| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOMMARITO, ALYSSA LYNN | | 2205 PIERCE RD | 2 | | SAGINAW | MI | 48604 | |
| BOMMARITO, ALYSSA LYNN | | ADDRESS REDACTED | | | | | | |
| BOMMARITO, BIANKA GISELLE | | ADDRESS REDACTED | | | | | | |
| BOMMARITO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| BOMMER, AARON L | | 1286 OAK CT | | | SAINT LOUIS | MO | 63112 | |
| BOMMER, AARON L | | ADDRESS REDACTED | | | | | | |
| BOMOVA, ADNAN | | ADDRESS REDACTED | | | | | | |
| BOMSTAD, KATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BON ART INC | | 99 EVERGREEN AVE | | | NEWARK | NJ | 07114 | |
| BON MARKETING GROUP INC | | 8383 WILSHIRE BLVD STE 230 | | | BEVERLY HILLS | CA | 90211 | |
| BON SECOURS HEALTH FORCE | | 2500 SEVENTH AVE | | | ALTOONA | PA | 16602 | |
| BON SECOURS RICHM OCCUMED | | PO BOX 8696 | | | VIRGINIA BEACH | VA | 234508696 | |
| BON SECOURS RICHM OCCUMED | | PO BOX 8696 | | | VIRGINIA BEACH | VA | 23450-8696 | |
| BON SECOURS ST MARYS HOSPITAL | | CS DRAWER 100767 | | | ATLANTA | GA | 303840767 | |
| BON SECOURS ST MARYS HOSPITAL | | CS DRAWER 100767 | | | ATLANTA | GA | 30384-0767 | |
| BON WILL CUSTOM GLASS | | 1944 NE 23RD AVE | | | GAINESVILLE | FL | 32609 | |
| BON, CHEYRITHA | | 1964 PANAMA AVE | | | SAN JOSE | CA | 95122-0000 | |
| BON, CHEYRITHA | | ADDRESS REDACTED | | | | | | |
| BONA, JUAN JOSE | | 6365 W 24 AVE 21 | | | HIALEAH | FL | 33016 | |
| BONA, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| BONABY, LATOIYA | | ADDRESS REDACTED | | | | | | |
| BONACCI, BRADLEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BONACCI, JOHN MARC | | 6 FOUNDERS LANE | | | SANDY HOOK | CT | 06482 | |
| BONACCI, JOHN MARC | | ADDRESS REDACTED | | | | | | |
| BONACCI, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| BONACORSI, AUGUSTIN | | ADDRESS REDACTED | | | | | | |
| BONADIO, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| BONADONNA, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| BONAFE, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| BONAFIDE SAFE & LOCK INC | | 3605 N 126 ST | | | BROOKFIELD | WI | 53005 | |
| BONAFIDE, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| BONAFILIA, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | |
| BONAME, MICHAEL A | | 2628 RICHARDSON RD | | | CRESYVIEW | FL | 32539 | |
| BONAME, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BONAMI, NAOMI BARBIE | | ADDRESS REDACTED | | | | | | |
| BONAMO, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| BONAMO, JASON | | 100 PORPOISE BAY RD | | | DAYTONA BEACH | FL | 32119-0000 | |
| BONAMO, JASON KORY | | ADDRESS REDACTED | | | | | | |
| BONANKEN, KARINA ALEXANDRA | | 7100 CERRITOS AVE | 84 | | STANTON | CA | 90680 | |
| BONANKEN, KARINA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| BONANNO, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| BONANNO, BROCK | | 2201 CAMPBELL AVE | | | NORTHERN CAMBRIA | PA | 15714 | |
| BONANNO, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| BONANNO, VALERIE | | ADDRESS REDACTED | | | | | | |
| BONANO, HECTOR GEORGE | | ADDRESS REDACTED | | | | | | |
| BONAPARTE, CYNTHIA | | 427 RIDGETOP DR | | | ACWORTH | GA | 30102 | |
| BONAPARTE, DESMON GREGORY | | ADDRESS REDACTED | | | | | | |
| BONAPARTE, ERNEST M | | ADDRESS REDACTED | | | | | | |
| BONAPARTE, ERNEST M | | POBOX506 | | | FERNDALE | NY | 12734 | |
| BONAPARTE, JASON | | 2016 SAINT PAUL AVE | | | BRONX | NY | 10461 | |
| BONAPARTE, JASON | | ADDRESS REDACTED | | | | | | |
| BONAR, JACK BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BONAR, SOLOKINNIE | | 7931 ASHFORD BLVD | | | LAUREL | MD | 20707 | |
| BONAR, SOLOKINNIE | | ADDRESS REDACTED | | | | | | |
| BONAR, ZACHARY LANTZ | | ADDRESS REDACTED | | | | | | |
| BONARDY, ADRIANA EMANUELA | | ADDRESS REDACTED | | | | | | |
| BONAVENTURE, SANDRA V | | ADDRESS REDACTED | | | | | | |
| BONAVIA, IAN HUNTER | | 125 BOYLAN LANE | | | BLUE POINT | NY | 11715 | |
| BONAVIA, IAN HUNTER | | ADDRESS REDACTED | | | | | | |
| BONAVIDA, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BONAVITA, LOUIS | | 6 CROOKED COTTAGE COURT | | | CENTERPORT | NY | 11721-0000 | |
| BONAVITA, LOUIS PAUL | | ADDRESS REDACTED | | | | | | |
| BONAWITZ, ERIC | | ADDRESS REDACTED | | | | | | |
| BONAZINCA, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| BONAZONI, JASON E | | ADDRESS REDACTED | | | | | | |
| BONCHACK, SETH THOMAS | | ADDRESS REDACTED | | | | | | |
| BONCHONSKY, SEAN DEREK | | ADDRESS REDACTED | | | | | | |
| BONCK, LAWRENCE E | | ADDRESS REDACTED | | | | | | |
| BONCK, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| BONCK, VINNY JAMES | | ADDRESS REDACTED | | | | | | |
| BONCZEK, DENNIS | | 2301 COVENTRY WAY | | | HARLEYSVILLE | PA | 19 438 00 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONCZEK, DENNIS W | | 9920 SW CHADWICK DR | | | PORT SAINT LUCIE | FL | 34987 | |
| BONCZEK, DENNIS W | | ADDRESS REDACTED | | | | | | |
| BONCZYK, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| BONCZYK, REBECCA | | ADDRESS REDACTED | | | | | | |
| BOND & COMPANY INC, MARK | | 17060 DALLAS PARKWAY STE 103 | | | DALLAS | TX | 75248 | |
| BOND & COMPANY INC, MARK | | 19120 CREEK DR STE 107 | | | DALLAS | TX | 75252 | |
| BOND C C  V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  LTD  PARTNERSHIP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C  II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C  III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C  IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C  VIII DELAWARE BUSINESS TRUST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND C C II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C II DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | |
| BOND CC II DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC III DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC IV DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT III DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT III DELAWARE BUSINESS TRUST | | CIA WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J  WADE  TR JOHN M BEESON  JR | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST  RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DR | SUITE 145 | | MONTVALE | NJ | 7645 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ONE PARAGON DR | SUITE 145 | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DR | SUITE 145 | | MONTVALE | NJ | 07645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A  LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | |
| BOND HILLSIDE DELAWARE BUSINESS TRUST | | 5722 DEMPSTER ST | | | MORTON GROVE | IL | 60053 | |
| BOND MAYTAG | | 2626 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85257 | |
| BOND SCHOENECK & KING PLLC | | ONE LINCOLN CENTER | | | SYRACUSE | NY | 13202-1355 | |
| BOND, AARON M | | ADDRESS REDACTED | | | | | | |
| BOND, ACASIA BLISS | | ADDRESS REDACTED | | | | | | |
| BOND, ADAM | | ADDRESS REDACTED | | | | | | |
| BOND, ALLISON | | 5012 ETON DR | | | COLUMBUS | GA | 31907 | |
| BOND, ALLISON M | | ADDRESS REDACTED | | | | | | |
| BOND, ALLYSON R | | ADDRESS REDACTED | | | | | | |
| BOND, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| BOND, BRONDON WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOND, CHRISTY | | 603 LOCKLAND AVE | | | WINSTON SALEM | NC | 27103-3725 | |
| BOND, DAVID JONATHAN | | ADDRESS REDACTED | | | | | | |
| BOND, EVA | | 1830 TIDEWATER DR | | | NORFOLK | VA | 23504-2500 | |
| BOND, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| BOND, JANE | | 559 CIVIC CENTER ST | | | RICHMOND | CA | 94804 | |
| BOND, JAWAINN | | ADDRESS REDACTED | | | | | | |
| BOND, JEFFREY | | 510 NOB HILL LANE | | | SEVEN POINTS | TX | 75143 | |
| BOND, JOEY S | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BOND, JOEY S | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| BOND, JONATHAN | | 4351 LIGHTHOUSE LN | | | WEST CHESTER | OH | 450699634 | |
| BOND, JORDANNA LYNNE | | ADDRESS REDACTED | | | | | | |
| BOND, JOSHUA CALEB | | ADDRESS REDACTED | | | | | | |
| BOND, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| BOND, LAUREN | | ADDRESS REDACTED | | | | | | |
| BOND, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| BOND, LYNDEN CASHMORE | | 2730 158TH PL SE | | | MILL CREEK | WA | 98012 | |
| BOND, LYNDEN CASHMORE | | ADDRESS REDACTED | | | | | | |
| BOND, MARCUS DWAYNE | | ADDRESS REDACTED | | | | | | |
| BOND, MASON | | ADDRESS REDACTED | | | | | | |
| BOND, MATTHEW R | | 58 E SANSON AVE | | | SPOKANE | WA | 99207 | |
| BOND, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| BOND, MD | | 1150 PIMLICO LN | | | BISHOP | GA | 30621-6220 | |
| BOND, MICHAEL JAMES | | 101 HOOPER RD | 14 | | ENDWELL | NY | 13760 | |
| BOND, NAKIA DESHOUN | | ADDRESS REDACTED | | | | | | |
| BOND, NATHAN C | | ADDRESS REDACTED | | | | | | |
| BOND, NORMAN WAYNE | | 9798 E COLORADO AVE | 2 306 | | DENVER | CO | 80247 | |
| BOND, PAMELA S | | 1100 SOUTH WEBSTER | | | HARRISBURG | IL | 62946 | |
| BOND, PAMELA S | | ADDRESS REDACTED | | | | | | |
| BOND, RAYMOND | | 901 ST MICHAELS DR | | | BOWIE | MD | 20721 | |
| BOND, RAYMOND | | ADDRESS REDACTED | | | | | | |
| BOND, RICHARD ZACHARY | | ADDRESS REDACTED | | | | | | |
| BOND, SKYY | | ADDRESS REDACTED | | | | | | |
| BOND, SONIA L | | ADDRESS REDACTED | | | | | | |
| BOND, THOMAS KITCHENER | | 500 BROOKVIEW CT | | | AUBURN HILLS | MI | 48326 | |
| BOND, THOMAS KITCHENER | | ADDRESS REDACTED | | | | | | |
| BOND, TONI L | | 1404 N 13TH | | | HERRIN | IL | 62948 | |
| BOND, WANDA | | 1932 PERLMAN PLACE | | | BALTIMORE | MD | 21213 | |
| BONDARCHUK, DIMITRY | | 22010 S  LESLIE AVE | | | BEAVERCREEK | OR | 97004 | |
| BONDARENKO, NATALIYA A | | ADDRESS REDACTED | | | | | | |
| BONDARENKO, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | |
| BONDARUK, ROMAN A | | 1330 W 10TH AVE J5 | | | KENNEWICK | WA | 99336 | |
| BONDARUK, ROMAN A | | ADDRESS REDACTED | | | | | | |
| BONDCOTE CORP | | PO BOX 846210 | | | DALLAS | TX | 75284-6210 | |
| BONDE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BONDED ADJUSTING SERVICE | | PO BOX 102 | | | FORT COLLINS | CO | 80522 | |
| BONDED ADJUSTMENT COMPANY | JON TYSON | B A CO | 1229 WEST FIRST AVE | | SPOKANE | WA | 99201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONDED COLLECTION SERVICE | | PO BOX 1317 | | | LONGMONT | CO | 80501 | |
| BONDED CREDIT CO | | PO BOX 42228 | | | PORTLAND | OR | 97242 | |
| BONDED LOCK SERVICE | | 3224 DIXIE HIGHWAY | | | ERLANGER | KY | 41018 | |
| BONDED TV SERVICE CENTER | | 5158 W FOREST HOME AVE | | | MILWAUKEE | WI | 53219 | |
| BONDER, MICHAEL ANTHONY | | 1155 E 2100 S | 145 | | SALT LAKE CITY | UT | 84106 | |
| BONDER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BONDESON, BRAD J | | ADDRESS REDACTED | | | | | | |
| BONDOC, ELIAS | | 4248 DOREL DR 101B | | | LAREDO | TX | 78043 | |
| BONDOC, ELISEO ELI | | ADDRESS REDACTED | | | | | | |
| BONDOC, ERVIN REBOLLEDO | | 55 CHUMASERO DR | 10 C | | SAN FRANCISCO | CA | 94132 | |
| BONDOC, ERVIN REBOLLEDO | | ADDRESS REDACTED | | | | | | |
| BONDOC, LINH TRUC | | 4248 DOREL DR UNIT101B | | | LAREDO | TX | 78043 | |
| BONDOC, LINH TRUC | | ADDRESS REDACTED | | | | | | |
| BONDOC, ROLAND UNGSON | | ADDRESS REDACTED | | | | | | |
| BONDS SERVICES INC | | 310 RITA LN | | | LONG BEACH | MS | 39560 | |
| BONDS TELEVISION & ELECTRONIC | | 1010 WEST LYNN ST | | | AUSTIN | TX | 787033998 | |
| BONDS TELEVISION & ELECTRONIC | | 1010 WEST LYNN ST | | | AUSTIN | TX | 78703-3998 | |
| BONDS, CARL DEVON | | ADDRESS REDACTED | | | | | | |
| BONDS, CHRISTOPHER | | 921 NW 47TH ST | | | FORT LAUDERDALE | FL | 33309 | |
| BONDS, KEISHA | | ADDRESS REDACTED | | | | | | |
| BONDS, REGINALD ALLEN | | ADDRESS REDACTED | | | | | | |
| BONDS, TASHA NICOLE | | 2767 WINDYHILL RD | 333 | | MARRIETTA | GA | 30067 | |
| BONDS, TASHA NICOLE | | ADDRESS REDACTED | | | | | | |
| BONDURANT, MARSHALL BRENT | | ADDRESS REDACTED | | | | | | |
| BONDWELL INDUSTRIAL CO INC | | 47485 SEABRIDGE DR | | | FREMONT | CA | 94538 | |
| BONE STANDING TRUSTEE, JAMES H | | STE 1100 THE EQUITABLE BLDG | | | ATLANTA | GA | 303031901 | |
| BONE STANDING TRUSTEE, JAMES H | | STE 1100 THE EQUITABLE BLDG | | | ATLANTA | GA | 30303-1901 | |
| BONE, AARON LAYMAN | | ADDRESS REDACTED | | | | | | |
| BONE, ALLEN WAYNE | | ADDRESS REDACTED | | | | | | |
| BONE, ANDREW JOSEPH MALALUAN | | 5405 JITTERBUG CT | | | KILLEEN | TX | 76542 | |
| BONE, ANDREW JOSEPH MALALUAN | | ADDRESS REDACTED | | | | | | |
| BONE, CLARK STEVON | | ADDRESS REDACTED | | | | | | |
| BONE, DEBBIE | | 330 W CLEMMONSVILLE RD | | | WINSTON SALEM | NC | 27127-0000 | |
| BONE, DEBBIE SALOME | | ADDRESS REDACTED | | | | | | |
| BONE, DEVIN CHRISTOPH | | 1904 RICE ST | | | LITTLE ROCK | AR | 72202 | |
| BONE, JOHN | | 4106 SIERRA CT | | | STOCKBRIDGE | GA | 30281 | |
| BONEBERG, AURORA CODY | | ADDRESS REDACTED | | | | | | |
| BONEFONT, MICHAEL ANTHONY | | 1112 TOWN CT N | | | LAWRENCEVILLE | NJ | 08648 | |
| BONEFONT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BONELLI, JOSEPH ROCCO | | ADDRESS REDACTED | | | | | | |
| BONENFANT, BRIAN | | 78 DANIELS LANE | | | CARLISLE | MA | 01741-0000 | |
| BONER, BOYD | | 6139 E ADAMS | | | BELLEVILLE | MI | 48111-2584 | |
| BONER, JONATHAN | | 406 HICKORY COURT | | | GOODLETTSVILLE | TN | 37072-0000 | |
| BONER, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BONER, SETH ANDREW | | ADDRESS REDACTED | | | | | | |
| BONES, DENNIS ARNOLD | | ADDRESS REDACTED | | | | | | |
| BONES, EDGARDO | | 2029 N BROAD ST | | | PHILADELPHIA | PA | 19122-1115 | |
| BONESTEEL, ASHLEY N | | 3609 ROCKFORD ST | | | ROCKFORD | TN | 37853 | |
| BONESTEEL, CHADD ROBERT | | ADDRESS REDACTED | | | | | | |
| BONESTEEL, TIMOTHY REUBEN | | ADDRESS REDACTED | | | | | | |
| BONESTEELE, GRANT WILLIAM | | ADDRESS REDACTED | | | | | | |
| BONESTELL, CHRISTOPHER NEIL | | 4105 LAKE LYNN DR APT 301 | | | RALEIGH | NC | 27612 | |
| BONESTELL, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | |
| BONEV, BONYO KIRCHEV | | 1660 OLD TROLLEY RD | AP C16 | | SUMMERVILLE | SC | 29485 | |
| BONEV, BONYO KIRCHEV | | ADDRESS REDACTED | | | | | | |
| BONEWITZ, RANDY | | 11458 NORTH 525 WEST | | | NORTH MANCHESTER | IN | 46962 | |
| BONEY BERTERA & JOHNSON APP | | 6850 LONE STAR RD | | | JACKSONVILLE | FL | 32211 | |
| BONEY MARTHA | | 704 ALA DR | | | KNOXVILLE | TN | 37920 | |
| BONEY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BONEY, BRYAN | | 2018 WINDY MEADOW DR | | | SUGAR LAND | TX | 77478 | |
| BONEY, MINA | | ADDRESS REDACTED | | | | | | |
| BONEY, SABRINA GENISE | | ADDRESS REDACTED | | | | | | |
| BONFADINI, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| BONFANTE, ERNESTO | | 685 W 77 ST | | | HIALEAH | FL | 33014-0000 | |
| BONFANTE, ERNESTO | | 685 W 77TH ST | | | HIALEAH | FL | 33014-0000 | |
| BONFIGLIO, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| BONG, JOHN | | ADDRESS REDACTED | | | | | | |
| BONGIOVANNI, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BONGIOVANNI, CLARK ALLEN | | 6072 WALNUT CREEK RD | | | RENO | NV | 89523 | |
| BONGIOVANNI, CLARK ALLEN | | ADDRESS REDACTED | | | | | | |
| BONGRAZIO, ANTHONY JOSEPH | | 6 FAWNHOLLOW CT | | | MEDFORD | NJ | 08055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONGRAZIO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BONHAM HOME ENTERTAINMENT CTR | | 1609C N CENTER ST | | | BONHAM | TX | 75418 | |
| BONHAM, ANDREW T | | ADDRESS REDACTED | | | | | | |
| BONHAM, CALEB STEPHEN | | ADDRESS REDACTED | | | | | | |
| BONHAM, JAMES ERIC | | 23105 GRASSY PINE DR | | | ESTERO | FL | 33928 | |
| BONHAM, JAMES ERIC | | ADDRESS REDACTED | | | | | | |
| BONHOMME, MARC Y | | B138FA UNIT 15683 | CAMP STANLEY | | APO | AP | 96257-1573 | |
| BONI, DAVID | | ADDRESS REDACTED | | | | | | |
| BONIELLO, JOSHUA KAINE | | ADDRESS REDACTED | | | | | | |
| BONIFACIO A CARDONA JR | CARDONA BONIFACIO A | 4430 CLOYNE ST | | | OXNARD | CA | 93033-7712 | |
| BONIFACIO, BONIDICK | | ADDRESS REDACTED | | | | | | |
| BONIFACIO, DARWIN LAWRENCE CANO | | ADDRESS REDACTED | | | | | | |
| BONIFACIO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BONIFACIO, MIGUELINA | | 8401 VENTURA CANYON AVEAPT 3 | | | PANORAMA CITY | CA | 91402-3900 | |
| BONIFACIO, MIGUELINA L | | ADDRESS REDACTED | | | | | | |
| BONIFACIO, YENIFER | | ADDRESS REDACTED | | | | | | |
| BONIFAS, NICHOLAS JACOB | | ADDRESS REDACTED | | | | | | |
| BONILLA JR , JUAN JOSE | | 237 MEADOW LANE | | | JEFFERSON | GA | 30549 | |
| BONILLA JR , JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| BONILLA, ADIMAEL | | 4132 WEST PATRICIA ST | | | INDIANAPOLIS | IN | 46222-0000 | |
| BONILLA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BONILLA, BRANDON JOHN | | 5246 W POINTSETTIA | | | GLENDALE | AZ | 85304 | |
| BONILLA, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| BONILLA, CARLOS J | | ADDRESS REDACTED | | | | | | |
| BONILLA, CHRISTINA MARIE | | 711 EAST 11 ST | NO 7F | | NEW YORK | NY | 10009 | |
| BONILLA, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| BONILLA, DANNY | | ADDRESS REDACTED | | | | | | |
| BONILLA, DARVIN LUIS | | 237 MEADOW LANE | | | JEFFERSON | GA | 30549 | |
| BONILLA, DARVIN LUIS | | ADDRESS REDACTED | | | | | | |
| BONILLA, DAVID JONATAN | | ADDRESS REDACTED | | | | | | |
| BONILLA, DIEGO DANIEL | | 21 MOUNTAIN AVE | 1 | | NORTH PLAINFIELD | NJ | 07060 | |
| BONILLA, DIEGO DANIEL | | ADDRESS REDACTED | | | | | | |
| BONILLA, EDCARD | | 532 NORTH AVE | APT C | | DUNELLEN | NJ | 08812 | |
| BONILLA, EDCARD | | ADDRESS REDACTED | | | | | | |
| BONILLA, EVELYN | | ADDRESS REDACTED | | | | | | |
| BONILLA, FRANCISCO MIGUEL | | ADDRESS REDACTED | | | | | | |
| BONILLA, HECTOR G | | 1228 EAST 76TH PLACE | | | LOS ANGELES | CA | 90001 | |
| BONILLA, HECTOR G | | ADDRESS REDACTED | | | | | | |
| BONILLA, JALE NATALIA | | 33 CRESTED IRIS CT | | | GAITHERSBURG | MD | 20886 | |
| BONILLA, JALE NATALIA | | ADDRESS REDACTED | | | | | | |
| BONILLA, JENNIFER LEE | | 5212 3RD ST WEST | | | LEHIGH ACRES | FL | 33971 | |
| BONILLA, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| BONILLA, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| BONILLA, JOHNATHAN ANGELO | | 405 E 105TH ST | 9E | | NEW YORK | NY | 10029 | |
| BONILLA, JOHNATHAN ANGELO | | ADDRESS REDACTED | | | | | | |
| BONILLA, JONATHAN DE JESUS | | 3970 BRIGHTON AVE | | | LOS ANGELES | CA | 90062 | |
| BONILLA, JOSE CARLOS | | ADDRESS REDACTED | | | | | | |
| BONILLA, JOSE R | | ADDRESS REDACTED | | | | | | |
| BONILLA, JOSEPH MICHAEL | | 5834 GARDENIA AVE | | | LONG BEACH | CA | 90805 | |
| BONILLA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BONILLA, JOSH C | | ADDRESS REDACTED | | | | | | |
| BONILLA, JOSUE | | 188 LOS OLIVOS AVE | | | DALY CITY | CA | 94014-0000 | |
| BONILLA, JOSUE RODOLFO | | ADDRESS REDACTED | | | | | | |
| BONILLA, JUAN J | | ADDRESS REDACTED | | | | | | |
| BONILLA, LIZETH | | ADDRESS REDACTED | | | | | | |
| BONILLA, LUIS A | | 3718 16TH ST S | | | ARLINGTON | VA | 22204-5017 | |
| BONILLA, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| BONILLA, MARGARITA | | 150 WEST BURNSIDE AVE NO GC | | | BRONX | NY | 10453-0000 | |
| BONILLA, MARGARITA | | ADDRESS REDACTED | | | | | | |
| BONILLA, MICHAEL | | 1078 N HIATUS RD | 1078 | | PEMBROKE PINES | FL | 33026 | |
| BONILLA, ORLANDO | | ADDRESS REDACTED | | | | | | |
| BONILLA, PRIMO | | 1902 UVALDE ST | | | MESQUITE | TX | 75150 | |
| BONILLA, RICARDO | | 1900 HEIDLEMAN RD | | | LOS ANGELES | CA | 90032 | |
| BONILLA, WALTER | | 11006 KIRKWELL DR | | | HOUSTON | TX | 77089-0000 | |
| BONILLA, WALTER ANTONIO | | ADDRESS REDACTED | | | | | | |
| BONILLS, KARISA | | 219 COMMERCIAL BLVD | | | BRENTWOOD | NY | 11717-0000 | |
| BONILLS, KARISA CARLANDREA | | ADDRESS REDACTED | | | | | | |
| BONITA CARTER HORNE | | 1519 AMERICANA BLVD | APT 14L | | ORLANDO | FL | 32839 | |
| BONITA, ERNEST ROBBIE | | ADDRESS REDACTED | | | | | | |
| BONITTO, PHILIP | | 10332 PIPPIN LANE | | | ROYAL PALM BEACH | FL | 33411 | |
| BONITTO, PHILIP | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONITTO, REBECCA | | 2410 NW 47TH AVE | | | LAUDERHILL | FL | 33313 | |
| BONITTO, REBECCA | | ADDRESS REDACTED | | | | | | |
| BONITZ CONTRACTING CO | | PO BOX 82 | | | COLUMBIA | SC | 29201 | |
| BONK, BRIAN M | | H HS MCAS FUTENMA | | | FPO | AP | 96372- | |
| BONK, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| BONK, TREVOR | | 5442 S HUNT AVE | | | SUMMIT | IL | 60501 | |
| BONK, TREVOR J | | ADDRESS REDACTED | | | | | | |
| BONKOWSKI, BRENT JAMES | | ADDRESS REDACTED | | | | | | |
| BONN, BLAKE | | ADDRESS REDACTED | | | | | | |
| BONN, JARED WADE | | ADDRESS REDACTED | | | | | | |
| BONN, SABRINA KAYE | | ADDRESS REDACTED | | | | | | |
| BONNEAU, SPENCER CODY | | ADDRESS REDACTED | | | | | | |
| BONNELL, ANDREW | | 132 REDAR DR | | | SCHERERVILLE | IN | 46375 | |
| BONNELL, ANDREW S | | ADDRESS REDACTED | | | | | | |
| BONNELL, EMILY DIANE | | 5386 35TH TERRACE NORTH | | | SAINT PETERSBURG | FL | 33710 | |
| BONNELL, JESSICA L | | ADDRESS REDACTED | | | | | | |
| BONNELL, LARRY | | 1155 TAMERLANE COURT | | | FLORISSANT | MO | 63031 | |
| BONNEMA, BRENT ROBERT | | ADDRESS REDACTED | | | | | | |
| BONNER & HAITHCOCK MDS LTD | | PO BOX 12397 | | | RICHMOND | VA | 23241 | |
| BONNER HOLLIDAY, JESSICA D | | ADDRESS REDACTED | | | | | | |
| BONNER III, PERCY | | ADDRESS REDACTED | | | | | | |
| BONNER KIERNAN ET AL | | ONE LIBERTY SQUARE | | | BOSTON | MA | 02109 | |
| BONNER MD LTD, DENNIS J | | 1854 VETERANS HWY | | | LEVITTOWN | PA | 19056 | |
| BONNER, ANDREW | | 6273 DEER SEASON RUN | | | COLUMBIA | MD | 21045 | |
| BONNER, BERNARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| BONNER, CAREGINALD | | 120 15ST EAST | | | TUSCALOOSA | AL | 35401 | |
| BONNER, CAREGINALD DANTE | | ADDRESS REDACTED | | | | | | |
| BONNER, CHARLES EDWARD | | 3603 MELBOURNE | | | AUGUSTA | GA | 30906 | |
| BONNER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BONNER, DANTE TOBIAS | | 5300 GLENSIDE DR | 1212 | | RICHMOND | VA | 23228 | |
| BONNER, DANTE TOBIAS | | ADDRESS REDACTED | | | | | | |
| BONNER, DAVID | | 2500 DRIFTWOOD COURT NO 1B | | | FREDERICK | MD | 21702 | |
| BONNER, DELANDO K | | 8955 HOLLOW OAK DR | | | MIDLOTHIAN | VA | 23112 | |
| BONNER, DELANDO K | | ADDRESS REDACTED | | | | | | |
| BONNER, ERIC R | | 17505 JEFFERSON HWY  APT  507 | | | BATON ROUGE | LA | 70817 | |
| BONNER, ERIC RAYSHAWN | | 4520 WILLIAMS BLVD APT S 236 | | | KENNER | LA | 70065 | |
| BONNER, ERIC RAYSHAWN | | ADDRESS REDACTED | | | | | | |
| BONNER, GEORGE | | 2007 SURF AVE | 14 B | | BROOKLYN | NY | 11224 | |
| BONNER, JAMES | | ADDRESS REDACTED | | | | | | |
| BONNER, JERRY J | | 2806 GATEWAY DR | | | LIMERICK | PA | 19468-1352 | |
| BONNER, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| BONNER, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| BONNER, JUSTIN | | 9330 CR 2152D | | | LONGVIEW | TX | 75603-0000 | |
| BONNER, JUSTIN SHANE | | 121 HWY 210 W | | | HAMPSTEAD | NC | 28443 | |
| BONNER, JUSTIN SHANE | | ADDRESS REDACTED | | | | | | |
| BONNER, JUSTIN TODD | | ADDRESS REDACTED | | | | | | |
| BONNER, KENNETH | | 188 MAGNOLIA DR | | | PICAYUNE | MS | 39466-8811 | |
| BONNER, KENNETH DE WAYNE | | ADDRESS REDACTED | | | | | | |
| BONNER, MICHAEL AARON | | ROUTE 1 BOX 462 | | | MOUNT CLARE | WV | 26408 | |
| BONNER, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| BONNER, MOURI M | | ADDRESS REDACTED | | | | | | |
| BONNER, NATHAN | | 2160 CHESTERLAND AVE | | | LAKEWOOD | OH | 44107 | |
| BONNER, NATHAN | | ADDRESS REDACTED | | | | | | |
| BONNER, NICOLE LYNETTE | | ADDRESS REDACTED | | | | | | |
| BONNER, PANSY | | 346 N LA TORTOLA DR | | | WALNUT | CA | 91789 | |
| BONNER, PANSY | | 346 N TORTOLA DR | | | WALNUT | CA | 91789 | |
| BONNER, PHILIPP LEWIS | | 9538 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| BONNER, PHILIPP LEWIS | | ADDRESS REDACTED | | | | | | |
| BONNER, RONALD S | | ADDRESS REDACTED | | | | | | |
| BONNER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BONNER, THEODORE DONNALL | | ADDRESS REDACTED | | | | | | |
| BONNER, TOM | | | | | | TX | | |
| BONNER, WILLIAM TREVOR | | ADDRESS REDACTED | | | | | | |
| BONNET, ROBSON | | ADDRESS REDACTED | | | | | | |
| BONNETT, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BONNETT, COLIN MICHEAL | | 1235 CRANBERRY LN | | | COATESVILLE | PA | 19320 | |
| BONNETT, COLIN MICHEAL | | ADDRESS REDACTED | | | | | | |
| BONNETT, DAVID B | | 839 INDIANA RD | | | VERONA | PA | 15147 | |
| BONNETT, DAVID B | | ADDRESS REDACTED | | | | | | |
| BONNETT, LINDSAY ANN | | ADDRESS REDACTED | | | | | | |
| BONNETTE & ASSOC FUNERAL HOME | | 2504 28TH ST NE | | | WASHINGTON | DC | 20018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNETTE, JASON | | 36 ALBANY ST | | | COLUMBIA | MO | 65201 | |
| BONNETTE, JOSEP | | 1202 N 12TH | | | PEKIN | IL | 61554 | |
| BONNETTE, WILLIAM GREGORY | | 621 CROFT DR | | | SOUTHAMPTON | PA | 18966 | |
| BONNETTE, WILLIAM GREGORY | | ADDRESS REDACTED | | | | | | |
| BONNEVILLE BILLING & COLLECTNS | | 4370 NE HALSEY ST 117 | | | PORTLAND | OR | 97213 | |
| BONNEVILLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 605 NORTH CAPITAL AVE | | IDAHO FALLS | ID | | |
| BONNEVILLE SECURITY & PATROL | | 197 E 14TH ST | | | IDAHO FALLS | ID | 83404 | |
| BONNEVILLE, ALEXANDER LEE | | ADDRESS REDACTED | | | | | | |
| BONNEVILLE, COUNTY OF | | 605 N CAPITAL AVE | MARK HANSEN TAX COLLECTOR | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | CIVIL DIVISION | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SHERRIFF OFFICE CIVIL DIVISION | 605 N CAPITAL | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SOLID WASTE DIVISION | 605 N CAPITAL | | IDAHO FALLS | ID | 83402 | |
| BONNEY, ARTHUR K | | 148 WEST STAPT B6 | | | LEOMINSTER | MA | 01453 | |
| BONNEY, ARTHUR K | | ADDRESS REDACTED | | | | | | |
| BONNEY, STEPHANIE | | 251 REDMOND | | | FERGUSON | MO | 63135 | |
| BONNEY, WILLIAM MICHAEL | | 2018 PLEASANT GROVE CHURCH RD | | | MARSHVILLE | NC | 28103 | |
| BONNEY, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BONNICI, ANGELO C | | 305 CHESTNUT RIDGE RD | | | WOODCLIFF LAKE | NJ | 07677 | |
| BONNICI, ANGELO C | | ADDRESS REDACTED | | | | | | |
| BONNIE & CLYDES PLUMBING | | 609 RIVERSIDE ST | | | VENTURA | CA | 93001 | |
| BONNIE & CLYDES PLUMBING | | AND DRAIN | 609 RIVERSIDE ST | | VENTURA | CA | 93001 | |
| BONNIE, HUEHL | | 11515 NE 49TH ST H103 | | | VANCOUVER | WA | 98682-0000 | |
| BONNIE, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| BONNIE, MCMAHON | | 106 BAYOU DR | | | BAYTOWN | TX | 77520-3935 | |
| BONNIN, LUIS E | | 1521 14TH AVE SW | | | OLYMPIA | WA | 98502 | |
| BONNIN, LUIS E | | ADDRESS REDACTED | | | | | | |
| BONNIWELL, CHRIS M | | 4582 BLOOMBERG LANE | | | INVER GROVE HEIGHTS | MN | 55076 | |
| BONNIWELL, CHRIS M | | ADDRESS REDACTED | | | | | | |
| BONO, DOMINIC A | | ADDRESS REDACTED | | | | | | |
| BONO, DOMINICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| BONO, MIKE | | 4799 FISKE CIRCLE | | | ORLANDO | FL | 32826-0000 | |
| BONO, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| BONOLO, RITA ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| BONOMO, VINCENT | | 11795 NE 52ND PLACE RD | | | SILVER SPRINGS | FL | 34488 | |
| BONOMO, VINCENT | | ADDRESS REDACTED | | | | | | |
| BONSAINT, GARRETT B | | 9 BEN RICH DR | | | SOMERSWORTH | NH | 03878 | |
| BONSAINT, GARRETT B | | ADDRESS REDACTED | | | | | | |
| BONSALL, WILLIAM | | 114 COMPASS DR | | | CLAYMONT | DE | 19703 | |
| BONSALL, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BONSELL, SARAH JANE | | 3 GARDNER RD | | | TYRONE | PA | 16686 | |
| BONSELL, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| BONSER, JESSE | | 315 OTIS ST | | | ASHLAND | OR | 00009-7520 | |
| BONSTAFF, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BONSU, AFIA | | ADDRESS REDACTED | | | | | | |
| BONTATIBUS, STEPHEN DOMINIC | | 4811 MAGNOLIA LAKE DR | 101 | | MYRTLE BEACH | SC | 29577 | |
| BONTE APOLLON, JOSIANE G | | 16340 SW 89TH PL | | | VILLAGE OF PALME | FL | 33157-3554 | |
| BONTE, AGNES | | 3090 E EUCLID AVE | | | BOULDER | CO | 80303-803 | |
| BONTRAGER, BEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BONTRAGER, CHAD ERIC | | ADDRESS REDACTED | | | | | | |
| BONURA, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BONURA, KEVIN | | 6709 KERNEL ST | | | HOUSTON | TX | 77087 | |
| BONURA, KEVIN | | ADDRESS REDACTED | | | | | | |
| BONUS BUILDING CARE | | 11E WORTHINGTON ACCESS DR | | | ST LOUIS | MO | 63043 | |
| BONVILLAIN, TERRANCE A | | ADDRESS REDACTED | | | | | | |
| BONVILLION, MICHAEL DEAN | | 15420 LADERA DR | 1120B | | DALLAS | TX | 75248 | |
| BONVILLION, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | |
| BONVISUTO, JASON | | ADDRESS REDACTED | | | | | | |
| BONYADI, KOUROSS | | 14333 OHIO ST | | | BALDWIN PARK | CA | 91706-2554 | |
| BONYS REFRIGERATION SERVICE | | 1764 MAIN ST | | | EAGLE PASS | TX | 78852 | |
| BONYUN, ALFRED N | | ADDRESS REDACTED | | | | | | |
| BONZ REA INC | | 67 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| BONZ REA INC | | SUITE 260 | | | WELLESLEY | MA | 02181 | |
| BONZAGNI, CHRIS CHARLES | | 741 WOODRUFF RD | 1938 | | GREENVILLE | SC | 29607 | |
| BONZAGNI, CHRIS CHARLES | | ADDRESS REDACTED | | | | | | |
| BONZAGNI, DEREK J | | ADDRESS REDACTED | | | | | | |
| BOOBS APPLIANCE SERVICE | | 420 MILL ST | | | MIFFLINBURG | PA | 17844 | |
| BOOCK, JEREMY C | | ADDRESS REDACTED | | | | | | |
| BOOD, CHRISTIN | | 3364 W 5200 S | | | REXBURG | ID | 83440-4303 | |
| BOODOOSINGH, MIKHAIL DAVY | | 619 WOLCOTT LN | | | GRAND PRAIRIE | TX | 75052 | |
| BOODOOSINGH, SHARON | | 1414 WALTON AVE | | | BRONX | NY | 10452-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOODRAM, AVINASH | | ADDRESS REDACTED | | | | | | |
| BOODY, ANN | | 9620 VERDICT DR | | | VIENNA | VA | 22181 | |
| BOOGHER, RICHARD BROWN | | ADDRESS REDACTED | | | | | | |
| BOOGREN, CHAD | | ADDRESS REDACTED | | | | | | |
| BOOHER, BRANDON SCOTT | | 27 WILLIAMSON ST | | | EDWARDSVILLE | KS | 66113 | |
| BOOHER, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| BOOHER, KARLI NICOLE | | 2072 OLD CHARLESTON RD | | | CLEVELAND | TN | 37312 | |
| BOOHER, KARLI NICOLE | | ADDRESS REDACTED | | | | | | |
| BOOHER, KRYSTIN S | | 727 GREEN VALLEY DR | | | SAINT ALBANS | WV | 25177 | |
| BOOHER, KRYSTIN S | | ADDRESS REDACTED | | | | | | |
| BOOK MARKET INC, THE | | 5700 CASEY DR | | | KNOXVILLE | TN | 37909 | |
| BOOK, BRIAN | | 4207 11TH ST W | | | LEHIGH ACRES | FL | 33971 | |
| BOOK, GARRETT HOUSTON | | ADDRESS REDACTED | | | | | | |
| BOOK, JAMES | | 23193 NORTH 106TH LANE | | | PEORIA | AZ | 85383 | |
| BOOK, JOHN A | | 650 PENN AVE | | | NEW BRIGHTON | PA | 15066 | |
| BOOK, JOHN A | | ADDRESS REDACTED | | | | | | |
| BOOK, MATTHEW C | | 6333 STANFORD COURT | | | MECHANICSBURG | PA | 17050 | |
| BOOK, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| BOOK, MICHELLE RAE | | ADDRESS REDACTED | | | | | | |
| BOOK, THERESA J | | 1717 COUNTY RD 220 APT 3607 | | | ORANGE PARK | FL | 32003-9126 | |
| BOOKER EDWARD | | 3319 GARLAND AVE | | | RICHMOND | VA | 23222-2642 | |
| BOOKER III, ERASMUS DERWIN | | ADDRESS REDACTED | | | | | | |
| BOOKER, ALBERT J | | ADDRESS REDACTED | | | | | | |
| BOOKER, ASHLIE RASHARRA | | ADDRESS REDACTED | | | | | | |
| BOOKER, BARRY | | 15502 EMILY COURT | | | ACCOKEEK | MD | 20607 | |
| BOOKER, BRANDON K | | 1515 E RENO AVE | A202 | | LAS VEGAS | NV | 89119 | |
| BOOKER, BRANDON K | | ADDRESS REDACTED | | | | | | |
| BOOKER, BRANDON KRISTOFER | | ADDRESS REDACTED | | | | | | |
| BOOKER, CHANCELL | | 6701 ALTA WESTGATE DR | 1212 | | ORLANDO | FL | 32811-0000 | |
| BOOKER, CHANCELLOR D | | ADDRESS REDACTED | | | | | | |
| BOOKER, CHRISTOPHER WILLIAM | | 1831 CUMMINGS WAY | | | SAN BERNARDINO | CA | 92411 | |
| BOOKER, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOOKER, DAMON SHARIF | | ADDRESS REDACTED | | | | | | |
| BOOKER, DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| BOOKER, DENNIS | | 1809 CRESTHILL AVE | | | CINCINNATI | OH | 45237 | |
| BOOKER, EDWARD RALPH | | ADDRESS REDACTED | | | | | | |
| BOOKER, ERIC | | 2512 JACKSON AVE APT A | | | FORT EUSTIS | VA | 23604-1351 | |
| BOOKER, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| BOOKER, HOWARD | | 1622 MICHAEL ST N W | | | ROANOKE | VA | 24017 | |
| BOOKER, JAMAL | | ADDRESS REDACTED | | | | | | |
| BOOKER, JEROME DAWON | | ADDRESS REDACTED | | | | | | |
| BOOKER, JONATHAN LONELL | | ADDRESS REDACTED | | | | | | |
| BOOKER, JOSEPH DANIEAL | | ADDRESS REDACTED | | | | | | |
| BOOKER, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| BOOKER, KEITH | | ADDRESS REDACTED | | | | | | |
| BOOKER, KENNETH | | 994 BUTTERNUT COURT | | | FAIRFIELD | CA | 94533 | |
| BOOKER, KIYONA | | ADDRESS REDACTED | | | | | | |
| BOOKER, KRISTI CHEREE | | ADDRESS REDACTED | | | | | | |
| BOOKER, KRYSTAL | | 7734 BANNOCKBARN DR | | | RICHMOND | VA | 23225 | |
| BOOKER, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| BOOKER, LOREAL SHAREE | | ADDRESS REDACTED | | | | | | |
| BOOKER, MARGUERITE | | 2429 DOUBLETREEE DR | | | ACWORTH | GA | 30102 | |
| BOOKER, MARK ALAN | | 835 S PACIFIC 5 | | | OCEANSIDE | CA | 92054 | |
| BOOKER, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| BOOKER, PAUL KEVIN | | ADDRESS REDACTED | | | | | | |
| BOOKER, RICKEY | | ADDRESS REDACTED | | | | | | |
| BOOKER, ROBERT GLENN | | ADDRESS REDACTED | | | | | | |
| BOOKER, RUFUS | | 2730 8TH AVE | | | NEW YORK | NY | 10039 | |
| BOOKER, RUFUS | | ADDRESS REDACTED | | | | | | |
| BOOKER, SEAN E | | ADDRESS REDACTED | | | | | | |
| BOOKER, STANLEY MILTON | | ADDRESS REDACTED | | | | | | |
| BOOKER, THOMAS DELANEY | | ADDRESS REDACTED | | | | | | |
| BOOKER, TIERNEY RICHELLE | | 1160 CRESTHAVEN LN | 211 | | NAPERVILLE | IL | 60564 | |
| BOOKER, TIERNEY RICHELLE | | ADDRESS REDACTED | | | | | | |
| BOOKER, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | |
| BOOKER, TOBEY | | PO BOX 86125 | | | BATON ROUGE | LA | 70879 | |
| BOOKER, VICTORIA M | | ADDRESS REDACTED | | | | | | |
| BOOKER, WANDA | | 3320 W FULLERTON AVE | | | CHICAGO | IL | 60647-2514 | |
| BOOKER,JAMAL | JEFFREY R ELLIOTT ESQ KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | WYOMISSING | PA | 19610 | |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | TITUSVILLE | FL | 32780-7193 | |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | TITUSVILLE | FL | 32780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOKKEEPING MGMT | | 128 JONATHAN WAY N | | | RED LION | PA | 17356 | |
| BOOKMAN JR, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOOKMAN TESTING SERVICES INC | | PO BOX 200382 | | | DALLAS | TX | 753200382 | |
| BOOKMAN TESTING SERVICES INC | | PO BOX 200382 | | | DALLAS | TX | 75320-0382 | |
| BOOKMAN, JASON MCKENZIE | | 104 PEACH BLOSSOM CT | | | WEST COLUMBIA | SC | 29169 | |
| BOOKMAN, JASON MCKENZIE | | ADDRESS REDACTED | | | | | | |
| BOOKMAN, JONATHAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BOOKMAN, JORDAN G | | ADDRESS REDACTED | | | | | | |
| BOOKMAN, KENT S | | ADDRESS REDACTED | | | | | | |
| BOOKMAN, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | |
| BOOKMAN, STEVE M | | ADDRESS REDACTED | | | | | | |
| BOOKS A MILLION | | 1920 SKIBO RD | | | FAYETTEVILLE | NC | 28304 | |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LN | | | BIRMINGHAM | AL | 35211 | |
| BOOKS A MILLION | | 8093 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| BOOKS A MILLION | | PO BOX 19728 | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | PO BOX 19768 | | | BIRMINGHAM | AL | 35219 | |
| BOOKS FOR BUSINESS INC | | 113 NORTH FOUSHEE ST | | | RICHMOND | VA | 23220 | |
| BOOKS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOOKTER, MATT GARRIS | | ADDRESS REDACTED | | | | | | |
| BOOKWALTER, CHRISTOPHER JAMES | | 137 S 16TH ST | 3 | | CAMP HILL | PA | 17011 | |
| BOOKWALTER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BOOLEN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOOMAN, DEYONA | | ADDRESS REDACTED | | | | | | |
| BOOMER ESIASON FOUNDATION | | 452 FIFTH AVE TOWER 22 | | | NEW YORK | NY | 10010 | |
| BOOMER, MICHAEL | | 721 N VAL VISTA RD | | | APACHE JUNCTION | AZ | 85219 | |
| BOOMERSHINE FORD ISUZU INC | | 3230 SATELLITE BLVD | | | DULUTH | GA | 30136 | |
| BOON DOCKS EQUIPMENT | | 113 W BOND ST | | | HERRIN | IL | 62948 | |
| BOON. CODY LAWSON | | ADDRESS REDACTED | | | | | | |
| BOONE & COMPANY REALTORS | | 3906 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| BOONE BROS ROOFING | | 1060 W SANTA FE | | | OLATHE | KS | 66061 | |
| BOONE COUNTY | | COURT ORDINANCE | PO BOX 960 | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 457 | FISCAL COURT ORDINANCE 430 4 | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY | | PO BOX 457 | | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY | | PO BOX 960 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 960 | FINANCE DEPT | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CHILD SUPPORT DIV | | PO BOX 775 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CIRCUIT CLERK | | 705 E WALNUT ST | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY CIRCUIT CLERK | | COURTHOUSE | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY FISCAL COURT | | 2950 WASHINGTON ST | P O BOX 960 | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY HOSPITAL | | 1015 UNION ST | | | BOONE | IA | 50036 | |
| BOONE COUNTY PROBATE COURT | | 705 E WALNUT ST | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | BOONE COUNTY COURTHOUSE | P O BOX 198 | BURLINGTON | KY | | |
| BOONE ELECTRIC SATELLITE SYS | | 1413 RANGELINE | PO BOX 797 | | COLUMBIA | MO | 65205-0797 | |
| BOONE ELECTRIC SATELLITE SYS | | PO BOX 797 | | | COLUMBIA | MO | 652050797 | |
| BOONE SMITH DAVIS HURST DICKMN | | 100 W 5TH ST 500 ONEOK PLAZA | | | TULSA | OK | 74103 | |
| BOONE SMITH DAVIS HURST DICKMN | | 500 ONEOK PLAZA | 100 WEST 5TH ST | | TULSA | OK | 74103 | |
| BOONE WELDING | | 2406 NE 19TH DR | | | GAINESVILLE | FL | 32609 | |
| BOONE WILLIAMS, SHARNETTA | | ADDRESS REDACTED | | | | | | |
| BOONE, AARON C | | ADDRESS REDACTED | | | | | | |
| BOONE, ABDUL | | 6628 BAYBERRY DR | | | OKC | OK | 73162-0000 | |
| BOONE, ABDUL JABAR | | ADDRESS REDACTED | | | | | | |
| BOONE, ALAN DANIEL | | 198 BLACK GAP RD | 73 | | FAYETTEVILLE | PA | 17222 | |
| BOONE, ALLEN TERRELL | | 215 1 CORNELL ST | | | HEMPSTEAD | NY | 11550 | |
| BOONE, ANDRE LAMAR | | ADDRESS REDACTED | | | | | | |
| BOONE, ANTHONY L | | 2801 PINE LODGE CT | | | GLEN ALLEN | VA | 23060 | |
| BOONE, ARLIE | | 303 N STURGEON ST | | | MONTGOMERY CITY | MO | 63361-0000 | |
| BOONE, BARRY | | PO BOX 691522 | | | TULSA | OK | 74169 | |
| BOONE, BEDFORD | | ADDRESS REDACTED | | | | | | |
| BOONE, BRANDON MICHEAL | | 240 S BROTON RD | | | MUSKEGON | MI | 49444 | |
| BOONE, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | |
| BOONE, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| BOONE, BRITTNEY | | 4240 HIDDEN LAKES DR | 103 | | KENTWOOD | MI | 49512 | |
| BOONE, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| BOONE, CHIVON | | 519 EDGECLIFT LANE | | | EVANS | GA | 30809 | |
| BOONE, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| BOONE, CINDY | | 12929 WATER POINT BLVD | | | WINDERMERE | FL | 34786-5817 | |
| BOONE, COURTNI ESHE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE, DAVID | | 4145 FAIRVIEW AVE | | | BALTIMORE | MD | 21216-1233 | |
| BOONE, DAVID | | 9717 HICKORYHURST DR | | | BALTIMORE | MD | 21236 | |
| BOONE, GREGORY | | 3801 MARIPOSA CT | | | LEXINGTON | KY | 40515 | |
| BOONE, JACK WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOONE, JAIME | | ADDRESS REDACTED | | | | | | |
| BOONE, JARMEA LATRICE | | ADDRESS REDACTED | | | | | | |
| BOONE, JESSICA | | 7626 CORSO ST | | | RENO | NV | 89506-0000 | |
| BOONE, JESSICA LEE | | 2840 WEST KEYS LANE | | | ANAHEIM | CA | 92804 | |
| BOONE, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BOONE, JOHNNY | | 200 EAST CHURCH LANE APT 103 | | | PHILADELPHIA | PA | 19144 | |
| BOONE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BOONE, KALIEF ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BOONE, KEITH DEREK | | ADDRESS REDACTED | | | | | | |
| BOONE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOONE, KRISTI RAE | | ADDRESS REDACTED | | | | | | |
| BOONE, LONNIE ANDREW | | 975 HATTON AVE | 102 | | EUGENE | OR | 97404 | |
| BOONE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| BOONE, MICHAEL COREY | | ADDRESS REDACTED | | | | | | |
| BOONE, NATASHA DIONNE | | ADDRESS REDACTED | | | | | | |
| BOONE, OCTABIA | | ADDRESS REDACTED | | | | | | |
| BOONE, PAUL F | | 404 PONDVIEW LANE | | | DAVIDSONVILLE | MD | 21035 | |
| BOONE, PAUL F | | ADDRESS REDACTED | | | | | | |
| BOONE, PHILLIP A | | 20533 DISCAYNE BLVD APT 461 | | | MIAMI | FL | 33180 | |
| BOONE, RYAN LEE | | 1216 LAKE RIDGE SQ | | | JOHNSON CITY | TN | 37601 | |
| BOONE, THOMAS ELI | | ADDRESS REDACTED | | | | | | |
| BOONE, VAN D | | ADDRESS REDACTED | | | | | | |
| BOONSBORO PAVING INC | | 2239 RIDGEWOOD DR | | | LYNCHBURG | VA | 24503 | |
| BOONYARAT, ANDY | | 6205 WOODMAN AVE NO 302 | | | VAN NUYS | CA | 91401 | |
| BOONYARATSUNTRON, ANDY | | ADDRESS REDACTED | | | | | | |
| BOOR, DANIEL | | 2610 WHISPERING OAKS PL | | | MIDLOTHIAN | VA | 23112 | |
| BOOR, NICK H | | ADDRESS REDACTED | | | | | | |
| BOOR, ROBERT RYAN | | 4467 E PUEBLO AVE | | | PHOENIX | AZ | 85040 | |
| BOORAS, PETER | | 10 CLEVELAND ST | | | NORFOLF | MA | 02056-1041 | |
| BOORMAN, RICHARD CHRISTOPHE | | 1671 QUALTROUGH RD | | | ROCHESTER | NY | 14625 | |
| BOORMAN, RICHARD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BOOS, HEATHER N | | ADDRESS REDACTED | | | | | | |
| BOOSALIS, DEMETRI & GEORGIA | | 13562 JEFFERSON DAVIS HWY | STE 200 | | WOODBRIDGE | VA | 22191 | |
| BOOSE, JOSHUA DAVID | | 107 CHERRY RIDGE RD | | | STATE COLLEGE | PA | 16803 | |
| BOOSE, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| BOOSINGER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOOSKA, JEREMY B | | ADDRESS REDACTED | | | | | | |
| BOOSKA, JUSTIN R | | 1759 FAY DR | | | MERRITT ISLAND | FL | 32953 | |
| BOOSKA, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| BOOSMAN, CAMERON HUNTER | | ADDRESS REDACTED | | | | | | |
| BOOSO, JOE M | | 754 MARBEA DR | | | LOVELAND | OH | 45140 | |
| BOOSO, JOE M | | ADDRESS REDACTED | | | | | | |
| BOOSS, MICHAEL LOUIS | | 2240 LEE ST | | | LAKEWOOD | CO | 80215 | |
| BOOT CAMP NEW DADS | | 4605 BARRANCA PKY STE 205 | | | IRVINE | CA | 92604 | |
| BOOTEN, STEPHANIE RAE | | 528 W 7TH ST | | | PUEBLO | CO | 81003 | |
| BOOTEN, STEPHANIE RAE | | ADDRESS REDACTED | | | | | | |
| BOOTH APPLIANCE SERVICE | | 3056 KENTUCK RD | | | RINGGOLD | VA | 24586 | |
| BOOTH III, EDWARD CLAYTON | | ADDRESS REDACTED | | | | | | |
| BOOTH NEWSPAPERS INC | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| BOOTH NEWSPAPERS INC | BOOTH PAYMENTS | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH REFRIGERATION SUPPLY CO | | 926 VERNON ST SE | | | ROANOKE | VA | 24013 | |
| BOOTH REFRIGERATION SUPPLY INC | | 3474 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| BOOTH, AARON MICHAEL | | 4226 SILVERMERE WAY | | | CHARLOTTE | NC | 28269 | |
| BOOTH, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOOTH, ANDREA DIANE | | ADDRESS REDACTED | | | | | | |
| BOOTH, BRADLEY | | 253 WINDSOR AVE | | | WESTFIELD | NJ | 07090 | |
| BOOTH, BRADLEY | | ADDRESS REDACTED | | | | | | |
| BOOTH, COREY | | ADDRESS REDACTED | | | | | | |
| BOOTH, COREY M | | 404 BIRDSONG CT | | | BALTIMORE | MD | 21225 | |
| BOOTH, COREY M | | ADDRESS REDACTED | | | | | | |
| BOOTH, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOOTH, DAVID E | | 50 W 255 S | | | OREM | UT | 84058 | |
| BOOTH, DAVID EDWARD | | 50 W 255 S | | | OREM | UT | 84058 | |
| BOOTH, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| BOOTH, DENISIA YOREL | | 8046 S VERNON | 2S | | CHICAGO | IL | 60619 | |
| BOOTH, DEREK S | | 712 CHIMBORAZO BLVD | | | RICHMOND | VA | 23223 | |
| BOOTH, DEREK S | | ADDRESS REDACTED | | | | | | |
| BOOTH, DOUGLAS S | | 2727 NATURE TRAIL RD | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOTH, DOUGLAS S | | 2727 NATURE TRAIL RD | | | GLEN ALLEN | VA | 23060 | |
| BOOTH, DOUGLAS S | | ADDRESS REDACTED | | | | | | |
| BOOTH, EDWIN D | | ADDRESS REDACTED | | | | | | |
| BOOTH, JAMES | | 2511 48TH PL E | | | TUSCALOOSA | AL | 35405-0000 | |
| BOOTH, JEFFREY A | | 3401 W KELTON LN | | | PHOENIX | AZ | 85053 | |
| BOOTH, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| BOOTH, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| BOOTH, JERRY LEE | | 517 E PARKWAY AVE | | | FLINT | MI | 48505 | |
| BOOTH, JESSICA JANINE | | ADDRESS REDACTED | | | | | | |
| BOOTH, JOSEPH M | | 1184 FRASER PINE BLVD | | | SARASOTA | FL | 34240 | |
| BOOTH, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| BOOTH, JOSHUA | | 8333 JERSEY AVE N | | | BROOKLYN PARK | MN | 55445 | |
| BOOTH, JUSTIN DALE | | ADDRESS REDACTED | | | | | | |
| BOOTH, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| BOOTH, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | |
| BOOTH, KATHARINE R | | 4107 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| BOOTH, KATHARINE R | | ADDRESS REDACTED | | | | | | |
| BOOTH, LARRY | | 1030 S DOBSON RD | | | MESA | AZ | 85202-3827 | |
| BOOTH, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| BOOTH, NANCY | | 594 WILL RD | | | BRAIDWOOD | IL | 60408 | |
| BOOTH, RAMONO A | | ADDRESS REDACTED | | | | | | |
| BOOTH, RICHARD S | | ADDRESS REDACTED | | | | | | |
| BOOTH, SHAWN MICHAEL | | 832 LAFAYETTE ST | | | SOMERSET | MA | 02726 | |
| BOOTH, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOOTH, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| BOOTH, TOM | | 2552 BELHAVEN WAY | | | SACRAMENTO | CA | 95826 | |
| BOOTH, TROY JONATHAN | | ADDRESS REDACTED | | | | | | |
| BOOTH, WALTER R | | ADDRESS REDACTED | | | | | | |
| BOOTH, WILLIAM | | 10919 DRAYTON RD | | | CHESTER | VA | 23831 | |
| BOOTHBY, ANDREW C | | 2919 W MARSHALL ST APT B | | | RICHMOND | VA | 23230-4810 | |
| BOOTHBY, ANDREW C | | 2919 WEST MARSHALL ST | APT B | | RICHMOND | VA | 23230-4810 | |
| BOOTHE, ANITA | | 21111 W SHELDON DR | | | LAKE VILLA | IL | 60046-0000 | |
| BOOTHE, DEAN CHRIST | | ADDRESS REDACTED | | | | | | |
| BOOTHE, DERRELL MICHEAL | | ADDRESS REDACTED | | | | | | |
| BOOTHE, JIM LEON | | ADDRESS REDACTED | | | | | | |
| BOOTJACK INC | | 6274 RIVERS AVE | | | CHARLESTON | SC | 29406 | |
| BOOTON, JOSHUA GABRIAL | | ADDRESS REDACTED | | | | | | |
| BOOTS JR, GARY L | | ADDRESS REDACTED | | | | | | |
| BOOZ ALLEN HAMILTON INC | | PO BOX 88917 | | | CHICAGO | IL | 60695-1917 | |
| BOOZE, MARSHALL C | | 5837 EAST BONIWOOD TURN | | | CLINTON | MD | 20735 | |
| BOOZE, MARSHALL C | | ADDRESS REDACTED | | | | | | |
| BOOZENNY, HEATHER MARIE | | 177 CANAL ST | 5 | | SAN RAFAEL | CA | 94901 | |
| BOOZENNY, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| BOOZER, DANTE | | 20915 WELL ST | | | PERRIS | CA | 92571 | |
| BOOZER, DANTE | | ADDRESS REDACTED | | | | | | |
| BOOZER, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| BOPE JR , JEFFREY LYNN | | ADDRESS REDACTED | | | | | | |
| BOPP, LAUREN | | ADDRESS REDACTED | | | | | | |
| BOR, HANK | | 5802 DOUGLAS ST | | | PITTSBURGH | PA | 15217-2102 | |
| BORACHEV, YEVGENIY | | 1403 CANDLEWOOD CT | | | WHEELING | IL | 60090 | |
| BORACHEV, YEVGENIY | | ADDRESS REDACTED | | | | | | |
| BORADETH, RUHL | | 327 S JUPITER RD | | | ALLEN | TX | 75002-3073 | |
| BORAK, BRET JOSEPH | | ADDRESS REDACTED | | | | | | |
| BORAK, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| BORAM, CHRISTOPHER DAYTON | | ADDRESS REDACTED | | | | | | |
| BORANE, RICKY JOHN | | ADDRESS REDACTED | | | | | | |
| BORATEN, RYAN MICHEAL | | 12830 LOWER RIVER BLVD | | | ORLANDO | FL | 32828 | |
| BORBA, DANNY M | | ADDRESS REDACTED | | | | | | |
| BORBON, JOEL | | ADDRESS REDACTED | | | | | | |
| BORBON, JUSTIN | | 6895 OPAL ST | | | ALTA LOMA | CA | 91701 | |
| BORBON, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| BORBONE, TOM | | 3414 PEACHTREE RD | | | ATLANTA | GA | 30326-0000 | |
| BORCHARDT, AMANDA J | | ADDRESS REDACTED | | | | | | |
| BORCHARDT, BRADLEY | | 17125 FOLIAGE AVE | | | FARMINGTON | MN | 55024 | |
| BORCHARDT, JARED SCOTT | | ADDRESS REDACTED | | | | | | |
| BORCHARDT, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BORCHERDING, CASSIDY B | | 8702 E CAMBRIDGE AVE | | | SCOTTSDALE | AZ | 85257-1810 | |
| BORCHERDING, MIKE A | | ADDRESS REDACTED | | | | | | |
| BORCHERS, CAITLIN JOY | | 5140 MAIN ST E | | | MAPLE PLAIN | MN | 55359 | |
| BORCHERS, DOUGLAS | | 12701 N PENNSYLVANIA AVE | APT 367 | | OKLAHOMA CITY | OK | 73120 | |
| BORCHERS, DOUGLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| BORCHERS, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORCHERS, RANDI | | 2100 FORTY FOURTH ST SW | | | GRAND RAPIDS | MI | 49 519 00 | |
| BORCHERT, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| BORCHIK, GERALD LEE | | ADDRESS REDACTED | | | | | | |
| BORCIA, KENNETH | | 1117 S MILWAUKEE AVE STE A3 | | | LIBERTYVILLE | IL | 60048 | |
| BORCZ, LARISSA MARIE | | ADDRESS REDACTED | | | | | | |
| BORDA, MARKIE JEAN | | ADDRESS REDACTED | | | | | | |
| BORDA, PATRICK M | | 4415 ROMLON ST | 103 | | BELTSVILLE | MD | 20705 | |
| BORDAS, LOREN K | | 3142 PLAZA TERRACE DR | | | ORLANDO | FL | 32803 | |
| BORDEAUX, STEPHANIE | | 7000 AMSTEL BLUFF WAY | | | CHESTERFIELD | VA | 23838 | |
| BORDELON, CLINT E | | ADDRESS REDACTED | | | | | | |
| BORDELON, MANDI LENN | | ADDRESS REDACTED | | | | | | |
| BORDELON, TRAVIS JON | | ADDRESS REDACTED | | | | | | |
| BORDEN NEARY, MARY | | 123 PAIGE PARK LN | | | GOODLETTSVLLE | TN | 370723181 | |
| BORDEN, ANGIE | | ADDRESS REDACTED | | | | | | |
| BORDEN, BETH ANN | | 2332 BRIDLEWOOD DR | | | FRANKLIN | IN | 46143 | |
| BORDEN, BRITTNEY L | | ADDRESS REDACTED | | | | | | |
| BORDEN, JAMES | | 9823 TANBARK LN | | | BERKELEY | MO | 63134-4119 | |
| BORDEN, JOSHUA FRANKLIN | | ADDRESS REDACTED | | | | | | |
| BORDEN, LILA | | 5065 45TH ST | | | VERO BEACH | FL | 32967 | |
| BORDEN, RANDY JAMES | | ADDRESS REDACTED | | | | | | |
| BORDEN, RAYMOND ANDREW | | ADDRESS REDACTED | | | | | | |
| BORDEN, REGINALD | | 8057 ASHLAND AVE | NO 2 | | MANASSAS | VA | 20109 | |
| BORDEN, REGINALD | | ADDRESS REDACTED | | | | | | |
| BORDEN, TRAVIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| BORDENAVE, MARLON E | | ADDRESS REDACTED | | | | | | |
| BORDENGA, SAM | | 205 W SHELLY DR | | | THOMASBORO | IL | 61878 | |
| BORDENKIRCHER, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BORDENS | | 601 ARNOLD AVE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| BORDER ELECTRIC CO INC | | 10855 PELLICANO | | | EL PASO | TX | 79935 | |
| BORDERON, DANIEL ANGEL | | ADDRESS REDACTED | | | | | | |
| BORDERS & BORDERS ATTORNEY | | 920 DUPONT RD | | | LOUISVILLE | KY | 40207 | |
| BORDERS BOOKS & MUSIC | | 9750 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| BORDERS BOOKS & MUSIC | | PO BOX 691679 | | | CINCINNATI | OH | 45261679 | |
| BORDERS GROUP INC | | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108 | |
| BORDERS GROUP INC | | PO BOX 642069 | | | PITTSBURGH | PA | 15264-2069 | |
| BORDERS INC | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85062 | |
| BORDERS INC | | 100 PHOENIX DR | ATTN VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BORDERS INC | | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108-2202 | |
| BORDERS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BORDERS, CALVIN | | ADDRESS REDACTED | | | | | | |
| BORDERS, FREDERICK | | 6436 CARTER ST | | | CHINO | CA | 91710 | |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DR | ATTN  VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DR | ATTN VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BORDERS, INC | VICE PRESIDENT DEVELOPMENT | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108 | |
| BORDERS, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| BORDERS, RYAN A | | ADDRESS REDACTED | | | | | | |
| BORDERS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| BORDICK, GARY J | | ADDRESS REDACTED | | | | | | |
| BORDON, BRYAN | | ADDRESS REDACTED | | | | | | |
| BORDONARO, ANTHONY VINCENZO | | 1 GALLOWAY RD | | | CHELMSFORD | MA | 01824 | |
| BORDONARO, GIAMPAOLO | | ADDRESS REDACTED | | | | | | |
| BORDSEN, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| BORDWELL, ALEXANDER GLENN | | ADDRESS REDACTED | | | | | | |
| BOREALIS PRESS INC | | PO BOX 230 | | | SURRY | ME | 04684 | |
| BOREHAM, ANDREW DAVID | | 4206 CUSTER CREEK DR | | | MISSOURI CITY | TX | 77459 | |
| BOREHAM, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| BOREHAM, MICHAEL AUSTIN | | ADDRESS REDACTED | | | | | | |
| BOREI, CHRIS | | 1713 WOODROW DR | | | KNOXVILLE | TN | 37918 | |
| BOREIKA, PAULIUS | | ADDRESS REDACTED | | | | | | |
| BOREK, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| BOREL, CHASE MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOREL, MARK | | 1740 HAMPTON | | | HARVEY | LA | 70058 | |
| BORELAND, MARLON D | | 44 BELDEN ST | | | HARTFORD | CT | 06120 | |
| BORELAND, MARLON D A | | ADDRESS REDACTED | | | | | | |
| BORELLA, BRADY | | 460 WALTON FERRY RD | | | HENDERSONVILLE | TN | 37075 | |
| BORELLE, THOMAS | | 1743 BLACKS HILL RD | | | BOSWELL | PA | 15531 | |
| BORELLE, THOMAS L | | ADDRESS REDACTED | | | | | | |
| BORELLI, GIUSEPPE | | 412 MERION DR | | | SINKING SPRING | PA | 19608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORELLI, SUMMER DIANE | | ADDRESS REDACTED | | | | | | |
| BOREN APPLIANCE SERVICE, LOYD | | 857 BEECHWOOD | | | ABILENE | TX | 79603 | |
| BOREN SAFETY INC | | PO BOX 971081 | | | DALLAS | TX | 753971081 | |
| BOREN SAFETY INC | | PO BOX 971081 | | | DALLAS | TX | 75397-1081 | |
| BOREN, ASHLEY FRANCIES | | ADDRESS REDACTED | | | | | | |
| BOREN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOREN, TERRY | | ADDRESS REDACTED | | | | | | |
| BOREN, ZACHARY VICKNAIR | | ADDRESS REDACTED | | | | | | |
| BORENER, NATHAN | | 9335 CLARKLAKE RD | | | CLARKLAKE | MI | 49234-9766 | |
| BORENSTEIN, ERIC | | 711 NE 195 ST | | | MIAMI | FL | 33179 | |
| BORENSTEIN, ERIC | | ADDRESS REDACTED | | | | | | |
| BORENSTEIN, HOWARD | | 5826 BURNET AVE | | | VAN NUYS | CA | 91411 | |
| BORENSTEIN, IRVIN | | 12510 E LLIFF AVE STE 210 | | | AURORA | CO | 80014 | |
| BORES, DAN | | 2800 NORTH ARIZONA AVE | 119 | | CHANDLER | AZ | 85225-0000 | |
| BORES, DAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BORES, STEVEN EDWARD | | 1704 WILLOW AVE | | | HATBORO | PA | 19040 | |
| BORES, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| BORETSKIY, MIKHAIL | | 59 40 QUEENS BLVD | 6E | | WOODSIDE | NY | 11377 | |
| BORETSKIY, MIKHAIL | | ADDRESS REDACTED | | | | | | |
| BOREY, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| BORG, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| BORG, REBEKAH KIM | | ADDRESS REDACTED | | | | | | |
| BORGAN, KEITH LAMONT | | ADDRESS REDACTED | | | | | | |
| BORGARDTS, ROBERT ALEXANDER | | 6321 NW 78TH ST | | | KANSAS CITY | MO | 64151 | |
| BORGARDTS, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BORGE, SARAH GRACE | | ADDRESS REDACTED | | | | | | |
| BORGE, VANESSA SIMONE | | ADDRESS REDACTED | | | | | | |
| BORGELLAS JR , MARC | | 190 NORMANDY ST | 3 | | BOSTON | MA | 02121 | |
| BORGEN, JON LEIGH | | 1431 S HIGHLAND AVE | L | | FULLERTON | CA | 92832 | |
| BORGEN, JON LEIGH | | ADDRESS REDACTED | | | | | | |
| BORGER, JEREMIAH STEVEN | | ADDRESS REDACTED | | | | | | |
| BORGER, LAURA | | 196 LONE PINE DR | | | PALM BEACH GARDE | FL | 33410-2465 | |
| BORGER, MICHELE | | ADDRESS REDACTED | | | | | | |
| BORGES, ALEXIS JOEL | | ADDRESS REDACTED | | | | | | |
| BORGES, AMIE KRISTINE | | ADDRESS REDACTED | | | | | | |
| BORGES, ANTONIO LORENZO | | ADDRESS REDACTED | | | | | | |
| BORGES, DON | | 7587 PATTERSON RD | | | OAKDALE | CA | 95361-8012 | |
| BORGES, KARINA ZUZEL | | ADDRESS REDACTED | | | | | | |
| BORGES, KIMO GEORGE | | ADDRESS REDACTED | | | | | | |
| BORGES, MEGHAN DANIELLE | | ADDRESS REDACTED | | | | | | |
| BORGES, NOEL | | ADDRESS REDACTED | | | | | | |
| BORGES, RUBEN D | | ADDRESS REDACTED | | | | | | |
| BORGES, SEAN JORGE | | ADDRESS REDACTED | | | | | | |
| BORGESON, BEN MICHAEL | | 319 PERRY AUGER RD | | | UPPER BLACK EDDY | PA | 18972 | |
| BORGESS MEDICAL CENTER | | 1521 GULL RD | | | KALAMAZOO | MI | 49001 | |
| BORGESS MEDICAL CENTER | | PO BOX 50431 | C/O JOHN D BRADSHAW | | KALAMAZOO | MI | 49007 | |
| BORGESS MEDICAL CENTER | | PO BOX 50671 | | | KALAMAZOO | MI | 49005 | |
| BORGFIELD, DAMON RAY | | ADDRESS REDACTED | | | | | | |
| BORGHESI, JAMES GERARD | | ADDRESS REDACTED | | | | | | |
| BORGHI, DICK | | 7136 ABBEYVILLE DR | | | LAS VEGAS | NV | 89119-0457 | |
| BORGIA, MICHAEL ROBERT | | 445 APPLEYARD DR | APARTMENT B2 3 | | TALLAHASSEE | FL | 32304 | |
| BORGIA, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BORGIAS, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| BORGLIN, CHRISTOPHER | | 620 WISTERIA WALK WAY | | | FORT MILL | SC | 29715 | |
| BORGLIN, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| BORGMAN, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| BORGOGNONE, DOMINIC | | ADDRESS REDACTED | | | | | | |
| BORGOGNONI, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| BORGOS JR , HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| BORGOS, LUIS JEREMY | | 3900 75TH ST WEST | 102 | | BRADENTON | FL | 34209 | |
| BORGOS, LUIS JEREMY | | ADDRESS REDACTED | | | | | | |
| BORGRUDS | | 106 E HWY 82 | RT 1 BOX 125 | | ASHBY | MN | 56309 | |
| BORGRUDS | | RT 1 BOX 125 | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | 106 E HWY 82 RT 1 BOX 125 | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | RT 1 BOX 125 | 106 E HWY 82 | | ASHBY | MN | 56309 | |
| BORGSTEDTE, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| BORIA JOHN I | | 27701 MURRIETA RD | SP 154 | | SUN CITY | CA | 92586 | |
| BORIK, ARTHUR | | 276  AVE | | | STATEN ISLAND | NY | 10302 | |
| BORILL, JULIA D | | 2709 MALLARDS COURT | | | RICHMOND | VA | 23233 | |
| BORILL, JULIA D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORING, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BORING, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| BORIS, CHRISTOPHER CODY | | ADDRESS REDACTED | | | | | | |
| BORISH, ADAM DANIEL | | ADDRESS REDACTED | | | | | | |
| BORISH, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| BORISOV, MARIA | | 1460 GRANT ST | | | BELLINGHAM | WA | 98225-0000 | |
| BORISOV, MARIA | | ADDRESS REDACTED | | | | | | |
| BORJA BARRERA, MARLON DANIEL | | ADDRESS REDACTED | | | | | | |
| BORJA, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BORJA, DAVID | | ADDRESS REDACTED | | | | | | |
| BORJA, ISREAL L | | ADDRESS REDACTED | | | | | | |
| BORJA, JULIANA | | ADDRESS REDACTED | | | | | | |
| BORJA, JUSTIN PETER | | ADDRESS REDACTED | | | | | | |
| BORJA, KATRINA M | | ADDRESS REDACTED | | | | | | |
| BORJAS, JOHN | | PO BOX 326 310 E MILL ST | | | HOOKERTON | NC | 28538 | |
| BORJAS, LORENZO | | | | | | TX | | |
| BORJON, BRYAN LUIS | | ADDRESS REDACTED | | | | | | |
| BORKER, DAVID P | | 13990 SPOONBILL ST N | | | JAX | FL | 32224- | |
| BORKO, BENJAMIN JEFFREY | | ADDRESS REDACTED | | | | | | |
| BORKOWSKI, BLAKE | | ADDRESS REDACTED | | | | | | |
| BORKOWSKI, BRANDON PAUL | | 1009 SYCAMORE PL | | | OFALLON | IL | 62269 | |
| BORKOWSKI, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| BORKOWSKI, DAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BORKOWSKI, JOSEPH JOHN | | 29136 US 20 | | | NEW CARLISLE | IN | 46552 | |
| BORKOWSKI, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| BORKOWSKI, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| BORKOWSKI, ROBERT | | 59 BYRON DR | | | PHILLIPSBURG | NJ | 08865 | |
| BORKOWSKI, ROBERT W | | ADDRESS REDACTED | | | | | | |
| BORLAND SOFTWARE CORP | | 1700 GREEN HILLS RAOD | | | SCOTTS VALLEY | CA | 950660001 | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | DEPT 1410 | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 1800 GREEN HILLS RD | DEPT 1410 | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | DEPT 22 ATTN ACCTS REC | 1700 GREEN HILLS RAOD | | SCOTTS VALLEY | CA | 95066-0001 | |
| BORLAND SOFTWARE CORP | | DEPT 33630 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BORLAND, NICHOLAS | | 13682 CABRILLO CT | | | FONTANA | CA | 92336 | |
| BORLAND, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BORMAN, DAVID | | 44229 HALCOM AVE | | | LANCASTER | CA | 93536 | |
| BORMAN, DAVID A | | ADDRESS REDACTED | | | | | | |
| BORMANN, JACOB | | 876 SOUTH 9TH AVE | | | BRIGHTON | CO | 80601 | |
| BORMANN, JACOB | | ADDRESS REDACTED | | | | | | |
| BORN, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| BORN, TIM D | | 1205 WESTMINSTER DR | | | WASHINGTON | IL | 61571 | |
| BORN, TIM D | | 1205 WESTMINSTER DR | | | WASHINGTON | IL | 61571 | |
| BORN, TIM D | | ADDRESS REDACTED | | | | | | |
| BORNCAMP, JOHN HAROLD | | ADDRESS REDACTED | | | | | | |
| BORNE, GREGORY J | | 7665 E QUINCY AVE NO 202 | | | DENVER | CO | 80237 | |
| BORNE, GREGORY J | | ADDRESS REDACTED | | | | | | |
| BORNE, KAY | | 2301 LAKE JENNIE DR | | | SANFORD | FL | 32773 | |
| BORNE, MIRANDA SARAH | | ADDRESS REDACTED | | | | | | |
| BORNEMANN HEALTH CORP | | PO BOX 316 | | | READING | PA | 196030316 | |
| BORNEMANN HEALTH CORP | | PO BOX 316 | | | READING | PA | 19603-0316 | |
| BORNEMANN, COREY | | 311 SCHURZ HALL | | | COLUMBIA | MO | 65201 | |
| BORNEMANN, COREY C | | ADDRESS REDACTED | | | | | | |
| BORNHEIM, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| BORNHEIM, MELISSA GRACE | | ADDRESS REDACTED | | | | | | |
| BORNHORST, AMANDA JOAN | | 3120 PARKER DR | | | CUMMING | GA | 30041 | |
| BORNHORST, AMANDA JOAN | | ADDRESS REDACTED | | | | | | |
| BORNY, LORRAINE C | | 503 CEDAR ORCHARD DR N | | | BLACKSBURG | VA | 24060 | |
| BOROCH, PETER EDWARD | | 4217 E PIKES PEAK AVE | APT 67 | | COLORADO SPRINGS | CO | 80909 | |
| BOROCH, PETER EDWARD | | ADDRESS REDACTED | | | | | | |
| BORODEMOS, ALEXANDER | | | | | | | | |
| BOROUGH OF CHAMBERSBURG, PA | | P O  BOX 1009 | | | CHAMBERSBURG | PA | 17201-0909 | |
| BOROUGH OF METUCHEN | TAX COLLECTOR | 500 MAI ST | | | METUCHEN | NJ | 08840 | |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DR | | | NEW KENT | VA | 23124 | |
| BOROVA, ZENDEL | | ADDRESS REDACTED | | | | | | |
| BOROWEIC, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOROWSKI, ANTON | | 29816 BROWN CT | | | GARDEN CITY | MI | 48135 | |
| BOROWSKI, ANTON | | ADDRESS REDACTED | | | | | | |
| BOROWY, MALGORZATA | | ADDRESS REDACTED | | | | | | |
| BORR, KASEY JAMES | | ADDRESS REDACTED | | | | | | |
| BORRAS, JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORRAS, JILL M | | URB MARIANI NO 7939 | CALLE JOSE J HENNA | | PONCE | PR | 00717 | |
| BORRAYO, BRYAN ORLANDO | | ADDRESS REDACTED | | | | | | |
| BORRAYO, LOURDES ELIZABETH | | 6437 SUNNYFIELD WAY | | | SACRAMENTO | CA | 95823 | |
| BORREBACH & TOMLINSON | | 20 SOUTH OLIVE ST | SUITE 205 | | MEDIA | PA | 19063-3228 | |
| BORREBACH & TOMLINSON | | SUITE 205 | | | MEDIA | PA | 190633228 | |
| BORREGO JR , MANUEL | | ADDRESS REDACTED | | | | | | |
| BORREGO JR , OSCAR | | ADDRESS REDACTED | | | | | | |
| BORREGO JR , ROGELIO | | ADDRESS REDACTED | | | | | | |
| BORREGO, ALEX | | 4710 CAPE COD | | | WICHITA FALLS | TX | 76310-0000 | |
| BORREGO, ALEX JACOB | | ADDRESS REDACTED | | | | | | |
| BORREGO, ANDREA NICOLE | | 1513 S 83RD DR | | | TOLLESON | AZ | 85353 | |
| BORREGO, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| BORREGO, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| BORREGO, BRANDON IVAN | | ADDRESS REDACTED | | | | | | |
| BORREGO, GABRIELLA MURILLO | | ADDRESS REDACTED | | | | | | |
| BORREGO, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| BORREGO, NICK | | ADDRESS REDACTED | | | | | | |
| BORREGO, RAYMOND GENE | | 12019 CABANA LANE | | | AUSTIN | TX | 78727 | |
| BORREGO, SARA MICAELA | | 2402 WEST 74TH ST | | | HIALEAH | FL | 33016 | |
| BORREGO, SARA MICAELA | | ADDRESS REDACTED | | | | | | |
| BORRELL ASSOCIATES INC | | 2816 ACRES RD STE 1100 | | | PORTSMOUTH | VA | 23703 | |
| BORRELL INC | | 3601 N NEBRASKA AVE | | | TAMPA | FL | 33603-5094 | |
| BORRELLI, EDWARD | | 145 BENNETT RD | | | EAST HAVEN | CT | 06512 | |
| BORRELLI, EDWARD | | ADDRESS REDACTED | | | | | | |
| BORRELLI, MIKE | | 91 WINDHAM DR | | | LANGHORNE | PA | 19047 | |
| BORRELLI, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BORRERO, JUAN | | 10610 WASHINGTON ST | | | PEMBROKE PINES | FL | 33025-0000 | |
| BORRERO, JULIE | | ADDRESS REDACTED | | | | | | |
| BORRESEN, DAVE | | ADDRESS REDACTED | | | | | | |
| BORRIS, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| BORROMEO, RALPH LENDL | | ADDRESS REDACTED | | | | | | |
| BORROR, NICHOLAS C | | ADDRESS REDACTED | | | | | | |
| BORROT, NERCY PEREZ | | 451 W 29TH ST | | | HIALEAH | FL | 33012-5700 | |
| BORROTO, ANDRES | | ADDRESS REDACTED | | | | | | |
| BORROTO, OSVALDO | | 7815 CAMINO REAL NO I 301 | | | MIAMI | FL | 33156 | |
| BORSCHA, ROBERT | | 4303 ONORIO ST | | | NEW PORT RICHEY | FL | 34653-7216 | |
| BORSHCHEVSKIY, EUGENE | | 221 ELVERTON AV | | | STATEN ISLAND | NY | 10308 | |
| BORSHCHEVSKIY, EUGENE | | ADDRESS REDACTED | | | | | | |
| BORSI, GORDANA | | ADDRESS REDACTED | | | | | | |
| BORSKI, TOM | | 6721 W IRVING PARK RD APT 2D | | | CHICAGO | IL | 60634-2334 | |
| BORST, JOSH | | ADDRESS REDACTED | | | | | | |
| BORTEK INDUSTRIES INC | | 4713 OLD GETTYSBURG RD | | | MECHANICSBURG | PA | 17055 | |
| BORTELL, GLENN LEE | | ADDRESS REDACTED | | | | | | |
| BORTELL, MATTHEW BRIAN | | 2940 CHURCHWELL DR | | | HORN LAKE | MS | 38637 | |
| BORTELL, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| BORTER, NICOLE | | 5033 NW 100TH TERRACE | | | CORAL SPRINGS | FL | 33076-0000 | |
| BORTES, CHRISTIAN F | | ADDRESS REDACTED | | | | | | |
| BORTH, KAREN | | 1121 N 4TH AVE APT 3 | | | WAUSAU | WI | 54401 2739 | |
| BORTHWELL, DONALD | | ADDRESS REDACTED | | | | | | |
| BORTNER, DOUG | | ADDRESS REDACTED | | | | | | |
| BORTNER, SHIRLEY | | 1208 EDISON ST | | | YORK | PA | 17403 | |
| BORTON PETRINI & CONRON LLP | | 1600 TRUXTUN AVE | | | BAKERSFIELD | CA | 93302 | |
| BORTON, EMILY R | | ADDRESS REDACTED | | | | | | |
| BORTZ, BRANDON D | | ADDRESS REDACTED | | | | | | |
| BORTZ, DAVID JAMES | | 357 LINDEN LANE | | | WEST READING | PA | 19611 | |
| BORTZ, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| BORTZ, JONATHAN HENRY | | ADDRESS REDACTED | | | | | | |
| BORTZ, STEVEN MICHEAL | | 411 LAUREN DR | | | ALBURTIS | PA | 18011 | |
| BORTZ, STEVEN MICHEAL | | ADDRESS REDACTED | | | | | | |
| BORUJERDPUR, ARASH | | ADDRESS REDACTED | | | | | | |
| BORUM & ASSOC, ROBERT | | 400 N 9TH ST | CITY OF RICH GEN DIST CT | | RICHMOND | VA | 23219 | |
| BORUM WADE & ASSOC PA | | PO BOX 14215 | | | GREENSBORO | NC | 274154215 | |
| BORUM WADE & ASSOC PA | | PO BOX 14215 | | | GREENSBORO | NC | 27415-4215 | |
| BORUM, RUSSELL | | 6967 CHERRY VALLEY RD | | | MARION | IL | 62959 | |
| BORUM, RUSSELL | | ADDRESS REDACTED | | | | | | |
| BORUMIII, JAMES | | PO BOX 71 | | | ORESTES | IN | 46063-0071 | |
| BORUNDA, ALBERT | | 11639 RAMSEY DR | | | WHITTIER | CA | 90605 | |
| BORUNDA, AUSTIN BRICE | | 734 E VIRGINIA RD | | | FULLERTON | CA | 92831 | |
| BORUNDA, AUSTIN BRICE | | ADDRESS REDACTED | | | | | | |
| BORY, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| BORYBOUN, BOBY | | ADDRESS REDACTED | | | | | | |
| BORYS JOHN | | 4700 CLELAND AVE | | | LOS ANGELES | CA | 90065-4104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORYS, JONATHAN CRAIG | | 9565 PLACID WAY | | | HOWELL | MI | 48843 | |
| BORYS, JONATHAN CRAIG | | ADDRESS REDACTED | | | | | | |
| BORZILLIERI, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| BOS, GREGORY H | | 505 E COLORADO BLVD STE 200 | | | PASADENA | CA | 91101 | |
| BOS, MIKE | | 11923 SENECA WAY | | | CHINO | CA | 91710 | |
| BOS, PATRICK | | 162 CHESTNUT RIDGE DR APT B | | | HARRISONBURG | VA | 22801-8770 | |
| BOS, PATRICK J | | ADDRESS REDACTED | | | | | | |
| BOSANOVA INC | | 2012 W LONE CACTUS DR | | | PHOENIX | AZ | 85027 | |
| BOSARGE, BRANDI LAUTAIN | | ADDRESS REDACTED | | | | | | |
| BOSARGE, DONALD H | | ADDRESS REDACTED | | | | | | |
| BOSCH, ERIC | | 4008 LAKE GROVE RD | | | PETOSKEY | MI | 49770-8504 | |
| BOSCH, MATTHEW WARREN | | ADDRESS REDACTED | | | | | | |
| BOSCH, MEGGAN | | 57 S PENN ST | | | MANHEIM | PA | 17545 1729 | |
| BOSCHEN, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| BOSCO, DIANE P | | 1200 W RITNER ST | | | PHILADELPHIA | PA | 19148-3524 | |
| BOSCOLE, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOSE | | 1283 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| BOSE | | 504 WARNER RD | | | CLARKSVILLE | TN | 37042 | |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60623 | |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | |
| BOSE CORPORATION | | 617 OLD FORT RD | | | WINCHESTER | VA | 22601 | |
| BOSE CORPORATION | CLAUDIA MCKELLICK | | | | FRAMINGHAM | MA | | |
| BOSE CORPORATION | INES MEDEIROS | THE MOUNTAIN | | | FRAMINGHAM | MA | 01701 | |
| BOSE CORPORATION | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | |
| BOSE, JAMES MCINTOSH | | ADDRESS REDACTED | | | | | | |
| BOSETTI, DANIEL | | ADDRESS REDACTED | | | | | | |
| BOSH INSTALLATIONS | | 201 WEST ST | | | MT KISCO | NY | 10549 | |
| BOSH, AMBER | | 13223 S MEADOWS WAY | | | RIVERTON | UT | 84065 | |
| BOSHEARS, BRENDA S | | P O BOX 26 | | | JACKSBORO | TN | 37757 | |
| BOSHER, WILBUR MONROE | | 2506 CAMDEN RD | | | GREENSBORO | NC | 27403 | |
| BOSHER, WILBUR MONROE | | ADDRESS REDACTED | | | | | | |
| BOSI, LEONARD PAUL | | ADDRESS REDACTED | | | | | | |
| BOSKAGE COMMERCE PUBLICATIONS | | 120 CUTLER ST | | | ALLEGAN | MI | 49010 | |
| BOSKAGE COMMERCE PUBLICATIONS | | PO BOX 337 | | | ALLEGAN | MI | 49010 | |
| BOSKET, JARED GAVIN | | ADDRESS REDACTED | | | | | | |
| BOSKOVIC, SRDJAN | | ADDRESS REDACTED | | | | | | |
| BOSKOVICH, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| BOSLER KILMER, JOEL CONRAD | | ADDRESS REDACTED | | | | | | |
| BOSLER, TIMOTHY A | | 433 N PITT ST | | | CARLISLE | PA | 17013-1946 | |
| BOSLER, TIMOTHY ANDREW | | 123 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| BOSLEY, ALLEN | | 8008 WILLOW CROFT DR | | | WILLOWSPRINGS | NC | 27592 | |
| BOSLEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOSLEY, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| BOSLEY, STEVEN | | 2560 MOUNTAIN VIEW RD | | | POWHATAN | VA | 23139 | |
| BOSLEY, TONY | | 1207 RIDGE AVE | | | EPHRATA | PA | 17522 | |
| BOSMAN, JOHN KARL | | 611 HURON BLVD SE | 1403 | | MINNEAPOLIS | MN | 55414 | |
| BOSMAN, JOHN KARL | | ADDRESS REDACTED | | | | | | |
| BOSMAN, QUINTON E | | ADDRESS REDACTED | | | | | | |
| BOSNAKOVSKI, GORAN | | 6036 BLUEBERRY DR | | | HAMILTON | OH | 45011 | |
| BOSNAKOVSKI, GORAN | | ADDRESS REDACTED | | | | | | |
| BOSNJAK, DARIO | | ADDRESS REDACTED | | | | | | |
| BOSNJAK, TY WALKER | | ADDRESS REDACTED | | | | | | |
| BOSQUE, ALBERTO | | 507 W EXPRESSWAY 83 | | | MCALLEN | TX | 78503-0000 | |
| BOSQUE, RALPH ALVAREZ | | 15941 HIDDEN LAKE CIRCLE | | | CLERMONT | FL | 34711 | |
| BOSQUE, RALPH ALVAREZ | | ADDRESS REDACTED | | | | | | |
| BOSQUE, RYAN | | ADDRESS REDACTED | | | | | | |
| BOSQUET, ALPHONSE JUNIOR | | ADDRESS REDACTED | | | | | | |
| BOSQUEZ, FREDDY | | 183 CAMPODE  DR | | | KYLE | TX | 78640 | |
| BOSQUEZ, JOSE | | 1745 SW 81ST AVE | | | DAVIE | FL | 33324 | |
| BOSQUEZ, KEVIN JAMES | | 395 5TH AVE S | 307 | | ST CLOUD | MN | 56301 | |
| BOSS COMMUNICATIONS | | 309 LOWELL ST | | | PEABODY | MA | 01960 | |
| BOSS STAFFING | | 8120 WOODMONT AVE STE 400 | | | BETHESDA | MD | 20814-2743 | |
| BOSS, ERIN | | 1481 LOGAN RD | | | MUSKEGON | MI | 49445 | |
| BOSS, ERIN | | ADDRESS REDACTED | | | | | | |
| BOSSALINA CARPETS | | 12 S STUART ST | | | BALTIMORE | MD | 21221 | |
| BOSSARD, JANET | | 11151 AQUA VISTA ST | APT 117 | | STUDIO CITY | CA | 00009-1602 | |
| BOSSARD, JANET | | ADDRESS REDACTED | | | | | | |
| BOSSARTE, GREGORY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BOSSE, BRAD | | ADDRESS REDACTED | | | | | | |
| BOSSE, ERIC | | 241 MONROE ST | | | MONTEREY | CA | 93940-0000 | |
| BOSSE, ERIC RONALD | | ADDRESS REDACTED | | | | | | |
| BOSSE, KISLENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSSENBERGER, COREY JOHN | | ADDRESS REDACTED | | | | | | |
| BOSSERT, JAMES | | 3927 HIGHWAY 82 | | | FITZPATRICK | AL | 36029 | |
| BOSSERT, JUSTIN | | 1463 WATERMILL CIR | | | TARPON SPRINGS | FL | 34689-7031 | |
| BOSSERT, SCOTT A | | 11001 NW 21 ST | | | PEMBROKE PINES | FL | 33026 | |
| BOSSERT, SCOTT A | | 11001 NW 21ST ST | | | HOLLYWOOD | FL | 33026 | |
| BOSSERT, TREVOR ALAN | | ADDRESS REDACTED | | | | | | |
| BOSSI, MARC A | | ADDRESS REDACTED | | | | | | |
| BOSSIE, ANTHONY STEPHEN | | ADDRESS REDACTED | | | | | | |
| BOSSIE, JOSH FRANCIS | | ADDRESS REDACTED | | | | | | |
| BOSSIE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOSSIER CITY PARISH | | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| BOSSIER ELECTRICAL CONTRACTORS | | 2288 BARKSDALE BLVD | | | BOSSIER CITY | LA | 71112 | |
| BOSSIER PARISH | | PO BOX 430 | 26TH DISTRICT CT | | BENTON | LA | 71006 | |
| BOSSIER PARISH CLERK OF COURT | | PO BOX 369 | | | BENTON | LA | 71006 | |
| BOSSIER, JIM | | 617 LAMMERT CT | | | SAINT CHARLES | MO | 63301-4830 | |
| BOSSIER, JIM A | | ADDRESS REDACTED | | | | | | |
| BOSSIG, AARON J | | ADDRESS REDACTED | | | | | | |
| BOSSLER HIX & FINANCIAL CAREER | | DEPT 4786 | | | CHICAGO | IL | 606730497 | |
| BOSSLER HIX & FINANCIAL CAREER | | PO BOX 70497 | DEPT 4786 | | CHICAGO | IL | 60673-0497 | |
| BOSSLER, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| BOSSMANN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| BOSSUYT, JOSEPH | | 4341 EAST WARE ST | | | TUCSON | AZ | 85711 | |
| BOSSUYT, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| BOST, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BOST, CRISTI S | | 1674 DEVON WAY | | | MANAKIN SABOT | VA | 23103 | |
| BOST, CRISTI S | | ADDRESS REDACTED | | | | | | |
| BOST, FELICIA NICOLE | | ADDRESS REDACTED | | | | | | |
| BOST, KENNY RYAN | | ADDRESS REDACTED | | | | | | |
| BOSTAIN, RONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| BOSTAN, ADELAIDA | | 363 N PALM AVE | | | RIALTO | CA | 92376 | |
| BOSTAN, ADELAIDA | | ADDRESS REDACTED | | | | | | |
| BOSTAR FOODS INC | | 6300 POPLAR TREE COURT | SUITE D | | LOUISVILLE | KY | 40228 | |
| BOSTAR FOODS INC | | SUITE D | | | LOUISVILLE | KY | 40228 | |
| BOSTER, CAITLIN ELISABETH | | ADDRESS REDACTED | | | | | | |
| BOSTIAN, KYLE | | 6496 POLING LANE | | | FREDERICK | MD | 21703 | |
| BOSTIC, CYNTHIA J | | 13166 COUNTRY GARDEN LANE | | | MONTPELIER | VA | 23192 | |
| BOSTIC, CYNTHIA J | | ADDRESS REDACTED | | | | | | |
| BOSTIC, DARIUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOSTIC, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | |
| BOSTIC, JONTE | | ADDRESS REDACTED | | | | | | |
| BOSTIC, JOSEPH | | 9 DOMINION DR | | | JACKSON | NJ | 08527-3768 | |
| BOSTIC, LISA BUSH | | ADDRESS REDACTED | | | | | | |
| BOSTIC, LONNY | | 125 HARBOR DR | | | NEW BRAUNFELS | TX | 78130 | |
| BOSTIC, MISTY MICHELE | | ADDRESS REDACTED | | | | | | |
| BOSTIC, VAUNDAS | | 2525 BENNING RD NE | | | WASHINGTON | DC | 20002-4805 | |
| BOSTICK CO INC, JB | | 2870 E LA CRESTA | | | ANAHEIM | CA | 92806 | |
| BOSTICK CO, JB | | 2175 CPFE RD | | | ROSEVILLE | CA | 95747 | |
| BOSTICK JR, FRED L | | 13006 KINGSWELL DR | | | DALE CITY | VA | 22193 | |
| BOSTICK JR, FRED L | | ADDRESS REDACTED | | | | | | |
| BOSTICK, ZACHARY | | 209 FOUNDERS CT | | | CANTON | GA | 30114 | |
| BOSTICK, ZACHARY D | | 209 FOUNDERS CT | | | CANTON | GA | 30114 | |
| BOSTON ACOUSTICS | | 23339 NETWORK PL | | | CHICAGO | IL | 60673 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DR | | | | NJ | 07430 | |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| BOSTON BAR ASSOCIATION | | FINANCIAL LITERACY PROJECT | 16 BEACON ST | | BOSTON | MA | 02108 | |
| BOSTON CAFE & CATERING INC | | 325 NEW BOSTON ST UNIT 15 | | | WOBURN | MA | 01801 | |
| BOSTON CARS | | PO BOX 631451 | | | BALTIMORE | MD | 21263-1451 | |
| BOSTON CITY OF | | BOSTON CITY OF | P O BOX 55810 | | BOSTON | MA | 02205 | |
| BOSTON CLEANING | | 8608 DEVONSHIRE DR | | | LOUISVILLE | KY | 40258 | |
| BOSTON COLLECTOR OF TAXES | | BOX 1670 | | | BOSTON | MA | 02105 | |
| BOSTON COM | | PO BOX 3074 | | | BOSTON | MA | 02241-3074 | |
| BOSTON CONSULTING GROUP, THE | | 4800 HAMPDEN LN STE 500 | | | BETHESDA | MD | 20850 | |
| BOSTON CONSULTING GROUP, THE | | PO BOX 75200 | | | CHICAGO | IL | 60675-5200 | |
| BOSTON CULINARY GROUP INC | | 4800 HWY 301 NORTH | | | TAMPA | FL | 33610 | |
| BOSTON FIXTURES LLC | | 79 BROOK ST | | | NEW BEDFORD | MA | 02746 | |
| BOSTON GAS CO | | PO BOX 4300 | | | WOBURN | MA | 018884300 | |
| BOSTON GAS CO | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| BOSTON GLOBE | | ANH NGUYEN | P O BOX 2378 | 135 MORRISSEY | BOSTON | MA | 02107 | |
| BOSTON GLOBE | | PO BOX 15568 | | | WORCESTER | MA | 01615-0568 | |
| BOSTON GLOBE | | PO BOX 2378 | | | BOSTON | MA | 021072378 | |
| BOSTON GLOBE | | PO BOX 415071 | | | BOSTON | MA | 02241-5071 | |
| BOSTON HERALD | | CIRCULATION DEPARTMENT | PO BOX 2096 | | BOSTON | MA | 02106-2096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON HERALD | | WALTER PANDY | ONE HERALD SQUARE | | BOSTON | MA | 02106 | |
| BOSTON HERALD | | ONE HERALD SQ | | | BOSTON | MA | 021062096 | |
| BOSTON HERALD | | PO BOX 55843 | | | BOSTON | MA | 02205-5843 | |
| BOSTON HILLS COUNTRY CLUB | | 105 EAST HINES HILL RD | | | BOSTON HEIGHTS | OH | 44236 | |
| BOSTON JOES APPLIANCE REPAIR | | 199 FOREST ST | | | MANCHESTER | CT | 06040 | |
| BOSTON LOCK & SAFE CO INC | | 30 LINCOLN ST | | | BOSTON | MA | 021351494 | |
| BOSTON LOCK & SAFE CO INC | | 30 LINCOLN ST | | | BOSTON | MA | 02135-1494 | |
| BOSTON MARKET | | 14750 PRESTON RD | | | DALLAS | TX | 75240 | |
| BOSTON MARKET | | 18340 W BLUE MOUND | | | BROOKFIELD | WI | 53005 | |
| BOSTON MARKET | | 775 B GILMAN BLVD | | | ISSAQUAH | WA | 98027 | |
| BOSTON MECHANICAL SERVICES | | 177 GREEN ST | | | BOSTON | MA | 02130 | |
| BOSTON MECHANICAL SERVICES | | 578R COLUMBIA RD | | | DORCHESTER | MA | 02125 | |
| BOSTON POLICE DETAIL BILLING | | PO BOX 191776 | | | BOSTON | MA | 02119 | |
| BOSTON PROPERTIES LP | | 8 ARLINGTON ST | | | BOSTON | MA | 021163495 | |
| BOSTON PROPERTIES LP | | PO BOX 3557 | RE MIP201 | | BOSTON | MA | 02241-3557 | |
| BOSTON ROOFING & DESIGN CORP | | 251 BOSTON RD | | | SOUTHBOROUGH | MA | 01772 | |
| BOSTON SOCIETY OF ARCHITECTS | | 52 BROAD ST | | | BOSTON | MA | 021094301 | |
| BOSTON SOCIETY OF ARCHITECTS | | 52 BROAD ST | | | BOSTON | MA | 02109-4301 | |
| BOSTON SYMPHONY ORCHESTRA INC | | 301 MASSACHUSETTS AVE | | | BOSTON | MA | 02115 | |
| BOSTON TV | | 33 78 BOSTON RD | | | BRONX | NY | 10469 | |
| BOSTON UNIVERSITY | | 19 DEERFIELD ST CAREER SVCS | ATTN MARTH BRILL CAREER EXPO | | BOSTON | MA | 02215 | |
| BOSTON UNIVERSITY | | 72 TYNG RD | ACCOUNTS RECEIVABLE DEPT | | TYNGSBORO | MA | 01879 | |
| BOSTON VENDING INC | | 2 WATSON PLACE 5C | | | FRAMINGHAM | MA | 01701 | |
| BOSTON, BANK OF | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BOSTON, BANK OF | | PO BOX 3012 | | | BOSTON | MA | 022413012 | |
| BOSTON, BANK OF | | PO BOX 3012 | | | BOSTON | MA | 02241-3012 | |
| BOSTON, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| BOSTON, CITY OF | | BOSTON CITY OF | OFFICE OF THE CITY CLERK | ROOM 601 | BOSTON | MA | | |
| BOSTON, CITY OF | | CITY HALL RM 601 | OFFICE OF THE CLERK | | BOSTON | MA | 02201 | |
| BOSTON, CITY OF | | PO BOX 1170 | | | BOSTON | MA | 02103 | |
| BOSTON, CITY OF | | PO BOX 1626 | | | BOSTON | MA | 021051626 | |
| BOSTON, CITY OF | | PO BOX 1626 | | | BOSTON | MA | 02105-1626 | |
| BOSTON, CITY OF | | PO BOX 469 | | | BOSTON | MA | 02117 | |
| BOSTON, CITY OF | | PO BOX 55810 | | | BOSTON | MA | 02205 | |
| BOSTON, DESHAWN LAMAR | | ADDRESS REDACTED | | | | | | |
| BOSTON, EBONY | | ADDRESS REDACTED | | | | | | |
| BOSTON, EMIKO PETITE | | ADDRESS REDACTED | | | | | | |
| BOSTON, ERIC | | 600 PINE ST | | | CHATTANOOGA | TN | 37402-1712 | |
| BOSTON, JACOB ALBERT | | ADDRESS REDACTED | | | | | | |
| BOSTON, JAMAR LAMAL | | 13620 YARMOUTH COURT | | | WELLINGTON | FL | 33414 | |
| BOSTON, JAMAR LAMAL | | ADDRESS REDACTED | | | | | | |
| BOSTON, JAMES | | ADDRESS REDACTED | | | | | | |
| BOSTON, JARRELL JAMEL | | ADDRESS REDACTED | | | | | | |
| BOSTON, JEREMY J | | ADDRESS REDACTED | | | | | | |
| BOSTON, JOAN | | 2330 MATHESON DR | | | JACKSONVILLE | FL | 32246 | |
| BOSTON, JOAN E | | ADDRESS REDACTED | | | | | | |
| BOSTON, JUDEA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BOSTON, KEISHAWNA MARIE | | ADDRESS REDACTED | | | | | | |
| BOSTON, LANCE MORGAN | | ADDRESS REDACTED | | | | | | |
| BOSTON, MAURICE COREY | | ADDRESS REDACTED | | | | | | |
| BOSTON, MERCEDES B | | 151 N OCCIDENTAL BLVD | 214 | | LOS ANGELES | CA | 90026 | |
| BOSTON, MERCEDES B | | ADDRESS REDACTED | | | | | | |
| BOSTON, MOULTRIE | | ADDRESS REDACTED | | | | | | |
| BOSTON, THOMAS | | 5136 DORIN HILL CT | | | GLEN ALLEN | VA | 23059 | |
| BOSTON, WILLIAM ERIC | | ADDRESS REDACTED | | | | | | |
| BOSTONBEAN COFFEE CO INC | | 23 DRAPER ST | | | WOBURN | MA | 01801 | |
| BOSTROM, AUDREY NICOLE | | ADDRESS REDACTED | | | | | | |
| BOSTROM, DAVE S | | 4621 SHERIDAN AVE S | | | TACOMA | WA | 98408 | |
| BOSTROM, DAVE S | | ADDRESS REDACTED | | | | | | |
| BOSTWICK, ANDREA PAIGE | | 2538 WILSON AVE | | | COLUMBUS | OH | 43207 | |
| BOSTWICK, ANDREA PAIGE | | ADDRESS REDACTED | | | | | | |
| BOSTWICK, JASON DALE | | ADDRESS REDACTED | | | | | | |
| BOSTWICK, KELLIN QUINN | | ADDRESS REDACTED | | | | | | |
| BOSTWICK, PATRICK D | | ADDRESS REDACTED | | | | | | |
| BOSWEAU, JEANNE | | 406 A N SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| BOSWELL AND ASSOCIATES | | 8563 E SAN ALBERTO | SUITE 10 | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL AND ASSOCIATES | | SUITE 10 | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL CHARLES | | 6072 WINVIEW DR | | | FOREST PARK | GA | 30297 | |
| BOSWELL, ALMA T | | 4004 O REAR LN | | | OXFORD | AL | 36203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSWELL, ANDRE C | | 4421 LAKEFIELD MEWS DR B | | | RICHMOND | VA | 23231 | |
| BOSWELL, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| BOSWELL, BREON | | 101 SOUTH ST | | | HIGHLAND SPRINGS | VA | 23075 | |
| BOSWELL, BREON | | ADDRESS REDACTED | | | | | | |
| BOSWELL, CAMILLE | | 2131 WALDON ST | APT 1 | | REDDING | CA | 96001 | |
| BOSWELL, CARRIE | | PO BOX 1761 | | | COTTONWOOD | CA | 96022 | |
| BOSWELL, CHARLES | | 3755 ATLANTA INDUSTRIAL PKWY | | | ATLANTA | GA | 30331 | |
| BOSWELL, CHARLES | | LOC NO 0747 PETTY CASH | 3755 ATLANTA INDUSTRIAL PKWY | | ATLANTA | GA | 30331 | |
| BOSWELL, CHRISTINE LYNN | | 41 CHADWICK MANOR | | | FAIRPORT | NY | 14450 | |
| BOSWELL, CHRISTINE LYNN | | ADDRESS REDACTED | | | | | | |
| BOSWELL, CHRISTOPHER | | 45 PETROLUEM LANE | | | FREDRICKSBURG | VA | 22405-0000 | |
| BOSWELL, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| BOSWELL, CINDY | | 5772 N CASTLEGATE DR APT A | | | ATLANTA | GA | 30349-5252 | |
| BOSWELL, CLEOPATRA RAHEESA | | ADDRESS REDACTED | | | | | | |
| BOSWELL, KELLE BRANDON | | 321 DAVIDSON WAY | | | TALENT | OR | 97540 | |
| BOSWELL, KELLE BRANDON | | ADDRESS REDACTED | | | | | | |
| BOSWELL, KEVIN ORIS | | ADDRESS REDACTED | | | | | | |
| BOSWELL, MELVIN DWANYE | | ADDRESS REDACTED | | | | | | |
| BOSWELL, SADE REBECCA | | ADDRESS REDACTED | | | | | | |
| BOSWELL, TASHA LEE | | ADDRESS REDACTED | | | | | | |
| BOSWELL, VALENCIA JENAE | | 2303 RINGOLD DR E | | | MOBILE | AL | 36693 | |
| BOSWELL, VALENCIA JENAE | | ADDRESS REDACTED | | | | | | |
| BOSWORTH MAI SRA, JOHN T | | 222 SOUTH CHURCH ST | SUITE 118 | | CHARLOTTE | NC | 28202 | |
| BOSWORTH MAI SRA, JOHN T | | SUITE 118 | | | CHARLOTTE | NC | 28202 | |
| BOSWORTH, SARA L | | ADDRESS REDACTED | | | | | | |
| BOSZE, CORINNE ROMAN | | ADDRESS REDACTED | | | | | | |
| BOTARI, CHRISPIN | | 757 S W  ASTER RD | | | PORT SAINT LUCIE | FL | 34953 | |
| BOTELHO, ANTONE C | | 131 4TH AVE | | | HOLTSVILLE | NY | 11742 | |
| BOTELHO, ANTONE C | | ADDRESS REDACTED | | | | | | |
| BOTELHO, CYLE RAY | | ADDRESS REDACTED | | | | | | |
| BOTELHO, DONNY V | | 78 GREYSTONE AVE | | | NORTH DARTMOUTH | MA | 02748 | |
| BOTELHO, DONNY V | | ADDRESS REDACTED | | | | | | |
| BOTELHO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| BOTELLO JR , MARTIN | | 4761 E RIDGECREEK DR | | | HOUSTON | TX | 77053 | |
| BOTELLO JR , MARTIN | | ADDRESS REDACTED | | | | | | |
| BOTELLO, ALBERT ACOSTA | | ADDRESS REDACTED | | | | | | |
| BOTELLO, DIEGO A | | 3819 S 61 AVE | | | CICERO | IL | 60804 | |
| BOTELLO, DIEGO A | | ADDRESS REDACTED | | | | | | |
| BOTELLO, JESUS | | ADDRESS REDACTED | | | | | | |
| BOTELLO, JOSE J | | ADDRESS REDACTED | | | | | | |
| BOTELLO, SERGIO A | | ADDRESS REDACTED | | | | | | |
| BOTEN, JEREMY DEAN | | 1008 JOHN FRIEND DR | | | NAPERVILLE | IL | 60540 | |
| BOTEN, JEREMY DEAN | | ADDRESS REDACTED | | | | | | |
| BOTERMAN, ANDREW R | | ADDRESS REDACTED | | | | | | |
| BOTERO, DANIEL | | 2000 GREATFALLS DR | | | PLAINFIELD | IL | 60586 | |
| BOTERO, DANIEL | | ADDRESS REDACTED | | | | | | |
| BOTETOURT COUNTY VA | | PO BOX 100 | C BENTON BOLTON TREAS | | FINCASTLE | VA | 24090 | |
| BOTHHAND USA | | 462 BOSTON ST | | | TOPSFIELD | MA | 01983 | |
| BOTINELLY, DAVID JAMES | | 3490 W QUINCY AVE | 208 | | SHERIDAN | CO | 80110 | |
| BOTINELLY, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| BOTKIN, ALAN ROY | | 134 GARRETT RD | | | LEESBURG | GA | 31763 | |
| BOTKIN, ALAN ROY | | ADDRESS REDACTED | | | | | | |
| BOTKIN, DAWNA | | 712 SHERBURN LN | A4 | | LOUISVILLE | KY | 40207 | |
| BOTMA, NICOLE FAITH | | ADDRESS REDACTED | | | | | | |
| BOTNAY BAY COMPUTERS INC | | 177 BARTLETT ST | | | PORTSMOUTH | NH | 03801 | |
| BOTROS, JAMES TALAT | | ADDRESS REDACTED | | | | | | |
| BOTSET, MATTHEW | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| BOTSET, MATTHEW | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | |
| BOTSFORD, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| BOTSFORD, STEPHEN CLARKE | | 2044 TURNBERRY WAY | | | MERIDIAN | ID | 83646 | |
| BOTSFORD, STEPHEN CLARKE | | ADDRESS REDACTED | | | | | | |
| BOTT BUSINESS SERVICE | RIC KAY | | | | WASHINGTON | DC | 20006 | |
| BOTT BUSINESS SERVICE | | 1251 AVE OF AMERICAS | | | NEW YORK | NY | 10020 | |
| BOTT BUSINESS SERVICE | | 2000 K ST STE 701 | ATTN RIC KAY | | WASHINGTON | DC | 20006 | |
| BOTT CO | | 31800 PROGRESS RD | | | LEESBURG | FL | 34748 | |
| BOTT, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BOTT, EMILEE CHRISTINE | | 4701 SORIA DR | | | SAN DIEGO | CA | 92115 | |
| BOTT, EMILEE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BOTT, JONATHAN GENE | | 5653 DIGGER ST | | | SACRAMENTO | CA | 95824 | |
| BOTT, JONATHAN GENE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOTT, MATTHEW | | 1314 LOCKETTE RIDGE RD | | | MIDLOTHIAN | VA | 23114-1238 | |
| BOTTCHER, CARISSA | | ADDRESS REDACTED | | | | | | |
| BOTTCHER, CARISSA | | P O BOX 11000 | | | OKLAHOMA CITY | OK | 73136 | |
| BOTTEGAL, ALEXIS MARIE | | ADDRESS REDACTED | | | | | | |
| BOTTENBERG, NATHAN B | | ADDRESS REDACTED | | | | | | |
| BOTTHURATH, ANOUSONE | | ADDRESS REDACTED | | | | | | |
| BOTTI, BRYAN A | | 6 VICTOR LANE | | | MECHANICSBURG | PA | 17050 | |
| BOTTI, BRYAN A | | ADDRESS REDACTED | | | | | | |
| BOTTI, JOSE ANTONIO | | 106 CREST AVE | | | BARTLETT | IL | 60103 | |
| BOTTI, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| BOTTIGLIO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOTTING, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOTTINI, LAURA LYNN | | ADDRESS REDACTED | | | | | | |
| BOTTITA, ANTHONY CHARLES | | 214 BRACKENFERN WAY | | | KINGSLAND | GA | 31548 | |
| BOTTITA, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | |
| BOTTO, JAMES | | 8107 MAIN CREEK RD | | | PASADENA | MD | 21122 | |
| BOTTOM LINE DISTRIBUTION | | 715 W 23RD ST STE N | | | AUSTIN | TX | 78705 | |
| BOTTOM LINE/PERSONAL | | BOX 58417 | SUBSCRIPTION SERVICE CENTER | | BOULDER | CO | 80322 | |
| BOTTOM LINE/PERSONAL | | SUBSCRIPTION SERVICE CENTER | | | BOULDER | CO | 80322 | |
| BOTTOM, JARED ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BOTTOM, KYLE WILLIAM | | 10737 BARONWOOD COURT | | | CINCINNATI | OH | 45240 | |
| BOTTOMLINE TECHNOLOGIES | | 155 FLEET ST | | | PORTSMOUTH | NH | 038014050 | |
| BOTTOMLINE TECHNOLOGIES | | PO BOX 83050 | | | WOBURN | MA | 01813-3050 | |
| BOTTOMLINE TECHNOLOGIES INC | | 325 CORPORATE DR | | | PORTSMOUTH | NH | 03801-4050 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 6174 | | | BOSTON | MA | 022120001 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 6174 | | | BOSTON | MA | 02212-0001 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 83050 | | | WOBURN | MA | 01813-3050 | |
| BOTTOMS II, DENNIS EARL | | 2223 FOUNTAIN TERRACE 11 | | | ALLENTOWN | PA | 18103 | |
| BOTTOMS II, DENNIS EARL | | ADDRESS REDACTED | | | | | | |
| BOTTOMS UP PIZZA | | 1700 DOCK ST | | | RICHMOND | VA | 23223 | |
| BOTTOMS, BRIAN | | ADDRESS REDACTED | | | | | | |
| BOTTOMS, DANNY M | | 7721 FOUR WINDS DR | | | FT WORTH | TX | 76133 | |
| BOTTOMS, DANNY M | | ADDRESS REDACTED | | | | | | |
| BOTTOMS, DAVID ELLIOTT | | 1604 ORIOLE DR | | | NORMAN | OK | 73071 | |
| BOTTOMS, DAVID ELLIOTT | | ADDRESS REDACTED | | | | | | |
| BOTTOMS, JAZMINE AYANNA | | ADDRESS REDACTED | | | | | | |
| BOTTOMS, MICHAEL | | 8827 DEERWOOD DR | APT 9 | | NORTH CHARLESTON | SC | 29406 | |
| BOTTORFF, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| BOTTORFF, CHERYL | | 701 SUN CREST DR | | | NOKOMIS | FL | 34275 | |
| BOTTORFF, KYLE DAVID | | 6285 PERSSE RD | | | LA FAYETTE | NY | 13084 | |
| BOTTORFF, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| BOTTRELL, RYAN M | | 4602 BROOK RD | | | RICHMOND | VA | 23227 | |
| BOTTRELL, RYAN M | | ADDRESS REDACTED | | | | | | |
| BOTTS, CAROLYN D | | 2519 HUNGARY SPRING RD | | | RICHMOND | VA | 23294 | |
| BOTTS, CAROLYN D | | ADDRESS REDACTED | | | | | | |
| BOTTS, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| BOTVIN, VICTORIA | | 3003 VAN NESS ST NW W117 | | | WASHINGTON | DC | 20008 | |
| BOTWRIGHT, STEFANIE ANN | | 944 OLDE HICKORY RD | | | LANCASTER | PA | 17601 | |
| BOU JAOUDEH, MARWAN G | | ADDRESS REDACTED | | | | | | |
| BOU MONTANEZ, ZUANNETTE | | NO 64 CALLE FRANCISCO ALVAREZ | | | MANATI | PR | 00674 | |
| BOU MONTANEZ, ZUANNETTE | | ADDRESS REDACTED | | | | | | |
| BOUAJRAM, RAYAN | | 1620 PINEHURST AVE | | | ESCONDIDO | CA | 92026 | |
| BOUAJRAM, RAYAN | | ADDRESS REDACTED | | | | | | |
| BOUASANOUVONG, DEXAKONE | | ADDRESS REDACTED | | | | | | |
| BOUATAY, CHANTHAKHONE | | 1331 SOUTH JEFFERSON AVE | | | FULLERTON | CA | 92632 | |
| BOUCARD, JUNAU | | ADDRESS REDACTED | | | | | | |
| BOUCHARD, ANNA H | | ADDRESS REDACTED | | | | | | |
| BOUCHARD, AUSTIN WALLACE | | ADDRESS REDACTED | | | | | | |
| BOUCHARD, CLEMENT | | 454 4TH RANGE | | | PEMBROKE | NH | 03275 | |
| BOUCHARD, EVAN JOHN | | 80 WILLOW BEND WAY | | | SENOIA | GA | 30276 | |
| BOUCHARD, EVAN JOHN | | ADDRESS REDACTED | | | | | | |
| BOUCHARD, LAUREN ANN | | ADDRESS REDACTED | | | | | | |
| BOUCHARD, PATRICK | | PO BOX 867 | | | PITTSBURGH | PA | 15230-0867 | |
| BOUCHARD, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | |
| BOUCHE, CHRIS STEVEN | | 6401 QUAIL VALLEY DR | | | MIDLOTHIAN | TX | 76065 | |
| BOUCHE, CHRIS STEVEN | | ADDRESS REDACTED | | | | | | |
| BOUCHE, JOHN WAYNE | | ADDRESS REDACTED | | | | | | |
| BOUCHE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOUCHELION, VIRDELL | | 409 ROBBINS ST | | | MOBILE | AL | 36603 | |
| BOUCHER JR , MICHAEL DENNIS | | 11 FOXCROFT RD | | | ENFIELD | CT | 06082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUCHER JR , MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| BOUCHER, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOUCHER, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| BOUCHER, GLENN G | | 264 BEAVER ST | | | KEENE | NH | 03431 | |
| BOUCHER, GLENN G | | ADDRESS REDACTED | | | | | | |
| BOUCHER, GUY P | | 36 OAK ST | | | SPRINGVALE | ME | 04083 | |
| BOUCHER, JAMES LEO | | ADDRESS REDACTED | | | | | | |
| BOUCHER, JAMES R | | 17 WEBSTER COURT | | | MERRIMACK | NH | 03054 | |
| BOUCHER, JAMES R | | ADDRESS REDACTED | | | | | | |
| BOUCHER, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| BOUCHER, JOHN GRAHAM | | ADDRESS REDACTED | | | | | | |
| BOUCHER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOUCHER, PHILLIP | | 95 381 WAIA LOOP | | | MILILANI | HI | 96789 | |
| BOUCHER, PHILLIP | | ADDRESS REDACTED | | | | | | |
| BOUCHERIE, FRANKLIN DEAION | | ADDRESS REDACTED | | | | | | |
| BOUCHEY, AARON | | 25 ARCH ST | | | GREEN ISLAND | NY | 12183-0000 | |
| BOUCHEY, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOUCHSFA, JAYNE | | 2623 21RST AVE WEST | APT 122 | | SEATTLE | WA | 98199 | |
| BOUDEMAN, JOSHUA | | 312 W MORGAN | | | MCLEAN | IL | 61754 | |
| BOUDET, DANIEL | | ADDRESS REDACTED | | | | | | |
| BOUDI, SCOTT MICHAEL | | 8126 TAPPER AVE | | | MUNSTER | IN | 46321 | |
| BOUDI, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOUDLOCHE, CINDY | | 711 N CARANCAHUA STE 1508 | | | CORPUS CHRISTI | TX | 78475 | |
| BOUDLOCHE, CINDY | | PO BOX 6885 | | | CORPUS CHRISTI | TX | 78466 | |
| BOUDLOCHE, SUMER LYNN | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, AUDRA C | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, CHAD ROBERT | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, JAMIE ALLEN | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, JONATHAN LENNON | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, JUSTIN | | 11 BREWSTER ST | | | BAY SHORE | NY | 11706-0000 | |
| BOUDREAU, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, ROBERT MICHAEL | | 18 HENDERSON ST | | | WEYMOUTH | MA | 02188 | |
| BOUDREAU, STEPHEN | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, STOBHAN | | 37 SPRING ST | | | MARSHFIELD | MA | 02059-0000 | |
| BOUDREAU, TRACEY | | 9941 RAMONA ST | | | BELLFLOWER | CA | 90706-7355 | |
| BOUDREAU, WARREN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX PHD, KENNETH J | | 1424 BORDEAUX ST | | | NEW ORLEANS | LA | 70115 | |
| BOUDREAUX, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, CHARLES YANCEY | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, DWAYNE | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, ERIC ALFRED | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, HENRY | | 3625 TULANE AVE | | | KENNER | LA | 70065-0000 | |
| BOUDREAUX, HENRY A | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, HENRYA | | 3625 TULANE AVE | | | KENNER | LA | 70065-0000 | |
| BOUDREAUX, JAMES S | | 569 SMITHFIELD RD | UNIT 1 | | N PROVIDENCE | RI | 02904 | |
| BOUDREAUX, JAMES S | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, JAMIE LEIGH | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, LACY LYNN | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, LORETTA MAE | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, SCOTT ALAN | | 3007 AVE L | | | NEDERLAND | TX | 77627 | |
| BOUDREAUX, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| BOUDREAUX, WILLIAM | | 104 FIFTH ST | | | ABBEVILLE | LA | 70510-0000 | |
| BOUDREAUX, WILLIAM ANDRE | | ADDRESS REDACTED | | | | | | |
| BOUDROT, LYNNE | | 1865 SW 87TH TER | | | PLANTATION | FL | 33324-5141 | |
| BOUET, PAUL JUDE | | ADDRESS REDACTED | | | | | | |
| BOUEY, AARON D | | ADDRESS REDACTED | | | | | | |
| BOUEY, CEPHIAS EBONY | | ADDRESS REDACTED | | | | | | |
| BOUEY, DEIDRA JEAN | | ADDRESS REDACTED | | | | | | |
| BOUFFARD, CLAUDE | | ADDRESS REDACTED | | | | | | |
| BOUFFARD, JOSH | | 3 LILLIA DR | | | ESSEX JUNCTION | VT | 05452 | |
| BOUFFARD, JOSH | | ADDRESS REDACTED | | | | | | |
| BOUFFARD, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOUGAYOU, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| BOUGAZELLI, JEAN LOUIS ALVIN | | 2101 N HASKELL AVE | 3212 | | DALLAS | TX | 75204 | |
| BOUGAZELLI, JEAN LOUIS ALVIN | | ADDRESS REDACTED | | | | | | |
| BOUGGER, SPENCER JAMES | | ADDRESS REDACTED | | | | | | |
| BOUGHER SECURITY & INV SVCS | | 924 31ST ST | | | ALTOONA | PA | 16601 | |
| BOUGHNER, ASHELY ALEA | | ADDRESS REDACTED | | | | | | |
| BOUGHTON, JASON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUGHTON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOUGHTON, RAOUL FERNANDO | | ADDRESS REDACTED | | | | | | |
| BOUGHTON, RICHARD | | 2310 SUCCESS DR | | | ODESSA | FL | 33556-0000 | |
| BOUGHTON, STEVE GREGORY | | ADDRESS REDACTED | | | | | | |
| BOUGIE, KENNETH WILLIAM | | 30 97TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| BOUGIE, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOUIE, CARLOS H | | ADDRESS REDACTED | | | | | | |
| BOUIE, TALISE DEANNE | | ADDRESS REDACTED | | | | | | |
| BOUIEJR, CARDELL | | ADDRESS REDACTED | | | | | | |
| BOUIER, EUNICE | | 8033 LAMBS RD | | | WALES | MI | 48027-2613 | |
| BOUILLION, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| BOUJIKIAN, NOAH | | ADDRESS REDACTED | | | | | | |
| BOUKHALED, WILLIAM JOSEPH | | 2111 VICTORY BLVD | | | STATEN ISAND | NY | 10314 | |
| BOUKHIRA, MOHAMMED | | 9 NEWLAND CT | | | STERLING | VA | 20165 | |
| BOUKHIRA, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| BOUKHRISS, ADAM | | 406 IRVING DR | | | WILMINGTON | DE | 19802-0000 | |
| BOUKHRISS, ADAM | | ADDRESS REDACTED | | | | | | |
| BOUKNIGHT, FUENTES | | ADDRESS REDACTED | | | | | | |
| BOUKNIGHT, HAROLD | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| BOUKNIGHT, WYCUIE | | 69 E 130TH ST | | | NEW YORK | NY | 10035 | |
| BOULAIS, KEVIN JOSEPH | | 121 NORTH ST | | | WALPOLE | MA | 02081 | |
| BOULANGER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| BOULANGER, MICHEL PATRICK | | ADDRESS REDACTED | | | | | | |
| BOULCH, MAGANA MUNGAI | | ADDRESS REDACTED | | | | | | |
| BOULDER COUNTY PROBATE | | PO BOX 4249 | | | BOULDER | CO | 80306-4249 | |
| BOULDER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 471 | BOULDER | CO | 80302 | |
| BOULDER DAILY CAMERA | | KATHY JOHNSON | 1048 PEARL ST | | BOULDER | CO | 80302 | |
| BOULDER PUBLISHING LLC | | DEPT 1478 | | | DENVER | CO | 80271 | |
| BOULDER PUBLISHING LLC | | DEPT 1156 | | | DENVER | CO | 80256 | |
| BOULDER PUBLISHING LLC | | DEPT 120 | | | DENVER | CO | 80230120 | |
| BOULDER SECURITY LOCK & SAFE | | 2055 26TH ST | BOULDER SECURITY CTR | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | 1739 BROADWAY STE 406 | INSPECTION SERVICES | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | DEPT 1128 | SALES TAX | | DENVER | CO | 80263-1128 | |
| BOULDER, CITY OF | | PO BOX 0275 | UTILITY OFFICE | | DENVER | CO | 80263-0275 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE REVENUE DIV | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE/ SALES TAX OFF | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | UTILITY OFFICE PO BOX 0275 | | | DENVER | CO | 802630275 | |
| BOULDER, COUNTY OF | | PO BOX 471 | TREASURER | | BOULDER | CO | 80306-0471 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | BOULDER | CO | 80302 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | BOULDER | CO | 80302 | |
| BOULDIN, VICTOR BROOKE | | ADDRESS REDACTED | | | | | | |
| BOULDIN, YVONNE | | 9040 CLOISTERS WEST | | | RICHMOND | VA | 23229-4528 | |
| BOULDIN, YVONNE DENISE | | 8704 PENNSBURY PL APT NO 1 | | | RICHMOND | VA | 23294 | |
| BOULDIN, YVONNE DENISE | | ADDRESS REDACTED | | | | | | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DR | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BLVD MALL | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DR | ATTN  GENERAL GROWTH  LAW AND LEASING DEPT | BOULEVARD MALL | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DR | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | | GENERAL GROWTH PROPERTIES | BLVD MALL SDS 121661 PO BOX 86 | | MINNEAPOLIS | MN | 55486-1661 | |
| BOULEVARD DELI & RESTAURANT | | 5218 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BOULEVARD DELICATESSEN | | 301 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846 | |
| BOULEVARD FLORIST & GREENHOUSE | | 1143 S SAN GABRIEL BLVD | | | SAN GABRIEL | CA | 91776 | |
| BOULEVARD HOME FURNISHING, THE | | 176 EAST ST GEORGE BLVD | | | ST GEORGE | UT | 84790 | |
| BOULEVARD HOME FURNISHING, THE | | 390 N MALL DR | | | ST GEORGE | UT | 84790 | |
| BOULEVARD NORTH ASSOCIATES LP | C O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422-2316 | |
| BOULEVARD NORTH ASSOCIATES LP | | 350 SENTRY PKY STE 300 | C/O THE GOLDBERG GROUP INC | | BLUE BELL | PA | 19422 | |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP  INC | 350 SENTRY PARKWAY  SUITE 300 | | BLUE BELL | PA | 19422-2316 | |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | PHILADELPHIA | PA | 19422-2316 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND STE | STILES PROPERTY MANAGEMENT | | FT LAUDERDALE | FL | 33301 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND ST | | | FT LAUDERDALE | FL | 33301 | |
| BOULEY, DEREK | | 2 TEMPLE RD | | | WILTON | NH | 03086-5615 | |
| BOULOS, ADRIANA ADELLE | | 1128 DRIGGERS RD | | | LAKELAND | FL | 33809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOULOS, ADRIANA ADELLE | | ADDRESS REDACTED | | | | | | |
| BOULOS, PETER KAMAL | | ADDRESS REDACTED | | | | | | |
| BOULTON & WELLS APPRAISALS | | 832 PARKSIDE AVE | | | SCHENECTADY | NY | 12309 | |
| BOULTON, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | |
| BOULTON, ZACHARY | | ADDRESS REDACTED | | | | | | |
| BOULUS, IAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOULWARE, CHRIS A | | 4610 MEADOWCROFT RD | | | GREENSBORO | NC | 27406 | |
| BOULWARE, CHRIS A | | ADDRESS REDACTED | | | | | | |
| BOULWARE, JONATHAN PAUL | | 3841 TARRANT TRACE CIRCLE | | | HIGH POINT | NC | 27265 | |
| BOULWARE, ROSA | | 522 CENTRAL AVE | | | LANCASTER | SC | 29720 | |
| BOULYK, VASILIY M | | 644 WINTHROP AVE | | | GLENDALE HEIGHTS | IL | 60139-2975 | |
| BOUMA, KATE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BOUMAH ENOUNDA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOUMEDIENE, ADAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BOUMONCEF, SALIM | | ADDRESS REDACTED | | | | | | |
| BOUNCE AROUND | | 381 CLIFTY HEIGHTS AVE | | | MARION | IL | 62959 | |
| BOUNDS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BOUNDS, DENNIS | | 10539 APPLERIDGE | | | HOUSTON | TX | 77070 | |
| BOUNDS, KASIE LOUISE | | ADDRESS REDACTED | | | | | | |
| BOUNDS, KRISTEN SHAUNTAE | | ADDRESS REDACTED | | | | | | |
| BOUNDS, ROY | | 7726 CICADA DR | | | MISSOURI | TX | 77459-0000 | |
| BOUNDS, ROY NATHAN | | ADDRESS REDACTED | | | | | | |
| BOUNMA, PRAVIXAY | | 4648 WYOMING ST | | | DALLAS | TX | 75211-7842 | |
| BOUNTHARATH, CHRISTINE SUPHON | | ADDRESS REDACTED | | | | | | |
| BOUNVICHIT, LENNY | | ADDRESS REDACTED | | | | | | |
| BOUQUETS OF IRIS | | PO BOX 1584 | | | GRAVELLE | AR | 72736 | |
| BOUR, KATIE & ERIC | | 307 RED FERN TRAIL | | | SIMPSONVILLE | SC | 29681 | |
| BOURA, STEVEN | | ADDRESS REDACTED | | | | | | |
| BOURANIS, STAVROS SARANTOS | | ADDRESS REDACTED | | | | | | |
| BOURAS, TOM C | | ADDRESS REDACTED | | | | | | |
| BOURASSA, RYAN | | 281 EAST DEERING RD | | | DEERING | NH | 03244-0000 | |
| BOURASSA, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| BOURBON, KHRISTINE ABUBO | | ADDRESS REDACTED | | | | | | |
| BOURCIER, CHRIS | | 7 DANIEL RD | | | DERRY | NH | 03038-0000 | |
| BOURCIER, CHRIS RAYMOND | | ADDRESS REDACTED | | | | | | |
| BOURDAGE, NICK WILLIAM | | 706 W KALAMAZOO AVE | 1 | | KALAMAZOO | MI | 49007 | |
| BOURDEAUX, ADAM J | | ADDRESS REDACTED | | | | | | |
| BOURDELAIS, MICHELLE LYN | | ADDRESS REDACTED | | | | | | |
| BOURDET, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| BOURDIERD, ROY | | ADDRESS REDACTED | | | | | | |
| BOURDO COMMERCIAL ELECTRONICS | | 1725 GLENCAIRN LANE | | | LEWISVILLE | TX | 75067 | |
| BOURDON, CHRISTOPHER J | | 57 NAUSAUKET RD | | | WARWICK | RI | 02886 | |
| BOURDON, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | |
| BOURDON, KIRSTEN ELIZABETH | | 639 S BROAD ST | D 11 | | LANSDALE | PA | 19446 | |
| BOURDON, KIRSTEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BOURDOW, BONNIE L | | 10130 SILVERCREEK DR | | | FRANKENMUTH | MI | 48734 | |
| BOURESSA, JOHNATHON D | | ADDRESS REDACTED | | | | | | |
| BOURGEOIS, BRENDA E | | 1 MOUNTIAN ASH LANE | | | GOFFSTOWN | NH | 03045 | |
| BOURGEOIS, BRENDA E | | ADDRESS REDACTED | | | | | | |
| BOURGEOIS, BRYANT C | | ADDRESS REDACTED | | | | | | |
| BOURGEOIS, DANIEL | | 40 PASTURE DR | | | MANCHESTER | NH | 03102 | |
| BOURGEOIS, EDDIE CHARLES | | ADDRESS REDACTED | | | | | | |
| BOURGEOIS, JOHANE | | 14951 VALENCIA PLAZA | | | WESTMINSTER | CA | 92683-0000 | |
| BOURGEOIS, MICAELA K | | ADDRESS REDACTED | | | | | | |
| BOURGEOIS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BOURGEOIS, TIFFANY M | | 162 CRESCENT ST | | | BUFFALO | NY | 14214 | |
| BOURGEOIS, TIFFANY MARIE | | 162 CRESCENT ST | | | BUFFALO | NY | 14214 | |
| BOURGEOIS, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| BOURGET, DAVID | | 18250 TURNBERRY DR | | | ROUND HILL | VA | 20141 | |
| BOURGION, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| BOURGOIN, NICHOLAS DANA | | 38 GREEN ST | | | METHUEN | MA | 01844 | |
| BOURGOIN, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOURGUIGNON, ANTOINETTE FRANCESCA | | ADDRESS REDACTED | | | | | | |
| BOURJAILY, MATT | | 502 KENMARE DR | | | BURR RIDGE | IL | 60527 | |
| BOURJI, ELIAS MELHEM | | ADDRESS REDACTED | | | | | | |
| BOURKE, CHARLES E | | 195 BAY PINES RD | | | BEAUFORT | SC | 29906-8513 | |
| BOURKE, JOSHUA RICHARD | | ADDRESS REDACTED | | | | | | |
| BOURKE, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| BOURLAND, DEBBIE | | 4696 SHADOWFIELD LN | | | ARLINGTON | TN | 38002-0000 | |
| BOURLIER, TOM | | 7 RIDGE RD | | | RANDOLPH | NJ | 07869-1023 | |
| BOURLOTOS, ALEXANDER SCOTT | | 2767 GRANITE AVE CT N | | | OAKDALE | MN | 55128 | |
| BOURLOTOS, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOURN PARTNERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | TUCSON | AZ | 85711 | |
| BOURNE, ADAM C | | ADDRESS REDACTED | | | | | | |
| BOURNE, ADAM RANCE | | 825 SATELLITE VIEW | | | ROUND ROCK | TX | 78664 | |
| BOURNE, ADAM RANCE | | ADDRESS REDACTED | | | | | | |
| BOURNE, ANTHONY XAVIER | | ADDRESS REDACTED | | | | | | |
| BOURNE, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| BOURNE, CRYSTAL MARIE | | 10001 BUSH LANE | | | GLEN ALLEN | VA | 23060 | |
| BOURNE, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| BOURNE, DENNIS C | | ADDRESS REDACTED | | | | | | |
| BOURNE, ERIC W | | 57 BERKLEY LANE | | | EVINGTON | VA | 24550 | |
| BOURNE, ERIC WAYNE | | 57 BERKLEY LANE | | | EVINGTON | VA | 24550 | |
| BOURNE, ERIC WAYNE | | ADDRESS REDACTED | | | | | | |
| BOURNE, JON TYLER | | ADDRESS REDACTED | | | | | | |
| BOURNE, JULIAN | | 2325 W PENSACOLA ST | | | TALLAHASSEE | FL | 32304-3051 | |
| BOURNE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| BOURNE, NELSON | | 1401 GARBERS CHURCH RD | | | HARRISONBURG | VA | 22801-0000 | |
| BOURNE, NELSON WADE | | ADDRESS REDACTED | | | | | | |
| BOURNES, ROSHELLE | | 704 E LINDSAY ST APT D | | | GREENSBORO | NC | 27401 | |
| BOUROUPHAEL, SABINE BERNADETTE | | ADDRESS REDACTED | | | | | | |
| BOURQUE, DARYLE JOHN | | ADDRESS REDACTED | | | | | | |
| BOURQUE, DAVID | | 210 WINDRIDGE DR | | | DUNWOODY | GA | 30350 | |
| BOURQUE, JAIMIE | | 9555 E SHILOH ST NO 3106 | | | TUCSON | AZ | 00008-5748 | |
| BOURQUE, JAIMIE | | ADDRESS REDACTED | | | | | | |
| BOURQUE, JIMMY C | | ADDRESS REDACTED | | | | | | |
| BOURQUE, LONNY SHEA | | ADDRESS REDACTED | | | | | | |
| BOURQUE, PHIL | | ADDRESS REDACTED | | | | | | |
| BOURQUE, RYAN A | | ADDRESS REDACTED | | | | | | |
| BOURQUE, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOURQUE, TIMOTHY LEE | | 154 SPRING HILL LANE | | | AYLETT | VA | 23009 | |
| BOURQUE, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | FT WALTON BEACH | FL | 32548 | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | FT WALTON | FL | 32548 | |
| BOURSIQUOT, CARVEN GABRIEL | | 42 BOSTON ST | | | SOMERVILLE | MA | 02143 | |
| BOURSIQUOT, CARVEN GABRIEL | | ADDRESS REDACTED | | | | | | |
| BOURY, ANDREW | | ADDRESS REDACTED | | | | | | |
| BOUSAID, ROWAN | | 6518 E DON JULIO ST | | | LONG BEACH | CA | 90815 | |
| BOUSAID, ROWAN | | ADDRESS REDACTED | | | | | | |
| BOUSCAL, JUSTIN ARTHER | | 209 E SIERRA | | | SPOKANE | WA | 99208 | |
| BOUSCAL, JUSTIN ARTHER | | ADDRESS REDACTED | | | | | | |
| BOUSCAL, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BOUSE, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOUSH, PAUL A | | 349 HIDDEN CREEK LANE | | | CANTON | GA | 30114 | |
| BOUSH, PAUL A | | ADDRESS REDACTED | | | | | | |
| BOUSMAN, GARY | | ADDRESS REDACTED | | | | | | |
| BOUSMAN, JANE ANN | | ADDRESS REDACTED | | | | | | |
| BOUSQUET, BRIANNA LYNNE | | ADDRESS REDACTED | | | | | | |
| BOUSQUET, MEGHAN RENEE | | 974 1ST NH TURNPIKE | | | NORTHWOOD | NH | 03261 | |
| BOUSQUET, MEGHAN RENEE | | ADDRESS REDACTED | | | | | | |
| BOUSQUET, NICOLE LATRICE | | ADDRESS REDACTED | | | | | | |
| BOUSSI, ALI K | | ADDRESS REDACTED | | | | | | |
| BOUSTEAD, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| BOUTERFA, JAHID ROBERT | | ADDRESS REDACTED | | | | | | |
| BOUTERIE, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOUTHIET, ALISON | | ADDRESS REDACTED | | | | | | |
| BOUTHILETTE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BOUTHILLETTE, BONNY | | 303 N WILLE ST | | | MT PROSPECT | IL | 60056-2454 | |
| BOUTHILLIER, BETHANY | | 102 REID ST | | | MARION | NC | 28752-0000 | |
| BOUTHILLIER, BETHANY SUNSHINE | | ADDRESS REDACTED | | | | | | |
| BOUTIN, BRUCE | | 169 NORTH RD | | | CANDIA | NH | 03034 | |
| BOUTIN, JEFFREY LEO | | ADDRESS REDACTED | | | | | | |
| BOUTIN, JESSICA | | ADDRESS REDACTED | | | | | | |
| BOUTIN, ROBERT DONALD | | ADDRESS REDACTED | | | | | | |
| BOUTON, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOUTROS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOUTSABOUALOY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| BOUTTE, NAQUEETA | | 2812 DONATEIL ST | | | LAKE CHARLES | LA | 70615-0000 | |
| BOUTTE, NAQUEETA J | | ADDRESS REDACTED | | | | | | |
| BOUTTE, ROLAN JAMES | | ADDRESS REDACTED | | | | | | |
| BOUTTE, TIFFANY RITA | | ADDRESS REDACTED | | | | | | |
| BOUTTE, TIMOTHY DAVE | | ADDRESS REDACTED | | | | | | |
| BOUTWELL, TRINIDY | | 5105 CARMONA LN | | | PEARLAND | TX | 77584 | |
| BOUTWELL, TRINIDY LINN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUVET, ANTONIO | | 501 STALLION DR | | | ALLENTOWN | PA | 18106 | |
| BOUVIER, DANIEL | | ADDRESS REDACTED | | | | | | |
| BOUWENS, DANIEL | | ADDRESS REDACTED | | | | | | |
| BOUWMAN, KEMP MCGUIRE | | ADDRESS REDACTED | | | | | | |
| BOUY, SHAUN A | | ADDRESS REDACTED | | | | | | |
| BOUYER, GREGORY DWAIN | | ADDRESS REDACTED | | | | | | |
| BOUZA, DEREK | | 621 MARSHALL DR | | | LEESBURG | VA | 20176 | |
| BOUZAS, ANTONIO | | 10202 BASSOON DR | | | HOUSTON | TX | 77025 | |
| BOUZAS, ANTONIO | | ADDRESS REDACTED | | | | | | |
| BOUZIDA, LYDIA | | ADDRESS REDACTED | | | | | | |
| BOUZIDEN, AMBYR DAWNNE | | ADDRESS REDACTED | | | | | | |
| BOUZOUBAA, LATIF | | ADDRESS REDACTED | | | | | | |
| BOVA, MARIO | | ADDRESS REDACTED | | | | | | |
| BOVA, RACHEL ANN | | ADDRESS REDACTED | | | | | | |
| BOVAIN, DEIDRA ARLENE | | ADDRESS REDACTED | | | | | | |
| BOVE, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | |
| BOVE, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| BOVE, RALPH J | | 855 NORTH GODFREY ST | | | ALLENTOWN | PA | 18109 | |
| BOVE, RALPH J | | ADDRESS REDACTED | | | | | | |
| BOVE, TINA M | | ADDRESS REDACTED | | | | | | |
| BOVE, VINCENT WILLAIM | | ADDRESS REDACTED | | | | | | |
| BOVEE, NICOLE | | 5865 ETHELWIN AVE NE | | | BELMONT | MI | 49306-9496 | |
| BOVELL, JUDITH | | 14228 W STANTON RD | | | SAND LAKE | MI | 49343-0225 | |
| BOVILL, BILL | | 50 FAIRLAWN AVE | | | SOUTH PORTLAND | ME | 04106-3922 | |
| BOVINICH, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| BOVIS JR, HENRY | | 10461 COURTHOUSE DR | | | FAIRFAX | VA | 22030-3617 | |
| BOVITZ RESEARCH GROUP | | 16133 VENTURA BLVD STE 820 | | | ENCINO | CA | 91436 | |
| BOW, ANDREW | | 968 S BARRINGTON AVE | | | BRENTWOOD | CA | 90049-5513 | |
| BOWALICK, LAUREN | | ADDRESS REDACTED | | | | | | |
| BOWDEN, BOBBY L | | ADDRESS REDACTED | | | | | | |
| BOWDEN, BRANDY DANIELLE | | ADDRESS REDACTED | | | | | | |
| BOWDEN, CHARLES LOUIS | | ADDRESS REDACTED | | | | | | |
| BOWDEN, CHRISTINE | | 734 HOGAN DR | | | CONROE | TX | 77302 | |
| BOWDEN, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BOWDEN, CHRISTOPHER | | 918 HARMONY LANE | | | SOUTH CHARLESTON | WV | 25303-0000 | |
| BOWDEN, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| BOWDEN, CLAY | | 297 HIGHLAND DR | | | DECATUR | TX | 76234 | |
| BOWDEN, COBY | | 1040 EASTVIEW DR | | | BIRMINGHAM | AL | 35212-0000 | |
| BOWDEN, COLLEEN | | 1264 LONGACRE LN | | | WHEELING | IL | 60090-5929 | |
| BOWDEN, DAVID JUSTIN | | 3448 AUTUMN DR | | | GASTONIA | NC | 28056 | |
| BOWDEN, DAVID JUSTIN | | ADDRESS REDACTED | | | | | | |
| BOWDEN, DIANE | | 1424 NATIONAL ST | | | RICHMOND | VA | 23231 | |
| BOWDEN, EBONIE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| BOWDEN, GARY | | 156 EATON DR | | | WAYNE | PA | 19087 | |
| BOWDEN, JOHN | | 6111 ENTERPRISE DR | | | PENSACOLA | FL | 32505-0000 | |
| BOWDEN, JOHN MARK | | ADDRESS REDACTED | | | | | | |
| BOWDEN, JONATHAN | | 76 BARLOW AVE | | | STATEN ISLAND | NY | 10308 | |
| BOWDEN, JOSHUA G | | 3909 ZINGARA RD | | | CONYERS | GA | 30012 | |
| BOWDEN, JOSHUA G | | ADDRESS REDACTED | | | | | | |
| BOWDEN, JUSTIN JAMES | | 280 STUMPSTOWN RD | | | MECHANICSBURG | PA | 17055 | |
| BOWDEN, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| BOWDEN, KEVIN | | ADDRESS REDACTED | | | | | | |
| BOWDEN, LATISHIA | | 3761 NORRIS AVE | | | MEMPHIS | TN | 38111 | |
| BOWDEN, LATISHIA | | ADDRESS REDACTED | | | | | | |
| BOWDEN, MATTHEW KEITH | | ADDRESS REDACTED | | | | | | |
| BOWDEN, MERCEDIS CELESTE | | 6612 GOLD MEDAL DR | | | WEST JORDAN | UT | 84084 | |
| BOWDEN, NICOLE STEPHANIE | | ADDRESS REDACTED | | | | | | |
| BOWDEN, SHANDA DANIELA | | 9115 POOL RD | | | VILLA RICA | GA | 30180 | |
| BOWDEN, SHANDA DANIELA | | ADDRESS REDACTED | | | | | | |
| BOWDEN, SHAUNA MARIE | | ADDRESS REDACTED | | | | | | |
| BOWDITCH, ADAM NEIL | | ADDRESS REDACTED | | | | | | |
| BOWDLE, LISA | | ADDRESS REDACTED | | | | | | |
| BOWDON, ANDREW CARL | | ADDRESS REDACTED | | | | | | |
| BOWDRY, GREGORY L | | 909 WESTMEADE DR | | | CHESTERFIELD | MO | 63005 | |
| BOWDRY, NIA ASHANTE | | ADDRESS REDACTED | | | | | | |
| BOWDRY, NIAA | | 1093 CHURCHILL DR | | | BOLINGBROOK | IL | 60440-0000 | |
| BOWE, CANDACE S | | ADDRESS REDACTED | | | | | | |
| BOWE, DAWN C | | 10609 S CALUMET | | | CHICAGO | IL | 60628-2838 | |
| BOWE, JAMES B | | ADDRESS REDACTED | | | | | | |
| BOWE, JARRICK MARKUS | | 114 14 208TH ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| BOWE, MARY | | 1030 NW 26TH AVE | | | FORT LAUDERDALE | FL | 33311-5714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWE, OLIVER NOWELL | | ADDRESS REDACTED | | | | | | |
| BOWE, WESLEY | | 616 BLUEBERRY DR | | | MONROEVILLE | PA | 15146 | |
| BOWE, WESLEY | | ADDRESS REDACTED | | | | | | |
| BOWE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOWE, WILLIE | | 318 S ELMWOOD AVE | | | OAK PARK | IL | 23704 | |
| BOWEN DONALD E | | 3945 BRADFORD ST | NO 12 | | LA VERNE | CA | 91750 | |
| BOWEN ENGINEERING & SURVEYING | | 1078 WOLVERINE LN STE J | | | CAPE GIRARDEAU | MO | 63701 | |
| BOWEN GARRETT W | | 6953 PECOS DR | | | CINCINNATI | OH | 45244 | |
| BOWEN INC, WILLIAM G | | 580 NORTHERN AVE | | | HAGERSTOWN | MD | 21742 | |
| BOWEN JR , TERRY RONALD | | ADDRESS REDACTED | | | | | | |
| BOWEN REFRIGERATION | | 4415 BULL ST AT 60TH | | | SAVANNAH | GA | 31405 | |
| BOWEN REFRIGERATION | | P O BOX 33 | 501 S COLUMBIA AVE HWY 21 | | RINCON | GA | 31326 | |
| BOWEN TV | | 411 JONES AVE | | | HAINES CITY | FL | 33844 | |
| BOWEN, ANDREA | | ADDRESS REDACTED | | | | | | |
| BOWEN, ANGEL LEVETT | | ADDRESS REDACTED | | | | | | |
| BOWEN, ANNE MARIE L | | 1516 E HILLCREST ST STE 103 | | | ORLANDO | FL | 32803 | |
| BOWEN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOWEN, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| BOWEN, BONNIE L | | 2251 S 6TH AVE | | | YUMA | AZ | 85364 | |
| BOWEN, BONNIE L | | ADDRESS REDACTED | | | | | | |
| BOWEN, BRANDON | | ADDRESS REDACTED | | | | | | |
| BOWEN, CHRIS M | | 1712 SW BELLE AVE | | | TOPEKA | KS | 66604-3630 | |
| BOWEN, CRAIG S | | 5460 MAJESTIC DR | | | COLORADO SPRINGS | CO | 80919 | |
| BOWEN, CRAIG S | | PO BOX 776 | | | PALMER LAKE | CO | 80133 | |
| BOWEN, CYMAN LYLE | | ADDRESS REDACTED | | | | | | |
| BOWEN, CYMAN LYLE | | P O BOX 82 | | | NEWDALE | ID | 83436 | |
| BOWEN, DAWN | | 5700 SOUTH GARDEN RD | | | PROVIDENCE FORGE | VA | 23140 | |
| BOWEN, DAWN | | ADDRESS REDACTED | | | | | | |
| BOWEN, DAWN | | PURCHASING | | | | | | |
| BOWEN, DERIK ALAN | | 9330 WEST MCDOWELL | 1002 | | PHOENIX | AZ | 85035 | |
| BOWEN, DERIK ALAN | | ADDRESS REDACTED | | | | | | |
| BOWEN, GARRETT W | | ADDRESS REDACTED | | | | | | |
| BOWEN, GERALD | | 617 OAKRIDGE DR | | | SAND SPRINGS | OK | 74063 | |
| BOWEN, HENRY MD | | SUITE 201 | | | RICHMOND | VA | 23226 | |
| BOWEN, JAMES | | 5007 RICHMOND RD | | | TYLER | TX | 75703 | |
| BOWEN, JAMES | | 9711 SHADY TREE LANE | | | HOUSTON | TX | 77086 | |
| BOWEN, JAMES | | ADDRESS REDACTED | | | | | | |
| BOWEN, JARED RYAN | | ADDRESS REDACTED | | | | | | |
| BOWEN, JASON | | 7939 LAKE DR | | | SELLERSBURG | IN | 47172 | |
| BOWEN, JASON CARL | | 1028 LOWELLA AVE | | | PEARL CITY | HI | 96782 | |
| BOWEN, JASON CARL | | ADDRESS REDACTED | | | | | | |
| BOWEN, JASON L | | ADDRESS REDACTED | | | | | | |
| BOWEN, JEANNETTE BELLE | | ADDRESS REDACTED | | | | | | |
| BOWEN, JENNIFER BONITA | | 16974 GLENEAGLE DR | | | CONROE | TX | 77385 | |
| BOWEN, JOSEPH EUGENE | | 957 NE 122ND AVE | 119 | | PORTLAND | OR | 97230 | |
| BOWEN, JOSEPH EUGENE | | ADDRESS REDACTED | | | | | | |
| BOWEN, JOSEPH RYAN | | 6806 RUNNING CREEK DR | | | ARLINGTON | TX | 76001 | |
| BOWEN, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| BOWEN, JUSTIN H | | ADDRESS REDACTED | | | | | | |
| BOWEN, KEVIN | | 223 BOG RD | | | GOFFSTOWN | NH | 03045-0000 | |
| BOWEN, KOREY LYNN | | 1159 S CARR RD | | | MUSKEGON | MI | 49442 | |
| BOWEN, KOREY LYNN | | ADDRESS REDACTED | | | | | | |
| BOWEN, KYLA D | | 532 E REDONDO AVE | | | SALT LAKE CITY | UT | 84105 | |
| BOWEN, KYLA D | | ADDRESS REDACTED | | | | | | |
| BOWEN, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| BOWEN, LEQUITA S | | ADDRESS REDACTED | | | | | | |
| BOWEN, MARK | | 8709 HORNWOOD CT | | | CHARLOTTE | NC | 28215 | |
| BOWEN, MARQUITA KEYARA | | ADDRESS REDACTED | | | | | | |
| BOWEN, MATTHEW STEWART | | ADDRESS REDACTED | | | | | | |
| BOWEN, MATTHEW WILLEM | | ADDRESS REDACTED | | | | | | |
| BOWEN, MAXIM ALFRED | | ADDRESS REDACTED | | | | | | |
| BOWEN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOWEN, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOWEN, PATRICK M | | 20 DOUGLAS AVE | | | STATEN ISLAND | NY | 10310 | |
| BOWEN, PETER | | ADDRESS REDACTED | | | | | | |
| BOWEN, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BOWEN, RANDALL A | | 13035 REINDEER COURT | | | RIVERSIDE | CA | 92503 | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | RIVERSIDE | CA | 92503-4507 | |
| BOWEN, RANDALL A | | ADDRESS REDACTED | | | | | | |
| BOWEN, REBECCA LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWEN, RITA | | 26 D DEER RUN CT | | | CATONSVILLE | MD | 21227 | |
| BOWEN, ROBERT A | | ADDRESS REDACTED | | | | | | |
| BOWEN, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | |
| BOWEN, RUSSELL D | | ADDRESS REDACTED | | | | | | |
| BOWEN, SIERRA KORIN | | 5500 MORRO WAY | 81 | | LA MESA | CA | 91942 | |
| BOWEN, SIERRA KORIN | | ADDRESS REDACTED | | | | | | |
| BOWEN, STEPHEN | | 8609 CARLDAN CT | | | RICHMOND | VA | 23227 | |
| BOWEN, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| BOWEN, STEVEN L | | 10992 SAN DIEGO MISSION RD | STE 201 | | SAN DIEGO | CA | 92108 | |
| BOWEN, TAMEKA BARSHEA | | ADDRESS REDACTED | | | | | | |
| BOWEN, TERENCE | | 824 N PARKWAY | | | MEMPHIS | TN | 38105-2110 | |
| BOWEN, TERRELL | | 11779 STONEY PEAK DR | 622 | | SAN DIEGO | CA | 92128-0000 | |
| BOWEN, TERRELL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOWEN, TYNIA L | | 1260 SUTTER AVE | 6F | | BROOKLYN | NY | 11208 | |
| BOWEN, TYNIA L | | ADDRESS REDACTED | | | | | | |
| BOWEN, WESLEY | | 2200 VAUGHN LAKES BLVD | 2121 | | MONTGOMERY | AL | 36117-0000 | |
| BOWEN, WESLEY BRETT | | ADDRESS REDACTED | | | | | | |
| BOWEN, WILLIAM M | | 22 KINGSBRIDGE RD | | | REHOBOTH BEACH | DE | 19971-1404 | |
| BOWEN, WILLIAM ROGER | | ADDRESS REDACTED | | | | | | |
| BOWEN, ZACHARY WAYNE | | ADDRESS REDACTED | | | | | | |
| BOWENS, ANTONIO DVARIS | | ADDRESS REDACTED | | | | | | |
| BOWENS, CHANTEL DENIECE | | ADDRESS REDACTED | | | | | | |
| BOWENS, JOEL | | PO BOX 40151 | | | PASEDENA | CA | 91114-7151 | |
| BOWENS, JOHN D | | ADDRESS REDACTED | | | | | | |
| BOWENS, KEVIN | | 7927 SAINT IVES RD | | | NORTH CHARLESTON | SC | 29406-9311 | |
| BOWENS, WILLIE E JR | | 15930 SW 305 TERR | | | LEISURE CITY | FL | 33033-4224 | |
| BOWER JR ROY A | | 8212 ROYAL OAK CT | | | MONTGOMERY | AL | 36117 | |
| BOWER JR, DALE | | 8518 STEEPLEBUSH PLACE | | | MECHANICSVILLE | VA | 23116 | |
| BOWER, CODY LEE | | ADDRESS REDACTED | | | | | | |
| BOWER, DAVID GENE | | ADDRESS REDACTED | | | | | | |
| BOWER, JACOB C | | ADDRESS REDACTED | | | | | | |
| BOWER, JAMES A | | ADDRESS REDACTED | | | | | | |
| BOWER, MARC EDWARD | | 6601 EAST 77TH AVE | | | COMMERCE CITY | CO | 80022 | |
| BOWER, MARC EDWARD | | ADDRESS REDACTED | | | | | | |
| BOWER, MAURICE | | 2115 HEIM HILL RD | | | MONTOURSVILLE | PA | 17754 | |
| BOWER, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| BOWER, R | | 802 EDWARDS | | | MONTICELLO | IL | 61856 | |
| BOWER, R SCOTT | | ADDRESS REDACTED | | | | | | |
| BOWER, REED DEREK | | 7564 S TELLER CT | | | LITTLETON | CO | 80128 | |
| BOWER, REED DEREK | | ADDRESS REDACTED | | | | | | |
| BOWER, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | |
| BOWER, TERRI | | 1574 KAISER AVE | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| BOWER, VIRGINIA E | | 278 KING WILLIAM ESTATES LN | | | KING WILLIAM | VA | 23086 | |
| BOWER, WHITNEY LEE | | ADDRESS REDACTED | | | | | | |
| BOWER, ZANE | | 775 ROCKRIDGE | | | PINON HILLS | CA | 92372-0000 | |
| BOWERMAN, ALBERT J | | 4676 INWOOD RD | | | HEALDTON | OK | 73438 | |
| BOWERMAN, ALBERT J | | 4676 INWOOD RD | | | HEALDTON | OK | 73438 | |
| BOWERMAN, ALBERT J | | ADDRESS REDACTED | | | | | | |
| BOWERMASTER, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BOWERS ENVELOPE CO INC | | 5331 N TACOMA AVE | | | INDIANAPOLIS | IN | 46220 | |
| BOWERS ENVELOPE CO INC | | PO BOX 66854 | | | INDIANAPOLIS | IN | 46266-6854 | |
| BOWERS NELMS & FONVILLE | | 2800 BUFORD RD | SUITE 101 | | RICHMOND | VA | 23235 | |
| BOWERS NELMS & FONVILLE | | PO BOX 32007 | | | RICHMOND | VA | 23294 | |
| BOWERS NELMS&FONVILLE | | SCHOOL OF REAL ESTATE | P O BOX 32007 | | RICHMOND | VA | 23294 | |
| BOWERS ROBERT | | 325 NW ORCHARD ST | | | SHERIDAN | OR | 97378 | |
| BOWERS SERVICE | | 7730 WHITWORTH CIR | | | TOCCOA | GA | 30577 | |
| BOWERS, ANNIE | | 19407 SCOBEY AVE | | | CARSON | CA | 90746-2420 | |
| BOWERS, BRANDON | | ADDRESS REDACTED | | | | | | |
| BOWERS, BRENTAN C | | 418 HICKORY | | | MIDLAND | TX | 79705 | |
| BOWERS, BRENTAN C | | ADDRESS REDACTED | | | | | | |
| BOWERS, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOWERS, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BOWERS, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| BOWERS, CHEVETTE | | 5829 W OHIO | | | CHICAGO | IL | 60644-0000 | |
| BOWERS, CHEVETTE MARTINA | | ADDRESS REDACTED | | | | | | |
| BOWERS, DANIEL CURTIS | | ADDRESS REDACTED | | | | | | |
| BOWERS, DELICIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| BOWERS, DOUGLAS | | 4712 C TEALTOWN RD | | | MILFORD | OH | 45150 | |
| BOWERS, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BOWERS, HARRY DAVID | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWERS, JAMAL M | | ADDRESS REDACTED | | | | | | |
| BOWERS, JAMAR RICHARD | | ADDRESS REDACTED | | | | | | |
| BOWERS, JAMES ALBERT | | 116 BUNCHE BLVD | | | WILMINGTON | DE | 19801 | |
| BOWERS, JAMES ANTHONY | | 69 11 KISSENA BLVD | 3C | | FLUSHING | NY | 11367 | |
| BOWERS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOWERS, JANE ANN | | ADDRESS REDACTED | | | | | | |
| BOWERS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOWERS, JAY | | 205 VICTORY DR | | | FRANKLIN | NH | 03235 | |
| BOWERS, JEREMY | | RR 3 BOX 810 | | | LOST CREEK | WV | 26385 | |
| BOWERS, JEREMY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| BOWERS, JEREMY T | | ADDRESS REDACTED | | | | | | |
| BOWERS, JORDAN | | ADDRESS REDACTED | | | | | | |
| BOWERS, JORDAN DAVID | | ADDRESS REDACTED | | | | | | |
| BOWERS, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOWERS, JOSHUA | | 7113 BRILEY DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| BOWERS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BOWERS, JOSHUA D | | 10148 HEATHER SOUND DR | | | TAMPA | FL | 33647 | |
| BOWERS, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| BOWERS, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| BOWERS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BOWERS, JUSTIN HOWARD | | ADDRESS REDACTED | | | | | | |
| BOWERS, KAMESHA ROSHUN | | ADDRESS REDACTED | | | | | | |
| BOWERS, KAMESHAROSHUN | | 9600 FOREST LN | 2185 | | DALLLAS | TX | 75243-0000 | |
| BOWERS, KARL THOMAS | | ADDRESS REDACTED | | | | | | |
| BOWERS, KATHY | | 3581 OCEAN CAY CL | | | JACKSONVILLE BEACH | FL | 32250 | |
| BOWERS, KEVIN BRADLEY | | 310 PORTER ST | | | MANCHESTER | CT | 06040 | |
| BOWERS, KEVIN BRADLEY | | ADDRESS REDACTED | | | | | | |
| BOWERS, LEIGH | | 6354 BENSON AVE | | | MAYS LANDING | NJ | 08330-0000 | |
| BOWERS, LEIGH | | ADDRESS REDACTED | | | | | | |
| BOWERS, LESTER | | 2880 BUDD RD | | | NEW ALBANY | IN | 47150-9102 | |
| BOWERS, LISA ANN | | 1195 GREEN AVE | | | NORTH FORT MYERS | FL | 33903 | |
| BOWERS, LISA ANN | | ADDRESS REDACTED | | | | | | |
| BOWERS, MATT ROBERT | | ADDRESS REDACTED | | | | | | |
| BOWERS, MATTHEW | | 1002 N 60TH AVE | | | PENSACOLA | FL | 32506 | |
| BOWERS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| BOWERS, MATTHEW K | | ADDRESS REDACTED | | | | | | |
| BOWERS, MELISSA A | | ADDRESS REDACTED | | | | | | |
| BOWERS, MYRL JASON | | 6410 BRAZOS MEADOW LN | | | RICHMOND | TX | 77469 | |
| BOWERS, MYRL JASON | | ADDRESS REDACTED | | | | | | |
| BOWERS, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOWERS, PAUL | | 203 SUMMERLEA DR | | | COLUMBIA | SC | 29203-0000 | |
| BOWERS, PETER | | ADDRESS REDACTED | | | | | | |
| BOWERS, ROBERT | | 325 NW ORCHARD ST | | | SHERIDAN | OR | 97378 | |
| BOWERS, ROBIN A & ASSOCIATES | | PO BOX 435 | | | LANSDALE | PA | 19446 | |
| BOWERS, RODNEY JERMAINE | | ADDRESS REDACTED | | | | | | |
| BOWERS, STEPHEN C | | ADDRESS REDACTED | | | | | | |
| BOWERS, TIMOTHY MARK | | ADDRESS REDACTED | | | | | | |
| BOWERS, TODD E | | 5947 WOODFIELD ESTATES DR | | | ALEXANDRIA | VA | 22310 | |
| BOWERS, TODD E | | ADDRESS REDACTED | | | | | | |
| BOWERS, VENCENT W | | 4332 ROYAL PALACE COVE | | | MEMPHIS | TN | 38128-1447 | |
| BOWERS, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| BOWERY IV, ERNEST BLANTON | | 7440 CAMEO CIRCLE | | | NORTH PORT | FL | 34291 | |
| BOWERY IV, ERNEST BLANTON | | ADDRESS REDACTED | | | | | | |
| BOWERY, JOSHUA LEE | | 5000 K AVE APT NO 3726 | | | PLANO | TX | 75074 | |
| BOWERY, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| BOWES JR, WILLIAM ERNEST | | ADDRESS REDACTED | | | | | | |
| BOWES LAWN & SNOW | | 28 DERRY LN | | | HUDSON | NH | 03051 | |
| BOWES LAWN & SNOW SERVICE | | 5 JULIE LN | | | HUDSON | NH | 03051 | |
| BOWES, JENNIFER | | 981 TAYLOR ACUFF RD | | | WASHBURN | TN | 37888-4416 | |
| BOWES, MARSHA | | 411 HICKORY ST | | | EMERALD ILSE | NC | 28594-0000 | |
| BOWIE COUNTY PROBATE | | PO BOX 248 | | | NEW BOSTON | TX | 75570 | |
| BOWIE ELECTRIC SERVICE | | 2232 NW MARKET ST 1 | | | SEATTLE | WA | 98107 | |
| BOWIE JEROME H | | 18270 SNOWDEN | | | DETROIT | MI | 48235 | |
| BOWIE STATE UNIVERSITY | | CAREER & CO OP EDUCATION SVCS | J ALEXANDER WISEMAN CTR RM137 | | BOWIE | MD | 20715 | |
| BOWIE STATE UNIVERSITY | | J ALEXANDER WISEMAN CTR RM137 | | | BOWIE | MD | 20715 | |
| BOWIE, BERTHA D | | 903 BROWN ST | | | PHILADELPHIA | PA | 19123-1949 | |
| BOWIE, BRIONA MEISHA | | 1836 COMMERCE WAY | | | OAKLAND | CA | 94606 | |
| BOWIE, ELIZABETH | | 16 WEST 660 MOCKINGBIRD L | 19H | | WILLOWBROOK | IL | 60527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWIE, JOSHUA A | | 57 JOHNS LANE | | | LINDEN | VA | 22642 | |
| BOWIE, JOSHUA A | | 57 JOHNS LANE | | | LINDEN | VA | 22642 | |
| BOWIE, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| BOWIE, LAVERY DASHAWN | | ADDRESS REDACTED | | | | | | |
| BOWIE, LAVERYDA | | 323 E OLIVE | | | MONROVIA | CA | 91016-0000 | |
| BOWIE, MESHA | | 163 E LOMA ALTA DR | | | ALTADENA | CA | 91001-0000 | |
| BOWIE, MESHA RENEE | | ADDRESS REDACTED | | | | | | |
| BOWIE, MICHAEL DARIN | | 608 SHAWNEE RD | | | WAXAHACHIE | TX | 75165 | |
| BOWIE, MICHAEL DARIN | | ADDRESS REDACTED | | | | | | |
| BOWIE, ROBERT F | | 1836 COMMERCE WAY | | | OAKLAND | CA | 94606 | |
| BOWIE, ROBERT F | | ADDRESS REDACTED | | | | | | |
| BOWIE, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | |
| BOWIE, SUSAN | | 2935 FLOWERS DR | | | DOUGLASVILLE | GA | 30135-2169 | |
| BOWIE, WAYNE | | 25 INDIAN HEAD AVE | | | INDIAN HEAD | MD | 20640-1703 | |
| BOWINSKI, BRIAN PETER | | 1523 S IVY ST | | | DENVER | CO | 80224 | |
| BOWINSKI, BRIAN PETER | | ADDRESS REDACTED | | | | | | |
| BOWKER, BILLIE | | 1805 AVALON DR | | | JACKSONVILLE | TX | 75766-3255 | |
| BOWKER, ERIC W | | 4128 ALLEWOOD DR SE | | | WARREN | OH | 44484 | |
| BOWKER, JEFFERY KYLE | | 3528 NW 25TH | | | OKLAHOMA CITY | OK | 73107 | |
| BOWKS, DEREK MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOWL AMERICA INCORPORATED | | 7929 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23113 | |
| BOWL AMERICA INCORPORATED | | PO BOX 1288 | | | SPRINGFIELD | VA | 22151 | |
| BOWLAND, DANI ESTELLE | | ADDRESS REDACTED | | | | | | |
| BOWLBY, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOWLBY, ROBERT | | ADDRESS REDACTED | | | | | | |
| BOWLDEN, LUKE EDWARD | | ADDRESS REDACTED | | | | | | |
| BOWLDEN, TONY | | 1585 HARVARD AVE | | | SALT LAKE CITY | UT | 84105-0000 | |
| BOWLEN, ANDREW T | | ADDRESS REDACTED | | | | | | |
| BOWLER APPRAISALS INC | | 207 E 1ST ST | PO BOX 158 | | JORDAN | MN | 55352 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD 875 | | | WALNUT CREEK | CA | 945668180 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD | NO 875 | | WALNUT CREEK | CA | 94596-8180 | |
| BOWLES CORPORATE SERVICES | | PO BOX 826121 | | | PHILADELPHIA | PA | 19182-6121 | |
| BOWLES LOCKSMITH SERVICE | | 3003 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| BOWLES SANDRA L | | 653 WESTOVER HILLS BLVD | APT G | | RICHMOND | VA | 23225 | |
| BOWLES, BETTY | | 19436 115TH DR | | | SAINT ALBANS | NY | 11412-2706 | |
| BOWLES, BRANDON MICHAEL | | 9192 TETON ESTATES DR | | | WEST JORDAN | UT | 84088 | |
| BOWLES, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOWLES, CHAD WESLEY | | ADDRESS REDACTED | | | | | | |
| BOWLES, CHARLES JUSTIN | | ADDRESS REDACTED | | | | | | |
| BOWLES, CHELSY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BOWLES, CHERYL | | 3205RIDGECREST LN | | | SAN ANGELO | TX | 76904-0000 | |
| BOWLES, CHRISTINE TANNYA | | ADDRESS REDACTED | | | | | | |
| BOWLES, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| BOWLES, ERIC REAGAN | | ADDRESS REDACTED | | | | | | |
| BOWLES, GINA SHANEL | | 1808 SW 53RD AVE | | | PLANTATION | FL | 33317 | |
| BOWLES, GINA SHANEL | | ADDRESS REDACTED | | | | | | |
| BOWLES, HOLLY NICOLE | | ADDRESS REDACTED | | | | | | |
| BOWLES, JAMES HUNTER | | ADDRESS REDACTED | | | | | | |
| BOWLES, JAMES SCOTT | | ADDRESS REDACTED | | | | | | |
| BOWLES, JAMIE BRYAN | | ADDRESS REDACTED | | | | | | |
| BOWLES, JILLIAN KALEIGH | | 96 FRENCH AVE | | | BRAINTREE | MA | 02184 | |
| BOWLES, JILLIAN KALEIGH | | ADDRESS REDACTED | | | | | | |
| BOWLES, JODY RYAN | | ADDRESS REDACTED | | | | | | |
| BOWLES, JOHN | | 1523 BRITAINWAY LANE | | | DALLAS | TX | 75228 | |
| BOWLES, JONATHAN | | 3931 LAMONT ST | | | SAN DIEGO | CA | 00009-2109 | |
| BOWLES, JONATHAN MARSHALL | | ADDRESS REDACTED | | | | | | |
| BOWLES, KYLE AARON | | ADDRESS REDACTED | | | | | | |
| BOWLES, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| BOWLES, MIKE | | 2112 DRUMMONDS RD | | | ATOKA | TN | 38004-6545 | |
| BOWLES, MILDRED P | | 1802 SHALLOW WELL RD | | | MANAKIN SABOT | VA | 23103 | |
| BOWLES, MILDRED P | | ADDRESS REDACTED | | | | | | |
| BOWLES, PAULA M | | 416 W VINE ST APT 3W | | | HATFIELD | PA | 19440-3034 | |
| BOWLES, PHILIP SCOTT | | ADDRESS REDACTED | | | | | | |
| BOWLES, RACHEL ANN | | 300 MAIN ST RM 22 | CHANCERY CT CLERK CHSP REGIST | | VAN BUREN | AR | 32956-5799 | |
| BOWLES, RODNEY D | | ADDRESS REDACTED | | | | | | |
| BOWLES, RODNEY HARRISON | | 2523 HABERSHAM RD | | | ALBANY | GA | 31705 | |
| BOWLES, SANDRA | | 653 WESTOVER HILLS BLVD APT G | | | RICHMOND | VA | 23225 | |
| BOWLES, TERRY | | 3880 LONGMEADOW | | | ROANOKE | VA | 24017-4830 | |
| BOWLES, TIMOTHY | | 4613 HARTLAND PKWY | | | LEXINGTON | KY | 40503-0000 | |
| BOWLES, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| BOWLES, VICKY | | 1406 HOLLOWAY ST | | | MORRILTON | AR | 72110-3714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWLEY MOORE APPRAISAL CENTRE | | 414 GREENFIELD ST | | | FAIRFIELD | CT | 06432 | |
| BOWLIN JR , ROBERT ALAN | | 11811 CHARING CROSS RD | | | AUSTIN | TX | 78759 | |
| BOWLIN JR , ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| BOWLIN TV SERVICE | | RT 3 BOX 348 1 | | | CHELSEA | OK | 74016 | |
| BOWLIN, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |
| BOWLIN, CAMERON TRAVIS | | ADDRESS REDACTED | | | | | | |
| BOWLIN, EDWARD WALLACE | | ADDRESS REDACTED | | | | | | |
| BOWLIN, ROBERT ORLANDO | | ADDRESS REDACTED | | | | | | |
| BOWLING CO, JOSEPH S | | 1421 W BRECKINRIDGE ST | | | LOUISVILLE | KY | 40210-1330 | |
| BOWLING GREEN LIGHTING & SOUND | | 707 WEST WOOSTER ST | | | BOWLING GREEN | OH | 43402 | |
| BOWLING REFRIGERATION | | 6345 HIGHWAY 315 | | | BOONEVILLE | KY | 41314 | |
| BOWLING TV | | 819 MERKLE AVE | | | MARION | OH | 43302 | |
| BOWLING, ALAN | | 2728 LIPSCOMB RD | | | MONETA | VA | 24121 | |
| BOWLING, ALEX BERNARD | | ADDRESS REDACTED | | | | | | |
| BOWLING, ALISHA | | 1661 SE N BLACKWELL DR | | | PORT SAINT LUCIE | FL | 34952 | |
| BOWLING, BRADLEY SOUTHERN | | ADDRESS REDACTED | | | | | | |
| BOWLING, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| BOWLING, CHARLES ALLEN | | ADDRESS REDACTED | | | | | | |
| BOWLING, CHRISTOPHER LEE | | 120 HONEYSUCKLE DR | | | TALLADEGA | AL | 35160 | |
| BOWLING, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| BOWLING, DAVID | | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| BOWLING, DAVID | | CSX CORPORATION | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| BOWLING, GARY RAY | | ADDRESS REDACTED | | | | | | |
| BOWLING, GENNA | | 4001 PINOT DR | | | NAPA | CA | 94558 | |
| BOWLING, GENNA | | ADDRESS REDACTED | | | | | | |
| BOWLING, JEFF RYAN | | ADDRESS REDACTED | | | | | | |
| BOWLING, JOSHUA TAYLOR | | ADDRESS REDACTED | | | | | | |
| BOWLING, MARY M | | 8511 TRABUE RD | | | RICHMOND | VA | 23235 | |
| BOWLING, MARY M | | ADDRESS REDACTED | | | | | | |
| BOWLING, MELANIE L | | 2809 ARDEN FOREST LN | | | BOWIE | MD | 20716 | |
| BOWLING, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| BOWLING, NATE | | ADDRESS REDACTED | | | | | | |
| BOWLING, SETH JORDAN | | 278 ROSE ST | B | | LEXINGTON | KY | 40508 | |
| BOWLING, SETH JORDAN | | ADDRESS REDACTED | | | | | | |
| BOWLING, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOWLING, STEPHEN LEE | | ADDRESS REDACTED | | | | | | |
| BOWLING, STEPHEN THOMAS | | 586 ROME BEAUTY DR | | | LINDEN | VA | 22642 | |
| BOWLING, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| BOWLING, STEVEN M | | ADDRESS REDACTED | | | | | | |
| BOWLING, TRAVIS | | 10321 HOGAN DR | | | BENBROOK | TX | 76126 | |
| BOWLING, TRAVIS R | | ADDRESS REDACTED | | | | | | |
| BOWLING, WESTON R | | 508 S SOMERVILLE ST | | | SOMERVILLE | TN | 38068-1835 | |
| BOWMAN & BROOKE LP | | 150 S 5TH ST | STE 3000 | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN & BROOKE LP | | NW 5834 ADDRESS | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5834 | |
| BOWMAN & SONS SOS LOCK, AL | | 3214 NW VIVION RD | | | RIVERSIDE | MO | 64150 | |
| BOWMAN & WILLIAMS CONSULTING | | 1011 CEDAR | P O BOX 1621 | | SANTA CRUZ | CA | 95061-1621 | |
| BOWMAN & WILLIAMS CONSULTING | | P O BOX 1621 | | | SANTA CRUZ | CA | 950611621 | |
| BOWMAN APPLIANCE SALES & SVC | | 1123 E MAIN ST | | | EATON | OH | 45320 | |
| BOWMAN DISTRIBUTION | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| BOWMAN ELECTRONICS | | 504 MARQUETTE ST | | | VALPARAISO | IN | 46383 | |
| BOWMAN HEINTZ BOSCIA ET AL | | 8605 BROADWAY | | | MERRILLVILLE | IN | 464107033 | |
| BOWMAN HEINTZ BOSCIA ET AL | | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410-7033 | |
| BOWMAN HOEL & ASSOCIATES INC | | 5409 16TH ST NORTH | | | ST PETERSBURG | FL | 33703 | |
| BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | ST CHARLES | MO | 63303 | |
| BOWMAN JR, REGINALD VANCE | | ADDRESS REDACTED | | | | | | |
| BOWMAN OFFICE SYSTEMS & SVC | | 675 COURTNEY LANE | | | CHATTANOOGA | TN | 37415 | |
| BOWMAN OIL CO, VW | | PO BOX 280 | | | MARION | IL | 62959 | |
| BOWMAN TV | | 1140 STATE RT 134 N | | | WILMINGTON | OH | 45177 | |
| BOWMAN, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BOWMAN, ALEXIS SIMONE | | 570 STANLEY AVE | 2A | | BROOKLYN | NY | 11207 | |
| BOWMAN, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| BOWMAN, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| BOWMAN, AQUISHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| BOWMAN, ASHLEY KARIN | | 113 GRANNY SMITH DR | | | TIMBERVILLE | VA | 22853 | |
| BOWMAN, ASHLEY KARIN | | ADDRESS REDACTED | | | | | | |
| BOWMAN, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| BOWMAN, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| BOWMAN, BRANDON GLENN | | 15944 LUDLOW LANE | | | FONTANA | CA | 92336 | |
| BOWMAN, BRANDON GLENN | | ADDRESS REDACTED | | | | | | |
| BOWMAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| BOWMAN, BRITTNEY A | | 542 PORT GIBSON ST | | | RAYMOND | MS | 39154 | |
| BOWMAN, BRITTNEY A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWMAN, CHELSEY MAY | | ADDRESS REDACTED | | | | | | |
| BOWMAN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOWMAN, DEANA M | | 1474 HACKWORTH ST | | | COLUMBUS | OH | 43207 | |
| BOWMAN, DEANA M | | 1474 HACKWORTH ST | | | COLUMBUS | OH | 43207 | |
| BOWMAN, DEANA M | | ADDRESS REDACTED | | | | | | |
| BOWMAN, DENNIS | | 3732 GLADES END LANE | | | RICHMOND | VA | 23233 | |
| BOWMAN, DENNIS J | | 3732 GLADES END LANE | | | RICHMOND | VA | 23233 | |
| BOWMAN, DERRICK RAY | | ADDRESS REDACTED | | | | | | |
| BOWMAN, DONDRE ROMELLE | | ADDRESS REDACTED | | | | | | |
| BOWMAN, DREW | | 4279 GLASGOW RD | | | GLEN ALLEN | VA | 23060 | |
| BOWMAN, DREW | | 5421 SAGEBRUSH AVE | | | CHEYENNE | WY | 82009 | |
| BOWMAN, DREW | | ADDRESS REDACTED | | | | | | |
| BOWMAN, DREW JACKSON | | ADDRESS REDACTED | | | | | | |
| BOWMAN, DREW JUSTIN | | ADDRESS REDACTED | | | | | | |
| BOWMAN, ERIK ARNE | | 5222 W BELLE PLAINE | | | CHICAGO | IL | 60641 | |
| BOWMAN, FRANCES | | 1810 SPARKS DR | | | FOREST HILL | MD | 21050 | |
| BOWMAN, GARRY J | | 637 THIRD AVE STE E | | | CHULA VISTA | CA | 91910-5703 | |
| BOWMAN, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| BOWMAN, GEORGE LEE | | ADDRESS REDACTED | | | | | | |
| BOWMAN, GEORGIA | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | |
| BOWMAN, HEATHER | | 3745 MOUNTAIN AVE | | | SAN BERNARDINO | CA | 92404 | |
| BOWMAN, JACOB M | | ADDRESS REDACTED | | | | | | |
| BOWMAN, JAMES C | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES C | | 19001 BRANDERS BRIDGE RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES TYLER | | 1963 PREVATT RD | | | DOTHAN | AL | 36301 | |
| BOWMAN, JERMAINE | | ADDRESS REDACTED | | | | | | |
| BOWMAN, JESSICA | | ADDRESS REDACTED | | | | | | |
| BOWMAN, JILL MARIE | | ADDRESS REDACTED | | | | | | |
| BOWMAN, JILLIAN R | | 3916 BERRYBUSH LN | | | FORT WORTH | TX | 76137 | |
| BOWMAN, JILLIAN R | | ADDRESS REDACTED | | | | | | |
| BOWMAN, JOHN ALAN | | ADDRESS REDACTED | | | | | | |
| BOWMAN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| BOWMAN, JOHNNY | | 321 N HIGHWAY ST | | | MADISON | NC | 27025 | |
| BOWMAN, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | |
| BOWMAN, JUSTIN KYLE | | 13200 S E 122ND PL | | | OCKLAWAHA | FL | 32179 | |
| BOWMAN, KEITH | | 20401 GODDARD | | | DETROIT | MI | 48234 | |
| BOWMAN, KEITH KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BOWMAN, KERRY | | 1300 S FARMVIEW DR | B36 | | DOVER | DE | 19904 | |
| BOWMAN, KEVIN GLENN | | ADDRESS REDACTED | | | | | | |
| BOWMAN, LISA | | 5047 72ND AVE | | | PINELLAS PARK | FL | 33781-4342 | |
| BOWMAN, LIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| BOWMAN, LORI | | 1225 FREMONT ST | | | LANCASTER | PA | 17603 | |
| BOWMAN, MARCK EDWARD | | ADDRESS REDACTED | | | | | | |
| BOWMAN, MARLESIA BOWMAN NASHA | | ADDRESS REDACTED | | | | | | |
| BOWMAN, MATTHEW ERIC | | ADDRESS REDACTED | | | | | | |
| BOWMAN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| BOWMAN, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| BOWMAN, NICOLE ANNE | | ADDRESS REDACTED | | | | | | |
| BOWMAN, RICHARD A | | 1148 GRAND HWY | | | CLERMONT | FL | 34711 | |
| BOWMAN, RICHARD A | | ADDRESS REDACTED | | | | | | |
| BOWMAN, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| BOWMAN, ROBERT E | | 1627 NOTTOWAY AVE | | | RICHMOND | VA | 23227 | |
| BOWMAN, ROBERT E | | ADDRESS REDACTED | | | | | | |
| BOWMAN, ROSS | | 99 WYOMING AVE | | | TORRINGTON | CT | 06790 | |
| BOWMAN, ROSS | | ADDRESS REDACTED | | | | | | |
| BOWMAN, RYNE THOMAS | | ADDRESS REDACTED | | | | | | |
| BOWMAN, SHAWN K | | ADDRESS REDACTED | | | | | | |
| BOWMAN, SHELLY | | ADDRESS REDACTED | | | | | | |
| BOWMAN, STEVEN | | 1011 VALENCIA TOWN TRAIL | | | ORLANDO | FL | 32825-0000 | |
| BOWMAN, STEVEN | | ADDRESS REDACTED | | | | | | |
| BOWMAN, TARA RENEE | | 2420 ROWAN ST | | | LOUISVILLE | KY | 40212 | |
| BOWMAN, TARA RENEE | | ADDRESS REDACTED | | | | | | |
| BOWMAN, THOMAS K | | 3843 SOUTH 3650 WEST | | | WEST HAVEN | UT | 84401 | |
| BOWMAN, THOMAS K | | ADDRESS REDACTED | | | | | | |
| BOWMAN, TIM | | 4155 SATELLITE BLVD | APT 222 | | DULUTH | GA | 30096 | |
| BOWMAN, TREVOR ERIC | | 817 ROSEWOOD ST | C | | GARDNER | KS | 66030 | |
| BOWMAN, TREVOR ERIC | | ADDRESS REDACTED | | | | | | |
| BOWMAN, VANESSA THERESE | | 6306 5TH ST NW | | | WASHINGTON | DC | 20011 | |
| BOWMAN, VANESSA THERESE | | ADDRESS REDACTED | | | | | | |
| BOWMANS LOCKSMITH CO INC | | 1104 CHURCH ST | | | LYNCHBURG | FL | 24504 | |
| BOWMANS MAINTENANCE SERVICE | | PO BOX 230485 | | | MONTGOMERY | AL | 36123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWMER & BERRYS SHOWKASE | | 3061 S MARYLAND PKY | | | LAS VEGAS | NV | 89109 | |
| BOWNE OF CHARLOTTE | | 2600 NATIONSBANK PLAZA | | | CHARLOTTE | NC | 28280 | |
| BOWNE OF CHARLOTTE | | PO BOX 101691 | | | ATLANTA | GA | 30392-1691 | |
| BOWNS, ANDREW RICHARD | | 987 N 250 E | | | OREM | UT | 84057 | |
| BOWNS, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| BOWRIN, SEAN | | ADDRESS REDACTED | | | | | | |
| BOWSER MORNER INC | | PO BOX 51 | | | DAYTON | OH | 454010051 | |
| BOWSER MORNER INC | | PO BOX 51 | | | DAYTON | OH | 45401-0051 | |
| BOWSER, BRADLEY ALAN | | ADDRESS REDACTED | | | | | | |
| BOWSER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BOWSER, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| BOWSER, ERNEST | | 13925 CARLENE DR | | | UPPER MARLBORO | MD | 20772-0000 | |
| BOWSER, ERNEST JAMES | | ADDRESS REDACTED | | | | | | |
| BOWSER, FRANK | | 19 BONNEY SHORES | | | MEREDITH | NH | 03253 | |
| BOWSER, JEANNE | | 704 PINE ST | OPT TAX COLLECTOR | | ALQUIPPA | PA | 15001 | |
| BOWSER, JOSEPHINE FLORENCE | | ADDRESS REDACTED | | | | | | |
| BOWSER, LANDAN LEE | | ADDRESS REDACTED | | | | | | |
| BOWSER, NORMAN TERRANCE | | ADDRESS REDACTED | | | | | | |
| BOWSER, RAESHAWN LEROY | | ADDRESS REDACTED | | | | | | |
| BOWSER, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOWSER, ZACHARY | | 1385 BROOKWOOD FOREST BLVD | 102 | | JACKSONVILLE | FL | 32225 | |
| BOWSER, ZACHARY E | | ADDRESS REDACTED | | | | | | |
| BOWSMAN, ADAM | | ADDRESS REDACTED | | | | | | |
| BOWTIE SERVICES | | PO BOX 245 | | | EATON | OH | 45320 | |
| BOWYER STUDIO INC, THE | | 207 N FOUSHEE ST 3RD FL | | | RICHMOND | VA | 23220 | |
| BOWYER, DAVID CARL | | ADDRESS REDACTED | | | | | | |
| BOWYER, JASON LEWIS | | 4518 OLD OAK DR | | | LITTLE ROCK | AR | 72223 | |
| BOWYER, LUKE ANDREW | | ADDRESS REDACTED | | | | | | |
| BOWYER, PATRICIA | | 4622 W COMMONWEALTH PL | | | CHANDLER | AZ | 85226-4829 | |
| BOWZER, RACHEL A | | 5 HAYFIELD RD | | | LITTLE ROCK | AR | 72207 | |
| BOX & ASSOCIATES | | 1106 CLAYTON LN STE 111W | | | AUSTIN | TX | 78723 | |
| BOX & ASSOCIATES | | 120 E BASSE RD NO 101 | | | SAN ANTONIO | TX | 78209 | |
| BOX & ASSOCIATES | | 18383 PRESTON RD STE 210 | | | DALLAS | TX | 75252 | |
| BOX & ASSOCIATES | | LB NO 12 | | | DALLAS | TX | 75248 | |
| BOX & ASSOCIATES | | PO BOX 6270 | | | SAN ANTONIO | TX | 78209 | |
| BOX BOARD PRODUCTS INC | | PO BOX 651150 | | | CHARLOTTE | NC | 282651150 | |
| BOX BOARD PRODUCTS INC | | PO BOX 651150 | | | CHARLOTTE | NC | 28265-1150 | |
| BOX HILL SYSTEMS CORPORATION | | 161 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| BOX NET | | 409 SHERMAN AVE | | | PALO ALTO | CA | 94306 | |
| BOX, JENNIFER ELISE | | 3430 MCKENNA DR | 7 | | EUGENE | OR | 97401 | |
| BOX, JENNIFER ELISE | | ADDRESS REDACTED | | | | | | |
| BOX, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BOX, JODIE L | | 5301 BIBLE CAMP RD | | | GROVELAND | FL | 34736 | |
| BOX, JODIE L | | ADDRESS REDACTED | | | | | | |
| BOX, MALLORY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BOX, NANCY | | 1625 SE 31ST AVE | | | PORTLAND | OR | 97214 | |
| BOX, NANCY R | | 1625 SE 31ST AVE | | | PORTLAND | OR | 97214 | |
| BOX, NANCY R | | 1625 SE 31ST AVE | | | PORTLAND | OR | 97214-5003 | |
| BOX, NANCY R | | ADDRESS REDACTED | | | | | | |
| BOX, NIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOXER, MICHAEL | | 28 OAK MEWS CT | | | OCEAN | NJ | 07712 | |
| BOXER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOXLER, BRADLEY | | 821 OLIM ST | | | JOHNSTOWN | PA | 15904 | |
| BOXLER, BRADLEY R | | ADDRESS REDACTED | | | | | | |
| BOXLEY, EDWIN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BOXLEY, JIMMY J | | 1805 IH 35 NORTH | 22C | | SAN MARCOS | TX | 78666 | |
| BOXLEY, JIMMY J | | ADDRESS REDACTED | | | | | | |
| BOXMART | | 3742 HAWKINS ST N E | | | ALBUQUERQUE | NM | 87109 | |
| BOXWARE INC | | 8000 CORPORATE CTR DR STE 206 | | | CHARLOTTE | NC | 28226 | |
| BOXWOOD TECHNOLOGY INC | | 11350 MCCORMICK RD STE 101 | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | |
| BOXX, CHANEL | | ADDRESS REDACTED | | | | | | |
| BOXX, DILLON MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOYACK, JOSEPH | | 206 CAMBRIDGE DR | | | VACAVILLE | CA | 95687 | |
| BOYADJIAN MIKE | | 24695 SARAH LANE | | | LAKE FOREST | CA | 92630 | |
| BOYADJIAN, MIKE | | 24695 SARAH LANE | | | LAKE FOREST | CA | 92630 | |
| BOYAN, ANDREW EVAN | | 4109 SISKIYOU AVE | | | SANTA ROSA | CA | 95401 | |
| BOYAN, ANDREW EVAN | | ADDRESS REDACTED | | | | | | |
| BOYAN, ARTHUR | | 6360 MT AGUILAR DR | | | SAN DIEGO | CA | 92111 | |
| BOYARSHINOV, MIKHAIL | | 216 THRUSH CIR | | | LINDENHURST | IL | 60046-7947 | |
| BOYCE, ALEX EDWARD | | 5403 HILLSIGHT | | | KALAMAZOO | MI | 49004 | |
| BOYCE, ALEX EDWARD | | ADDRESS REDACTED | | | | | | |
| BOYCE, BENJAMIN | | 30617 DUXBURY CRT | | | SOUTH FIELD | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYCE, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BOYCE, CHARLES | | ADDRESS REDACTED | | | | | | |
| BOYCE, CHARLOTTE KAYLIE | | ADDRESS REDACTED | | | | | | |
| BOYCE, DAMACO | | 401 BLUEBIRD RD | | | COVINGTON | TN | 38019 | |
| BOYCE, ERICA SHANTELL | | ADDRESS REDACTED | | | | | | |
| BOYCE, GREGORY | | ADDRESS REDACTED | | | | | | |
| BOYCE, HAYDEN HAMILTON | | ADDRESS REDACTED | | | | | | |
| BOYCE, JAHAIRA | | ADDRESS REDACTED | | | | | | |
| BOYCE, JEREMY T | | ADDRESS REDACTED | | | | | | |
| BOYCE, JILL LEEANN | | ADDRESS REDACTED | | | | | | |
| BOYCE, KRISTEN JEAN | | ADDRESS REDACTED | | | | | | |
| BOYCE, MICHAEL GAR MING | | ADDRESS REDACTED | | | | | | |
| BOYCE, NAKIA RUSSELL | | ADDRESS REDACTED | | | | | | |
| BOYCE, PAUL NELSON | | 1025 SHERMAN ST NO 308 | | | DENVER | CO | 80203 | |
| BOYCE, PAUL NELSON | | ADDRESS REDACTED | | | | | | |
| BOYCE, ROBERT | | 14660 HAROLD ST | | | TAYLOR | MI | 48180-4459 | |
| BOYCE, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BOYCE, VICTORIA ANNETTE | | 625 SO 8TH ST | | | WEST MEMPHIS | AR | 72301 | |
| BOYCE, VICTORIA ANNETTE | | ADDRESS REDACTED | | | | | | |
| BOYCHUCK, LORETTA | | ADDRESS REDACTED | | | | | | |
| BOYD C KAY | KAY BOYD C | 936 EWELL RD | | | VIRGINIA BEACH | VA | 23455-4802 | |
| BOYD COFFEE CO | | PO BOX 20547 | | | PORTLAND | OR | 97294 | |
| BOYD CONSTRUCTION COMPANY INC | | 109 EAST THIRD ST | | | HOBART | IN | 46342 | |
| BOYD FENCE & WELDING INC | | PO BOX 5005 | | | ABILENE | TX | 79608 | |
| BOYD II, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| BOYD INC | | 601 S 6TH ST | | | MANSFIELD | TX | 76063 | |
| BOYD IV, JESSE WILLARD | | ADDRESS REDACTED | | | | | | |
| BOYD JR , CLINTON RIO | | ADDRESS REDACTED | | | | | | |
| BOYD JR, RICHARD DEAN | | ADDRESS REDACTED | | | | | | |
| BOYD LAW FIRM PA | | 106 EAST COLLEGE AVE | | | TALLAHASSEE | FL | 32301 | |
| BOYD LAW FIRM PA | | SUITE 900 HIGHPOINT CENTER | 106 EAST COLLEGE AVE | | TALLAHASSEE | FL | 32301 | |
| BOYD LEWIS, TRACIE E | | ADDRESS REDACTED | | | | | | |
| BOYD ROBERT D | | 808 LUNDYS LANE | | | MOBILE | AL | 36606 | |
| BOYD SCHMIDT & BRANNUM | | 2711 POINSETTIA AVE | | | WEST PALM BEACH | FL | 33407 | |
| BOYD, ADAM KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BOYD, ADRIA | | 11900 OAKMOOR PARKWAY | 827 | | HOUSTON | TX | 77051 | |
| BOYD, ADRIAN DWAYNE | | ADDRESS REDACTED | | | | | | |
| BOYD, ALICIA DANIELLE | | 970 WHEELWOOD WAY | | | RICHMOND | VA | 23223 | |
| BOYD, ANDRE L | | ADDRESS REDACTED | | | | | | |
| BOYD, ANDRELLA S | | 115 W 111TH PL | | | CHICAGO | IL | 60628-4203 | |
| BOYD, ANNA | | ADDRESS REDACTED | | | | | | |
| BOYD, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOYD, ASHLEY | | 7707 FOREST DREAM | | | LIVE OAK | TX | 78233-0000 | |
| BOYD, ASHLEY R | | ADDRESS REDACTED | | | | | | |
| BOYD, BARRY S | | 814 ROCKFORD RD | | | MANAKIN SABOT | VA | 23103 | |
| BOYD, BARRY S | | ADDRESS REDACTED | | | | | | |
| BOYD, BERTRAND CORNELIUS | | ADDRESS REDACTED | | | | | | |
| BOYD, BILLIE VERNON | | 110 PEYTON CV | | | SALTILLO | MS | 38866 | |
| BOYD, BILLIE VERNON | | ADDRESS REDACTED | | | | | | |
| BOYD, BRYAN | | 105 AUSTIN ST | | | BRISTOL | TN | 37620-0000 | |
| BOYD, BRYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BOYD, CALEB NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BOYD, CALVIN RAMON | | 5727 G BRAMBLEGATE RD | | | GREENSBORO | NC | 27409 | |
| BOYD, CALVIN RAMON | | ADDRESS REDACTED | | | | | | |
| BOYD, CHARLES | | 600 FALKIRK DR | | | WARNER ROBINS | GA | 31088 | |
| BOYD, CHARLES | | 600 FOULKER DR | | | WARNER ROBINS | GA | 31088 | |
| BOYD, CHERYL | | 514 HOPEWELL RD | | | DOWNINGTOWN | PA | 19335-0000 | |
| BOYD, CHRISTOPHER | | 458 S 3RD AVE | | | MT VERNON | NY | 10550-0000 | |
| BOYD, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BOYD, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| BOYD, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| BOYD, CHRISTOPHER REED | | ADDRESS REDACTED | | | | | | |
| BOYD, CODY CHASE | | ADDRESS REDACTED | | | | | | |
| BOYD, COLIN STEVENSON | | 1982 ABBY PL | | | MANTECA | CA | 95336 | |
| BOYD, COLIN STEVENSON | | ADDRESS REDACTED | | | | | | |
| BOYD, CONNOR A | | 42 FLINT POND DR | | | HOLLIS | NH | 03049 | |
| BOYD, CONNOR A | | ADDRESS REDACTED | | | | | | |
| BOYD, DANIEL PATRICK RILEY | | 66 KEAY RD | | | BERWICK | ME | 03901 | |
| BOYD, DANIEL PATRICK RILEY | | ADDRESS REDACTED | | | | | | |
| BOYD, DANIELLE KELLY | | ADDRESS REDACTED | | | | | | |
| BOYD, DAVID | | 6334 GINGER DR | | | EDEN PRAIRIE | MN | 55346-0000 | |
| BOYD, DAVID LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| BOYD, DOUGLAS S | | 214 DIAMOND AVE | | | CHESAPEAKE | VA | 23323 | |
| BOYD, EMERY CLIFTON | | 8227 GEORGIA | | | DETROIT | MI | 48213 | |
| BOYD, EMERY CLIFTON | | ADDRESS REDACTED | | | | | | |
| BOYD, ESHARMEE MEQUETA | | ADDRESS REDACTED | | | | | | |
| BOYD, GETZ | | 362 MILWAUKEE | | | NORTHBROOK | IL | 60062-0000 | |
| BOYD, HUNTER | | ADDRESS REDACTED | | | | | | |
| BOYD, IAN | | ADDRESS REDACTED | | | | | | |
| BOYD, IAN A | | ADDRESS REDACTED | | | | | | |
| BOYD, IAN NICHOLAS | | 3728 SUNWARD DR | | | MERRITT ISLAND | FL | 32953 | |
| BOYD, IAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BOYD, JAMES | | 1959 WEST HOLMES RD | | | MEMPHIS | TN | 38109-6000 | |
| BOYD, JAMES DREW | | ADDRESS REDACTED | | | | | | |
| BOYD, JAMES L | | 150 BOYD BUTCHERING LANE | | | ANNA | IL | 62906 | |
| BOYD, JAMES L | | ADDRESS REDACTED | | | | | | |
| BOYD, JASON | | 135 STRATHAM HEIGHTS RD | | | STRATHAM | NH | 03885 | |
| BOYD, JAVARES MARQUIECE | | 442 ELMHURST RD | | | CHARLOTTE | NC | 28209 | |
| BOYD, JAVARES MARQUIECE | | ADDRESS REDACTED | | | | | | |
| BOYD, JEREMY | | ADDRESS REDACTED | | | | | | |
| BOYD, JEREMY MICHAEL | | 1417 SE 44TH ST | | | CAPE CORAL | FL | 33904 | |
| BOYD, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOYD, JERRY | | 216 LAKEVIEW DR | | | LANDRUM | SC | 29356 | |
| BOYD, JESSICA ROSE | | 226 W 38TH ST | | | SAVANNAH | GA | 31401 | |
| BOYD, JESSICA ROSE | | ADDRESS REDACTED | | | | | | |
| BOYD, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOYD, JOHN PAINTER | | ADDRESS REDACTED | | | | | | |
| BOYD, JONATHAN BRACK | | ADDRESS REDACTED | | | | | | |
| BOYD, JONTAE ONREE | | 3161 53 AVE NORTH | APT C | | ST PETERSBURG | FL | 33714 | |
| BOYD, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOYD, JOSH | | ADDRESS REDACTED | | | | | | |
| BOYD, JOSH C | | ADDRESS REDACTED | | | | | | |
| BOYD, JOSHUA CHASE | | ADDRESS REDACTED | | | | | | |
| BOYD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| BOYD, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BOYD, JUSTIN AARON | | 24 LINCOLN ST | | | WEYMOUTH | MA | 02191 | |
| BOYD, JUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| BOYD, JUSTIN COREY | | ADDRESS REDACTED | | | | | | |
| BOYD, KEITH | | 4024 OAKHURST RD | | | PORTSMOUTH | VA | 23703-2020 | |
| BOYD, KELLI | | ADDRESS REDACTED | | | | | | |
| BOYD, KEVIN ANTHONY | | 105 PRESIDENTIAL BLVD | 12 K | | PATERSON | NJ | 07522 | |
| BOYD, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOYD, KIETH L | | ADDRESS REDACTED | | | | | | |
| BOYD, KIRSTEN | | 4522 42ND ST NE | | | MARYSVILLE | WA | 98270-0000 | |
| BOYD, KYDIAN T | | ADDRESS REDACTED | | | | | | |
| BOYD, LATAJA NACHELLE | | ADDRESS REDACTED | | | | | | |
| BOYD, LAURA R | | ADDRESS REDACTED | | | | | | |
| BOYD, LAWRENCE GERNEL | | ADDRESS REDACTED | | | | | | |
| BOYD, LINDLEY | | 133 GLEN ABBEY WAY | | | ALABASTER | AL | 35007 | |
| BOYD, LINDLEY | | ADDRESS REDACTED | | | | | | |
| BOYD, LUTHER C F | | ADDRESS REDACTED | | | | | | |
| BOYD, MALCOLM DEJAUN | | 1535 HALF ST S W | 102 | | WASHINGTON | DC | 20020 | |
| BOYD, MALCOLM DEJAUN | | ADDRESS REDACTED | | | | | | |
| BOYD, MARK L | | 14 IRWIN PL | | | LAWERENCEVILLE | NJ | 08648 | |
| BOYD, MARK L | | 14 IRWIN PL | | | LAWRENCEVILLE | NJ | 08648 | |
| BOYD, MATTHEW LOY | | ADDRESS REDACTED | | | | | | |
| BOYD, MICHAEL JAREL | | ADDRESS REDACTED | | | | | | |
| BOYD, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| BOYD, MIKE | | ADDRESS REDACTED | | | | | | |
| BOYD, MONTE KEITH | | ADDRESS REDACTED | | | | | | |
| BOYD, PAUL | | 3901 LOQUAT AVE | | | COCONUT GROVE | FL | 33133-5621 | |
| BOYD, PIERRE F | | 180 VAN BUREN ST | | | STATEN ISLAND | NY | 10301 | |
| BOYD, PIERRE FREDRICK | | 180 VAN BUREN ST | | | STATEN ISLAND | NY | 10301 | |
| BOYD, PIERRE FREDRICK | | ADDRESS REDACTED | | | | | | |
| BOYD, RICHARD EUGENE | | ADDRESS REDACTED | | | | | | |
| BOYD, RITA L | | 2729 BRITTON AVE | | | DALLAS | TX | 75216 | |
| BOYD, RITA L | | ADDRESS REDACTED | | | | | | |
| BOYD, ROBERT D | | ADDRESS REDACTED | | | | | | |
| BOYD, RODERICK EUGENE | | ADDRESS REDACTED | | | | | | |
| BOYD, ROI | | 1106 W FRANKLIN ST 209 | | | RICHMOND | VA | 23220 | |
| BOYD, ROSS EUGENE | | 1231 N LBJ DR | UNIT 3 | | SAN MARCOS | TX | 78666 | |
| BOYD, ROSS EUGENE | | ADDRESS REDACTED | | | | | | |
| BOYD, RYAN | | 524 HAVERHILL LANE | | | COLLEYVILLE | TX | 76034-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD, RYAN W | | ADDRESS REDACTED | | | | | | |
| BOYD, SARAH ELIZABETH | | 3066 PIMLICO PKWY | | | LEXINGTON | KY | 40515 | |
| BOYD, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BOYD, SHEENA ALICIA | | 105 PINE COVE CT | | | ODENTON | MD | 21113 | |
| BOYD, SHEENA NICOLE | | ADDRESS REDACTED | | | | | | |
| BOYD, SUSAN | | 12348 FOOTHILL LN | | | FRISCO | TX | 75035-7512 | |
| BOYD, SUSAN | | 30 EAST MORRIS AVE | 40 | | BUFFALO | NY | 14214 | |
| BOYD, TAMIKA | | ADDRESS REDACTED | | | | | | |
| BOYD, TEMERA ANGELIC | | ADDRESS REDACTED | | | | | | |
| BOYD, TOM | | 9504 E COUNTY RD 1600 N | | | SUNMAN | IN | 47041-7666 | |
| BOYD, TOMMY | | 537 ANSON DR | | | COLUMBIA | SC | 00002-9229 | |
| BOYD, TOMMY EUGENE | | ADDRESS REDACTED | | | | | | |
| BOYD, TORRIE DEMETRIS | | ADDRESS REDACTED | | | | | | |
| BOYD, TRAVIS ANDREW | | ADDRESS REDACTED | | | | | | |
| BOYD, TYLER KENNETH | | ADDRESS REDACTED | | | | | | |
| BOYD, WADE HARRISON | | 5253 STREEFKERK DR | | | WARREN | MI | 48092 | |
| BOYD, WADE HARRISON | | ADDRESS REDACTED | | | | | | |
| BOYD, WILLIAM | | 9156 E 38TH ST | | | TULSA | OK | 74145 | |
| BOYD, YVONNE GRANT | | 1202 CHASE HERITAGE CIR APT 20 | | | STERLING | VA | 20164-4933 | |
| BOYD, ZACHARY CRAIG | | ADDRESS REDACTED | | | | | | |
| BOYD, ZACK THOMAS | | ADDRESS REDACTED | | | | | | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 W MAIN ST | | | KENT | OH | 44240 | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 WEST MAIN ST | | | KENT | OH | 44240 | |
| BOYDEN, RAY | | 6710 WABASH AVE | | | TERRE HAUTE | IN | 47803 | |
| BOYDEN, RAY | | ADDRESS REDACTED | | | | | | |
| BOYDEN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOYDMAN, WILLIAM ELLIOT | | ADDRESS REDACTED | | | | | | |
| BOYDO, DEREK LEE | | ADDRESS REDACTED | | | | | | |
| BOYDS APPLIANCE | | 158 KILLARNEY | | | WINCHESTER | KY | 40391 | |
| BOYDS REPAIR | | 16442 LETTEAU AVE | | | DELHI | CA | 95315 | |
| BOYDS SIGN CO, CLAY | | 821 GRAND AVE | | | ARDMORE | OK | 73401 | |
| BOYDS TV | | 925 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | |
| BOYDSTON, RYAN ALLAN | | ADDRESS REDACTED | | | | | | |
| BOYE OWUSU KWASI | | 53 HEATHERWOOD LANE | | | RINGGOLD | GA | 30736 | |
| BOYER ELECTRIC CO | | 830 A NORTH 12TH ST | | | SEATTLE | WA | 981338030 | |
| BOYER ELECTRIC CO | | 830 A NORTH 12TH ST | | | SEATTLE | WA | 98133-8030 | |
| BOYER INC, LYNN | | PO BOX 1611 | | | ARDMORE | OK | 73402 | |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE LC | | 90 S 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE, LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BOYER ROSENE MOVING & STORAGE | | 2512 S CLEARBROOK DR | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BOYER SIGNS & GRAPHICS INC | | 21611 TUNGSTEN RD | | | CLEVELAND | OH | 44117 | |
| BOYER, AIMEE | | ADDRESS REDACTED | | | | | | |
| BOYER, ALMA C | | 1008 RUDY AVE | | | MATTOON | IL | 61938-6035 | |
| BOYER, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| BOYER, ANDREW | | ADDRESS REDACTED | | | | | | |
| BOYER, BECCA LUCINDA | | 630 MIDSTATE RD | | | FELTON | DE | 19943 | |
| BOYER, BECCA LUCINDA | | ADDRESS REDACTED | | | | | | |
| BOYER, BRAD | | 1323 63RD LANE | | | BROOKLYN CENTER | MN | 55430 | |
| BOYER, BRYANT OWENS | | 413 WEST CROSS | 1 | | YPSILANTI | MI | 48197 | |
| BOYER, BRYANT OWENS | | ADDRESS REDACTED | | | | | | |
| BOYER, CAMERON WEST | | 11064 CANYON POINT COURT | | | SAN DIEGO | CA | 92126 | |
| BOYER, CAMERON WEST | | ADDRESS REDACTED | | | | | | |
| BOYER, CHARLES WILBERT | | 921 MARYLAND AVE | | | HAGERSTOWN | MD | 21740 | |
| BOYER, CHARLES WILBERT | | ADDRESS REDACTED | | | | | | |
| BOYER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BOYER, CONNIE Y | | 11909 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| BOYER, CONNIE Y | | ADDRESS REDACTED | | | | | | |
| BOYER, COREY | | 1400 E 29TH ST | | | WILMINGTON | DE | 19802-0000 | |
| BOYER, COREY L | | ADDRESS REDACTED | | | | | | |
| BOYER, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| BOYER, DOUGLAS ARTHUR | | ADDRESS REDACTED | | | | | | |
| BOYER, ERIC JEFFREY | | ADDRESS REDACTED | | | | | | |
| BOYER, ERNEST JOHN | | ADDRESS REDACTED | | | | | | |
| BOYER, JENNIFER JO | | ADDRESS REDACTED | | | | | | |
| BOYER, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOYER, JOSH CHARLES | | 424 PROSPECT AVE | | | WILMINGTON | DE | 19803 | |
| BOYER, JOSH CHARLES | | ADDRESS REDACTED | | | | | | |
| BOYER, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYER, JUSTIN DANIEL | | 2672 SHELLY DR | | | COLUMBUS | OH | 43207 | |
| BOYER, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| BOYER, MALCOLM ANDRE | | ADDRESS REDACTED | | | | | | |
| BOYER, MARCUS JOSHUA | | ADDRESS REDACTED | | | | | | |
| BOYER, MARK KEITH | | ADDRESS REDACTED | | | | | | |
| BOYER, MATTHEW | | 654 DIANE DR | | | ETTERS | PA | 17319 | |
| BOYER, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| BOYER, MEGAN ELIZABETH | | 2705 FLAMINGO DR | | | FLORISSANT | MO | 63031 | |
| BOYER, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BOYER, MELINDA RAE | | 5849 SUNRISE VISTA DR | 84 | | CITRUS HEIGHTS | CA | 95610 | |
| BOYER, MELINDA RAE | | ADDRESS REDACTED | | | | | | |
| BOYER, MICHAEL W | | 446 LA JOLLA WAY | | | SALINAS | CA | 93901-1719 | |
| BOYER, PETER | | 209 S BLVD 4 | | | RICHMOND | VA | 23220 | |
| BOYER, SAMUEL REITZEL | | ADDRESS REDACTED | | | | | | |
| BOYER, THOMAS P | | 2918 W MAIN ST | | | VISALIA | CA | 93279 | |
| BOYER, TIMOTHY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| BOYER, TOM | | 4747 55TH AVE NORTH | | | SAINT PETERSBURG | FL | 33714 | |
| BOYER, TRAVIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOYER, WILLIAM FRANCIS | | 195 RICHLAND AVE | | | MERRITT ISLAND | FL | 32953 | |
| BOYER, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| BOYERS ELECTRICAL INC | | PO BOX 2601 | | | FITCHBURG | MA | 01420 | |
| BOYES, DAVID P | | ADDRESS REDACTED | | | | | | |
| BOYES, JARED PARKER | | ADDRESS REDACTED | | | | | | |
| BOYES, JARRED H | | ADDRESS REDACTED | | | | | | |
| BOYES, JARREDH | | 2685 TANGLEWOOD CIRCLE | | | BELTON | TX | 76513-0000 | |
| BOYETT, BENJAMIN GRANT | | ADDRESS REDACTED | | | | | | |
| BOYETTE II, KEVIN LEONARD | | 2717 WESTERN BLVD NO 437 | | | RALEIGH | NC | 27606 | |
| BOYETTE II, KEVIN LEONARD | | ADDRESS REDACTED | | | | | | |
| BOYETTE, MICHAEL WADE | | ADDRESS REDACTED | | | | | | |
| BOYETTS TV & APPLIANCE | | 1723 EDWARDS ST | | | SHREVEPORT | LA | 71101 | |
| BOYINGTON, KENT D | | 4048 N 3775 E | | | LIBERTY | UT | 84310 | |
| BOYK, JOHN | | 289 MORS | | | WHEELING | IL | 60090 | |
| BOYKE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BOYKE, JAKUB | | ADDRESS REDACTED | | | | | | |
| BOYKEN INTERNATIONAL INC | | 400 NORTHRIDGE RD STE 1200 | | | ATLANTA | GA | 30350 | |
| BOYKIN, AMY | | ADDRESS REDACTED | | | | | | |
| BOYKIN, ANTOINE LAMOD | | ADDRESS REDACTED | | | | | | |
| BOYKIN, BRIAN THOMAS | | 1221 CREEKSIDE DR | | | WILMINGTON | DE | 19804 | |
| BOYKIN, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BOYKIN, CANDACE TAREE | | ADDRESS REDACTED | | | | | | |
| BOYKIN, DAVID | | 527 MALCOLM RD | | | LOUISVILLE | KY | 40223 | |
| BOYKIN, DAVID W | | ADDRESS REDACTED | | | | | | |
| BOYKIN, DEL F | | 1409 KEVIN COURT | | | COLUMBUS | GA | 31907 | |
| BOYKIN, DEL F | | ADDRESS REDACTED | | | | | | |
| BOYKIN, DEYON ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOYKIN, EDWIN ANDREAS | | ADDRESS REDACTED | | | | | | |
| BOYKIN, GLADYS | | 1122 FLORIDA AVE NE | | | WASHINGTON | DC | 20002 7104 | |
| BOYKIN, JOSEPH ISAIAH | | ADDRESS REDACTED | | | | | | |
| BOYKIN, JUSTEN GREGORY | | 112 HICKORY TRAIL | | | WENTZVILLE | MO | 63385 | |
| BOYKIN, KIRK JAMAAL | | ADDRESS REDACTED | | | | | | |
| BOYKIN, LAWRENCE JAMES | | ADDRESS REDACTED | | | | | | |
| BOYKIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOYKIN, MICHELLE K | | ADDRESS REDACTED | | | | | | |
| BOYKIN, NICOLE ERINN | | ADDRESS REDACTED | | | | | | |
| BOYKIN, PEDRO MORALES | | ADDRESS REDACTED | | | | | | |
| BOYKIN, SERENA ANN | | 614 VALLEY RUN | | | BEAR | DE | 19701 | |
| BOYKIN, SHAVON LYNNE | | 7889 TALL PINES COURT | H | | GLEN BURNIE | MD | 21061 | |
| BOYKIN, SHAVON LYNNE | | ADDRESS REDACTED | | | | | | |
| BOYKIN, THOMAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BOYKINS, ASHLEY DARSHA | | ADDRESS REDACTED | | | | | | |
| BOYKINS, CHERYL | | 4171 CAMARON WAY | | | SNELLVILLE | GA | 30039-8613 | |
| BOYKINS, CHIKE | | ADDRESS REDACTED | | | | | | |
| BOYKO, MICHAEL CARL | | ADDRESS REDACTED | | | | | | |
| BOYLAN, DAVID | | ADDRESS REDACTED | | | | | | |
| BOYLAN, JASON | | ADDRESS REDACTED | | | | | | |
| BOYLAN, MATTHEW JOHN | | 900 WASHINTON AVE SE APT 421 | | | MINNEAPOLIS | MN | 55414 | |
| BOYLAN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| BOYLAN, PATRICK | | ADDRESS REDACTED | | | | | | |
| BOYLAN, SEAN DAVID | | ADDRESS REDACTED | | | | | | |
| BOYLAN, THOMAS | | 605 ARONIMINK PL | | | DREXEL HILL | PA | 19026 | |
| BOYLE ENGINEERING CORPORATION | | 1501 QUAIL ST | | | NEWPORT BEACH | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYLE JR , WILLIAM FARRELL | | ADDRESS REDACTED | | | | | | |
| BOYLE, BRIAN | | ADDRESS REDACTED | | | | | | |
| BOYLE, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| BOYLE, CAMERON M | | ADDRESS REDACTED | | | | | | |
| BOYLE, CHASE | | ADDRESS REDACTED | | | | | | |
| BOYLE, CHELSEA LYNN | | ADDRESS REDACTED | | | | | | |
| BOYLE, CHRISTINE | | 2974 CHIPPLEGATE | | | TOLEDO | OH | 43614-0000 | |
| BOYLE, CHRISTINE GAYLE | | ADDRESS REDACTED | | | | | | |
| BOYLE, CHRISTOPHER THOMAS | | 5306 GERTRUDE ST | | | PITTSBURGH | PA | 15207 | |
| BOYLE, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| BOYLE, DANIEL | | 510 BRYN MAWR DR | | | BRICK | NJ | 08723-0000 | |
| BOYLE, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| BOYLE, DENNIS | | 7714 MANHATTAN AVE | | | PARMA | OH | 44129 | |
| BOYLE, DILLON PATRICK | | ADDRESS REDACTED | | | | | | |
| BOYLE, ELIZABETH | | 14 LIBERTY SQUARE APT NO 369 | | | BLOOMFIELD | CT | 06082 | |
| BOYLE, ELIZABETH C | | ADDRESS REDACTED | | | | | | |
| BOYLE, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| BOYLE, JOHN EUGENE | | ADDRESS REDACTED | | | | | | |
| BOYLE, JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| BOYLE, JOSIE RAE | | ADDRESS REDACTED | | | | | | |
| BOYLE, KENNETH | | 9780 MISTY PINE | | | ARLINGTON | TN | 38002 | |
| BOYLE, KRISTEN | | 16604 SE 16TH ST | | | BELLEVUE | WA | 98008-5118 | |
| BOYLE, LIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| BOYLE, LYNN | | 9303 BAYSHORE RD | | | PALMETTO | FL | 34221-9693 | |
| BOYLE, MAURA | | ADDRESS REDACTED | | | | | | |
| BOYLE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOYLE, MONIKA VALIRAMANI | | ADDRESS REDACTED | | | | | | |
| BOYLE, RYAN | | 9A MANOR RD NORTH | | | GREENLAWN | NY | 11740 | |
| BOYLE, SEAN BRIAN | | 1805 HOKE COURT | | | PINOLE | CA | 94564 | |
| BOYLE, SEAN BRIAN | | ADDRESS REDACTED | | | | | | |
| BOYLE, TIMOTHY M | | 6109 RALEIGH ST | 502 | | ORLANDO | FL | 32835 | |
| BOYLE, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| BOYLES INC | | 2901 SE ADAMS | | | TOPEKA | KS | 666051225 | |
| BOYLES INC | | 2901 SE ADAMS | | | TOPEKA | KS | 66605-1225 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 244 WESS WALL RD | | | KING | NC | 27021 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 3970 WALNUT HILLS DR | | | WINSTON SALEM | NC | 27106 | |
| BOYLES, BRANDYN | | 6516 TRAIL BLVD | | | NAPLES | FL | 34108 | |
| BOYLES, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BOYLES, JONATHAN ANDREW | | P O BOX 1082 | | | COLLEGEDALE | TN | 37315 | |
| BOYLES, KENNETH | | 1404 KNOLL RIDGE DR | | | CEDAR PARK | TX | 78613 | |
| BOYLES, NINA ALICIA | | ADDRESS REDACTED | | | | | | |
| BOYLES, ROBERT | | 7550 HAMLIN ST | | | CROWN POINT | IN | 46307 | |
| BOYLSON, JOHN GREGORY | | 5557 MUDY CREEK RD | | | CINCINNATI | OH | 45238 | |
| BOYLSON, JOHN GREGORY | | ADDRESS REDACTED | | | | | | |
| BOYLSON, ROBERT THOMAS | | 5557 MUDDY CREEK RD | | | CINCINNATI | OH | 45238 | |
| BOYLSON, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| BOYMAH, JESSE DANUWELLEH | | ADDRESS REDACTED | | | | | | |
| BOYNES, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| BOYNES, LAMAR NATHAN | | ADDRESS REDACTED | | | | | | |
| BOYNES, TELEASEA L | | 1530 HONOR DR | | | RICHMOND | VA | 23228 | |
| BOYNES, TELEASEA L | | ADDRESS REDACTED | | | | | | |
| BOYNO, NATHANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| BOYNTON BEACH, CITY OF | | 100 E BOYNTON BEACH BLVD | WEST WING CITY HALL | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON BEACH, CITY OF | | BOYNTON BEACH CITY OF | OCCUPATIONAL LICENSE SECTION | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | |
| BOYNTON BEACH, CITY OF | | PO BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | |
| BOYNTON BEACH, CITY OF | | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 | |
| BOYNTON BEACH, CITY OF | | WEST WING CITY HALL | | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| BOYNTON, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| BOYNTON, MICHELLE YVETTE | | 800 J ST SUITE NO 339 | | | SACRAMENTO | CA | 95814 | |
| BOYNTON, RYAN | | ADDRESS REDACTED | | | | | | |
| BOYNTON, STEVEN | | ADDRESS REDACTED | | | | | | |
| BOYONE, JAMES | | ADDRESS REDACTED | | | | | | |
| BOYS & GIRLS CLUB | | OF COLLIER COUNTY | PO BOX 8896 | | NAPLES | FL | 34101 | |
| BOYS & GIRLS CLUB ALFOND YOUTH CENTER | | 126 NORTH ST | | | WATERVILLE | ME | 04901 | |
| BOYS & GIRLS CLUB CAPITAL AREA | | 303 W JOHANA ST | | | AUSTIN | TX | 78704 | |
| BOYS & GIRLS CLUB EL DORADO CTY | | PO BOX 2535 | | | PLACERVILLE | CA | 95667 | |
| BOYS & GIRLS CLUB OF | | GREATER BATON ROUGE | 8281 GOODWOOD BLVD STE H | | BATON ROUGE | LA | 70806 | |
| BOYS & GIRLS CLUB OF AMERICA | | 1275 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| BOYS & GIRLS CLUB OF FONTANA | | PO BOX 3712 | | | FONTANA | CA | 92334 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUB OF MILWAUKEE | | 1558 N 6TH ST | | | MILWAUKEE | WI | 53212 | |
| BOYS & GIRLS CLUB OF ROCKWALL CO | | 901 E INTERURBAN | | | ROCKWALL | TX | 75087 | |
| BOYS & GIRLS CLUB OF SHERMAN | | PO BOX 452 | | | SHERMAN | TX | 75092 | |
| BOYS & GIRLS CLUB OF ST LUCIE CO | | 607 N 7TH ST | STE 1 | | FORT PIERCE | FL | 34950 | |
| BOYS & GIRLS CLUB OF THE | | PIKES PEAK REGION | 1445 S CHELTON RD | | COLORADO SPRINGS | CO | 80910 | |
| BOYS & GIRLS CLUB OF THE FOOTHILLS | | PO BOX 2386 | | | MONROVIA | CA | 91017 | |
| BOYS & GIRLS CLUB OF VINELAND | | 1370 S MAIN RD NO 1106 | | | VINELAND | NJ | 08360 | |
| BOYS & GIRLS CLUBS | | OF CENTRAL PA | 1227 BERRY HILL ST | | HARRISBURG | PA | 17104 | |
| BOYS & GIRLS CLUBS | | OF GREATER KANSAS CITY | 6301 ROCKHILL RD STE 303 | | KANSAS CITY | MO | 64131 | |
| BOYS & GIRLS CLUBS | | OF MERCED COUNTY | 614 W 15TH ST | | MERCED | CA | 95340 | |
| BOYS & GIRLS CLUBS | | OF METRO DENVER | 2017 W 9TH AVE | | DENVER | CO | 80204 | |
| BOYS & GIRLS CLUBS | | OF NORTHEAST FLORIDA | 1300 RIVERPLACE BLVD STE 310 | | JACKSONVILLE | FL | 32207 | |
| BOYS & GIRLS CLUBS | | OF SOUTH CENTRAL ALABAMA | PO BOX 9104 | | MONTGOMERY | AL | 36104 | |
| BOYS & GIRLS CLUBS | | OF THE BRAZOS VALLEY | 900 W WM J BRYAN PKWY | | BRYAN | TX | 77803 | |
| BOYS & GIRLS CLUBS CLEVELAND | | 6114 BROADWAY AVE | | | CLEVELAND | OH | 44127 | |
| BOYS & GIRLS CLUBS OF | | CENTRAL GA | 277 MLK JR BLVD | | MACON | GA | 31201 | |
| BOYS & GIRLS CLUBS OF | | DENTON COUNTY | 303 ALAMO AVE | | LAKE DALLAS | TX | 75065 | |
| BOYS & GIRLS CLUBS OF | | DOVER AIR FORCE BASE | 699 S UNION | | WILMINGTON | DE | 19805 | |
| BOYS & GIRLS CLUBS OF | | DUNDEE TOWNSHIP | PO BOX 173 | | CARPENTERSVILLE | IL | 60110 | |
| BOYS & GIRLS CLUBS OF | | GREATER HOUSTON | 1520 A AIRLINE DR | | HOUSTON | TX | 77009 | |
| BOYS & GIRLS CLUBS OF | | GREATER MEMPHIS | 44 S REMBERT | | MEMPHIS | TN | 38104 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 19910 FREDERICK RD | | GERMANTOWN | MD | 20876 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 8380 COLESVILLE RD 600 | | SILVER SPRINGS | MD | 20910 | |
| BOYS & GIRLS CLUBS OF | | HALL COUNTY | PO BOX 691 | | GAINESVILLE | GA | 30503 | |
| BOYS & GIRLS CLUBS OF | | HIGHLANDS COUNTY INC | PO BOX 1596 | | SEBRING | FL | 33871-1596 | |
| BOYS & GIRLS CLUBS OF | | METRO PHOENIX | 2645 N 24TH ST | | PHOENIX | AZ | 85008 | |
| BOYS & GIRLS CLUBS OF | | MONTEREY COUNTY | PO BOX 97 | | SEASIDE | CA | 93955 | |
| BOYS & GIRLS CLUBS OF | | SALEM MARION & POLK COUNTIES | 1395 SUMMER ST NE | | SALEM | OR | 97301 | |
| BOYS & GIRLS CLUBS OF | | SILICON VALLEY | 518 VALLEY WAY | | MILPITAS | CA | 95035 | |
| BOYS & GIRLS CLUBS OF | | SOUTH OAKLAND COUNTY | 1545 E LINCOLN | | ROYAL OAK | MI | 48067 | |
| BOYS & GIRLS CLUBS OF | | SOUTH PUGET SOUND | 1501 PACIFIC AVE STE 301 | | TACOMA | WA | 98402 | |
| BOYS & GIRLS CLUBS OF | | SOUTHEASTERN MICHIGAN | 26777 HALSTED RD STE 100 | | FARMINGTON HILLS | MI | 48331-3560 | |
| BOYS & GIRLS CLUBS OF | | SOUTHWEST COUNTY | PO BOX 892349 | | TEMECULA | CA | 92589 | |
| BOYS & GIRLS CLUBS OF | | THE TRIDENT AREA | PO BOX 20879 | | CHARLESTON | SC | 29413 | |
| BOYS & GIRLS CLUBS OF | | WESTERN PA | 5432 BUTLER ST | | PITTSBURGH | PA | 15201 | |
| BOYS & GIRLS CLUBS OF ARLINGTON | | 608 N ELM ST | | | ARLINGTON | TX | 76011 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 100 EDGEWOOD AVE NE | STE 700 | | ATLANTA | GA | 30303 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 529 MANGET ST | | | MARIETTA | GA | 30060 | |
| BOYS & GIRLS CLUBS OF BREA | | 132 E CROWTHER AVE | | | PLACENTIA | CA | 92870 | |
| BOYS & GIRLS CLUBS OF BROCKTON | | 233 WARREN AVE | | | BROCKTON | MA | 02301 | |
| BOYS & GIRLS CLUBS OF CAPISTRANO VALLEY | | 1 VIA POSITIVIA | | | SAN JUAN CAPISTRANO | CA | 92656 | |
| BOYS & GIRLS CLUBS OF CENTRAL AL | | PO BOX 10391 | | | BIRMINGHAM | AL | 35202 | |
| BOYS & GIRLS CLUBS OF CENTRAL FL | | 801 N MAGNOLIA AVE | STE 305 | | ORLANDO | FL | 32803 | |
| BOYS & GIRLS CLUBS OF CENTRAL LA | | PO BOX 5247 | | | ALEXANDRIA | LA | 71307 | |
| BOYS & GIRLS CLUBS OF CHICAGO | | 550 W VANBUREN STE 350 | | | CHICAGO | IL | 60607 | |
| BOYS & GIRLS CLUBS OF CLEVELAND | | 385 3RD ST | | | CLEVELAND | TN | 37311 | |
| BOYS & GIRLS CLUBS OF COLUMBUS | | 115 S GIFT ST | | | COLUMBUS | OH | 43215 | |
| BOYS & GIRLS CLUBS OF DALLAS | | 4816 WORTH ST | | | DALLAS | TX | 75246 | |
| BOYS & GIRLS CLUBS OF EAST VALLEY | | 1405 E GUADALUPE NO 4 | | | TEMPE | AZ | 85283 | |
| BOYS & GIRLS CLUBS OF EL PASO | | 801 S FLORENCE | | | EL PASO | TX | 79901 | |
| BOYS & GIRLS CLUBS OF FT WORTH | | 3218 E BELKNAP | | | FORT WORTH | TX | 76111 | |
| BOYS & GIRLS CLUBS OF GLOUCESTER CO | | PO BOX 742 | | | GLASSBORO | NJ | 08028 | |
| BOYS & GIRLS CLUBS OF GREEN BAY | | 311 S ONEIDA ST | | | GREEN BAY | WI | 54303 | |
| BOYS & GIRLS CLUBS OF HARFORD CO | | 19 FRANKLIN ST | | | ABERDEEN | MD | 21001 | |
| BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | HARLINGEN | TX | 78551 | |
| BOYS & GIRLS CLUBS OF KENOSHA | | INC | PO BOX 1761 | | KENOSHA | WI | 53141-1761 | |
| BOYS & GIRLS CLUBS OF LA HABRA | | 1211 FAHRINGER WAY | | | LA HABRA | CA | 90631 | |
| BOYS & GIRLS CLUBS OF LAREDO | | PO BOX 1419 | | | LAREDO | TX | 78041-1419 | |
| BOYS & GIRLS CLUBS OF LAS VEGAS | | PO BOX 26689 | | | LAS VEGAS | NV | 89126 | |
| BOYS & GIRLS CLUBS OF LEE COUNTY | | 8359 BEACON BLVD | 402 | | FORT MYERS | FL | 33907 | |
| BOYS & GIRLS CLUBS OF LONG BEACH | | 3635 LONG BEACH BLVD | | | LONG BEACH | CA | 90807 | |
| BOYS & GIRLS CLUBS OF MANTECA | | PO BOX 1061 | | | MANTECA | CA | 95366 | |
| BOYS & GIRLS CLUBS OF MIDDLE TN | | 129 W FOWLKES ST | STE 1000 | | FRANKLIN | TN | 37064 | |
| BOYS & GIRLS CLUBS OF OK COUNTY | | PO BOX 18701 | | | OKLAHOMA CITY | OK | 73154 | |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | REDLANDS | CA | 92374 | |
| BOYS & GIRLS CLUBS OF RICHMOND | | 5511 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| BOYS & GIRLS CLUBS OF ROCHESTER | | 500 GENESEE ST | | | ROCHESTER | NY | 14611 | |
| BOYS & GIRLS CLUBS OF SACRAMENTO | | 5212 LEMON HILL AVE | | | SACRAMENTO | CA | 95824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUBS OF SAN ANTONIO | | 600 SW 14TH ST | | | SAN ANTONIO | TX | 78267 | |
| BOYS & GIRLS CLUBS OF SANTA ROSA | | PO BOX 2392 | | | SANTA ROSA | CA | 95405 | |
| BOYS & GIRLS CLUBS OF SARASOTA CO | | PO BOX 4068 | | | SARASOTA | FL | 34230 | |
| BOYS & GIRLS CLUBS OF SE GA | | PO BOX 1193 | | | BRUNSWICK | GA | 31521 | |
| BOYS & GIRLS CLUBS OF SE VA | | 3415 AZALEA GARDEN RD | | | NORFOLK | VA | 28513 | |
| BOYS & GIRLS CLUBS OF SOUTH | | SAN LUIS OBISPO COUNTY | PO BOX 1005 | | OCEANO | CA | 93475 | |
| BOYS & GIRLS CLUBS OF SOUTHEAST LA INC | | 650 POYDRAS ST STE 2225 | | | NEW ORLEANS | LA | 70130 | |
| BOYS & GIRLS CLUBS OF ST CHARLES | | 1400 OLIVE ST | | | ST CHARLES | MO | 63301 | |
| BOYS & GIRLS CLUBS OF TAMPA BAY | | 1307 N MACDILL AVE | | | TAMPA | FL | 33607 | |
| BOYS & GIRLS CLUBS OF THE | | LOWER NAUGATUCK VALLE INC | PO BOX 209 | | SHELTON | CT | 06484 | |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | 220 CARRICK ST STE 318 | | KNOXVILLE | TN | 38921 | |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | | | KNOXVILLE | TN | 38921 | |
| BOYS & GIRLS CLUBS OF THE PENINSULA | | 401 PIERCE RD | | | MENLO PARK | CA | 94403 | |
| BOYS & GIRLS CLUBS OF THE TWIN CITIES | | 2575 UNIVERSITY AVE NO 100 | | | ST PAUL | MN | 55114 | |
| BOYS & GIRLS CLUBS OF TRUCKEE | | 2680 EAST NINTH ST | | | RENO | NV | 89512 | |
| BOYS & GIRLS CLUBS OF WAKE COUNTY | | 701 N RALEIGH BLVD | | | RALEIGH | NC | 27610 | |
| BOYS & GIRLS CLUBS OF WEST ALABAMA | | 2201 POSITIVE PL | | | TUSCALOOSA | AL | 35404 | |
| BOYS & GIRLS CLUBS TAMPA BAY | | 3020 W LAUREL ST | | | TAMPA | FL | 33607 | |
| BOYS & GIRS CLUB OF | | SOUTHEGAN VALLEY | PO BOX 916 | | MILFORD | NH | 03055 | |
| BOYS&GIRLS CLUBS OF MIDDLESEX | | PO BOX 269 | 181 WASHINGTON ST | | SOMERVILLE | MA | 02143 | |
| BOYS, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| BOYSEL, ROBERT WILLIAM | | 12602 ROSELAND RD | | | SEBASTIAN | FL | 32958 | |
| BOYSEN, KARI ANN | | ADDRESS REDACTED | | | | | | |
| BOYT, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| BOYT, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOZAKIS, MICHAEL | | 529 DOUGLAS DR | | | CHERRY HILL | NJ | 08034 | |
| BOZE, DAMON P | | 612 LUTON LN | | | RICHMOND | VA | 23225-4244 | |
| BOZE, JARVIS M | | ADDRESS REDACTED | | | | | | |
| BOZEK, ADAM MICHAEL | | 10055 PARK MEADOWS DR | 55110 | | LONE TREE | CO | 80124 | |
| BOZEK, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOZEK, SAM | | 215 E  24TH ST | APT NO 301 | | NEW YORK | NY | 10010 | |
| BOZEMAN, ASHLEIGH NICOLE | | 1513 WINDSOR RD | | | PERRY | GA | 31069 | |
| BOZEMAN, ASHLEIGH NICOLE | | ADDRESS REDACTED | | | | | | |
| BOZEMAN, BREE RENEE | | ADDRESS REDACTED | | | | | | |
| BOZEMAN, CHRIS | CHRIS BOZEMAN | 5227 DUNCAN CREEK RD | | | BUFORD | GA | 30519 | |
| BOZEMAN, CLAUDE H | | 101 W MAIN ST | | | PRATTVILLE | AL | 36067 | |
| BOZEMAN, CLAUDE H | | 817 BLUEGRASS DR | | | PRATTVILLE | AL | 36066 | |
| BOZEMAN, DONISHA MARIA | | ADDRESS REDACTED | | | | | | |
| BOZEMAN, JACOB | | ADDRESS REDACTED | | | | | | |
| BOZEMAN, JARON JERROD | | 2206 SE 24 PLACE | | | HOMESTEAD | FL | 33035 | |
| BOZEMAN, JARON JERROD | | ADDRESS REDACTED | | | | | | |
| BOZEMAN, JAY W | | 7103 PLUM LEAF RD NO 323 | | | RALEIGH | NC | 27613 | |
| BOZEMAN, JAY WILLIAM | | 7103 PLUM LEAF RD NO 323 | | | RALEIGH | NC | 27613 | |
| BOZEMAN, JAY WILLIAM | | ADDRESS REDACTED | | | | | | |
| BOZER, WILLIAM DEAN | | ADDRESS REDACTED | | | | | | |
| BOZHKO, YURIY | | 100 WOOD CORNER RD | | | LITITZ | PA | 17543-9168 | |
| BOZIC, KEVIN ROSS | | ADDRESS REDACTED | | | | | | |
| BOZICH, JEREMIAH DAVID | | ADDRESS REDACTED | | | | | | |
| BOZIKIS, MARC P | | ADDRESS REDACTED | | | | | | |
| BOZIN, VLADIMIR | | 831 WOOD WREN COVE | | | CORDOVA | TN | 38018 | |
| BOZINOVSKI, DIMITAR BLAGOJ | | ADDRESS REDACTED | | | | | | |
| BOZMAN, KEVIN MATTHEW | | 4515 RACE ST | | | PORTSMOUTH | VA | 23707 | |
| BOZMAN, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BOZO, RAOUL ALFRED | | 1415 E APACHE | 103 | | TEMPE | AZ | 85281 | |
| BOZONELOS, DIMITRIS TASOS | | ADDRESS REDACTED | | | | | | |
| BOZUKLUOGLU, LISA ANN | | ADDRESS REDACTED | | | | | | |
| BOZYCZKO, MICHAEL | | 16 LAFKO DR | | | POUGHKEEPSIE | NY | 12603 | |
| BOZYDAJ JR , ROB ALLEN | | ADDRESS REDACTED | | | | | | |
| BOZYDAJ JR , ROB ALLEN | | SPOB 4041 515 LOUDON RD | | | LOUDONVILLE | NY | 12528 | |
| BOZZA, BRIAN | | 1857 MISSION DR | | | NAPLES | FL | 34105 | |
| BOZZA, MONICA A | | ADDRESS REDACTED | | | | | | |
| BOZZAY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| BOZZINI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOZZUTO LANDSCAPING CO | | 15127 MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | |
| BOZZUTO LANDSCAPING CO | | 5601 VAN DUSEN RD | | | LAUREL | MD | 20707 | |
| BOZZUTO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| BP | | 14441 CEDAR RD | | | SOUTH EUCLID | OH | 44121 | |
| BP | | PO BOX 9001002 | | | LOUISVILLE | KY | 402901002 | |
| BP | | PO BOX 9001002 | | | LOUISVILLE | KY | 40290-1002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BP BARBER ASSOCIATES INC | | PO BOX 1116 | | | COLUMBIA | SC | 29202-1116 | |
| BP ELECTRONICS | | 1409 PLAZA DR N | | | GRANBURY | TX | 76048 | |
| BP MICROSYSTEMS LP | | 1000 N POST OAK STE 225 | | | HOUSTON | TX | 77055 | |
| BP MICROSYSTEMS LP | | PO BOX 4890 | | | HOUSTON | TX | 77210-4890 | |
| BP SP ASSOCIATES LLC | | PO BOX 414474 | | | KANSAS CITY | MO | 64141 | |
| BP TRUCKING INC | | PO BOX 386 | | | ASHLAND | MA | 01721 | |
| BP WETMORE PHASE II MANAGERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | TUCSON | AZ | 85711 | |
| BPI COMMUNICATIONS | | 1515 BROADEMAN | | | NEW YORK | NY | 10036 | |
| BPI COMMUNICATIONS | | PO BOX 7247 8042 | | | PHILADELPHIA | PA | 19170-8042 | |
| BPP CONN LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP CONN LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP LIQUIDATING TRUST | TIM MOLINARI | 110 W A ST STE 900 | C/O CHERYL HOAR | | SAN DIEGO | CA | 92101-3711 | |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP MUNCY L L C | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | MUNCY | MA | 02116 | |
| BPP MUNCY LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP NY LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP NY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP OH LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP OH LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP PUENTE HILLS III | | FILE 55139 03 | | | LOS ANGELES | CA | 90074-5139 | |
| BPP PUENTE HILLS III | | FILE 55139 | | | LOS ANGELES | CA | 900745139 | |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP REDDING LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP SC LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP SC LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP VA LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP VA LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP VA LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP VA, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP WB LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP WB LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP WB, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPR PARTS CO INC | | 120 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| BPS INC | | 23214 SPRUCE FALLS COURT | | | KATY | TX | 77494 | |
| BPS INC | | PO BOX 7343 | | | RICHMOND | VA | 23221 | |
| BR ANCHOR PUBLISHING | | 2044 MONTROSE LN | | | WILMINGTON | NC | 284056208 | |
| BR ANCHOR PUBLISHING | | 2044 MONTROSS LN | | | WILMINGTON | NC | 28405-6208 | |
| BRAATEN, DON | | 1390 VISTA DR | | | CENTRAL POINT | OR | 97502 | |
| BRAATEN, KEVIN MICHAEL | | 846 FRONT ST | | | WEYMOUTH | MA | 02190 | |
| BRAATEN, RYAN L | | ADDRESS REDACTED | | | | | | |
| BRABANT, WESLEY | | 5808 5TH AVE N | | | ST PETERSBURG | FL | 00003-3710 | |
| BRABANT, WESLEY ALLEN | | ADDRESS REDACTED | | | | | | |
| BRABEC, BRANDON R | | ADDRESS REDACTED | | | | | | |
| BRABITZ, BRUCE M JR | | 22235 CONRAIL RD | | | SEAFORD | DE | 19973-5729 | |
| BRABO, UBIDES | | 58 WEBSTER ST | | | SPRINGFIELD | MA | 01104-3713 | |
| BRABRAND, DOUGLAS | | 4006 MT VERNON ST | | | RICHMOND | VA | 23227 | |
| BRABRAND, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BRACAMONTES, MARYLYNN CASTILLO | | ADDRESS REDACTED | | | | | | |
| BRACCI, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| BRACCIALE, GISELE | | 8541 WATER CAY | | | WEST PALM BEACH | FL | 33411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRACCIALE, GISELE | | ADDRESS REDACTED | | | | | | |
| BRACCIDIFERRO, ASHLEY ELIZABETH | | 7 PECK LANE | | | WEST HAVEN | CT | 06516 | |
| BRACCIDIFERRO, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRACCIDIFERRO, HOLLY MARIE | | 7 PECK LANE | | | WEST HAVEN | CT | 06516 | |
| BRACCINI, STARLA | | 369 COTTAGE ST APT 3 | | | NEW BEDFORD | MA | 02740 | |
| BRACCINI, STARLA A | | ADDRESS REDACTED | | | | | | |
| BRACE, ANDREA D | | 8880 S 400 E | | | SANDY | UT | 84070-2473 | |
| BRACE, ARIEN LADEEDRA | | 170 WALDORF ST | | | SPRINGFIELD | MA | 01109 | |
| BRACE, DAVE | | 418 HAMILTON ST | D | | SOMERSET | NJ | 08873 | |
| BRACE, KEENAN | | ADDRESS REDACTED | | | | | | |
| BRACERO, ELIJAH DANIEL | | ADDRESS REDACTED | | | | | | |
| BRACERO, NICK SHAUN | | ADDRESS REDACTED | | | | | | |
| BRACERO, TRACEY ANNE | | ADDRESS REDACTED | | | | | | |
| BRACEWELL TV & APPLIANCE | | NORTH SIDE SQUARE | | | CORYDON | IA | 50060 | |
| BRACEY ELECTRIC CO INC | | 7502 ARNOLDTOWN RD | | | LOUISVILLE | KY | 40214 | |
| BRACEY, BERLISA SHONTREA | | 102 PINE ST | | | FLORA | MS | 39071 | |
| BRACEY, BERLISA SHONTREA | | ADDRESS REDACTED | | | | | | |
| BRACEY, BEVERLY | | 2314 NATION AVE | 6 | | DURHAM | NC | 27707-0000 | |
| BRACEY, BEVERLY ALLEN | | ADDRESS REDACTED | | | | | | |
| BRACEY, DESTINEE CHANTEE | | 376 E MELROSE CT | | | DECATUR | IL | 62526 | |
| BRACEY, EMMICIA J | | ADDRESS REDACTED | | | | | | |
| BRACEY, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| BRACEY, LEANNE TRICHE | | ADDRESS REDACTED | | | | | | |
| BRACEY, STEPHEN | | 1073 BRACEY DR | | | SUFFOLK | VA | 23434 | |
| BRACEY, STEPHEN C | | ADDRESS REDACTED | | | | | | |
| BRACEY, WILLIAM | | 1964 COLEMAN ST | | | BROOKLYN | NY | 11234 | |
| BRACEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRACH EICHLER ET AL | | 101 EISENHOWER PKWY | | | ROSELAND | NJ | 070681067 | |
| BRACH EICHLER ET AL | | 101 EISENHOWER PKWY | | | ROSELAND | NJ | 07068-1067 | |
| BRACH, DAWID | | 3519 N CENTRAL | 3A | | CHICAGO | IL | 60634 | |
| BRACH, DAWID | | ADDRESS REDACTED | | | | | | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 210 | | | MEMPHIS | TN | 38101 | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 26668 | | | EL PASO | TX | 79926 | |
| BRACHIE, SAMUEL | | 21 MIRROR LAKE RD | | | SPRINGVALLEY | NY | 10977 | |
| BRACHIE, SAMUEL | | ADDRESS REDACTED | | | | | | |
| BRACHO, VICTOR | | 853 91ST AVE N | | | NAPLES | FL | 34108-2426 | |
| BRACK, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| BRACK, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRACK, ROBERT | | 12203 GOVERERN DR E | | | JACKSONVILLE | FL | 32223 | |
| BRACKEEN, EMILY | | 412 KNOLLWOOD CT | | | EULESS | TX | 76039 | |
| BRACKEEN, EMILY | | ADDRESS REDACTED | | | | | | |
| BRACKEEN, PRESLIE S | | ADDRESS REDACTED | | | | | | |
| BRACKEN, ERIC J | | ADDRESS REDACTED | | | | | | |
| BRACKEN, RICHARD M | | 920 TYNE BVLD | | | NASHVILLE | TN | 37220 | |
| BRACKENRICH, STEPHEN | | 4711 NEW MILFORD RD | | | RAVENNA | OH | 44266 | |
| BRACKETT, BRETT | | 23 MYRTLE ST | | | MILFORD | NH | 03055 | |
| BRACKETT, BRETT | | ADDRESS REDACTED | | | | | | |
| BRACKETT, DEONDRE OWEN | | ADDRESS REDACTED | | | | | | |
| BRACKETT, JACOB IRA | | ADDRESS REDACTED | | | | | | |
| BRACKETT, KEVIN RYAN | | ADDRESS REDACTED | | | | | | |
| BRACKETT, MICHAEL J | | 27332 HARPERS COURT | | | MECHANICSVILLE | MD | 20659 | |
| BRACKETT, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BRACKETT, RANDEL DAVID | | ADDRESS REDACTED | | | | | | |
| BRACKETT, SIMON FRANCIS | | 1317 AIRPORT DR | F13 | | TALLAHASSEE | FL | 32304 | |
| BRACKETT, SIMON FRANCIS | | ADDRESS REDACTED | | | | | | |
| BRACKIN, ANTHONY LEON | | 3653 FOREST GLEN RD | | | SAN DIEGO | CA | 92154 | |
| BRACKIN, ANTHONY LEON | | ADDRESS REDACTED | | | | | | |
| BRACKINS, HARLEY | | ADDRESS REDACTED | | | | | | |
| BRACKS, MATTHEW FRANCIS | | ADDRESS REDACTED | | | | | | |
| BRACY, JOSHUA CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BRACY, JUSTINA MARIE | | ADDRESS REDACTED | | | | | | |
| BRAD & LARRYS APPLIANCE SVC | | 465C ASH RD | | | KALISPELL | MT | 59901 | |
| BRAD A SISE | SISE BRAD A | 17048 E DEWBERRY DR | | | PARKER | CO | 80134-8829 | |
| BRAD BROOKS & ASSOCIATES | | PO BOX 270667 | | | LOUISVILLE | CO | 80027 | |
| BRAD, DECHTER S | | ADDRESS REDACTED | | | | | | |
| BRAD, HODGES | | 505 LEE HOOD 687 | | | PHENIX CITY | AL | 36869-0000 | |
| BRAD, JFINKELSTEIN | | 55 LARKIN CR | | | WEST ORANGE | NJ | 07052-0000 | |
| BRAD, POWELL | | 178 CHESTNUT RIDGE | | | ROANOKE | VA | 24018-1302 | |
| BRAD, WELCH | | 131 DEER RIDGE LN | | | HENDERSONVILLE | TN | 37025-0000 | |
| BRADARIC, DAMIRA | | ADDRESS REDACTED | | | | | | |
| BRADAS, MARKO | | ADDRESS REDACTED | | | | | | |
| BRADBERRY, RANDEL S | | 1464 ELDERS MILL RD | | | SENOIA | GA | 30276 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADBERRY, RANDEL S | | ADDRESS REDACTED | | | | | | |
| BRADBURY SUITES | | PO BOX 671777 | | | MARIETTA | GA | 300670030 | |
| BRADBURY SUITES | | PO BOX 671777 | | | MARIETTA | GA | 30067-0030 | |
| BRADBURY SUITES ATLANTA | | 4500 CIRCLE 75 PARKWAY | | | ATLANTA | GA | 30339 | |
| BRADBURY, JEB | | 2116 E TREMONT CT | | | RICHMOND | VA | 23225 | |
| BRADBURY, JEFFREY EVAN | | ADDRESS REDACTED | | | | | | |
| BRADBURY, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| BRADBY, RODNEY | | 5530 HOPKINS RD | | | RICHMOND | VA | 23234 | |
| BRADD, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| BRADDOCK, ARETHA | | ADDRESS REDACTED | | | | | | |
| BRADDOCK, BRITTANY CATHRINE | | ADDRESS REDACTED | | | | | | |
| BRADDOCK, MELLODY ANN | | 2591 WINTERCREEK DR | | | BELLEVILLE | IL | 62221 | |
| BRADDOCK, MELLODY ANN | | ADDRESS REDACTED | | | | | | |
| BRADDOCK, RAYMOND R | | 6025 DUNN AVE | | | JACKSONVILLE | FL | 32218-4341 | |
| BRADDY ELECTRIC CO INC | | 1107 EAST 34TH ST | | | SAVANNAH | GA | 31414 | |
| BRADDY ELECTRIC CO INC | | PO BOX 3837 | | | SAVANNAH | GA | 31414 | |
| BRADDY, KATHERINE FOSTER | | 13181 HADLEY ST APT 2535 | | | OVERLAND PARK | KS | 66213 | |
| BRADDY, KATHERINE FOSTER | | ADDRESS REDACTED | | | | | | |
| BRADEN CONSULTING | | 2 SUMMIT RD | | | YORK | PA | 17403 | |
| BRADEN CONSULTING | | DON R BRADEN | 2 SUMMIT RD | | YORK | PA | 17403 | |
| BRADEN DONALD | | 421 E RIDGES DR | | | CHUCKEY | TN | 37641 | |
| BRADEN JR , RICKIE KAPPELLA | | ADDRESS REDACTED | | | | | | |
| BRADEN, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| BRADEN, BENJAMIN | | 1080 WEST MAIN ST | 914 | | HENDERSONVILLE | TN | 37075 | |
| BRADEN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BRADEN, CHRIS DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BRADEN, DARLENE IVEY | | ADDRESS REDACTED | | | | | | |
| BRADEN, DONALD | | 2632 PAMELA AVE | | | ANN ARBOR | MI | 48103-2862 | |
| BRADEN, DONALD | | 421 E RIDGES DR | | | CHUCKEY | TN | 37641 | |
| BRADEN, GERALD L | | 3465 ROSELAND AVE | | | PARKERSBURG | WV | 26104 | |
| BRADEN, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| BRADEN, TIM CLAY | | 4722 BRECKENRIDGE DR | | | COLUMBUS | IN | 47203 | |
| BRADEN, TIM CLAY | | ADDRESS REDACTED | | | | | | |
| BRADENTON CIRCUIT COURT | | MANATEE COUNTY COURTHOUSE | P O BOX 1000 | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT | | P O BOX 1000 | | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT CLERK | | PO BOX 25400 | MANATEE CO COURTHOUSE | | BRADENTON | FL | 34206 | |
| BRADENTON HERALD | | JOHN TALLEY | 102 MANATEE AVE WEST | | BRADENTON | FL | 34205 | |
| BRADENTON HERALD, THE | | PO BOX 921 | 102 MANATEE AVE W | | BRADENTON | FL | 34206-0921 | |
| BRADENTON HERALD, THE | | PO BOX 921 | | | BRADENTON | FL | 34206 | |
| BRADENTON LOCK & SECURITY | | 4225 26TH ST W | | | BRADENTON | FL | 34205 | |
| BRADFIELD PROPERTIES | | 18830 STONE OAK PKWY NO A | | | SAN ANTONIO | TX | 78258-4113 | |
| BRADFIELD, ASHLEY K | | 2435 MARYLAND PLACE | | | NORTHWOOD | OH | 43619 | |
| BRADFIELD, ASHLEY K | | ADDRESS REDACTED | | | | | | |
| BRADFIELD, BRIAN | | 9843 CHESAPEAKE DR | | | ALTA LOMA | CA | 91701 | |
| BRADFIELD, BRIAN S | | ADDRESS REDACTED | | | | | | |
| BRADFIELD, JOSHUA MATTHEW | | 18141 KITCHEN HOUSE CT | | | GERMANTOWN | MD | 20874 | |
| BRADFIELD, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRADFIELD, MICHAEL LEE | | 7629 ONEIL | | | WICHITA | KS | 67212 | |
| BRADFIELD, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| BRADFORD APPLIANCE SERVICE | | 409 LINCOLN AVE S | | | FAYETTEVILLE | TN | 37334 | |
| BRADFORD CONSULTING SERVICES | | 1105 DUNWOODY GABLES DR | | | ATLANTA | GA | 23233-1464 | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | C/O OTIS & CLARK PROPERTIES | | ST LOUIS | MO | 63146 | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | | | ST LOUIS | MO | 63146 | |
| BRADFORD II, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| BRADFORD JR, LARRY | | 5743 EASTHAMPTON DR NO B | | | HOUSTON | TX | 77039 | |
| BRADFORD MAP COMPANY INC | | 1873 LAWRENCEVILLE HWY | | | DECATUR | GA | 30033 | |
| BRADFORD MAP COMPANY INC | | 300 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| BRADFORD PLACE APARTMENTS | | 1337 KONNAROCK RD | | | KINGSPORT | TN | 37664 | |
| BRADFORD PLACE APARTMENTS | | PO BOX 3406 | 1337 KONNAROCK RD | | KINGSPORT | TN | 37664 | |
| BRADFORD, ADAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRADFORD, ADAM TREVOR | | ADDRESS REDACTED | | | | | | |
| BRADFORD, ASHLEY KENDRA | | 409 ROSEMONT GARDEN | | | LEXINGTON | KY | 40503 | |
| BRADFORD, BILLY | | P O  BOX 7981 | | | AMARILLO | TX | 79114 | |
| BRADFORD, CARL | | 8819 CAMPHOR DR | | | JACKSONVILLE | FL | 32208 | |
| BRADFORD, CHAD BENEKE | | ADDRESS REDACTED | | | | | | |
| BRADFORD, CHANTELA FAYE | | ADDRESS REDACTED | | | | | | |
| BRADFORD, CHRISTOPHER | | 3973 BEECHWOOD AVE | | | LYNWOOD | CA | 90262-0000 | |
| BRADFORD, CHRISTOPHER FONZA | | ADDRESS REDACTED | | | | | | |
| BRADFORD, CRAIG | | 124 MANZANA CT | 3 C | | WALKER | MI | 49534 | |
| BRADFORD, CRAIG | | ADDRESS REDACTED | | | | | | |
| BRADFORD, DARRELL LAMOUNT | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD, JAMAILE A | | 1932 LAKE FOUNTAIN DR APT 628 | | | ORLANDO | FL | 32839-2289 | |
| BRADFORD, JAMES | | ADDRESS REDACTED | | | | | | |
| BRADFORD, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| BRADFORD, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRADFORD, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRADFORD, JESSICA LORAN | | ADDRESS REDACTED | | | | | | |
| BRADFORD, JESSICA LORAN | | PO BOX 914 | | | MULBERRY | FL | 33860 | |
| BRADFORD, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| BRADFORD, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| BRADFORD, KEITH | | 620 RIVER OAK WAY NO 87 | | | HAYWARD | CA | 94544 | |
| BRADFORD, KEITH | | ADDRESS REDACTED | | | | | | |
| BRADFORD, KEVIN CODY | | ADDRESS REDACTED | | | | | | |
| BRADFORD, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| BRADFORD, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| BRADFORD, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRADFORD, LISA LYNN | | ADDRESS REDACTED | | | | | | |
| BRADFORD, LU ANN LEIGH | | ADDRESS REDACTED | | | | | | |
| BRADFORD, MATT ROSS | | ADDRESS REDACTED | | | | | | |
| BRADFORD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRADFORD, MICHAEL JAMES | | 8 DAMARA | | | IRVINE | CA | 92614 | |
| BRADFORD, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BRADFORD, NICHOLAS JEFFERY | | ADDRESS REDACTED | | | | | | |
| BRADFORD, SAMUEL ROBERT | | 831 WILLOWBROOK DR | | | WHEELING | IL | 60090 | |
| BRADFORD, SAMUEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BRADFORD, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRADFORD, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRADFORD, TERRY WAYNE | | ADDRESS REDACTED | | | | | | |
| BRADFORD, TIFFANY M | | ADDRESS REDACTED | | | | | | |
| BRADFORD, TOM RICHARD | | ADDRESS REDACTED | | | | | | |
| BRADFUTE DAVENPORT | TROUTMAN SANDERS  LLP | TOUTMAN SANDERS BLDG | P O BOX 1122 | | RICHMOND | VA | 23218-1122 | |
| BRADHAM, DANIEL GLENN | | ADDRESS REDACTED | | | | | | |
| BRADHAM, SKYLOR HOUSTON | | ADDRESS REDACTED | | | | | | |
| BRADLEY ARANT ROSE & WHITE LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY BABIN TRUSTEE, JOYCE | | PO BOX 55161 | | | LITTLE ROCK | AR | 72215-5161 | |
| BRADLEY COMBS, CHERYL E | | ADDRESS REDACTED | | | | | | |
| BRADLEY COUNTY CLERK | | BRADLEY COUNTY CLERK | PO BOX 46 | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY CLERK | | PO BOX 46 | | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY COURTHOUSE | | CRIMINAL RECORDS | | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY COURTHOUSE | | PO BOX 1167 | CRIMINAL RECORDS | | CLEVELAND | TN | 37311 | |
| BRADLEY EDGAR L | | 26781 POVEDA | | | MISSION VIEJO | CA | 92691 | |
| BRADLEY ELECTRONICS | | 435 CHAPEL RD | | | SOUTH WINDSOR | CT | 06074 | |
| BRADLEY FINANCING LP | | 1765 SOLUTIONS CENTER | NO 23100013 | | CHICAGO | IL | 60677-1007 | |
| BRADLEY FINANCING LP | | 7313 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| BRADLEY II, MATTHEW CORY | | 2490 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439 | |
| BRADLEY II, MATTHEW CORY | | ADDRESS REDACTED | | | | | | |
| BRADLEY JR, RICHARD | | ADDRESS REDACTED | | | | | | |
| BRADLEY LAWN SCAPE INC | | PO BOX 2524 | | | WINTERSVILLE | OH | 43953 | |
| BRADLEY LOCK & KEY SHOP | | 24 STATE ST E | | | SAVANNAH | GA | 31401 | |
| BRADLEY OEHLMANN | OEHLMANN BRADLEY | 1615 WOLVERINE LN | | | KNOXVILLE | TN | 37931-4562 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 131 DARTMOUTH ST | | | BOSTON | MA | 02116 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 7313 COLLECTIONS CTR DR | ACCT 05920050 | | CHICAGO | IL | 60693 | |
| BRADLEY PLUMBING INC, BILL | | PO BOX 6093 | | | MONTGOMERY | AL | 36106 | |
| BRADLEY REAL ESTATE INC | | CM 9650 | | | ST PAUL | MN | 55170 | |
| BRADLEY SHARP CH 7 TRUSTEE 3DO | | PO BOX 15007 | C/O IIG CAPITAL LLC | | NEWARK | NJ | 07192-5007 | |
| BRADLEY STEPHENSON | STEPHENSON BRADLEY | 3774 R ST APT 5 | | | MERCED | CA | 95348-2281 | |
| BRADLEY TV SERVICE INC | | 251 MILWAUKEE AVE STE 1020 | | | BUFFALO GROVE | IL | 60089-2826 | |
| BRADLEY UNIVERSITY | | FOSTER COLLEGE BUSINESS ADMINI | | | PEORIA | IL | 61625 | |
| BRADLEY UNIVERSITY | | THE LEADERSHIP DEVELOPMENT CTR | FOSTER COLLEGE BUSINESS ADMINI | | PEORIA | IL | 61625 | |
| BRADLEY, A | | 12340 ALAMEDA TRACE CIR APT 24 | | | AUSTIN | TX | 78727-7129 | |
| BRADLEY, ALISON MELISSA | | ADDRESS REDACTED | | | | | | |
| BRADLEY, AMY | | 1534 OAKWOOD DR | | | RICHMOND | VA | 23222 | |
| BRADLEY, APRIL TYANN | | 5512 60TH ST | 208 | | KENOSHA | WI | 53144 | |
| BRADLEY, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | LOGAN | UT | 84321-6522 | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | LOGAN | UT | 84321 | |
| BRADLEY, BRETT | | ADDRESS REDACTED | | | | | | |
| BRADLEY, BRIAN | | 2400 ODENDRON COURT | | | RICHMOND | VA | 23233 | |
| BRADLEY, BRIAN | | ADDRESS REDACTED | | | | | | |
| BRADLEY, BRIAN PAUL | | 151 NICKELL HTS | | | PADUCAH | KY | 42003 | |
| BRADLEY, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, BRIAN SCOTT | | 2777 NORTHTOWNE LN | APT 1024 | | RENO | NV | 89512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BRADLEY, BRITTANY SHARMAINE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, CALVIN | | 426 SAINT GEORGE ST | | | BAY ST LOUIS | MS | 39520-3510 | |
| BRADLEY, CATHERINE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, CHANTEL JANIECE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, CHASE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, CHIQUITA | | ADDRESS REDACTED | | | | | | |
| BRADLEY, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, CHRISTOPHER | | 18 STONEHENGE DR | | | WAYSIDE | NJ | 07712-0000 | |
| BRADLEY, CHRISTOPHER DANIEL | | 9315 E VALLEYWAY | | | SPOKANE | WA | 99206 | |
| BRADLEY, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, CINDY E | | 3244 GRANGE HALL RD | | | MARION | IL | 62959 | |
| BRADLEY, CINDY E | | ADDRESS REDACTED | | | | | | |
| BRADLEY, CODY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, DANI JANE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, DAPHNE DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, DARIL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRADLEY, DEREK | | 11502 YORKTOWN BLVD | | | SELLERSBURG | IN | 47172 | |
| BRADLEY, DEREK | | ADDRESS REDACTED | | | | | | |
| BRADLEY, DEREK MIKAEL | | 3161 CEDAR GLADE LANE | | | BUFORD | GA | 30519 | |
| BRADLEY, DEREK MIKAEL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, DOMINIQUE JANELL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, DONNA S | | 84 MOUNT CARMEL RD | | | RISING SUN | IN | 47040 | |
| BRADLEY, EDWIN | | PO BOX 1653 | | | ARDMORE | OK | 73402 | |
| BRADLEY, ERIK LAMAR | | ADDRESS REDACTED | | | | | | |
| BRADLEY, EVAN ROBERT | | 901 LAKESIDE CIRCLE | 10203 | | LEWISVILLE | TX | 75057 | |
| BRADLEY, EVAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BRADLEY, F LYNN | | 1106 W WASHINGTON AVE | | | GUTHRIE | OK | 73044-2606 | |
| BRADLEY, IVERY FELICIA | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JACOB ROBERT | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JALEESA DAWN | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JAMES | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JAMES C | | PO BOX 2207 | 4 MCGEE ST | | GREENVILLE | SC | 29602 | |
| BRADLEY, JAMES STEVEN | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JANIAH MELINDA | | 26 YALE AVE | | | NEW CASTLE | DE | 19720 | |
| BRADLEY, JASEN RUSSELL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JEFFREY GERARD | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JEFFREY MICHAEL | | 550 SW 108 AVE | 101 | | PEMBROKE PINES | FL | 33025 | |
| BRADLEY, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JEREMIE ARTHUR | | 108 E CANDLEWYCK DR | APT 803 | | KALAMAZOO | MI | 49001 | |
| BRADLEY, JEREMIE ARTHUR | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JOHN | | 409 ARBOR CREST RD | | | HOLLY SPRINGS RD | NC | 27540 | |
| BRADLEY, JOHN C | | 2610 PHILADELPHIA PIKE APT L1 | | | CLAYMONT | DE | 19703-2536 | |
| BRADLEY, JOHN J | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JOSEPH | | 5139 MARYVIEW DR | | | LOUISVILLE | KY | 40216-0000 | |
| BRADLEY, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JOSEPH EDWARD | | P O BOX 862395 | | | TUSCALOOSA | AL | 35486 | |
| BRADLEY, JOSEPH GAVIN | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JULIA | | 309 WINSTON AVE | | | WILMINGTON | DE | 19804-0000 | |
| BRADLEY, JULIA | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JULIAN ALEXANDER | | 319 EAST MILL RD | | | EAST MILL RD | PA | 19040 | |
| BRADLEY, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JUSTIN KOLBY | | 2118 FINLEY ST SW | | | JACKSONVILLE | AL | 36265 | |
| BRADLEY, JUSTIN KOLBY | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, KELLY ALLISON | | ADDRESS REDACTED | | | | | | |
| BRADLEY, KENNETH FITZPATRIC | | ADDRESS REDACTED | | | | | | |
| BRADLEY, KEVIN | | 425 SOUTH HUBBARDS LN | APT 172 | | LOUISVILLE | KY | 40207 | |
| BRADLEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| BRADLEY, KIMBERLY BREANNA | | ADDRESS REDACTED | | | | | | |
| BRADLEY, KRISTOPHER M | | 3623 FOUNTAIN AVE | NO 64 | | EAST RIDGE | TN | 37412 | |
| BRADLEY, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, KYRA J | | ADDRESS REDACTED | | | | | | |
| BRADLEY, LIAM | | 157 SWAN LAKE DR | | | PATCHOGUE | NY | 11772-0000 | |
| BRADLEY, LIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MARCUS ALLAN | | 103 SCHREINER DR | | | NORTH WALES | PA | 19454 | |
| BRADLEY, MARCUS ALLAN | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MARCUS EUGENE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MATT G | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MATTHEW | | 3625 E 51ST AVE | E203 | | SPOKANE | WA | 99223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MATTHEW DEVON | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MATTHEW EDWARD | | 24754 EDISON | | | DETROIT | MI | 48206 | |
| BRADLEY, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MATTHEW JOHNSON | | 3803 PETERSON AVE | | | GREENSBORO | NC | 27405 | |
| BRADLEY, MATTHEW JOHNSON | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MATTHEW STEVEN | | 3901 N COLORADO | | | KANSAS CITY | MO | 64117 | |
| BRADLEY, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MICHELLE R | | 2312 ITHACA | | | MESQUITE | TX | 75181 | |
| BRADLEY, MICHELLE RENEE | | 2312 ITHACA | | | MESQUITE | TX | 75181 | |
| BRADLEY, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MICKEY | | 28 PINE MEADOW DR | | | SIMPSONVILLE | KY | 40067 | |
| BRADLEY, MICKEY S | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MOON | | ADDRESS REDACTED | | | | | | |
| BRADLEY, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, NATHAN LEE | | P O BOX 83262 | | | CONYERS | GA | 30013 | |
| BRADLEY, NICHOLAS LAMAR | | 6607 SIX MILE LANE | | | LOUISVILLE | KY | 40218 | |
| BRADLEY, NICHOLAS LAMAR | | ADDRESS REDACTED | | | | | | |
| BRADLEY, PAMELA | | 2421 BOISSEVAIN RD | | | RICHMOND | VA | 23229 | |
| BRADLEY, PAUL | | 36 WINGATE | | | OSWEGO | IL | 60543-0000 | |
| BRADLEY, PAUL MACARIO | | ADDRESS REDACTED | | | | | | |
| BRADLEY, RAMON | | 95 27 97TH ST 2 | | | OZONE PARK | NY | 11416 | |
| BRADLEY, SAMANTHA JO | | ADDRESS REDACTED | | | | | | |
| BRADLEY, SANDRA | | 6161 RED RIVER SCHOOL RD | | | PORTLAND | TN | 37148 | |
| BRADLEY, SARAH E | | 11279 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| BRADLEY, SARAH E | | ADDRESS REDACTED | | | | | | |
| BRADLEY, SCOTT ERIC | | 2142 WINDING HOLLOW DR | | | GROVE CITY | OH | 43123 | |
| BRADLEY, SCOTT ERIC | | ADDRESS REDACTED | | | | | | |
| BRADLEY, SHANE | | 2333 RED RIVER | | | MESQUITE | TX | 00007-5149 | |
| BRADLEY, SHANE ALAN | | ADDRESS REDACTED | | | | | | |
| BRADLEY, SHAWN | | ADDRESS REDACTED | | | | | | |
| BRADLEY, SHAYLAH MONET | | ADDRESS REDACTED | | | | | | |
| BRADLEY, SHERMAINE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, SHONTEL DENEE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, STEVEN D | | 42166 STONEWOOD RD | 2F | | TEMECULA | CA | 92591 | |
| BRADLEY, SUNDRA ELAINE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, TAYLOR | | 2177 ST  MARYS DR | | | SALT LAKE CITY | UT | 84108 | |
| BRADLEY, THOMAS C | | 2801 SAVAGE VIEW DR | | | MIDLOTHIAN | VA | 23112 | |
| BRADLEY, THOMAS C | | 2801 SAVAGE VIEW DR | | | MIDLOTHIAN | VA | 23112 | |
| BRADLEY, THOMAS C | | ADDRESS REDACTED | | | | | | |
| BRADLEY, THOMAS M | | ADDRESS REDACTED | | | | | | |
| BRADLEY, TONYA DEANNE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, TORI D | | ADDRESS REDACTED | | | | | | |
| BRADLEY, TRAMAYNE DARNELL | | ADDRESS REDACTED | | | | | | |
| BRADLEY, TYRONE | | 400 ST BERNARDINE ST ORL | | | READING | PA | 19607 | |
| BRADLEY, TYRONE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, WALT | | 4682 EDWARDIAN CIR | | | INDIANAPOLIS | IN | 46254-4187 | |
| BRADLEY, WILLIAM A | | 9828 MAGNOLIA POINTE CIR | | | GLEN ALLEN | VA | 23059 | |
| BRADLEY, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| BRADLEYS JANITOR SUPPLY CO | | 876 N BROADWAY | | | ESCONDIDO | CA | 92025 | |
| BRADLEYS PLASTIC | | 9130 FIRESTONE BLVD | | | DOWNEY | CA | 90241 | |
| BRADLEYS SIX JANITORIAL SVC | | 15218 DALEBROOK DR | | | BOWIE | MD | 20716 | |
| BRADLEYS SIX JANITORIAL SVC | | 5133 FROLICH LN | | | TUXEDO | MD | 20781 | |
| BRADLEYS TURF CARE | | 565 S ASBURY CT | | | GRAND JUNCTION | CO | 81504 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE 800 | ATTN ACCOUNTS RECEIVABLE | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE SUITE 820 | | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE | STE 800 | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 22780 | | | HOUSTON | TX | 77227 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 630801 | | | HOUSTON | TX | 77044 | |
| BRADNEY, THOMAS W | | 631 GREEN RIDGE DR | | | MANHEIM | PA | 17545 | |
| BRADS CARPET CLEANING | | 98 508 LULU PL | | | AIEA | HI | 96701 | |
| BRADS SATELLITE SERVICE | | 168 KINGSLEY AVE | | | KINGSPORT | TN | 37660 | |
| BRADS TV & ANTENNAS | | 1780 CEDAR FLAT RD | | | WILLIAMS | OR | 97544 | |
| BRADSHAW PRODUCTIONS | | 1212 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| BRADSHAW, BRANDIN LOUIS | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, CALEB JOHN | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, CATHERINE W | | 3617 BUCHANAN COURT | | | RICHMOND | VA | 23233 | |
| BRADSHAW, CATHERINE W | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, CHRISTOPHER | | 2709 CRUFT ST | | | TERRE HAUTE | IN | 47803 | |
| BRADSHAW, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADSHAW, CORY JUSTIN | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, COURTNEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, DANIELLE | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, DAVID | | 7 FULLER RD | | | OSSINING | NY | 10562-0000 | |
| BRADSHAW, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, JAMES | | 12 AVIGNON ST | | | FOOTHILL RANCH | CA | 92610-0000 | |
| BRADSHAW, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, JAMES L | | 1305 ROLLING MEADOW CT | | | MT JULIET | TN | 37122- | |
| BRADSHAW, JARED STEPHEN | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, JOHN COLBY | | 245 SHORE ACRES RD | | | SALISBURY | NC | 28146 | |
| BRADSHAW, JUSTIN JAMAR | | 2236 MOHEGAN DR APT A1 | | | FALLS CHURCH | VA | 22043 | |
| BRADSHAW, JUSTIN JAMAR | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, LLOYD ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, PAUL ANTHONY | | 20626 WRENCREST LANE | | | HOUSTON | TX | 77073 | |
| BRADSHAW, PHILIP | | 4448 S ROBBERSON AVE | | | SPRINGFIELD | MO | 65810 | |
| BRADSHAW, ROBERT | | 346 PRESTWICK CIRCLE | | | PALM BEACH GRDNS | FL | 33418-0000 | |
| BRADSHAW, RODNEY ALEN | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, THOMAS | | 14339 HOLLY BERRY CIRCLE | | | FISHERS | IN | 46038 | |
| BRADSHAW, THOMAS M | | ADDRESS REDACTED | | | | | | |
| BRADSHAW, TOM | | | | | | TX | | |
| BRADSHAWS REPAIR | | 801 N MONROE | | | ABINGDON | IL | 61410 | |
| BRADSHER, JANSKI | | 3231 CUMBERLAND RD | | | WINSTON SALEM | NC | 27105-0000 | |
| BRADSHER, JANSKI NICOLE | | ADDRESS REDACTED | | | | | | |
| BRADSHER, JASON KEVIN | | ADDRESS REDACTED | | | | | | |
| BRADSHER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BRADSTREET, BRANDON DEAN | | 6192 SANTIAM SPRINGS CT | | | SALEM | OR | 97317 | |
| BRADSTREET, BRANDON DEAN | | ADDRESS REDACTED | | | | | | |
| BRADSTROM, JOHN | | 19700 JESSUP RD | | | BATTLE CREEK | MI | 49014 | |
| BRADT, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRADY & CRIST DENTISTS | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | LYNCHBURG | VA | 24504 | |
| BRADY INDUSTRIES INC | | 4175 S ARVILLE | | | LAS VEGAS | NV | 89103 | |
| BRADY JR, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| BRADY JR, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| BRADY M HATCHER III | HATCHER BRADY M | 8000 CAYENNE WAY | | | PENSACOLA | FL | 32526-2921 | |
| BRADY PLUMBING SERVICE | | 4324 55TH ST | | | LUBBOCK | TX | 79413 | |
| BRADY WORLDWIDE INC | | PO BOX 71995 | | | CHICAGO | IL | 60694-1995 | |
| BRADY, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| BRADY, BENJAMIN | | 6810 SYCAMORE GLEN | | | ORANGE | CA | 92869 | |
| BRADY, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| BRADY, BRANDON A | | ADDRESS REDACTED | | | | | | |
| BRADY, CHRIS | | ADDRESS REDACTED | | | | | | |
| BRADY, CHRISTOPHER | | 38 SHUBERT LANE | | | BETHPAGE | NY | 11714 | |
| BRADY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRADY, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| BRADY, CHRISTOPHER RYAN | | 2 WHETSTONE DR | | | MIDDLEBORO | MA | 02346 | |
| BRADY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| BRADY, DYLAN | | ADDRESS REDACTED | | | | | | |
| BRADY, EBONY | | ADDRESS REDACTED | | | | | | |
| BRADY, FRANK | | ADDRESS REDACTED | | | | | | |
| BRADY, GEORGE L | | 800 VERNON ST | | | BRIDGEWATER | MA | 02324 | |
| BRADY, JOHN | | 11709 GOTHIC LN | | | TAMPA | FL | 33626 | |
| BRADY, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| BRADY, JONATHAN JONES | | 4999 W GASKILL WAY | | | WEST JORDAN | UT | 84088 | |
| BRADY, JONATHAN JONES | | ADDRESS REDACTED | | | | | | |
| BRADY, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRADY, JP PETER | | ADDRESS REDACTED | | | | | | |
| BRADY, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| BRADY, KATLYN MARIE | | 468 MCBRIDE WAY | | | HENDERSON | NV | 89015 | |
| BRADY, KRISTINA | | 110 HARVEY DR | | | SAN BENITO | TX | 78586 | |
| BRADY, KRISTINA | | ADDRESS REDACTED | | | | | | |
| BRADY, MARK ELDON | | ADDRESS REDACTED | | | | | | |
| BRADY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BRADY, NICHOLAS ADAM | | 96 CIRCLE DR | | | ROSSVILLE | GA | 30741 | |
| BRADY, PATRICK C | | 3635 MARY ANDERSON RD | | | WADESVILLE | IN | 47638 | |
| BRADY, REGINALD JAMES | | ADDRESS REDACTED | | | | | | |
| BRADY, RYAN P | | ADDRESS REDACTED | | | | | | |
| BRADY, RYAN QUINCY | | ADDRESS REDACTED | | | | | | |
| BRADY, SAMUEL ALLEN | | 12510 COUNTY RD 675 | | | PARRISH | FL | 34219 | |
| BRADY, SAMUEL ALLEN | | ADDRESS REDACTED | | | | | | |
| BRADY, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| BRADY, SCOTT ALLEN | | 4131 E INDIAN SCHOOL RD | NO 412 | | PHOENIX | AZ | 85018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADY, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | |
| BRADY, SHAWNA | | 102 MEADOW COURT | | | WILLIAMSTON | SC | 29697 | |
| BRADY, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | |
| BRADY, TARA E | | 2807 SMITHFIELD DR | | | ORLANDO | FL | 32837 | |
| BRADY, TARA E | | ADDRESS REDACTED | | | | | | |
| BRADY, TAVIS KERRY | | 182 PINEHURST RD | | | WEST HARTLAND | CT | 06091 | |
| BRADY, TAVIS KERRY | | ADDRESS REDACTED | | | | | | |
| BRADY, THOMAS | | 8773 SWEET PEA DR | 304 | | DELMAR | MD | 00002-1875 | |
| BRADY, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| BRADY, WESLEY | | 5110 AMES BLVD | | | MARRERO | LA | 70072-0000 | |
| BRADY, WESLEY | | ADDRESS REDACTED | | | | | | |
| BRADYS BUSINESS SYSTEMS | | G 8173 EMBURY RD | | | GRAND BLANC | MI | 48439 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | KNOXVILLE | TN | 37918 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | KNOXVILLE | TN | 37924 | |
| BRAEBURN TV A TOP TV | | 2215 S MAIN | | | STAFFORD | TX | 77477 | |
| BRAET ELECTRIC | | PO BOX 134 | | | UTICA | MA | 48318-0134 | |
| BRAET ELECTRIC | | PO BOX 134 | | | UTICA | MI | 483180134 | |
| BRAFFORD, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| BRAGA, RYAN DAVID | | 421 STAPLES ST | | | EAST TAUNTON | MA | 02718 | |
| BRAGA, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| BRAGAN REPORTING ASSOCIATES | | 55 BRIDGE ST | | | MANCHESTER | NH | 031051387 | |
| BRAGAN REPORTING ASSOCIATES | | PO BOX 1387 | 55 BRIDGE ST | | MANCHESTER | NH | 03105-1387 | |
| BRAGANO, LUISA RENEE | | ADDRESS REDACTED | | | | | | |
| BRAGANZA, CARLA L | | 1511 NORTHWOOD DR | | | SUISUN | CA | 94534-3921 | |
| BRAGAS, KIRK NESTOR | | ADDRESS REDACTED | | | | | | |
| BRAGDON, JEFFREY A | | 203 WESTERN AVE | HAMPDEN ACRES NO 18 | | HAMPDEN | ME | 04444 | |
| BRAGDON, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| BRAGDON, KYLE DAVID | | 7740 CLEVELAND AVE | | | KANSAS CITY | KS | 66109 | |
| BRAGDON, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| BRAGG, BRENT | | 7423 BARNETTE AVE | | | MECHANICSVILLE | VA | 23111 | |
| BRAGG, CORY STEVEN | | 1551 GLENVALE RD | | | JACKSONVILLE | AL | 36265 | |
| BRAGG, CORY STEVEN | | ADDRESS REDACTED | | | | | | |
| BRAGG, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| BRAGG, DANIEL LAMAR | | ADDRESS REDACTED | | | | | | |
| BRAGG, JOHN | | ADDRESS REDACTED | | | | | | |
| BRAGG, JON LIVINGSTON | | ADDRESS REDACTED | | | | | | |
| BRAGG, KRAIG LAMAR | | 923 MAIN ST | | | BETHLEHEM | PA | 18018 | |
| BRAGG, KRAIG LAMAR | | ADDRESS REDACTED | | | | | | |
| BRAGG, LAKEISHA | | ADDRESS REDACTED | | | | | | |
| BRAGG, LAURA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BRAGG, MARCUS | | ADDRESS REDACTED | | | | | | |
| BRAGG, MICHAEL VINCENT | | 3972 TRADEWINDS TR | | | MERRITT ISLAND | FL | 32953 | |
| BRAGG, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| BRAGG, ROSS FORREST | | ADDRESS REDACTED | | | | | | |
| BRAGG, SHANNON | | ADDRESS REDACTED | | | | | | |
| BRAGG, SHAUN | | 595 HICKS RD | | | NASHVILLE | TN | 37221-0000 | |
| BRAGG, SHAUN JINARD | | ADDRESS REDACTED | | | | | | |
| BRAGG, STEPHANIE | | 406 W BROAD ST | CHAPLIN PAPA & GONET | | RICHMOND | VA | 23220 | |
| BRAGG, STEPHANIE | | PO BOX 27033 | | | RICHMOND | VA | 29273 | |
| BRAGG, TARA NICOLE | | ADDRESS REDACTED | | | | | | |
| BRAGG, TIMOTHY BOWEN | | ADDRESS REDACTED | | | | | | |
| BRAGG, TRAVIS | | ADDRESS REDACTED | | | | | | |
| BRAGGE, SAMUEL | | 624 MAGNOLIA DR | | | SAN MATEO | CA | 94402-0000 | |
| BRAGGE, SAMUEL PERRY | | ADDRESS REDACTED | | | | | | |
| BRAGGS II, ANTHONY BERNARD | | ADDRESS REDACTED | | | | | | |
| BRAGGS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BRAGGS, ERIC | | ADDRESS REDACTED | | | | | | |
| BRAGGS, RAYMOND | | 3080 E 15TH | 39 | | OAKLAND | CA | 94601 | |
| BRAGGS, RAYMOND | | ADDRESS REDACTED | | | | | | |
| BRAGGS, SARAH LEA | | ADDRESS REDACTED | | | | | | |
| BRAGGS, TIFFANY | | ADDRESS REDACTED | | | | | | |
| BRAHAM, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRAHAM, JASON | | 379 HILLSIDE RD | | | RIDLEY PARK | PA | 19078 | |
| BRAHAM, JASON M | | ADDRESS REDACTED | | | | | | |
| BRAHAM, MONIQUE OLIVIA | | ADDRESS REDACTED | | | | | | |
| BRAHAMS, BILLY | | 17061 MALAGA ST | | | FONTANA | CA | 92336 | |
| BRAHM, ADAM | | 930 E CRAIGHEADFOREST RD APT F | | | JONESBORO | AR | 72404 | |
| BRAHM, ADAM | | ADDRESS REDACTED | | | | | | |
| BRAHMANTYA, ADHI | | 6 LOCKEPORT DR | | | EDMOND | OK | 73034-5134 | |
| BRAIDA, JOSEPH | | 337 ROBIN CIRCLE | | | VACAVILLE | CA | 95687 | |
| BRAIN ENGINEERING INC | | 777 10TH ST | | | MARION | IA | 52302 | |
| BRAIN, DEVOR | | 4424 E BOSELINE RD 1125 | | | PHOENIX | AZ | 85042-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAIN, KEVIN CHRISTPHER | | ADDRESS REDACTED | | | | | | |
| BRAINARD ELECTRONICS | | 15030 LARSEN AVE | | | GOWEN | MI | 49326 | |
| BRAINARD, DAVE GORDON | | ADDRESS REDACTED | | | | | | |
| BRAINARD, JACK W | | 6595 N ORACLE | SUITE 127 | | TUCSON | AZ | 85704 | |
| BRAINARD, JACK W | | SUITE 127 | | | TUCSON | AZ | 85704 | |
| BRAINARD, JASON E | | ADDRESS REDACTED | | | | | | |
| BRAINTREE , TOWN OF | | ATTN COLLECTORS OFFICE | 1 JFK MEMORIAL DR | | BRAINTREE | MA | | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER RD | | | BRAINTREE | MA | 2184 | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER RD | | | BRAINTREE | MA | 02184 | |
| BRAINTREE ELECTRIC LIGHT DEPT | | 150 POTTER RD | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | | | BRAINTREE | MA | 2184 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | C/O SOUTH SHORE PLAZA MANAGE | | BRAINTREE | MA | 02184-2809 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | CO SOUTH SHORE PLAZA MNGT OFFI | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | PO BOX 35469 | NEWARK POST OFFICE | | NEWARK | NJ | 07193 | |
| BRAINTREE WATER & SEWER DEPT | | P O  BOX 555 | | | MEDFORD | MA | 02155-0555 | |
| BRAINTREE WATER & SEWER DEPT | | 2 JFK MEMORIAL DR | | | BRAINTREE | MA | 2184 | |
| BRAINTREE WATER & SEWER DEPT | | PO BOX 555 | | | MEDFORD | MA | 02155-0006 | |
| BRAINTREE, TOWN OF | | 1 JFK MEMORIAL DR | BRAINTREE TOWN CLERKS OFFICE | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | 282 UNION ST | BRAINTREE TOWN CLERKS OFFICE | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | PO BOX 859209 | TAX COLLECTOR | | BRAINTREE | MA | 02185 | |
| BRAINWORKS | | 20 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | |
| BRAINWORKS INC | | 139 SOUTH ST STE 104 | | | NEW PROVIDENCE | NJ | 07974 | |
| BRAITHWAITE JR, JEFFREY LOUIS | | ADDRESS REDACTED | | | | | | |
| BRAITHWAITE, ADRIAN A | | 2820 AMERSON WAY | | | ELLENWOOD | GA | 30294-3268 | |
| BRAITHWAITE, ANDREW OLIVER | | ADDRESS REDACTED | | | | | | |
| BRAITHWAITE, EDWARD T | | 1027 MARCHETA ST | | | ALTADENA | CA | 91001 | |
| BRAITHWAITE, EDWARD T | | ADDRESS REDACTED | | | | | | |
| BRAITHWAITE, JERRY J | | 410 CATAWBA DR | | | SUMMERVILLE | SC | 29483-9268 | |
| BRAITHWAITE, SCOTT M | | ADDRESS REDACTED | | | | | | |
| BRAITMAN, KATHRYN | | ADDRESS REDACTED | | | | | | |
| BRAITMAN, SAMUEL JACOB | | ADDRESS REDACTED | | | | | | |
| BRAITSCH, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| BRAKE FIRE PROTECTION INC | | 30 SPERRY AVE | | | STRATFORD | CT | 06615 | |
| BRAKE, ANDREW P | | 714 HIGH ST H | | | ST ALBANS | WV | 25177 | |
| BRAKE, ANDREW P | | ADDRESS REDACTED | | | | | | |
| BRAKE, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| BRAKE, BLAIR K | | ADDRESS REDACTED | | | | | | |
| BRAKE, MARGARET ANNE | | ADDRESS REDACTED | | | | | | |
| BRAKE, MUSHEERAH A | | ADDRESS REDACTED | | | | | | |
| BRAKEBILL, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRAKEBILL, STEPHEN WIGHT | | ADDRESS REDACTED | | | | | | |
| BRAKEFIELD, STEVE | | 111 MYERS FARM CT | | | CARY | NC | 27519 | |
| BRAKEFIELD, STEVE | | 111MYERS FARM CT | | | CARY | NC | 27519 | |
| BRAKEFIELD, STEVE | | ADDRESS REDACTED | | | | | | |
| BRAKEMAN, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRAKENBURY, KEVIN | | 8321 DEVILLE OAKS WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| BRAKENBURY, KEVIN R | | ADDRESS REDACTED | | | | | | |
| BRAKKE, SARAH DENE | | 3940 SQUIRE HILL COURT | | | RICHMOND | VA | 23234 | |
| BRAKKE, SARAH DENE | | ADDRESS REDACTED | | | | | | |
| BRAKORA & ASSOCIATES INC | | PO BOX 7147 | | | WINTER HAVEN | FL | 33883 | |
| BRALEY, THOMAS MICAEL | | ADDRESS REDACTED | | | | | | |
| BRALLEY, BRITTANY NICOLE | | 116 STEPHEN DR | | | CHURCH HILL | TN | 37642 | |
| BRALLEY, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| BRALLIER, JACK GRADER | | 2609 NE HIGHLAND ST | | | PORTLAND | OR | 97211 | |
| BRALLIER, JACK GRADER | | ADDRESS REDACTED | | | | | | |
| BRAMBILA ALVAREZ, ERNESTO A | | 673 N LANCEWOOD AVE | | | RIALTO | CA | 92376 | |
| BRAMBILA, FELIPE | | ADDRESS REDACTED | | | | | | |
| BRAMBILA, JOSE ANTONIO | | 673 N LANCEWOOD AVE | | | RIALTO | CA | 92376 | |
| BRAMBILA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| BRAMBILLA, JENNA NICHOLE | | ADDRESS REDACTED | | | | | | |
| BRAMBLE & CLEMONS APPRAISAL | | 828 DONALDSON RD | | | ERLANGER | KY | 41018 | |
| BRAMBLE, EDWIN LEE | | ADDRESS REDACTED | | | | | | |
| BRAMBLE, SEAN CURTIS | | ADDRESS REDACTED | | | | | | |
| BRAMBLE, STEVEN | | 755 KIDDY RD | | | BALDWINSVILLE | NY | 13027-0000 | |
| BRAMBLES CANDADA INC | | 50 DRR RD | | | BRAMPTON | ON | L6T 5V6 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAMBLETT, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| BRAMBLETT, JONATHAN ADAIR | | ADDRESS REDACTED | | | | | | |
| BRAMBORA, RANDI LEE | | ADDRESS REDACTED | | | | | | |
| BRAME SPECIALTY CO INC | | PO BOX 271 | | | DURHAM | NC | 27702 | |
| BRAME, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | | | ASHLAND | VA | 23005 | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | C/O BRAD HARMON | | ASHLAND | VA | 23005 | |
| BRAMELL, MARTIN | | 5934 WAVERLY LYNN LN | | | CHARLOTTE | NC | 282691455 | |
| BRAMELL, SHIRLISA | | 5934 WAVERLY LYNN LN | | | CHARLOTTE | NC | 282691455 | |
| BRAMER, JOE JAMES | | ADDRESS REDACTED | | | | | | |
| BRAMER, MICHAEL | | 46 ELIOT AVE | | | ALBANY | NY | 12203 | |
| BRAMER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BRAMES TV VCR SERVICE | | 1119 N MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| BRAMHILL, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| BRAMLETT ELECTRIC INC | | PO BOX 2874 | | | OCALA | FL | 34478-2874 | |
| BRAMLETT, BRYAN MATTHEW | | 6920 GLEN ERROL WAY | | | CHATTANOOGA | TN | 37412 | |
| BRAMLETT, BRYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRAMLETT, CHRIS RICHARD | | 6553 SOCORRO DR | | | LAS VEGAS | NV | 89108 | |
| BRAMLETT, CHRIS RICHARD | | ADDRESS REDACTED | | | | | | |
| BRAMLETT, CLAYTON ANDREW | | ADDRESS REDACTED | | | | | | |
| BRAMLETT, JONATHAN DANIEL | | 1451 TEEKWOOD COVE | | | MEMPHIS | TN | 38134 | |
| BRAMLETT, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BRAMLETT, RAY LARRY | | 377 CAVE RD | | | JASPER | TN | 37347 | |
| BRAMLETT, RAY LARRY | | ADDRESS REDACTED | | | | | | |
| BRAMLETT, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| BRAMLETTE II, THOMAS L | | ADDRESS REDACTED | | | | | | |
| BRAMMALL INC | | BOX 208 | | | ANGOLA | IN | 46703 | |
| BRAMMER, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | THE U JOINT | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT, SERENA AMBER | | ADDRESS REDACTED | | | | | | |
| BRAMWELL, JUSTIN | | 2080 NW 99TH AVE | | | PEMBROKE PINES | FL | 33024-1425 | |
| BRAMWELL, NICKOLAS | | ADDRESS REDACTED | | | | | | |
| BRAMWELL, STEVEN | | 4350 BURTON WAY | APT 231 | | COLORADO SPRINGS | CO | 80918 | |
| BRAMWELL, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | |
| BRAN JR, JOSE ALFRERDO | | ADDRESS REDACTED | | | | | | |
| BRAN, ARLENE | | 2032 LAVENDER CT | | | DACULA | GA | 30019-7900 | |
| BRAN, JULIAN KYLE | | ADDRESS REDACTED | | | | | | |
| BRANA, ERNESTO | | ADDRESS REDACTED | | | | | | |
| BRANAM, JASON AARON | | ADDRESS REDACTED | | | | | | |
| BRANAN, NICK I | | ADDRESS REDACTED | | | | | | |
| BRANAPOLSKIY, VLADIMIR | | 25 WOOD AMBER LN | | | PALM COAST | FL | 32164 | |
| BRANAPOLSKIY, VLADIMIR | | ADDRESS REDACTED | | | | | | |
| BRANCA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRANCA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| BRANCATO, CHRIS | | ADDRESS REDACTED | | | | | | |
| BRANCATO, KIM MARIE | | ADDRESS REDACTED | | | | | | |
| BRANCATOS ROBINSON CATERING | | 12416 GRANDVIEW RD | | | GRANDVIEW | MO | 64030 | |
| BRANCH BANKING & TRUST CO | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | MARTINSVILLE | VA | 24112 | |
| BRANCH BANKING & TRUST COMPANY OF VA | | 1410 COULTER DR | | | ROANOKE | VA | 24012 | |
| BRANCH COUNTY PROBATE | | 31 DIVISION ST | | | COLDWATER | MI | 49036 | |
| BRANCH ELECTRONICS | | 1774 BROADWAY | | | HEWLETT | NY | 11557 | |
| BRANCH JR , CORTEZ R | | ADDRESS REDACTED | | | | | | |
| BRANCH JR, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BRANCH, ALICIA NICOLE | | ADDRESS REDACTED | | | | | | |
| BRANCH, ANDRE NIGEL | | 51074 MOTT RD | 229 | | CANTON | MI | 48188 | |
| BRANCH, ANGELA | | 11904 CRESTWOOD AVE | | | BRANDY WINE | MD | 20613 | |
| BRANCH, ANGELA DENE | | ADDRESS REDACTED | | | | | | |
| BRANCH, ANNIE M | | 4742 WINTERS CHAPEL RD | | | DORAVILLE | GA | 30360-2305 | |
| BRANCH, BAILEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| BRANCH, BRANDON MARTEZ | | ADDRESS REDACTED | | | | | | |
| BRANCH, BRIAN W | | 1005 FRANCISCO RD | | | RICHMOND | VA | 23229 | |
| BRANCH, BRIAN W | | ADDRESS REDACTED | | | | | | |
| BRANCH, CHANTEL NYETTE | | ADDRESS REDACTED | | | | | | |
| BRANCH, CHRISTOPHER ZACHARY | | ADDRESS REDACTED | | | | | | |
| BRANCH, CLIFF E | | 925 BIRCHWOOD CT | | | NEWPORT NEWS | VA | 23608-1133 | |
| BRANCH, CORRAN | | 5914 SUMMER ST | | | PHILADEPHIA | PA | 19139-0000 | |
| BRANCH, CORRAN DIANA | | ADDRESS REDACTED | | | | | | |
| BRANCH, CORY ROBERT | | 618 BASCOME AVE | | | PITTSBURGH | PA | 15212 | |
| BRANCH, CORY ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANCH, DAVID MELVIN | | ADDRESS REDACTED | | | | | | |
| BRANCH, DELANDO ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRANCH, DOMINIC TERRELL | | 15 SHIRE LANE | | | YORK | PA | 17406 | |
| BRANCH, EDTRINETTE LEESTHER | | ADDRESS REDACTED | | | | | | |
| BRANCH, FELECIA L | | 1558 DUCK POND DR | B | | CREEDMOOR | NC | 27522 | |
| BRANCH, FREDRICKA STARR | | ADDRESS REDACTED | | | | | | |
| BRANCH, GARRETT HOBART | | ADDRESS REDACTED | | | | | | |
| BRANCH, JAMES LEMUEL | | ADDRESS REDACTED | | | | | | |
| BRANCH, JASON | | 7825 HAMPTON MEADOWS LANE | | | CHESTERFIELD | VA | 23832 | |
| BRANCH, KEVIN L | | 2709 HOLLY POINT BLVD | | | CHESAPEAKE | VA | 23325-4650 | |
| BRANCH, LAPORTIA SHARI | | 10 LORI LANE | | | RANDOLPH | MA | 02368 | |
| BRANCH, LAPORTIA SHARI | | ADDRESS REDACTED | | | | | | |
| BRANCH, MACEYO JEROME | | 1829 WASHINGTON ST | 1B | | BOSTON | MA | 02118 | |
| BRANCH, MICHAEL | | 2900 CAMP CREEK PARKWAY | | | COLLEGE PARK | GA | 30337 | |
| BRANCH, MICHAEL ALBERT | | 4065 N CAREFREE CIR | | | COLORADO SPRINGS | CO | 80917 | |
| BRANCH, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| BRANCH, MIKAELA ELIZABETH | | 2309 S 90TH ST | | | MILWAUKEE | WI | 53227 | |
| BRANCH, MIKAELA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRANCH, ROCHELLE | | 1690 FORT DUPONT ST SE | | | WASHINGTON | DC | 20020 1053 | |
| BRANCH, ROCHELLE | | 1690 FORT DUPONT ST SE | | | WASHINGTON | DC | 20020-1053 | |
| BRANCH, RODERICK JOHN | | ADDRESS REDACTED | | | | | | |
| BRANCH, SAMONICA | | ADDRESS REDACTED | | | | | | |
| BRANCH, SAMUEL MARCO | | 1298 SESSIONS CT S | | | MEMPHIS | TN | 38119 | |
| BRANCH, SAMUEL MARCO | | ADDRESS REDACTED | | | | | | |
| BRANCH, TECHIA COLETTE | | ADDRESS REDACTED | | | | | | |
| BRANCH, TERRANCE LEE | | ADDRESS REDACTED | | | | | | |
| BRANCH, TIFFANY MONIQUE | | ADDRESS REDACTED | | | | | | |
| BRANCHCOMB, SHAWN BRIAN | | ADDRESS REDACTED | | | | | | |
| BRANCHE, JOAQUIN | | ADDRESS REDACTED | | | | | | |
| BRANCHE, MARQUES | | ADDRESS REDACTED | | | | | | |
| BRANCHE, ODESSA SHEVONE | | 461 BARBARA LANE | | | WEST HEMPSTEAD | NY | 11552 | |
| BRANCHEAU, JASON GREGORY | | ADDRESS REDACTED | | | | | | |
| BRANCKE, GABRIELLE ROSE | | 10675 MOHAWK RD | | | CRANESVILLE | PA | 16410 | |
| BRANCO, ERIC | | 305 WAYNE ST | | | BRIDGEPORT | CT | 06606 | |
| BRANCO, ERIC | | ADDRESS REDACTED | | | | | | |
| BRANCO, LAURIENE | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | |
| BRANCO, WILLIAM S | | 29 SUMMERHILL ST | | | STONEHAM | MA | 02180 | |
| BRANCO, WILLIAM SCOTT | | 29 SUMMERHILL ST | | | STONEHAM | MA | 02180 | |
| BRANCO, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| BRAND ELECTRIC INC | | 6274 E 375 S | | | LAFAYETTE | IN | 47905 | |
| BRAND MODEL & TALENT AGENCY | | 1520 BROOKHOLLOW DR STE 39 | | | SANTA ANA | CA | 92705 | |
| BRAND PARTNERS | | 10 MAIN ST | | | ROCHESTER | NH | 03839 | |
| BRAND, CODY | | 1125 WEST 96TH PLACE | | | THORNTON | CO | 80260 | |
| BRAND, CODY | | ADDRESS REDACTED | | | | | | |
| BRAND, COLIN | | ADDRESS REDACTED | | | | | | |
| BRAND, JASON | | 7911 COTTAGE ST | | | PHILADELPHIA | PA | 19136-3230 | |
| BRAND, KELLY JO | | ADDRESS REDACTED | | | | | | |
| BRAND, MATTHEW HENRY | | ADDRESS REDACTED | | | | | | |
| BRAND, PHILIP | | 142 HILLHURST AVE | | | MERCERVILLE | NJ | 08619-0000 | |
| BRAND, PHILIP K | | ADDRESS REDACTED | | | | | | |
| BRAND, RON | | 33 LONG LOOP RD | | | LEVITTOWN | PA | 19056-0000 | |
| BRAND, SETH | | 682 GREEN EARTH DR APT G | | | FENTON | MO | 63026-0000 | |
| BRAND, SETH DANIEL | | ADDRESS REDACTED | | | | | | |
| BRAND, STEVEN ALAN | | ADDRESS REDACTED | | | | | | |
| BRAND, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| BRANDAO, MATHEW JOHN | | ADDRESS REDACTED | | | | | | |
| BRANDARIZ, MARIA E | | 6851 SW 8TH ST | | | NORTH LAUDERDALE | FL | 33068-2512 | |
| BRANDAU, RICHARD JAMES | | 63 IDOLSTONE RD | | | LEVITTOWN | PA | 19057 | |
| BRANDAU, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| BRANDCO CORP | | PO BOX 1631 | | | BAKERSFIELD | CA | 93301 | |
| BRANDCO CORP | | PO BOX 1631 | | | BAKERSFIELD | CA | 93302-1631 | |
| BRANDEHOFF, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | |
| BRANDELAND, ROBERT S | | 8828 LA RIVIERA DR NO A | | | SACRAMENTO | CA | 95826 | |
| BRANDELAND, ROBERT S | | ADDRESS REDACTED | | | | | | |
| BRANDELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRANDEN ENTERPRISES CO | | 130 N NOVA RD PMB 144 | | | ORMOND BEACH | FL | 321745122 | |
| BRANDEN ENTERPRISES CO | | 130 NOVA RD 144 | SAFE EXPOSURE WT | | ORMOND BEACH | FL | 32174 | |
| BRANDEN, THORNE LAMAR | | ADDRESS REDACTED | | | | | | |
| BRANDENBURG, ERIC C | | ADDRESS REDACTED | | | | | | |
| BRANDENBURG, NATHAN WALTER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDENBURG, TIMOTHY L | | CMR 475 BOX 1534 | | | APO | AE | 09036-1015 | |
| BRANDENBURGER, PAUL | | 2029 SILVER LAKE DR | | | VIRGINIA BEACH | VA | 23464 | |
| BRANDEQUITY INC | | 2330 WASHINGTON ST | | | NEWTON | MA | 02462 | |
| BRANDERMILL COMMUNITY ASSOC | | 3001 EAST BOUNDARY TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| BRANDERMILL INN | | 13550 HARBOUR POINTE PKY | | | MIDLOTHIAN | VA | 23112 | |
| BRANDES, EMILY DENISE | | ADDRESS REDACTED | | | | | | |
| BRANDES, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BRANDEWIE, APRIL | | 5231 WILLOW COURT | | | CAPE CORAL | FL | 33904-5664 | |
| BRANDHORST, RICHARD COREY | | ADDRESS REDACTED | | | | | | |
| BRANDIMARTI, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRANDIN, LORI E | | C/O UAE UNIVERSITY | | | AL AIN UA | | | |
| BRANDL, MONIQUE VICTORIA | | ADDRESS REDACTED | | | | | | |
| BRANDLE, VITO | | ADDRESS REDACTED | | | | | | |
| BRANDNER, KATHRYN ANN | | ADDRESS REDACTED | | | | | | |
| BRANDNER, KATHRYN ANN | | W10251 CLOVER LEAF RD | | | HORTONVILLE | WI | 54944 | |
| BRANDO, DANNY RICHARD | | ADDRESS REDACTED | | | | | | |
| BRANDOLINI III, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| BRANDOLINIIII, JAMES | | 16 FEARING HILL RD | | | WAREHAM | MA | 02571-0000 | |
| BRANDON ALLEN, MIKA P | | ADDRESS REDACTED | | | | | | |
| BRANDON ELECTRIC INC | | PO BOX 160 | | | SEFFNER | FL | 33583 | |
| BRANDON FLORIST | | PO BOX 775 | | | BRANDON | FL | 33509 | |
| BRANDON JANITORIAL & PAPER | | 333 FALKENBURG RD STE D408 | | | TAMPA | FL | 33619 | |
| BRANDON JR , STAN | | 3715 E SANDPIPER DR | 2 | | BOYNTON BEACH | FL | 33436 | |
| BRANDON JR , STAN | | ADDRESS REDACTED | | | | | | |
| BRANDON K REYNOLDS | REYNOLDS BRANDON K | 10 BARKER AVE | | | RICHMOND | VA | 23223-3502 | |
| BRANDON LIFT TRUCK SERVICE | | 3039 COLONIAL RIDGE DR | | | BRANDON | FL | 33511 | |
| BRANDON RENTAL CENTERS | | 436 DR M L KING JR BLVD W | | | SEFFNER | FL | 33584 | |
| BRANDON SIGNS INC | | 102 S PARSONS AVE | | | BRANDON | FL | 33511 | |
| BRANDON SRA, SAM | | PO BOX 967 | | | OLDSMAR | FL | 34677 | |
| BRANDON WILLIAMS | | 9250 SHERIDAN BLVD | | | AURORA | CO | 80031 | |
| BRANDON, AYANNA REYONE | | 10 RIDGE RUN | APT I | | MARIETTA | GA | 30067 | |
| BRANDON, AYANNA REYONE | | ADDRESS REDACTED | | | | | | |
| BRANDON, BRYANNA | | 258 EAST 165 ST NO 3A | | | BRONX | NY | 10456-0000 | |
| BRANDON, BRYANNA JANAY | | ADDRESS REDACTED | | | | | | |
| BRANDON, CHARLES ALAN | | ADDRESS REDACTED | | | | | | |
| BRANDON, CHRISTOPHER JAMES | | 122 COLERIDGE AVE NO A | | | COLORADO SPRINGS | CO | 80909 | |
| BRANDON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BRANDON, DANIELLE | | ADDRESS REDACTED | | | | | | |
| BRANDON, EZEKIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRANDON, GARSEE | | 505 BILLINGTON ST | | | CLUTE | TX | 77531-4740 | |
| BRANDON, HALL | | 5 GILBERT TRAIL | | | ATLANTA | GA | 30308-0000 | |
| BRANDON, HILL | | 1401 UNIVERSITY BLVD | | | KINGSPORT | TN | 37660-0000 | |
| BRANDON, JACOB AARON | | ADDRESS REDACTED | | | | | | |
| BRANDON, JASON R | | 201 W 12 TH ST | | | JOHNSTON CITY | IL | 62951 | |
| BRANDON, JASON R | | ADDRESS REDACTED | | | | | | |
| BRANDON, JOYVETTE | | 8750BROADWAY | 2136 | | HOUSTON | TX | 77061-0000 | |
| BRANDON, JOYVETTE | | ADDRESS REDACTED | | | | | | |
| BRANDON, JULIUS | | 628 ST GEORGE RD | | | RALEIGH | NC | 27616 | |
| BRANDON, JULIUS | | ADDRESS REDACTED | | | | | | |
| BRANDON, KEITH DEVRON | | ADDRESS REDACTED | | | | | | |
| BRANDON, KIMBERLY MICHELLE | | 3105 KENBRIDGE ST | | | RICHMOND | VA | 23231 | |
| BRANDON, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| BRANDON, LILJA | | 12958 ELM DR | | | THRONTON | CO | 80233-0000 | |
| BRANDON, PHILLIP | | 1016 KENSINGTON LANE | | | KINGSPORT | TN | 37664-0000 | |
| BRANDON, PHILLIP ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRANDON, QUIANA D | | ADDRESS REDACTED | | | | | | |
| BRANDON, SHAMIA | | 1990 LAUREL RD | | | LINDENWOLD | NJ | 08021-0000 | |
| BRANDON, SKYE | | 116 W QUITMAN AVE | | | GLADEWATER | TX | 75647-2344 | |
| BRANDON, TEQUILA MARIA | | ADDRESS REDACTED | | | | | | |
| BRANDOW & ASSOCIATES, PETER | | 20301 SW BIRCH ST | SUITE 102 | | NEWPORT BEACH | CA | 92660-1754 | |
| BRANDOW & ASSOCIATES, PETER | | SUITE 102 | | | NEWPORT BEACH | CA | 926601754 | |
| BRANDOW & JOHNSON ASSOCIATES | | 1660 W 3RD ST | | | LOS ANGELES | CA | 90017 | |
| BRANDS, ALEX | | 2212 RIVER PARK CIRCLE | 222 | | ORLANDO | FL | 32817-0000 | |
| BRANDS, ALEX EDWARD | | ADDRESS REDACTED | | | | | | |
| BRANDT JR , CRAIG JACK | | ADDRESS REDACTED | | | | | | |
| BRANDT, ADAM | | ADDRESS REDACTED | | | | | | |
| BRANDT, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | |
| BRANDT, AMY JO | | ADDRESS REDACTED | | | | | | |
| BRANDT, CARL P | | 4811 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| BRANDT, CARL P | | ADDRESS REDACTED | | | | | | |
| BRANDT, CHRIS D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDT, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| BRANDT, CHRISTOPHER SCOTT | | 8472 MONO LAKE DR | | | SAN DIEGO | CA | 92119 | |
| BRANDT, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| BRANDT, CRYSTAL EVELYN | | ADDRESS REDACTED | | | | | | |
| BRANDT, CRYSTAL ROBIN | | 2853 S 103RD ST | | | WEST ALLIS | WI | 53227 | |
| BRANDT, DAVID | | 131 GATES AVE | | | BROOKLYN | NY | 11238-1920 | |
| BRANDT, DAVID | | 3921 ST NICHOLAS DR | | | MODESTO | CA | 95356 | |
| BRANDT, DAVID WILLIAM | | 2026 EXCALIBUR DR | | | JANESVILLE | WI | 53545 | |
| BRANDT, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRANDT, EILEEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRANDT, ELLIOT JAMES | | ADDRESS REDACTED | | | | | | |
| BRANDT, GLORIA F | | ADDRESS REDACTED | | | | | | |
| BRANDT, JAMES | | ADDRESS REDACTED | | | | | | |
| BRANDT, JAMES DAVID | | 406 W WASHINGTON | 22 | | CHAMPAIGN | IL | 61820 | |
| BRANDT, JEFF | | ADDRESS REDACTED | | | | | | |
| BRANDT, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | |
| BRANDT, JUSTIN | | 26471 CORTINA DR | | | MISSION VIEJO | CA | 92691-5424 | |
| BRANDT, KIMBERLY | | 7804 SHILOH COURT | | | COLLEGE STATION | TX | 77845 | |
| BRANDT, KIMBERLY A | | 7804 SHILOH CT | | | COLLEGE STATION | TX | 77845-4115 | |
| BRANDT, KIMBERLY H | | 9142 STONECREEK CLUB PL | | | CHESTERFIELD | VA | 23832 | |
| BRANDT, KIMBERLY H | | ADDRESS REDACTED | | | | | | |
| BRANDT, MATTHEW C | | 3907 EVERGREEN DR | | | BETHLEHEM | PA | 18020 | |
| BRANDT, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| BRANDT, RAYON ORSON | | ADDRESS REDACTED | | | | | | |
| BRANDT, RAYONOR | | 1631 EAST 95TH | 3RD | | BROOKLYN | NY | 11236-0000 | |
| BRANDT, RAYONORSON | | 1631 EAST 95TH | 3RD | | BROOKLYN | NY | 11236-0000 | |
| BRANDT, RICK | | 657H WESTOVER HILLS | | | RICHMOND | VA | 23225 | |
| BRANDT, ROBERT | | 19230 JOHN KIRKHAM DR | | | LOCKPORT | IL | 60441-9556 | |
| BRANDT, SHANE M | | ADDRESS REDACTED | | | | | | |
| BRANDT, TIFFANY S | | 8162 STEWARTS FERRY PKWY | | | NASHVILLE | TN | 37214-4818 | |
| BRANDTS & FLETCHERS APP SVC | | 3209 DODGER RD | | | VERO BEACH | FL | 32960 | |
| BRANDTS SVC CENTER | | 5139 EVERHEART RD | | | CORPUS CHRISTI | TX | 78411 | |
| BRANDWEEK | | PO BOX 16749 | | | NORTH HOLLYWOOD | CA | 91615 | |
| BRANDWEEK | | PO BOX 1974 | | | DANBURY | CT | 06813 | |
| BRANDY, ALLIGOOD | | 3220 MAINLEY DR | | | GREENVILLE | NC | 27858-0000 | |
| BRANDY, KELLIN | | 904 MONTCLAIR RD | | | FAYETTEVILLE | NC | 28314-2510 | |
| BRANDY, MANCHESTER | | 1060 EAST OAKLAND ST | | | CHANDLER QA | | 85225-0000 | |
| BRANDY, SONNIER | | 2025 8TH ST | | | GRAVES | TX | 77619-0000 | |
| BRANDY, WARD | | ADDRESS REDACTED | | | | | | |
| BRANDY, WILCOCK | | 3447 W VALLEY HEIGHTS DR | | | TAYLORSVILLE | UT | 84118-0000 | |
| BRANDYS LOCK & KEY SHOP INC | | 555 RIDGE RD | | | HOMEWOOD | IL | 60430-2022 | |
| BRANDYS LOCK & KEY SHOP INC | | 555 RIDGE RD | | | HOMEWOOD | IL | 60430-2022 | |
| BRANDYS, MARISSA A | | 9 CHURCH ST | | | LANCASTER | NY | 14086 | |
| BRANDYS, MARISSA A | | ADDRESS REDACTED | | | | | | |
| BRANDYWINE AUTO SALES | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | PO BOX 68 | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | RT 301 & 381 | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | |
| BRANDYWINE GRANDE C LP | | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS  ASST PROPERTY MGR | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE  SUITE 330 | ATTN  WILLIAM D  REDD | RICHMOND | VA | 23236 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 14 CAMPUS BLVD STE 100 | | | NEWTON SQUARE | PA | 19073 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 555 E LANCASTER AVE | | | RADNOR | PA | 19087 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 828117 | | | PHILADELPHIA | PA | 19182-8117 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE TELEVISION SERVICE INC | | 3609 MILLER RD | | | WILMINGTON | DE | 19802 | |
| BRANDYWINE VALLEY COMM | | 121 W LANCASTER AVE | | | DOWNINGTOWN | PA | 19335 | |
| BRANDYWINE VALLEY COMM | | 121 WEST LANCASTER AVE | | | DOWNINGTOWN | PA | 19335 | |
| BRANDZEN, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| BRANG, ROBBIE | | 159 KENVILLE RD | A | | BUFFALO | NY | 14215-0000 | |
| BRANG, ROBBIE | | ADDRESS REDACTED | | | | | | |
| BRANHAM, DANNY WAYNE | | ADDRESS REDACTED | | | | | | |
| BRANHAM, DUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| BRANHAM, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| BRANHAM, JERRY | | ADDRESS REDACTED | | | | | | |
| BRANHAM, JESSICA MEGAN | | 3400 W 13TH ST | NO 331 | | GREELEY | CO | 80634 | |
| BRANHAM, JESSICA MEGAN | | ADDRESS REDACTED | | | | | | |
| BRANHAM, JOHNATHAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANHAM, JONATHAN JAY | | ADDRESS REDACTED | | | | | | |
| BRANHAM, KAREN L | | 3017 WILTONSHIRE DR | | | RICHMOND | VA | 23233 | |
| BRANHAM, KAREN L | | 3017 WILTONSHIRE DR | | | RICHMOND | VA | 23233 | |
| BRANHAM, KAREN L | | ADDRESS REDACTED | | | | | | |
| BRANHAM, ROBERT | | 7 ALLEGHENY CENTER | APT 802 | | PITTSBURGH | PA | 15212-0000 | |
| BRANHAM, ROBERT M | | ADDRESS REDACTED | | | | | | |
| BRANHAM, ROBERT W | | 7487 BIGGER ST | | | MERRILLVILLE | IN | 46410 | |
| BRANHAM, ROBERT W | | ADDRESS REDACTED | | | | | | |
| BRANHAM, STEPHEN | | 4060 NORTH 150 WEST | APT K | | COLUMBUS | IN | 47201 | |
| BRANHAM, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRANHAM, WILL | | 248 AMBER CHASE CT | | | LEXINGTON | SC | 29073-7733 | |
| BRANHAN ELECTRIC | | 1535 W CONCORD RD | | | AMELIA | OH | 45102 | |
| BRANIGAN, TIMOTHY P | | PO BOX 480 | COURT TRUSTEE | | MEMPHIS | TN | 38101-0480 | |
| BRANION, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | |
| BRANISLAV PETROVIC | PETROVIC BRANISLAV | 790 WASHINGTON ST APT 204 | | | DENVER | CO | 80203-3742 | |
| BRANKER, WARNELL SELWYN | | ADDRESS REDACTED | | | | | | |
| BRANKER, WARREN ADAM | | 125 FATHER ZEISER PLACE NO P H | | | BRONX | NY | 10468 | |
| BRANKER, WARREN ADAM | | ADDRESS REDACTED | | | | | | |
| BRANKLEY, JACOB R | | 10509 QUALLA RD | | | CHESTERFIELD | VA | 23832-3125 | |
| BRANKLEY, JACOB R | | ADDRESS REDACTED | | | | | | |
| BRANLUND, ROBERT CHRISTOPHER | | 3552 SE 1ST ST | | | GRESHAM | OR | 97080 | |
| BRANLUND, ROBERT CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRANLY, ADAM L | | ADDRESS REDACTED | | | | | | |
| BRANN & ISAACSON | | 184 MAIN ST | PO BOX 3070 | | LEWISTON | ME | 04243-3070 | |
| BRANN HETHERINGTON, PAULINE K | | PO BOX 961014 | 0066159/ JOHN ERICH BRANN JR | | FT WORTH | TX | 76161-0014 | |
| BRANN, CHRISTOPHER DAWSON | | 7939 GOLD LEAF CIRCLE | | | SPOTSYLVANIA | VA | 22553 | |
| BRANN, CHRISTOPHER DAWSON | | ADDRESS REDACTED | | | | | | |
| BRANN, ERICH J | | 1320 BARON PLACE | | | FRONT ROYAL | VA | 22630 | |
| BRANN, KYLE R | | ADDRESS REDACTED | | | | | | |
| BRANN, REGINA | | 5745 PARK RIDGE RD | | | LOVES PARK | IL | 61111-4528 | |
| BRANNAN, CHARLES M | | ADDRESS REDACTED | | | | | | |
| BRANNAN, CHRIS | | USS CONSTELLATION NO 64 | | | FPO | AP | 96635-2780 | |
| BRANNAN, JOE | | 1432 COURTLAND AVE | | | NORMAL | IL | 61761 | |
| BRANNAN, JOE R | | ADDRESS REDACTED | | | | | | |
| BRANNAN, KENNA GAYLE | | 1118 KETTLER ST | | | NAVASOTA | TX | 77868 | |
| BRANNAN, KENNA GAYLE | | ADDRESS REDACTED | | | | | | |
| BRANNAN, REBECCA | | 1607 NORTHBROOK APT 5 | | | NORMAL | IL | 61761 | |
| BRANNAN, REBECCA A | | ADDRESS REDACTED | | | | | | |
| BRANNAN, TEARANCE J | | 2220 PLUMAS ST | | | RENO | NV | 89509 | |
| BRANNAN, TEARANCE J | | ADDRESS REDACTED | | | | | | |
| BRANNEN, COLLEEN | | 844 MERIWEATHER | | | SAVANNAH | GA | 31406-6406 | |
| BRANNEN, KENNETH M | | ADDRESS REDACTED | | | | | | |
| BRANNEN, MICHAEL TYLER | | ADDRESS REDACTED | | | | | | |
| BRANNEN, THOMAS | | ADDRESS REDACTED | | | | | | |
| BRANNEN, THOMAS EUGENE | | ADDRESS REDACTED | | | | | | |
| BRANNER, ALEXIS | | ADDRESS REDACTED | | | | | | |
| BRANNER, TONY JERWAUN | | 3250 S ADAMS RD | 103 | | AUBURN HILLS | MI | 48326 | |
| BRANNER, TONY JERWAUN | | ADDRESS REDACTED | | | | | | |
| BRANNIGAN, DANIELLE CHRISTINA | | 125 WEST 109 | 6K | | NEW YORK | NY | 10025 | |
| BRANNIGAN, DANIELLE CHRISTINA | | ADDRESS REDACTED | | | | | | |
| BRANNIGAN, ROBERT STEPHEN | | 560 FOOTHILL RD | | | BRIDGEWATER | NJ | 08807 | |
| BRANNING, LAUREN GENE | | ADDRESS REDACTED | | | | | | |
| BRANNOCK, CARL E | | ADDRESS REDACTED | | | | | | |
| BRANNON & ASSOCIATES | | 130 W SECOND ST | STE 900 | | DAYTON | OH | 45402-1590 | |
| BRANNON TAX COLLECTOR, PEGGY C | | PO BOX 2285 | | | PANAMA CITY | FL | 32402 | |
| BRANNON, ALEXIS KATHLEEN | | 204 REVERE LANE | | | FRANKLIN | TN | 37064 | |
| BRANNON, BRADLEY | | ADDRESS REDACTED | | | | | | |
| BRANNON, CHRISTY MARIE | | 1313 POU ST | | | COLUMBUS | GA | 31901 | |
| BRANNON, CHRISTY MARIE | | ADDRESS REDACTED | | | | | | |
| BRANNON, DEJUAN MILAGRO | | 1258 ROSEWOOD DR | | | SAN BERNARDINO | CA | 92408 | |
| BRANNON, DESERRAY DAWNA | | ADDRESS REDACTED | | | | | | |
| BRANNON, JACKIE | | 300 HARDWICK LN | | | PELL CITY | AL | 35128 | |
| BRANNON, JACKIE DAWN | | ADDRESS REDACTED | | | | | | |
| BRANNON, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRANNON, MELINA MARIA | | ADDRESS REDACTED | | | | | | |
| BRANNON, SEAN | | ADDRESS REDACTED | | | | | | |
| BRANNON, SHARMAINE L | | ADDRESS REDACTED | | | | | | |
| BRANNON, SYNQUIS LORRAINE | | 15574 SE ARISTA DR | | | MILWAUKIE | OR | 97267 | |
| BRANNON, SYNQUIS LORRAINE | | ADDRESS REDACTED | | | | | | |
| BRANNON, TAD | | 906 W 49TH ST | | | RICHMOND | VA | 23225 | |
| BRANNON, TAKEYA MONEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANNON, TAMEIKA | | ADDRESS REDACTED | | | | | | |
| BRANNON, WATASHA | | 1904 N JACKSON AVE | | | WINSTON SALEM | NC | 27105-6365 | |
| BRANNUM, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| BRANNUM, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BRANON, BRANDON | | ADDRESS REDACTED | | | | | | |
| BRANON, PERCY | | 11519 MOONLIGHT RIDGE DR | | | HUMBLE | TX | 77396 | |
| BRANQUINHO, KERI L | | 71 BIRCHWOOD DR | | | NEW BEDFORD | MA | 02745 | |
| BRANQUINHO, KERI L | | ADDRESS REDACTED | | | | | | |
| BRANSCOMB, JAMES | | ADDRESS REDACTED | | | | | | |
| BRANSCOME APPRAISALS, CF | | 2217 PRINCESS ANNE ST STE 1133 | | | FREDERICKSBURG | VA | 22401 | |
| BRANSCOME, JESSE THOMAS | | ADDRESS REDACTED | | | | | | |
| BRANSCUM, KIM LYNN | | ADDRESS REDACTED | | | | | | |
| BRANSCUM, KRISTEN | | 1625 NICHOLASVILLE RD  NO 602 | | | LEXINGTON | KY | 40503 | |
| BRANSCUM, PAYTON RYON | | ADDRESS REDACTED | | | | | | |
| BRANSFORD, JEFFREETA LYNNETTE | | 4910 PAGE BLVD | B | | ST LOUIS | MO | 63113 | |
| BRANSFORD, WILLIS | | ADDRESS REDACTED | | | | | | |
| BRANSHAW, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| BRANSON, DAVID E | | 36 STONEBRIAR CT | | | GRAY | TN | 37615 | |
| BRANSON, DAVID E | | ADDRESS REDACTED | | | | | | |
| BRANSON, EDWARD | | 2265 N RANCH EST BLVD | | | NEW BRAUNFELS | TX | 78130-0000 | |
| BRANSON, EDWARD PHILLIP | | ADDRESS REDACTED | | | | | | |
| BRANSON, JOHN MICHAEL | | 135A UNIVERSITY AVE | | | LEXINGTON | KY | 40503 | |
| BRANSON, JOYE | | 226 RANDOLPH PLACE NE | | | WASHINGTON | DC | 20002- | |
| BRANSON, KENNETH GERALD | | 13912 RUSTLER PASS RANCH | | | ROANOKE | TX | 76262 | |
| BRANSON, KENNETH GERALD | | ADDRESS REDACTED | | | | | | |
| BRANSON, MARK EUGENE | | 912A CONGDON AVE | 10 | | ELGIN | IL | 60010 | |
| BRANSON, MARK EUGENE | | ADDRESS REDACTED | | | | | | |
| BRANSON, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| BRANSON, STEVEN | | 51 PARKRIDGE CT | | | SPRINGFIELD | IL | 62703-0000 | |
| BRANSON, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRANSON, TIMOTHY | | 5255 AVERY WOODS LANE | | | KNOXVILLE | TN | 37921 | |
| BRANSON, TIMOTHY W | | ADDRESS REDACTED | | | | | | |
| BRANSON, TODD ANDREW | | 13077 GARFIELD DR | | | THORNTON | CO | 80241 | |
| BRANSON, TODD ANDREW | | ADDRESS REDACTED | | | | | | |
| BRANSTEIN, DAVID | | ADDRESS REDACTED | | | | | | |
| BRANSTETTER, AMBER | | 324 S FRANKLIN ST | | | BLOOMFIELD | IN | 47424 | |
| BRANSTETTER, TYLER JOEL | | ADDRESS REDACTED | | | | | | |
| BRANT ROBERT E | | 120 HUMMINGBIRD LANE | | | MORGANTOWN | WV | 26508 | |
| BRANT SCREEN CRAFT INC | | PO BOX 1176 | 555 GREENWICH ST | | BRANTFORD | ON | N3T5T3 | CAN |
| BRANT, CLAYTON | | 3492 E JOYCE DR | | | FRESNO | CA | 93703-0000 | |
| BRANT, CLAYTON WAYNE | | ADDRESS REDACTED | | | | | | |
| BRANT, HARTUNG | | 2014 OLD PHILA PIKE | | | LANCASTER | PA | 17601-3413 | |
| BRANT, HOLLY LYNN | | ADDRESS REDACTED | | | | | | |
| BRANT, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | |
| BRANT, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BRANT, KATIE LYNN | | 1989 SHINHAM RD | | | GREENCASTLE | PA | 17225 | |
| BRANT, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| BRANT, SCOTT | | ADDRESS REDACTED | | | | | | |
| BRANT, SHANE WILLIAM | | 1000 PARK LANE DR | | | PITTSBURGH | PA | 15275 | |
| BRANT, TROY | | 1724 NE 118TH AVE | | | PORTLAND | OR | 97220 | |
| BRANT, TROY | | ADDRESS REDACTED | | | | | | |
| BRANT, TYLER | | ADDRESS REDACTED | | | | | | |
| BRANTHAM, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BRANTLEY III, WILTON | | 75 ADDIE LN | | | PELL CITY | AL | 35128-0000 | |
| BRANTLEY III, DOLPHUS | | ADDRESS REDACTED | | | | | | |
| BRANTLEY P SMITH | | 9534 LAKECHASE ISLAND WAY | | | TAMPA | FL | 33626 | |
| BRANTLEY TELEPHONE CO INC | | PO BOX 255 | | | NAHUNTA | GA | 31553 | |
| BRANTLEY, ALEX DANE | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, CARLOTTA ANN | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, CASSIE LAUREN | | 101 N 32ND AVE | 6 | | HATTIESBURG | MS | 39401 | |
| BRANTLEY, CASSIE LAUREN | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, CEDRIC D | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, COLTEN CLARK | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, GARY K | | 106 GOSS LN | | | BARNWELL | SC | 29812-6438 | |
| BRANTLEY, JAMES TYLER | | 22490 MILES TRAIL RD | | | STONEFORT | IL | 62987 | |
| BRANTLEY, JAMES TYLER | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, KYRA S | | 15511 CAPITAL HILL BLVD | 523 | | LITTLE ROCK | AR | 72223 | |
| BRANTLEY, KYRA S | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, MATTHEW P | | 518 UNION LN APT 2 | | | BRIELLE | NJ | 08730 | |
| BRANTLEY, MATTHEW PAUL | | 518 UNION LN APT 2 | | | BRIELLE | NJ | 08730 | |
| BRANTLEY, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANTLEY, RACHEL | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, TASHA NICOLE | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, TIFFANY JOY | | 2353 CUMMING RD | C | | AUGUSTA | GA | 30904 | |
| BRANTLEY, VANESSA MELISA | | ADDRESS REDACTED | | | | | | |
| BRANTON, ALEXANDRIA LEAH | | ADDRESS REDACTED | | | | | | |
| BRANTON, BRETT ANDREW | | 137 OLD TERHUNE RD | | | ROME | GA | 30161 | |
| BRANTON, BRETT ANDREW | | ADDRESS REDACTED | | | | | | |
| BRANTON, TERRY | | 163 BIG HAMMOCK POINT RD | | | SNEADS FERRY | NC | 28460-0000 | |
| BRANTON, WANDA | | 1704 CENTER DR | | | MIDWEST CITY | OK | 73110 | |
| BRANUM, JOHN L | | 8923 BRUCEWOOD DR | | | RICHMOND | VA | 23235 | |
| BRANUM, JOHN L | | ADDRESS REDACTED | | | | | | |
| BRANUM, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| BRANZELL PLUMBING INC | | 915 WEST ST | | | ANNAPOLIS | MD | 21401 | |
| BRAR, IQBAL S | | 2942 CAMPBELL LANE | | | TRACY | CA | 95377-7917 | |
| BRAR, IQBAL S | | ADDRESS REDACTED | | | | | | |
| BRAS, EVAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BRAS, GREG | | 4339 BLENHEIM WAY | | | CONCORD | CA | 94521 | |
| BRAS, GREG A | | ADDRESS REDACTED | | | | | | |
| BRASBY, CHARLES | | 5 LEDGE TERRACE | | | OLD BRIDGE | NJ | 08857 | |
| BRASBY, CHARLES | | ADDRESS REDACTED | | | | | | |
| BRASCH, DUSTIN GREGORY | | ADDRESS REDACTED | | | | | | |
| BRASCHE, JIM C | | ADDRESS REDACTED | | | | | | |
| BRASCHE, RYAN | | ADDRESS REDACTED | | | | | | |
| BRASCIA, JOE | | 243 BUNTING LANE | | | BLOOMINGDALE | IL | 60108 | |
| BRASCIA, JOE | | ADDRESS REDACTED | | | | | | |
| BRASELMAN, DENNIS | | 1242 MC ANDREWS RD E | | | BURNSVILLE | MN | 55337 | |
| BRASFIELD, CURTIS RASHAD | | ADDRESS REDACTED | | | | | | |
| BRASH, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| BRASH, NALII K | | 94 870 LUMIAUAU ST | Q101 | | WAIKELE | HI | 96797 | |
| BRASHAW, MATT | | ADDRESS REDACTED | | | | | | |
| BRASHEAR, JASON | | 102 BOW ST | | | MEDFORD | MA | 02155 | |
| BRASHEAR, MICHAEL | | 144 S CUMBERLAND AVE | | | OCOEE | FL | 34761-0000 | |
| BRASHEARS, JEFFREY | | 2250 S NEWTON | | | SPRINGFIELD | MO | 65807 | |
| BRASHER, ANONNA NICOLE | | ADDRESS REDACTED | | | | | | |
| BRASHER, BRIAN | | 1101 VALLEY FORGE | | | YUKON | OK | 73099 | |
| BRASHER, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| BRASHER, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | |
| BRASHER, JAMES | | 1695 COOK SPRINGS RD | | | PELL CITY | AL | 35125 | |
| BRASHER, JEREMY ALAN | | ADDRESS REDACTED | | | | | | |
| BRASHER, REGINA FAYE | | ADDRESS REDACTED | | | | | | |
| BRASHIER, JOHN | | 19993 RAVENWOOD DR | | | PORTER | TX | 77365 | |
| BRASI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRASIE, GABRIEL J A | | ADDRESS REDACTED | | | | | | |
| BRASILE, ANN | | 206 HIGHLANDER HEIGHTS DR | | | GLENSHAW | PA | 15116-2536 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | ACCOUNT 180500 IRIS | | ATTLEBORO | MA | 02703 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | | | ATTLEBORO | MA | 02703 | |
| BRASK ENTERPRISES INC II | | PO BOX 55287 | | | HOUSTON | TX | 77255-5287 | |
| BRASK PHEASANT LANE SERVICES | | PO BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| BRASLAVSKY, ANTHONY WALTER | | ADDRESS REDACTED | | | | | | |
| BRASS, BLAKE ELDERICK | | 12702 ORCHARD SUMMIT DRIV | | | SUGAR LAND | TX | 77478 | |
| BRASSAW, LORI | | 3511 TANELORN DR 1915 | | | RICHMOND | VA | 23294 | |
| BRASSEL, MATTHEW ROBERT | | 1 WEST ST | | | WAKEFIELD | MA | 01880 | |
| BRASSEL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| BRASSELL, ANISSA SHEREE | | ADDRESS REDACTED | | | | | | |
| BRASSELL, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| BRASSELL, ROBERT | | 770 BROOKS RD | | | DALLAS | GA | 30132-8377 | |
| BRASSEUR ROBERT J | | 191 219 E EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| BRASSFIELD HARVEY | | 44 CEDAR ST | | | PARK FOREST | IL | 60466 | |
| BRASSFIELD, BRIAN | | 1327 TOTTEN AVE | | | RICHLAND | WA | 99354 | |
| BRASSFIELD, BRIAN STUART | | ADDRESS REDACTED | | | | | | |
| BRASSFIELD, CHADLEY CODY | | ADDRESS REDACTED | | | | | | |
| BRASSINE, JAY WAYNE | | ADDRESS REDACTED | | | | | | |
| BRASSINGTON, KENNETH | | 16310 LAFAYETTE RD | | | HERNDON | KY | 42236 | |
| BRASSRING INC | | 4701 PATRICK HENRY DR STE 1901 | | | SANTA CLARA | CA | 95054-1847 | |
| BRASSTOWN VALLEY RESORT | | 6321 US HWY 76 | | | YOUNG HARRIS | GA | 30582 | |
| BRASSWELL, BJ | | PO BOX 825 | | | HOLLISTER | MO | 65673 | |
| BRASTROM, AARON MICHEAL | | ADDRESS REDACTED | | | | | | |
| BRASUEL, BRENDA | | ADDRESS REDACTED | | | | | | |
| BRASWELL, ADAM JOSHUA | | ADDRESS REDACTED | | | | | | |
| BRASWELL, ASHLEY MAY | | ADDRESS REDACTED | | | | | | |
| BRASWELL, HEATH MONTRELLE | | 5911 PIERCE ST | 201 | | ARVADA | CO | 80003 | |
| BRASWELL, HEATH MONTRELLE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRASWELL, JAMAAL | | 15455 NE 6TH AVE | | | NORTH MIAMI BCH | FL | 33162-0000 | |
| BRASWELL, JAMAAL STEVENSON | | ADDRESS REDACTED | | | | | | |
| BRASWELL, JASON | | ADDRESS REDACTED | | | | | | |
| BRASWELL, JORDON DEJON | | 4252 W 64TH ST | | | INGLEWOOD | CA | 90302 | |
| BRASWELL, JORDON DEJON | | ADDRESS REDACTED | | | | | | |
| BRASWELL, KAITLYN SHANNON | | 11307 S LONGWOOD DR | | | CHICAGO | IL | 60643 | |
| BRASWELL, KAITLYN SHANNON | | ADDRESS REDACTED | | | | | | |
| BRASWELL, KALEENA BLAKE | | ADDRESS REDACTED | | | | | | |
| BRASWELL, LATIMAH NICHOLE | | 307 WASHINGTON ST | APT 304 | | EAST ORANGE | NJ | 07050 | |
| BRASWELL, LATIMAH NICHOLE | | ADDRESS REDACTED | | | | | | |
| BRASWELL, MELISSA | | ADDRESS REDACTED | | | | | | |
| BRASWELL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRATCHER, ASHANTE MONIQUE | | 83 SURREY WAY | | | EXTON | PA | 19341 | |
| BRATCHER, ASHANTE MONIQUE | | ADDRESS REDACTED | | | | | | |
| BRATCHER, DEVONNTRAY | | ADDRESS REDACTED | | | | | | |
| BRATCHER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRATCHER, JIM H | | 5493 PEYTON RANDOLPH | | | BARTLETT | TN | 38134 | |
| BRATCHER, JIM H | | ADDRESS REDACTED | | | | | | |
| BRATCHER, KRIS | | 100 ROCKWOOD AVE | | | YORK | PA | 17406 | |
| BRATCHER, KRIS | | ADDRESS REDACTED | | | | | | |
| BRATCHER, REBECCA SHANTEL | | ADDRESS REDACTED | | | | | | |
| BRATELY, JOHN ALLAN | | ADDRESS REDACTED | | | | | | |
| BRATEMAN, SAMUEL HARRY | | 1920 CLENEAY AVE | 1 | | NORWOOD | OH | 45212 | |
| BRATHWAITE, CARL | | 117 MEMORIAL DR | | | WILLIMANTIC | CT | 06226 | |
| BRATHWAITE, DARWIN | | 71 NOSTRAND AVE4A | | | BROOKLYN | NY | 11206 | |
| BRATHWAITE, DARWIN S | | ADDRESS REDACTED | | | | | | |
| BRATHWAITE, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| BRATHWAITE, JUDY | | 1433 EAST 105TH ST | | | BROOKLYN | NY | 11236-0000 | |
| BRATHWAITE, NORVILLE | | ADDRESS REDACTED | | | | | | |
| BRATHWAITE, TYRELL BRANDON | | ADDRESS REDACTED | | | | | | |
| BRATHWAITE, VARLOS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BRATKOVICH, GREG ALAN | | 938 DEWEY AVE | | | ANN ARBOR | MI | 48105 | |
| BRATKOVICH, GREG ALAN | | ADDRESS REDACTED | | | | | | |
| BRATLIEN, KYLE | | ADDRESS REDACTED | | | | | | |
| BRATSCH, JACOB EVERETT | | 205 WACKER DR | | | GLENCOE | MN | 55336 | |
| BRATSCH, JACOB EVERETT | | ADDRESS REDACTED | | | | | | |
| BRATT, AARON | | ADDRESS REDACTED | | | | | | |
| BRATT, ADAM | | 108 N 3962 E | | | RIGBY | ID | 83442 | |
| BRATTA, DOROTHY | | 4803 SEBASTIAN CT | | | NAPERVILLE | IL | 60564 | |
| BRATTAIN, DON | | 8916 NORHT NELLIES LANE | | | BRAZIL | IN | 47834 | |
| BRATTAIN, JEREMY ALLAN | | ADDRESS REDACTED | | | | | | |
| BRATTLEBORO MEMORIAL HOSPITAL | | 17 BELMONT AVE | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO REFORMER | | MISSY PLACE | P O BOX 802 | | BRATTLEBORO | VT | 05302 | |
| BRATTLEBORO REFORMER | | 62 BLACK MOUNTAIN RD | | | BRATTLEBORO | VT | 05301 | |
| BRATTON JOYCE | | 2098 B RONDA GRANADA | | | LAGUNA WOODS | CA | 92653-2493 | |
| BRATTON, BENJAMIN GIST | | ADDRESS REDACTED | | | | | | |
| BRATTON, JAMES | | 10672 WREN ST NW | | | COON RAPIDS | MN | 55433 | |
| BRATTON, JAMES R | | ADDRESS REDACTED | | | | | | |
| BRATTON, MARK RICHARD | | ADDRESS REDACTED | | | | | | |
| BRATTON, MICHAEL BRUCE | | ADDRESS REDACTED | | | | | | |
| BRATTON, PATTY | | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BRATTON, PATTY | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| BRAUD, CHERYL | | 77476 PENNINO RD | | | COVINGTON | LA | 70435-9239 | |
| BRAUER MATERIAL HANDLING SYS I | | PO BOX 1009 | 206 SPACE PARK N | | GOODLETTSVILLE | TN | 37072 | |
| BRAUER MATERIAL HANDLING SYS I | | PO BOX 1009 | | | GOODLETTSVILLE | TN | 370701009 | |
| BRAUER MATERIAL HANDLING SYS I | | PO BOX 1009 | | | GOODLETTSVILLE | TN | 37070-1009 | |
| BRAUER PHOTOGRAPHY, LEE | | 314 W CARY ST | | | RICHMOND | VA | 23220 | |
| BRAUER, CARL M | | 67 LEONARD ST | | | BELMONT | MA | 02178 | |
| BRAUER, KENNETH W | | ADDRESS REDACTED | | | | | | |
| BRAULIO, SILVA | | 7302 CORPORATE DR APT 2004 | | | HOUSTON | TX | 77036-5957 | |
| BRAULIO, VILLEGAS | | 145 HAMILTON RD | | | MARLTON | NJ | 08053-0000 | |
| BRAULT, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| BRAULT, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| BRAULT, MICHAEL AARON | | 100 WINSLOW LANE | | | WILLISTON | VT | 05495 | |
| BRAULT, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| BRAUMULLER, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| BRAUN CORP | | 2829 ROYAL AVE | | | MADISON | WI | 53713 | |
| BRAUN INC | | PO BOX 198737 | | | ATLANTA | GA | 30384 | |
| BRAUN INTERTEC CORP | | 8585 W 78TH ST | | | MINNEAPOLIS | MN | 55438 | |
| BRAUN, ABRAHAM J | | 125 ROSS ST | APT NO 10 | | SAN RAFAEL | CA | 94901 | |
| BRAUN, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRAUN, CAMERON WAYNE | | 7012 VISTA OLAS | | | CARLSBAD | CA | 92009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAUN, CASSIE RENE | | ADDRESS REDACTED | | | | | | |
| BRAUN, CHRISTIAN | | 505 MARCIA LANE | | | ROCKVILLE | MD | 20851 | |
| BRAUN, CHRISTIAN E | | ADDRESS REDACTED | | | | | | |
| BRAUN, CHRISTOPHER | | 1574 BONNET LN | | | SAN ANTONIO | TX | 78263 | |
| BRAUN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRAUN, CHRISTOPHER N | | 218 CHESTNUT ST | | | PACIFIC GROVE | CA | 93950 | |
| BRAUN, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | |
| BRAUN, CORY LAMONT | | 1300 N OAKMONT DR | 202 | | GLENDALE HEIGHTS | IL | 60139 | |
| BRAUN, CORY LAMONT | | ADDRESS REDACTED | | | | | | |
| BRAUN, DANIEL C | | 208 SOUTHERN STAR | | | SLIDELL | LA | 70458 | |
| BRAUN, DANIEL C | | ADDRESS REDACTED | | | | | | |
| BRAUN, ERIC JOSEPH | | 4018 GRANDVILLE AVE | | | GURNEE | IL | 60031 | |
| BRAUN, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRAUN, JACQUELINE NICOLE | | 19601 E COUNTRY CLUB DR | APT 103 | | AVENTURA | FL | 33180 | |
| BRAUN, JACQUELINE NICOLE | | ADDRESS REDACTED | | | | | | |
| BRAUN, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| BRAUN, JEFF | | 1254 HAVELOCK AVE | | | PITTSBURGH | PA | 15234-2642 | |
| BRAUN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BRAUN, JORDAN | | 12540 SE CALLAHAN RD | | | PORTLAND | OR | 97236-0000 | |
| BRAUN, JORDAN | | ADDRESS REDACTED | | | | | | |
| BRAUN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BRAUN, JUSTIN THEODORE | | 70 NARRAGANSETTE LN | | | EAST FALLOWFEILD | PA | 19320 | |
| BRAUN, MATT | | ADDRESS REDACTED | | | | | | |
| BRAUN, MATTHEW | | 493 HEATHERBROOKE WAY | | | WESTERVILLE | OH | 43081 | |
| BRAUN, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| BRAUN, MICHAEL F | | 18461 CONLEE DR | | | MOKENA | IL | 60448-9547 | |
| BRAUN, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BRAUN, NATALE | | ADDRESS REDACTED | | | | | | |
| BRAUN, NICK ALLEN | | ADDRESS REDACTED | | | | | | |
| BRAUN, PATRICK | | 1915 WOOD LANE | | | MOUNT PROSPECT | IL | 60056 | |
| BRAUN, PATRICK KARL | | ADDRESS REDACTED | | | | | | |
| BRAUN, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRAUN, RICHARD L | | 19601 E COUNTRYCLUB DR | SUITE 103 | | AVENTURA | FL | 33180 | |
| BRAUN, RICHARD L | | ADDRESS REDACTED | | | | | | |
| BRAUN, RONALD & AUDREY | | 2803 FIELDSTONE CT | | | KAUKAUNA | WI | 54130 | |
| BRAUN, SAM | | 125 N FREMONT ST | | | LOWELL | IN | 46356-1825 | |
| BRAUN, TYLER ERNEST | | ADDRESS REDACTED | | | | | | |
| BRAUN, TYSON D | | 1121 SW BRYSON ST | | | DALLAS | OR | 97338 | |
| BRAUN, TYSON D | | ADDRESS REDACTED | | | | | | |
| BRAUNE, SHAWN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRAUNER, JASON | | 6576 LIBERTY | | | FRESNO | CA | 93727-0000 | |
| BRAUNLICH, BOB GUSTAV | | 4710 DEANS HIGHWAY | | | VERNON | NY | 13476 | |
| BRAUNLICH, BOB GUSTAV | | ADDRESS REDACTED | | | | | | |
| BRAUNS, CASSIDY TANNER | | ADDRESS REDACTED | | | | | | |
| BRAUNSTEIN, ANDREW | | 1739 WILSON ST | | | SAN LUIS OBISPO | CA | 93401 | |
| BRAUNSTEIN, ANDREW | | ADDRESS REDACTED | | | | | | |
| BRAUNSTEIN, BRAD | | 211 WEST B ST | | | BRUNSWICK | MD | 21716 | |
| BRAUNSTEIN, BRAD | | ADDRESS REDACTED | | | | | | |
| BRAUNSTEIN, JERRY | | 821 TALLGRASS LANE | | | BRADENTON | FL | 34212 | |
| BRAUNSTEIN, MELISSA | | ADDRESS REDACTED | | | | | | |
| BRAUNSTEIN, PHILLIP JOSEPH | | 46 SUTTON ST | | | PEABODY | MA | 01960 | |
| BRAUNSTEIN, PHILLIP JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRAUSAM APPRAISAL SVC, JANE R | | 4721 BOULDER RUN | | | FORT WORTH | TX | 76109 | |
| BRAUSCH, STEPHANIE E | | ADDRESS REDACTED | | | | | | |
| BRAUTIGAM, MARVIN | | 1351NE MIAMI GDNS DR 803E | | | NORTH MIAMI BEACH | FL | 33179 | |
| BRAUX, GILLES BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BRAVATA, DENNIS J | | 4312 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| BRAVATA, JOE | | 569 S COUNTRY RIDGE RD | | | LAKE ZURICH | IL | 60047 | |
| BRAVEHEART PRODUCTIONS | | 3946 BARRY POINT | | | LYONS | IL | 60543 | |
| BRAVIN PLUMBING & HEATING | | 414 28TH AVE | | | ALTOONA | PA | 16601 | |
| BRAVIN, STEVEN | | 12103 GOLDENDALE | | | LA MIRADA | CA | 90638 | |
| BRAVIN, STEVEN M | | ADDRESS REDACTED | | | | | | |
| BRAVO BUILDING SERVICES INC | | 471 RATHBURN PL | | | PERTH AMBOY | NJ | 08861 | |
| BRAVO ENVIRONMENTAL SERVICES | | 19552 38TH AVE NE | | | SEATTLE | WA | 98155 | |
| BRAVO JR, GONZALO | | 431 PRIMAVERA DR | | | HOLLISTER | CA | 95023 | |
| BRAVO JR, GONZALO | | ADDRESS REDACTED | | | | | | |
| BRAVO RIVERA, DIONEL J | | ADDRESS REDACTED | | | | | | |
| BRAVO RIVERA, DIONEL J | | PO BOX 141393 | | | ARECIBO | PR | 00614 | |
| BRAVO ZAVALA, KARLA | | ADDRESS REDACTED | | | | | | |
| BRAVO, ADAN VARGAS | | 315 ANTEENO WAY | | | SANTA ROSA | CA | 95407 | |
| BRAVO, ALEXANDER | | 570 GOLDEN BEACH DR | | | GOLDEN BEACH | FL | 33160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAVO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRAVO, ANA | | 3625 E 88TH CIR N | | | THORNTON | CO | 80229-4009 | |
| BRAVO, ANDREW | | ADDRESS REDACTED | | | | | | |
| BRAVO, ANDREW COREY | | ADDRESS REDACTED | | | | | | |
| BRAVO, ANGEL | | 1015 NEW YORK AVE | | | UNION CITY | NJ | 07087-0000 | |
| BRAVO, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| BRAVO, BRIAN | | 142 10 ROOSEVELT AVE | 323 | | FLUSHING | NY | 11354 | |
| BRAVO, CESAR V | | ADDRESS REDACTED | | | | | | |
| BRAVO, CHRISTOPHER MARC | | ADDRESS REDACTED | | | | | | |
| BRAVO, DANIEL JOSE | | ADDRESS REDACTED | | | | | | |
| BRAVO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRAVO, ELIAS | | 2923 S BONFIELD | | | CHICAGO | IL | 60608 | |
| BRAVO, ELIAS B | | ADDRESS REDACTED | | | | | | |
| BRAVO, ERIC | | 3816 100TH ST | | | CORONA | NY | 11368 | |
| BRAVO, ERIC | | ADDRESS REDACTED | | | | | | |
| BRAVO, ERICK | | ADDRESS REDACTED | | | | | | |
| BRAVO, EXEQUIEL CHARLES | | 2643 BROOKVILLE DR | | | VALRICO | FL | 33596 | |
| BRAVO, EXEQUIEL CHARLES | | ADDRESS REDACTED | | | | | | |
| BRAVO, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| BRAVO, JAIRO ROLANDO | | ADDRESS REDACTED | | | | | | |
| BRAVO, JOHN | | 3312 RAWLINS AVE | | | SALEM | OR | 97301 | |
| BRAVO, JOHN | | ADDRESS REDACTED | | | | | | |
| BRAVO, JORGE ERNESTO | | ADDRESS REDACTED | | | | | | |
| BRAVO, JOSE RAFAEL | | ADDRESS REDACTED | | | | | | |
| BRAVO, JULIAN | | 1460 MILLER ST | | | LAKEWOOD | CO | 80215-0000 | |
| BRAVO, JULIAN OLIVIER | | ADDRESS REDACTED | | | | | | |
| BRAVO, KATRINA MARIE | | ADDRESS REDACTED | | | | | | |
| BRAVO, LUIS R | | 309 CYPRESS CT | | | FORNEY | TX | 75126 | |
| BRAVO, LUIS R | | ADDRESS REDACTED | | | | | | |
| BRAVO, MANUEL | | 1410 SW 147 TERRACE | | | MIAMI | FL | 33145 | |
| BRAVO, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| BRAVO, MERLIN | | ADDRESS REDACTED | | | | | | |
| BRAVO, PORFIRO | | PO BOX 2246 | | | OKEECHOBEE | FL | 34973-2246 | |
| BRAVO, RAYMOND | | 13045 MIRA MAR DR | | | SYLMAR | CA | 91342 | |
| BRAVO, SERGIO A | | ADDRESS REDACTED | | | | | | |
| BRAVOS AC & REF REPAIR | | BOX 123YY | | | RIO GRANDE CITY | TX | 78582 | |
| BRAVOS AC & REF REPAIR | | RT 2 | BOX 123YY | | RIO GRANDE CITY | TX | 78582 | |
| BRAWHAW, EBONY L | | ADDRESS REDACTED | | | | | | |
| BRAWLEY, DAN | | 2748 STATE ST | | | GRANITE CITY | IL | 62040 | |
| BRAWLEY, ERICA LYNN | | 13546 PAN AM BLVD | | | MORENO VALLEY | CA | 92553 | |
| BRAWLEY, PHILIP S | | ADDRESS REDACTED | | | | | | |
| BRAWNER, DONTE ROBERTO | | 2410 33RD ST S E | | | WASHINGTON | DC | 20020 | |
| BRAWNER, DONTE ROBERTO | | ADDRESS REDACTED | | | | | | |
| BRAWNER, KASHIWA | | ADDRESS REDACTED | | | | | | |
| BRAWNER, STEVE M | | ADDRESS REDACTED | | | | | | |
| BRAXTON CLEANING SERVICE | | PO BOX 1052 | | | BEAR | DE | 19701 | |
| BRAXTON CLEANING SERVICE | | PO BOX 896 | | | BEAR | DE | 19701 | |
| BRAXTON COMMERCIAL FLOOR SVC | | PO BOX 59706 | | | DALLAS | TX | 75229 | |
| BRAXTON, AKI MCKINNEY | | ADDRESS REDACTED | | | | | | |
| BRAXTON, DANIEL MAURICE | | ADDRESS REDACTED | | | | | | |
| BRAXTON, DERRICK O | | ADDRESS REDACTED | | | | | | |
| BRAXTON, G O JR | | 101 HENDRICKSON BLVD | | | CLAWSON | MI | 48017-1690 | |
| BRAXTON, JASON SHARIF | | ADDRESS REDACTED | | | | | | |
| BRAXTON, JEROME N | | PSC US1 BOX 874 | | | FPO | AE | 09834-2800 | |
| BRAXTON, MATTIE | | 818 W OLD HICKORY BLVD | | | MADISON | TN | 37115-3450 | |
| BRAXTON, MAURLANNA A | | ADDRESS REDACTED | | | | | | |
| BRAXTON, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | |
| BRAXTON, MICHELE DENISE | | ADDRESS REDACTED | | | | | | |
| BRAXTON, PASSION LENAE | | ADDRESS REDACTED | | | | | | |
| BRAXTON, QUINN | | 15417 LIVINGSTON AVE | | | LUTZ | FL | 33559-3787 | |
| BRAXTON, RONNIE | | 1109 HERMITAGE PARK DR | | | HERMITAGE | TN | 37076-3154 | |
| BRAXTON, SHANE | | 2601 B BLUEVIEW | | | GREENVILLE | NC | 27834 | |
| BRAXTON, SHANNAH | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, SHANNAH | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, WADE | | 221 HOLIDAY CIRCLE | | | SAVANNAH | GA | 31419 | |
| BRAXTON, WANDA L | | 7510 COTFIELD RD | | | RICHMOND | VA | 23237 | |
| BRAXTON, WANDA L | | ADDRESS REDACTED | | | | | | |
| BRAXTON, WESLEY | | 44 COLLIER DR | | | HAMPTON | VA | 23666-1331 | |
| BRAY & SINGLETARY | | 421 WEST CHURCH ST | | | JACKSONVILLE | FL | 32201 | |
| BRAY & SINGLETARY | | PO BOX 53197 | | | JACKSONVILLE | FL | 32201 | |
| BRAY PAINTING CO INC | | PO BOX 632 | 1550 W LAKE RD | | HEALDTON | OK | 73438-0632 | |
| BRAY, ADAM DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAY, ALVIS E JR | | 104 HOLLY CT | | | HENDERSONVILLE | TN | 37075-2957 | |
| BRAY, ANDERS DANIEL | | ADDRESS REDACTED | | | | | | |
| BRAY, BENJAMIN RYAN | | ADDRESS REDACTED | | | | | | |
| BRAY, BRIAN | | 634 HARTH DR | | | WEST PALM BEACH | FL | 33415-3824 | |
| BRAY, DEMETRIUS RAMON | | ADDRESS REDACTED | | | | | | |
| BRAY, GLENNA FAYE | | ADDRESS REDACTED | | | | | | |
| BRAY, HUNTER | | 3000 CENTENNIAL WOODS DR APT101 | | | RALIEGH | NC | 27603 | |
| BRAY, HUNTER G | | ADDRESS REDACTED | | | | | | |
| BRAY, JARED ALLEN | | ADDRESS REDACTED | | | | | | |
| BRAY, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| BRAY, JEFFREY S | | 946 W MAIN ST | | | PLYMOUTH | PA | 18651 | |
| BRAY, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| BRAY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRAY, JUSTIN | | | | | COLUMBUS | IN | 47201 | |
| BRAY, KATHY J | | 60 SADDLER DR | | | CHRISTIANA | PA | 17509-9778 | |
| BRAY, LATRICE | | 3020 QUARTERCREEK LN 22 | | | RICHMOND | VA | 23294 | |
| BRAY, LAUREN ROSE | | 3421 BEAUX CT | | | RALEIGH | NC | 27616 | |
| BRAY, LAUREN ROSE | | ADDRESS REDACTED | | | | | | |
| BRAY, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| BRAY, RICHARD THOMAS | | 22 AMHERST AVE | | | PAWTUCKET | RI | 02860 | |
| BRAY, STEVEN ROBERT | | 34071 VIOLET LANTERN ST | D | | DANA POINT | CA | 92629 | |
| BRAY, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| BRAY, TAYLER NICOLE | | ADDRESS REDACTED | | | | | | |
| BRAY, TRESSIE A | | ADDRESS REDACTED | | | | | | |
| BRAY, TRESSIE A | | BOX 155 | | | GRAHAM | OK | 73437 | |
| BRAYALL, DAN | | 420 WELSHWOOD DR APT 55 | | | NASHVILLE | TN | 37211 | |
| BRAYBOY, JACK | | 231 HAZELTINE CIR | | | BLUE BELL | PA | 19422-3261 | |
| BRAYBOY, JASON XAVIER | | ADDRESS REDACTED | | | | | | |
| BRAYBOY, JEWELL TANASIA | | ADDRESS REDACTED | | | | | | |
| BRAYBOY, KENDRA A | | ADDRESS REDACTED | | | | | | |
| BRAYBOY, TONDRAE JONATHAN | | ADDRESS REDACTED | | | | | | |
| BRAYE, JAIME RENE | | 2611 PATIO CT | | | LOUISVILLE | KY | 40214 | |
| BRAYE, JAIME RENE | | ADDRESS REDACTED | | | | | | |
| BRAYE, MIKE | | 4857 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| BRAYMAN, ALEXANDER GRANT | | ADDRESS REDACTED | | | | | | |
| BRAYMAN, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| BRAYMAN, JOHN ALBERT | | ADDRESS REDACTED | | | | | | |
| BRAYMILLER, KENNETH JAMES | | 8 HERITAGE WOOD COURT | | | ROCHESTER | NY | 14615 | |
| BRAYMILLER, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| BRAYN, JEFFREY | | 517 E SEVENTH ST | | | SALEM | OH | 44460 | |
| BRAYN, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| BRAYN, MANDY REBECCA | | ADDRESS REDACTED | | | | | | |
| BRAYTON, DIANNE | | 607 W  14TH ST | | | WINSTON SALEM | NC | 27105 | |
| BRAYTON, JOSHUA MARK | | ADDRESS REDACTED | | | | | | |
| BRAYTON, ROBERT J | | ADDRESS REDACTED | | | | | | |
| BRAYTON, THOMAS ARNOLD | | 183 THOMPSON RD | | | GRAND JUNCTION | CO | 81503 | |
| BRAYTON, THOMAS ARNOLD | | ADDRESS REDACTED | | | | | | |
| BRAZA, RICHARD | | ADDRESS REDACTED | | | | | | |
| BRAZEAU, JEANINE MARIE | | ADDRESS REDACTED | | | | | | |
| BRAZEAU, KAREN | | 6725 MIGNONETTE ST | | | BAKERSFIELD | CA | 93308 | |
| BRAZEAU, MARK S | | ADDRESS REDACTED | | | | | | |
| BRAZEAU, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| BRAZEE, LEAH LYNN | | ADDRESS REDACTED | | | | | | |
| BRAZEL, BRITTANY ALEXANDRIA | | 2225 HWY 1 SOUTH | APT 907 | | ELGIN | SC | 29045 | |
| BRAZELL, NICHOLAS ADAM | | 30 MAPLE ST | | | MARLBOROUGH | MA | 01752 | |
| BRAZELL, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| BRAZELL, ROBERT G | | ADDRESS REDACTED | | | | | | |
| BRAZIE, WHITNEY MARIE | | ADDRESS REDACTED | | | | | | |
| BRAZIEL, KEITH A | | ADDRESS REDACTED | | | | | | |
| BRAZIEL, RODNEY | | ADDRESS REDACTED | | | | | | |
| BRAZIER, IAN MICHAEL | | 1310 N SEYMOUR RD | | | FLUSHING | MI | 48433 | |
| BRAZIER, IAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRAZIL, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| BRAZIL, LAUREN | | ADDRESS REDACTED | | | | | | |
| BRAZIL, MANNY S | | ADDRESS REDACTED | | | | | | |
| BRAZIL, MARQUITA TANAY | | ADDRESS REDACTED | | | | | | |
| BRAZILE, CORNELIEUS | | ADDRESS REDACTED | | | | | | |
| BRAZILER, BORIS | | 2 BEECHER LANE | | | ROCKY HILL | CT | 06067 | |
| BRAZILL, STACY LARAE | | 1010 STEEPLECHASE CT | APT 2 C | | FORT WAYNE | IN | 46804 | |
| BRAZILL, STACY LARAE | | ADDRESS REDACTED | | | | | | |
| BRAZINSKI JR , ROBERT L | | ADDRESS REDACTED | | | | | | |
| BRAZLEY, COURTNEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZOBAN, JEREMY | | ADDRESS REDACTED | | | | | | |
| BRAZORIA CO CHILD SUPPORT OFFI | | PO BOX 1688 | | | ANGLETON | TX | 775161688 | |
| BRAZORIA CO CHILD SUPPORT OFFI | | PO BOX 1688 | | | ANGLETON | TX | 775161688 | |
| BRAZORIA COUNTY CLERKS OFFICE | | BRAZORIA COUNTY CLERKS OFFICE | P O BOX 1586 | | LAKE JACKSON | TX | 77566-1586 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1368 | BRAZORIA COUNTY MUD NO 6 | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| BRAZORIA COUNTY MUD  NO 6 | | P O  BOX 3030 | | | HOUSTON | TX | 77253-3030 | |
| BRAZORIA COUNTY MUD NO 6 | | BRAZORIA COUNTY MUD NO 6 | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZOS COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | 300 E WILLIAM JOEL BRYAN PRKY | GERALD L WINN ASSESSOR | BRYAN | TX | | |
| BRAZOS COUNTY PROBATE | | 300 E 26TH ST STE 120 | | | BRYAN | TX | 77803 | |
| BRAZOS INN | | 3113 HWY 21 E | | | BRYAN | TX | 77803 | |
| BRAZOS OFFICE SUPPLY | | PO BOX 4086 | | | BRYAN | TX | 77805 | |
| BRAZUK, ALEXANDER | | 70B FAIRVIEW AVE | | | PERKASIE | PA | 18944 | |
| BRAZUK, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRAZZEL, BRITTANY M | | 3006 SELKIRK DR NO 3 | | | SUN PRAIRIE | WI | 53590 | |
| BRAZZEL, BRITTANY M | | ADDRESS REDACTED | | | | | | |
| BRAZZELL, CURTIS LYLE | | ADDRESS REDACTED | | | | | | |
| BRB PUBLICATIONS INC | | 4653 S LAKESHORE | SUITE 3 | | TEMPE | AZ | 85282 | |
| BRB PUBLICATIONS INC | | PO BOX 27869 | | | TEMPE | AZ | 85285-7869 | |
| BRB PUBLICATIONS INC | | SUITE 3 | | | TEMPE | AZ | 85282 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | 8000 E MAPLEWOOD AVE STE 5 | | | GREENWOOD VILLAGE | CO | 80111-4766 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | PO BOX 39000 | DEPT 33636 | | SAN FRANCISCO | CA | 94139 | |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | JOLIET | IL | 60431-1054 | |
| BRE/LOUIS JOLIET, LLC | GENERAL MANAGER MIKE TSAKALAKIS | C/O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR   NO 1249 | | JOLIET | IL | 60431-1054 | |
| BREA FINANCE DEPT | | 1 CIVIC CENTER CIR | ACCOUNTS REC | | BREA | CA | 92821-5732 | |
| BREA FINANCE DEPT | | ACCOUNTS REC | | | BREA | CA | 928215732 | |
| BREA MARKETPLACE BUILDING SITE | | 145 S STATE COLL BLVD NO 145 | C/O LOWE DEVELOP CORP | | BREA | CA | 92621 | |
| BREA MARKETPLACE BUILDING SITE | | C/O LOWE DEVELOP CORP | | | BREA | CA | 92621 | |
| BREA, ALBERT Y | | ADDRESS REDACTED | | | | | | |
| BREA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BREA, CITY OF | | BREA CITY OF | BUSINESS LICENSE DIVISION | ONE CIVIC CENTER CIRCLE | BREA | CA | 92821 | |
| BREA, CITY OF | | BUSINESS LICENSE DIVISION | | | BREA | CA | 928215732 | |
| BREA, CITY OF | | ONE CIVIC CIRCLE | BUSINESS LICENSE DIVISION | | BREA | CA | 92821-5732 | |
| BREA, CITY OF | | PO BOX 2237 | | | BREA | CA | 92822-2237 | |
| BREA, MIGUELINA | | 817 NORTH BROADWAY | PH | | YONKERS | NY | 10701 | |
| BREA, MIGUELINA | | ADDRESS REDACTED | | | | | | |
| BREAK TIME BEVERAGE CO | | 124 SWITZER AVE | | | SPRINGFIELD | MA | 01109 | |
| BREAKALL, PATRICK KELLY | | ADDRESS REDACTED | | | | | | |
| BREAKAWAY SPORTS MARKETING | | 3653 BRIARGROVE STE 731 | | | DALLAS | TX | 75287 | |
| BREAKEY, MICHAEL L | | 11936 W 119TH ST STE 255 | | | OVERLAND PARK | KS | 66213-2216 | |
| BREAKTHRU TECH INC | | 2710 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | |
| BREARMAN, SCOTT RODNEY | | ADDRESS REDACTED | | | | | | |
| BREASHEARS, GARRETT LEE | | 988 MILLSTREAM RD | | | FAYETTEVILLE | NC | 28314 | |
| BREAU BEAR INC | | 656 W BROUSSARD RD | | | LAFAYETTE | LA | 70506 | |
| BREAULT, LAURIE LYNN | | ADDRESS REDACTED | | | | | | |
| BREAULT, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BREAUX II, EVERETT | | 3801 STERNCROFT DR | | | VIRGINIA BEACH | VA | 23464 | |
| BREAUX, BEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BREAUX, BETTY | | 1313 11TH ST | | | DICKINSON | TX | 77539-2475 | |
| BREAUX, JOSEPH | | 242 WOODROW ST | D 26 | | LAFAYETTE | LA | 70506-0000 | |
| BREAUX, JOSEPH CARL | | ADDRESS REDACTED | | | | | | |
| BREAUX, JUSTIN H | | 2017 ELM ST | | | HARVEY | LA | 70058 | |
| BREAUX, JUSTIN H | | ADDRESS REDACTED | | | | | | |
| BREAUX, LOUIS | | 406 CRAWFORD ST | | | LAFAYETTE | LA | 70506 | |
| BREAUX, PHILLIP GERARD | | 2310 103 CRESCENT CREEK D | 103 | | RALEIGH | NC | 27606 | |
| BREAUX, SANDRA | | 3801 STERNCROFT DR | | | VIRGINIA BEACH | VA | 23464 | |
| BREAUX, TINISHA RENEE | | ADDRESS REDACTED | | | | | | |
| BREAZEALE, JANET NICHOLE | | 2128 N BUCKINGHAM DR | | | NORTH VERNON | IN | 47265 | |
| BRECEDA, AARON ISAAC | | ADDRESS REDACTED | | | | | | |
| BRECHEISEN, BRIANA CHARISE | | ADDRESS REDACTED | | | | | | |
| BRECHER, ROBERT JAY | | ADDRESS REDACTED | | | | | | |
| BRECHERS INC | | 104 W TIVERTON WAY | | | LEXINGTON | KY | 40503 | |
| BRECHLER, BERT C | | 628 AVE I | | | BOULDER CITY | NV | 89005 | |
| BRECHLER, BERT C | | ADDRESS REDACTED | | | | | | |
| BRECHTING, MATTHEW WILLIAM | | 1085 SHERWIN NE | | | CEDAR SPRINGS | MI | 49319 | |
| BRECHTING, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRECHUE, MICHELLE ELIZABETH | | 17 DAKIN ST | | | MUMFORD | NY | 14511 | |
| BRECHUE, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRECK, TIMOTHY J | | 15780 SNOWY PEAK LN | | | FONTANA | CA | 92336 | |
| BRECKENRIDGE GROUP INC, THE | | PO BOX 1110 | | | BLAKESLEE | PA | 186101110 | |
| BRECKENRIDGE GROUP INC, THE | | PO BOX 1110 | | | BLAKESLEE | PA | 18610-1110 | |
| BRECKENRIDGE SHELBA | | 881 LOT NO 16 POPLAR SPRINGS RD | | | ADAIRSVILLE | GA | 30103 | |
| BRECKENRIDGE, JAMAAL | | ADDRESS REDACTED | | | | | | |
| BRECKENRIDGE, RANDALL | | 1971 MORGAN RD | | | RENO | NV | 89521 | |
| BRECKENRIDGE, RANDALL | | ADDRESS REDACTED | | | | | | |
| BRECKENRIDGE, RYAN | | 2415 EL CORTO DR | | | VISTA | CA | 92084 | |
| BRECKENRIDGE, RYAN | | ADDRESS REDACTED | | | | | | |
| BRECKENRIDGE, SHELBA | | 881 LOT NO 16 POPLAR SPRINGS RD | | | ADAIRSVILLE | GA | 30103 | |
| BRECKER, RORY | | 20110 NE 23RD CT | | | N MIAMI BEACH | FL | 33180-0000 | |
| BRECKINRIDGE INN | | 2800 BRECKINRIDGE LN | | | LOUISVILLE | KY | 40220 | |
| BRECKSVILLE FLORIST INC | | 8803 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| BRECKSVILLE, CITY OF | | 9069 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| BREDEKAMP, RANDY | | ADDRESS REDACTED | | | | | | |
| BREDELL, DANIEL TROY | | ADDRESS REDACTED | | | | | | |
| BREDELL, ELWOOD | | ADDRESS REDACTED | | | | | | |
| BREDEWEG, JASON D | | ADDRESS REDACTED | | | | | | |
| BREDEWEG, TYLER JUSTIN | | 4459 WILLOW BROOK AVE | 4-Jan | | LOS ANGELES | CA | 90029 | |
| BREE, JEROME L | | 9645 S LEON RANCH RD | | | VAIL | AZ | 85641 | |
| BREE, JEROME L | | ADDRESS REDACTED | | | | | | |
| BREECE, HENRY | | ADDRESS REDACTED | | | | | | |
| BREED, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| BREED, MICHAEL WOELFLER | | ADDRESS REDACTED | | | | | | |
| BREED, ORION BEAU | | ADDRESS REDACTED | | | | | | |
| BREEDEN PC, THOMAS R | | 7900 SUDLEY RD STE 600 | | | MANASSAS | VA | 20109 | |
| BREEDEN, JANET M | | 372 DANIELS RD | | | BARBOURSVILLE | VA | 22923-2808 | |
| BREEDEN, JOHN | | 900 W MARSHALL ST APT 211 | | | RICHMOND | VA | 23220 | |
| BREEDEN, JOHN | | ADDRESS REDACTED | | | | | | |
| BREEDEN, JOSEPH JEROME | | ADDRESS REDACTED | | | | | | |
| BREEDEN, JUSTIN BENEDICT | | 22 ROLLINGSIDE DR | | | FREDERICKSBURG | VA | 22406 | |
| BREEDEN, JUSTIN BENEDICT | | ADDRESS REDACTED | | | | | | |
| BREEDEN, SPENCER | | 670 ALTAMIRA ST | | | PALM BAY | FL | 32907 | |
| BREEDEN, TIMOTHY M | | 22 ROLLINGSIDE DR | | | FREDERICKSBURG | VA | 22406-7268 | |
| BREEDING, ADAM PATRICK | | 1159 BOSTON AVE | | | WATERFORD | MI | 48328 | |
| BREEDING, ADAM PATRICK | | ADDRESS REDACTED | | | | | | |
| BREEDING, BRYAN | | 111 N 800TH ST | | | DUNDAS | IL | 62425-2013 | |
| BREEDING, LARRY JABAUR | | ADDRESS REDACTED | | | | | | |
| BREEDING, MATT DANIEL | | ADDRESS REDACTED | | | | | | |
| BREEDING, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| BREEDING, TIMOTHY A | | 14012 S  GREENBAY AVE | | | CHICAGO | IL | 60633 | |
| BREEDLOVE APPRAISAL | | 1713 BROADMOOR STE 210 | | | BRYAN | TX | 77802 | |
| BREEDLOVE, BILL | | 504 WATSON ST | | | SWAINSBORO | GA | 30401-5547 | |
| BREEDLOVE, CHRIS EVAN | | ADDRESS REDACTED | | | | | | |
| BREEDLOVE, DARION MICHEAL | | 1482 S WASHINGTON AVE | | | CLEARWATER | FL | 33756 | |
| BREEDLOVE, DARION MICHEAL | | ADDRESS REDACTED | | | | | | |
| BREEDON, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| BREEN, DANIEL CARL | | ADDRESS REDACTED | | | | | | |
| BREEN, DEAN | | 816 VASSAL | | | SCHAUMBURG | IL | 60193 | |
| BREEN, EMO | | 105 DEAN CT | | | DEATSVILLE | AL | 36022 | |
| BREEN, EMO | | ADDRESS REDACTED | | | | | | |
| BREEN, JOSEPH | | 185 METHUEN ST | | | LOWEL | MA | 01850 | |
| BREEN, JOSEPH PAUL | | 185 METHUEN ST | | | LOWELL | MA | 01850 | |
| BREEN, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| BREEN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BREEN, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| BREEN, KEVIN | | 45321 CORTE PROGRESO | | | TEMECULA | CA | 92592 | |
| BREEN, KEVIN F | | ADDRESS REDACTED | | | | | | |
| BREEN, MATTHEW | | 34 SARANAC ST | | | BOSTON | MA | 02122 | |
| BREEN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BREEN, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BREEN, MICHELLE D | | ADDRESS REDACTED | | | | | | |
| BREEN, NICHOLE LEE | | 120 EATON RD | | | RIO RANCHO | NM | 87124 | |
| BREEN, NICHOLE LEE | | ADDRESS REDACTED | | | | | | |
| BREEN, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| BREEN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| BREENS BRAESWOOD FLORIST | | 2303 W HOLCOMBE BLVD | | | HOUSTON | TX | 770302084 | |
| BREENS BRAESWOOD FLORIST | | 2303 W HOLCOMBE BLVD | | | HOUSTON | TX | 77030-2084 | |
| BREES, JOSHUA MILES | | ADDRESS REDACTED | | | | | | |
| BREES, TODD | | 14335 W 116TH ST APT 3105 | | | OLATHE | KS | 66062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREES, TODD R | | ADDRESS REDACTED | | | | | | |
| BREESE, DEVIN H | | ADDRESS REDACTED | | | | | | |
| BREEST, RICHARD | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| BREEZE SERVICES | | 1339 13TH ST | | | BRADENTON | FL | 34205 | |
| BREEZE, ROBERT | | ADDRESS REDACTED | | | | | | |
| BREEZEE, ROY | | 317 BETTY AVE | | | PARK CITY | IL | 60085 | |
| BREGANTE, BENJAMIN | | 1785 DAY VALEY RD | | | APTOS | CA | 95003 | |
| BREGAR, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| BREGMAN BERBERT & SCHWARTZ LLC | | 7315 WISCONSIN AVE STE 800 W | | | BETHESDA | MD | 20814 | |
| BREGMAN CONSTRUCTION CORP | | 255 EXECUTIVE DR | SUITE 302 | | PLAINVIEW | NY | 11803-1731 | |
| BREGMAN CONSTRUCTION CORP | | SUITE 302 | | | PLAINVIEW | NY | 118031731 | |
| BREH, THERESA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BREHM, ANGELA NICHOLE | | ADDRESS REDACTED | | | | | | |
| BREHM, ARTHUR R | | ADDRESS REDACTED | | | | | | |
| BREHMER, MEGAN CANDACE | | 6701 16TH AVE NORTH | | | ST PETERSBURG | FL | 33710 | |
| BREHMER, MEGAN CANDACE | | ADDRESS REDACTED | | | | | | |
| BREIGHNER, JESSICA | | 1047 COOL CREEK RD | | | WRIGHTSVILLE | PA | 17368-9369 | |
| BREINER, DANA | | 267 HARVARD AVE | | | PALMERTON | PA | 18071 | |
| BREINER, DANA | | ADDRESS REDACTED | | | | | | |
| BREINER, ZACHARY M | | 1620 LINDEN ST | | | BETHLEHEM | PA | 18017 | |
| BREINICH, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | |
| BREINING, FREDDIE | | ADDRESS REDACTED | | | | | | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | SIOUX FALLS | SD | 27108 | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | SIOUX FALLS | SD | 57108 | |
| BREIT, JACLYN | | ADDRESS REDACTED | | | | | | |
| BREIT, MICHAEL | | 11236 N 60TH DR | | | GLENDALE | AZ | 85304-0000 | |
| BREIT, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| BREITENBECHER, KELLY | | 4701 TRAIL WYND CT | | | GLEN ALLEN | VA | 23059 | |
| BREITENBECHER, KELLY | | ADDRESS REDACTED | | | | | | |
| BREITENBERG, JOHN F | | 11370 OLD HOPKINS RD | | | CLARKSVILLE | MD | 21029 | |
| BREITENSTEIN, SHAWNA LYNN | | ADDRESS REDACTED | | | | | | |
| BREITER, ADAM JON | | ADDRESS REDACTED | | | | | | |
| BREITZMAN, CONNIE S | | 6031 18TH NO 3RD | | | GLADSTONE | MI | 49837 | |
| BREJCHA, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| BREKKE, CHRISTOPHER CORY | | ADDRESS REDACTED | | | | | | |
| BRELAND, LARRY | | 104 GALERIA BLVD | | | SLIDELL | LA | 70458 | |
| BRELAND, MARISSA L | | ADDRESS REDACTED | | | | | | |
| BRELO, BECKETT | | 1157 PENNSYLVANIA AVE | | | COLUMBUS | OH | 43201 | |
| BREM AIR DISPOSAL INC | | PO BOX 34615 | | | SEATTLE | WA | 981241615 | |
| BREM AIR DISPOSAL INC | | PO BOX 34615 | | | SEATTLE | WA | 98124-1615 | |
| BREM, BRYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| BREMER, ERIC M | | ADDRESS REDACTED | | | | | | |
| BREMER, JENNETE R | | ADDRESS REDACTED | | | | | | |
| BREMER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| BREMER, KEITH M | | ADDRESS REDACTED | | | | | | |
| BREMER, SCOTT | | ADDRESS REDACTED | | | | | | |
| BREMM, CAROL EILEEN | | ADDRESS REDACTED | | | | | | |
| BREMMEYER, TRAVIS | | 31630 119TH PL SE | | | AUBURN | WA | 98092 | |
| BREMMEYER, TRAVIS E | | ADDRESS REDACTED | | | | | | |
| BREMNER, DYLAN CHARLES | | ADDRESS REDACTED | | | | | | |
| BREMSER, ANDREW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BRENAMAN, TODD R | | ADDRESS REDACTED | | | | | | |
| BRENAY, RONALD | | 4344 S HEMET RD | | | GILBERT | AZ | 85242 | |
| BRENAY, RONALD W | | ADDRESS REDACTED | | | | | | |
| BRENCE, TERRY J | | ADDRESS REDACTED | | | | | | |
| BRENDA A MORTON | MORTON BRENDA A | 5011 FLEMING AVE | | | RICHMOND | CA | 94804-4718 | |
| BRENDA D MAPP | MAPP BRENDA D | 5000 BUTNER RD | | | COLLEGE PARK | GA | 30349-1308 | |
| BRENDA DEESE | | 825 N  SHORE DR | | | ASHBORO | NC | | |
| BRENDA G BROWN | BROWN BRENDA G | 4100 SUSSEX DR | | | CHESTERFIELD | VA | 23832-7743 | |
| BRENDA J CRUTCHFIELD | CRUTCHFIELD BRENDA J | 4395 ENSBROOK LN | | | WOODBRIDGE | VA | 22193-2642 | |
| BRENDA PEREGOY | PEREGOY BRENDA | 4411 BREEZY BAY CIR APT 204 | | | RICHMOND | VA | 23233-7094 | |
| BRENDA S QUEEN | QUEEN BRENDA S | 775 WHITE AVE | | | LINCOLN PARK | MI | 48146-2829 | |
| BRENDA, CORONA | | 228 CASA LITA DR | | | GARLAND | TX | 75040-7912 | |
| BRENDA, LOWE | | 1523 VIRGINIA AVE | | | COVINGTON | KY | 41015-0000 | |
| BRENDA, MARKS | | PO BOX 836 | | | DOUGLAS | MA | 01516-0836 | |
| BRENDA, PITTS | | 8199 CAYUGA TRL W | | | JACKSONVILLE | FL | 32244-5431 | |
| BRENDAMOUR, RYAN | | 9907 HUNTERSRUN LANE | | | CINCINNATI | OH | 45242 | |
| BRENDAMOUR, RYAN M | | ADDRESS REDACTED | | | | | | |
| BRENDAN RYAN | RYAN BRENDAN | 5630 BURNAGE CT | | | CHESTERFIELD | VA | 23832-4051 | |
| BRENDAS KITCHEN | | 1900 STANFORD CT | | | LANDOVER | MD | 20785 | |
| BRENDLE INC | | 433 NORTH DECATUR ST | | | MONTGOMERY | AL | 36104 | |
| BRENDLE, JOSHUA WAYNE | | 1030 OAKVIEW DR | | | TOBACCOVILLE | NC | 27050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDLE, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| BRENEISEN, KIRK C | | ADDRESS REDACTED | | | | | | |
| BRENEMAN, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| BRENES, JUAN C | | 6680 WEST 2ND COURT | 404 | | HIALEAH | FL | 33012 | |
| BRENES, JUAN C | | ADDRESS REDACTED | | | | | | |
| BRENES, LEDIA MARGARITA | | 6680 WEST 2ND COURT NO 206 | | | HIALEAH | FL | 33012 | |
| BRENES, LEDIA MARGARITA | | ADDRESS REDACTED | | | | | | |
| BRENGLE, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRENK, ERIC WAYNE | | ADDRESS REDACTED | | | | | | |
| BRENNAN FISHER APPRAISAL SVS | | 5108 VIKING RD | | | BETHESDA | MD | 20814 | |
| BRENNAN MACKAY | | 276 SOUTH ST | | | MILFORD | NH | 03055 | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | THE CARNEGIE BLDG | | AKRON | OH | 44308 | |
| BRENNAN PATRICK J | | 10925 CENTRAL PARK AVE | | | NEW PORT RICHEY | FL | 34655 | |
| BRENNAN, ANDRE DAREL | | ADDRESS REDACTED | | | | | | |
| BRENNAN, BEAU JOHNATHAN | | 7070 SILK TREE POINT | | | BRASELTON | GA | 30517 | |
| BRENNAN, BEAU JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| BRENNAN, CANDICE KAY | | ADDRESS REDACTED | | | | | | |
| BRENNAN, CHRIS R | | ADDRESS REDACTED | | | | | | |
| BRENNAN, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRENNAN, DAVID | | ADDRESS REDACTED | | | | | | |
| BRENNAN, DYLAN J | | ADDRESS REDACTED | | | | | | |
| BRENNAN, ELAINA FAY | | ADDRESS REDACTED | | | | | | |
| BRENNAN, HEATHER | | 83 ARROWHEAD RD | | | MARSHFIELD | MA | 02050 | |
| BRENNAN, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BRENNAN, JEANNE | | 4271 TREMBLAY WAY | | | PALM HARBOR | FL | 34685 | |
| BRENNAN, JOHN | | 102 E 3RD ST | | | MELVIN | IL | 60952 | |
| BRENNAN, JOSEPH MATTHEW | | 2090 DENNIS RD | | | MACON | GA | 31220 | |
| BRENNAN, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRENNAN, KEVIN | | 42 MILHAVEN | | | EDGEWATER | MD | 21114-0000 | |
| BRENNAN, KEVIN | | 4271 TREMBLAY WAY | | | PALM HARBOR | FL | 34684 | |
| BRENNAN, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| BRENNAN, MATTHEW TIMOTHY | | 1 SOPHIA COURT | | | CHADDS FORD | PA | 19317 | |
| BRENNAN, MELLISA | | 10850 CHURCH ST | | | RANCHO CUCAMONGA | CA | 91730-6635 | |
| BRENNAN, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| BRENNAN, NICHOLAS | | 2100 GREEN TREE RD | | | FREDERICKSBURG | VA | 22406-1195 | |
| BRENNAN, PIA M | | ADDRESS REDACTED | | | | | | |
| BRENNAN, RICHARD Z | | 588 BENNINGTON ST | | | EAST BOSTON | MA | 02128 | |
| BRENNAN, RICHARD ZACHARY | | 872 SHIRLEY ST | | | WINTHROP | MA | 02152 | |
| BRENNAN, RICHARD ZACHARY | | ADDRESS REDACTED | | | | | | |
| BRENNAN, RILEY | | ADDRESS REDACTED | | | | | | |
| BRENNAN, ROWEAN A | | ADDRESS REDACTED | | | | | | |
| BRENNAN, SAMUEL | | 29 BRADBURY ST | | | OLD TOWN | ME | 04468-0000 | |
| BRENNAN, SAMUEL HUNTER | | ADDRESS REDACTED | | | | | | |
| BRENNAN, SEAN P | | ADDRESS REDACTED | | | | | | |
| BRENNAN, STEVE | | 1014 FOUNTAIN ST NE | | | GRAND RAPIDS | MI | 49503-3605 | |
| BRENNAN, TIM | | 441 WOODLAND TERRACE | | | BROOKLYN | MI | 49230 | |
| BRENNAN, TIM | | ADDRESS REDACTED | | | | | | |
| BRENNAN, WILLIAM J | | 146 17TH AVE | | | BRICK | NJ | 08724 | |
| BRENNANS PARTY CENTER | | 13000 TRISKETT RD | | | CLEVELAND | OH | 44111 | |
| BRENNECO INC | | 1759 S 500 E | | | LAFAYETTE | IN | 47905 | |
| BRENNEIS, LINDA | | 517 CONKLIN HILL RD | | | CHINANGO FORKS | NY | 13746 | |
| BRENNENSTUHL, BRADLEY M | | 634 BUCKS LANE | | | SOBIESKI | WI | 54171 | |
| BRENNENSTUHL, BRADLEY M | | ADDRESS REDACTED | | | | | | |
| BRENNER, ALEJANDRO A | | 10005 STONEMILL RD | | | RICHMOND | VA | 23233 | |
| BRENNER, ALEJANDRO A | | ADDRESS REDACTED | | | | | | |
| BRENNER, BENJAMIN | | 6240 SOUTH M ST | | | TACOMA | WA | 98408 | |
| BRENNER, BENJAMIN R | | ADDRESS REDACTED | | | | | | |
| BRENNER, MARK C | | ADDRESS REDACTED | | | | | | |
| BRENNIAN, GERALD HAYES | | ADDRESS REDACTED | | | | | | |
| BRENNIAN, LAUREN NICOLE | | 3112 TEESDALE ST | | | PHILADELPHIA | PA | 19152 | |
| BRENNIAN, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| BRENNING, MATTHEW | | 305 N CANYON RD | 37 | | PROVO | UT | 84604-0000 | |
| BRENNING, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| BRENNY, CINDY JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| BRENNY, DYLAN MICHAEL | | 830 13TH ST S | 212 | | ST CLOUD | MN | 56301 | |
| BRENSIKE, TADD | | ADDRESS REDACTED | | | | | | |
| BRENSINGER, CHARLES | | 600 S CLYDE MORRIS BLVD | PO BOX 140225 | | DAYTONA BEACH | FL | 32114 | |
| BRENSINGER, CHARLES | | ADDRESS REDACTED | | | | | | |
| BRENT A BROCKMAN | BROCKMAN BRENT A | 34256 W RIVER RD | | | WILMINGTON | IL | 60481-9592 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | LONG PRAIRE | MN | 56347 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | LONG PRAIRIE | MN | 56347 | |

Fruit Pie Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT, CAMERON C | | ADDRESS REDACTED | | | | | | |
| BRENT, DANIELLE N | | ADDRESS REDACTED | | | | | | |
| BRENT, GEORGE LEON EARL | | ADDRESS REDACTED | | | | | | |
| BRENT, LEARD | | 127 N BEVERLY DR | | | AMARILLO | TX | 79106-5211 | |
| BRENT, PAULINE | | 318 E MONA AVE | | | DUNCANVILLE | TX | 75137-2426 | |
| BRENT, STOKES | | 6709 LATIJERA BLVD 861 | | | LOS ANGELES | CA | 90045-0000 | |
| BRENTON MECHANICAL CORP | | 3524 FARM SCHOOL RD | | | OTTSVILLE | PA | 18942 | |
| BRENTON, CARLY A | | ADDRESS REDACTED | | | | | | |
| BRENTS APPLIANCE/MAINTENANCE | | 207 S GROVE | | | RANKIN | IL | 60960 | |
| BRENTS FURNITURE REPAIR | | 6109 SUMMER HILL RD | | | TEMPLE HILLS | MD | 20748 | |
| BRENTS, GEORGE L | | ADDRESS REDACTED | | | | | | |
| BRENTS, WILLIAM | | 5114 VALIANT DR NO 4 | | | LOUISVILLE | KY | 40216 | |
| BRENTS, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| BRENTWOOD , CITY OF | | BRENTWOOD CITY OF | PO BOX 306048 | | NASHVILLE | TN | | |
| BRENTWOOD BORO WAGE TAX | | 3624 BROWNSVILLE RD | | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD COMMUNICATIONS INC | | 31344 VIA COLINAS | SUITE 106 | | WESTLAKE VILLAGE | CA | 91362 | |
| BRENTWOOD CUSTOM HOMES | | 270 NORTHA LAKE BLVD | SUITE 1004 | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD CUSTOM HOMES ORL | | 270 NORTHA LAKE BLVD | SUITE 1004 | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD FAMILY CARE CENTER | | 5046 THOROUGHBRED LANE | | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 440214 | | | NASHVILLE | TN | 37244-0214 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 788 | | | BRENTWOOD | TN | 370240788 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 788 | | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 875 | | | BRENTWOOD | TN | 37024-0875 | |
| BRENTWOOD, CITY OF | | 2348 BRENTWOOD BLVD | | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | 2348 S BRENTWOOD BLVD | COLLECTOR OF KENILWORTH TDD | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | 5211 MARYLAND WAY | | | BRENTWOOD | TN | 37024 | |
| BRENTWOOD, CITY OF | | BRENTWOOD CITY OF | TAX COLLECTOR DEBI MEADOWS | P O BOX 788 CITY HALL | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD, CITY OF | | PO BOX 306048 | | | NASHVILLE | TN | 37230-6048 | |
| BRENTWOOD, CITY OF | | PO BOX 788 CITY HALL | TAX COLLECTOR | | BRENTWOOD | TN | 37024-0788 | |
| BRENTZEL, ALAN | | ADDRESS REDACTED | | | | | | |
| BRENZ, CHRIS | | 217 N THOMPSON DR NO 7 | | | MADISON | WI | 53714 | |
| BRENZ, CHRIS A | | ADDRESS REDACTED | | | | | | |
| BRENZA, JOHN | | 16202 BUCCANEER LN | APT 138 | | HOUSTON | TX | 00007-7062 | |
| BRENZA, JOHN SOMERVELL | | ADDRESS REDACTED | | | | | | |
| BRERETON, DREYTON LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BRERETON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRESCIA, BRYAN | | ADDRESS REDACTED | | | | | | |
| BRESCOOK LLC | | 4813 JONESTOWN RD STE 206 | | | HARRISBURG | PA | 17109-1749 | |
| BRESE, TARL | | 2616 62ND ST E | | | TACOMA | WA | 98404-5207 | |
| BRESHERS, DAVIDA | | 3095 PECAN LAKE DR NO 102 | | | MEMPHIS | TN | 38115 | |
| BRESLAUER, JAMES | | 103 HASTINGS ST | | | LOWELL | MA | 01851-0000 | |
| BRESLAW, ADAM | | 714 S CAMERON ST 2 | | | WINCHESTER | VA | 22601 | |
| BRESLAW, ADAM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BRESLIN SPECIALIZED SERVICES | | PO BOX 325 | | | UPPER DARBY | PA | 19082 | |
| BRESLIN, CHRISTOPHER | | 306 1/2 N CAMERON AVE | | | SCRANTON | PA | 18504-0000 | |
| BRESLIN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| BRESLIN, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| BRESLIN, PAUL HUGH | | ADDRESS REDACTED | | | | | | |
| BRESNAHAN, JAMISON ALLAN | | ADDRESS REDACTED | | | | | | |
| BRESNAHAN, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | |
| BRESSAN, CARON RUTH | | 1361 E 21ST | | | PUEBLO | CO | 81001 | |
| BRESSETTE, LINDA | | 109 DAVENPORT ST 1ST | | | CHICOPEE | MA | 01013 | |
| BRESSETTE, LINDA G | | ADDRESS REDACTED | | | | | | |
| BRESSETTE, NATHAN EDWARD | | 1301 NORTH DENAIR AVE | NO 4 | | TURLOCK | CA | 95382 | |
| BRESSETTE, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| BRESSEUR, JILL LYNN | | ADDRESS REDACTED | | | | | | |
| BRESSLER, BRANDON | | ADDRESS REDACTED | | | | | | |
| BRESSLER, CURTIS SEAN | | ADDRESS REDACTED | | | | | | |
| BRESSLER, IAN M | | ADDRESS REDACTED | | | | | | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | VALRICO | FL | 33594-7618 | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | VALRICO | FL | 33594 | |
| BRETADO, JOSE | | ADDRESS REDACTED | | | | | | |
| BRETERNITZ, LAURA KAY | | ADDRESS REDACTED | | | | | | |
| BRETFORD MANUFACTURING | | FORMERLY L&B WOOD | 9715 SORENG AVE | | SCHILLER PARK | IL | 60176 | |
| BRETH, KAREN | | 9420 EDWARDS PL | | | CHARLOTTE | NC | 28227 | |
| BRETHOUR, HEATHER DAWN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRETHOUR, WILLIAM M | | 12517 DRAYTON DR | | | SPRING HILL | FL | 34609-4226 | |
| BRETON, CRYSTAL KIMBERLY | | 57 LAKESIDE AVE | | | CRANSTON | RI | 02910 | |
| BRETON, CRYSTAL KIMBERLY | | ADDRESS REDACTED | | | | | | |
| BRETON, MELISSA LEE | | ADDRESS REDACTED | | | | | | |
| BRETON, RICHARD | | ADDRESS REDACTED | | | | | | |
| BRETON, SARA E | | ADDRESS REDACTED | | | | | | |
| BRETOUX, JERRYLYNNS | | 2100 SOUTH JOHN RUSSELL C | A | | ELKINS PARK | PA | 19027 | |
| BRETS PLUMBING INC | | PO BOX 1491 | | | ELK CITY | OK | 73648 | |
| BRETT F HOOVER | HOOVER BRETT F | 7226 W CALLE LEJOS | | | PEORIA | AZ | 85383-3214 | |
| BRETT L JOHNSON | JOHNSON BRETT L | 1126 RUDDY CT | | | NEWMAN | CA | 95360-1753 | |
| BRETT, D | | 4530 WAIKIKI DR | | | SAN ANTONIO | TX | 78218-3658 | |
| BRETT, EDWARD | | 13257 BARWICK LANE | | | RICHMOND | VA | 23233 | |
| BRETT, FARR | | 624 6RD ST | | | DOWNERS GROVE | IL | 60516-0000 | |
| BRETT, GREGORY | | 23 GREEN ST | | | WATERTOWN | MA | 02172 | |
| BRETT, HARRISON ALLEN | | ADDRESS REDACTED | | | | | | |
| BRETT, JESSE JOSEPH | | 1935 SHERINGTON PLACE F308 | | | NEWPORT BEACH | CA | 92663 | |
| BRETT, JESSE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRETT, L | | 3322 RANDY LN | | | KATY | TX | 77449-5706 | |
| BRETT, MCCLARY | | 1006 S ZILLAN ST | | | KENNEWICK | WA | 99337-0000 | |
| BRETT, SHEPARD | | 142 UNIVERSITY AVE REAR | | | LOWELL | MA | 01854-2446 | |
| BRETTHAUER, JEB | | ADDRESS REDACTED | | | | | | |
| BRETTNER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| BRETTON, ANTOLIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| BRETTON, RICHARD | | ADDRESS REDACTED | | | | | | |
| BRETZ HARDWARE CO | | 132 1ST AVE S | | | PERHAM | MN | 56573 | |
| BRETZ, BONNIE | | 1951 E COUNTY RD 1150 N | | | VILLA GROVE | IL | 61956 9610 | |
| BRETZ, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| BRETZ, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| BRETZKE, MICHAEL | | 2028 LIBERTY WAY DR | | | GREENWOOD | IN | 46143 | |
| BRETZKE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BREUER, LEAH MARIE | | ADDRESS REDACTED | | | | | | |
| BREUHAN, KATHERINE MARIA | | ADDRESS REDACTED | | | | | | |
| BREUKER, ISAAC LAVERNE | | ADDRESS REDACTED | | | | | | |
| BREUNIG, JEFF | | ADDRESS REDACTED | | | | | | |
| BREUNIG, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BREUNING, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| BREUNINGER, ANDREW | | 1515 ADAMS AVE | | | DUNMORE | PA | 18509-0000 | |
| BREUNINGER, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| BREUNINGER, ELIZABETH | | 30860 CATARINA DR | | | WESTLAKE VILLAGE | CA | 91362 | |
| BREVARD COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON A 105 | | VIERA | FL | 32940 | |
| BREVARD COUNTY CIRCUIT COURT | | CLERK OF COURT CSE PAYMENTS | | | TITUSVILLE | FL | 327810216 | |
| BREVARD COUNTY CIRCUIT COURT | | PO BOX 216 | CLERK OF COURT CSE PAYMENTS | | TITUSVILLE | FL | 32781-0216 | |
| BREVARD COUNTY CLERK OF COURT | | PO BOX 3026 | | | TITUSVILLE | FL | 32780-3026 | |
| BREVARD COUNTY FIRE & RESCUE | | 1040 S FLORIDA AVE | | | ROCKRIDGE | FL | 32955 | |
| BREVARD COUNTY TAX COLLECTOR | | 400 SOUTH ST 6TH FLOOR | | | TITUSVILLE | FL | 327807698 | |
| BREVARD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 2020 | | TITUSVILLE | FL | | |
| BREVARD COUNTY TAX COLLECTOR | | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | TITUSVILLE | FL | 32781-2500 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | ROD NORTHCUTT CFC | | TITUSVILLE | FL | 32781-2020 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2500 | | | TITUSVILLE | FL | 32781 | |
| BREVARD MEDICAL CARE | | 1430 S PINE ST | | | MELBOURNE | FL | 32901 | |
| BREVARD, DRAKE ANTHONY | | 14501 KESTRAL COURT | | | WOODBRIDGE | VA | 22193 | |
| BREVARD, DRAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BREVARD, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | |
| BREVICK, ADAM | | 19834 WILLIAMSON | | | CLINTON TWP | MI | 48035 | |
| BREW MASTERS | | 249 WARFIELD AVE | | | VENICE | FL | 34292 | |
| BREW MASTERS | | 371 DRAKE RD | | | VENICE | FL | 34293 | |
| BREW, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | |
| BREW, TYRONE BENARD | | 174 MURPHY RD | | | COLFAX | LA | 71417 | |
| BREW, YASMEEN JAMILLAH | | 2746 DOHR ST | | | BERKELEY | CA | 94702 | |
| BREW, YASMEEN JAMILLAH | | ADDRESS REDACTED | | | | | | |
| BREWBAKER, AARON J | | 4 OLD DIRT RD | | | ENOLA | PA | 17025 | |
| BREWBAKER, BRENT A | | ADDRESS REDACTED | | | | | | |
| BREWDER, WAYNE A | | ADDRESS REDACTED | | | | | | |
| BREWED HOT COFFEE INC | | 802 NE DAVIS ST | | | PORTLAND | OR | 972322998 | |
| BREWED HOT COFFEE INC | | 802 NE DAVIS ST | | | PORTLAND | OR | 97232-2998 | |
| BREWER COMMUNICATIONS INC | | PO BOX 92 | | | OILVILLE | VA | 23129 | |
| BREWER JR , GORDON W | | 5 APPLE ST | | | JACKSONVILLE | AL | 36265 | |
| BREWER JR , GORDON WAYNE | | 5 APPLE ST | | | JACKSONVILLE | AL | 36265-5847 | |
| BREWER JR , GORDON WAYNE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREWER PERSONNEL SERVICES | | DBA CALDWELL SERVICES | | | ST LOUIS | MO | 631600417 | |
| BREWER PERSONNEL SERVICES | | PO BOX 60417 | DBA CALDWELL SERVICES | | ST LOUIS | MO | 63160-0417 | |
| BREWER, ADAM WAYNE | | ADDRESS REDACTED | | | | | | |
| BREWER, AMANDA | | 3916 LABRADOR COURT NO 7 | | | RICHMOND | VA | 23233 | |
| BREWER, AMANDA FAITH | | ADDRESS REDACTED | | | | | | |
| BREWER, BARBARA JO | | ADDRESS REDACTED | | | | | | |
| BREWER, BRUCE ALTON | | ADDRESS REDACTED | | | | | | |
| BREWER, CHARLES | | 9215 BRIARY LANE | | | FAIRFAX | VA | 22031 | |
| BREWER, CHAVAHN LASHAI | | ADDRESS REDACTED | | | | | | |
| BREWER, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| BREWER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| BREWER, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| BREWER, CHRISTOPHER WAYNE | | 5551 WARING RD | | | SAN DIEGO | CA | 92119 | |
| BREWER, COLIN WADE | | ADDRESS REDACTED | | | | | | |
| BREWER, COURTNEY | | 10199 NORWICK ST | | | SPRING HILL | FL | 34608-0000 | |
| BREWER, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| BREWER, DANIEL ANDREW | | ADDRESS REDACTED | | | | | | |
| BREWER, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BREWER, DORIS J | | 6145 HIGH DR | | | KNOXVILLE | TN | 37921-2202 | |
| BREWER, ELIJAH | | ADDRESS REDACTED | | | | | | |
| BREWER, ELIOTT JAMES | | ADDRESS REDACTED | | | | | | |
| BREWER, ELLIOTT RICHARD | | ADDRESS REDACTED | | | | | | |
| BREWER, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| BREWER, GARY | | 330 SAINTA CIR | | | REEDS SPRING | MO | 65737 | |
| BREWER, GERALD C | | 5159 TAN ST | | | JACKSONVILLE | FL | 32258-2256 | |
| BREWER, GORDON | | 1567 BULLPUP LANE | | | POINT MUGU | CA | 93036-0000 | |
| BREWER, GORDON EARL | | ADDRESS REDACTED | | | | | | |
| BREWER, HEATHER | | ADDRESS REDACTED | | | | | | |
| BREWER, HENRY | | 14030 ROSELAWN ST | | | DETROIT | MI | 48238-2468 | |
| BREWER, HOWARD ALLAN | | 211 EAST WATER ST | | | ARGENTA | IL | 62501 | |
| BREWER, JACKIE | | 11 MORNINGSIDE DR | | | PAOLA | KS | 66071 | |
| BREWER, JASON R | | 527 E CHEROKEE CT | | | WOODSTOCK | GA | 30188 | |
| BREWER, JASON R | | ADDRESS REDACTED | | | | | | |
| BREWER, JEFFREY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BREWER, JEFFREY M | | 2113 BRETT CIRCLE | | | LEEDS | AL | 35094 | |
| BREWER, JEFFREY MACALAN | | 2113 BRETT CIRCLE | | | LEEDS | AL | 35094 | |
| BREWER, JEFFREY MACALAN | | ADDRESS REDACTED | | | | | | |
| BREWER, JENNIFER KEITH | | 416 D SW | | | ARDMORE | OK | 73401 | |
| BREWER, JEREMY | | 1737 INVERNESS DR | | | MARYVILLE | TN | 37801-0000 | |
| BREWER, JEREMY LAMAR | | ADDRESS REDACTED | | | | | | |
| BREWER, JESSE DULANEY | | ADDRESS REDACTED | | | | | | |
| BREWER, JESSE SINCLAIR | | 3352 SUMMIT DR | | | DOUGLASVILLE | GA | 30135 | |
| BREWER, JESSE SINCLAIR | | ADDRESS REDACTED | | | | | | |
| BREWER, JESSICA | | ADDRESS REDACTED | | | | | | |
| BREWER, JORDAN L | | ADDRESS REDACTED | | | | | | |
| BREWER, JOSHUA TRENTON | | 5886 SINROLL RD | | | ORTONVILLE | MI | 48462 | |
| BREWER, JOSHUA TRENTON | | ADDRESS REDACTED | | | | | | |
| BREWER, JUDY | | 11665 NERO DR | | | FLORISSANT | MO | 63033 | |
| BREWER, JUSTIN | | 1300 NW 82ND ST 7 021 | | | KANSAS CITY | MO | 00006-4118 | |
| BREWER, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| BREWER, KAREN MICHELLE | | 1820 SANDY SHORE ST | | | SAN DIEGO | CA | 92139 | |
| BREWER, KAREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| BREWER, KATHERINE ERIN | | 1637 CASARIN AVE | | | SIMI VALLEY | CA | 93065 | |
| BREWER, KATHERINE ERIN | | ADDRESS REDACTED | | | | | | |
| BREWER, KAYLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| BREWER, KENNETH | | ADDRESS REDACTED | | | | | | |
| BREWER, KENYATA L | | 2954 DEARING RD | | | MEMPHIS | TN | 38118-2969 | |
| BREWER, KEVIN J | | 2414 PECOS | | | LA MARQUE | TX | 77568 | |
| BREWER, KEVIN J | | ADDRESS REDACTED | | | | | | |
| BREWER, KRISTINA | | 111 FROST HILL RD | | | PORTLAND | ME | 04103 | |
| BREWER, KRISTINA M | | ADDRESS REDACTED | | | | | | |
| BREWER, KRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| BREWER, KRISTY | | ADDRESS REDACTED | | | | | | |
| BREWER, KURT EDWARD | | 4580 GREGORY RD | | | GOODRICH | MI | 48438 | |
| BREWER, KURT EDWARD | | ADDRESS REDACTED | | | | | | |
| BREWER, LEIGHANN NICHOLE | | ADDRESS REDACTED | | | | | | |
| BREWER, LOGAN RYAN | | ADDRESS REDACTED | | | | | | |
| BREWER, LYNN | | ADDRESS REDACTED | | | | | | |
| BREWER, MIRANDA | | ADDRESS REDACTED | | | | | | |
| BREWER, MORGAN | | 4765 WALDEN CIRCLE | I | | ORLANDO | FL | 32811 | |
| BREWER, NICOLE L | | 19537 PORTSMOUTH DR | | | HAGERSTOWN | MD | 21742 | |
| BREWER, PAMELA J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREWER, RANDY | | 204 E PARK AVE | | | BLOOMINGDALE | IL | 60108 | |
| BREWER, REGINALD | | ADDRESS REDACTED | | | | | | |
| BREWER, RONNIE J | | 7033 SHALIDAR DR | | | KNOXVILLE | TN | 37921-1085 | |
| BREWER, RYAN C | | 11317 OLD SMITHFIELD RD | | | BAILEY | NC | 27807 | |
| BREWER, RYAN CHRIS | | 11317 OLD SMITHFIELD RD | | | BAILEY | NC | 27807 | |
| BREWER, RYAN CHRIS | | ADDRESS REDACTED | | | | | | |
| BREWER, RYAN M | | ADDRESS REDACTED | | | | | | |
| BREWER, SAMUEL ERIC | | 411 KENWOOD RD | | | CHERRYVILLE | NC | 28021 | |
| BREWER, SARA LEA | | 339 MOHAWK RD | | | WEST ENFIELD | ME | 04493 | |
| BREWER, SARA LEA | | ADDRESS REDACTED | | | | | | |
| BREWER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BREWER, SHAWN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BREWER, STEFANIE LYNN | | ADDRESS REDACTED | | | | | | |
| BREWER, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| BREWER, STEPHEN BRYCE | | 109 S LIBERTY ST | | | EUREKA | IL | 61530 | |
| BREWER, STEVE | | 11525 GLENMORA DR | | | CHARDON | OH | 44024-8677 | |
| BREWER, THERESA RENEE | | 7720 JAMES WAY | | | WESTMINSTER | CO | 80030 | |
| BREWER, THERESA RENEE | | ADDRESS REDACTED | | | | | | |
| BREWER, TIM | | 6020 WOLFANGER RD | | | MIDDLESEX | NY | 14507 | |
| BREWER, TODD MICHAEL | | ADDRESS REDACTED | | | | | | |
| BREWER, TRACY L | | 2993 W RIVER RD | | | MIDLAND | MI | 48642 | |
| BREWER, TRACY L | | ADDRESS REDACTED | | | | | | |
| BREWER, WANDA GENELLE | | ADDRESS REDACTED | | | | | | |
| BREWER, XAVIER DEVON | | ADDRESS REDACTED | | | | | | |
| BREWINGTON II, WILLIAM DEREK | | ADDRESS REDACTED | | | | | | |
| BREWINGTON SR, MICHAEL | | 517 BRAMLETT WAY | | | POWDER SPRINGS | GA | 30127 | |
| BREWINGTON, ARIELL RENEE | | ADDRESS REDACTED | | | | | | |
| BREWINGTON, ERIC LESTER | | 802 F COLLEGE LANE | | | SALISBURY | MD | 21801 | |
| BREWINGTON, ERIC LESTER | | ADDRESS REDACTED | | | | | | |
| BREWINGTON, TYRONE MCGREGOR | | ADDRESS REDACTED | | | | | | |
| BREWINGTON, WAYNE DWIGHT | | 165 MAIN ST | APT 1 | | TORRINGTON | CT | 06790 | |
| BREWINGTON, WAYNE DWIGHT | | ADDRESS REDACTED | | | | | | |
| BREWSTER APPRAISAL CO | | 1713 BROADMOOR DR STE 206 | | | BRYAN | TX | 77802 | |
| BREWSTER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BREWSTER, JASON | | ADDRESS REDACTED | | | | | | |
| BREWSTER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| BREWSTER, LESLIE NICOLE | | 743 POLLARD RD | | | CLARKSVILLE | TN | 37042 | |
| BREWSTER, LESLIE NICOLE | | ADDRESS REDACTED | | | | | | |
| BREWSTER, MAUREEN M | | 1266 SUTTER AVE APT 1E | | | BROOKLYN | NY | 11208 | |
| BREWSTER, MAUREEN M | | ADDRESS REDACTED | | | | | | |
| BREWSTER, MELANIE DAWN | | ADDRESS REDACTED | | | | | | |
| BREWSTER, NANCY | | 18 WEST WOODLAWN | | | MAPLE SHADE | NJ | 08052-0000 | |
| BREWSTER, OLINKA BORUVA | | 1014 E 214 ST | APT 3 | | BRONX | NY | 10469 | |
| BREWSTER, RAUL | | 3835 BLUE CLAY RD | | | CASTLE HAYNE | NC | 28429 | |
| BREWSTER, RICKY MARQUIS | | ADDRESS REDACTED | | | | | | |
| BREWSTER, ROZET S | | 756 NYTOL CIRCLE | | | IRONDALE | AL | 35210 | |
| BREWSTER, ROZET S | | ADDRESS REDACTED | | | | | | |
| BREWSTER, STEVEN | | 4715 216TH S W | L 103 | | MOUNTLAKE TERRACE | WA | 98043 | |
| BREWSTER, TALITHA | | ADDRESS REDACTED | | | | | | |
| BREWSTER, THERESE | | 3036 VILLAGE HILL PL | | | WINTER PARK | FL | 32792-6179 | |
| BREWTON, TRAE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BREYMEYER, LUCAS WAYNE | | ADDRESS REDACTED | | | | | | |
| BREZEALE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BREZEALE, MICHAEL DOUGLAS | | 213 NOTTINGHAM WAY | | | EASLEY | SC | 29640 | |
| BREZEALE, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BREZIAL, SHAUNELLE A | | 2883 CENTURY PLACE | | | MACON | GA | 31217 | |
| BREZIAL, SHAUNELLE A | | ADDRESS REDACTED | | | | | | |
| BREZILLA, BAENDY | | 8071 NW 6TH ST | | | MARGATE | FL | 33068 | |
| BREZILLA, BAENDY | | ADDRESS REDACTED | | | | | | |
| BREZNAU, MATT | | 11150 W CARPENTER RD | | | FUSHING | MI | 48433 | |
| BREZNAU, MATT | | ADDRESS REDACTED | | | | | | |
| BRIAN & DALES LOCK & SAFE | | 1600 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| BRIAN BARNES | | | | | | ME | | |
| BRIAN BRANCH | BRANCH BRIAN W | 1005 FRANCISCO RD | | | RICHMOND | VA | 23229-6637 | |
| BRIAN BUILDS QUALITY | | PO BOX 193 | | | CONNELLY | NY | 12417 | |
| BRIAN C FARNUM | FARNUM BRIAN | 1305 W 43RD ST | | | RICHMOND | VA | 23225 | |
| BRIAN C MCCORMICK | MCCORMICK BRIAN C | 752 S EDGEMON AVE | | | WINTER SPRINGS | FL | 32708-3468 | |
| BRIAN C MCCORMICK | | 1205 ANDES DR | | | WINTER SPRINGS | FL | 32708-4715 | |
| BRIAN C PERRY | PERRY BRIAN C | 17 15TH ST | | | NEWPORT | KY | 41071-2324 | |
| BRIAN C WINKLER | WINKLER BRIAN C | 17747 66TH CT | | | TINLEY PARK | IL | 60477-4010 | |
| BRIAN CONGHLIN | CONGHLIN BRIAN | C/O MSTS | PO BOX 444 | | PITTSBURGH | PA | 15230-0444 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN CONGHLIN | | C/O MSTS | PO BOX 444 | | | | | |
| BRIAN D MUMFORD | MUMFORD BRIAN D | 7494 TOTTEN SPRINGS DR | | | WESTERVILLE | OH | 43082-8059 | |
| BRIAN D STRONG | STRONG BRIAN D | 709 FARISH ST | | | OPELIKA | AL | 36801-4771 | |
| BRIAN EVANS | EVANS BRIAN | 21 BROCKHURST CRESCENT | SILVERDALE PARK | | WALSALL L0 | | WS5 4PW | |
| BRIAN F KELLY | KELLY BRIAN F | 437 SUMMIT HOUSE | | | WEST CHESTER | PA | 19382-6558 | |
| BRIAN H PADGETT | PADGETT BRIAN H | 2120 WINTERLAKE DR | | | GASTONIA | NC | 28054-6423 | |
| BRIAN J REBECHI | | 45 RUNWAY DR STE H | | | LEVITTOWN | PA | 19057-4737 | |
| BRIAN K GIBSON | GIBSON BRIAN K | 7845 HAROLD RD | | | BALTIMORE | MD | 21222-3302 | |
| BRIAN K HUGHES | HUGHES BRIAN K | POB 561608 | | | LOS ANGELES | CA | 90056 | |
| BRIAN M BADE | BADE BRIAN M | 2445 CATTLEMAN DR | | | NEW LENOX | IL | 60451-3160 | |
| BRIAN M BADE & | BADE BRIAN M | NANCY E BADE JT TEN | 1213 TARA LN | | ST CHARLES | MO | 63304-6779 | |
| BRIAN MITCHELL | MITCHELL BRIAN | 922 JAMERSON LANE | | | GLEN ALLEN | VA | 23059 | |
| BRIAN P WHITED | WHITED BRIAN P | 1100 STATE ROUTE 133 | | | BETHEL | OH | 45106-8456 | |
| BRIAN R FORD | FORD BRIAN R | 1169 BEVERLY DR APT 43 | | | LEMORRE | CA | 93245-2491 | |
| BRIAN SPENCER WALSH | WALSH BRIAN SPENCER | GLEN ALPINE RD | | | MORRISTOWN | NJ | 07960 | |
| BRIAN TAM | TAM BRIAN | 721 3 UNION ST | | | SAN FRANCISCO | CA | 94133-2720 | |
| BRIAN WELSH | | 88 WILTON AVE | | | MIDDLESEX | NJ | | |
| BRIAN, BADILLO | | 5614 RIDGE RUN ST | | | SAN ANTONIO | TX | 78250-4114 | |
| BRIAN, CODY L | | 248 ASHLEY DR | | | SHREVEPORT | LA | 71105 | |
| BRIAN, CODY L | | ADDRESS REDACTED | | | | | | |
| BRIAN, HARTMAN | | 3657 RIVER RD N | | | SALEM | OR | 97303-0000 | |
| BRIAN, HENEY | | 175 BUCKELEW AVE 8 | | | JAMESBURG | NJ | 08831-2802 | |
| BRIAN, HUNTON | | 23 BENNETT ST | | | TAUNTON | MA | 02780-2637 | |
| BRIAN, HYMER | | 11171 OAKWOOD 103 | | | LOMITA LINDA | CA | 92354-0000 | |
| BRIAN, J | | 3712 VAUCLUSE DR APT 109 | | | EULESS | TX | 76040-7406 | |
| BRIAN, J | | 9107 POINTS EDGE | | | SAN ANTONIO | TX | 78250-3010 | |
| BRIAN, JOSEPH | | 906 DOGWOOD DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| BRIAN, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| BRIAN, L | | 1411 BUTTONWOOD DR | | | FRIENDSWOOD | TX | 77546-5272 | |
| BRIAN, LOSCHEIDER | | 327 E FRANKLIN | | | NAPERVILLE | IL | 60540-0000 | |
| BRIAN, MOWREY | | 712 COLUMBUS COURT | | | DUBOIS | PA | 15801-0000 | |
| BRIAN, MUELLER | | 12633 WASHINGTON LN | | | ENGLEWOOD | CO | 80112-0000 | |
| BRIAN, MYERS | | 258 AMHERST AVE | | | COLONIA | NJ | 07067-2518 | |
| BRIAN, OLIVER | | 3733 TYNEMOORE TRACE | | | SMYRNA | CA | 90080-0000 | |
| BRIAN, OLSON | | 421 WEST SAN ANTONIO | | | SAN MARCOS | TX | 78666-0000 | |
| BRIAN, ROSEMBERG | | 10 11 162ND ST 9D | | | WHITESTONE | NY | 11357-0000 | |
| BRIAN, SHAFER | | 28649 NE 63RD WAY | | | CARNATION | WA | 98014-9512 | |
| BRIAN, SIMONS | | 206 ASPHODEL DR | | | LAFAYETTE | LA | 70503-5940 | |
| BRIAN, STOGSDILL | | 2201 TRAILS OF SUNBROOK | | | SAINT CHARLES | MO | 63301-4022 | |
| BRIAN, TENHUNDFELD | | 423 N MIAMI AVE | | | CINCINNATI | OH | 45238-0000 | |
| BRIAN, TURNER | | ADDRESS REDACTED | | | | | | |
| BRIAN, WATSON | | 7314 S RIDGELAND AVE NO 2 | | | CHICAGO | IL | 60649-3257 | |
| BRIAN, WEIS | | 3735 GLENNVALE CT | | | NORCROSS | GA | 30093-0000 | |
| BRIAND, JOSHUA | | 208 COBURN WOODS | | | NASHUA | NH | 03063-0000 | |
| BRIAND, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| BRIAND, MARA | | 435 HANOVER ST | | | MANCHESTER | NH | 03104 | |
| BRIANNE, FLURY | | 1301 HARVEY RD | 277 | | COLLEGE STATION | TX | 77840 | |
| BRIANS FLEET WASHING | | 109 S KIRBY | SUITE 409 | | GARLAND | TX | 75042 | |
| BRIANS FLEET WASHING | | SUITE 409 | | | GARLAND | TX | 75042 | |
| BRIANS TV | | 104 W MAIN ST | | | WACONIA | MN | 55387 | |
| BRIANS TV | | 391 ATLANTA ST | | | MCDONOUGH | GA | 30253 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIBIESCA, STEPHAN | | ADDRESS REDACTED | | | | | | |
| BRIBIESCAS, WILLIAM E | | 10053 W CROWN KING RD | | | PHOENIX | AZ | 85353 | |
| BRIC | | 647 FULTON ST | WELCOME BACK TO BROOKLYN | | BROOKLYN | NY | 11217 | |
| BRIC DISPLAY CORP, MARK | | 1005 HERCULES RD | | | HOPEWELL | VA | 23860 | |
| BRIC DISPLAY CORP, MARK | | 4740 CHUDOBA PKY | | | PRINCE GEORGE | VA | 23875 | |
| BRIC DISPLAY CORP, MARK | | PO BOX 791026 | | | BALTIMORE | MD | 21279-1026 | |
| BRICE, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRICE, EDDIE | | 9274 WALDORF DR | | | SAINT LOUIS | MO | 63137-1614 | |
| BRICE, ERIN RICHARD | | ADDRESS REDACTED | | | | | | |
| BRICE, IVY L | | 7 ROSE HILL CT | | | ALGONQUIN | IL | 60102-6405 | |
| BRICE, JOSEPH ANTWAINE | | MILLERSVILLE UNIVERSITY | 1002 | | MILLERSVILLE | PA | 17551 | |
| BRICE, JUDEL | | ADDRESS REDACTED | | | | | | |
| BRICE, JUSTIN MICHEAL | | 1411 CLOVER AVE | | | BETHLEHEM | PA | 18018 | |
| BRICENO, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| BRICENO, DIANE | | ADDRESS REDACTED | | | | | | |
| BRICENO, GUILLERMO IVAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRICENO, LUIS E | | 1106 EL PASO DR | | | LOS ANGELES | CA | 90065 | |
| BRICENO, LUIS E | | ADDRESS REDACTED | | | | | | |
| BRICHACEK, JOSH | | ADDRESS REDACTED | | | | | | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 7013 | |
| BRICK 70 LLC | | 1401 BROAD ST | C/O ARC PROPERTIES INC | | CLIFTON | NJ | 07012 | |
| BRICK 70, LLC | | C/O ARC PROPERTIES | 1401 BROAD ST | | CLIFTON | NJ | 07013 | |
| BRICK MEMORIAL HIGH SCHOOL | | 2001 LANES MILL RD | | | BRICK | NJ | 08724-1493 | |
| BRICK MEMORIAL HIGH SCHOOL | | 346 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723-2897 | |
| BRICK TOWNSHIP MUNICIPAL UTILITIES | | 1551 STATE HIGHWAY 88 WEST | | | BRICK | NJ | 08724-2399 | |
| BRICK TOWNSHIP TAX COLLECTOR OCEAN | | OFFICE OF THE TAX COLLECTOR | MUNICIPAL COMPLEX | 401 CHAMBERS BRIDGE RD | BRICK | NJ | | |
| BRICK, STACIE | | 16 CALLE DE ARENA | | | RANCHO SANTA MAR | CA | 92688 | |
| BRICK, TOWNSHIP OF | | 401 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723 | |
| BRICK, TOWNSHIP OF | | 1551 STATE HWY 88 W | MUNICIPAL UTILITIES AUTH | | BRICK | NJ | 08724-2399 | |
| BRICKELL, STEPHEN H | | ADDRESS REDACTED | | | | | | |
| BRICKELL, JETTA KEPRESHA | | ADDRESS REDACTED | | | | | | |
| BRICKER & ECKLER LLP | | 100 S THIRD ST | | | COLUMBUS | OH | 43215-4291 | |
| BRICKER, JASON STEVEN | | ADDRESS REDACTED | | | | | | |
| BRICKER, KYLE S | | ADDRESS REDACTED | | | | | | |
| BRICKER, NAT IAN | | ADDRESS REDACTED | | | | | | |
| BRICKEY, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRICKEY, DANIELLE C | | ADDRESS REDACTED | | | | | | |
| BRICKEY, GARY LYNN | | 1804 HUTCHINSON DR | | | KINGSPORT | TN | 37660 | |
| BRICKEY, GARY LYNN | | ADDRESS REDACTED | | | | | | |
| BRICKEY, JONATHAN T | | 4400 N BIG SPRING STE 218E | | | MIDLAND | TX | 79705 | |
| BRICKEY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| BRICKEY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BRICKFORCE INDUSTRIAL INC | | 2 ETHEL RD STE 204B | | | EDISON | NJ | 08818 | |
| BRICKFORCE STAFFING, INC 2007 | | 2 ETHEL RD | SUITE 204B | | EDISON | NJ | 08818 | |
| BRICKHOUSE, DERRICK | | 29 LITTLE AVE | | | MIDDLETOWN | NY | 10940 | |
| BRICKHOUSE, DERRICK SAMUEL | | ADDRESS REDACTED | | | | | | |
| BRICKHOUSE, EBONY BENITA | | ADDRESS REDACTED | | | | | | |
| BRICKLEY, FRIENDS OF DAVID | | 4310 RIDGEWOOD CENTER DR | | | WOODBRIDGE | VA | 22192 | |
| BRICKMAN DEPOSITION REPORTING | | 564 MARKET ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| BRICKMAN GROUP | | PO BOX 22468 | | | BALTIMORE | MD | 212032468 | |
| BRICKMAN GROUP | | PO BOX 71358 | | | CHICAGO | IL | 60694 | |
| BRICKMAN GROUP | | USE V NO 188594 | | | CHANTILLY | VA | 20151 | |
| BRICKMAN GROUP LTD, THE | | 10098 PATTERSON PARK RD | | | ASHLAND | VA | 23005 | |
| BRICKNER, ELENA MARIE | | ADDRESS REDACTED | | | | | | |
| BRICKNER, JASON CARL | | 2602 ELKHORN RANCH RD | N/A | | LEANDER | TX | 78641 | |
| BRICKNER, JASON CARL | | ADDRESS REDACTED | | | | | | |
| BRICKNER, STACEY NICOLE | | 120 BECKHAM WAY | | | SPRINGDALE | OH | 45246 | |
| BRICKNER, STACEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BRICKSTONE MASONS INC | | 185 WINCHESTER ST NO 1 | | | KEENE | NH | 03431 | |
| BRICKSTREET MUTUAL INSURANCE | | 4700 MCCORKLE AVE SE | | | CHARLESTON | WV | 25304 | |
| BRICKSTREET MUTUAL INSURANCE | | 400 QUARRIER ST | | | CHARLESTON | WV | 25301-2010 | |
| BRICKSTREET MUTUAL INSURANCE | | PO BOX 11285 | | | CHARLESTON | WV | 25339-1285 | |
| BRICKYARD 400 | | 4790 WEST 16TH ST | | | INDIANAPOLIS | IN | 46224 | |
| BRICKYARD 400 | | PO BOX 24910 | 4790 WEST 16TH ST | | INDIANAPOLIS | IN | 46224 | |
| BRIDDELL, TYLISHA A | | 1011 TULIP TREE LANE | | | NEWARK | DE | 19713 | |
| BRIDDELL, TYLISHA A | | ADDRESS REDACTED | | | | | | |
| BRIDEAU, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| BRIDEGAN, JARED GALEN | | ADDRESS REDACTED | | | | | | |
| BRIDGE COLLECTION SERVICES INC | | PO BOX 1649 | | | PUEBLO | CO | 81003 | |
| BRIDGE PERSONNEL SERVICES | | 2800 W HIGGINS | GREENSPOINT OFFC CTR STE 680 | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE PERSONNEL SERVICES | | GREENSPOINT OFFC CTR STE 680 | | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE TERMINAL TRANSPORT | | PO BOX 12979 | | | CHARLOTTE | NC | 28220 | |
| BRIDGE, CANDICE M | | ADDRESS REDACTED | | | | | | |
| BRIDGE, JOSHUA | | 12102 4TH AVE W | 22 103 | | EVERETT | WA | 98204-0000 | |
| BRIDGE, JOSHUA DON | | ADDRESS REDACTED | | | | | | |
| BRIDGE, NICKESHA ANNEMARIE | | 2129 STRANG AVE | | | BRONX | NY | 10466 | |
| BRIDGE, NICKESHA ANNEMARIE | | ADDRESS REDACTED | | | | | | |
| BRIDGE, SUSAN | | 88 2ND AVE | | | NEW YORK | NY | 10003-8309 | |
| BRIDGELEAL, RANDY | | 402 E CHURCH ST | | | LAURINBURG | NC | 28352-3858 | |
| BRIDGEMAN, JAMES EARL | | 904 N CLEVELAND | | | SOUTH BEND | IN | 46628 | |
| BRIDGEMAN, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| BRIDGEMON, GABRIELLE JACKLYEEN | | ADDRESS REDACTED | | | | | | |
| BRIDGEPORT PARKS & RECREATION | | 164 W MAIN ST | BENEDUM CIVIC CTR | | BRIDGEPORT | WV | 26330 | |
| BRIDGEPORT TRANSPORTATION | | PO BOX 23733 | | | OAKLAND | CA | 94623 | |
| BRIDGEPORT, CITY OF | | PO BOX 1310 | | | BRIDGEPORT | WV | 26330-6310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGER, KEVIN M | | ADDRESS REDACTED | | | | | | |
| BRIDGER, SHAWN MICHAEL | | 1217 ALTGELD ST | | | SOUTH BEND | IN | 46614 | |
| BRIDGER, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRIDGER, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | |
| BRIDGERS, GLENN TROY | | 828 BELMONT AVE | 2R | | BROOKLYN | NY | 11208 | |
| BRIDGERS, GLENN TROY | | ADDRESS REDACTED | | | | | | |
| BRIDGERS, RUTH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRIDGES & COMPANY INC | | 1300 BRIGHTON RD | | | PITTSBURGH | PA | 15233 | |
| BRIDGES III, JOHN ROBERT | | 248 LAUREL OAK ST | | | WEST MELBOURNE | FL | 32904 | |
| BRIDGES III, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| BRIDGES LARRY B | | 601 CHEROKEE AVE | | | MORRISON | OK | 73601 | |
| BRIDGES POWER WASH SYS | | 1 TEAM DR | | | OFALLON | MO | 63366 | |
| BRIDGES, BRAD CLINTON | | ADDRESS REDACTED | | | | | | |
| BRIDGES, CAMERON STUART | | ADDRESS REDACTED | | | | | | |
| BRIDGES, DAMIEN | | ADDRESS REDACTED | | | | | | |
| BRIDGES, DAMON EARL | | ADDRESS REDACTED | | | | | | |
| BRIDGES, DARYL | | ADDRESS REDACTED | | | | | | |
| BRIDGES, DAVID | | 3330 BROOKVIEW DR | | | MARIETTA | GA | 30068-3821 | |
| BRIDGES, DION C | | ADDRESS REDACTED | | | | | | |
| BRIDGES, DOMINIQUE D | | ADDRESS REDACTED | | | | | | |
| BRIDGES, DOZSHON ANTOINE | | ADDRESS REDACTED | | | | | | |
| BRIDGES, ERIC | | 4106 BLAIR ST | | | HUDSONVILLE | MI | 49426 | |
| BRIDGES, ERIC | | ADDRESS REDACTED | | | | | | |
| BRIDGES, ERIC LAMONT | | ADDRESS REDACTED | | | | | | |
| BRIDGES, GASTON | | 1720 WEST 68TH ST | | | DAVENPORT | IA | 52806 | |
| BRIDGES, GREGORY | | 5512 FARMRIDGE RD | | | RALEIGH | NC | 27613 | |
| BRIDGES, JARVIS SINCLAIR | | ADDRESS REDACTED | | | | | | |
| BRIDGES, JONATHON M | | ADDRESS REDACTED | | | | | | |
| BRIDGES, JOSHUA | | 759 WEDGE DR | | | NAPLES | FL | 34103 | |
| BRIDGES, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BRIDGES, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| BRIDGES, LOREN | | 7 FAIRHAVEN DR | | | TAYLORS | SC | 29687 | |
| BRIDGES, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| BRIDGES, NAOMI | | ADDRESS REDACTED | | | | | | |
| BRIDGES, PHILLIP L | | ADDRESS REDACTED | | | | | | |
| BRIDGES, PRESTON ANTOINE | | ADDRESS REDACTED | | | | | | |
| BRIDGES, RICHARD JR | | 45711 LAKEVIEW CT APT 10301 | | | NOVI | MI | 48377-3819 | |
| BRIDGES, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| BRIDGES, RYAN M | | ADDRESS REDACTED | | | | | | |
| BRIDGES, SEAN P | | 2917 N WHIPPLE AVE | 2ND FL | | CHICAGO | IL | 60618 | |
| BRIDGES, SEAN PHILLIP | | 2917 N WHIPPLE AVE | 2ND FL | | CHICAGO | IL | 60618 | |
| BRIDGES, SEAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| BRIDGES, TERRELL | | 338 PRINCETON DR | | | PITTSBURGH | PA | 15235 | |
| BRIDGES, TIFFANY SUE | | 6904 179TH ST CT E | | | PUYALLUP | WA | 98375 | |
| BRIDGES, TONIA LUNELL | | ADDRESS REDACTED | | | | | | |
| BRIDGES, TYREAL | | 1921 WEST 7TH ST | | | PISCATAWAY | NJ | 08854 | |
| BRIDGES, WANDA | | P O  BOX 7601 | | | OXFORD | AL | 36203 | |
| BRIDGESIDE APPRAISALS | | 8390 E SUMMIT RD | | | PARKER | CO | 80138-8245 | |
| BRIDGESTONE/FIRESTONE INC | | PO BIX 31270 | | | CLEVELAND | OH | 441310270 | |
| BRIDGESTONE/FIRESTONE INC | | PO BIX 31270 | | | CLEVELAND | OH | 44131-0270 | |
| BRIDGESTREET ACCOMMODATIONS | | 1421 CLARKVIEW RD STE 200 | | | BALTIMORE | MD | 21209 | |
| BRIDGET ENTERPRISES INC, MARY | | 3205 LIMESTONE WAY | | | MOUNT LAUREL | NJ | 08054 | |
| BRIDGET GREEN | GREEN BRIDGET | 11 BLENHEIM DR | GREAT BARR | | BIRMINGHAM L0 | | B43 5BP | |
| BRIDGET, K | | 2320 CANTON ST APT 1136 | | | DALLAS | TX | 75201-8428 | |
| BRIDGET, MATERO | | 117 SARATOGA AVE NO 2N | | | YONKERS | NY | 10705-0000 | |
| BRIDGETE, REDPATH | | 2138 ARROWGRASS DR | | | WESLEY CHAPEL | FL | 33543-0000 | |
| BRIDGETON NEWS | | BARBARA CASSADAY | 100 EAST COMMERCE ST | | BRIDGETON | NJ | 08302 | |
| BRIDGETON, CITY OF | | 11955 NATURAL BRIDGE RD | | | BRIDGETON | MO | 63044 | |
| BRIDGETON, CITY OF | | BRIDGETON CITY OF | 11955 NATUARL BRIDGE RD | | BRIDGETON | MO | 63044 | |
| BRIDGEWATER COLLEGE | | 402 E COLLEGE ST | | | BRIDGEWATER | VA | 22812 | |
| BRIDGEWATER COURIER | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | |
| BRIDGEWATER COURIER | | 3601 HIGHWAY 66 | BOX 1550 | | NEPTUNE | NJ | 07754-1556 | |
| BRIDGEWATER RARITAN HIGH SCHL | | PO BOX 6569 | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | MUNICIPAL BUILDING | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | MUNICIPAL BUILDING | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | SEWER AUTHORITY | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6639 | POLICE | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP TAX COLLECTOR SOMERSET | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6300 | BRIDGEWATER | NJ | | |
| BRIDGEWATER, DAVID | | 5972 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | |
| BRIDGEWATER, PATRICE | | 218 EAST 53RD ST | | | BKLYN | NY | 11203 | |
| BRIDGEWATER, PATRICE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEWATER, RICHARD A | | PO BOX 3026 | | | PAGE | AZ | 86040 | |
| BRIDGFORTH & BUNTIN | | 1607 STATE LINE RD PO BOX 241 | | | SOUTHAVEN | MS | 38671 | |
| BRIDGFORTH & BUNTIN | | PO BOX 241 | 1607 STATE LINE RD | | SOUTHAVEN | MS | 38671 | |
| BRIDGFORTH, DAVIS ALAN | | 13400 BLANCO RD APT 806 | | | SAN ANTONIO | TX | 78216 | |
| BRIDGFORTH, DAVIS ALAN | | ADDRESS REDACTED | | | | | | |
| BRIDGLAL, KEVIN | | 129 19 101 AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| BRIDGLAL, KEVIN | | ADDRESS REDACTED | | | | | | |
| BRIDGMAN, MARGARET J | | ADDRESS REDACTED | | | | | | |
| BRIDGWATER, JAMIE LYN | | ADDRESS REDACTED | | | | | | |
| BRIDLEY, JAKARTA | | 3022 SEABROOK AVE | | | ORLANDO | FL | 32805 | |
| BRIDLEY, JAKARTA | | ADDRESS REDACTED | | | | | | |
| BRIDWELL, THOMAS | | 723 KING FREDRICK LANE | | | CONCORD | NC | 28027 | |
| BRIDY, VLADIMIR HUASCAR | | ADDRESS REDACTED | | | | | | |
| BRIEN CONSTRUCTION CO. R | | 39 SUMNER BROWN RD | | | CUMBERLAND | RI | 02864 | |
| BRIEN, SHANTEL CRYSTAMY | | ADDRESS REDACTED | | | | | | |
| BRIERLY, JOE AARON | | ADDRESS REDACTED | | | | | | |
| BRIERS, THOMAS | | 2936 WINDCHASE | | | HOUSTON | TX | 77082 | |
| BRIERS, THOMAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRIERTON, BRYAN A | | 17723 ESPRIT DR | | | TAMPA | FL | 33647 | |
| BRIERTON, BRYAN A | | 17723 ESPRIT DR | | | TAMPA | FL | 33647-2509 | |
| BRIERTON, BRYAN A | | ADDRESS REDACTED | | | | | | |
| BRIERTY, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | |
| BRIESE, JOANNA LEE | | ADDRESS REDACTED | | | | | | |
| BRIG, JASON | | 1807 MANHATTAN AVE | | | UNION CITY | NJ | 07087 | |
| BRIG, JASON | | ADDRESS REDACTED | | | | | | |
| BRIGAMAN, ANITA W | | ADDRESS REDACTED | | | | | | |
| BRIGANTE GIRO | | UNIT NO 37 | 219 CARMEL DR | | FT WALTON BEACH | FL | 32547 | |
| BRIGANTE, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| BRIGGEMAN, COURTNEY LEE | | ADDRESS REDACTED | | | | | | |
| BRIGGS DONALD E | | 56 CRESTWOOD BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| BRIGGS ENGINEERING &TESTING | | PO BOX 369 | 100 WEYMOUTH ST UNIT B1 | | ROCKLAND | MA | 02370 | |
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | DALLAS | TX | 752841272 | |
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | DALLAS | TX | 75284-1272 | |
| BRIGGS TV & SAT | | 7 LANCASTER RD | | | GORHAM | NH | 03581 | |
| BRIGGS, ADAM LYNN | | ADDRESS REDACTED | | | | | | |
| BRIGGS, ALLISON KASEY | | 300 HANLEY LANE | | | FRANKLIN | TN | 37069 | |
| BRIGGS, ALLISON KASEY | | ADDRESS REDACTED | | | | | | |
| BRIGGS, ASA DANIEL | | ADDRESS REDACTED | | | | | | |
| BRIGGS, BRANDON DAVID | | 8820 REDWOOD DR | 184 | | SANTEE | CA | 92071 | |
| BRIGGS, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| BRIGGS, BRANDON LINDQUIST | | ADDRESS REDACTED | | | | | | |
| BRIGGS, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| BRIGGS, CHRIS DEON | | ADDRESS REDACTED | | | | | | |
| BRIGGS, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| BRIGGS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BRIGGS, CHRISTOPHER L | | 3901 MILL PLACE DR | | | GLEN ALLEN | VA | 23060 | |
| BRIGGS, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| BRIGGS, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| BRIGGS, COLBY RANDALL | | ADDRESS REDACTED | | | | | | |
| BRIGGS, DANIEL | | 912 S EATON | | | LAKEWOOD | CO | 80226-0000 | |
| BRIGGS, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BRIGGS, DARIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRIGGS, DAVE | | 9216 CORNFLOWER RD | | | LOUISVILLE | KY | 40272 | |
| BRIGGS, DAVID | | PO BOX 96 | | | ELKOFES | IN | 47613-0000 | |
| BRIGGS, DAVON JULIUS | | ADDRESS REDACTED | | | | | | |
| BRIGGS, DEANGELO MARKESSE | | ADDRESS REDACTED | | | | | | |
| BRIGGS, DENISE LYNN | | ADDRESS REDACTED | | | | | | |
| BRIGGS, DESMOND MAURICE | | ADDRESS REDACTED | | | | | | |
| BRIGGS, EDWIN ARNOLD | | ADDRESS REDACTED | | | | | | |
| BRIGGS, FREDERICK ALLEN | | ADDRESS REDACTED | | | | | | |
| BRIGGS, GEORGE C | | 66 3RD ST | 3 | | GILROY | CA | 95020 | |
| BRIGGS, GEORGE CLAIR | | 66 3RD ST | 3 | | GILROY | CA | 95020 | |
| BRIGGS, GEORGE CLAIR | | ADDRESS REDACTED | | | | | | |
| BRIGGS, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| BRIGGS, JARRET JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRIGGS, JASMINE | | ADDRESS REDACTED | | | | | | |
| BRIGGS, JASON A | | 4112 GLENN DALE RD | | | BOWIE | MD | 20720 | |
| BRIGGS, JASON A | | ADDRESS REDACTED | | | | | | |
| BRIGGS, JERALD | | 57TH FORSYTHUNIT 3C | | | ATLANTA | GA | 30303 | |
| BRIGGS, JESSICA LEE | | 609 JAY ST | A1 | | UTICA | NY | 13501 | |
| BRIGGS, JESSICA LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGGS, JOAN | | 764 HARBOR CIRCLE | | | PALMETTO | FL | 34221-0000 | |
| BRIGGS, JORDAN BLAIR | | ADDRESS REDACTED | | | | | | |
| BRIGGS, JUSTIN ERNEST | | ADDRESS REDACTED | | | | | | |
| BRIGGS, KENNETH | | 930 BARTLETT AVE | | | PLACERVILLE | CA | 95667 | |
| BRIGGS, KEVIN THOMAS | | 12306 OX HILL RD | | | FAIRFAX | VA | 22033 | |
| BRIGGS, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| BRIGGS, KIMBERLY | | 4433 BENTON WAY | | | SHINGLE SPRINGS | CA | 95682 | |
| BRIGGS, LEA MARIE | | ADDRESS REDACTED | | | | | | |
| BRIGGS, LEELA MARIE | | ADDRESS REDACTED | | | | | | |
| BRIGGS, LENORA ANGELINA | | ADDRESS REDACTED | | | | | | |
| BRIGGS, LIBERTY RAEANN | | ADDRESS REDACTED | | | | | | |
| BRIGGS, LINDA JEAN | | ADDRESS REDACTED | | | | | | |
| BRIGGS, MARLON ANDREW | | ADDRESS REDACTED | | | | | | |
| BRIGGS, MATTHEW | | | | | SPRING HILL | FL | 34610 | |
| BRIGGS, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| BRIGGS, MICHAEL KERRY | | ADDRESS REDACTED | | | | | | |
| BRIGGS, MIKE LOGAN | | ADDRESS REDACTED | | | | | | |
| BRIGGS, MIKE SCOTT | | 2128 MAURA TRACE | | | LEXINGTON | KY | 40513 | |
| BRIGGS, MITCH | | 130 SOUTH JENSEN RD H42 | | | VESTAL | NY | 13850 | |
| BRIGGS, MITCH T | | ADDRESS REDACTED | | | | | | |
| BRIGGS, PAUL T | | 7747 GREENBACK LANE | 602 | | CITRUS HEIGHTS | CA | 95610 | |
| BRIGGS, PAUL T | | ADDRESS REDACTED | | | | | | |
| BRIGGS, ROBERT B | | ADDRESS REDACTED | | | | | | |
| BRIGGS, RYAN EARLE | | 5500 SADDLEBROOK DR | | | COLUMBUS | OH | 43221 | |
| BRIGGS, SARA LYN | | 94 SLATE CREEK DR | 8 | | CHEEKTOWAGA | NY | 14227 | |
| BRIGGS, SARA LYN | | ADDRESS REDACTED | | | | | | |
| BRIGGS, SARAH D | | ADDRESS REDACTED | | | | | | |
| BRIGGS, SHARON | | 6515 CASTLE CREEK | | | MEMPHIS | TN | 38115-2514 | |
| BRIGGS, TERRENCE RECHAUN | | ADDRESS REDACTED | | | | | | |
| BRIGGS, TODD MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRIGGS, TRACY HAMILTON | | ADDRESS REDACTED | | | | | | |
| BRIGGS, TROY L | | CMR 454 BOX 1937 | | | APO | AE | 09250-1900 | |
| BRIGGS, TYLER JAMES | | 98 HOKE PLACE | | | FREDERICK | MD | 21703 | |
| BRIGGS, WARREN W | | 1304 WINFALL DR | | | CHESAPEAKE | VA | 233223946 | |
| BRIGGS, WARREN W | | 1304 WINFALL DR | | | CHESAPEAKE | VA | 23322-3946 | |
| BRIGHAM AND WOMENS HOSPITAL | | POST OFFICE BOX 3714 | | | BOSTON | MA | 2241 | |
| BRIGHAM YOUNG UNIVERSITY | | CASHIERS OFFICE | D 148 ASB | | PROVO | UT | 84602 | |
| BRIGHAM YOUNG UNIVERSITY | | D 148 ASB | | | PROVO | UT | 84602 | |
| BRIGHAM, APRIL P | | 6 HORSEMAN LANE | | | HILTON HEAD ISLAND | SC | 29926 | |
| BRIGHAM, APRIL P | | ADDRESS REDACTED | | | | | | |
| BRIGHAM, BRIANA SHANECE | | ADDRESS REDACTED | | | | | | |
| BRIGHAM, BRYAN RASHAD | | ADDRESS REDACTED | | | | | | |
| BRIGHAM, DALE S | | ADDRESS REDACTED | | | | | | |
| BRIGHAM, KESHAUN DARRELL | | ADDRESS REDACTED | | | | | | |
| BRIGHAM, KEVIN K | | 4013 RED GRAPE DR | | | RALEIGH | NC | 27607 | |
| BRIGHAM, KEVIN K | | ADDRESS REDACTED | | | | | | |
| BRIGHAM, NICHOLAS JOSEPH | | 48 OLD BEDFORD RD | | | BEDFORD | NH | 03110 | |
| BRIGHAM, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRIGHAMS | | 75 MIDDLESEX TPKE | | | BURLINGTON | MA | 01803 | |
| BRIGHT APPLIANCE NEW & USED | | 133 GREAT RD | | | ACTON | MA | 01720 | |
| BRIGHT CONSTRUCTION INC, RA | | 23808 W ANDREW RD | | | PLAINFIELD | IL | 60544-9706 | |
| BRIGHT FUTURE ELECTRIC LLC | | 630 KISSIMMEE AVE | | | OCOEE | FL | 34761 | |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2ND FLOOR NUM 8 LANE 337 | YUNG HO RD | | CHUNG HO CITY TAIPEI HSIEN | | | TWN |
| BRIGHT HOUSE | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | |
| BRIGHT HOUSE | | PO BOX 580121 | | | CHARLOTTE | NC | 28258-0121 | |
| BRIGHT HOUSE | | PO BOX 580325 | | | CHARLOTTE | NC | 282580325 | |
| BRIGHT HOUSE | | PO BOX 580325 | | | CHARLOTTE | NC | 28258-0325 | |
| BRIGHT HOUSE | | PO BOX 580385 | | | CHARLOTTE | NC | 28258-0385 | |
| BRIGHT IDEAS | | 1624 IZARD ST | | | OMAHA | NE | 68102 | |
| BRIGHT JR , CRAIG RICARDO | | ADDRESS REDACTED | | | | | | |
| BRIGHT LIGHT SIGN CO | | PO BOX 320 | | | MUNDELEIN | IL | 60060 | |
| BRIGHT SENSE CARPET CARE | | 126 RUSK ST | APT 20 | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SENSE CARPET CARE | | APT 20 | | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SERVICES | | ADMINISTRATIVE CENTER | | | SALEM | VA | 24153 | |
| BRIGHT SERVICES | | PO BOX 21669 | ADMINISTRATIVE CENTER | | ROANOKE | VA | 24018 | |
| BRIGHT SIDE PACKAGING&SHIPPING | | 1224 VERSAILLES RD | | | LEXINGTON | KY | 40508 | |
| BRIGHT SKY CLEANING GROUP INC | | PO BOX 147 | | | BENSENVILLE | IL | 60106 | |
| BRIGHT STEP LIMITED | | UNIT 10 7/F CCT TELCOM BLDG | 11 WO SHING ST FORTAN | | HONG KONG | | | HKG |
| BRIGHT, ASTRID AMANDA | | 5809 WEXFORD LANE | | | KNOXVILLE | TN | 37921 | |
| BRIGHT, BRANDON LAMAR | | 3008 FERN CREST AVE | | | LAS VEGAS | NV | 89031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHT, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | |
| BRIGHT, BRIAN | | 1415 MAIN ST | | | MISHAWAKA | IN | 46545 | |
| BRIGHT, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| BRIGHT, BRYAN AARON | | ADDRESS REDACTED | | | | | | |
| BRIGHT, CHRISTOPHER RAYMOND | | 1701 FRANCIS AVE | | | METAIRIE | LA | 70003 | |
| BRIGHT, CRYSTAL D | | ADDRESS REDACTED | | | | | | |
| BRIGHT, DYLAN JEPTHA | | ADDRESS REDACTED | | | | | | |
| BRIGHT, EDWARD | | ADDRESS REDACTED | | | | | | |
| BRIGHT, ERIK HUNTER | | ADDRESS REDACTED | | | | | | |
| BRIGHT, GRAYSON LAVOAN | | ADDRESS REDACTED | | | | | | |
| BRIGHT, HANAMI LIKA | | 845 N OXFORD RD | | | SPRINGFIELD | IL | 62702 | |
| BRIGHT, HANAMI LIKA | | ADDRESS REDACTED | | | | | | |
| BRIGHT, JAKIL L | | 1930 MOUNTAIN ST | | | PHILADELPHIA | PA | 19145 | |
| BRIGHT, JAKIL L | | ADDRESS REDACTED | | | | | | |
| BRIGHT, JESSIKA RENE | | ADDRESS REDACTED | | | | | | |
| BRIGHT, MARK | | 908 FRINK ST | 4 | | PONTIAC | IL | 61625-0000 | |
| BRIGHT, MARK WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRIGHT, MICHAEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BRIGHT, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| BRIGHT, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| BRIGHT, PRINCE SHAMAUL | | ADDRESS REDACTED | | | | | | |
| BRIGHT, RACHEL L | | ADDRESS REDACTED | | | | | | |
| BRIGHT, RYAN | | 36 MAPLE ST | | | ESSEX JCT | VT | 05452 | |
| BRIGHT, RYAN | | ADDRESS REDACTED | | | | | | |
| BRIGHT, SHEILA JACKSON | | 1538 WILDERNESS LANE | | | BIRMINGHAM | AL | 35235 | |
| BRIGHT, SHEILA JACKSON | | ADDRESS REDACTED | | | | | | |
| BRIGHT, VICTORIA | | 16247 WINCREST DR | | | FONTANA | CA | 92337 | |
| BRIGHTCELL TECHNOLOGIES INC | | 2011 NW 89 PL | | | MIAMI | FL | 33172 | |
| BRIGHTER, CAROLINE N | | 15 FLOWER LANE | | | LEVITTOWN | PA | 19055 | |
| BRIGHTER, CAROLINE N | | ADDRESS REDACTED | | | | | | |
| BRIGHTHARP, ELAINE | | ADDRESS REDACTED | | | | | | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | TAMPA | FL | | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | |
| BRIGHTLY, MARCUS A | | ADDRESS REDACTED | | | | | | |
| BRIGHTLY, PRINCE | | ADDRESS REDACTED | | | | | | |
| BRIGHTON CLERK OF COUNTY | | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 | |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL, LLC | | 325 RIDGEVIEW DR | ATTN  NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL, LLC | MARK MURPHY | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BRIGHTON PROPERTY TAX, CITY OF | | PO BOX 67000 | | | DETROIT | GA | 48267-2222 | |
| BRIGHTON TAX DEPT, CITY OF | | 200 N FIRST ST | | | BRIGHTON | MI | 48116 | |
| BRIGHTON TV | | 8028 W GRAND RIVER | | | BRIGHTON | MI | 48114 | |
| BRIGHTON, CITY OF | | 200 N FIRST ST | FALSE ALARM BILLINGS | | BRIGHTON | MI | 48116 | |
| BRIGHTON, CITY OF | | BRIGHTON CITY OF | ATTN TAX DEPT | 200 NORTH FIRST ST | BRIGHTON | MI | 48116 | |
| BRIGHTON, CITY OF | | BRIGHTON CITY OF | TAX DEPARTMENT | PO BOX 67000 | DETROIT | MI | 48267-2222 | |
| BRIGHTPOINT NEXTEL REVERSE LOG | | 501 AIRTECH PKY DOORS 23 & 24 | BRIGHTPOINT REVERSE LOGISTICS | | PLAINFIELD | IN | 46168 | |
| BRIGHTPOINT NORTH AMERICA LP | | 501 AIRTECH PKY | | | PLAINFIELD | IN | 46168 | |
| BRIGHTWAY CARPET CLEANING | | PO BOX 507 | | | KATY | TX | 774920507 | |
| BRIGHTWAY CARPET CLEANING | | PO BOX 507 | | | KATY | TX | 77492-0507 | |
| BRIGHTWELL, JAMES ROBERT | | 3440 ANDY ST 4 | | | LONG BEACH | CA | 90805 | |
| BRIGHTWELL, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| BRIGHTWELL, LANCE ALLEN | | ADDRESS REDACTED | | | | | | |
| BRIGLIA, JOSEPH J | | 6005 OAK LANDING DR | | | CHESTER | VA | 23831 | |
| BRIGLIA, JOSEPH JOHN | | 6005 OAK LANDING DR | | | CHESTER | VA | 23831 | |
| BRIGLIA, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| BRIGMAN, BRIAN | | 1220 TURTLE ROCK WAY APT 3B | | | HIGH POINT | NC | 27265 | |
| BRIGMAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| BRIGMAN, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | |
| BRIGMAN, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| BRIGMAN, WILLIAM GABRIEL | | 1411 D WILLIOW TRACE DR | | | FLORENCE | SC | 29501 | |
| BRIGMAN, WILLIAM GABRIEL | | ADDRESS REDACTED | | | | | | |
| BRIGNON, JEFFREY MICHAEL | | 5400 CREEKSIDE CT APT D | | | HAMBURG | NY | 14075 | |
| BRIJMOHAN, LEKHRAM ADRIAN | | ADDRESS REDACTED | | | | | | |
| BRILES, LOREN R | | ADDRESS REDACTED | | | | | | |
| BRILES, LOREN R | | BOX 359 | | | SMITHERS | WV | 25186 | |
| BRILEY, CAREY C | | ADDRESS REDACTED | | | | | | |
| BRILEY, JOSEPH | | PO BOX 1045 | | | WINTERVILLE | NC | 28590 | |
| BRILINSKI, ALISE RENNE | | 21510 TUCKER RD | | | LONG BEACH | MS | 39560 | |
| BRILINSKI, ALISE RENNE | | ADDRESS REDACTED | | | | | | |
| BRILL, DANIEL A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRILL, ROBERT | | 1623 W LAMONT AVE | | | PEORIA | IL | 61614-5741 | |
| BRILL, ROBERT | | 532 MILLSTONE RD | | | LAWRENCE | KS | 66049-2350 | |
| BRILL, RONALD M | | 225 N CHAMBORD DR | | | ATLANTA | GA | 30327 | |
| BRILL, RONALD M | | 225 N CHAMBORD DR | | | ATLANTA | GA | 30327 | |
| BRILL, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | |
| BRILLHART, GEOFF CHARLES | | 2705 EAST JACKSON PLACE | | | BROKEN ARROW | OK | 74014 | |
| BRILLIANT ELECTRIC SIGN LTD | | PO BOX 901508 | | | CLEVELAND | OH | 44190-1508 | |
| BRILLIANT MAINTENANCE SERVICE | | 7657 WINNETKA AVE 704 | | | CANOGA PARK | CA | 91306 | |
| BRILLIANT OF HOLLYWOOD INC | | 2133 PEMBROKE RD | | | HOLLYWOOD | FL | 33020 | |
| BRILLOS, ANGELO ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRILLOWSKI, MICHAEL | | W328S8110 S OAK TREE DR | | | MUKWONAGO | WI | 53149-9325 | |
| BRILLS CONTENT | | PO BOX 420235 | | | PALM COAST | FL | 32142-023 | |
| BRILLS CONTENT | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| BRILLS TV SERVICE CENTER | | 2264 PAPER MILL RD | | | WINCHESTER | VA | 22601 | |
| BRIM, ANTHONY LORENZO | | ADDRESS REDACTED | | | | | | |
| BRIM, ISIAH LEE | | ADDRESS REDACTED | | | | | | |
| BRIM, KAREN | | 927 UTICA AVE | | | BROOKLYN | NY | 11203-4313 | |
| BRIM, TRAVIS RICHARD | | 10545 WHITESTONE RANCH RD | | | BENBROOK | TX | 76126 | |
| BRIM, TRAVIS RICHARD | | ADDRESS REDACTED | | | | | | |
| BRIMACOMBE, JAMES | | ADDRESS REDACTED | | | | | | |
| BRIMAGE, SIRJAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| BRIMBERG, EDWARD F | | 2611 STONE MOUNTAIN CT | | | HERDON | VA | 20170 | |
| BRIMBERG, EDWARD F | | ADDRESS REDACTED | | | | | | |
| BRIMHALL, DUSTIN | | 502 123RD AVE SE | | | LAKE STEVENS | WA | 98258 | |
| BRIMHALL, JUSTIN LOGAN | | ADDRESS REDACTED | | | | | | |
| BRIMM, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| BRIMMER, ELIJAH | | 639 ST JAMES ST | | | NEW ORLEANS | LA | 70130 | |
| BRIMMER, JASON R | | ADDRESS REDACTED | | | | | | |
| BRIMMER, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| BRIMMER, VALERIE S | | ADDRESS REDACTED | | | | | | |
| BRIMSON, ERIN | | 105 EAST WEDGEWOOD | APT K302 | | SPOKANE | WA | 99208 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD PMB 210 | | | LACEY | WA | 98503 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD SE | PMB 210 | | LACEY | WA | 98503 | |
| BRINCKMANN, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| BRINCO MECHANICAL | | 125 S MAIN ST | | | FREEPORT | NY | 11520-3845 | |
| BRINDEL, RUTH | | 6145 ELIZABETH | | | SAINT LOUIS | MO | 63139 | |
| BRINDLE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| BRINDLEY, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| BRINEGAR, MELANIE MARIE | | 7240 WINSLET BLVD APT 2A | | | INDIANAPOLIS | IN | 46217 | |
| BRINEGAR, MELANIE MARIE | | ADDRESS REDACTED | | | | | | |
| BRINEY, AMY KATHRYN | | 17629 PONSHA ST | | | SOUTH BEND | IN | 46635 | |
| BRING IT ON DALLAS | | 2840 KELLER SPRINGS STE 903 | | | CARROLLTON | TX | 75006 | |
| BRINGARDNER, ALEX DANIEL | | ADDRESS REDACTED | | | | | | |
| BRINGAS ONATE, ARSENIO | | 9755 SW 24 ST | C232 | | MIAMI | FL | 33165 | |
| BRINGAS ONATE, ARSENIO | | ADDRESS REDACTED | | | | | | |
| BRINGAS, ANGELA | | 13611 DRAKEWOOD | | | SAN ANTONIO | TX | 78247 | |
| BRINGAS, ANGELA | | ADDRESS REDACTED | | | | | | |
| BRINGHAM, JOHN WESLEY | | ADDRESS REDACTED | | | | | | |
| BRINGOLD, MINDY | | 29414 SHERIDAN ST | | | GARDEN CITY | MI | 48135-2658 | |
| BRINGS, ELIZABETH | | 207 MAYMONT WAY | | | MANAKIN SABOT | VA | 23103 | |
| BRINGS, ELIZABETH T | | ADDRESS REDACTED | | | | | | |
| BRININGER, CAROL | | 589 SW GROVE AVE | | | PORT SAINT LUCIE | FL | 34983-2907 | |
| BRININGS APPLIANCE PARTS & SERVICE | | 11514 BACK CREEK VALLEY RD | | | HEDGESVILLE | WV | 25427 | |
| BRININGSTOOL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRINK JR , RICKY | | 7162 159TH ST W | | | APPLE VALLEY | MN | 55124 | |
| BRINK JR , RICKY | | ADDRESS REDACTED | | | | | | |
| BRINK, ALAN | | 214 HERMITAGE DR | | | RADNOR | PA | 19087 | |
| BRINK, ALLISON CHRISTINE | | 482 HORNER ST | APT B | | ELMIRA | NY | 14904 | |
| BRINK, ALLISON CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BRINK, CHERLYN | | 1749 QUAIL ST | | | LAKEWOOD | CO | 80215 | |
| BRINK, JESSICA L | | ADDRESS REDACTED | | | | | | |
| BRINK, ROBERT S | | 800 S TAYLOR AVE | | | OAK PARK | IL | 60304-1626 | |
| BRINKER NANCY L | | 2700 ELIZABETH LAKE RD | APTNO 221 | | WATERFORD | MI | 48328 | |
| BRINKER, HOLLY BETH | | ADDRESS REDACTED | | | | | | |
| BRINKER, MATT | | ADDRESS REDACTED | | | | | | |
| BRINKER, SHANNON RACHEL | | ADDRESS REDACTED | | | | | | |
| BRINKERHOFF ENVIRONMENTAL SVCS INC | | 1913 ATLANTIC AVE STE R5 | | | MANASQUAN | NJ | 08736 | |
| BRINKERHOFF, ZACKARIAH | | 5078 W FAIRBOROUGH DR | | | MERIDIAN | ID | 83646-0000 | |
| BRINKERHOFF, ZACKARIAH SCOTT | | ADDRESS REDACTED | | | | | | |
| BRINKERHOFFS APPLIANCE CENTER | | 533 4TH ST | | | BREMERTON | WA | 98337 | |
| BRINKLEY JR , ROBERT LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRINKLEY, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| BRINKLEY, BRIAN | | PO BOX 264 | | | PIEDMONT | MO | 63957-0264 | |
| BRINKLEY, DANA | | 224 UNION CHURCH RD | | | TOWNSEND | DE | 19734 | |
| BRINKLEY, DANA A | | ADDRESS REDACTED | | | | | | |
| BRINKLEY, DENISE | | ADDRESS REDACTED | | | | | | |
| BRINKLEY, ELIZABETH | | 4715 GLENSPRING RD | | | RICHMOND | VA | 23223 | |
| BRINKLEY, JOHNATHON LLOYD | | ADDRESS REDACTED | | | | | | |
| BRINKLEY, MARY | | 6387 GREYSTONE CREEK RD | | | MECHANICSVILLE | VA | 23111 | |
| BRINKLEY, TERREL JAMAR | | ADDRESS REDACTED | | | | | | |
| BRINKLEY, TRAVIS DANIEL | | ADDRESS REDACTED | | | | | | |
| BRINKMAN, CODI SHANYA | | ADDRESS REDACTED | | | | | | |
| BRINKMAN, CYNTHIA | | 1137 LEICESTER CT | | | WHEATON | IL | 60187-7709 | |
| BRINKMAN, JENNIFER A | | 650 SE 12TH ST | | | DANIA BEACH | FL | 33004-5360 | |
| BRINKMAN, KIMBERLY CLARIE | | 6035 FOLEY LANE | | | CENTRAL POINT | OR | 97502 | |
| BRINKMAN, MELANIE ROSE | | ADDRESS REDACTED | | | | | | |
| BRINKMAN, MICHELLE RAE | | ADDRESS REDACTED | | | | | | |
| BRINKMAN, RENEE | | 6703 MAIN ST | | | CASS CITY | MI | 48726 | |
| BRINKMAN, WILLIAM ALBERT | | 4521 LINDEN AVE | | | PHILADELPHIA | PA | 19114 | |
| BRINKMAN, WILLIAM ALBERT | | ADDRESS REDACTED | | | | | | |
| BRINKMAN, WINDY | | 1563 PROSPECT AVE | | | SPARKS | NV | 89431-0000 | |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD SUITE 100 | | | CHESTERFIELD | MO | 63005 | |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD | STE 100 | | CHESTERFIELD | MO | 63005 | |
| BRINKMANN YAHYA, RASHA | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| BRINKS | | PO BOX 92046 | | | CHICAGO | IL | 606752046 | |
| BRINKS | | FILE NO 52005 | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS | | PO BOX 4000 DEPT 0443 | | | HARTFORD | CT | 06151-0443 | |
| BRINKS | | PO BOX 92046 | | | CHICAGO | IL | 60675-2046 | |
| BRINKS HOME SECURITY | | PO BOX 951024 | | | DALLAS | TX | 75395-1024 | |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | CHARLOTTE | NC | 28272 | |
| BRINKS INC | | 555 DIVIDEND DR STE 100 | | | COPPELL | TX | 75019 | |
| BRINKS INC | | PO BOX 101 031 | | | ATLANTA | GA | 30392 | |
| BRINKS INC | | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | |
| BRINKS INCORPORATED | | 75 REMIT DR | SUITE 1055 | | CHICAGO | IL | 60675-1055 | |
| BRINKS INCORPORATED | | SUITE 1055 | | | CHICAGO | IL | 606751055 | |
| BRINKS, ERIK | | 6129 WOODFIELD PL SE NO 6 | | | GRAND RAPIDS | MI | 49548 | |
| BRINKS, ERIK | | ADDRESS REDACTED | | | | | | |
| BRINLEY, ANDREW | | 25 S 850 E NO 4 | | | PROVO | UT | 84606 | |
| BRINN ENTERPRISES LTD | | 9500 COURTHOUSE RD BOX 144 | C/O CHESTERFIELD CO GEN DIS CT | | CHESTERFIELD | VA | 23832 | |
| BRINN, ZACK | | ADDRESS REDACTED | | | | | | |
| BRINSER, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| BRINSON, ADAM FERRELL | | ADDRESS REDACTED | | | | | | |
| BRINSON, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| BRINSON, ANNE BOSTIC | | ADDRESS REDACTED | | | | | | |
| BRINSON, CHRISTINE JENELL | | ADDRESS REDACTED | | | | | | |
| BRINSON, DARLENE | | 200 BURG RD | | | JENKINSBURG | GA | 30234-2005 | |
| BRINSON, DIONTREY | | ADDRESS REDACTED | | | | | | |
| BRINSON, DUSTIN XAVIER | | 142 W RUSCOMB ST | | | PHILA | PA | 19120 | |
| BRINSON, DUSTIN XAVIER | | ADDRESS REDACTED | | | | | | |
| BRINSON, EUGENIA RUTH | | ADDRESS REDACTED | | | | | | |
| BRINSON, INDIA E | | ADDRESS REDACTED | | | | | | |
| BRINSON, JESSICA M | | ADDRESS REDACTED | | | | | | |
| BRINSON, JOHN L | | ADDRESS REDACTED | | | | | | |
| BRINSON, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| BRINSON, OCTAVIA TACITA | | ADDRESS REDACTED | | | | | | |
| BRINSON, RYAN | | 7 COUNTRY CLUB RD | 32 | | EATONTOWN | NJ | 07724-0000 | |
| BRINSON, RYAN LAMAR | | ADDRESS REDACTED | | | | | | |
| BRINSON, SANDY | | 11 COURTSIDE LANE | | | ASHLAND | VA | 23005 | |
| BRINSON, TAVARAS | | ADDRESS REDACTED | | | | | | |
| BRINT ELECTRIC INC | | 7825 W CENTRAL AVE | | | TOLEDO | OH | 43617 | |
| BRINTHAUPT, ANDREW J | | 6458 SOUTHGATE PLACE | | | BURLINGTON | KY | 41005 | |
| BRINTHAUPT, ANDREW JAMES | | 6458 SOUTHGATE PLACE | | | BURLINGTON | KY | 41005 | |
| BRINTHAUPT, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| BRINTLE, RANDY MAC | | ADDRESS REDACTED | | | | | | |
| BRINTON, DANIELLE B | | ADDRESS REDACTED | | | | | | |
| BRIODY, ANTHONY | | 68 ABERDEEN RD | | | SMITHTOWN | NY | 11787-0000 | |
| BRIODY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRIODY, JASON | | ADDRESS REDACTED | | | | | | |
| BRIONES, ALBERT | | 201 S PEARL AVE | | | COMPTON | CA | 90221 | |
| BRIONES, ALBERT | | ADDRESS REDACTED | | | | | | |
| BRIONES, ARTURO | | 41715 WAYSIDE DR | | | CANTON | MI | 48187-3939 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIONES, DARRYL ALLAN | | 15025 ALBURTIS AVE | | | NORWALK | CA | 90650 | |
| BRIONES, DARRYL ALLAN | | ADDRESS REDACTED | | | | | | |
| BRIONES, FABRICIO | | ADDRESS REDACTED | | | | | | |
| BRIONES, FRANCISCO III NAVARRO | | ADDRESS REDACTED | | | | | | |
| BRIONES, MEGAN ALYSSA | | ADDRESS REDACTED | | | | | | |
| BRIONES, MELINDA | | ADDRESS REDACTED | | | | | | |
| BRIONES, MUTYA MAANYAG | | ADDRESS REDACTED | | | | | | |
| BRIONES, RITA AVELINA | | ADDRESS REDACTED | | | | | | |
| BRIONES, VICTOR JAVIER | | 6412 WETHEROLE ST | 2B | | REGO PARK | NY | 11374 | |
| BRIONEZ, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRIOSO, AMANDA | | 10700 N SR 67 | | | ALBANY | IN | 47320 | |
| BRISBANE, CHARLES DEAN | | ADDRESS REDACTED | | | | | | |
| BRISBIN, JACK WESLEY | | ADDRESS REDACTED | | | | | | |
| BRISBON, CHERRIE DENISE | | 28 SOUTH BRUCE ST | | | LAUREL | MD | 20724 | |
| BRISCESE, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | DAYTON | OH | 45431-1549 | |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | DAYTON | OH | 45431 | |
| BRISCO, BRANDON ANTHONY | | 123 JANET DR | | | SAINT ROSE | LA | 70087 | |
| BRISCO, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRISCO, JOSEPH | | 8618 TARPON SPRINGS RD | | | ODESSA | FL | 33556-0000 | |
| BRISCO, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| BRISCOE JR , GILBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRISCOE, ANTHONY | | 391 HILLCREST RD | | | ENGLEWOOD | NJ | 07631-2013 | |
| BRISCOE, ANTHONY ADAM | | 6720 DERBY DR | A | | GURNEE | IL | 60031 | |
| BRISCOE, ANTHONY ADAM | | ADDRESS REDACTED | | | | | | |
| BRISCOE, BRANDON | | ADDRESS REDACTED | | | | | | |
| BRISCOE, CHEQUELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| BRISCOE, DANGELO RASHAUN | | ADDRESS REDACTED | | | | | | |
| BRISCOE, DEWEY | | 13317 PLAZA TR | 128 | | OKLAHOMA CITY | OK | 73120-0000 | |
| BRISCOE, DEWEY KEITH | | ADDRESS REDACTED | | | | | | |
| BRISCOE, DILLON PHILIP | | ADDRESS REDACTED | | | | | | |
| BRISCOE, DONNA | | 509 10TH AVE | | | CANYON | TX | 79015 | |
| BRISCOE, JASMINE VICTORIA | | 1602 STILLWOOD DR | | | SAVANNAH | GA | 31419 | |
| BRISCOE, JASMINE VICTORIA | | ADDRESS REDACTED | | | | | | |
| BRISCOE, JERRY WARREN | | ADDRESS REDACTED | | | | | | |
| BRISCOE, MICHAEL LUCAS | | 2915 W SUNLAND AVE | | | PHOENIX | AZ | 85041 | |
| BRISCOE, MICHAEL LUCAS | | ADDRESS REDACTED | | | | | | |
| BRISCOE, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| BRISCOE, SARA L | | 12815 VIA LINDA PL | | | CASTROVILLE | CA | 95012 | |
| BRISCOE, SARA L | | ADDRESS REDACTED | | | | | | |
| BRISCOE, TEONA SHARONDA | | 9514 PRYDE DR | | | CLINTON | MD | 20735 | |
| BRISCOE, TEONA SHARONDA | | ADDRESS REDACTED | | | | | | |
| BRISCOE, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BRISENDINE, SARAH ANNE | | ADDRESS REDACTED | | | | | | |
| BRISENO CANCHOLA, AURELIO | | ADDRESS REDACTED | | | | | | |
| BRISENO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRISENO, FRANCISCO SOTO | | ADDRESS REDACTED | | | | | | |
| BRISKI, TROY DANIEL | | ADDRESS REDACTED | | | | | | |
| BRISKIN, SCOTT P | | 125 HEMPSTEAD GARDENS DRI | | | WEST HEMPSTEAD | NY | 11552 | |
| BRISKIN, SCOTT P | | ADDRESS REDACTED | | | | | | |
| BRISON, CHRIS | | ADDRESS REDACTED | | | | | | |
| BRISSEAU, TANESHA BRANDYN | | ADDRESS REDACTED | | | | | | |
| BRISSETTE, GERALD J | | 7396 ADAMS FARM RD | | | MECHANICSVILLE | VA | 23111 | |
| BRISSETTE, JON ROBERT | | ADDRESS REDACTED | | | | | | |
| BRISSON, BRADLEY CHRISTOPHER | | 3604 TANNEHILL DR | | | MARYVILLE | TN | 37801 | |
| BRISSON, FRANK | | 523 MARYLAND AVE | | | ESSEX | MD | 21221 | |
| BRISSON, JESS J | | ADDRESS REDACTED | | | | | | |
| BRISSON, LAUREN C | | 446 INDIA LAKE CT | | | ACWORTH | GA | 30102-6381 | |
| BRISSON, SABASTIAN | | 437 ENGROVE CIRCLE | | | SAINT PAULS | NC | 28384 | |
| BRISSON, SCOTT PAUL | | ADDRESS REDACTED | | | | | | |
| BRISTER JR , FREDRICK EMERSON | | 3251 WALL BLVD | APARTMENT 2403 | | GRETNA | LA | 70056 | |
| BRISTER JR , FREDRICK EMERSON | | ADDRESS REDACTED | | | | | | |
| BRISTER, PATRICK TYLER | | ADDRESS REDACTED | | | | | | |
| BRISTER, WILLIAM BRADLEY | | 2529 E CATAWBA DR | | | HARVEY | LA | 70058 | |
| BRISTER, WILLIAM BRADLEY | | ADDRESS REDACTED | | | | | | |
| BRISTLIN, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| BRISTOL BOYS & GIRLS CLUB | | 105 LAUREL ST | | | BRISTOL | CT | 06010 | |
| BRISTOL CHANCERY, CLERK OF THE | | BRISTOL COURTHOUSE | | | BRISTOL | TN | 37621 | |
| BRISTOL CHANCERY, CLERK OF THE | | PO BOX 941 | BRISTOL COURTHOUSE | | BRISTOL | TN | 37621 | |
| BRISTOL CONSTRUCTION COMPANY | | 545 8TH AVE STE 10 SW | | | NEW YORK | NY | 10018 | |
| BRISTOL GROUP INC | DOUG SCHWARTZ | 400 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104-1223 | |
| BRISTOL GROUP INC | | 400 MONTGOMERY ST | | | SAN FRANCISCO | CA | 941041223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISTOL HILLS | | 3372 VAN HORN | | | TRENTON | MI | 48183 | |
| BRISTOL MOTOR SPEEDWAY | | PO BOX 3966 | | | BRISTOL | TN | 37625 | |
| BRISTOL PARK MEDICAL | | 2445 MCCABE WAY | | | IRVINE | CA | 92614 | |
| BRISTOL PROPERTIES | | 30402 MIRADOR COURT | C/O CRAIG JONES | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTIES | | C/O CRAIG JONES | | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTY | | 555 PLEASANT ST STE 201 | LAND DEVELOPMENT NORTHEAST INC | | ATTLEBORO | MA | 02703 | |
| BRISTOL SCHOOL DISTRICT | | BOX 753 | | | LEVITTOWN | PA | 19058 | |
| BRISTOL SUITES DALLAS | | PO BOX 650103 | | | DALLAS | TX | 752650103 | |
| BRISTOL SUITES DALLAS | | PO BOX 650103 | | | DALLAS | TX | 75265-0103 | |
| BRISTOL, BRANDON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRISTOL, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BRISTOL, DUSTIN R | | 6477 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | |
| BRISTOL, DUSTIN R | | ADDRESS REDACTED | | | | | | |
| BRISTOL, JUSTIN | | 42 HARVARD ST | | | CHICOPEE | MA | 01020-2510 | |
| BRISTOL, THOMAS | | 2733 S ORANGE | | | MESA | AZ | 85210 | |
| BRISTOL, THOMAS A | | ADDRESS REDACTED | | | | | | |
| BRISTOL, TOWN OF | | DEPT 1123 | | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWN OF | | PO BOX 4000 | DEPT 1123 | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWNSHIP OF | | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTOL, TOWNSHIP OF | | BRISTOL TOWNSHIP OF | 2501 BATH RD | | BRISTOL | PA | 19007 | |
| BRISTON, CHARLES | | 5849 VORHEES RD | | | DENMARK | SC | 29042 | |
| BRISTOW, BARRY WAYNE | | ADDRESS REDACTED | | | | | | |
| BRISTOW, BRIAN | | 1400 SW 129TH ST | | | OKLAHOMA CTY | OK | 73170-0000 | |
| BRISTOW, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| BRISTOW, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| BRISTOW, JOYCE | | 9709 S BELL AVE | | | CHICAGO | IL | 60643-1641 | |
| BRISTOW, TAYLOR AUSTIN | | 2010 CAMPUS DR | 2003 | | WACO | TX | 76705 | |
| BRISTOW, TYLER K | | ADDRESS REDACTED | | | | | | |
| BRITAIN, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRITCO INC | | PO BOX 300644 | | | HOUSTON | TX | 77230 | |
| BRITE CARPET CLEANING | | 11463 ED MERRINS | | | EL PASO | TX | 79936 | |
| BRITE CARPET CLEANING | | 11463 MERRINS | | | EL PASO | TX | 79936 | |
| BRITE IDEAS MAINTENANCE SVCS | | PO BOX 3174 | | | HICKORY | NC | 28603 | |
| BRITE SITE CLEANING SPECIALIST | | 4616 WEST FULLERTON | | | CHICAGO | IL | 606391896 | |
| BRITE SITE CLEANING SPECIALIST | | 4616 WEST FULLERTON | | | CHICAGO | IL | 60639-1896 | |
| BRITE TOUCH CARPET CLEANING | | 711 E HOFFMAN | | | SPOKANE | WA | 99207 | |
| BRITE USA | | 124 HERITAGE AVE | | | PORTSMOUTH | NH | 03801 | |
| BRITNER, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| BRITO RODRIQUEZ, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| BRITO, ALEXANDER | | 342 NW 114 AVE | | | MIAMI | FL | 33172 | |
| BRITO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRITO, ALFREDO | | ADDRESS REDACTED | | | | | | |
| BRITO, ANDREA DANIELLE | | ADDRESS REDACTED | | | | | | |
| BRITO, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| BRITO, ANTHONY | | 416 N BLACKSTONE | | | FRESNO | CA | 93701 | |
| BRITO, ARVI YASSEL | | ADDRESS REDACTED | | | | | | |
| BRITO, CARLOS DANIEL | | ADDRESS REDACTED | | | | | | |
| BRITO, DANIEL | | 2112 VIRGINIA DR APT D | | | WICHITA FALLS | TX | 76310 | |
| BRITO, DANIEL LEE | | 2112 VIRGINIA DR | D | | WICHITA FALLS | TX | 76309 | |
| BRITO, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| BRITO, DYLAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BRITO, FRANCISCO JESUS | | 1758 PIERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | |
| BRITO, FRANCISCO JESUS | | ADDRESS REDACTED | | | | | | |
| BRITO, JESSICA | | ADDRESS REDACTED | | | | | | |
| BRITO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BRITO, KRYSTLE LEA | | ADDRESS REDACTED | | | | | | |
| BRITO, LINDSEY LEIGH | | ADDRESS REDACTED | | | | | | |
| BRITO, MICHAEL | | 11411 RESEARCH BLVD | 1533 | | AUSTIN | TX | 78759-0000 | |
| BRITO, OLIVER F | | ADDRESS REDACTED | | | | | | |
| BRITO, PAUL ERNEST | | ADDRESS REDACTED | | | | | | |
| BRITO, RAYMOND A | | ADDRESS REDACTED | | | | | | |
| BRITO, ROANY MANUEL | | ADDRESS REDACTED | | | | | | |
| BRITOS BRAY, NANCY | | 11 SOUTH  FIELD  PLACE | | | BALTIMORE | MD | 21212 | |
| BRITSON, ASHLEY MAY | | 2225 LAYARD AVE | 4 | | RACINE | WI | 53404 | |
| BRITT & WOOD SERVICES | | 281 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | COLUMBUS | OH | 43215 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | COLUMBUS | OH | 463215 | |
| BRITT, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| BRITT, BILLIE A | | ADDRESS REDACTED | | | | | | |
| BRITT, CHAD ALLEN | | ADDRESS REDACTED | | | | | | |
| BRITT, DAVE | | 2327 LEE ST | | | COLUMBIA | SC | 29205 | |

Case 08-35653-KRH   Doc 1314-3   Filed 12/29/08   Entered 12/29/08 16:47:05   Desc
Exhibit(s) E - Part 2b   Page 78 of 500
Fruit of the Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITT, DEMETRA D | | ADDRESS REDACTED | | | | | | |
| BRITT, JADE DESIREE | | ADDRESS REDACTED | | | | | | |
| BRITT, JAMES NATHANIEL | | 2488 ATLANTIS DR APT 10 | | | FT PIERCE | FL | 34981 | |
| BRITT, JAMES NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BRITT, JAMIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| BRITT, JIMMIE LEWIS | | ADDRESS REDACTED | | | | | | |
| BRITT, MATTHEW BJ | | 1122 HYACINTH PLACE | | | WELLINGTON | FL | 33414 | |
| BRITT, MATTHEW BJ | | ADDRESS REDACTED | | | | | | |
| BRITT, MESHEL | | 300 BOSTON POST RD | | | WEST HAVEN | CT | 06516-0000 | |
| BRITT, MESHELL INDIA | | ADDRESS REDACTED | | | | | | |
| BRITT, MICHAEL ZACHARY | | ADDRESS REDACTED | | | | | | |
| BRITT, RANDALL JAMES | | ADDRESS REDACTED | | | | | | |
| BRITT, SHERRIE DEANN | | ADDRESS REDACTED | | | | | | |
| BRITT, THOMAS R | | 15311 HENRICO ST | | | CHESTER | VA | 23836 | |
| BRITT, THYLICIA | | ADDRESS REDACTED | | | | | | |
| BRITT, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRITT, WILLIAM | | 18517 SLEDDERS RUN LN | | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM | | MIDNIGHT SOUND PRODUCTIONS | 18517 SLEDDERS RUN LN | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM ALONZO | | ADDRESS REDACTED | | | | | | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST 500 MARQUETTE | | | CHICAGO | IL | 60603 | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST | 500 MARQUETTE BLDG | | CHICAGO | IL | 60603 | |
| BRITTAIN, BRADLEY WILLIAM | | 1921 PARK SUMMIT BLVD | | | APEX | NC | 27523 | |
| BRITTAIN, BRADLEY WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRITTAIN, EARL E | | 37874 BANBURY ST | | | INDIO | CA | 92203 | |
| BRITTAIN, EARL E | | ADDRESS REDACTED | | | | | | |
| BRITTAIN, JARROD JAMES | | 865 EAST COUNTY RD 400 NORTH | | | PETERSBURG | IN | 47567 | |
| BRITTAIN, JARROD JAMES | | ADDRESS REDACTED | | | | | | |
| BRITTAIN, JUSTIN COLBY | | ADDRESS REDACTED | | | | | | |
| BRITTAIN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRITTAIN, LOGAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRITTAIN, MARK | | 7 CROSSBOW LANE | | | COMMACK | NY | 11725-0000 | |
| BRITTAIN, MARK EMERSON | | ADDRESS REDACTED | | | | | | |
| BRITTANY PLACE APARTMENTS | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | |
| BRITTELL, KRISTOFER DALE | | 2210 LINCON AVE | | | WEST LAWN | PA | 19609 | |
| BRITTELL, KRISTOFER DALE | | ADDRESS REDACTED | | | | | | |
| BRITTELLE JR, GREGORY | | ADDRESS REDACTED | | | | | | |
| BRITTEN JR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRITTEN JR, MICHAEL | | P O BOX 546 | | | FRUITLAND | MD | 21826 | |
| BRITTEN, CEDRICK ANTOINE | | 330 INGLESIDE DR | 414 | | BATON ROUGE | LA | 70806 | |
| BRITTEN, CEDRICK ANTOINE | | ADDRESS REDACTED | | | | | | |
| BRITTEN, NICHOLAS MARTIN | | 64 HOBBIT LANE | | | S CHINA | ME | 04358 | |
| BRITTEN, NICHOLAS MARTIN | | ADDRESS REDACTED | | | | | | |
| BRITTHAVEN OF PIEDMONT | | PO BOX 1250 | 33426 OLD SALISBURY RD | | ALBEMARLE | NC | 28002 | |
| BRITTICH, JASON KEITH | | ADDRESS REDACTED | | | | | | |
| BRITTINGHAM PLUMBING CO INC | | 1912 A CENTRAL AVE | | | AUGUSTA | GA | 30904 | |
| BRITTINGHAM, JESSICA E | | ADDRESS REDACTED | | | | | | |
| BRITTINGHAM, JOSEPH PETER | | 129 INDEPENDENT AVE | | | GRAND JUNCTION | CO | 81502 | |
| BRITTLE, KRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRITTNACHER, CHASE | | 1699 CR 245A | | | OXFORD | FL | 34484-0000 | |
| BRITTNACHER, CHASE | | PO BOX 1530 | | | OCALA | FL | 34478-0000 | |
| BRITTNAY, CHAPEL | | 204 CLIFFCREEK DR | | | CARY | NC | 27511-0000 | |
| BRITTO, ANTHONY | | 75 ENFIELD AVE | | | PROVIDENCE | RI | 02908 | |
| BRITTO, MARK | | 12108 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| BRITTO, SPARKLE | | 206 OHIO AVE | | | PROVIDENCE | RI | 02905 | |
| BRITTON SALES & TRANSPORT | | 112 FOREST VIEW DR | | | SURGOINSVILLE | TN | 37873 | |
| BRITTON, ALLISON ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRITTON, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRITTON, ANGELA | | PO BOX 1109 | | | MABTON | WA | 98935 | |
| BRITTON, ANTWUAN T | | ADDRESS REDACTED | | | | | | |
| BRITTON, CHANEL BRIANA | | ADDRESS REDACTED | | | | | | |
| BRITTON, CHRIS TODD | | 510 CROCKETT LOOP | | | GEORGETOWN | TX | 78633 | |
| BRITTON, GREG | | ADDRESS REDACTED | | | | | | |
| BRITTON, JAMES | | 142 HICKORY ST | | | ANDOVER | OH | 44003 | |
| BRITTON, JAMES | | 5903 SLATER RD | | | WILLIAMSFIELD | OH | 44093 | |
| BRITTON, JARVIS RAMON | | ADDRESS REDACTED | | | | | | |
| BRITTON, JASON | | 159 STRAWBERRY CANNON RD | | | ROYAL OAKS | CA | 95076 | |
| BRITTON, JESSICA SHANAY | | ADDRESS REDACTED | | | | | | |
| BRITTON, KATRINA R | | ADDRESS REDACTED | | | | | | |
| BRITTON, LAWRENCE AUTHOR | | ADDRESS REDACTED | | | | | | |
| BRITTON, PETER C | | ADDRESS REDACTED | | | | | | |
| BRITTON, ROBERT | | 1683 PERRYSVILLE AVE | APT B | | PITTSBURGH | PA | 15212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITTON, SIERA | | 2064 LOS LOMAS DR | | | CLEARWATER | FL | 33763-0000 | |
| BRITTON, SIERA SHANAL | | ADDRESS REDACTED | | | | | | |
| BRITTON, TEMIA LAKEDRA | | 5828 AINSWORH COURT | | | MONTGOMERY | AL | 36117 | |
| BRITTON, TESHA NICHOLE | | ADDRESS REDACTED | | | | | | |
| BRITTON, TYLER COLE | | ADDRESS REDACTED | | | | | | |
| BRITTON, VICTORIA ERIN | | ADDRESS REDACTED | | | | | | |
| BRITTON, WALTER | | 15138 ABNER CHURCH RD | | | GLEN ALLEN | VA | 23059 | |
| BRITTS MOBILE COMMUNICATIONS | | PO BOX 1670 | | | GARNER | NC | 27529 | |
| BRITZ, BRIAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BRIXEN & SONS | | 15542 MOSHER AVE | | | TUSTIN | CA | 92780 | |
| BRIXIUS, TYLER COLE | | ADDRESS REDACTED | | | | | | |
| BRIZENDINE, KENNETH | | 983 ROCKY FORD RD | | | POWHATAN | VA | 23139 | |
| BRIZENDINE, KENNETH E | | ADDRESS REDACTED | | | | | | |
| BRIZUELA, CARLOS MIGUEL | | ADDRESS REDACTED | | | | | | |
| BRIZUELA, JORGE A | | 7602 TANAGER ST | | | HOUSTON | TX | 77074 | |
| BRIZUELA, LENIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| BRIZZELL, CORDERO ROBERT | | 271 E 143STREET | 8A | | BRONX | NY | 10451 | |
| BRIZZELL, CORDERO ROBERT | | ADDRESS REDACTED | | | | | | |
| BRIZZI JR , JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRIZZI, JIM | | 1640 WILLIAM PENN AVE | | | JOHNSTOWN | PA | 15 909 00 | |
| BRIZZOLARA, KURT GREGORY | | 16861 DONWEST | | | TUSTIN | CA | 92780 | |
| BRIZZOLARA, KURT GREGORY | | ADDRESS REDACTED | | | | | | |
| BRKLJAC, CHRIS | | 200 PARIS LN APT 209 | | | NEWPORT BEACH | CA | 92663-1601 | |
| BRLETIC, JOHN | | ADDRESS REDACTED | | | | | | |
| BRNA, PHILLIP | | ADDRESS REDACTED | | | | | | |
| BRNAK, JARED JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRO CO ELECTRONICS | | 1249 S DANVILLE DR | | | ABILENE | TX | 79605 | |
| BROAD RIPPLE APPLIANCE SALES | | 6515 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46220 | |
| BROAD STREET WEST MINI STORAGE | | 3950 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| BROAD, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BROAD, LAURA | | ADDRESS REDACTED | | | | | | |
| BROADACRE SOUTH LLC | ASST  V P  CHARLES H  BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | CHICAGO | IL | 60611 | |
| BROADACRE SOUTH LLC | ASST V P CHARLES H BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | CHICAGO | IL | 60611 | |
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | CHICAGO | IL | 60611 | |
| BROADACRE SOUTH LLC | | 505 E ILLINOIS ST STE ONE | | | CHICAGO | IL | 60611 | |
| BROADAWAY, DANA | | 12157 W LINEBAUGH AVE | | | TAMPA | FL | 33626-0000 | |
| BROADAX SYSTEM INC | | 9440 TELSTAR AVE NO 4 | | | EL MONTE | CA | 91731 | |
| BROADBAND CAREERS COM | | BROADBAND MEDIA COMMUNICATIONS | PO BOX 321610 | | COCOA BEACH | FL | 32932 | |
| BROADBAND COMMUNICATIONS | | 300 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | |
| BROADBAND SERVICES | | DEPT 0983 | | | DENVER | CO | 80256-0983 | |
| BROADBELT, JAMAR KAMARLY | | 39683 N WARREN LN | | | BEACK PARK | IL | 60083 | |
| BROADBELT, JAMAR KAMARLY | | ADDRESS REDACTED | | | | | | |
| BROADBENT, ALAN W | | ADDRESS REDACTED | | | | | | |
| BROADBENT, BRADLEY | | 4619 NW 20TH DR | | | GAINESVILLE | FL | 32605 | |
| BROADBENT, JO ELLEN | | 4138 MISSION BLVD SP NO 38 | | | MONTCLAIR | CA | 91763 | |
| BROADBENT, SCOTT | | 269 LYCOMING RD | | | ROCHESTER | NY | 14623 | |
| BROADBENT, SCOTT | | ADDRESS REDACTED | | | | | | |
| BROADCAST IMAGES | | SUITE 103 | | | ALLENTOWN | PA | 18106 | |
| BROADCAST IMAGES | | 5920 HAMILTON BLVD | SUITE 103 | | ALLENTOWN | PA | 18106 | |
| BROADCAST MUSIC INC | | 10 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | |
| BROADCAST MUSIC INC | | 320 W 57TH ST | | | NEW YORK | NY | 10019 | |
| BROADCAST MUSIC INC | | PO BOX 406741 | BMI GENERAL LICENSING | | ATLANTA | GA | 30384-6741 | |
| BROADDUS, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROADDUS, EDWARD | | 2613 PARKWOOD AVE | | | RICHMOND | VA | 23220 | |
| BROADEN, BRIAN | | ADDRESS REDACTED | | | | | | |
| BROADERS, BRYAN F | | 3620 SAN YSIDRO WAY | 3620 SAN | | SOMERSET | CA | 95684 | |
| BROADHEAD, ANDREW P | | 11410 FRIARS WALK CT | | | GLEN ALLEN | VA | 23059 | |
| BROADHEAD, ANDREW P | | ADDRESS REDACTED | | | | | | |
| BROADHEAD, MICHAEL | | 2937 BROOK DR | | | LAKELAND | FL | 33811-1635 | |
| BROADHEAD, STEPHEN S | | 11 STRAWBERRY BANK RD | UNIT 15 | | NASHUA | NH | 03062 | |
| BROADHEAD, STEPHEN S | | ADDRESS REDACTED | | | | | | |
| BROADHURST, ANDREW M | | ADDRESS REDACTED | | | | | | |
| BROADLEY, TREVOR THEODORE | | ADDRESS REDACTED | | | | | | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | ATTN JOHN W ROYER | | COLUMBUS | OH | 43221 | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | | | COLUMBUS | OH | 43221 | |
| BROADMOOR ELECTRIC COMPANY INC | | 1445 DAILY DR | | | SAN LEANDRO | CA | 94577-6341 | |
| BROADNAX JR, DEWITT | | 16909 ROLLING CREEK DR APT303 | | | HOUSTON | TX | 77060 | |
| BROADNAX, ANTHONY DEWAYNE | | 3523 JAY ST N E | 203 | | WASHINGTON | DC | 20019 | |
| BROADNAX, ANTHONY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| BROADNAX, AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| BROADNAX, BRANDON LESHAWN | | ADDRESS REDACTED | | | | | | |
| BROADNAX, DARRIEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADNAX, JANELL T | | ADDRESS REDACTED | | | | | | |
| BROADNAX, JARRETT A | | 515 PACE RD | | | HIRAM | GA | 30141 | |
| BROADNAX, LASOHNDA MONIQUE | | 7717 SIGN ST | | | MISSOURI | TX | 77489 | |
| BROADNAX, RASHAD J | | 8974 CIRCLE DR | | | WESTMINSTER | CO | 80031 | |
| BROADNAX, RASHAD J | | ADDRESS REDACTED | | | | | | |
| BROADNECK PLUMBING INC | | 955 HIGHPOINT DR | | | ANNAPOLIS | MD | 21401 | |
| BROADRIDGE | TOM ARANGIO | P O BOX 23847 | | | NEWARK | NJ | 07189 | |
| BROADRIDGE | | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| BROADSIDE | | 4400 UNIVERSITY DR | C/O GMU MAILSTOP 2C5 | | FAIRFAX | VA | 22030-4444 | |
| BROADSIDE | | 4400 UNIVERSITY DR | | | FAIRFAX | VA | 220304444 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON | 80 IRON POINT CIRCLE  SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN  MR  STEPHEN HEMINGTON | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | | 80 IRON POINT CIR | STE 110 | | FOLSOM | CA | 95630 | |
| BROADUS, ALYSSA RYAN | | ADDRESS REDACTED | | | | | | |
| BROADUS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROADVISION | | BROADVISION | 1600 SEAPORT BLVD 5TH FLOOR NORTH BLDG | | REDWOOD CITY | CA | 94063 | |
| BROADVISION | | 5091 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| BROADVISION | | DEPT CH 10979 | LOCKBOX NO 10979 | | PALATINE | IL | 60055-0979 | |
| BROADVISION | | PO BOX 2780 | CITIBANK DEPOSITORY ACCOUNT 202046322 | | CAROL STREAM | IL | 60132-2780 | |
| BROADVISION INC | | 1620 MONTGOMERY ST STE 120 | C/O LKE PRODUCTIONS | | SAN FRANCISCO | CA | 94111 | |
| BROADWATER, JAMEL | | 212 BRIERRIDGE DR | | | APEX | NC | 27502 | |
| BROADWATER, KYLE ROBERT | | 1511 S 9TH ST | | | TEMPLE | TX | 76504 | |
| BROADWATER, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| BROADWAY & SEYMOUR INC | | PO BOX 530616 | | | ATLANTA | GA | 303530616 | |
| BROADWAY & SEYMOUR INC | | PO BOX 530616 | | | ATLANTA | GA | 30353-0616 | |
| BROADWAY APPLIANCE | | 2109 E EVANS | | | PUEBLO | CO | 81004 | |
| BROADWAY CHEVROLET/OLDS/GEO | | 2700 S ASHLAND AVE | PO BOX 2366 | | GREEN BAY | WI | 54306-2366 | |
| BROADWAY CHEVROLET/OLDS/GEO | | PO BOX 2366 | | | GREEN BAY | WI | 543062366 | |
| BROADWAY DDS PC, DERRICK M | | 2425 NIMMO PKY | | | VIRGINIA BEACH | VA | 23456-9057 | |
| BROADWAY DINER | | 287 NORTH BROADWAY | | | HICKSVILLE | NY | 11801 | |
| BROADWAY ELECTRONICS | | 3522 QUENTIN RD | | | BROOKLYN | NY | 11234 | |
| BROADWAY FLORIST INC | | 224 W BROADWAY | | | LOUISVILLE | KY | 40202 | |
| BROADWAY GLASS & MIRROR CO | | 7613 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| BROADWAY NATIONAL SIGN & LIGHTING | | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NEON SIGN CORP | ATTN CARL PAPERELLA GENERAL COUNSEL | 2150 5TH AVE | | | RONKONKOMA | NY | 11779 | |
| BROADWAY SATELLITE | | 1901 E BROADWAY | | | NORTH LITTLE ROCK | AR | 72114 | |
| BROADWAY SERVICES | | 138 BAYWOOD AVE | | | LONGWOOD | FL | 32750 | |
| BROADWAY, CHARLES EDWARD | | 7422 FOX KNOLL LN | | | HUMBLE | TX | 77338 | |
| BROADWAY, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| BROADWAY, DARRYL JERRELL | | ADDRESS REDACTED | | | | | | |
| BROADWAY, JAMIE LEE | | 9217 BRADFORD PLACE | | | MONTGOMERY | AL | 36117 | |
| BROADWAY, JOEY WAYNE | | ADDRESS REDACTED | | | | | | |
| BROADWAY, RICKY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BROADWAY, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROADWELL, COURTNEY BROOKE | | 322 RIDGEWOOD RD | | | JEFFERSON | GA | 30549 | |
| BROADWELL, COURTNEY BROOKE | | ADDRESS REDACTED | | | | | | |
| BROADWELL, KATHLEEN | | 2709 FENROTHER CT | | | RICHMOND | VA | 23228 | |
| BROADWELL, KATHLEEN S | | ADDRESS REDACTED | | | | | | |
| BROADWING | | 11101 METRIC BLVD STE 821A | | | AUSTIN | TX | 78758-4019 | |
| BROADY, ANDY P | | 323 W COMANCHE AVE | | | TAMPA | FL | 33604-6905 | |
| BROADY, KRISTEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BROAM, CHARITY JO | | ADDRESS REDACTED | | | | | | |
| BROAN MFG CO INC | | PO BOX 905049 | | | CHARLOTTE | NC | 28290-5049 | |
| BROAS, ROBERT | | 2017 CHARNES DR | | | LAKELAND | FL | 33813-2413 | |
| BROBECK PHLEGER & HARRISON | | 2200 GENG RD | TWO EMBARCADERO PLACE | | PALO ALTO | CA | 94303-0913 | |
| BROBECK PHLEGER & HARRISON | | TWO EMBARCADERO PLACE | | | PALO ALTO | CA | 943030913 | |
| BROBERG, RENEE | | 320 EAST JOSPEH WAY | | | GILBERT | AZ | 85296 | |
| BROBST, JOSHUA RYAN | | 3501 NORTH HILLS DR | 55 | | HALTOM CITY | TX | 76117 | |
| BROBST, KAREN S | | ADDRESS REDACTED | | | | | | |
| BROCADE COMMUNICATIONS | | 1745 TECHNOLOGY DR | | | SAN JOSE | CA | 95110 | |
| BROCADE COMMUNICATIONS | | 427 UNIVERSITY AVE | | | NORWOOD | MA | 02062 | |
| BROCATO, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROCHER, MARK OKUBO | | 801 SEQUOIA AVE | | | MILLBRAE | CA | 94030 | |
| BROCHER, MARK OKUBO | | ADDRESS REDACTED | | | | | | |
| BROCHU, ANDRE | | 6104 BIANCA CIRCLE | 193 | | FORT WORTH | TX | 76132-0000 | |
| BROCHU, ANDRE PIERRE | | ADDRESS REDACTED | | | | | | |
| BROCHU, DARLA SUE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCHU, NICKOLAS LEE | | ADDRESS REDACTED | | | | | | |
| BROCIOUS, CHRISTINE | | 507W SPRINGETTSBURG AVE | | | YORK | PA | 17403 | |
| BROCIOUS, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| BROCK ELECTRONICS | | RT 4 BOX 237 | | | INDEPENDENCE | KS | 67301 | |
| BROCK TOOL & SUPPLY | | 1200 66TH ST | | | BALTIMORE | MD | 21237 | |
| BROCK, AMOS ELLISON | | ADDRESS REDACTED | | | | | | |
| BROCK, ANDREW JACOB | | ADDRESS REDACTED | | | | | | |
| BROCK, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | |
| BROCK, ARON L | | USNS KISKA TAE 35 | | | FPO | AP | 96670-4029 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | MIDLOTHIAN | VA | 23112 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | MIDLOTHIAN | VA | 231122269 | |
| BROCK, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| BROCK, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BROCK, CASSAUNDRA ANN | | ADDRESS REDACTED | | | | | | |
| BROCK, CHRIS | | 203 W LEXINGTON | 103 | | FRESNO | CA | 93711 | |
| BROCK, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BROCK, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | |
| BROCK, DAYTON WILLIAM | | ADDRESS REDACTED | | | | | | |
| BROCK, DEBORAH | | 200 W WALL ST STE 301 | | | MIDLAND | TX | 79701 | |
| BROCK, DEBORAH | | VIVIAN WOOD DISTRICT CLERK | 200 W WALL ST STE 301 | | MIDLAND | TX | 79701 | |
| BROCK, DEERL GENE | | ADDRESS REDACTED | | | | | | |
| BROCK, DYLAN ALAN | | ADDRESS REDACTED | | | | | | |
| BROCK, ERIN KENT | | 50 NEW PLAINVILLE RD | G 42 | | NEW BEDFORD | MA | 02745 | |
| BROCK, GLORIA MARIE | | ADDRESS REDACTED | | | | | | |
| BROCK, JACOB EDWARD | | ADDRESS REDACTED | | | | | | |
| BROCK, JAMES WALTER | | ADDRESS REDACTED | | | | | | |
| BROCK, JASON TANNER | | ADDRESS REDACTED | | | | | | |
| BROCK, JEFFREY | | 11500 CARMEL | | | ALBUQUERQUE | NM | 87122-0000 | |
| BROCK, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BROCK, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| BROCK, JOHN | | 1947 LAWSON RD | | | TALLAHASSEE | FL | 32308 | |
| BROCK, JOHN M | | ADDRESS REDACTED | | | | | | |
| BROCK, KENNY | | 14127 E 49TH ST | | | KANSAS CITY | MO | 64136 | |
| BROCK, KENNY | | ADDRESS REDACTED | | | | | | |
| BROCK, KEVIN | | 3051 SAGE CREEK RD UNIT E30 | | | FORT COLLINS | CO | 80528 3069 | |
| BROCK, KEVIN | | 3051 SAGE CREEK RD UNIT E30 | | | FORT COLLINS | CO | 80528-3069 | |
| BROCK, KEVIN | | ADDRESS REDACTED | | | | | | |
| BROCK, KRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| BROCK, MATTHEW JONATHON | | ADDRESS REDACTED | | | | | | |
| BROCK, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| BROCK, MATTHEW TYLER | | 122 WILLARD PETERSON RD | | | POPLARVILLE | MS | 39470 | |
| BROCK, PHILLIP PAUL | | ADDRESS REDACTED | | | | | | |
| BROCK, RANIA | | 19 HAZEN CT APT B | | | WAYNE | NJ | 07470 | |
| BROCK, RANIA | | ADDRESS REDACTED | | | | | | |
| BROCK, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| BROCK, STEVEN LANE | | ADDRESS REDACTED | | | | | | |
| BROCK, TERRENCE JEROME | | ADDRESS REDACTED | | | | | | |
| BROCKENBROUGH, JANICE | | 107 GAYMONT RD | | | RICHMOND | VA | 23229-8016 | |
| BROCKETT, COURTNEY | | 8742 CORCORAN PLACE | | | CHESTERFIELD | VA | 23832 | |
| BROCKETT, COURTNEY | | ADDRESS REDACTED | | | | | | |
| BROCKI BLACKMAN ELECTRIC INC | | 1154 W 8TH ST | | | ERIE | PA | 16502 | |
| BROCKIE, PAUL EDWARD | | ADDRESS REDACTED | | | | | | |
| BROCKIE, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BROCKINGTON, MYTHINA | | 1046 A LAFAYETTE AVE | | | BROOKLYN | NY | 11221-0000 | |
| BROCKLEHURST, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, ANDY THOMAS | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, BENJAMIN JOSEPH | | 1300 SLOANE RD | | | WARMINSTER | PA | 18974 | |
| BROCKMAN, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, BRENT | | 34256 W RIVER RD | | | WILMINGTON | IL | 60481 | |
| BROCKMAN, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, CHARLES JAMES | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, CORY | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, EMILY CHRISTINE | | 818 INDIAN TERRACE | | | BELLINGHAM | WA | 98225 | |
| BROCKMAN, EMILY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, JOEL | | 102 RODSET CT | | | SUFFOLK | VA | 23434 | |
| BROCKMAN, JOEL | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, JOSHUA AARON | | 1807 CHICKADEE | | | LEAGUE CITY | TX | 77573 | |
| BROCKMAN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, MATT | | 1807 CHICKADEE | | | LEAGUE CITY | TX | 77573 | |
| BROCKMAN, MATT | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROCKMAN, TAWNY LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKMEIER, TYSON | | 3705 FALMOUTH DR | | | COLUMBIA | MO | 65203-0000 | |
| BROCKMEIER, TYSON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BROCKMEYER, RONALD | | 121 N 5TH ST | | | ST CHARLES | MO | 63301 | |
| BROCKS BAR B QUE | | 11310 IRONBRIDGE RD | | | CHESTER | VA | 23831 | |
| BROCKS FIRE PROTECTION INC | | 3905 W NINTH ST | | | TRAINER | PA | 19061 | |
| BROCKS FIRE PROTECTION INC | | 3905 WEST NINTH ST UNIT B | | | TRAINER | PA | 19061 | |
| BROCKSMITH II, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| BROCKTON ENTERPRISE | | ELIOT PUTNAM | 254 SECOND AVE | | NEEDHAM | MA | 02494 | |
| BROCKTON FAMILY COURT OFFICE | | 72 BELMONT ST | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | 45 SCHOOL ST | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | BROCKTON | MA | | |
| BROCKTON, CITY OF | | POLICE DEPARTMENT | 7 COMMERCIAL ST | | BROCKTON | MA | 02302 | |
| BROCKWAY, LOREN D | | 209 S MADISON AVE APT B | | | MONROVIA | CA | 91016 | |
| BROCKWAY, LOREN D | | ADDRESS REDACTED | | | | | | |
| BROCKWELL, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| BROCKWELL, KENT JENNINGS | | 2324 W GRACE ST | APT 2 | | RICHMOND | VA | 23220 | |
| BROCKWELL, KENT JENNINGS | | ADDRESS REDACTED | | | | | | |
| BROCKWELL, LINDSAY BLAIR | | ADDRESS REDACTED | | | | | | |
| BROCKWELL, LUKE AUSTIN | | ADDRESS REDACTED | | | | | | |
| BROCKWELL, SHANNON PAIGE | | ADDRESS REDACTED | | | | | | |
| BRODA, JONATHAN M | | 4237 CRAWFORD | | | DRYDEN | MI | 48428 | |
| BRODA, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| BRODBECK, KATHI LYNN | | 26571 NORMANDALE DR | 7B | | LAKE FOREST | CA | 92630 | |
| BRODECK, RYAN | | 14180 SOUTH ALDEN COURT | | | OLATHE | KS | 66062 | |
| BRODELL, ANTHONY GRIER | | 2110 OLD ORCHARD RD | | | POPLAR BLUFF | MO | 63901 | |
| BRODELL, ANTHONY GRIER | | ADDRESS REDACTED | | | | | | |
| BRODEN, SCOTT C | | 6909 MCCAULEY TRAIL S | | | EDINA | MN | 55439 | |
| BRODEN, SCOTT C | | ADDRESS REDACTED | | | | | | |
| BRODENE, TARA | | 3618 W 111TH DR | UNIT B | | WESTMINSTER | CO | 80031 | |
| BROERBUND | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | |
| BRODERICK, ANNE | | 21 DOWN HOME RD | | | WINDHAM | ME | 04062 | |
| BRODERICK, ANTOJUAN DION | | ADDRESS REDACTED | | | | | | |
| BRODERICK, ELIZABTH I | | 48 BYERLEY AVE | | | PITTSBURGH | PA | 15223-1407 | |
| BRODERICK, KATHLEEN E | | 10821 NW 19TH ST | | | PEMBROKE PINES | FL | 33026-2279 | |
| BRODERICK, LAURENCE JOESPH | | ADDRESS REDACTED | | | | | | |
| BRODERICK, PATRICK GEORGE | | 7708 MINERAL SPRINGS DRIV | | | GAITHERSBURG | MD | 20877 | |
| BRODERICK, PATRICK GEORGE | | ADDRESS REDACTED | | | | | | |
| BRODEUR, CHRIS | | 89 VIVIAN AVE | | | PAWTUCKET | RI | 02860-3315 | |
| BRODEUR, CHRISTOPHER SCOTT | | 5207 BYWOOD ST | | | LEHIGH ACRES | FL | 33971 | |
| BRODEUR, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| BRODEUR, LYNDSEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| BRODEUR, NICHOLAS | | 107 HETHERINGTON DR | | | SWANSEA | MA | 02777 | |
| BRODEUR, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BRODEUR, ZANE PINON | | ADDRESS REDACTED | | | | | | |
| BRODHEAD, DAVID OWEN | | ADDRESS REDACTED | | | | | | |
| BRODHURST, LLOYD BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BRODIE COMMUNICATIONS INC | | 9322 EAST DR MLK JR BLVD | | | TAMPA | FL | 33610 | |
| BRODIE III, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| BRODIE III, MAC ARTHUR | | ADDRESS REDACTED | | | | | | |
| BRODIE INC | | PO BOX 1888 | | | LAWRENCE | MA | 01842 | |
| BRODIE, CRAIG MORGAN | | ADDRESS REDACTED | | | | | | |
| BRODIE, DIANE M | | ADDRESS REDACTED | | | | | | |
| BRODIE, EBONE MONIQUE | | ADDRESS REDACTED | | | | | | |
| BRODIE, JAMES | | 2504 LEONID RD | | | JACKSONVILLE | FL | 32218 | |
| BRODIE, JAMES C | | ADDRESS REDACTED | | | | | | |
| BRODIE, JARED LEWIS | | ADDRESS REDACTED | | | | | | |
| BRODIE, JOSHUA SCOTT | | 18549 MILBURN RD | | | LIVONIA | MI | 48150 | |
| BRODIE, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| BRODIE, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| BRODIE, RHETT | | 3400 S LOWELL BLVD | 10 208 | | DENVER | CO | 80236 | |
| BRODIE, RHETT | | ADDRESS REDACTED | | | | | | |
| BRODIE, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| BRODIE, SHAUN | | ADDRESS REDACTED | | | | | | |
| BRODIE, TASHA D | | ADDRESS REDACTED | | | | | | |
| BRODIGAN, COBY L | | ADDRESS REDACTED | | | | | | |
| BRODIN, LEZLI ANNE | | ADDRESS REDACTED | | | | | | |
| BRODIS, HALL | | 3501 EAGLE VALLEY DR | | | ST LOUIS | MO | 63136-0000 | |
| BRODNAN, JENELLE LYNN | | ADDRESS REDACTED | | | | | | |
| BRODNAX, JORDAN ALAN | | ADDRESS REDACTED | | | | | | |
| BRODNEY NAT | | 5535 WESTLAWN AAVENUE | NO 147 | | LOS ANGELES | CA | 90066 | |
| BRODNICK, KELLY | | 1720 WASHINGTON RD | | | PITTSBURGH | PA | 15241-0000 | |
| BRODOWICZ, RYAN JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRODOWSKI, CYPRIAN VIKTOR | | 113 NORTH RIDGE DR | A | | ASHEVILLE | NC | 28804 | |
| BRODSKY, KENDRA | | 10721 LAKE SHORE DR | | | WELLINGTON | FL | 33414-0000 | |
| BRODSKY, KENDRA PAIGE | | ADDRESS REDACTED | | | | | | |
| BRODSKY, ROBEDRT | | 2632 SW 143RD AVE | | | MIAMI | FL | 33175-0000 | |
| BRODT, TYLER L | | ADDRESS REDACTED | | | | | | |
| BRODUS, AVERY G | | 265 W OSCEOLA ST | | | CLERMONT | FL | 34711 | |
| BRODUS, AVERY G | | ADDRESS REDACTED | | | | | | |
| BRODY TRAILER | | PO BOX 4441 | | | BALTIMORE | MD | 21223-0441 | |
| BRODY, CANDI L | | 5421 COLUMBIA RD | APT 431 | | COLUMBIA | MD | 21044 | |
| BRODY, HOWARD ALAN | | ADDRESS REDACTED | | | | | | |
| BRODY, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRODY, LANDRICK OKEITH | | ADDRESS REDACTED | | | | | | |
| BRODY, MICHAEL | | 1116 LONGSHORE AVE | | | PHILADELPHIA | PA | 19111-0000 | |
| BRODZIAK, MICHAEL | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| BROECKEL, RALPH | | ADDRESS REDACTED | | | | | | |
| BROEKER, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| BROEKMAN, JERRY JAMES | | 6786 FOLLETT ST | | | GREENLEAF | WI | 54126 | |
| BROEKMAN, JERRY JAMES | | ADDRESS REDACTED | | | | | | |
| BROENING, RACHAEL ILENE | | ADDRESS REDACTED | | | | | | |
| BROERING, MARC EDWARD | | ADDRESS REDACTED | | | | | | |
| BROESAMLE, ALBERT WAYNE | | 70 BYRON | | | RED BLUFF | CA | 96080 | |
| BROESAMLE, ALBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| BROESTLER, CHRISTOPHER JAMES | | 1717 GROVE POINT RD | | | SAVANNAH | GA | 31419 | |
| BROESTLER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BROGAN, JASON | | ADDRESS REDACTED | | | | | | |
| BROGAN, JUSTIN C | | 606 BARTLETT ST | | | LANSING | MI | 48915-1904 | |
| BROGAN, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| BROGDON, DAVID CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BROGDON, JAMES ALLAN | | ADDRESS REDACTED | | | | | | |
| BROGDON, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BROGDON, LATOYA SHANICE | | ADDRESS REDACTED | | | | | | |
| BROGLEY, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| BROGNA, ANTHONY | | 31 EASTERN AVE | | | HAVERHILL | MA | 01830-0000 | |
| BROGNA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROHL JR, DENNIS DEE | | ADDRESS REDACTED | | | | | | |
| BROHM, CRAIG P | | ADDRESS REDACTED | | | | | | |
| BROIDE, ANDRES | | 1989 SUMMER CLUB DR | 309 | | OVIEDO | FL | 32765 | |
| BROIDE, ANDRES | | ADDRESS REDACTED | | | | | | |
| BROKAW, CHARLES JOSHUA | | ADDRESS REDACTED | | | | | | |
| BROKAW, CHRISTOPHER | | 7336 G KELLEY LP | | | FT MEADE | MD | 20755 | |
| BROKEMOND, KEVIN | | 4162 DEARBORN ST | | | EAST CHICAGO | IN | 46312 | |
| BROKEMOND, KEVIN W | | ADDRESS REDACTED | | | | | | |
| BROKEMOND, MARY | | 4310 STEWART CT | | | EAST CHICAGO | IN | 46312-3147 | |
| BROKENBEK, MARC S | | ADDRESS REDACTED | | | | | | |
| BROKENBERRY, JADDA BRIDGEL | | ADDRESS REDACTED | | | | | | |
| BROKER, JAMES E | | 39 DARREN DR | | | BROCKTON | MA | 02301 | |
| BROLIN, BRIAN MACKLIN | | ADDRESS REDACTED | | | | | | |
| BROLUTTI, MISCHA B | | 5828 SW CALIFORNIA ST | | | PORTLAND | OR | 97219 | |
| BROLUTTI, MISCHA B | | ADDRESS REDACTED | | | | | | |
| BROMAN, FRIENDS OF GEORGE | | PO BOX 436 | | | CULPEPPER | VA | 22701 | |
| BROMBACH, JOHN BUCHANAN | | ADDRESS REDACTED | | | | | | |
| BROME, NICOLE | | 2140 MADISON AVE NO 2G | | | NEW YORK | NY | 10037 | |
| BROME, NICOLE M | | ADDRESS REDACTED | | | | | | |
| BROMELL, LAURENCE | | 46 BEER ST | | | NEWHAVEN | CT | 06511 | |
| BROMELL, LAURENCE | | ADDRESS REDACTED | | | | | | |
| BROMENN HEALTHCARE | | PO BOX 2450 | | | BLOOMINGTON | IL | 61702 | |
| BROMENSHENK, LARRY L | | 651 DELANEY DR | | | KODAK | TN | 37764 | |
| BROMENSHENK, LARRY L | | ADDRESS REDACTED | | | | | | |
| BROMFIELD, JASON PHILIP | | 10 TRENTON RD | | | FISHKILL | NY | 12524 | |
| BROMFIELD, JASON PHILIP | | ADDRESS REDACTED | | | | | | |
| BROMLEY COMMUNICATIONS | | 13300 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BROMLEY COMMUNICATIONS | | DEPT 0010 | | | LOS ANGELES | CA | 90088 | |
| BROMLEY PALLET RECYCLERS | | PO BOX 1547 | | | TAMPA | FL | 33601-1547 | |
| BROMLEY PALLET RECYCLERS | | PO BOX 1547 | | | TAMPA | FL | 33601-1547 | |
| BROMLEY PALLET RECYCLERS LLC | | 8006 E SLIGH AVE | | | TAMPA | FL | 33610 | |
| BROMLEY PALLET RECYCLERS LLC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0543 | |
| BROMLEY PARK COMMUNITY | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| BROMLEY, CODY | | 75 W ALLEGHENY WAY | | | ALPINE | UT | 84004 | |
| BROMLEY, CODY | | ADDRESS REDACTED | | | | | | |
| BROMLEY, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| BROMLEY, CRAIG | | 75 W ALLEGHENY WAY | | | ALPINE | UT | 84004 | |
| BROMLEY, CRAIG | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROMLEY, NICOLE | | 3831 RODMAN ST NW APT D28 | | | WASHINGTON | DC | 20016 2817 | |
| BROMLEY, ROBERT | | ADDRESS REDACTED | | | | | | |
| BROMONT PAVILION BELLINGHAM | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| BROMONT PAVILION BELLINGHAM | | LOCKBOX 13404 | PO BOX 24801 | | SEATTLE | WA | 98124 | |
| BROMWELL, COMMITTEE TO ELECT T | | 4516 KING GEORGE CT | ATTN JOHN SCHNEIDER TREASURER | | PERRY HALL | MD | 21128 | |
| BRONAUGH, CAMERON | | 5201 ST HELENA | | | WICHITA FALLS | TX | 76310-0000 | |
| BRONAUGH, CAMERON DANIEL | | ADDRESS REDACTED | | | | | | |
| BRONDYK, JACLYN A | | ADDRESS REDACTED | | | | | | |
| BRONECKE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRONER, ANNIE D | | P O BOX 14 61 | | | DADE CITY | FL | 33526-1461 | |
| BRONER, JESSICA RENEE | | 207 UNIVERSITY LOOP | 11 | | JONESBORO | AR | 72401 | |
| BRONER, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| BRONIKOWSKI, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| BRONITSKY CT TRUSTEE, MARTHA G | | PO BOX 5004 | | | HAYWARD | CA | 945405004 | |
| BRONITSKY CT TRUSTEE, MARTHA G | | PO BOX 5004 | | | HAYWARD | CA | 94540-5004 | |
| BRONKAR, BRANDON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRONNER, BRENDAN | | ADDRESS REDACTED | | | | | | |
| BRONSGEEST, HENRI ALLEN | | 344 W HIGHLAND AVE | NO B | | TRACY | CA | 95376 | |
| BRONSON BRONSON & MCKINNON | | PO BOX 45952 | | | SAN FRANCISCO | CA | 94145 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 4073 | | | KALAMAZOO | MI | 49003-4073 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 50431 | CO JOHN BRADSHAW PC | | KALAMAZOO | MI | 49005-0431 | |
| BRONSON, CATHERIN | | 13330 N SEYMOUR RD | | | MONTROSE | MI | 48457 | |
| BRONSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRONSON, CHRISTOPHER LAMONT | | 314 STEVENS RD APT 15 | | | PALM SPRINGS | CA | 92264 | |
| BRONSON, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | |
| BRONSON, ERRAKITA | | 126 QUAIL RIDGE DR | | | RAEFORD | NC | 28376 | |
| BRONSON, ERRAKITA | | ADDRESS REDACTED | | | | | | |
| BRONSON, JEFFERY | | 1903 S E 10TH AVE | | | CAPE CORAL | FL | 33990 | |
| BRONSON, JEFFERY A | | ADDRESS REDACTED | | | | | | |
| BRONSON, JENNA | | P O BOX 181 | | | POLAND | NY | 13431 | |
| BRONSON, MARY HELEN | | ADDRESS REDACTED | | | | | | |
| BRONSON, MICHAEL W | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| BRONSON, NATHANIAL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRONSON, RICHARD DANIEL | | ADDRESS REDACTED | | | | | | |
| BRONSON, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | C/O GROUP 100 JIM MCDONALD | | CALABASAS | CA | 91302 | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | | | CALABASAS | CA | 91302 | |
| BRONSTEIN, ERIK | | ADDRESS REDACTED | | | | | | |
| BRONX COUNTY CLERKS OFFICE | | 851 GRAND CONCOURSE RM 118 | | | BRONX | NY | 10457 | |
| BRONX COUNTY REGISTER | | 1932 ARTHUR AVE  ROOM 300 | | | BRONX | NY | 10457 | |
| BRONX COUNTY SURROGATES | | 851 GRAND CONCOURSE RM 328 | | | BRONX | NY | 10451 | |
| BRONX SUPP COLLECTION UNIT | | PO BOX 15359 | | | ALBANY | NY | 12212-5359 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | C/O BRONZE HOLDINGS INC | | MARIETTA | GA | 30066 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | C/O BRONZE HOLDINGS INC | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | | | MARIETTA | GA | 30066 | |
| BRONZELL, JUSTIN P | | ADDRESS REDACTED | | | | | | |
| BROODY, KYLE | | ADDRESS REDACTED | | | | | | |
| BROOK MILL SERVICES INC | | 5616 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| BROOKBANK, JOAN | | 85 4TH AVE | | | NEW YORK | NY | 10003-5205 | |
| BROOKE COUNTY | | BROOKE COUNTY COURTHOUSE | CIRCUIT COURT | | WELLSBURY | WV | 26070 | |
| BROOKE, CHAD M | | 18138 KITCHEN HOUSE COURT | | | GERMANTOWN | MD | 20874 | |
| BROOKE, RYAN | | ADDRESS REDACTED | | | | | | |
| BROOKENS, DARIUS ORION | | ADDRESS REDACTED | | | | | | |
| BROOKENS, JOSELYN MAIRE | | ADDRESS REDACTED | | | | | | |
| BROOKER, WILLIAM | | 1384 OAK BEND WAY | | | LAWRENCEVILLE | GA | 30045-8290 | |
| BROOKFIELD CITY COLLECTOR WAUKESHA | | ATTN COLLECTORS OFFICE | 2000 N CALHOUN RD | | BROOKFIELD | WI | | |
| BROOKFIELD CITY COLLECTOR WAUKESHA | | ATTN TREASURERS OFFICE | 2000 N CALHOUN RD | | BROOKFIELD | WI | | |
| BROOKFIELD RENTAL WORLD INC | | PO BOX 561 | | | BROOKFIELD | WI | 530080561 | |
| BROOKFIELD RENTAL WORLD INC | | PO BOX 561 | | | BROOKFIELD | WI | 53008-0561 | |
| BROOKFIELD, CITY OF | | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| BROOKHAVEN COLLEGE | | 3939 VALLEY VIEW LN | CAREER DEVELOPMENT CTR | | FARMERS BRANCH | TX | 75244-4997 | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | ATTN LEN ALDRIDGE | | LEXINGTON | KY | 40502 | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | | | LEXINGTON | KY | 40502 | |
| BROOKHOLLOW | | ONE STATIONERY PL | | | REXBURG | ID | 83441 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 2945 | | | HARTFORD | CT | 06104 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| BROOKHOUSE, HEATHER | | 17671 SW WAPATO ST | | | SHERWOOD | OR | 97140-8247 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKING, NANCY | | 5102 WYTHE AVE | | | RICHMOND | VA | 23226 | |
| BROOKINGS COUNTY CLERK OF CT | | 314 6TH AVE | CIRCUIT COURT | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY CLERK OF CT | | CIRCUIT COURT | | | BROOKINGS | SD | 57006 | |
| BROOKINS, GUY | | 111 AMANDA DR | | | SLIDELL | LA | 70458 | |
| BROOKINS, GUY N | | ADDRESS REDACTED | | | | | | |
| BROOKINS, KENYATTA | | ADDRESS REDACTED | | | | | | |
| BROOKINS, SAMIR | | ADDRESS REDACTED | | | | | | |
| BROOKLYN BASEBALL COMPANY | | 1904 SURF AVE | | | BROOKLYN | NY | 11224 | |
| BROOKLYN CENTER POLICE DEPT | | 6645 HUMBOLDT AVE N | | | BROOKLYN CENTER | MN | 554301853 | |
| BROOKLYN CENTER POLICE DEPT | | 6645 HUMBOLDT AVE N | | | BROOKLYN CENTER | MN | 55430-1853 | |
| BROOKLYN CENTER, CITY OF | | 6301 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |
| BROOKLYN CENTER, CITY OF | | 6645 HUMBOLT AVE N | | | BROOKLYN CENTER | MN | 55430-1853 | |
| BROOKLYN COLLEGE OF THE CITY | | 2900 BEDFORD AVE | | | BROOKLYN | NY | 112102889 | |
| BROOKLYN COLLEGE OF THE CITY | | 2900 BEDFORD AVE | | | BROOKLYN | NY | 11210-2889 | |
| BROOKLYN TELEVISION | | 13037 CARRINGTON AVE | | | CLEVELAND | OH | 44135 | |
| BROOKLYN, CITY OF | | 7619 MEMPHIS AVE | BROOKLYN TAX OFFICE | | BROOKLYN | OH | 44144 | |
| BROOKMEADE SOD FARM INC | | 14328 MEDLEY GROVE LANE | | | DOSWELL | VA | 23047 | |
| BROOKMILL TELEVISION | | 5616 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| BROOKPARK PARTY CENTER INC | | 7460 BROOKPARK RD | | | BROOKLYN | OH | 44129 | |
| BROOKS & ASSOCIATES INC, DAVID | | 7171 HARWIN DR STE 316 | | | HOUSTON | TX | 770362119 | |
| BROOKS & ASSOCIATES INC, DAVID | | 7171 HARWIN DR STE 316 | | | HOUSTON | TX | 77036-2119 | |
| BROOKS & ASSOCIATES, JOHN H | | PO BOX 238 | | | MIDDLETOWN | NJ | 07748 | |
| BROOKS AND BROOKS INC | | 2127 EIGHT ST | | | TUSCALOOSA | AL | 35401 | |
| BROOKS APPLIANCE & AIR COND | | 707 KING ST | | | REIDSVILLE | NC | 27320 | |
| BROOKS APPRAISAL INC | | PO BOX 1259 | | | OXFORD | NC | 27565 | |
| BROOKS CARPET SERVICE | | 219 ROSE AVE | | | WILMINGTON | NC | 284034618 | |
| BROOKS CARPET SERVICE | | 219 ROSE AVE | | | WILMINGTON | NC | 28403-4618 | |
| BROOKS CO INC, EJ | | 8 MICROLAB RD | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COMPANY INC, EJ | | PO BOX 15018 | | | NEWARK | NJ | 07192 | |
| BROOKS COMPANY INC, EJ | | 8 MICROLAB RD | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COURIER SERVICE INC | | PO BOX 8953 | | | WILMINGTON | DE | 19899-8953 | |
| BROOKS II, KEITH LAMONT | | ADDRESS REDACTED | | | | | | |
| BROOKS II, RICHARD DALE | | 7575 METROPOLITAN DR STE 210 | | | SAN DIEGO | CA | 92108 | |
| BROOKS INTERNET SOFTWARE INC | | 1820 E 17TH ST STE 330 | | | IDAHO FALLS | ID | 83404-6400 | |
| BROOKS IV, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| BROOKS JODY | | 5862 HARDWICK ST | | | LAKEWOOD | CA | 90713 | |
| BROOKS JR , KELVIN MARKUS | | ADDRESS REDACTED | | | | | | |
| BROOKS LANDSCAPE & IRRIGATION | | PO BOX 1034 | | | PINE MOUNTAIN | GA | 31822 | |
| BROOKS MULKEY & PARNTERS | | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 352054002 | |
| BROOKS MULKEY & PARNTERS | | CO MONTCLAIR INVESTMENT CORP | 2170 HIGHLAND AVE S STE 200 | | BIRMINGHAM | AL | 35205-4002 | |
| BROOKS RALPH A | | 3904 RIGEL AVE | | | VANDENBERG VILLAGE | CA | 93436 | |
| BROOKS REAL ESTATE SERVICES | | 40 HARVEY RD | | | LONDONDERRY | NH | 03053 | |
| BROOKS ROOFING & SHEET METAL | | 2936 OLD HYDES FERRY RD | | | NASHVILLE | TN | 372183128 | |
| BROOKS ROOFING & SHEET METAL | | 2936 OLD HYDES FERRY RD | | | NASHVILLE | TN | 37218-3128 | |
| BROOKS SHERIFF, MICHAEL E | | PO BOX 2808 | WINNEBAGO COUNTY | | OSHKOSH | WI | 54903 | |
| BROOKS SR, KEVIN J | | 7649 PHILLIPS WOOD DR | | | RICHMOND | VA | 23231 | |
| BROOKS SR, KEVIN J | | ADDRESS REDACTED | | | | | | |
| BROOKS T&S | | PO BOX 2625 | | | VIRGINIA BEACH | VA | 23450 | |
| BROOKS, ADAM JASON JAMES | | ADDRESS REDACTED | | | | | | |
| BROOKS, ALAN | | 6230 TERRA ROSA CIRCLE | | | BOYNTON BEACH | FL | 33437 | |
| BROOKS, ALAN N | | ADDRESS REDACTED | | | | | | |
| BROOKS, ALENE | | 2906 LORRAINE RD | | | BRADENTON | FL | 34211-0000 | |
| BROOKS, ALENE DEE | | ADDRESS REDACTED | | | | | | |
| BROOKS, ALICIA | | 854 E NORTHAMPTON ST | | | WILKES BARRE TWP | PA | 18702 | |
| BROOKS, ALICIA | | ADDRESS REDACTED | | | | | | |
| BROOKS, AMANDA E | | ADDRESS REDACTED | | | | | | |
| BROOKS, AMBER NACHELLE | | ADDRESS REDACTED | | | | | | |
| BROOKS, ANASTASIA AMBER | | ADDRESS REDACTED | | | | | | |
| BROOKS, ANDREA LINDSEY | | ADDRESS REDACTED | | | | | | |
| BROOKS, ANTONIO JOHANN | | ADDRESS REDACTED | | | | | | |
| BROOKS, ANTRON | | 3443 193RD ST | | | LANSING | IL | 60438 | |
| BROOKS, ANTRON | | ADDRESS REDACTED | | | | | | |
| BROOKS, AQUANETTA | | ADDRESS REDACTED | | | | | | |
| BROOKS, ARNIE | | ADDRESS REDACTED | | | | | | |
| BROOKS, ARONNE | | 9906 WHITNEY CIRCLE | | | RICHMOND | VA | 23233 | |
| BROOKS, ARONNE | | ADDRESS REDACTED | | | | | | |
| BROOKS, ARSENIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| BROOKS, ARTHUR | | ADDRESS REDACTED | | | | | | |
| BROOKS, ASHLEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, ASHLEY LATRESA | | 1821 DUNWOODIE ST | 1821 | | ORLANDO | FL | 32839 | |
| BROOKS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BROOKS, AUSTIN | | 21725 BOX SPRINGS RD | | | MORENO VALLEY | CA | 92557 | |
| BROOKS, AUSTIN | | ADDRESS REDACTED | | | | | | |
| BROOKS, BARBARA | | PO BOX 5385 | | | CLEVELAND | TN | 37320 | |
| BROOKS, BARIKA WORYENNEH | | ADDRESS REDACTED | | | | | | |
| BROOKS, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | |
| BROOKS, BRAD TYSON | | 244 NORTH ST | | | CADIZ | OH | 43907 | |
| BROOKS, BRADFORD STEVEN | | 7010 NATURE TRAILS BLVD | E 1 | | KNOXVILLE | TN | 37931 | |
| BROOKS, BRADFORD STEVEN | | ADDRESS REDACTED | | | | | | |
| BROOKS, BRANDI NEOSHA | | ADDRESS REDACTED | | | | | | |
| BROOKS, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROOKS, BRANDON SAMUEL | | ADDRESS REDACTED | | | | | | |
| BROOKS, BRANDON WAYDE | | ADDRESS REDACTED | | | | | | |
| BROOKS, BRENDAN DAVID | | 26365 TURKEY RIDGE RD | | | BUSH | LA | 70431 | |
| BROOKS, BRENDAN DAVID | | ADDRESS REDACTED | | | | | | |
| BROOKS, BRENT | | 1898 SOUTH GRAY RD | | | WEST BRANCH | MI | 48661 | |
| BROOKS, BRYAN K | | ADDRESS REDACTED | | | | | | |
| BROOKS, BYRON DESALVIO | | ADDRESS REDACTED | | | | | | |
| BROOKS, CALEB GORDON | | ADDRESS REDACTED | | | | | | |
| BROOKS, CAMERON | | PO BOX 10211 | | | HICKORY | NC | 28603-0000 | |
| BROOKS, CAMILLE J | | ADDRESS REDACTED | | | | | | |
| BROOKS, CANDACE | | | | | AUGUSTA | GA | | |
| BROOKS, CARL | | 8100 W 53RD ST S | | | MUSKOGEE | OK | 74401 8302 | |
| BROOKS, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROOKS, CHARLES A | | ADDRESS REDACTED | | | | | | |
| BROOKS, CHASITY NICOLE | | ADDRESS REDACTED | | | | | | |
| BROOKS, CHRISTINA MARIE | | 922 KENNEDY AVE | | | SCHERERVILLE | IN | 46375 | |
| BROOKS, CHRISTOPHER | | 18358 DOGWOOD LN | | | SAUCIER | MS | 39574-0000 | |
| BROOKS, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| BROOKS, CHRISTOPHER MICHAEL | | 350 EMERALD FOREST BLVD | 8204 | | COVINGTON | LA | 70433 | |
| BROOKS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROOKS, CHRISTOPHER SKYLAR | | ADDRESS REDACTED | | | | | | |
| BROOKS, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| BROOKS, CLAYTON ALLEN | | 2609 SPRING VALLEY | | | LORENA | TX | 76655 | |
| BROOKS, CLAYTON ALLEN | | ADDRESS REDACTED | | | | | | |
| BROOKS, COLETTE M | | 13913 GREYLEDGE MEWS | | | CHESTER | VA | 23836 | |
| BROOKS, COLETTE M | | ADDRESS REDACTED | | | | | | |
| BROOKS, COURTNEY SIOBHAN | | ADDRESS REDACTED | | | | | | |
| BROOKS, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| BROOKS, DALERIE | | 4910 EDGEFIELD ST | | | RICHMOND | VA | 23227 | |
| BROOKS, DAMIEN LAMONT | | ADDRESS REDACTED | | | | | | |
| BROOKS, DANIELLE JO ANNA | | ADDRESS REDACTED | | | | | | |
| BROOKS, DARNELL | | 1793 BROOKSHIRE COURT | | | FINKSBURG | MD | 21048 | |
| BROOKS, DARNELL | | ADDRESS REDACTED | | | | | | |
| BROOKS, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| BROOKS, DAVID JON HART | | ADDRESS REDACTED | | | | | | |
| BROOKS, DAWN | | 902 N ASTER AVE | | | BOISE | ID | 83704-0000 | |
| BROOKS, DAWN M | | ADDRESS REDACTED | | | | | | |
| BROOKS, DONNA | | 438 MOORE LANE | | | PONTOTOC | MS | 38863-0000 | |
| BROOKS, DOUGLAS | | 1927 N WOLCOTT 2 | | | CHICAGO | IL | 60622 | |
| BROOKS, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BROOKS, DUJUAN | | ADDRESS REDACTED | | | | | | |
| BROOKS, EDIE NICOLE | | ADDRESS REDACTED | | | | | | |
| BROOKS, EDMUND | | 53 GARNET LANE | | | WILKES BARRE | PA | 18702 | |
| BROOKS, EDMUND B | | ADDRESS REDACTED | | | | | | |
| BROOKS, EDWARD | | 3020 WEXFORD WALK DR SE | | | SMYRNA | GA | 30080-5711 | |
| BROOKS, ERIC | | 2107 GREEN GATE PLACE | | | GRAYSON | GA | 30017 | |
| BROOKS, ERIC | | 6518 QUIET HOURS CT | | | COLUMBIA | MD | 21045 | |
| BROOKS, ERIC | | ADDRESS REDACTED | | | | | | |
| BROOKS, GENE | | 201 PENN  NO  126 | | | FAIRFIELD | CA | 94533 | |
| BROOKS, GEOFFREY B | | 503 TEWKSBURY CIR | | | OSWEGO | IL | 60543-8715 | |
| BROOKS, GLORIA | | 3103 PINE TRACE CT | | | LOUISVILLE | KY | 40272 | |
| BROOKS, GLORIA R | | ADDRESS REDACTED | | | | | | |
| BROOKS, HARRISON FREDRICK | | 259 DELAWARE ST | | | HARRISBURG | PA | 17102 | |
| BROOKS, HOWARD KESMOND | | 3713 RED CEDAR LANE | | | HARVEY | LA | 70058 | |
| BROOKS, HOWARD KESMOND | | ADDRESS REDACTED | | | | | | |
| BROOKS, INEZ | | 1366 ELLIOTT SE | | | GRAND RAPIDS | MI | 49548 | |
| BROOKS, JA KAIL SHUNTA | | ADDRESS REDACTED | | | | | | |
| BROOKS, JACOB ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROOKS, JACOB W | | 374 LOCUST RD | | | WILSON | OK | 73463 | |
| BROOKS, JAKOB | | 2104 COLUMBUS AVE | | | WACO | TX | 76701-1037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, JAMAL MALCOLM | | ADDRESS REDACTED | | | | | | |
| BROOKS, JAMAL R | | ADDRESS REDACTED | | | | | | |
| BROOKS, JAMES | | 1336 E 51ST PL | | | GARY | IN | 46409 2935 | |
| BROOKS, JAMES | | 18413 FERGUSON | | | DETROIT | MI | 00004-8235 | |
| BROOKS, JAMES | | 9906 WHITNEY CIRCLE | | | RICHMOND | VA | 23233 | |
| BROOKS, JAMES A | | ADDRESS REDACTED | | | | | | |
| BROOKS, JAMES DENNIS | | ADDRESS REDACTED | | | | | | |
| BROOKS, JAMES DENNIS | | UNC ASHEVILLE 1 UNIVERSI | FH 123A | | ASHEVILLE | NC | 28804 | |
| BROOKS, JAMES WESLEY | | ADDRESS REDACTED | | | | | | |
| BROOKS, JARED LAMAR | | ADDRESS REDACTED | | | | | | |
| BROOKS, JASHAWN DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| BROOKS, JASMINE RENEE | | 13509 STEPHENDALE DR | | | CHARLOTTE | NC | 28273 | |
| BROOKS, JASMINE RENEE | | ADDRESS REDACTED | | | | | | |
| BROOKS, JASON | | 243 MASHBURN BRANCH RD | | | OLD FORT | NC | 28762 | |
| BROOKS, JASON | | ADDRESS REDACTED | | | | | | |
| BROOKS, JASON C | | 11432 ALDER GLEN WAY | | | GLEN ALLEN | VA | 23059 | |
| BROOKS, JASON C | | ADDRESS REDACTED | | | | | | |
| BROOKS, JAYSON J | | 57 AVON AVE | | | GIRARD | OH | 44420 | |
| BROOKS, JAYSON J | | ADDRESS REDACTED | | | | | | |
| BROOKS, JEREMY | | 4128 WINDWOOD DR | | | REDDING | CA | 96002 | |
| BROOKS, JEREMY GRANT | | ADDRESS REDACTED | | | | | | |
| BROOKS, JESSE | | 127 FERNCLIFFE DR | | | ROCHESTER | NY | 14621-4207 | |
| BROOKS, JESSE LAFAYETTE | | ADDRESS REDACTED | | | | | | |
| BROOKS, JESSICA L | | 4142 BUENA VISTA AVE | | | MACON | GA | 31206 | |
| BROOKS, JESSICA L | | ADDRESS REDACTED | | | | | | |
| BROOKS, JIA VICTORIA | | ADDRESS REDACTED | | | | | | |
| BROOKS, JOE | | ADDRESS REDACTED | | | | | | |
| BROOKS, JOHN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BROOKS, JOHN WAYNE | | ADDRESS REDACTED | | | | | | |
| BROOKS, JOHNNY CHRISTOPHER | | 2108 SOUTH ALLEVA COURT | | | ACCOKEEK | MD | 20607 | |
| BROOKS, JOHNNY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BROOKS, JONATHAN JERRELL | | ADDRESS REDACTED | | | | | | |
| BROOKS, JONATHAN WILEY | | ADDRESS REDACTED | | | | | | |
| BROOKS, JORDAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BROOKS, JORDAN TENDAI | | ADDRESS REDACTED | | | | | | |
| BROOKS, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| BROOKS, JOSHUA | | 1109 COLONADE RD | | | SHOREWOOD | IL | 60431 | |
| BROOKS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BROOKS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BROOKS, KAREN | | ADDRESS REDACTED | | | | | | |
| BROOKS, KAYLA | | 9411 E PALE BLUE TOPAZ LN | | | TUCSON | AZ | 85747-5716 | |
| BROOKS, KEASTON JAMAR | | ADDRESS REDACTED | | | | | | |
| BROOKS, KENNETH MATTHEW | | 61 THOMAS ST | | | PITTSBURGH | PA | 15205 | |
| BROOKS, KENNETH MATTHEW | | ADDRESS REDACTED | | | | | | |
| BROOKS, KENNY | | 1101 SOUTH POST RD | | | GUTHRIE | OK | 73044 | |
| BROOKS, KENNY VENTON | | ADDRESS REDACTED | | | | | | |
| BROOKS, KERI SHREE | | ADDRESS REDACTED | | | | | | |
| BROOKS, KEVIN | | 1 N BLVD | | | RICHMOND | VA | 23220 | |
| BROOKS, KEVIN | | ADDRESS REDACTED | | | | | | |
| BROOKS, KEVIN GLENN | | 213 NAOMI | | | WARRENTON | MO | 63383 | |
| BROOKS, KEVIN GLENN | | ADDRESS REDACTED | | | | | | |
| BROOKS, KEVIN H | | 5808 HOLLY HILL CT | | | MOBILE | AL | 36609-7016 | |
| BROOKS, KYLE M | | ADDRESS REDACTED | | | | | | |
| BROOKS, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| BROOKS, LAQUITA | | ADDRESS REDACTED | | | | | | |
| BROOKS, LARRY DONNELL | | ADDRESS REDACTED | | | | | | |
| BROOKS, LARRY W | | 7044 SNOWSHED LANE | | | MECHANICSVILLE | VA | 23111-4679 | |
| BROOKS, LARRY W | | 7044 SNOWSHED LN | | | MECHANICSVILLE | VA | 231114679 | |
| BROOKS, LASHANNA MARIE | | ADDRESS REDACTED | | | | | | |
| BROOKS, LATEASE MARIA | | 4715 AUDUBON | | | DETROIT | MI | 48224 | |
| BROOKS, LATROYA ELYSIA | | ADDRESS REDACTED | | | | | | |
| BROOKS, LAWRENCE EUGENE | | ADDRESS REDACTED | | | | | | |
| BROOKS, LEON A | | 377 LEBRUN ST | | | GREEN BAY | WI | 54301 | |
| BROOKS, LEON A | | ADDRESS REDACTED | | | | | | |
| BROOKS, LEONARD JERMAINE | | ADDRESS REDACTED | | | | | | |
| BROOKS, LEROY ADONESS | | 4120 PRESTWICK SQUARE | | | NEW ALBANY | IN | 47150 | |
| BROOKS, LEROY ADONESS | | ADDRESS REDACTED | | | | | | |
| BROOKS, LEVI | | 900 HALLMARK DR APT 911 | | | GOOSECREEK | SC | 29445 | |
| BROOKS, LEVI | | ADDRESS REDACTED | | | | | | |
| BROOKS, LINWOOD | | 9307 HOWZE RD | | | GLEN ALLEN | VA | 23060 | |
| BROOKS, LLOYD MAXWELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, LOREN | | 28865 DRACAEA AVE | | | MORENO VALLEY | CA | 92555-0000 | |
| BROOKS, LUCINDA AMELIA | | ADDRESS REDACTED | | | | | | |
| BROOKS, MARCUS LEE | | ADDRESS REDACTED | | | | | | |
| BROOKS, MARCUS TYRONE | | 689 LONGHUNTER CT | | | NASHVILLE | TN | 37217 | |
| BROOKS, MARCUS TYRONE | | ADDRESS REDACTED | | | | | | |
| BROOKS, MARIAN | | PO BOX 67 | | | CLOVERPORT | KY | 40111-0067 | |
| BROOKS, MARIO JEROME | | 107 STONEVIEW TRAIL | 107 | | LILBURN | GA | 30047 | |
| BROOKS, MARIO JEROME | | ADDRESS REDACTED | | | | | | |
| BROOKS, MARISSA DAWN | | 1745 STOBTOWN | | | ARDMORE | OK | 73401 | |
| BROOKS, MARISSA DAWN | | ADDRESS REDACTED | | | | | | |
| BROOKS, MARTIN | | 370 S BENSON AVE | | | UPLAND | CA | 91786-6920 | |
| BROOKS, MARTIN | | 370 S BENSON AVE | 207 | | UPLAND | CA | 91786 | |
| BROOKS, MATT SCHAEFER | | ADDRESS REDACTED | | | | | | |
| BROOKS, MELISSA | | ADDRESS REDACTED | | | | | | |
| BROOKS, MELISSA Y | | 112 BRIARWOOD DR | | | HAMPTON | VA | 23666 | |
| BROOKS, MELISSA Y | | ADDRESS REDACTED | | | | | | |
| BROOKS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROOKS, MICHAEL AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| BROOKS, MIKAL RAFIQ | | ADDRESS REDACTED | | | | | | |
| BROOKS, MONICA A | | ADDRESS REDACTED | | | | | | |
| BROOKS, NATHANIEL P | | ADDRESS REDACTED | | | | | | |
| BROOKS, NICOLE MICHELE | | ADDRESS REDACTED | | | | | | |
| BROOKS, NIGEL ANTON | | ADDRESS REDACTED | | | | | | |
| BROOKS, NIGEL K | | ADDRESS REDACTED | | | | | | |
| BROOKS, NILYON | | 10807 KINGSMERE COURT | | | UPPER MARLBORO | MD | 20774 | |
| BROOKS, NILYON W | | ADDRESS REDACTED | | | | | | |
| BROOKS, NITIYA | | 411 87TH ST | APT  4 | | DALY CITY | CA | 94015 | |
| BROOKS, OBRIAN | | 1245 AKRON ST | | | AURORA | CO | 80010 | |
| BROOKS, OBRIAN TERRELL | | ADDRESS REDACTED | | | | | | |
| BROOKS, PAMELA C | | 11 VANDERBILT AVE | | | BOSTON | MA | 02126 | |
| BROOKS, PAMELA C | | ADDRESS REDACTED | | | | | | |
| BROOKS, PATRICK LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BROOKS, PETER J | | ADDRESS REDACTED | | | | | | |
| BROOKS, QUASHON | | 161 WEST END AVE | | | NORTH PLAINFIELD | NJ | 07060 | |
| BROOKS, QUASHON | | ADDRESS REDACTED | | | | | | |
| BROOKS, RANDALL | | ADDRESS REDACTED | | | | | | |
| BROOKS, RANDY | | 9007 W 149TH ST | | | OVERLAND PARK | KS | 66221 | |
| BROOKS, RASHEED L | | ADDRESS REDACTED | | | | | | |
| BROOKS, RASHOD NATHANIEL | | 12506 LITTLETON ST | | | SILVER SPRING | MD | 20906 | |
| BROOKS, RAYMOND | | 931 NW 7TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| BROOKS, REBECCA | | 9281 SHANNON RD | | | MECHANICSVILLE | VA | 23116 | |
| BROOKS, REBECCA A | | 5800 WALNUT AVE APT 2A | | | DOWNERS GROVE | IL | 60516-6006 | |
| BROOKS, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| BROOKS, RICHARD J | | ADDRESS REDACTED | | | | | | |
| BROOKS, RICKY | | 849 MERRITT ST | | | GRAND RAPIDS | MI | 49507 | |
| BROOKS, RICKY G | | ADDRESS REDACTED | | | | | | |
| BROOKS, ROBERT EARL | | ADDRESS REDACTED | | | | | | |
| BROOKS, ROMAN TERRELL | | ADDRESS REDACTED | | | | | | |
| BROOKS, RONALD L | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| BROOKS, RONALD L | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BROOKS, RONNIE P | | 31011 S HIGH MEADOW CIR | | | MAGNOLIA | TX | 77355 | |
| BROOKS, ROYAL THOMAS | | ADDRESS REDACTED | | | | | | |
| BROOKS, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROOKS, RYAN L | | 1900 N BAYSHORE DR | APT 511 | | MIAMI | FL | 33132 | |
| BROOKS, RYAN L | | ADDRESS REDACTED | | | | | | |
| BROOKS, RYAN S | | 5207 13TH AVE | NO 1213 | | KENOSHA | WI | 53140 | |
| BROOKS, RYAN STEPHEN | | 5207 13TH AVE | NO 1213 | | KENOSHA | WI | 53140 | |
| BROOKS, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| BROOKS, SAMANTHA C | | 1374 REDS COURT | | | PRATTVILLE | AL | 36067 | |
| BROOKS, SAMANTHA C | | ADDRESS REDACTED | | | | | | |
| BROOKS, SEAN | | 2111 CHICAGO AVE | | | RICHMOND | VA | 23224 | |
| BROOKS, SEAN | | ADDRESS REDACTED | | | | | | |
| BROOKS, SEAN DEMARCO | | ADDRESS REDACTED | | | | | | |
| BROOKS, SHANA REANN | | 3017 PINEY GROVE WILBON | | | FUQUAY VARINA | NC | 27526 | |
| BROOKS, SHARON C | | 1805 N CAPITOL ST NE | | | WASHINGTON | DC | 20002 | |
| BROOKS, SHARON C | | ADDRESS REDACTED | | | | | | |
| BROOKS, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| BROOKS, SHAYLA ROSHONDA | | ADDRESS REDACTED | | | | | | |
| BROOKS, SHAYNA | | RT 1 BOX 174 | | | ELLENBORO | WV | 26346-0000 | |
| BROOKS, SHAYNA NESS | | ADDRESS REDACTED | | | | | | |
| BROOKS, SHERIE AMBER | | 6605 S LAFLIN | | | CHICAGO | IL | 60636 | |
| BROOKS, SHERIE AMBER | | ADDRESS REDACTED | | | | | | |

Case 08-35653-KRH    Doc 1314-3    Filed 12/29/08    Entered 12/29/08 16:47:05    Desc
Exhibit(s) E - Part 2b    Page 89 of 500
Fruit of the Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, SHERITA YUETTE | | ADDRESS REDACTED | | | | | | |
| BROOKS, SHERMAN LEE | | ADDRESS REDACTED | | | | | | |
| BROOKS, STANLEY ADRIAN | | ADDRESS REDACTED | | | | | | |
| BROOKS, STEVEN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BROOKS, STEVEN GREGORY | | 1520 HAYMARKET ST | | | FORT COLLINS | CO | 80526 | |
| BROOKS, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | |
| BROOKS, STEVEN J | | ADDRESS REDACTED | | | | | | |
| BROOKS, STEVEN MATTEW | | ADDRESS REDACTED | | | | | | |
| BROOKS, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | |
| BROOKS, SYLVIA | | 8226 S VERNON | | | CHICAGO | IL | 60619 | |
| BROOKS, TAMEKIA R | | ADDRESS REDACTED | | | | | | |
| BROOKS, TAUNYA | | 217 MORELAND AVE | | | TRENTON | NJ | 08618-2811 | |
| BROOKS, TERRENCE EDWARD | | ADDRESS REDACTED | | | | | | |
| BROOKS, TERRY | | 5724 ST MARYS RD | | | COLUMBUS | GA | 31907 | |
| BROOKS, TERRY L | | ADDRESS REDACTED | | | | | | |
| BROOKS, TERRY LEMUEL | | ADDRESS REDACTED | | | | | | |
| BROOKS, TERRY W | | 210 N PARKHILL | | | WEST FRANKFORT | IL | 62896 | |
| BROOKS, TIANA ANGEL | | ADDRESS REDACTED | | | | | | |
| BROOKS, TIMOTHY | | 2662 MOUNT VIEW | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY A | | 2662 MOUNT VIEW DR | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY ALLEN | | 2662 MOUNT VIEW DR | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| BROOKS, TIMOTHY WATKINS | | ADDRESS REDACTED | | | | | | |
| BROOKS, TOBY C | | ADDRESS REDACTED | | | | | | |
| BROOKS, TOBY C | | P O BOX 193 | | | DOSWELL | VA | 23047 | |
| BROOKS, TODD | | PO BOX 54 | | | BERWICK | ME | 03901 | |
| BROOKS, TODD L | | ADDRESS REDACTED | | | | | | |
| BROOKS, TRAMAINE M | | ADDRESS REDACTED | | | | | | |
| BROOKS, TYRONE | | 1213 NE PIERCE PLACE | | | LEES SUMMIT | MO | 64086-0000 | |
| BROOKS, TYRONE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROOKS, VERNON | | 15023 ELKTON RD | | | SAN ANTONIO | TX | 78232-3907 | |
| BROOKS, VERONICA ARGENTINA | | 1901 HARDER RD | 945E | | HAYWARD | CA | 94542 | |
| BROOKS, VINCENT EDWARD | | 40714 WHITE CLIFF WAY | | | PALMDALE | CA | 93551 | |
| BROOKS, VINCENT EDWARD | | ADDRESS REDACTED | | | | | | |
| BROOKS, WALLACE NEWTON | | ADDRESS REDACTED | | | | | | |
| BROOKS, WALTER J | | 4401 GRACE AVE | | | SAINT LOUIS | MO | 63116-4301 | |
| BROOKS, WILBURN ALEXIS | | ADDRESS REDACTED | | | | | | |
| BROOKS, WILLIAM TAYLOR | | ADDRESS REDACTED | | | | | | |
| BROOKS, WILLIE JOHNNY | | ADDRESS REDACTED | | | | | | |
| BROOKS, WILLIE LOVE | | 2822 GIDEON AVE | | | ZION | IL | 60099 | |
| BROOKS, YASHIRA L | | 1118 47TH PL | | | WASHINGTON | DC | 20019 | |
| BROOKS, YASHIRA L | | ADDRESS REDACTED | | | | | | |
| BROOKS, YVONNE | | 13191 HADLEY ST NO 2611 | | | OVERLAND PARK | KS | 66213 | |
| BROOKS, YVONNE H | | ADDRESS REDACTED | | | | | | |
| BROOKS, ZACKARY | | 110 GUINEA RD | | | BERWICK | ME | 03901 | |
| BROOKS, ZACKARY | | ADDRESS REDACTED | | | | | | |
| BROOKSBANK ESQ, THOMAS R | | 3753 HOWARD HUGHES PKY 200 | | | LAS VEGAS | NV | 89109 | |
| BROOKSHIER, JENNIFER LYNN | | 428 N THIRD AVE APT B | | | UPLAND | CA | 91786 | |
| BROOKSHIER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| BROOKSHIRE INN | | 205 W CHURCH ST | | | WILLIAMSTON | MI | 48895 | |
| BROOKSHIRE, CHRIS | | 2819 LITTLE JOHN TRAIL | | | BUFORD | GA | 30519-0000 | |
| BROOKSHIRE, CHRIS PATRICK | | ADDRESS REDACTED | | | | | | |
| BROOKSHIRE, JAMES STEPHEN | | ADDRESS REDACTED | | | | | | |
| BROOKSHIRE, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | |
| BROOKSHIRE, WILL H | | ADDRESS REDACTED | | | | | | |
| BROOKSTONE GOLF & COUNTRY CLUB | | 5705 BROOKSTONE DR | | | ACWORTH | GA | 30101 | |
| BROOKSTONE I HO ASSN INC | | PO BOX 105808 | C/O PRS GROUP | | ATLANTA | GA | 30348-5808 | |
| BROOKSTONE LADIES GOLF ASSOC | | 5705 BROOKSTONE DR | | | ACWORTH | GA | 30101 | |
| BROOKSVILLE CLERK OF COURT | | 20 N MAIN ST CENTRAL DEPOSIT | DOMESTIC RELATIONS DEPT | | BROOKSVILLE | FL | 34601 | |
| BROOKSVILLE CLERK OF COURT | | SUPPORT DEPARTMENT | | | BROOKSVILLE | FL | 35601 | |
| BROOKTER, CRYSTAL D | | ADDRESS REDACTED | | | | | | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 10366 | | | HARRISBURG | PA | 171050366 | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 405 | | | LEMOYNE | PA | 17043 | |
| BROOKWOOD, TOWN OF | | 15689 HWY 216 | | | BROOKWOOD | AL | 35444 | |
| BROOKWOOD, TOWN OF | | BROOKWOOD TOWN OF | 15689 HWY 216 | | BROOKWOOD | AL | 35444 | |
| BROOKY, PORTER | | 600 ARBOR TRACE DR | | | FREDRICK | MD | 21701-0000 | |
| BROOM, BRANDON YOUING | | 1006 SUGARLOAF | | | AMARILLO | TX | 79110 | |
| BROOM, BRANDON YOUING | | ADDRESS REDACTED | | | | | | |
| BROOM, DAVID LLOYD | | 509 13TH ST | | | TUSCALOOSA | AL | 35401 | |
| BROOM, DAVID LLOYD | | ADDRESS REDACTED | | | | | | |
| BROOM, ELIZABET | | 3338 LITTLE N CAROLINA RD | | | WHITMIRE | SC | 29178-9048 | |
| BROOM, GEORGE | | 3722 EAST HUDSON | | | COLUMBUS | OH | 43219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOM, JOHN R | | 293 TWELVE OAKS PLACE | | | SANFORD | FL | 32771 | |
| BROOM, JOHN R | | ADDRESS REDACTED | | | | | | |
| BROOMAS, JOSHUA STANLEY | | 16180 SUN VIEW LANE | | | CONROE | TX | 77302 | |
| BROOME COUNTY | | 897 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY | | PO BOX 2047 | 897 FRONT ST | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY CLERK | | COUNTY OFFICE BLDG | GOVERNMENTAL PLAZA | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY CLERK | | GOVERNMENTAL PLAZA | | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY PROBATE | | SURROGATES COURT CLERK | COURTHOUSE RM | | BINGHAMTON | NY | 13901 | |
| BROOME SCU, COUNTY OF | | INCOME EXECUTION UNIT | PO BOX 4000 | | BINGHAMPTON | NY | 13902-4000 | |
| BROOME SCU, COUNTY OF | | PO BOX 15303 | | | ALBANY | NY | 122125303 | |
| BROOME SCU, COUNTY OF | | PO BOX 15303 | | | ALBANY | NY | 12212-5303 | |
| BROOME, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROOME, ASHLEY CAROLE | | 604 UNION RD | | | MATTHEWS | NC | 28104 | |
| BROOME, ASHLEY CAROLE | | ADDRESS REDACTED | | | | | | |
| BROOME, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| BROOME, JASON W | | 8835 GRAYWOOD DR | | | DALLAS | TX | 75243 | |
| BROOME, JOSHUA | | 1520 PERSHING DR | G | | SAN FRANCISCO | CA | 94129 | |
| BROOME, ROBERT MITCHELL | | ADDRESS REDACTED | | | | | | |
| BROOME, TIMOTHY BERNARD | | 765 BRAMLETT WAY | | | POWDER SPRINGS | GA | 30127 | |
| BROOME, TIMOTHY BERNARD | | ADDRESS REDACTED | | | | | | |
| BROOMER, ALBERT LENZIE | | ADDRESS REDACTED | | | | | | |
| BROOMFIELD, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROPHY INC, JD | | PO BOX 247 | 65 PURDY ST | | HARRISON | NY | 10528-0247 | |
| BROPHY, EDWARD & DENISE | | 16 INBROOK LANE | | | LEVITTOWN | PA | 19057 | |
| BROPHY, ERIN | | 16152 SW 36TH CT | | | MIRAMAR | FL | 33027-4525 | |
| BROPHY, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| BROPHY, PAMELA S | | 1730 W 99TH ST | | | CHICAGO | IL | 60643-2116 | |
| BROS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BROSAM, SHANNON DENISE | | ADDRESS REDACTED | | | | | | |
| BROSE, JAZMY | | 44 LENA AVE | | | CHEEKTOWAGA | NY | 14225-0000 | |
| BROSE, JAZMYN ALYSHA | | ADDRESS REDACTED | | | | | | |
| BROSE, JEREMY M | | ADDRESS REDACTED | | | | | | |
| BROSE, JOHN SUMNER | | 6440 SKY POINTE DR | SUITE 140 PMB 396 | | LAS VEGAS | NV | 89131 | |
| BROSE, JOHN SUMNER | | ADDRESS REDACTED | | | | | | |
| BROSH, MATTHEW VERNON | | 98 C ELDER DR | | | PACHECO | CA | 94553 | |
| BROSH, MATTHEW VERNON | | ADDRESS REDACTED | | | | | | |
| BROSHEARS, ADAM E | | 1200 BLOOMINGTON RD | | | EAST PEORIA | IL | 61611 | |
| BROSHEARS, ADAM E | | ADDRESS REDACTED | | | | | | |
| BROSIUS, CHARLEY | | ADDRESS REDACTED | | | | | | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | | | ALBURTIS | PA | 18011 | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | SHADETREE LAWN | | ALBURTIS | PA | 18011 | |
| BROSMAN, JACOB THOMAS | | 205 SIXTH ST | | | DUNLAP | IL | 61525 | |
| BROSMAN, JACOB THOMAS | | ADDRESS REDACTED | | | | | | |
| BROSNAC, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| BROSNAHAN, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| BROSS, ANNE | | 2316 HYACINTH LN | | | SPRING HILL | FL | 34609 | |
| BROSSARD, ALAN RALPH | | ADDRESS REDACTED | | | | | | |
| BROSSEAU, ALEX C | | 6743 DEERWOOD LANE | | | MAPLE GROVE | MN | 55369 | |
| BROSSEAU, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROSSEAU, RUTHANNE M | | 1822 CHESTNUT LANE | | | CROWN POINT | IN | 46307 | |
| BROSSEAU, RUTHANNE M | | ADDRESS REDACTED | | | | | | |
| BROTCKE, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| BROTEN, JEREMY SCOTT | | 25022 HENDON ST | | | LAGUNA HILLS | CA | 92653 | |
| BROTH, RYAN | | 3274 ASHLEY DR | | | LAKE ORION | MI | 48359-0000 | |
| BROTH, RYAN | | ADDRESS REDACTED | | | | | | |
| BROTHER INTERNATIONAL | | PO BOX 200193 | | | PITTSBURGH | PA | 15251 | |
| BROTHER INTERNATIONAL | | PO BOX 40000 | | | NEWARK | NJ | 071014000 | |
| BROTHERS APPLIANCE SERVICE | | 2315 CENTER DR | | | BUTTE | MT | 59701 | |
| BROTHERS CLEANING SERVICE | | 582 SHELLEY ST | | | SPRINGFIELD | OR | 97477 | |
| BROTHERS ELECTRO MECHANICAL | | 2620 TENNESSEE ST NE | | | ALBUQUERQUE | NM | 871104630 | |
| BROTHERS ELECTRO MECHANICAL | | 2620 TENNESSEE ST NE | | | ALBUQUERQUE | NM | 87110-4630 | |
| BROTHERS FIVE OF JACKSONVILLE | | 1 SLEIMAN PKY STE 250 | | | JACKSONVILLE | FL | 33216 | |
| BROTHERS FIVE OF JACKSONVILLE | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5209 | |
| BROTHERS INTERNATIONAL CORP | | 5353 ALMADEN EXP SUITE 49 | C/O ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118-3601 | |
| BROTHERS INTERNATIONAL CORP | | C/O ALMADEN PLAZA SHOPPING CTR | | | SAN JOSE | CA | 951183601 | |
| BROTHERS LANDSCAPING | | 2214 LYNN DR SW | | | MARIETTA | GA | 30060 | |
| BROTHERS PLUMBING | | PO BOX 1314 | | | SILVERDALE | WA | 98383 | |
| BROTHERS, ANNE L | | 2531 PADUCAH ST | | | FLINT | MI | 48504 | |
| BROTHERS, BRIAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| BROTHERS, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BROTHERS, CATHERINE PAGE | | 9468 TRACEY LYNNE CIRCLE | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROTHERS, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| BROTHERS, SARA JANE | | ADDRESS REDACTED | | | | | | |
| BROTHERS, VALERIE | | 3445 PEALE DR | | | SAGINAW | MI | 48602 | |
| BROTHERTON, BOYD | | 1426 WESTERN COURT BLDG 3 APT 3302 | | | SAN ANGELO | TX | 00007-6901 | |
| BROTHERTON, BOYD ROSS | | ADDRESS REDACTED | | | | | | |
| BROTHERTON, SCOTT ANTHONY | | 3003 SANSOM CT | | | MILTON | WV | 25541 | |
| BROTHERTON, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROTHERTON, THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| BROTHMAN JR , VINCENT CHARLES | | 215 W FAIRMOUNT AVE APT 507 | | | STATE COLLEGE | PA | 16801 | |
| BROTHMAN JR , VINCENT CHARLES | | ADDRESS REDACTED | | | | | | |
| BROTZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| BROU, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| BROUARD, JOHN | | 9529 SAN ANTONIO AVE | | | SOUTH GATE | CA | 90280 | |
| BROUDY, JEFFREY | | 118 NURSERY DR | | | PLYMOUTH MEETING | PA | 19462 | |
| BROUDY, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BROUGH, DANNY | | 109 WELLINGTON DR | | | NEW ALBANY | IN | 47150-4253 | |
| BROUGH, TAMARA MARIE | | ADDRESS REDACTED | | | | | | |
| BROUGHMAN, EUGENE CHARLES | | ADDRESS REDACTED | | | | | | |
| BROUGHMAN, RAYMOND MAXWELL | | 13624 GOSWICK LANE | | | MIDLOTHIAN | VA | 23114 | |
| BROUGHMAN, RAYMOND MAXWELL | | ADDRESS REDACTED | | | | | | |
| BROUGHT, ERIK | | 30548 MILLSBORO HWY | | | MILLSBORO | DE | 19966 | |
| BROUGHT, ERIK | | ADDRESS REDACTED | | | | | | |
| BROUGHTON APPLIANCE SERVICE | | 6200 LAKESIDE AVE STE B | | | RICHMOND | VA | 23228-5248 | |
| BROUGHTON SERVICE INC | | 5524 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| BROUGHTON SYSTEMS INC | | PO BOX 844463 | | | DALLAS | TX | 752844463 | |
| BROUGHTON SYSTEMS INC | | PO BOX 844463 | | | DALLAS | TX | 75284-4463 | |
| BROUGHTON, BILL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROUGHTON, ERIKA NEKKIA | | 3585 PARC CIRCLE | | | ATLANTA | GA | 30311 | |
| BROUGHTON, ERIKA NEKKIA | | ADDRESS REDACTED | | | | | | |
| BROUGHTON, FREDERICK | | 112 FREDERICK AVE | | | FLORAL PARK | NY | 11001 | |
| BROUGHTON, JANICE S | | 34 PIEDMONT AVE | | | CHARLESTON | SC | 29403-3336 | |
| BROUGHTON, KEITH LAMONT | | ADDRESS REDACTED | | | | | | |
| BROUGHTON, KRISTIN M | | 12452 GRACE HILL LANE | | | GLEN ALLEN | VA | 23059 | |
| BROUGHTON, KRISTIN M | | ADDRESS REDACTED | | | | | | |
| BROUGHTON, KYLE DANIEL | | 4206 LIMESTONE TRACE | | | JEFFERSONVILLE | IN | 47130 | |
| BROUGHTON, KYLE DANIEL | | ADDRESS REDACTED | | | | | | |
| BROUGHTON, MATT CHARLES | | 546 SUPERIOR AVE | 7 | | MACHESNEY PARK | IL | 61115 | |
| BROUGHTON, MATT CHARLES | | ADDRESS REDACTED | | | | | | |
| BROUGHTON, STEVEN MATT | | ADDRESS REDACTED | | | | | | |
| BROUGHTON, TRAVIS | | 220 BRANHAM WAY | | | MT WASHINGTON | KY | 40047-0000 | |
| BROUGHTON, TRAVIS ALAN | | ADDRESS REDACTED | | | | | | |
| BROUGHTON, WILLIAM LEONARD | | ADDRESS REDACTED | | | | | | |
| BROUILLETTE & SON INC, G | | PO BOX H | 770 BROADWAY | | RAYNHAM | MA | 02767 | |
| BROUILLETTE, CHRISTINA L | | 170 REED ST | APT 1 | | MANCHESTER | NH | 03102 | |
| BROUILLETTE, CHRISTINA L | | ADDRESS REDACTED | | | | | | |
| BROUK, RALPH | | 9 ZINZER CT | | | SAINT LOUIS | MO | 63123-2043 | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVE STE 100 | | | DALLAS | TX | 752144635 | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVE | SUITE 100 | | DALLAS | TX | 75214-4635 | |
| BROUSSARD GROUP | | 816 CAMARON STE 1 09 | | | SAN ANTONIO | TX | 78212 | |
| BROUSSARD, ADRIAN | | 4930 ALVIN | | | HOUSTON | TX | 77033 | |
| BROUSSARD, ADRIAN | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, AMANDA LESLIE | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, BRANDON | | 4215 ROLAND RD | | | BEAUMONT | TX | 77708-0000 | |
| BROUSSARD, BRANDON | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, COLBY MITCHELL | | 309 BOURQUE ST | | | KAPLAN | LA | 70548 | |
| BROUSSARD, DAMIAN | | 6550 PHELAN | 207L | | BEAUMONT | TX | 77706 | |
| BROUSSARD, DAMIAN | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, DAVID | | 12111 BELSTEAD DR | | | GLEN ALLEN | VA | 23059 | |
| BROUSSARD, DEXTER | | 1716 WEST PORT | | | ABBEVILLE | LA | 70510 | |
| BROUSSARD, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, KENLEY PAUL | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, KORTNEY TYLER | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, KRISTEN R | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, MARQUEL LASHAWN | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, MAXIE | | 5226 SUNSET | | | BEAUMONT | TX | 77705 | |
| BROUSSARD, MAXIE | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, OJENETTE DELASHAY | | 3600 ROSEWOOD | 404 | | HOUSTON | TX | 77004 | |
| BROUSSARD, PIERRE ANDRE | | 10630 PUEBLO PLACE NW | | | ALBUQUERQUE | NM | 87114 | |
| BROUSSARD, PIERRE ANDRE | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, RICKY | | 9518 HUNTINGTON WICK DR | | | HOUSTON | TX | 77099 | |
| BROUSSARD, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROUSSARD, SHARON | | 364 BEAVER RUN CIR W | | | HEADLAND | AL | 36345-0000 | |
| BROUSSARD, SHARON KIMBERLY | | ADDRESS REDACTED | | | | | | |
| BROUSSARD, TRAVIS EVERETTE | | ADDRESS REDACTED | | | | | | |
| BROUSSEAU, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BROUSSEAU, PHILIP | | WINDHAM HALL 321WNEC | | | SPRINGFIELD | MA | 01119-0000 | |
| BROUSSEAU, PHILIP A | | ADDRESS REDACTED | | | | | | |
| BROUSSEAU, ROSS J | | ADDRESS REDACTED | | | | | | |
| BROUWER BROTHERS STEAMATIC | | PO BOX 1973 | | | ALSIP | IL | 60803 | |
| BROUWER, MARK | | 6912 BLAKELY | | | ROCKFORD | MI | 49341 | |
| BROVKO, VALENTIN SERGEYEVICH | | ADDRESS REDACTED | | | | | | |
| BROW, MARCIA A | | 847 DORO LANE | | | SAGINAW | MI | 48604 | |
| BROW, MARCIA A | | ADDRESS REDACTED | | | | | | |
| BROWARD CO SHERIFFS OFFICE | | PO BOX 9507 | | | FT LAUDERDALE | FL | 33310 | |
| BROWARD COUNTY BD OF COMM | | 955 S FEDERAL HWY | BLDG CODE SVCS DIV | | FT LAUDERDALE | FL | 33316-1290 | |
| BROWARD COUNTY BD OF COMM | | BOARD OF COUNTY COMMISSIONERS | 115 S ANDREWS AVE ROOM 218 | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | 115 S ANDREWS AVE ANNEX | COMMUNITY SVCS DEPT RM A 460 | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | COMMUNITY SVCS DEPT RM A 460 | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS DIV | | BROWARD COUNTY CONSUMER AFFAIRS DIV | 115 S ANDREWS AVE RM A460 | | FORT LAUDERDALE | FL | | |
| BROWARD COUNTY PROBATE COURTS | | 201 SE 6TH ST RM 252 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY REVENUE COLLECT | | 115 S ANDEWS AVE | | | FT LAUDERDALE | FL | 333011895 | |
| BROWARD COUNTY REVENUE COLLECT | | GOVERNMENTAL CENTER ANNEX | 115 S ANDEWS AVE | | FT LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY REVENUE COLLECT | | PO BOX 29009 | | | FT LAUDERDALE | FL | 33301-9009 | |
| BROWARD COUNTY REVENUE COLLECTION | | BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 | | FORT LAUDERDALE | FL | 33301-9009 | |
| BROWARD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 115 S ANDREWS AVE | | FORT LAUDERDALE | FL | | |
| BROWARD FIRE EQUIPMENT & SVC | | 101 SW 6 ST | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD TRUCK & EQUIPMENT INC | | 2909 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316 | |
| BROWARD, COUNTY OF | | 501 S E 6TH ST | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | 540 SE THIRD AVE 1ST FLOOR | SUPPORT ENFORCEMENT DIV | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | REVENUE COLLECTION DIVISION | 501 S E 6TH ST | | FT LAUDERDALE | FL | 33301 | |
| BROWDEN, CHASITY A | | ADDRESS REDACTED | | | | | | |
| BROWDER LEGUIZAMON & ASSOC | | 174 W WIEUCA RD NE | | | ATLANTA | GA | 30342 | |
| BROWDER, BYRON JERMAINE | | 4979 SANDFORT RD | | | SEALE | AL | 36875 | |
| BROWDER, BYRON JERMAINE | | ADDRESS REDACTED | | | | | | |
| BROWDER, CINDY | | 547 DEER RUN | | | BUMPASS | VA | 23024 | |
| BROWDER, KEELY BLAZE | | ADDRESS REDACTED | | | | | | |
| BROWER GLASS TINTING CO | | PO BOX 75146 | | | SEATTLE | WA | 03125 | |
| BROWER, CHRISTOPHER | | 901 LONDONDERRY DR | | | HIGH POINT | NC | 27265 | |
| BROWER, CHRISTOPHER MACK | | ADDRESS REDACTED | | | | | | |
| BROWER, GINEAN D | | 3805 10 TH ST NW | | | WASH | DC | 20011-5707 | |
| BROWER, JASON M | | 5728 HEGERMAN ST | | | PHILADELPHIA | PA | 19135 | |
| BROWER, JASON M | | ADDRESS REDACTED | | | | | | |
| BROWER, JONATHAN H | | ADDRESS REDACTED | | | | | | |
| BROWER, LISA | | 2775 COMMUNITY COLLEGE | | | CLEVELAND | OH | 44115-3121 | |
| BROWER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BROWER, NICK D | | 7 CANTERBURY PINES DR | | | GORHAM | ME | 04038 | |
| BROWER, SHELDON | | 7684 SPRINGWATER PL | | | BOYNTON BEACH | FL | 33437-5489 | |
| BROWHILL AIR CONDITIONING | | 7850 SCHILLINGER PARK RD | | | MOBILE | AL | 366085222 | |
| BROWHILL AIR CONDITIONING | | 7850 SCHILLINGER PARK RD | | | MOBILE | AL | 36608-5222 | |
| BROWLEY, DALANA | | ADDRESS REDACTED | | | | | | |
| BROWLEY, MICKEY M | | 415TH BSB UNIT NO 23152 BOX 558 | | | APO | AE | 09227- | |
| BROWN & ASSOCIATES, G SCOTT | | 908 MONTE VISTA DR | | | WEST CHESTER | PA | 19380 | |
| BROWN & BAIN | | PO BOX 400 | | | PHOENIX | AZ | 850010400 | |
| BROWN & BAIN | | PO BOX 400 | | | PHOENIX | AZ | 85001-0400 | |
| BROWN & BROWN CHEVROLET | | 145 EAST MAIN ST | | | MESA | AZ | 85201 | |
| BROWN & GUARINO INC | | 377A LOWER LANDING RD | | | BLACKWOOD | NJ | 08012 | |
| BROWN & JENNINGS APPRAISALS | | 257 W UWCHLAN | SUITE C | | DOWNINGTON | PA | 19335 | |
| BROWN & JENNINGS APPRAISALS | | SUITE C | | | DOWNINGTON | PA | 19335 | |
| BROWN & JONES REPORTING INC | | 735 N WATER ST STE 185 | | | MILWAUKEE | WI | 53202-4103 | |
| BROWN , SCOTT & MARIA | | 29 SHORE LANE | | | BAY SHORE | NY | 11706 | |
| BROWN APPLIANCE | | PO BOX 669 | | | ELLSWORTH | ME | 04605 | |
| BROWN APPLIANCE PARTS CO INC | | PO BOX 12106 | 1929 LIBERTY RD | | LEXINGTON | KY | 40580 | |
| BROWN APPLIANCE PARTS KNOXVILL | | 857 N CENTRAL AVE | | | KNOXVILLE | TN | 379277010 | |
| BROWN APPLIANCE PARTS KNOXVILL | | PO BOX 27010 | 857 N CENTRAL AVE | | KNOXVILLE | TN | 37927-7010 | |
| BROWN APPRAISAL GROUP | | PO BOX 612 | | | KELLER | TX | 76244 | |
| BROWN APPRAISAL SERVICE | | 952 E ELDORADO ST | SUITE 201 | | DECATUR | IL | 62521 | |
| BROWN APPRAISAL SERVICE | | SUITE 201 | | | DECATUR | IL | 62521 | |
| BROWN ARRINGTON, GLEN CARLTON | | ADDRESS REDACTED | | | | | | |
| BROWN ASSOCIATES, JEFFREY M | | 2337 PHILMONT AVE | | | HUNTINGDON VALLE | PA | 19006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN BARNES, ANTWAIN KEITH | | ADDRESS REDACTED | | | | | | |
| BROWN BOBBY | | 5705 BRIGSTOCK COURT | APTNO 301 | | FREDRICKSBURG | VA | 22407 | |
| BROWN BOWEN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| BROWN BROTHERS HARRIMAN & CO | | 59 WALL ST | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN & CO | | 63 WALL ST | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS INC | | 107 E 5TH ST | | | DES MOINES | IA | 50309 | |
| BROWN BROTHERS PLUMBING CO INC | | 2820 ROXBORO RD | P O BOX 15668 | | DURHAM | NC | 27704 | |
| BROWN BROTHERS PLUMBING CO INC | | P O BOX 15668 | | | DURHAM | NC | 27704 | |
| BROWN CANCER CENTER | | 529 S JACKSON ST | | | LOUISVILLE | KY | 40202 | |
| BROWN CO CLERK OF COURT | | COURTHOUSE | | | GREEN BAY | WI | 543053600 | |
| BROWN CO CLERK OF COURT | | PO BOX 23600 | COURTHOUSE | | GREEN BAY | WI | 54305-3600 | |
| BROWN CO, THE | | PO BOX 2711 | | | CASTRO VALLEY | CA | 94546-0711 | |
| BROWN COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | P O BOX 23600 | | GREEN BAY | WI | | |
| BROWN COUNTY DISTRICT COURT | | BROWN COUNTY COURTHOUSE | CLERK OF COURT | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY DISTRICT COURT | | CLERK OF COURT | | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY REGISTER PROBATE | | PO BOX 23600 | | | GREENBAY | WI | 54305 | |
| BROWN COUNTY TREASURERS OFFIC | | 305 E WALNUT ST | PO BOX 23600 | | GREEN BAY | WI | 54305-3600 | |
| BROWN COUNTY TREASURERS OFFIC | | PO BOX 23600 | | | GREEN BAY | WI | 543053600 | |
| BROWN DISTRICT CLERK, PATRICIA | | 203 COURTHOUSE | ATTN CHILD SUPPORT | | WOODVILLE | TX | 75979 | |
| BROWN EARDESTINE | | 1946 LOHENGRIN | | | LOS ANGELES | CA | 90047 | |
| BROWN ELECTRIC | | 27505 E 4TH ST | | | CATOOSA | OK | 74015 | |
| BROWN FANGMAN | | 3415 BARDSTOWN RD STE 207 | | | LOUISVILLE | KY | 40218 | |
| BROWN FIRST AID, FLOYD D | | 499C SALMAR AVE | | | CAMPBELL | CA | 95008 | |
| BROWN FITZGERALD, KIMYETTA C | | ADDRESS REDACTED | | | | | | |
| BROWN FOR ASSEMBLY | | PO BOX 3858 | | | HUNTINGTON BEACH | CA | 92605 | |
| BROWN FORD, BILL | | 32222 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| BROWN GORDON, JAZIMEN SOCORRA | | ADDRESS REDACTED | | | | | | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | FT SMITH | AR | 72901 | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | FT SMITH | AR | 72956 | |
| BROWN HOPE, SHARON | | 1166 BOOTH RD NO 606 | | | MARIETTA | GA | 30060 | |
| BROWN II, ALDO RAY | | ADDRESS REDACTED | | | | | | |
| BROWN II, DALE AVON | | ADDRESS REDACTED | | | | | | |
| BROWN II, DONALD R | | ADDRESS REDACTED | | | | | | |
| BROWN II, GLEN R | | ADDRESS REDACTED | | | | | | |
| BROWN II, JOHN PRESTON | | ADDRESS REDACTED | | | | | | |
| BROWN II, ROBERT LEE | | 5025 HIDDEN FOREST LANE | | | N CHARLESTON | SC | 29420 | |
| BROWN II, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| BROWN II, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| BROWN III, CLARENCE | | 2610 NW HATCHES HARBOR RD | 207 | | PORT ST LUCIE | FL | 34983 | |
| BROWN III, CLARENCE | | ADDRESS REDACTED | | | | | | |
| BROWN III, OTTO | | 115 TURLINGTON RD | | | NEWPORT NEWS | VA | 23606 | |
| BROWN III, OTTO | | ADDRESS REDACTED | | | | | | |
| BROWN III, SAUL | | 2601 LAWNSHIRE DR | | | COPLEY | OH | 44321 | |
| BROWN INC, WE | | 915 MONTICELLO RD | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWN INNOVATIONS | | 369 CONGRESS ST | | | BOSTON | MA | 02210 | |
| BROWN INTERNATIONAL, CHESLEY | | 230 SOUTHPARK MALL | ATTN JOEL KIRBY MCCLANAHAN | | COLONIAL HEIGHTS | VA | 23834 | |
| BROWN IV, ALVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BROWN JR , ANTHONY | | 10165 FOLEY ST | | | BROOKSVILLE | FL | 34601 | |
| BROWN JR , ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN JR , BARRY LOWELL | | 501 HIGH MEADOW LANE | | | YORKTOWN HGTS | NY | 10598 | |
| BROWN JR , BARRY LOWELL | | ADDRESS REDACTED | | | | | | |
| BROWN JR , DELESTER | | ADDRESS REDACTED | | | | | | |
| BROWN JR , DENNIS RAYMOND | | ADDRESS REDACTED | | | | | | |
| BROWN JR , EDDIE | | ADDRESS REDACTED | | | | | | |
| BROWN JR , FLOYD MICHEAL | | ADDRESS REDACTED | | | | | | |
| BROWN JR , GRAHAM SWIFT | | 3118 REGATTA CIR | | | SARASOTA | FL | 34231 | |
| BROWN JR , GRAHAM SWIFT | | ADDRESS REDACTED | | | | | | |
| BROWN JR , JAMES | | 5201 BILTMORE DR | | | FREEHOLD | NJ | 07728 | |
| BROWN JR , JAMES | | ADDRESS REDACTED | | | | | | |
| BROWN JR JULIAN | | 3539 ROLLING GREEN RIDGE SW | | | ATLANTA | GA | 30331 | |
| BROWN JR, DONALD TEVELL | | 10091 TOELLE LANE | 1 | | ST LOUIS | MO | 63137 | |
| BROWN JR, ERNEST MCKINLEY | | ADDRESS REDACTED | | | | | | |
| BROWN JR, EUGENE | | 4261 DARBYTOWN RD | | | RICHMOND | VA | 23231 | |
| BROWN JR, GEORGE | | ADDRESS REDACTED | | | | | | |
| BROWN JR, JEFFERY ALLEN | | ADDRESS REDACTED | | | | | | |
| BROWN JR, JULIAN C | | ADDRESS REDACTED | | | | | | |
| BROWN JR, MARVIN | | ADDRESS REDACTED | | | | | | |
| BROWN JR, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BROWN JR, ROBERT | | 1164 FOREST POINT PLACE | | | FOREST | VA | 24551 | |
| BROWN JR, SAMUEL | | 5080 HAMPTON FARMS DR | | | MARIETTA | GA | 30068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN JR, TIMOTHY BERNARD | | ADDRESS REDACTED | | | | | | |
| BROWN JR, WALTER | | 509 SPARTAN TRACE NO 5208 | | | SLIDELL | LA | 70458 | |
| BROWN LORNE E | | P O BOX 65 | | | DRAYTON | SC | 29333 | |
| BROWN MALINDA R | | 367 LA SALLE AVE | | | HAMPTON | VA | 23661 | |
| BROWN MARTIN, JESSIE | | 48 CANON CIRCLE | | | SPRINGFIELD | MA | 01118 | |
| BROWN MESHUL INC | | 11835 W OLYMPIC BLVD | STE 285 | | LOS ANGELES | CA | 90064-5001 | |
| BROWN MESHUL INC | | STE 285 | | | LOS ANGELES | CA | 900645001 | |
| BROWN MORRIS, ROCCO | | 1939 OLMO WAY | | | WALNUT CREEK | CA | 94598 | |
| BROWN MORRIS, ROCCO | | ADDRESS REDACTED | | | | | | |
| BROWN ONEAL | | 1946 LOHENGRIN ST | | | LOS ANGELES | CA | 90047 | |
| BROWN PACKAGING PRODUCTS, DOUG | | 4240 DELEMERE COURT | | | ROYAL OAK | MI | 48073 | |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | MECHANICSVILLE | VA | 23116 | |
| BROWN PRODUCTIONS INC, DON | | 1429 W COLLINS AVE | | | ORANGE | CA | 92667 | |
| BROWN REALTOR, RIVES S | | PO BOX 472 | | | MARTINSVILLE | VA | 24114 | |
| BROWN REIFF ASSOCIATES INC | | PO BOX 815 | | | MARIANNA | FL | 32447 | |
| BROWN RUDNICK FREED & GESMER | | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| BROWN SR , TROY VINCENT | | ADDRESS REDACTED | | | | | | |
| BROWN SR , JERARD PAYTON C | | ADDRESS REDACTED | | | | | | |
| BROWN STOVE WORKS INC | | PO BOX 2490 | | | CLEVELAND | TN | 37320-2490 | |
| BROWN STOVEWORKS | | PO BOX 2490 | | | CLEVELAND | TN | 37311 | |
| BROWN TAYLOR, SHEARA NICOLE | | 302 CHERRYHILL RD NW | | | ROANOKE | VA | 24017 | |
| BROWN TAYLOR, SHEARA NICOLE | | ADDRESS REDACTED | | | | | | |
| BROWN THURMAN L | | 178 SCARSDALE DR | | | RIVERDALE | GA | 30274 | |
| BROWN TRUCKING | | 6850 CHAPMAN RD | | | LITHONIA | GA | 30058 | |
| BROWN TRUCKING | | 6937 CHAPMAN RD | | | LITHONIA | GA | 30058 | |
| BROWN WELDING SUPPLY | | 2018 S WEST ST | | | WICHITA | KS | 67277 | |
| BROWN WILKINSON, JACKIE | | ADDRESS REDACTED | | | | | | |
| BROWN WILLIAM A | | 14 CLAM SHELL ROW | | | CHARLESTON | SC | 29412 | |
| BROWN, AAREN TALMAGE | | 2748 CRYSTAL TREE DR | | | REDDING | CA | 96001 | |
| BROWN, AAREN TALMAGE | | ADDRESS REDACTED | | | | | | |
| BROWN, AARON | | 8930 SIMEON CT | | | UPPER MARLBORO | MD | 20772 | |
| BROWN, AARON | | ADDRESS REDACTED | | | | | | |
| BROWN, AARON C | | ADDRESS REDACTED | | | | | | |
| BROWN, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BROWN, AARON CLYDE | | ADDRESS REDACTED | | | | | | |
| BROWN, AARON G | | 2633 S 200 E | | | CLEARFIELD | UT | 84015 | |
| BROWN, AARON G | | ADDRESS REDACTED | | | | | | |
| BROWN, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, AARON ROSS | | 8300 FM 1960 E APT NO 9255 | | | HUMBLE | TX | 77346 | |
| BROWN, AARON ROSS | | ADDRESS REDACTED | | | | | | |
| BROWN, AARON WAYNE | | ADDRESS REDACTED | | | | | | |
| BROWN, AARON WILSON | | ADDRESS REDACTED | | | | | | |
| BROWN, ADAM | | ADDRESS REDACTED | | | | | | |
| BROWN, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, ADAM L | | ADDRESS REDACTED | | | | | | |
| BROWN, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BROWN, ADAM SCOTT | | 78 HAGGERTY RD | | | CHARLTON | MA | 01507 | |
| BROWN, ADELE BURT | | 201 W SHORT ST STE 600 | | | LEXINGTON | KY | 40507 | |
| BROWN, ADOLPH F | | 228 CEDAR LN SE APT 90 | | | VIENNA | VA | 22180-6627 | |
| BROWN, ADONIS | | 4135 N DREXEL AVE | | | INDIANAPOLIS | IN | 46226 4536 | |
| BROWN, ADONIS | | 5788 N ROCKINGHAM LN | | | MC CORDSVILLE | IN | 46055 6018 | |
| BROWN, ADRIA | | 4704 KELLOGG DR | | | DALE CITY | VA | 22193-4803 | |
| BROWN, ADRIAN D | | ADDRESS REDACTED | | | | | | |
| BROWN, ADRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, ADRIENNE P | | 5785 TIVOLI CIR APT 204 | | | RICHMOND | VA | 23227 | |
| BROWN, ADRIENNE P | | ADDRESS REDACTED | | | | | | |
| BROWN, AERIAN WHITNEY | | ADDRESS REDACTED | | | | | | |
| BROWN, AILEEN | | 120 CROSSHILL RD | | | MAHOPAC | NY | 11568 | |
| BROWN, AIYESHA BROWN NICOLE | | 19 NAROMAKE AVE | B | | NORWALK | CT | 06854-0000 | |
| BROWN, ALAN | | ADDRESS REDACTED | | | | | | |
| BROWN, ALAN C | | ADDRESS REDACTED | | | | | | |
| BROWN, ALBERT SPENCER | | ADDRESS REDACTED | | | | | | |
| BROWN, ALEX CRAIG | | 74 HARRIS RD | | | CRAWFORD | GA | 30630 | |
| BROWN, ALEX CRAIG | | ADDRESS REDACTED | | | | | | |
| BROWN, ALEX DENNIS | | ADDRESS REDACTED | | | | | | |
| BROWN, ALEX MICHEAL | | ADDRESS REDACTED | | | | | | |
| BROWN, ALEX TARNUE | | ADDRESS REDACTED | | | | | | |
| BROWN, ALEXANDER | | 1681 WATSON AVE | | | BRONX | NY | 10472 | |
| BROWN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BROWN, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, ALEXANDER R J | | 2204 LUNDQUIST LN | | | LAKE STEVENS | WA | 98258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ALEXANDER R J | | ADDRESS REDACTED | | | | | | |
| BROWN, ALFRED M | | 2744 SPRING DR SE | | | SMYRNA | GA | 30080-2536 | |
| BROWN, ALGERLENO DEMARCUS | | ADDRESS REDACTED | | | | | | |
| BROWN, ALICE M | | 2000 PARK CIR APT NO 57 | | | LEESBURG | FL | 34748 | |
| BROWN, ALICE M | | ADDRESS REDACTED | | | | | | |
| BROWN, ALICIA | | ADDRESS REDACTED | | | | | | |
| BROWN, ALICIA L | | 2190 18TH AVE S | | | SAINT PETERSBURG | FL | 33712-2771 | |
| BROWN, ALICIA NATASHA | | ADDRESS REDACTED | | | | | | |
| BROWN, ALLAN | | 1950 NE 56TH CT | | | FT LAUDERDALE | FL | 33308-2409 | |
| BROWN, ALLAN | | 43 LOCUST DR | | | BEDFORD | NY | 10506-1006 | |
| BROWN, ALLAN | | ADDRESS REDACTED | | | | | | |
| BROWN, ALLAN SHAWN | | ADDRESS REDACTED | | | | | | |
| BROWN, ALLEN L | | ADDRESS REDACTED | | | | | | |
| BROWN, ALLISON H | | 500 CHANDLER CIRCLE | | | RICHMOND | VA | 23229 | |
| BROWN, ALLISON H | | ADDRESS REDACTED | | | | | | |
| BROWN, ALLISON MARIE | | 1120 LANESEND DR | | | COLUMBUS | IN | 47203 | |
| BROWN, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, ALYSEN ANNETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, AMANDA RENEE | | ADDRESS REDACTED | | | | | | |
| BROWN, AMANDA SARAH | | ADDRESS REDACTED | | | | | | |
| BROWN, AMARD LEON | | ADDRESS REDACTED | | | | | | |
| BROWN, AMBER | | ADDRESS REDACTED | | | | | | |
| BROWN, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, AMBER NIKIA | | ADDRESS REDACTED | | | | | | |
| BROWN, AMBER RAECHEL | | ADDRESS REDACTED | | | | | | |
| BROWN, AMBER RENAE | | ADDRESS REDACTED | | | | | | |
| BROWN, AMBER RENE | | 2006 AIRLINE | 1803 | | CORPUS CHRISTI | TX | 78412 | |
| BROWN, AMEKA ROMONA | | ADDRESS REDACTED | | | | | | |
| BROWN, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| BROWN, ANDRE DASHJON | | 31 VAN VORST ST | FLOOR 2 | | UTICA | NY | 13502 | |
| BROWN, ANDRE DASHJON | | ADDRESS REDACTED | | | | | | |
| BROWN, ANDRE PAUL | | ADDRESS REDACTED | | | | | | |
| BROWN, ANDREA A | | 646 E SANGER ST | | | PHILADELPHIA | PA | 19120-1721 | |
| BROWN, ANDREW | | 1214 WOODMERE CREEK TRAIL | | | BIRMINGHAM | AL | 35226 | |
| BROWN, ANDREW BROCK | | ADDRESS REDACTED | | | | | | |
| BROWN, ANDREW CARL | | ADDRESS REDACTED | | | | | | |
| BROWN, ANDREW CLIFTON | | ADDRESS REDACTED | | | | | | |
| BROWN, ANDREW EDMON | | ADDRESS REDACTED | | | | | | |
| BROWN, ANDREW LEWIS | | ADDRESS REDACTED | | | | | | |
| BROWN, ANDREW NOLAN | | ADDRESS REDACTED | | | | | | |
| BROWN, ANGELA | | 516 E046 TH ST | | | BROOKLYN | NY | 11203 | |
| BROWN, ANGELA C | | ADDRESS REDACTED | | | | | | |
| BROWN, ANGELLE KIM | | ADDRESS REDACTED | | | | | | |
| BROWN, ANJAHNETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, ANNALISA RENE | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTHONY | | 8316 BOBOLINK DR | | | CINCINNATI | OH | 45231 | |
| BROWN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTHONY KENNETH | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTHONY LEROY | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTHONY RICHARD | | 3760 BRACKNELL DR | 3D | | HIGH POINT | NC | 27265 | |
| BROWN, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTHONY RUSSELL | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTOIN LAMONT | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTOINE DION | | 3506 RIVIERA ST | | | TEMPLE HILLS | MD | 20748 | |
| BROWN, ANTOINE DION | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTOINE JOSHUA | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTONIO | | STILLMAN COLLEGE | | | TUSCALOOSA | AL | 35403-0000 | |
| BROWN, ANTONIO R | | PSC 473 BOX 95 | | | FPO | AP | 96349-0095 | |
| BROWN, ANTONIO THERON | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTONIQUE INGE | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTONY | | ADDRESS REDACTED | | | | | | |
| BROWN, ANTWAN CHAROME | | ADDRESS REDACTED | | | | | | |
| BROWN, ARIANE DESHAWN | | ADDRESS REDACTED | | | | | | |
| BROWN, ARMAND | | 95 4TH ST APT2 | | | LOWELL | MA | 01850-0000 | |
| BROWN, ARMAND J | | 95 4TH ST | 2 | | LOWELL | MA | 01850 | |
| BROWN, ARMAND JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, ARMOND D | | ADDRESS REDACTED | | | | | | |
| BROWN, ARTHUR M | | ADDRESS REDACTED | | | | | | |
| BROWN, ARTHUREEN | | 30 MILHAVEN COURT | | | RICHMOND | VA | 23233 | |
| BROWN, ARTHUREEN J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ARWEN JEANNE | | ADDRESS REDACTED | | | | | | |
| BROWN, ASHLEY LAUREN | | 430 22ND ST | | | HUNTINGTON | WV | 25703 | |
| BROWN, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| BROWN, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| BROWN, ASHLEY NICOLE | | 2304 OLD MILITARY RD | | | MOBILE | AL | 36605 | |
| BROWN, ASHLEY NICOLE | | 523 KENSINGTON DR | | | CLARKSVILLE | IN | 47129 | |
| BROWN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BROWN, ASIAREE R | | 3119 TATE RD | | | AUGUSTA | GA | 30906 | |
| BROWN, AUDREY LEE | | 4224 N MCDONALD APT 206 | | | SPOKANE | WA | 99216 | |
| BROWN, AUDREY LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, AUTUMN MARIE | | 7522 SUN GRACE DR | | | ARLINGTON | TX | 76001 | |
| BROWN, AUTUMN MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, AVERY LORENZO | | ADDRESS REDACTED | | | | | | |
| BROWN, AVON MONTE | | ADDRESS REDACTED | | | | | | |
| BROWN, BARBARA ANN | | 780 POND VIEW CT | | | ROCKY MOUNT | NC | 27804 | |
| BROWN, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| BROWN, BARRET | | 556 GAYNFAIR TERRACE | | | ARROYO GRANDE | CA | 93420 | |
| BROWN, BARRET W | | 556 GAYNFAIR TER | | | ARROYO GRANDE | CA | 93420-4229 | |
| BROWN, BEAUX D | | ADDRESS REDACTED | | | | | | |
| BROWN, BELINDA ANNETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, BEN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BROWN, BENJAMIN | | 3777 FALCON NO 1 | | | WHITE CITY | OR | 97503-0000 | |
| BROWN, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| BROWN, BERNIE | | 3152 FAMILY DR | | | COLUMBUS | IN | 47201 2708 | |
| BROWN, BETTY | | 6011 ROCKCLIFF LANE APT M | | | ALEXANDRIA | VA | 22315 | |
| BROWN, BEVERLY JEAN | | 1601 PERSHING ST | | | HIGH POINT | NC | 27260 | |
| BROWN, BILL | | ADDRESS REDACTED | | | | | | |
| BROWN, BILLY J | | 1808 BOYDSTUN LP | | | KILLEEN | TX | 76542 | |
| BROWN, BILLY J | | ADDRESS REDACTED | | | | | | |
| BROWN, BLANE | | ADDRESS REDACTED | | | | | | |
| BROWN, BOB | | 4883 OAK PARK DR NE | | | SALEM | OR | 97305 | |
| BROWN, BOB O | | ADDRESS REDACTED | | | | | | |
| BROWN, BOBBY | | ADDRESS REDACTED | | | | | | |
| BROWN, BONITA | | 14018 DARWIN BLVD | | | LOUISVILLE | KY | 40272 | |
| BROWN, BONITA J | | ADDRESS REDACTED | | | | | | |
| BROWN, BRADLEY | | 9140 E PLACITA RIVAS | | | TUCSON | AZ | 85749 | |
| BROWN, BRADY | | 2011 MCINTOSH RD | | | ALBANY | GA | 31707 | |
| BROWN, BRANDON | | 15310 JENNINGS LANE | | | BOWIE | MD | 20721-0000 | |
| BROWN, BRANDON | | 8002 E117TH PLACE | | | KANSAS CITY | MO | 64134-0000 | |
| BROWN, BRANDON AUGUSTA | | 1029 ASTRIDGE ST | | | UNIVERSITY PARK | IL | 60466 | |
| BROWN, BRANDON AUGUSTA | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON C | | PO BOX 308 | | | BURBANK | WA | 99323 | |
| BROWN, BRANDON CHRIS | | 10601 N EVERGREEN DR | | | EDMOND | OK | 73025 | |
| BROWN, BRANDON CHRIS | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON COREY | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON DAVON | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON DESHAY | | 7705 EDNA ST | | | HOUSTON | TX | 77087 | |
| BROWN, BRANDON DONETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON MARQUIS | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON MCVANE | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON PATRICK | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON RAY | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON TYRONE | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON WATSON | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDON WESLEY | | ADDRESS REDACTED | | | | | | |
| BROWN, BRANDY | | 144 RUSTIC LANE NORTH | | | BELLEVILLE | MI | 48111 | |
| BROWN, BRENDA | | 2071 WESTBEND PKWY | | | NEW ORLEANS | LA | 70114-8903 | |
| BROWN, BRENDA LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, BRIAHNA CNE | | ADDRESS REDACTED | | | | | | |
| BROWN, BRIAN | | 120 GREEN HILL DR | | | HOLLAND | MI | 49424 | |
| BROWN, BRIAN | | 137 SCENERY LANE | | | JOHNSTON | RI | 02919 | |
| BROWN, BRIAN | | 7301 CONLEY | | | HOUSTON | TX | 77021 | |
| BROWN, BRIAN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| BROWN, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| BROWN, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BROWN, BRIAN C | | ADDRESS REDACTED | | | | | | |
| BROWN, BRIAN EVERETT | | ADDRESS REDACTED | | | | | | |
| BROWN, BRIAN MICHAEL | | 144 IRVING TERRACE | | | KENMORE | NY | 14223 | |
| BROWN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, BRIAN T | | 1818 W 45TH ST | | | RICHMOND | VA | 23225 | |
| BROWN, BRIAN T | | ADDRESS REDACTED | | | | | | |
| BROWN, BRIAN W | | ADDRESS REDACTED | | | | | | |
| BROWN, BRIANA LEIGH | | 111 NOWLAN RD | | | BINGHAMTON | NY | 13901 | |
| BROWN, BRIANA LEIGH | | ADDRESS REDACTED | | | | | | |
| BROWN, BRISCOE BRADLEY | | 410 E COLUMBIA | | | CHAMPAIGN | IL | 61820 | |
| BROWN, BRISCOE BRADLEY | | ADDRESS REDACTED | | | | | | |
| BROWN, BRISTON | | 6 CARTIER AISLE | | | IRVINE | CA | 00009-2620 | |
| BROWN, BRISTON THOMAS | | ADDRESS REDACTED | | | | | | |
| BROWN, BRITNEY M | | 21624 JACKSONVILLE | | | FARMINGTON HILLS | MI | 48336 | |
| BROWN, BRITTANI CHRISTINA | | 400 HIRAM CT | | | TURLOCK | CA | 95382 | |
| BROWN, BRITTANI CHRISTINA | | ADDRESS REDACTED | | | | | | |
| BROWN, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BROWN, BRITTANY KALEECIA | | 419 PERSIMMON DR | | | GRAND PRAIRIE | TX | 75052 | |
| BROWN, BRITTANY NICHOLE | | 7105 N CRYSTAL AVE | | | KANSAS CITY | MO | 64119 | |
| BROWN, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | |
| BROWN, BRITTNEY DONICE | | 4609 DARA DR | | | TEMPLE HILLS | MD | 20748 | |
| BROWN, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BROWN, BROOKE | | 26815 N 21ST DR | | | PHOENIX | AZ | 85085 | |
| BROWN, BRUCE ERIC | | ADDRESS REDACTED | | | | | | |
| BROWN, BRYANT | | ADDRESS REDACTED | | | | | | |
| BROWN, BYRON KEITH | | 1531 ORIOLE ST | | | MEMPHIS | TN | 38108 | |
| BROWN, BYRON KEITH | | ADDRESS REDACTED | | | | | | |
| BROWN, CALEB C | | ADDRESS REDACTED | | | | | | |
| BROWN, CALEB DANIEL | | ADDRESS REDACTED | | | | | | |
| BROWN, CALEB MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, CALVIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BROWN, CALVIN LAMONT | | ADDRESS REDACTED | | | | | | |
| BROWN, CALVIN LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, CAMBRELL EUGENE | | ADDRESS REDACTED | | | | | | |
| BROWN, CAMERON EARL | | 2479 PROSPECT ST | | | SARASOTA | FL | 34239 | |
| BROWN, CAMERON JOVAN | | ADDRESS REDACTED | | | | | | |
| BROWN, CAMERON LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, CANDACE LAUREN | | ADDRESS REDACTED | | | | | | |
| BROWN, CANDICE NESHAY | | ADDRESS REDACTED | | | | | | |
| BROWN, CANDIS MARQUIS | | ADDRESS REDACTED | | | | | | |
| BROWN, CANDY | | ADDRESS REDACTED | | | | | | |
| BROWN, CANDYCE ANITA | | ADDRESS REDACTED | | | | | | |
| BROWN, CAREY JUSTIN | | ADDRESS REDACTED | | | | | | |
| BROWN, CARL PATRICK | | ADDRESS REDACTED | | | | | | |
| BROWN, CARLOS ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, CARLOS EUGENE | | ADDRESS REDACTED | | | | | | |
| BROWN, CAROLYN | | 244 JAMESTOWN RD | | | FARMVILLE | VA | 23901 | |
| BROWN, CARRIE ANNETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, CARTER A | | 2015 MONUMENT AVE 2 | | | RICHMOND | VA | 23220 | |
| BROWN, CARTER A | | 2015 MONUMENT AVE NO 2 | | | RICHMOND | VA | 23220 | |
| BROWN, CASEEM ABRAHAM | | ADDRESS REDACTED | | | | | | |
| BROWN, CASEY | | 1 STRAFFORD DR | | | SAINT PETERS | MO | 63376 | |
| BROWN, CASSANDRA | | 9650 S PERRY | | | CHICAGO | IL | 60628 | |
| BROWN, CASSANDRA J | | ADDRESS REDACTED | | | | | | |
| BROWN, CASSANDRA ROSE | | 69 EAST CHURCH ST | | | FAIRPORT | NY | 14450 | |
| BROWN, CASSANDRA ROSE | | ADDRESS REDACTED | | | | | | |
| BROWN, CAZIO EMMANUEL | | 1932 FLORENCE VISTA BLVD | | | ORLANDO | FL | 32818 | |
| BROWN, CAZIO EMMANUEL | | ADDRESS REDACTED | | | | | | |
| BROWN, CEVIN M | | ADDRESS REDACTED | | | | | | |
| BROWN, CHAD | | 657 EAST 26 ST | 5F | | BROOKLYN | NY | 11210 | |
| BROWN, CHAD | | ADDRESS REDACTED | | | | | | |
| BROWN, CHAD A | | ADDRESS REDACTED | | | | | | |
| BROWN, CHARLES | | 3911 OAKLAND AVE | | | BALTIMORE | MD | 00002-1215 | |
| BROWN, CHARLES | | 4115 BLOOMDALE DR NO 12 | | | CHARLOTTE | NC | 28211 | |
| BROWN, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | |
| BROWN, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| BROWN, CHARLES JAMES | | ADDRESS REDACTED | | | | | | |
| BROWN, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, CHARLES V | | 12392 EAST LINE RD | | | TRENTON | TX | 75490 | |
| BROWN, CHARLES V | | ADDRESS REDACTED | | | | | | |
| BROWN, CHARLES WILL | | ADDRESS REDACTED | | | | | | |
| BROWN, CHASE | | 7213 OX BOW CIR | | | TALLAHASSEE | FL | 32312-3582 | |
| BROWN, CHEDRA | | 12820 GREENWOOD FOREST DR | | | HOUSTON | TX | 77066 | |
| BROWN, CHEDRA THYNICE | | ADDRESS REDACTED | | | | | | |
| BROWN, CHELSEA ARNEL | | ADDRESS REDACTED | | | | | | |
| BROWN, CHELSEA MONET | | 2801 LAFLIN PL NO 6 | | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, CHELSEY | | ADDRESS REDACTED | | | | | | |
| BROWN, CHERYL K | | 334 F ST NW NO B | | | ARDMORE | OK | 73401 | |
| BROWN, CHERYL K | | ADDRESS REDACTED | | | | | | |
| BROWN, CHESTER DONALD | | 1278 RONALD | | | MADISON HTS | MI | 48071 | |
| BROWN, CHESTER DONALD | | ADDRESS REDACTED | | | | | | |
| BROWN, CHIKE J | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRIS | | 314 LIBERTY ST | | | HAGERSTOWN | MD | 21740-4931 | |
| BROWN, CHRIS K | | 4622 MONACO | | | PASADENA | TX | 77505 | |
| BROWN, CHRIS K | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTINA JOANNE | | 711 OAKDALE AVE | 235 | | SPRINGFIELD | OR | 97477 | |
| BROWN, CHRISTINA S | | 6117 SAINT ANDREWS LN | | | RICHMOND | VA | 23226-3212 | |
| BROWN, CHRISTOPHER | | 1105 ALTA VISTA | | | AMARILLO | TX | 79106 | |
| BROWN, CHRISTOPHER | | 20363 MARGURITTE SQ | | | STERLING | VA | 20165-0000 | |
| BROWN, CHRISTOPHER | | 2275 FOX SEDGE WAY APT G | | | WEST CHESTER | OH | 45069 | |
| BROWN, CHRISTOPHER | | 2317 CHESTNUT WAY | | | BEDFORD | TX | 76022 | |
| BROWN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER CURTIS | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER DEVOUGH | | 4604 LUERSSEN AVE | | | BALTIMORE | MD | 21206 | |
| BROWN, CHRISTOPHER EARL | | 63 LAFOUNTAIN ST | | | BURLINGTON | VT | 05401 | |
| BROWN, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER G | | 20363 MARGURITTE SQ | | | STERLING | VA | 20165 | |
| BROWN, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER L | | 9201 WATERLOO CT | | | RICHMOND | VA | 23229 | |
| BROWN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER M | | 1419 36TH ST | | | ORLANDO | FL | 32839 | |
| BROWN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER ONEAL | | 8167 VINEYARD AVE | 68 | | RANCHO CUCAMONGA | CA | 91730 | |
| BROWN, CHRISTOPHER ONEAL | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER SEAN | | 18103 SW 20TH ST | | | MIRAMAR | FL | 33029 | |
| BROWN, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER VON | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER WESLEY | | ADDRESS REDACTED | | | | | | |
| BROWN, CLARENCE | | 708 WYNNEWOOD RD | | | PHILADELPHIA | PA | 19151 | |
| BROWN, CLARENCE M | | ADDRESS REDACTED | | | | | | |
| BROWN, CLAYTON WELLINGTON | | ADDRESS REDACTED | | | | | | |
| BROWN, CLEOPHUS | | 7101 CORNELIUS DR | | | COLUMBIA | SC | 29203-5212 | |
| BROWN, COLIN HOLMES | | ADDRESS REDACTED | | | | | | |
| BROWN, COLIN JEFFERY | | 2411 S INTERSTATE 35E | 825 | | DENTON | TX | 76210 | |
| BROWN, COLIN JEFFERY | | ADDRESS REDACTED | | | | | | |
| BROWN, COREY GREGORY | | ADDRESS REDACTED | | | | | | |
| BROWN, COREY JAMES | | 777 PORTERWOOD DR | | | WILLISTON | VT | 05495 | |
| BROWN, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| BROWN, COREY RYAN | | ADDRESS REDACTED | | | | | | |
| BROWN, CORI ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BROWN, CORRIE ALEXIS | | ADDRESS REDACTED | | | | | | |
| BROWN, CORTNEY ROCHELLE | | 9301 MORNING GARDEN CV | | | CORDOVA | TN | 38016 | |
| BROWN, CORY | | ADDRESS REDACTED | | | | | | |
| BROWN, CORY LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, CORY R | | ADDRESS REDACTED | | | | | | |
| BROWN, COURTNEY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BROWN, COURTNEY L | | ADDRESS REDACTED | | | | | | |
| BROWN, COURTNEY TAYLOR | | ADDRESS REDACTED | | | | | | |
| BROWN, COURTNEY TIERRA | | ADDRESS REDACTED | | | | | | |
| BROWN, CRAIG BERNARD | | ADDRESS REDACTED | | | | | | |
| BROWN, CRISSANO | | 74 VAN BUREN ST | | | FARMINGDALE | NY | 11735 | |
| BROWN, CRISTOL S | | ADDRESS REDACTED | | | | | | |
| BROWN, CRYSTAL D | | ADDRESS REDACTED | | | | | | |
| BROWN, CRYSTAL DENISE | | ADDRESS REDACTED | | | | | | |
| BROWN, CRYSTAL LATOYA | | ADDRESS REDACTED | | | | | | |
| BROWN, CRYSTAL LESLIE | | ADDRESS REDACTED | | | | | | |
| BROWN, CURTIS | JAY P HOLLAND  AT JOSEPH GREENWALD & LAAKE  P  A | 6404 IVY LANE  SUITE 400 | | | GREENBELT | MD | 20770 | |
| BROWN, CURTIS A | | 1530 PEOSTA AVE | | | HELENA | MT | 59601-1715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, CYNTHIA | | 512 BREEZEWOOD CT | | | MECHANICSBURG | PA | 17050 | |
| BROWN, CYNTHIA RYNA | | ADDRESS REDACTED | | | | | | |
| BROWN, DAIMON | | ADDRESS REDACTED | | | | | | |
| BROWN, DALTIN LYDELL | | ADDRESS REDACTED | | | | | | |
| BROWN, DAMANI | | ADDRESS REDACTED | | | | | | |
| BROWN, DAMARKIS CYRILLE | | ADDRESS REDACTED | | | | | | |
| BROWN, DAMEION | | ADDRESS REDACTED | | | | | | |
| BROWN, DAMETRIUS | | ADDRESS REDACTED | | | | | | |
| BROWN, DAMIAN ONEIL | | ADDRESS REDACTED | | | | | | |
| BROWN, DAMION | | 201 E ROUND GROVE RD | APT 325 | | LEWISVILLE | TX | 75067 | |
| BROWN, DAN | | 3  BUD  RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| BROWN, DANIEL | | 2905 GIBSON VIEW WAY | | | ANTELOPE | CA | 95843 | |
| BROWN, DANIEL ALEC | | ADDRESS REDACTED | | | | | | |
| BROWN, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| BROWN, DANIEL J | | 6326 SUTTER AVE | | | CARMICHAEL | CA | 95608-2723 | |
| BROWN, DANIEL LINDSEY | | 7020 W 124TH ST | 2002 | | OVERLAND PARK | KS | 66209 | |
| BROWN, DANIEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| BROWN, DANIEL STEPHEN | | 25319 W 51 ST | | | SAND SPRINGS | OK | 74063 | |
| BROWN, DANIEL T | | ADDRESS REDACTED | | | | | | |
| BROWN, DANIELLE | | 5302 DENMORE AVE | | | BALTIMORE | MD | 21215 | |
| BROWN, DANIELLE JANINE | | ADDRESS REDACTED | | | | | | |
| BROWN, DANIELLE MICHELLE IRENE | | ADDRESS REDACTED | | | | | | |
| BROWN, DANNY A | | 254 RALPH AVE NO 4A | | | BROOKLYN | NY | 11233 | |
| BROWN, DANNY A | | ADDRESS REDACTED | | | | | | |
| BROWN, DANNY F | | 401 EMPEROR LANE | | | HERRIN | IL | 62948 | |
| BROWN, DANNY F | | ADDRESS REDACTED | | | | | | |
| BROWN, DARLENE | | 5224 N LOVERS LANE RD | | | MILWAUKEE | WI | 53225-3081 | |
| BROWN, DARLENE E | | ADDRESS REDACTED | | | | | | |
| BROWN, DARNISHA LEKESHA | | 1111 SUTTON AVE | | | MOBILE | AL | 36601 | |
| BROWN, DARNISHA LEKESHA | | ADDRESS REDACTED | | | | | | |
| BROWN, DARREN CRAIG | | 39 BERI CT | | | ASHEVILLE | NC | 28806 | |
| BROWN, DARREN CRAIG | | ADDRESS REDACTED | | | | | | |
| BROWN, DARRIEN M | | 1200 MURCHISON RD | | | FAYETTEVILLE | NC | 28301 | |
| BROWN, DARRIEN M | | ADDRESS REDACTED | | | | | | |
| BROWN, DARRIN | | 1003 CENTENNIAL AVE | | | BALDWIN | NY | 11510-0000 | |
| BROWN, DARRIN | | 2012 E  ILLINOIS ST | | | BELLINGHAM | WA | 98226 | |
| BROWN, DARRIN | | 4339 SAN MARCUS DR | | | MESQUITE | TX | 75150-0000 | |
| BROWN, DARRIN DEWAYNE | | ADDRESS REDACTED | | | | | | |
| BROWN, DARRIN J | | ADDRESS REDACTED | | | | | | |
| BROWN, DARRIN JAY | | ADDRESS REDACTED | | | | | | |
| BROWN, DARRYL A | | 758 JOHN DODD RD | | | SPARTANBURG | SC | 29303-6347 | |
| BROWN, DARRYL JAMAR | | ADDRESS REDACTED | | | | | | |
| BROWN, DAVID | | 21482 ELLACOTT APT R310 | | | WARRENSVILLE HTS | OH | 44128 | |
| BROWN, DAVID | | 2875 W 85TH PL NO H | | | CHICAGO | IL | 60652-3821 | |
| BROWN, DAVID | | 3020 ISSAQUAH PINE LAKE RD | | | SAMMAMISH | WA | 98075-7253 | |
| BROWN, DAVID | | 3613 SHERWOOD DR | | | CDA | ID | 83815 | |
| BROWN, DAVID | | ADDRESS REDACTED | | | | | | |
| BROWN, DAVID A | | ADDRESS REDACTED | | | | | | |
| BROWN, DAVID ANTHONY | | 120 MCGUIRK DR | | | GLEN BURNIE | MD | 21060 | |
| BROWN, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, DAVID L | | ADDRESS REDACTED | | | | | | |
| BROWN, DAVID M | | 2126 WOODPARK DR | | | COLORADO SPRINGS | CO | 80915-4730 | |
| BROWN, DAVID R | | 1700 N DUPONT HIGHWAY NO B203 | | | DOVER | DE | 19901 | |
| BROWN, DAVID R | | ADDRESS REDACTED | | | | | | |
| BROWN, DAVID T | | ADDRESS REDACTED | | | | | | |
| BROWN, DAVON BOHANNON | | ADDRESS REDACTED | | | | | | |
| BROWN, DEANDRE LABRET | | ADDRESS REDACTED | | | | | | |
| BROWN, DEBBIE JEAN | | 2412 INDEPENDENCE LN | | | MADISON | WI | 53704 | |
| BROWN, DEBBIE JEAN | | ADDRESS REDACTED | | | | | | |
| BROWN, DELFORD | | ADDRESS REDACTED | | | | | | |
| BROWN, DELORES A | | 8733 KILPECK CT | | | RICHMOND | VA | 23294 | |
| BROWN, DELORES A | | ADDRESS REDACTED | | | | | | |
| BROWN, DELVIN JEROME | | ADDRESS REDACTED | | | | | | |
| BROWN, DELVIN REONTE | | ADDRESS REDACTED | | | | | | |
| BROWN, DEMAR DOUGLAS | | 3425 STEEPLECHASE TRL | | | ARLINGTON | TX | 76016 | |
| BROWN, DEMAR DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BROWN, DEMARLON SHAUNTZ | | ADDRESS REDACTED | | | | | | |
| BROWN, DENIS C | | PO BOX 6 | | | RUTLEDGE | GA | 30663 | |
| BROWN, DENISE V | | 6018 CEDARCREST COURT | | | MEMPHIS | TN | 38141 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, DENISE V | | ADDRESS REDACTED | | | | | | |
| BROWN, DENNIS | | 1615 PLUMAS AVE | | | SEASIDE | CA | 93955 | |
| BROWN, DENNIS RICHARD | | 105 KENSINGTON ST | | | MIDDLETOWN | OH | 45044 | |
| BROWN, DENNIS RICHARD | | ADDRESS REDACTED | | | | | | |
| BROWN, DEREK BROWN ALLEN | | 1360 TAMARISK DR | | | WEST LINN | OR | 97068 | |
| BROWN, DEREK BROWN ALLEN | | ADDRESS REDACTED | | | | | | |
| BROWN, DEREK CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BROWN, DERICK STEVEN | | 3460 S HALIFAX WAY | | | AURORA | CO | 80013 | |
| BROWN, DERICK STEVEN | | ADDRESS REDACTED | | | | | | |
| BROWN, DERMOT | | 446 E 96TH ST APT BF | | | BROOKLYN | NY | 11212 | |
| BROWN, DERMOT D | | ADDRESS REDACTED | | | | | | |
| BROWN, DERON D | | ADDRESS REDACTED | | | | | | |
| BROWN, DERRICK ANTHONY | | 10601 N EVERGREEN DR | | | EDMOND | OK | 73003 | |
| BROWN, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, DERRICK EARL | | ADDRESS REDACTED | | | | | | |
| BROWN, DERRICK G | | ADDRESS REDACTED | | | | | | |
| BROWN, DERRICK L | | ADDRESS REDACTED | | | | | | |
| BROWN, DERRIN | | ADDRESS REDACTED | | | | | | |
| BROWN, DESIREE | | 28705 LITTLE MACK | | | SAINT CLAIR SHORES | MI | 48081 | |
| BROWN, DESMOND LARAY | | ADDRESS REDACTED | | | | | | |
| BROWN, DEVIN CHARLES | | 51 MARIE DR | | | LAUREL | MS | 39440 | |
| BROWN, DEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| BROWN, DEVIN D | | ADDRESS REDACTED | | | | | | |
| BROWN, DEVIN MAXWELL | | ADDRESS REDACTED | | | | | | |
| BROWN, DEVON | | 5771 VANCOURT | | | DETROIT | MI | 48210 | |
| BROWN, DEVON | | ADDRESS REDACTED | | | | | | |
| BROWN, DEWAN MAYA | | ADDRESS REDACTED | | | | | | |
| BROWN, DEXTER J | | 2000 STONEMILL | | | JONESBORO | AR | 72401 | |
| BROWN, DEXTER J | | ADDRESS REDACTED | | | | | | |
| BROWN, DIANA | | ADDRESS REDACTED | | | | | | |
| BROWN, DIEDRE AMANDA | | 1819 LINCOLN TRACE CIRCLE | | | SMYRNA | GA | 30080 | |
| BROWN, DIEDRE AMANDA | | ADDRESS REDACTED | | | | | | |
| BROWN, DIONNA LINETTE | | 6109 DELANCEY ST | | | PHILADELPHIA | PA | 19143 | |
| BROWN, DIONNA LINETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, DISHENA CELESTE | | ADDRESS REDACTED | | | | | | |
| BROWN, DOLORES | | 177 25 130TH AVE | | | JAMAICA | NY | 11434 | |
| BROWN, DOMINICK DARNELL | | 306 GARLOW DR | | | PITTSBURGH | PA | 15235 | |
| BROWN, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| BROWN, DOMINQUE | | 413 HURON LAKE | | | WEST PALM BEACH | FL | 33409 | |
| BROWN, DOMINYCE J | | ADDRESS REDACTED | | | | | | |
| BROWN, DOMONIQUE CHRISTON | | ADDRESS REDACTED | | | | | | |
| BROWN, DONALD | | 1015 JOPLIN DR | | | EL CAJON | CA | 92021 | |
| BROWN, DONALD ELLIOT | | 130 NEW YORK AVE | | | BROOKLYN | NY | 11216-0000 | |
| BROWN, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| BROWN, DONALD RAY | | 101 N D | | | MCALESTER | OK | 74501 | |
| BROWN, DONALD REGINALD | | ADDRESS REDACTED | | | | | | |
| BROWN, DONALD ROLAND | | ADDRESS REDACTED | | | | | | |
| BROWN, DONALD WILLIAM | | 843 BARCELONA ST | | | SOLEDAD | CA | 93960 | |
| BROWN, DONALD WILLIAM | | ADDRESS REDACTED | | | | | | |
| BROWN, DONAVAN | | ADDRESS REDACTED | | | | | | |
| BROWN, DONNA M | | 4639 PATRICIAN BLVD APT E | | | WILMINGTON | DE | 19808-5512 | |
| BROWN, DONNIE MICHAEL | | 7165 CATALINA WAY | | | LAKE WORTH | FL | 33467 | |
| BROWN, DONOHUE PAUL | | 5786 WOODLAND POINT DR | | | TAMARAC | FL | 33319 | |
| BROWN, DONOHUE PAUL | | ADDRESS REDACTED | | | | | | |
| BROWN, DONTHAL LAMAR | | ADDRESS REDACTED | | | | | | |
| BROWN, DORIS T | | 4420 SW 61ST ST LOT 91 | | | TOPEKA | KS | 66619-1713 | |
| BROWN, DOROTHY | | 50 W WASHINGTON | RICHARD J DALEY | | CHICAGO | IL | 60603 | |
| BROWN, DOUG L | | ADDRESS REDACTED | | | | | | |
| BROWN, DOUGLAS | | 6930 62ND ST 1G | | | RIDGEWOOD | NY | 11385 | |
| BROWN, DOUGLAS S | | ADDRESS REDACTED | | | | | | |
| BROWN, DUSTIN L | | ADDRESS REDACTED | | | | | | |
| BROWN, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| BROWN, DWAYNE JUNIOR | | ADDRESS REDACTED | | | | | | |
| BROWN, DYLAN A | | 4639 MCCLELLAND DR | 104 Q | | WILMINGTON | NC | 28409 | |
| BROWN, EARL | | 125 ROCKINGHAM RD | | | COLUMBIA | SC | 29223 | |
| BROWN, EDWARD | | 1612 W MARKET ST | APT 2 | | LOUISVILLE | KY | 40203 | |
| BROWN, EDWARD | | 201 TUSCON CT | | | CLARKSVILLE | TN | 37042 | |
| BROWN, EDWARD | | ADDRESS REDACTED | | | | | | |
| BROWN, EDWARD CARL | | 8612 MICHENER AVE | | | PHILADELPHIA | PA | 19150 | |
| BROWN, EDWARD CARL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, EDWARD EUGENE | | ADDRESS REDACTED | | | | | | |
| BROWN, ELAINE KIMIYO | | ADDRESS REDACTED | | | | | | |
| BROWN, ELIJAH | | 724 WEST 8TH ST | | | LAKELAND | FL | 33805 | |
| BROWN, ELISA QUANET | | ADDRESS REDACTED | | | | | | |
| BROWN, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BROWN, ELLIOT RUBENS | | 8605 SHAGBARK CT | 1 E | | ORLAND PARK | IL | 60462 | |
| BROWN, ELLIOTT G | | 4170 DREW RIDGE DR | | | LOUISA | VA | 23093 | |
| BROWN, ELLIOTT G | | ADDRESS REDACTED | | | | | | |
| BROWN, ELLIOTT RANDALL | | ADDRESS REDACTED | | | | | | |
| BROWN, EMANNUEL CLEVELAND | | ADDRESS REDACTED | | | | | | |
| BROWN, EMMA | | 1980 WALLACE ST | | | GARY | IN | 46404 2652 | |
| BROWN, EMMANUEL EUGENE | | ADDRESS REDACTED | | | | | | |
| BROWN, ERIC | | 2281 BRENNAN RD | | | PARIS | NY | 13456-2405 | |
| BROWN, ERIC A | | ADDRESS REDACTED | | | | | | |
| BROWN, ERIC DAREL | | ADDRESS REDACTED | | | | | | |
| BROWN, ERIC ELIJUWON | | ADDRESS REDACTED | | | | | | |
| BROWN, ERIC J | | ADDRESS REDACTED | | | | | | |
| BROWN, ERIC J | | 117 TUPELO CT | | | FELTON | DE | 19943 | |
| BROWN, ERIC J | | ADDRESS REDACTED | | | | | | |
| BROWN, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| BROWN, ERIC LEE | | 7315 CREEK RIDGE DR | | | HARRISON | TN | 37341 | |
| BROWN, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, ERIN JEAN | | ADDRESS REDACTED | | | | | | |
| BROWN, ERNEST DARNELL | | ADDRESS REDACTED | | | | | | |
| BROWN, ERNESTINE CORA | | 4699 KITTREDGE ST APT 2023 | | | DENVER | CO | 80239 | |
| BROWN, ERNESTINE CORA | | ADDRESS REDACTED | | | | | | |
| BROWN, ERROL CHASE | | ADDRESS REDACTED | | | | | | |
| BROWN, ERVON WINSTON | | 1055 MERCURY DR | | | LAWRENCEVILLE | GA | 30045 | |
| BROWN, ERVON WINSTON | | ADDRESS REDACTED | | | | | | |
| BROWN, ESTHER GWENDOLYN | | ADDRESS REDACTED | | | | | | |
| BROWN, EUGENE C | | ADDRESS REDACTED | | | | | | |
| BROWN, EUGENE WILLIAM | | ADDRESS REDACTED | | | | | | |
| BROWN, EZEKIEL DANTE | | 4208 GLENSHIRE WAY | | | GREENSBORO | NC | 27407 | |
| BROWN, FITZROY ALEXANDER | | 374 1ST ST | 2ND | | ALBANY | NY | 12206 | |
| BROWN, FLOYD | | 10622 LAMORE DR | | | DISPUTANTA | VA | 23842 | |
| BROWN, FRANK | | 5101 W WOLFRAM ST | | | CHICAGO | IL | 60641-5033 | |
| BROWN, FRED ELLIOTT | | ADDRESS REDACTED | | | | | | |
| BROWN, FREDERICK ORLANDO | | ADDRESS REDACTED | | | | | | |
| BROWN, FREDRICK JAY | | ADDRESS REDACTED | | | | | | |
| BROWN, GARETH MAURICE | | ADDRESS REDACTED | | | | | | |
| BROWN, GARIKAI | | 119 27 192ST | | | ST ALBANS | NY | 11412-0000 | |
| BROWN, GARRETT R | | ADDRESS REDACTED | | | | | | |
| BROWN, GARY | | 455 MAIN ST | | | PAINTSVILLE | KY | 41240-1056 | |
| BROWN, GARY | | 7311 ELMHURST ST | | | DETROIT | MI | 48204-1224 | |
| BROWN, GENITA LANEAR | | 849 FRANKLIN RD APT 2310 | | | MARIETTA | GA | 30067 | |
| BROWN, GENITA LANEAR | | ADDRESS REDACTED | | | | | | |
| BROWN, GEOFFREY ADE | | ADDRESS REDACTED | | | | | | |
| BROWN, GEOFFREY COLIN | | ADDRESS REDACTED | | | | | | |
| BROWN, GEORGE | | 14216 PEAR TREE LANE 44 | | | SILVER SPRING | MD | 20906 | |
| BROWN, GEORGE | | 2408 DRIFTWOOD RD | | | BLOOMINGTON | IL | 61704-0000 | |
| BROWN, GEORGE | | 2835 MERIDIAN DR | | | DACULA | GA | 30019 | |
| BROWN, GEORGE ELLIS | | ADDRESS REDACTED | | | | | | |
| BROWN, GEORGE P | | 7004 HICKORY PASS LN | | | ANTIOCH | TN | 37013-5692 | |
| BROWN, GEORGE W | | ADDRESS REDACTED | | | | | | |
| BROWN, GERALD D | | ADDRESS REDACTED | | | | | | |
| BROWN, GERALDINE | | 100 S ALLEN ST | | | EUPORA | MS | 39744-2502 | |
| BROWN, GERALYN MARY | | ADDRESS REDACTED | | | | | | |
| BROWN, GERARD | | 6018 MOSPON COURT | | | KATY | TX | 77449 | |
| BROWN, GERMARKCUS LAVEL | | ADDRESS REDACTED | | | | | | |
| BROWN, GERMECHIA NAKAY | | 1304 HANGER ST | | | LITTLEROCK | AR | 72202 | |
| BROWN, GILMORE AARON | | ADDRESS REDACTED | | | | | | |
| BROWN, GLENN | | 17985 W POND RIDGE CIR | | | GURNEE | IL | 60031-1670 | |
| BROWN, GRACIE | | 520 SUGAR HILL LN | | | COLUMBIA | SC | 29201-4939 | |
| BROWN, GRAILING OCTAVIUS | | 474 CHIMNEYTOP DR | 474 | | ANTIOCOH | TN | 37013 | |
| BROWN, GRANT M | | 3305 SE ADAMS DR | | | BLUE SPRINGS | MO | 64014 | |
| BROWN, GRANT M | | ADDRESS REDACTED | | | | | | |
| BROWN, GREG | | 3321 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| BROWN, GREG | | ADDRESS REDACTED | | | | | | |
| BROWN, GREGORY JOSEPH | | 41 BERKELEY RD | | | FRAMINGHAM | MA | 01701 | |
| BROWN, HAROLD | | 10921 BLUESTEM CIRCLE | | | BRADENTON | FL | 34202 | |
| BROWN, HEATH AUSTIN | | 7649 MENDOCINO DR | | | GURNEE | IL | 60031 | |
| BROWN, HERBERT | | 1617 N MARSTON ST | | | PHILADELPHIA | PA | 19121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, HERBERT L | | 2428 N MARTIN L KING BLVD | NORTH LAS VEGAS CONSTABLE | | NORTH LAS VEGAS | NV | 89032 | |
| BROWN, HUNTER | | ADDRESS REDACTED | | | | | | |
| BROWN, IAN DUNCAN | | ADDRESS REDACTED | | | | | | |
| BROWN, IRVING CHASE | | ADDRESS REDACTED | | | | | | |
| BROWN, ISAIAH KING | | 1335 S FLORIDA AVE | | | DECATUR | IL | 62521 | |
| BROWN, IVY | | ADDRESS REDACTED | | | | | | |
| BROWN, JACKY | | 1004 OLIFF WAY | | | OVIEDO | FL | 32765-7014 | |
| BROWN, JACOB | | 2368 BLUE SPRUCE DR | | | BLANCHARD | OK | 73010-0000 | |
| BROWN, JACOB KEVIN | | 2412 INDEPENDDANCE LANE | 201 | | MADISON | WI | 53704 | |
| BROWN, JACOB KEVIN | | ADDRESS REDACTED | | | | | | |
| BROWN, JACOB LEON | | ADDRESS REDACTED | | | | | | |
| BROWN, JACQUELI | | 6994 KINGS ESTATE DR | | | WEST VALLEY CITY | UT | 84128-3890 | |
| BROWN, JACQUELINE B | | ADDRESS REDACTED | | | | | | |
| BROWN, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, JAJUAN JOSHUA | | 7939 MICHENER | | | PHILADELPHIA | PA | 19150 | |
| BROWN, JAJUAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| BROWN, JALIL D | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMAAL JELANI | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMAL | | 1034 CREEKSIDE WAY | | | ROSWELL | GA | 30076 | |
| BROWN, JAMAL BRETT | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMAL HASAN | | 1003 38TH ST | | | NORFOLK | VA | 23508 | |
| BROWN, JAMAL HASAN | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMAR L | | 5000 ARMOUR RD 9 G | | | COLUMBUS | GA | 31904 | |
| BROWN, JAMAR LARON | | 5000 ARMOUR RD 9 G | | | COLUMBUS | GA | 31904 | |
| BROWN, JAMAR LARON | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMES | | 1645 COUNTRY HILL LN | | | MANCHESTER | MO | 63021 | |
| BROWN, JAMES | | 660 BUSH ST | 304 | | SAN FRANCISCO | CA | 94108 | |
| BROWN, JAMES | | 7955 W CREEK RD E21 | | | DELAVAN | WI | 53115 | |
| BROWN, JAMES | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMES CORY HESS | | 7743 36TH AVE | | | KENOSHA | WI | 53142 | |
| BROWN, JAMES CORY HESS | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMES DEMONDE | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMES E | | 100 TIGER LILLY DR | | | ALIQUIPPA | PA | 15001-1476 | |
| BROWN, JAMES E | | 2609 W SOUTH ST 15 | | | ALVIN | TX | 77511 | |
| BROWN, JAMES H | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMES KRIS | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMES RYAN | | 37 TREEHAVEN RD | | | WEST SENECA | NY | 14224 | |
| BROWN, JAMIE | | 7226 SE TENINO | | | PORTLAND | OR | 97206 | |
| BROWN, JAMIE | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMIE A | | 6809 WEST BROWN ST | | | PEORIA | AZ | 85345 | |
| BROWN, JAMIE A | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMIE CURTIS | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMIE V | | 900 BICKERSTAFF ST | | | TUPELO | MS | 38801-6802 | |
| BROWN, JAMISON TODD | | ADDRESS REDACTED | | | | | | |
| BROWN, JANA L | | ADDRESS REDACTED | | | | | | |
| BROWN, JANELLE | | 15 IVY HOME RD | | | HAMPTON | VA | 23669-4546 | |
| BROWN, JANETTE SHAQUITA | | ADDRESS REDACTED | | | | | | |
| BROWN, JANICEE | | 1615 MARSHBANK DR | | | WEST BLOOMFIELD | MI | 48324-1773 | |
| BROWN, JARED | | 1525 WORTHINGTON AVE | | | COLUMBUS | OH | 00004-3201 | |
| BROWN, JARED | | 4353 VACHELL LN NO A | | | SAN LUIS OBISPO | CA | 93401 | |
| BROWN, JARED JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, JARON | | ADDRESS REDACTED | | | | | | |
| BROWN, JASEN E | | ADDRESS REDACTED | | | | | | |
| BROWN, JASMINE EVE | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON | | 16006 W 131 TERR | | | OLATHE | KS | 66062 | |
| BROWN, JASON | | 2951 CARRINGTON CT | | | SAN JOSE | CA | 95125-0000 | |
| BROWN, JASON | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON CHRISTPHER | | 2432 ELVANS RD SE NO 202 | | | WASHINGTON | DC | 20020 | |
| BROWN, JASON CHRISTPHER | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON ELLIOTT | | 2630 NW 14TH CT | | | FT LAUDERDALE | FL | 33311 | |
| BROWN, JASON ELLIOTT | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON H | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON JOEL | | 415 WHEATON PLACE | APARTMENT K | | CATONSVILLE | MD | 21228 | |
| BROWN, JASON JOEL | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON M | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON MICHEL | | 4274 CARDINAL BLVD | | | PORT ORANGE | FL | 32127 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, JASON MICHEL | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON RUSSELL | | 806 JAMES | | | DEER PARK | TX | 77536 | |
| BROWN, JASON RUSSELL | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON S | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| BROWN, JAY | | 4993 RIVER SIDE DR | | | POMPANO BEACH | FL | 33067 | |
| BROWN, JCYNTHIA | | 1330 S HENRY RUFF | | | WESTLAND | MI | 48186 | |
| BROWN, JEANNE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BROWN, JEANNETTE YVETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, JEEVAN AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| BROWN, JEFF | | ADDRESS REDACTED | | | | | | |
| BROWN, JEFF DANIEL | | 6120 FOWLER RD | | | TWIN LAKE | MI | 49457 | |
| BROWN, JEFFERSON | | 3324 DELAWARE AVE | | | RICHMOND | VA | 23222 | |
| BROWN, JEFFREY | | 4001 NW 122 APT 922 | | | OKLAHOMA CITY | OK | 73120 | |
| BROWN, JEFFREY | | 84 DOE HAVEN CIRCLE | | | DEPEW | NY | 14043 | |
| BROWN, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| BROWN, JEFFREY ANDRAE | | 4427 NORTH 82ND ST | | | MILWAUKEE | WI | 53218 | |
| BROWN, JEFFREY ANDRAE | | ADDRESS REDACTED | | | | | | |
| BROWN, JEFFREY GORDON | | ADDRESS REDACTED | | | | | | |
| BROWN, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| BROWN, JELECE R | | 267 TOWNSHIP RD NO 1186 | | | SOUTHPOINT | OH | 45680 | |
| BROWN, JELECE R | | ADDRESS REDACTED | | | | | | |
| BROWN, JEMAL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BROWN, JEMALL | | 130 WEST HANOVER AVE | | | MORRIS PLAINS | NJ | 07950-2141 | |
| BROWN, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| BROWN, JEREMY | | 5204 ST MARYS RD | | | FLOYDS KNOBS | IN | 47119 | |
| BROWN, JEREMY | | ADDRESS REDACTED | | | | | | |
| BROWN, JEREMY PAUL | | ADDRESS REDACTED | | | | | | |
| BROWN, JERMAINE CURTIS | | 1949 RIDGE RD | | | TELFORD | PA | 18969 | |
| BROWN, JERMAINE CURTIS | | ADDRESS REDACTED | | | | | | |
| BROWN, JESS S | | ADDRESS REDACTED | | | | | | |
| BROWN, JESSE | | 661 CARNIVAL TERRACE | | | SEBASTIAN | FL | 32958 | |
| BROWN, JESSE | | ADDRESS REDACTED | | | | | | |
| BROWN, JESSE B | | 5920 SE 152ND ST | | | HAWTHORNE | FL | 32640-6807 | |
| BROWN, JESSE CATLIN | | ADDRESS REDACTED | | | | | | |
| BROWN, JESSE DAVID | | 4458 DUNLIN CT | | | NAPLES | FL | 34119 | |
| BROWN, JESSE DAVID | | ADDRESS REDACTED | | | | | | |
| BROWN, JESSICA | | 1436 S PICKWICK | | | SPRINGFIELD | MO | 65804 | |
| BROWN, JESSICA | | ADDRESS REDACTED | | | | | | |
| BROWN, JESSICA KATHARINA | | 17626 PEYTON DR | | | PARKER | CO | 80134 | |
| BROWN, JESSICA KATHARINA | | ADDRESS REDACTED | | | | | | |
| BROWN, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| BROWN, JESSICA LYNN | | 11433 JOY LANE | | | HUDSON | FL | 34667 | |
| BROWN, JESSICA MARIE | | 408 BRIDGE ST | | | SEWARD | PA | 15954 | |
| BROWN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, JESSICA NOELE | | 4721 MILLERS LANE | | | RICHMOND | VA | 23231 | |
| BROWN, JESSICA NOELE | | ADDRESS REDACTED | | | | | | |
| BROWN, JESSIE D | | 5005 SHANNON DR | | | THE COLONY | TX | 75056 | |
| BROWN, JESSS | | 2301 MISTLETOE BLVD | | | FORT WORTH | TX | 76110-0000 | |
| BROWN, JILES E | | ADDRESS REDACTED | | | | | | |
| BROWN, JIM R | | ADDRESS REDACTED | | | | | | |
| BROWN, JIMR | | 1212 MILDRED AVE | | | ABINGTON | PA | 19001-0000 | |
| BROWN, JOAN | | 5477 WILDCAT BRANCH RD | | | MILLEN | GA | 30442-4821 | |
| BROWN, JOANN | | 12138 CENTRAL AVE | | | BOWIE | MD | 20721-1932 | |
| BROWN, JOANNIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BROWN, JOE | | 5431 CULVER ST | | | INDIANAPOLIS | IN | 46226-4712 | |
| BROWN, JOEL ERIC | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHN | | 1340 KING RD | | | GREENVILLE | GA | 30222 | |
| BROWN, JOHN | | 2721 E 11TH CT | | | PANAMA CITY | FL | 32401-5005 | |
| BROWN, JOHN | | 301 S SANGAMON AVE | | | GIBSON CITY | IL | 60936 | |
| BROWN, JOHN | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHN A | | 9 SCOTT DR | | | MERRIMACK | NH | 03054 | |
| BROWN, JOHN A | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHN ALFRED | | 9 SCOTT DR | | | MERRIMACK | NH | 03054 | |
| BROWN, JOHN ALFRED | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHN CECIL | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHN DAVID | | 3605 NE 16TH AVE | | | FORT LAUDERDALE | FL | 33334 | |
| BROWN, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHN LAWTON | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHN MATTHEW | | 1206 N 3RD ST | | | MCHENRY | IL | 60050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHNATHAN COURTNEY | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHNATHAN LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, JOHNETHIA | | 208 GOOSE TOND RD | | | STAFFORD | VA | 22556 | |
| BROWN, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, JONAH LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, JONATHAN COLTON | | ADDRESS REDACTED | | | | | | |
| BROWN, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| BROWN, JONATHAN LAMAR | | ADDRESS REDACTED | | | | | | |
| BROWN, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, JONATHON ARTIST | | ADDRESS REDACTED | | | | | | |
| BROWN, JONTU C | | ADDRESS REDACTED | | | | | | |
| BROWN, JORDAN CHARLES | | ADDRESS REDACTED | | | | | | |
| BROWN, JORDAN CHRISTOPHER | | 3485 BROWN RD | | | MANSFIELD | OH | 44903 | |
| BROWN, JORDAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSEPH | | 387 FLORENCE AVE | | | LONG BRANCH | NJ | 07740 | |
| BROWN, JOSEPH | | 819 EAST SCARLETT LANE | | | FLORENCE | SC | 29501-0000 | |
| BROWN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSEPH G | | 45325 PANORAMA NO 27 | | | PALM DESERT | CA | 92260 | |
| BROWN, JOSEPH G | | 45325 PANORAMA NO 27 | | | PALM DESERT | CA | 92260 | |
| BROWN, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSEPH MCARTHUR | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSH | | 3722 WALTON WAY EXT | | | AUGUSTA | GA | 30907 | |
| BROWN, JOSH | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSHUA | | 285 W  NANCE SPRINGS RD | | | RESACA | GA | 30735 | |
| BROWN, JOSHUA | | 4259 SW 145TH LN | | | OCALA | FL | 34473-0000 | |
| BROWN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSHUA CHRISTOPHER | | 74 ARBOR MEADOW DR | | | SICKLERIVLLE | NJ | 08081 | |
| BROWN, JOSHUA CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSHUA DAVID | | 2766 EAST 118TH CT | | | THORNTON | CO | 80233 | |
| BROWN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSHUA JOSEPH | | 1710 TAYLOR ST | | | KENNER | LA | 70062 | |
| BROWN, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSHUA LEE | | 3310 ROOSEVELT CT | | | ANDERSON | SC | 29624 | |
| BROWN, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSHUA MILES | | 3709 SAN PABLO RD S | 1703 | | JACKSONVILLE | FL | 32224 | |
| BROWN, JOSHUA MILES | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSHUA PRESTON | | ADDRESS REDACTED | | | | | | |
| BROWN, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| BROWN, JOYCE | | 9020 BRACE ST | | | DETROIT | MI | 48228 1880 | |
| BROWN, JOYCE A | | 1309 BOULDER SHORE AVE | | | NORTH LAS VEGAS | NV | 89081-3271 | |
| BROWN, JOYCE ANN | | 1309 BOULDER SHORE AVE | | | NORTH LAS VEGAS | NV | 89081 | |
| BROWN, JOYCE ANN | | ADDRESS REDACTED | | | | | | |
| BROWN, JUANITA | | 47 HIAWATHA RD | | | MATTAPAN | MA | 02126 | |
| BROWN, JULIE A | | 126 LA FAYETTE DR | | | RIVERDALE | GA | 30296 | |
| BROWN, JULIE A | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN | | 3953 ORCHID LANE N | | | PLYMOUTH | MN | 55446-0000 | |
| BROWN, JUSTIN | | 432 AMBROSE DR | | | MURPHY | TX | 75094 | |
| BROWN, JUSTIN | | 77 WERMUTH RD | | | SOUTH PORTLAND | ME | 04106 | |
| BROWN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN D | | 235 37TH ST E | G15 | | TUSCALOOSA | AL | 35401 | |
| BROWN, JUSTIN DEAN | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN E | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN H | | 47109 E MAYO DR | | | BENTON CITY | WA | 99320 | |
| BROWN, JUSTIN J | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN LOUIS | | 110 JOYNER AVE | | | ASHEVILLE | NC | 28806 | |
| BROWN, JUSTIN LOUIS | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN T | | 5603 HUNTCLIFF RD | | | BIRMINGHAM | AL | 35242 | |
| BROWN, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN TERRELL | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN WAYNE | | 9704 A ORLANDO | A | | LUBBOCK | TX | 79423 | |
| BROWN, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BROWN, KANDICE EVAN | | 12105 EAST AVE | | | WAYNESBORO | PA | 17268 | |
| BROWN, KANDICE EVAN | | ADDRESS REDACTED | | | | | | |
| BROWN, KAREN | | 2009 10TH ST NW | | | BIRMINGHAM | AL | 35215-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, KAREN | | 446 WEST ALONDRA BLVD | NO 5 | | COMPTON | CA | 90220-0000 | |
| BROWN, KAREN MONIQUE | | ADDRESS REDACTED | | | | | | |
| BROWN, KAREN R | | ADDRESS REDACTED | | | | | | |
| BROWN, KARLA YVETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, KARLIS | | 4134 2ND ST | | | CHESAPEAKE | VA | 23324 | |
| BROWN, KARLIS A | | ADDRESS REDACTED | | | | | | |
| BROWN, KASEY LEANN | | ADDRESS REDACTED | | | | | | |
| BROWN, KASHAUN NAQUAN | | 103 GOLD ST | | | VALLEY STREAM | NY | 11580 | |
| BROWN, KASHAUN NAQUAN | | ADDRESS REDACTED | | | | | | |
| BROWN, KATHARINA | | 400 BUCKEYE LN | | | CLARKSVILLE | TN | 37042 | |
| BROWN, KATHLEEN MARIE | | 3121 NICKIE COURT | | | MERCED | CA | 93340 | |
| BROWN, KAYCE N | | 3001 LAKE EAST DR | APT 2118 | | LAS VEGAS | NV | 89117 | |
| BROWN, KAYCE N | | ADDRESS REDACTED | | | | | | |
| BROWN, KEDRA UNIQUECA | | 306 WHITE DR | APT A 3 | | TALLAHASSEE | FL | 32304 | |
| BROWN, KEDRA UNIQUECA | | ADDRESS REDACTED | | | | | | |
| BROWN, KEITA G | | 2300 PORTUGEE RD | | | SANDSTON | VA | 23150 | |
| BROWN, KEITA G | | ADDRESS REDACTED | | | | | | |
| BROWN, KEITA G | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | RICHMOND | VA | 23273 | |
| BROWN, KEITH | | 1206 SLEATER KINNEY RD SE | 18 | | LACEY | WA | 98503 | |
| BROWN, KEITH EDMUND | | ADDRESS REDACTED | | | | | | |
| BROWN, KEITH LAMONT | | ADDRESS REDACTED | | | | | | |
| BROWN, KEITH LASEAN | | 3100 LAKE BROOK BLVD | 87 | | KNOXVILLE | TN | 37909 | |
| BROWN, KEITH LASEAN | | ADDRESS REDACTED | | | | | | |
| BROWN, KEITH RAY | | 3954 BYRON AVE | 202 | | BELLINGHAM | WA | 98225 | |
| BROWN, KEITH RAY | | ADDRESS REDACTED | | | | | | |
| BROWN, KEITH ROBERT | | ADDRESS REDACTED | | | | | | |
| BROWN, KELLY DIOR | | ADDRESS REDACTED | | | | | | |
| BROWN, KELSEY MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, KEN D | | 1918 SHADY LN | | | REDDING | CA | 96002 | |
| BROWN, KENDRA ASHLIEGH | | ADDRESS REDACTED | | | | | | |
| BROWN, KENDRIC LARONE | | ADDRESS REDACTED | | | | | | |
| BROWN, KENDRICK ANTRONE | | ADDRESS REDACTED | | | | | | |
| BROWN, KENIQUE KEMOY | | ADDRESS REDACTED | | | | | | |
| BROWN, KENNETH | | 4763 MAID MARIAN LANE | | | SARASOTA | FL | 34232 | |
| BROWN, KENNETH | | ADDRESS REDACTED | | | | | | |
| BROWN, KENNETH A | | ADDRESS REDACTED | | | | | | |
| BROWN, KENNETH M | | ADDRESS REDACTED | | | | | | |
| BROWN, KENZY LEE | | 1015 S POPLAR ST | 3 | | ALLENTOWN | PA | 18103 | |
| BROWN, KEONKA M | | 35 SAINT FELIX ST NO 3C | | | BROOKLYN | NY | 11217 | |
| BROWN, KEONKA M | | ADDRESS REDACTED | | | | | | |
| BROWN, KERI | | ADDRESS REDACTED | | | | | | |
| BROWN, KESHIA RENEE | | ADDRESS REDACTED | | | | | | |
| BROWN, KEVIN | | 1720 CHIANTI CT | | | GONZALES | CA | 93926 | |
| BROWN, KEVIN | | 2137 SADDLE CREEK RIDGE C | | | CHESTERFIELD | MO | 63005 | |
| BROWN, KEVIN | | ADDRESS REDACTED | | | | | | |
| BROWN, KEVIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BROWN, KEVIN D | | ADDRESS REDACTED | | | | | | |
| BROWN, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| BROWN, KEVIN J | | 1130 4TH AVE | | | FREEDOM | PA | 15042-1740 | |
| BROWN, KEVIN L | | 704 RIDGELAWN LN | | | SAINT PETERS | MO | 63376 | |
| BROWN, KEVIN L | | ADDRESS REDACTED | | | | | | |
| BROWN, KEVIN LAMONTE | | ADDRESS REDACTED | | | | | | |
| BROWN, KEVIN M | | ADDRESS REDACTED | | | | | | |
| BROWN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, KEVIN RYAN | | ADDRESS REDACTED | | | | | | |
| BROWN, KEVIN TERRELL | | ADDRESS REDACTED | | | | | | |
| BROWN, KIERA | | 3321 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| BROWN, KIERA | | ADDRESS REDACTED | | | | | | |
| BROWN, KIMAURA CRISTINA | | 107 GALVANI ST | | | COPIAGUE | NY | 11726 | |
| BROWN, KIMAURA CRISTINA | | ADDRESS REDACTED | | | | | | |
| BROWN, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| BROWN, KIRA MARIE | | 5822 NW GILLESPIE AVE | | | PORT SAINT LUCIE | FL | 34986 | |
| BROWN, KIRA MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, KIRK DOUGALASS | | ADDRESS REDACTED | | | | | | |
| BROWN, KRISTI M | | ADDRESS REDACTED | | | | | | |
| BROWN, KRISTIE MARIE | | 900 A EAST THIRD ST | | | WINSTON SALEM | NC | 27101 | |
| BROWN, KRISTIE MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, KRISTINA L | | ADDRESS REDACTED | | | | | | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | GLEN ALLEN | VA | 230597046 | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | GLEN ALLEN | VA | 23060 | |
| BROWN, KRISTINE MICHELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, KRISTOPHER ERROL | | 4330 CHIPPEWA | | | ST LOUIS | MO | 63116 | |
| BROWN, KRISTOPHER ERROL | | ADDRESS REDACTED | | | | | | |
| BROWN, KRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| BROWN, KURT | | 700 SW MCCALL RD | | | PORT ST LUCIE | FL | 34953-0000 | |
| BROWN, KURT ONEAL | | ADDRESS REDACTED | | | | | | |
| BROWN, KURT WALTER LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, KYLE | | 2325 JORDON DR | | | CORTLANDT MANOR | NY | 10567 | |
| BROWN, KYLE | | ADDRESS REDACTED | | | | | | |
| BROWN, KYLE DAVID | | 1375 ANDREW LANE | | | MANTECA | CA | 95336 | |
| BROWN, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| BROWN, KYLE LAMAR | | ADDRESS REDACTED | | | | | | |
| BROWN, KYLE R | | 2896 WILLOWOOD DR | | | ERIE | PA | 16506 | |
| BROWN, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| BROWN, LAKEISHA CHERIE | | ADDRESS REDACTED | | | | | | |
| BROWN, LAKEISHA M | | 5860 EAGLES CROSSING LN | | | RIVERDALE | GA | 30274 | |
| BROWN, LAKESHIA | | 5614 EUNICE ST | | | TEXAS CITY | TX | 77591-0000 | |
| BROWN, LAKESHIA REENA | | ADDRESS REDACTED | | | | | | |
| BROWN, LAMAR | | 4357 SW 106 AVE | | | MIRAMAR | FL | 33027-0000 | |
| BROWN, LAMARIO | | ADDRESS REDACTED | | | | | | |
| BROWN, LAMONTE | | 6023 S MAPLEWOOD AVE | 1 | | CHICAGO | IL | 60629 | |
| BROWN, LAMONTE | | ADDRESS REDACTED | | | | | | |
| BROWN, LANCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, LANDON TODD | | ADDRESS REDACTED | | | | | | |
| BROWN, LANEE | | ADDRESS REDACTED | | | | | | |
| BROWN, LAQUANT LAMONT | | ADDRESS REDACTED | | | | | | |
| BROWN, LARHONDA YVONNE | | ADDRESS REDACTED | | | | | | |
| BROWN, LARRY | | ADDRESS REDACTED | | | | | | |
| BROWN, LASHONDA P | | ADDRESS REDACTED | | | | | | |
| BROWN, LATASHA RACHELLE | | ADDRESS REDACTED | | | | | | |
| BROWN, LATRESE DEBREL | | ADDRESS REDACTED | | | | | | |
| BROWN, LATWON | | ADDRESS REDACTED | | | | | | |
| BROWN, LAUREL SAYMOUR | | ADDRESS REDACTED | | | | | | |
| BROWN, LAUREN | | 2414 CREEKRIDGE DR | | | PEARLAND | TX | 77581-0000 | |
| BROWN, LAUREN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BROWN, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BROWN, LAWRENCE ALEXANDER | | 212 MORNING DEW | | | CIBOLO | TX | 78108 | |
| BROWN, LAWRENCE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BROWN, LAWSON MILLARD | | 11168 PROVENCAL PLACE | | | SAN DIEGO | CA | 92128 | |
| BROWN, LAWSON MILLARD | | ADDRESS REDACTED | | | | | | |
| BROWN, LAYBJUAN | | 10191 WALDO AVE | | | BEACH PARK | IL | 60099 | |
| BROWN, LEANNE MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, LEE | | 16 QUINCY PL NW | | | WASHINGTON | DC | 20001-1108 | |
| BROWN, LEE SR | | 683 FREMONT RD | | | CHESTER | NH | 03036-4111 | |
| BROWN, LENDRICK | | 4169 CHARLENE DR | | | LOS ANGELES | CA | 90043 | |
| BROWN, LENDRICK | | ADDRESS REDACTED | | | | | | |
| BROWN, LEO | | 2264 SHELTON ST | | | COLUMBUS | OH | 43223 | |
| BROWN, LEON D | | 3141 E 80TH | | | CLEVELAND | OH | 44104 | |
| BROWN, LEON D | | ADDRESS REDACTED | | | | | | |
| BROWN, LEONARD | | 1243 N CAMPBELL AVE | | | CHICAGO | IL | 60622 | |
| BROWN, LEONARD | | 2006 PARMENTER ST | APT 5 | | MIDDLETON | WI | 53562 | |
| BROWN, LEONARD RAY | | ADDRESS REDACTED | | | | | | |
| BROWN, LEONARD TYRAN | | ADDRESS REDACTED | | | | | | |
| BROWN, LEROY | | 770 KENNEY DR | | | CUPPERAS COVE | TX | 76522-0000 | |
| BROWN, LEROY | | ADDRESS REDACTED | | | | | | |
| BROWN, LIAM G | | 34 LEXINGTON ST | 3 | | DOVER | NH | 03820 | |
| BROWN, LIAM G | | ADDRESS REDACTED | | | | | | |
| BROWN, LINDA | | 8011 ASHLEY CIRCLE DR N | | | HOUSTON | TX | 77071-3667 | |
| BROWN, LINDA L | | ADDRESS REDACTED | | | | | | |
| BROWN, LINDSAY | | ADDRESS REDACTED | | | | | | |
| BROWN, LINDSAY ELYSE | | ADDRESS REDACTED | | | | | | |
| BROWN, LISA | | 21911 HULL ST RD | | | MOSELEY | VA | 23120 | |
| BROWN, LLOYD TORRON | | ADDRESS REDACTED | | | | | | |
| BROWN, LOGAN | | 14200 69TH DR SE | NO N4 | | SNOHOMISH | WA | 98296 | |
| BROWN, LOGAN ALLEN | | ADDRESS REDACTED | | | | | | |
| BROWN, LOIS JEAN | | ADDRESS REDACTED | | | | | | |
| BROWN, LOREN P | | ADDRESS REDACTED | | | | | | |
| BROWN, LORI | TANDI J DILLARD INVESTIGATOR OK AREA OFFICE | 215 DEAN A MCGEE AVE SUITE 254 | | | OKLAHOMA CITY | OK | 73102 | |
| BROWN, LORI | | 5953 NW 59TH | | | WARR ACRES | OK | 73122 | |
| BROWN, LORI L | | ADDRESS REDACTED | | | | | | |
| BROWN, LORIE DENISE | | 1440 N W 7TH AVE | | | FT LAUDERDALE | FL | 33311 | |
| BROWN, LORIE DENISE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, LOUISE | | 1712 CONSTITUTION AVE NE | | | WASHINGTON | DC | 20002-6626 | |
| BROWN, LUCILLE | | 202 ARDMORE RD | | | MAYS LANDING | NJ | 08330-0000 | |
| BROWN, LUCILLE BEVERLY | | ADDRESS REDACTED | | | | | | |
| BROWN, LYANNE | | 503 QUEENSBURY WAY | | | ACWORTH | GA | 30102 | |
| BROWN, LYNN | | 1505 FORT CLARKE BLVD | | | GAINESVILLE | FL | 32606 | |
| BROWN, MADONNA | BROWN  MADONNA | 610 E  5TH ST | NO 7 | | NEW YORK | NY | 10009 | |
| BROWN, MALCOLM BAKARI | | ADDRESS REDACTED | | | | | | |
| BROWN, MARCUS | | 30 ROSMOORE DR | | | LITTLE ROCK | AR | 72209-0000 | |
| BROWN, MARCUS | | 9461 MERUST LN | | | GAITHERSBURG | MD | 20879-0000 | |
| BROWN, MARCUS ANTAWAN | | 815 QUINCE ORCHARD BLVD | 32 | | GAITHERSBURG | MD | 20878 | |
| BROWN, MARCUS ANTAWAN | | ADDRESS REDACTED | | | | | | |
| BROWN, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, MARCUS RONTYRELL | | ADDRESS REDACTED | | | | | | |
| BROWN, MARCUS TERRELL | | ADDRESS REDACTED | | | | | | |
| BROWN, MARILYN | | 130 WILLIAMSBURG LANE | | | WOODSTOCK | GA | 30189 | |
| BROWN, MARIO DELRETTEE | | ADDRESS REDACTED | | | | | | |
| BROWN, MARISSA MARIE | | 1006 HARTLEY PL | | | SANTA MARIA | CA | 93455 | |
| BROWN, MARISSA MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, MARJORIE V | | 2302 CRANBECK CIRCLE | | | RICHMOND | VA | 23235 | |
| BROWN, MARJORIE V | | ADDRESS REDACTED | | | | | | |
| BROWN, MARK A | | 495 INDEPENDENCE DR | | | SAN JOSE | CA | 95111-2273 | |
| BROWN, MARK D | | ADDRESS REDACTED | | | | | | |
| BROWN, MARKEITH | | ADDRESS REDACTED | | | | | | |
| BROWN, MARKISHIA | | ADDRESS REDACTED | | | | | | |
| BROWN, MARLIN LYNDELL | | ADDRESS REDACTED | | | | | | |
| BROWN, MARLO | | 1508 N GARFIELD APT 202 | | | MARION | IL | 62959 | |
| BROWN, MARLO D | | ADDRESS REDACTED | | | | | | |
| BROWN, MARLON BRANDO | | ADDRESS REDACTED | | | | | | |
| BROWN, MARQUITA ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, MARSHANTA DEIDRE | | ADDRESS REDACTED | | | | | | |
| BROWN, MARTIA LATRESE | | ADDRESS REDACTED | | | | | | |
| BROWN, MARVIN | | 3628 N 17TH ST | | | PHILADELPHIA | PA | 19140-4022 | |
| BROWN, MARVIN GAY | | ADDRESS REDACTED | | | | | | |
| BROWN, MATHEW JOE | | 2848 FOXHOLLOW CRT | | | EVANSVILLE | IN | 47715 | |
| BROWN, MATHEW JOE | | ADDRESS REDACTED | | | | | | |
| BROWN, MATHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| BROWN, MATT | | 16437 S 33RD ST | | | PHOENIX | AZ | 85048 | |
| BROWN, MATTHEW | | 504 LOIS LN | | | NIPOMO | CA | 93444-9635 | |
| BROWN, MATTHEW | | 5345 JAMES AVE SOUTH | | | MINNEAPOLIS | MN | 55419 | |
| BROWN, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW ALLEN | | 15553 GREENSTONE LN | | | PARKER | CO | 80134 | |
| BROWN, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW CLIFTON | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW COREY | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW DEREK | | 1459 A R DAVIS RD | | | SEYMOUR | TN | 37865 | |
| BROWN, MATTHEW DEREK | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW J | | 13511 COTTONWOOD CT | | | DEWITT | MI | 48820-9057 | |
| BROWN, MATTHEW L | | 5268 MCDERMID DR | | | OCONTO FALLS | WI | 54154 | |
| BROWN, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW LAWRENCE | | 6349 NW 78TH DR | | | PARKLAND | FL | 33067 | |
| BROWN, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW MACKENZIE | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW PETER | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| BROWN, MATTHEW SHAWN | | ADDRESS REDACTED | | | | | | |
| BROWN, MAXINE | | 5208 AVE H | | | BROOKLYN | NY | 11234-1633 | |
| BROWN, MEGAN | | 2276 METAGUE ST | | | NORTH PORT | FL | 34286 | |
| BROWN, MEGAN | | ADDRESS REDACTED | | | | | | |
| BROWN, MEGAN SHONDELL | | ADDRESS REDACTED | | | | | | |
| BROWN, MELINDA BERNADETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, MELISSA | | 337 PEFLEY DR | | | NORFOLK | VA | 23502-5255 | |
| BROWN, MELVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, MERISSA | | 1018 EAST COLON ST | | | WILMINGTON | CA | 90744 | |
| BROWN, MICAH | | 2715 CASTLE BLUFF CT SE | 302 | | KENTWOOD | MI | 49512 | |
| BROWN, MICAH | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL | | 10356 STONE GLEN DR | | | ORLANDO | FL | 32825 | |
| BROWN, MICHAEL | | 1975 NW EVERETT ST | APT 303 | | PORTLAND | OR | 972091940 | |
| BROWN, MICHAEL | | 4709 NORAS PATH RD | | | CHARLOTTE | NC | 28226 | |
| BROWN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL A | | 2241 S HWY 121 | 117 | | LEWISVILLE | TX | 75067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL E | | 1120 LANESEND DR | | | COLUMBUS | IN | 47203 | |
| BROWN, MICHAEL E | | 8449 BELMONT VALLEY | | | LAS VEGAS | NV | 89123 | |
| BROWN, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL J | | 4 LAMPRON ST | | | HUDSON | NH | 03051-3701 | |
| BROWN, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL MARTIN | | 3536 AMERICAN AVE | | | ROCKMART | GA | 30153 | |
| BROWN, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL SHAE | | 1534 RT 60 EAST | | | CULLODEN | WV | 25510 | |
| BROWN, MICHAEL SHAE | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL TAYLOR | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL W A | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHELE R | | 809 AISQUITH ST | | | BALTIMORE | MD | 21202 | |
| BROWN, MICHELE RENEE | | 809 AISQUITH ST | | | BALTIMORE | MD | 21202 | |
| BROWN, MICHELE RENEE | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHELLE | | 02 157TH AVE NE | | | BELLEVUE | WA | 98008-4338 | |
| BROWN, MICHELLE | | 25588 SHIAWASSEE | | | DETROIT | MI | 48234 | |
| BROWN, MICHELLE ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| BROWN, MILLARD | | 105 ASPEN DR | | | DILLSBURG | PA | 17019 | |
| BROWN, MILTON | | 9816 TOLWPRTH CIRCLE | | | RANDALLSTOWN | MD | 21133 | |
| BROWN, MILTON TYRONE | | ADDRESS REDACTED | | | | | | |
| BROWN, MONICA | | ADDRESS REDACTED | | | | | | |
| BROWN, MONICA MARIE | | 75 COLUMBUS DR | | | FRANKLIN PARK | NJ | 08823 | |
| BROWN, MONICA MARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, MONICA S | | 405 ADAMSON ST | | | HIGHLAND SPRINGS | VA | 23075 | |
| BROWN, MONICA S | | ADDRESS REDACTED | | | | | | |
| BROWN, MONIQUE RENE | | ADDRESS REDACTED | | | | | | |
| BROWN, MORGAN JUSTINE | | ADDRESS REDACTED | | | | | | |
| BROWN, MORRIS A | | ADDRESS REDACTED | | | | | | |
| BROWN, NAKIA MARVETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, NANNA A | | ADDRESS REDACTED | | | | | | |
| BROWN, NASHEL | | ADDRESS REDACTED | | | | | | |
| BROWN, NATE | | ADDRESS REDACTED | | | | | | |
| BROWN, NATHANIEL WILLIS | | ADDRESS REDACTED | | | | | | |
| BROWN, NATHEN | | 2002 E AIRPORT RD | | | URBANA | IL | 61802 | |
| BROWN, NATHEN | | ADDRESS REDACTED | | | | | | |
| BROWN, NEIL C | | ADDRESS REDACTED | | | | | | |
| BROWN, NEVIN SAVAJON | | ADDRESS REDACTED | | | | | | |
| BROWN, NIAJAH JOI | | 119 E POMONA ST | | | PHILADELPHIA | PA | 19144 | |
| BROWN, NIAJAH JOI | | ADDRESS REDACTED | | | | | | |
| BROWN, NICHOLAS AARON | | 2601 DINA WAY | | | BAKERSFIELD | CA | 93308 | |
| BROWN, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | |
| BROWN, NICHOLAS ADAM | | 128 EAGLE RIDGE | | | TORRINGTON | CT | 06790 | |
| BROWN, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| BROWN, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| BROWN, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| BROWN, NICHOLAS TORY SCOTT | | 52 STONE HOLLOW DR | | | SICKLERVILLE | NJ | 08081 | |
| BROWN, NICHOLAS TORY SCOTT | | ADDRESS REDACTED | | | | | | |
| BROWN, NICHOLE ROYALE | | ADDRESS REDACTED | | | | | | |
| BROWN, NICK LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, NICOLAS JASON | | ADDRESS REDACTED | | | | | | |
| BROWN, NICOLE | | 6112 30TH AVE | | | KENOSHA | WI | 53142 | |
| BROWN, NICOLE A | | ADDRESS REDACTED | | | | | | |
| BROWN, NICOLLE | | 3817 TAMARA DR | | | GROVE CITY | OH | 43123-0000 | |
| BROWN, NICOLLE | | ADDRESS REDACTED | | | | | | |
| BROWN, NIESHA | | 5940 TIGER LILY LANE APT 102 | | | RICHMOND | VA | 23223 | |
| BROWN, NIESHA | | ADDRESS REDACTED | | | | | | |
| BROWN, NIKKI RACHELLE | | ADDRESS REDACTED | | | | | | |
| BROWN, NIUA FAAIFO | | ADDRESS REDACTED | | | | | | |
| BROWN, ODELL | | 2500 SHALLOWFORD RD NE | 8417 | | ATLANTA | GA | 30345 | |
| BROWN, ODELL | | ADDRESS REDACTED | | | | | | |
| BROWN, OMAR | | 141 MARION ST | | | STATEN ISLAND | NY | 10310 | |
| BROWN, OMAR DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ONIKA | | 2826 HEFNERAVE | | | BREMERTON | WA | 98310 | |
| BROWN, ONIKA D | | ADDRESS REDACTED | | | | | | |
| BROWN, ORHYS | | 3229 SEYMOUR AVE | | | BRONX | NY | 10469 | |
| BROWN, ORHYS | | ADDRESS REDACTED | | | | | | |
| BROWN, ORLANDO TRAMAINE | | 105 RIDGEVIEW DR | | | ATHENS | GA | 30606 | |
| BROWN, ORLANDO TRAMAINE | | ADDRESS REDACTED | | | | | | |
| BROWN, OTERIAS D | | 2422 LAKESHORE BLVD | 877 | | YPSILANTI | MI | 48198 | |
| BROWN, PAMELA | | ADDRESS REDACTED | | | | | | |
| BROWN, PAMELA M | | 5010 CASTLE POINT COURT | | | GLEN ALLEN | VA | 23060 | |
| BROWN, PAMELA M | | ADDRESS REDACTED | | | | | | |
| BROWN, PAOLA | | 7713 NEW CASTLE DR | | | ANNANDALE | VA | 22003 | |
| BROWN, PARNELL L | | ADDRESS REDACTED | | | | | | |
| BROWN, PATRICK HENRY | | ADDRESS REDACTED | | | | | | |
| BROWN, PATRICK KYLE | | 1204 HAMILTON CIRCLE | | | HARRISBURG | PA | 17111 | |
| BROWN, PAUL | | 1210 CYPRESS COURT | | | ALPHARETTA | GA | 30005 | |
| BROWN, PAUL | | 3731 SHADY COVE DR | | | VESTAVIA HILLS | AL | 35243 | |
| BROWN, PAUL C | | ADDRESS REDACTED | | | | | | |
| BROWN, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BROWN, PAUL SOLOMON | | ADDRESS REDACTED | | | | | | |
| BROWN, PAUL STACEY | | ADDRESS REDACTED | | | | | | |
| BROWN, PERCY | | 1521 OREGON ST | | | LAKE CHARLES | LA | 70607 | |
| BROWN, PERRY DEWON | | ADDRESS REDACTED | | | | | | |
| BROWN, PETER J | | 3908 BROOK RD | | | RICHMOND | VA | 23227 | |
| BROWN, PETER J | | ADDRESS REDACTED | | | | | | |
| BROWN, PHIL | | ADDRESS REDACTED | | | | | | |
| BROWN, PHILLIP THOMPSON | | ADDRESS REDACTED | | | | | | |
| BROWN, PORSHA LYNETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, PRINCESS | | 1228 CLAY AVE | 1A | | BRONX | NY | 10456-0000 | |
| BROWN, PRINCESS | | ADDRESS REDACTED | | | | | | |
| BROWN, PRINCESS ANN | | ADDRESS REDACTED | | | | | | |
| BROWN, PRINSOCTAVIAN LAMOR | | ADDRESS REDACTED | | | | | | |
| BROWN, QUANTEZ T | | ADDRESS REDACTED | | | | | | |
| BROWN, QUANTEZ T | | CRYSTAL LAKE CIRCLE | 1301 | | MACON | GA | 31206 | |
| BROWN, QUENTIN ALEX | | ADDRESS REDACTED | | | | | | |
| BROWN, QUENTIN MANDEL | | ADDRESS REDACTED | | | | | | |
| BROWN, QUINCY ALLEN | | ADDRESS REDACTED | | | | | | |
| BROWN, RACHEL | | 23423 HWY 59N APT2403 | | | HUMBLE | TX | 00007-7339 | |
| BROWN, RACHEL ANNE | | ADDRESS REDACTED | | | | | | |
| BROWN, RACHEL ERIN | | ADDRESS REDACTED | | | | | | |
| BROWN, RAHEEN ASHARD | | 123 EAST POST RD | | | WHITE PLAINS | NY | 10601 | |
| BROWN, RANARDO LAKEITH | | ADDRESS REDACTED | | | | | | |
| BROWN, RANDOLPH I | | ADDRESS REDACTED | | | | | | |
| BROWN, RANDY | | 537 PARK ST | | | BRIDGEPORT | CT | 06608 | |
| BROWN, RANDY | | ADDRESS REDACTED | | | | | | |
| BROWN, RANDY J | | ADDRESS REDACTED | | | | | | |
| BROWN, RASHONDA RACQUEL | | ADDRESS REDACTED | | | | | | |
| BROWN, RAYFORD | | 337 N ILLINOIS AVE | | | GLENWOOD | IL | 60425 | |
| BROWN, RAYNARD | | 2221 HOUMA BLVD APT 116 | | | METAIRIE | LA | 70001 | |
| BROWN, RAYNARD T | | ADDRESS REDACTED | | | | | | |
| BROWN, REBECCA E | | ADDRESS REDACTED | | | | | | |
| BROWN, REGINALD A | | ADDRESS REDACTED | | | | | | |
| BROWN, REGINALD C | | 2190 MILLER LAKE RD | | | RICE | VA | 23966 | |
| BROWN, RENISSA LOLITA | | ADDRESS REDACTED | | | | | | |
| BROWN, REYNALDO JORDAN | | 8955 LAURA LANE | | | BEAUMONT | TX | 77707 | |
| BROWN, RHONDA | | 3130 RANE DR | | | MONTGOMERY | AL | 36108 | |
| BROWN, RHONDA | | ADDRESS REDACTED | | | | | | |
| BROWN, RICHARD | | 1426 CARRIAGE PARC DR | | | CHATTANOOGA | TN | 37421-0000 | |
| BROWN, RICHARD ALBERT | | 18007 COTTAGE GARDEN DR | NO 104 | | GERMANTOWN | MD | 20874 | |
| BROWN, RICHARD ALBERT | | ADDRESS REDACTED | | | | | | |
| BROWN, RICHARD BRIAN | | 25 59 97TH ST | | | EAST ELMHURST | NY | 11369 | |
| BROWN, RICHARD E | | 3620 W 10TH ST PMB309 | | | GREELEY | CO | 80634 | |
| BROWN, RICHARD E | | ADDRESS REDACTED | | | | | | |
| BROWN, RICHARD GERNARD | | ADDRESS REDACTED | | | | | | |
| BROWN, RICHARD HAROLD | | 4 ELDERS POND CT | | | COLUMBIA | SC | 29229 | |
| BROWN, RICHARD HAROLD | | ADDRESS REDACTED | | | | | | |
| BROWN, RICHARD II LARRY | | 2479 PROSPECT ST | | | SARASOTA | FL | 34239 | |
| BROWN, RICHARD II LARRY | | ADDRESS REDACTED | | | | | | |
| BROWN, RICHARD SAMUEL | | ADDRESS REDACTED | | | | | | |
| BROWN, RICHARD TYRONE | | ADDRESS REDACTED | | | | | | |
| BROWN, RICHELLE OLETA | | ADDRESS REDACTED | | | | | | |
| BROWN, RICKARDO | | 12 NEPTUNE CT | | | BALTIMORE | MD | 21234 | |
| BROWN, RICKARDO A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, RICKY JEREL | | ADDRESS REDACTED | | | | | | |
| BROWN, RITA J | | ADDRESS REDACTED | | | | | | |
| BROWN, ROB | | 419 VALLEY VIEW PT | | | SPRINGBORO | OH | 45066-9098 | |
| BROWN, ROBBYNE LAMAR | | 1205 W HEFNER | 240 | | OKLAHOMA CITY | OK | 73114 | |
| BROWN, ROBERT | | 10701 IH 35 SOUTH | 1218 | | AUSTIN | TX | 78747 | |
| BROWN, ROBERT | | 3708 W GLENN | | | PHOENIX | AZ | 85051 | |
| BROWN, ROBERT | | 3930 INGRAHAM ST | 10 201 | | SAN DIEGO | CA | 92109-0000 | |
| BROWN, ROBERT | | 691 WALLER RD | | | MINTER | AL | 36761-4306 | |
| BROWN, ROBERT | | 7311 SOUTH UNION CREEK WA | | | MIDVALE | UT | 84047-0000 | |
| BROWN, ROBERT | | 7459 BRANDSHIRE LN | | | DUBLIN | OH | 43017-0000 | |
| BROWN, ROBERT | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT A | | 701 S HAYWARD ST UNIT G | | | ANAHEIM | CA | 92804 | |
| BROWN, ROBERT ASHLEY | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT DANIEL | | 80 BRIGHTON HILL RD | APT 3333 | | COLUMBIA | SC | 29223 | |
| BROWN, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT DEVON | | 112 LINCOLN ST | 406 | | EAST ORANGE | NJ | 07017 | |
| BROWN, ROBERT DEVON | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT E | | 2119 POWERS FERRY RD SE APT E | | | MARIETTA | GA | 30067 | |
| BROWN, ROBERT E | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT GORDON | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT IAN | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT LEVI | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT SCOTT | | 100 WEST THIRD ST | | | PARKTON | NC | 28371 | |
| BROWN, ROBERT SHEA | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT WAYNE | | 7429 SPARROW RD | | | HOPEDALE | IL | 61747 | |
| BROWN, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERTA MEYISHA | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBIN | | ADDRESS REDACTED | | | | | | |
| BROWN, RODNEY LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, ROGER | | 1009 SWAYING OATS DR | | | YORK | SC | 29745 | |
| BROWN, RONALD | | ADDRESS REDACTED | | | | | | |
| BROWN, RONALD E | | ADDRESS REDACTED | | | | | | |
| BROWN, RONALD LAVON | | ADDRESS REDACTED | | | | | | |
| BROWN, RONALD MARIO | | ADDRESS REDACTED | | | | | | |
| BROWN, RONALD W | | 1444 ROSE TER | | | APOPKA | FL | 32703-7835 | |
| BROWN, RONEISHA | | 9095 PARK ST | | | BELLFLOWER | CA | 90706-0000 | |
| BROWN, RONEISHA CHANEL | | ADDRESS REDACTED | | | | | | |
| BROWN, RONELL L | | 1721 NORTH 24TH ST | | | HARRISBURG | PA | 17109 | |
| BROWN, RONNIE | | 1111 OLD EBENZER RD | APT G | | FLORENCE | SC | 29501 | |
| BROWN, ROSA | | 811 HOFFMAN PL | | | PHILADELPHIA | PA | 19123-2006 | |
| BROWN, ROSE N | | ADDRESS REDACTED | | | | | | |
| BROWN, ROSETTA | | 5597 JONH C LDG | | | DETROIT | MI | 48202 | |
| BROWN, ROSEVELT | | 13928 SPRINGMILL PONDS CIR | | | CARMEL | IN | 46032-8544 | |
| BROWN, ROSS | | ADDRESS REDACTED | | | | | | |
| BROWN, ROTERRA MICHELE | | ADDRESS REDACTED | | | | | | |
| BROWN, ROXANN | | 6420 DOUGLAS DR N NO 306 | | | BROOKLYN PARK | MN | 55429 | |
| BROWN, ROXANN N | | ADDRESS REDACTED | | | | | | |
| BROWN, ROY | | PO BOX 542 | | | HORSHAM | PA | 19044-0542 | |
| BROWN, ROY A | | 7308C E INDEPENDENCE BLVD STE 222 | | | CHARLOTTE | NC | 28227 | |
| BROWN, ROY S | | 2130 63 SUNSET DR | | | VISTA | CA | 92083 | |
| BROWN, RUFUS | | ADDRESS REDACTED | | | | | | |
| BROWN, RUSHIA M | | 1118 38TH ST NW | PO BOX 2060 | | AUBURNDALE | FL | 33823-5060 | |
| BROWN, RUSSELL B | | 100 SANCTUARY CV | | | YORKTOWN | VA | 23693-2635 | |
| BROWN, RYAN | | 12158  PENTERZIEW TERRACE | APT 1138 | | FAIRFAX | VA | 22033 | |
| BROWN, RYAN | | 333 CROSSWINDS WAY | | | LAS VEGAS | NV | 89145 | |
| BROWN, RYAN | | 356 BLOHM ST | | | WESTHAVEN | CT | 65166 | |
| BROWN, RYAN | | 8300 ATHA ST | | | WHITE LAKE | MI | 48386 | |
| BROWN, RYAN ANTHONY | | 3350 C PENNSYLVANIA AVE | | | WEIRTON | WV | 26062 | |
| BROWN, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN BRYCE | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN JOSEPH | | 12901 W SAN MIGUEL AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| BROWN, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN LYNN | | 1315 S 7TH | | | TERRE HAUTE | IN | 47802 | |
| BROWN, RYAN LYNN | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN M | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN MATTHEW | | 110 WILLOW LANE | | | FOLLANSBEE | WV | 26037 | |
| BROWN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN PATRICK | | 1 STARWOOD CT | | | BOLINGBROOK | IL | 60490 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN STEVEN | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BROWN, RYAN W | | 4033 ERIN LN | | | DUBLIN | OH | 43016 | |
| BROWN, RYAN W | | ADDRESS REDACTED | | | | | | |
| BROWN, SABRINA L | | 4906 RED OAK LANE | | | RICHMOND | VA | 23225 | |
| BROWN, SABRINA L | | ADDRESS REDACTED | | | | | | |
| BROWN, SAMUEL | | 3705 FORBUSH RD | | | EAST BEND | NC | 27018 | |
| BROWN, SAMUEL | | 4423 FURMAN AVE | | | BRONX | NY | 10466 | |
| BROWN, SAMUEL | | ADDRESS REDACTED | | | | | | |
| BROWN, SAMUEL L | | ADDRESS REDACTED | | | | | | |
| BROWN, SANDRA L | | ADDRESS REDACTED | | | | | | |
| BROWN, SANFORD | | 2E DAVID MOORE HEIGHTS | | | MIDDLETOWN | NY | 10940 | |
| BROWN, SANFORD SHORTER | | ADDRESS REDACTED | | | | | | |
| BROWN, SARA J | | 230 ANDRETTA LN | | | PADUCAH | KY | 42003 | |
| BROWN, SARA J | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| BROWN, SARAH | | 1111 JAMES AVE S | | | SAINT PETERSBURG | FL | 33705-2238 | |
| BROWN, SARAH | | 3460 SIERRA RD | | | PHELAN | CA | 92371-0000 | |
| BROWN, SASHA FAYCHON | | ADDRESS REDACTED | | | | | | |
| BROWN, SASHA VANNTORIA | | ADDRESS REDACTED | | | | | | |
| BROWN, SAVANNAH LEIGH | | ADDRESS REDACTED | | | | | | |
| BROWN, SCOTT | | 237 INDEPENDENCE LANE | | | PEACHTREE CITY | GA | 30269 | |
| BROWN, SCOTT C | | 1024 BAYPOINT DR | | | IMPERIAL | MO | 63052 | |
| BROWN, SCOTT D | | 6551 HWY 416 WEST | | | ROBARDS | KY | 42452 | |
| BROWN, SCOTT D | | ADDRESS REDACTED | | | | | | |
| BROWN, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| BROWN, SCOTT LEWIS | | 3105 ROYSTON AVE | | | BALTIMORE | MD | 21214 | |
| BROWN, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| BROWN, SECORRA LEE | | 8328 MUMMY RANGE | | | FORT COLLINS | CO | 80528 | |
| BROWN, SECORRA LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, SHAMELA D | | ADDRESS REDACTED | | | | | | |
| BROWN, SHANA JO | | ADDRESS REDACTED | | | | | | |
| BROWN, SHANAY MARIE | | 938 NORTH BENNETT ST | | | WILMINGTON | DE | 19802 | |
| BROWN, SHANE ALLAN | | ADDRESS REDACTED | | | | | | |
| BROWN, SHANE DAVID | | ADDRESS REDACTED | | | | | | |
| BROWN, SHANE MARK | | ADDRESS REDACTED | | | | | | |
| BROWN, SHANITA VERNEE | | ADDRESS REDACTED | | | | | | |
| BROWN, SHANNON | | PO BOX 1124 | | | STRINGER | MS | 39481-1124 | |
| BROWN, SHANNON BRADY | | ADDRESS REDACTED | | | | | | |
| BROWN, SHARDAY S | | ADDRESS REDACTED | | | | | | |
| BROWN, SHARMAINE D | | 3102 LANCASTERST | | | SHREVEPORT | LA | 71108 | |
| BROWN, SHARMAINE D | | ADDRESS REDACTED | | | | | | |
| BROWN, SHARON | | 5014 SAND TRAP CIRCLE | | | LOUISA | VA | 23093 | |
| BROWN, SHARON L | | ADDRESS REDACTED | | | | | | |
| BROWN, SHAUN | | 509 WHITE SANDS DR | | | LUSBY | MD | 20657-0000 | |
| BROWN, SHAUN | | ADDRESS REDACTED | | | | | | |
| BROWN, SHAVOWN V | | 11 SILVERWOOD CIRCLE | APT 10 | | ANNAPOLIS | MD | 21403 | |
| BROWN, SHAVOWN V | | ADDRESS REDACTED | | | | | | |
| BROWN, SHAWN R | | 3617 LANTANA CT | | | SAN ANGELO | TX | 76904 | |
| BROWN, SHAWN STEPHEN | | ADDRESS REDACTED | | | | | | |
| BROWN, SHAWN TOMO | | ADDRESS REDACTED | | | | | | |
| BROWN, SHAWNDA | | 10105 TERRY CT | | | RICHMOND | VA | 23228 | |
| BROWN, SHAWNDA | | ADDRESS REDACTED | | | | | | |
| BROWN, SHAYLA | | ADDRESS REDACTED | | | | | | |
| BROWN, SHELBY DAISHAWN | | ADDRESS REDACTED | | | | | | |
| BROWN, SHELDON | | 1614 WINDRIDGE DR | | | DUNWOODY | GA | 30350-2307 | |
| BROWN, SHELLY D | | 300 S W 4TH | | | MARIETTA | OK | 73448 | |
| BROWN, SHELLY D | | ADDRESS REDACTED | | | | | | |
| BROWN, SHEREE | | 17620 SUNDERLAND RD | | | DETROIT | MI | 48219-4204 | |
| BROWN, SHERIKA JENELLE | | 9095 PARK ST | | | BELLFLOWER | CA | 90706 | |
| BROWN, SHERIKA JENELLE | | ADDRESS REDACTED | | | | | | |
| BROWN, SHERMAN | | 1651 E MT AIRY AVE | 203 A | | PHILA | PA | 19150 | |
| BROWN, SHERRY | | ADDRESS REDACTED | | | | | | |
| BROWN, SHISIAH TRANIECE | | ADDRESS REDACTED | | | | | | |
| BROWN, SHONKIRA LASHAY | | ADDRESS REDACTED | | | | | | |
| BROWN, SHONTERRIKA MONIQUE | | ADDRESS REDACTED | | | | | | |
| BROWN, SHUNTARY LAVONN | | ADDRESS REDACTED | | | | | | |
| BROWN, SIMARAY | | ADDRESS REDACTED | | | | | | |
| BROWN, SIMON ANDREW | | 2523 RIKKARD DR | | | THOUSAND OAKS | CA | 91362 | |
| BROWN, SIMON ANDREW | | ADDRESS REDACTED | | | | | | |
| BROWN, SOLETTA D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, SONIA I | | ADDRESS REDACTED | | | | | | |
| BROWN, SPENCER | | 105 N 300 E | | | BRIGHAM CITY | UT | 84302-2215 | |
| BROWN, STEFAN GABRIEL | | 3504 BLACK GOLD DR | | | MCKINNEY | TX | 75070 | |
| BROWN, STEFAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| BROWN, STEPHANIE D | | ADDRESS REDACTED | | | | | | |
| BROWN, STEPHANIE J | | ADDRESS REDACTED | | | | | | |
| BROWN, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| BROWN, STEPHEN | | 1028 STAHOPE RD | | | COLLIERVILLE | TN | 38017 0000 | |
| BROWN, STEPHEN | | 113 SLAB BRIDGE RD | | | ASSONET | MA | 2702 | |
| BROWN, STEPHEN A | | 1039 LEICESTER RD | | | RICHMOND | VA | 23225 | |
| BROWN, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| BROWN, STEPHEN ALFRED | | 206 ANTEBELLUM CIRCLE | | | WARNER ROBINS | GA | 31093 | |
| BROWN, STEPHEN ALFRED | | ADDRESS REDACTED | | | | | | |
| BROWN, STEPHEN ERIC | | 2001 TWISTED OAK CIR | | | NORMAN | OK | 73071 | |
| BROWN, STEPHEN ERIC | | ADDRESS REDACTED | | | | | | |
| BROWN, STEPHEN LAWRENCE | | 310W 47TH PL NORTH | | | TULSA | OK | 74126 | |
| BROWN, STEPHEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BROWN, STEPHEN M | | 1028 STAHOPE RD | | | COLLIERVILLE | TN | 38017- | |
| BROWN, STERLING | | 697 GALLEON DR | | | NEWPORT NEWS | VA | 23608 | |
| BROWN, STERLING | | ADDRESS REDACTED | | | | | | |
| BROWN, STEVE | | 12419 BRISTOL | | | LENNON | MI | 48449 | |
| BROWN, STEVE | | 2105 ROSSWOOD DR | | | LEAGUE CITY | TX | 77573 | |
| BROWN, STEVE E | | ADDRESS REDACTED | | | | | | |
| BROWN, STEVE LAMONT | | ADDRESS REDACTED | | | | | | |
| BROWN, STEVE M | | 6 HUNTS COURT | | | CLARKS SUMMIT | PA | 18411 | |
| BROWN, STEVE M | | ADDRESS REDACTED | | | | | | |
| BROWN, STEVEN | | 124 EDGEHILL RD | | | RUMFORD | RI | 02916 | |
| BROWN, STEVEN | | 3005 W 4TH ST | APT 8 | | APPLETON | WI | 54914 | |
| BROWN, STEVEN | | ADDRESS REDACTED | | | | | | |
| BROWN, STEVEN A | | ADDRESS REDACTED | | | | | | |
| BROWN, STEVEN C | | 4755 CAMINO DEL REY | | | SANTA BARBARA | CA | 93110 | |
| BROWN, STEVEN C | | ADDRESS REDACTED | | | | | | |
| BROWN, STEVEN J | | 800 NORTH 46TH ST | 18 B | | KILLEEN | TX | 76543 | |
| BROWN, STEVEN J | | ADDRESS REDACTED | | | | | | |
| BROWN, STEVEN LOVELL | | ADDRESS REDACTED | | | | | | |
| BROWN, STEVEN P | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | |
| BROWN, STUART W | | 1115 GARNETT PL NO 2 | | | EVANSTON | IL | 60201-3107 | |
| BROWN, SUMMERLY S | | ADDRESS REDACTED | | | | | | |
| BROWN, SUSAN | | 19101 GOLDWIN ST | | | SOUTHFIELD | MI | 48075-7221 | |
| BROWN, SYEDAH VELEZ | | 3215 PENICK ST | | | SHREVEPORT | LA | 71109 | |
| BROWN, TAHRON JASON | | ADDRESS REDACTED | | | | | | |
| BROWN, TAIWAN L | | 526 EAST 6TH ST | | | PLAINFIELD | NJ | 07060 | |
| BROWN, TAIWAN L | | ADDRESS REDACTED | | | | | | |
| BROWN, TAMMARA LAUREN | | ADDRESS REDACTED | | | | | | |
| BROWN, TARRIS LATIKA | | ADDRESS REDACTED | | | | | | |
| BROWN, TASHAUN MAALIK | | ADDRESS REDACTED | | | | | | |
| BROWN, TENESHIA LYNNETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, TENICIA R | | ADDRESS REDACTED | | | | | | |
| BROWN, TENNELL NICOLE | | ADDRESS REDACTED | | | | | | |
| BROWN, TERESA | | 15 MYRON AVE | | | INDIANAPOLIS | IN | 46241-1323 | |
| BROWN, TEREZ DARNELL | | 1812 WINTERHALTER ST | | | LAKE CHARLES | LA | 70601 | |
| BROWN, TERRANCE ALLEN | | ADDRESS REDACTED | | | | | | |
| BROWN, TERRANCE LAQUELL | | ADDRESS REDACTED | | | | | | |
| BROWN, TERRELL | | 22009 BOXCAR SUARE | | | STERLING | VA | 00002-0166 | |
| BROWN, TERRELL ANTRON | | ADDRESS REDACTED | | | | | | |
| BROWN, TERRENCE ANTONIO | | ADDRESS REDACTED | | | | | | |
| BROWN, TERRY | | 306 ARBOR OAK DR | | | ASHLAND | VA | 23005 | |
| BROWN, TERRY J | | 470 ALTAMONT DR | | | TRACY | CA | 95376 | |
| BROWN, TERRY J | | ADDRESS REDACTED | | | | | | |
| BROWN, THEDORA | | P O BOX 122 | | | IRVINGTON | KY | 40146 | |
| BROWN, THEDORA L | | ADDRESS REDACTED | | | | | | |
| BROWN, THEODORA LATASHA | | ADDRESS REDACTED | | | | | | |
| BROWN, THEODORE | | 520 KNIGHT RD | | | AMBLER | PA | 19002 | |
| BROWN, THEODORE GERALD | | ADDRESS REDACTED | | | | | | |
| BROWN, THOMAS | | 50 LEGION LAKE RD | | | VILLA RICA | GA | 30180 | |
| BROWN, THOMAS | | ADDRESS REDACTED | | | | | | |
| BROWN, THOMAS JR | | 1539 BRECKENWOOD CT | | | ROCK HILL | SC | 29732-1867 | |
| BROWN, TIFFANIE NICOLE | | 5680 HAMPSHIRE LANE | APT 102 | | VIRGINIA BEACH | VA | 23462 | |
| BROWN, TIFFANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| BROWN, TIFFANY | | ADDRESS REDACTED | | | | | | |
| BROWN, TIFFANY MICHELLE | | 1179 NORTH WHEELER DR | | | PITTSBURGH | PA | 15208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, TIKIA L | | 3514 JOHNSTON ST | | | BRUNSWICK | GA | 31520 | |
| BROWN, TIM | | 1220 HARBOR BAY PKY | | | ALAMEDA | CA | 94502 | |
| BROWN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BROWN, TIMOTHY H | | 325 ISLAND WAY APT 103 | | | CLEARWATER | FL | 33767-2167 | |
| BROWN, TIMOTHY MASON | | 2858A HARRISON AVE | | | PANAMA CITY | FL | 32405 | |
| BROWN, TISHUNDA | | ADDRESS REDACTED | | | | | | |
| BROWN, TODD | | 14907 MARINERS WAY | | | MIDLOTHIAN | VA | 23112 | |
| BROWN, TODD JOESPH | | ADDRESS REDACTED | | | | | | |
| BROWN, TODD K | | ADDRESS REDACTED | | | | | | |
| BROWN, TOMMY | | 1916 LINCOLN ST | | | COLUMBUS | GA | 31904 | |
| BROWN, TONI LASHAE | | 2636 HANCOCK CR | | | CARLSBAD | CA | 92009 | |
| BROWN, TONI LASHAE | | ADDRESS REDACTED | | | | | | |
| BROWN, TONIA ARTESHA | | ADDRESS REDACTED | | | | | | |
| BROWN, TONY C | | ADDRESS REDACTED | | | | | | |
| BROWN, TONY WAYNE | | 2313 17TH ST | | | PLANO | TX | 75023 | |
| BROWN, TORI ALLISA | | 25 AMUNDSON AVE | PH | | MOUNT VERNON | NY | 10550 | |
| BROWN, TORI ALLISA | | ADDRESS REDACTED | | | | | | |
| BROWN, TRAVIS | | 1800 E 16TH ST | | | NEWPORT BEACH | CA | 92663-0000 | |
| BROWN, TRAVIS | | 28 ROYAL CREST DR | 8 | | NASHUA | NH | 03060-0000 | |
| BROWN, TRAVIS | | 3915 OLS VINCENNES RD | | | FLOYDS KNOBS | IN | 47119 | |
| BROWN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| BROWN, TRAVIS M | | ADDRESS REDACTED | | | | | | |
| BROWN, TRAVIS PAUL | | ADDRESS REDACTED | | | | | | |
| BROWN, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | |
| BROWN, TREVELL MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWN, TREVOR RAY | | ADDRESS REDACTED | | | | | | |
| BROWN, TREVOR ROBERT | | ADDRESS REDACTED | | | | | | |
| BROWN, TROY HUNTER | | 6601 STARSTREAK DR | | | AUSTIN | TX | 78745 | |
| BROWN, TROY HUNTER | | ADDRESS REDACTED | | | | | | |
| BROWN, TROY VINCENT | | ADDRESS REDACTED | | | | | | |
| BROWN, TYCHICUS C | | 1071 CONGRESS ST | | | MOBILE | AL | 36603 | |
| BROWN, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| BROWN, TYLER MATTHEW | | 3130 WHITE CLOUD RD | | | CHEYENNE | WY | 82001 | |
| BROWN, TYLER MATTHEW | | ADDRESS REDACTED | | | | | | |
| BROWN, TYLER THOMAS | | ADDRESS REDACTED | | | | | | |
| BROWN, TYRELL DEVON | | 1693 W JEFFERSON BLVD | 112 A | | LOS ANGELES | CA | 90018 | |
| BROWN, TYRELL DEVON | | ADDRESS REDACTED | | | | | | |
| BROWN, TYRONE | | ADDRESS REDACTED | | | | | | |
| BROWN, TYRONE EUGENE | | 10116 EAST FRANKLIN AVE | | | GLENN DALE | MD | 20769 | |
| BROWN, TYRONE EUGENE | | ADDRESS REDACTED | | | | | | |
| BROWN, TYRONE TAQUAN | | 144 JAMAICA AVE NO 2 | | | BROOKLYN | NY | 11207 | |
| BROWN, TYRONE TAQUAN | | ADDRESS REDACTED | | | | | | |
| BROWN, TYRRELL WAYNE | | ADDRESS REDACTED | | | | | | |
| BROWN, URIAS ANTONIO | | ADDRESS REDACTED | | | | | | |
| BROWN, VALEREE L | | 8520 N SPRING CREEK DR | | | TUCSON | AZ | 85742-4846 | |
| BROWN, VALERIE | | 28 ROOSEVELT PLACE | | | BROOKLYN | NY | 11233 | |
| BROWN, VALERIE | | ADDRESS REDACTED | | | | | | |
| BROWN, VERNON ANTWAN | | ADDRESS REDACTED | | | | | | |
| BROWN, VICTOR | | 1822 NEPTUNE DR | | | COLUMBIA | SC | 29209 | |
| BROWN, VICTOR JEROME | | 7100 FAIRWAY DR APT K5 | | | MIAMI LAKES | FL | 33014 | |
| BROWN, VICTOR JEROME | | ADDRESS REDACTED | | | | | | |
| BROWN, VICTORIA CHARMAINE | | ADDRESS REDACTED | | | | | | |
| BROWN, VINCENT | | 610 WOODSIDE DR | | | WAUSEON | OH | 43567 | |
| BROWN, VINCENT GREGORY | | ADDRESS REDACTED | | | | | | |
| BROWN, VIRGIL | | ADDRESS REDACTED | | | | | | |
| BROWN, VITTORIO G | | 608 ORCHARD PL | | | UNIONDALE | NY | 11553 | |
| BROWN, WALTER | | ADDRESS REDACTED | | | | | | |
| BROWN, WAYNE NORRIS | | 1932 FLORENCE VISTA BLVD | | | ORLANDO | FL | 32818 | |
| BROWN, WAYNE NORRIS | | ADDRESS REDACTED | | | | | | |
| BROWN, WENDALL | | 6225 CALAVETTI DR | | | RICHMOND | VA | 23234-4176 | |
| BROWN, WENDELL H | | 12660 CHAMISA DR | | | ALAMOSA | CO | 81101-9017 | |
| BROWN, WENDY | | 3005 N NORDICA AVE | | | CHICAGO | IL | 60634-4742 | |
| BROWN, WESLEY | | ADDRESS REDACTED | | | | | | |
| BROWN, WESLEY KAHEEM | | 3203 108 SUGAR PINE TRAIL | | | DURHAM | NC | 27713 | |
| BROWN, WESLEY KAHEEM | | ADDRESS REDACTED | | | | | | |
| BROWN, WILBERT TERRELL | | 705 SW 10 ST | | | CAPE CORAL | FL | 33914 | |
| BROWN, WILLIAM | | 1472 W 71ST PLACE | | | CHICAGO | IL | 60673-0001 | |
| BROWN, WILLIAM | | 309 S MICHELE DR | | | MT ORAB | OH | 45154 | |
| BROWN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BROWN, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | |
| BROWN, WILLIAM BRANT | | 56 RICHARDSON COURT | | | FORTSON | GA | 31808 | |
| BROWN, WILLIAM BRANT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, WILLIAM DEAN | | ADDRESS REDACTED | | | | | | |
| BROWN, WILLIAM E | | 4642 S BISHOP ST NO 9370 | | | CHICAGO | IL | 60609-3240 | |
| BROWN, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| BROWN, WILLIAM FORREST | | 39 LEVITICUS DR | | | BUNKER HILL | WV | 25413 | |
| BROWN, WILLIAM RAYNARD | | 1213 GRINNELL RD | | | WILMINGTON | DE | 19803 | |
| BROWN, WILLIAM ROY | | ADDRESS REDACTED | | | | | | |
| BROWN, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| BROWN, WORTH T | | 907 STRAYWHITE AVE | | | APEX | NC | 27539 | |
| BROWN, WYMON | | 4541 RIDGEWOOD RD | | | MEMPHIS | TN | 38116-7211 | |
| BROWN, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BROWN, ZENO | | ADDRESS REDACTED | | | | | | |
| BROWNCOR INTERNATIONAL | | BOX 88502 | | | MILWAUKEE | WI | 532880502 | |
| BROWNCOR INTERNATIONAL | | BOX 88502 | | | MILWAUKEE | WI | 53288-0502 | |
| BROWNE KINLAW, SAMUEL DAVID | | 30 PARK AVE | NO 4C | | MT VERNON | NY | 10550 | |
| BROWNE KINLAW, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | |
| BROWNE RICHARD | | 621 PURDY CT | | | BAKERSFIELD | CA | 93309 | |
| BROWNE, ANDY NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BROWNE, AUVILL V | | ADDRESS REDACTED | | | | | | |
| BROWNE, CAMERON | | 870 ALTA VISTA DR | | | VISTA | CA | 92084-0000 | |
| BROWNE, CAMERON MASAMI | | ADDRESS REDACTED | | | | | | |
| BROWNE, GARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| BROWNE, GLENN WILLIAMS | | ADDRESS REDACTED | | | | | | |
| BROWNE, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWNE, JEREMY HERSHEL | | ADDRESS REDACTED | | | | | | |
| BROWNE, JESSICA | | 1731 PINETUM | | | SAN ANTONIO | TX | 78213 | |
| BROWNE, JOEL K | | ADDRESS REDACTED | | | | | | |
| BROWNE, JUANITA | | 214 BUTLER AVE | | | TYBEE ISLAND | GA | 31328-0000 | |
| BROWNE, KALIN JAKOB | | ADDRESS REDACTED | | | | | | |
| BROWNE, MARGARET | | 10822 SMITHERS COURT | | | RICHMOND | VA | 23238 | |
| BROWNE, MARGARET | | ADDRESS REDACTED | | | | | | |
| BROWNE, MARIO ADRIAN | | ADDRESS REDACTED | | | | | | |
| BROWNE, RYAN JAMES | | 35 JAMESON COURT | | | INDIAN HEAD | MD | 20640 | |
| BROWNE, SHANE | | 2955 ANAHEIM ST | | | ESCONDIDO | CA | 92025-0000 | |
| BROWNE, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWNE, SHELDON DESHORN | | ADDRESS REDACTED | | | | | | |
| BROWNE, SHELDONDE | | 12703 WILLOW CREEK CT | | | BOWIE | MD | 20720-0000 | |
| BROWNE, SHEREE NICHOLE | | ADDRESS REDACTED | | | | | | |
| BROWNE, TRACY ANN | | 4295 VISTAPARK DR | | | SAN JOSE | CA | 95136 | |
| BROWNE, TRACY ANN | | ADDRESS REDACTED | | | | | | |
| BROWNE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| BROWNEL, DESHAWN DI RON | | 88 OAK ST APT 12 | | | MANCHESTER | CT | 06040 | |
| BROWNEL, DESHAWN DI RON | | ADDRESS REDACTED | | | | | | |
| BROWNELL, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWNELL, CHRIS ANDREW | | ADDRESS REDACTED | | | | | | |
| BROWNELL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BROWNELL, LINDA | | 712 N NORFOLK AVE | | | TULSA | OK | 74106-5329 | |
| BROWNELL, LORI A | | 5541 LAMBDIN ARCH | | | VIRGINIA BEACH | VA | 23455-6635 | |
| BROWNELL, ROBERT REID | | 12601 N PENN | 130 | | OKLAHOMA CITY | OK | 73120 | |
| BROWNER, CRYSTAL | | 241 MILL CREEK PKWY  1A | | | CHESAPEAKE | VA | 23323 | |
| BROWNER, SHIRLEY L | | 3295 ERIE AVE | DISTRICT TWO CINCINNATI POLICE | | CINCINNATI | OH | 45208 | |
| BROWNEWELL, MICHAEL J | | 660 MOHAWK DR | | | LOWELL | IN | 46356 | |
| BROWNEWELL, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BROWNFIELD, ADAM | | ADDRESS REDACTED | | | | | | |
| BROWNFIELD, GORDON RICHARD | | ADDRESS REDACTED | | | | | | |
| BROWNFIELD, SARABETH | | 6616 WHITE MIST LANE | | | CHARLOTTE | NC | 28269 | |
| BROWNIES A OK APPLIANCE SVC | | 922 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89101-6819 | |
| BROWNIES WATER SOLUTIONS | | PO BOX 555429 | | | ORLANDO | FL | 32855-5429 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | | | SAN DIEGO | CA | 92101 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | THE EMERALD PLAZA | | SAN DIEGO | CA | 92101 | |
| BROWNING FERRIS INDUSTRIES | | 2380 COLLEGE AVE | | | DAVIE | FL | 33317 | |
| BROWNING FERRIS INDUSTRIES | | 3110 SOUTH 9TH WEST | | | S SALT LAKE CITY | UT | 84119 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN PAGE RD | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN RD | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 8100 OLD GRANGER RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| BROWNING FERRIS INDUSTRIES | | AUGUSTA DISTRICT | | | ORLANDO | FL | 328912025 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO DISTRICT NO 0733 | | | LOUISVILLE | KY | 402901207 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO LAND NORTH NO 222 | | | CAROL STREAM | IL | 601976106 | |
| BROWNING FERRIS INDUSTRIES | | OAHU OFFICE | | | HONOLULU | HI | 968495077 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 2728 | | | ORMOND BEACH | FL | 321752728 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 2728 | | | ORMOND BEACH | FL | 32175-2728 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 31000 | OAHU OFFICE | | HONOLULU | HI | 96849-5077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNING FERRIS INDUSTRIES | | PO BOX 4372 | LOUISVILLE DISTRICT | | CAROL STREAM | IL | 60197-4372 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 6106 | CHICAGO LAND NORTH NO 222 | | CAROL STREAM | IL | 60197-6106 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | NATIONAL ACCT SALES & SVC CTR | | PHOENIX | AZ | 85062-8816 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | | | PHOENIX | AZ | 850628816 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830039 | BFI OF FREDERICK | | BALTIMORE | MD | 21283-0137 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830129 | RICHMOND COMMERCIAL DIST 343 | | BALTIMORE | MD | 21283-0129 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8813 | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8814 | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001207 | CHICAGO DISTRICT NO 0733 | | LOUISVILLE | KY | 40290-1207 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001219 | | | LOUISVILLE | KY | 40290121219 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001219 | | | LOUISVILLE | KY | 40290-1219 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001250 | | | LOUISVILLE | KY | 402901250 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001250 | | | LOUISVILLE | KY | 40290-1250 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001257 | | | LOUISVILLE | KY | 402901257 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001257 | | | LOUISVILLE | KY | 40290-1257 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001267 | | | LOUISVILLE | KY | 40290-1267 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001487 | | | LOUISVILLE | KY | 40290-1487 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001495 | | | LOUISVILLE | KY | 40290-1495 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 91 2033 | | | ORLANDO | FL | 328912033 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 91 2033 | | | ORLANDO | FL | 32891-2033 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912003 | RICHMOND COMMERCIAL DISTRICT | | ORLANDO | FL | 32891-2003 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912006 | | | ORLANDO | FL | 328912006 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912006 | | | ORLANDO | FL | 32891-2006 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912015 | | | ORLANDO | FL | 32891-2015 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912021 | PIEDMONT TRIAD DISTRICT | | ORLANDO | FL | 32891-2021 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912022 | | | ORLANDO | FL | 32891-2022 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912023 | | | ORLANDO | FL | 32891-2023 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912025 | AUGUSTA DISTRICT | | ORLANDO | FL | 32891-2025 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912036 | | | ORLANDO | FL | 32891-2036 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912040 | | | ORLANDO | FL | 328912040 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912040 | | | ORLANDO | FL | 32891-2040 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912043 | | | ORLANDO | FL | 32891-2043 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912051 | ORLANDO DISTRICT | | ORLANDO | FL | 32891-2051 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912062 | | | ORLANDO | FL | 32891-2062 | |
| BROWNING FERRIS INDUSTRIES | | RICHMOND COMMERCIAL DISTRICT | | | ORLANDO | FL | 328912003 | |
| BROWNING FLOWERS | | 2008 S ELIZABETH ST | | | KOKOMO | IN | 46902 | |
| BROWNING GARY K | | 9722 E KNOWLES AVE | | | MESA | AZ | 85212 | |
| BROWNING II, FRANK DOUGLAS | | 2726 COLLIS AVE | 3 | | HUNTINGTON | WV | 25702 | |
| BROWNING, ALEX MADIGAN | | ADDRESS REDACTED | | | | | | |
| BROWNING, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BROWNING, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| BROWNING, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| BROWNING, DONNA J | | ADDRESS REDACTED | | | | | | |
| BROWNING, ELIZABET S | | 11717 INNISBROOK CIR | | | FREDERICKSBURG | VA | 22407-7103 | |
| BROWNING, JACOB EDWARD | | 590 MISTY MOUNTAIN DR | | | OFALLON | MO | 63368 | |
| BROWNING, JACOB EDWARD | | ADDRESS REDACTED | | | | | | |
| BROWNING, JEFF | | ADDRESS REDACTED | | | | | | |
| BROWNING, JOHN TUCKER | | 5540 CABOT COVE DR | | | HILLIARD | OH | 43026 | |
| BROWNING, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | |
| BROWNING, JONATHAN YORK | | 792 PLUNDERS CREEK RD | | | DICKSON | TN | 37055 | |
| BROWNING, JONATHAN YORK | | ADDRESS REDACTED | | | | | | |
| BROWNING, JONATHON ASHTON | | ADDRESS REDACTED | | | | | | |
| BROWNING, KIMBERLY | | PO BOX 1323 | | | BENTON | IL | 62812-5323 | |
| BROWNING, KIMBERLY C | | 2301 INDIAN DR NO 80 | | | JACKSONVILLE | NC | 28546 | |
| BROWNING, KIMBERLY C | | ADDRESS REDACTED | | | | | | |
| BROWNING, KIMBERLY C | | PO BOX 1323 | | | BENTON | IL | 62812 | |
| BROWNING, KRISTI M | | ADDRESS REDACTED | | | | | | |
| BROWNING, LESLIE SCHELENE | | ADDRESS REDACTED | | | | | | |
| BROWNING, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| BROWNING, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| BROWNING, MICHAEL J | | 22715 E BELLEVIEW PLACE | | | AURORA | CO | 80015 | |
| BROWNING, MICHAEL JAMES | | 22715 E BELLEVIEW PLACE | | | AURORA | CO | 80015 | |
| BROWNING, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | | | KNOX | IN | 46534 | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | TV VCR CAM SERVICE | | KNOX | IN | 46534 | |
| BROWNING, NATHAN | | 66 NEW HARWINTON RD | | | TORRINGTON | CT | 06790 | |
| BROWNING, PHILLIP TODD | | 2942HICKORY LANE | | | HUMBOLDT | IL | 61931 | |
| BROWNING, PHILLIP TODD | | ADDRESS REDACTED | | | | | | |
| BROWNING, PHYLLIS L | | 2240 CHARTSTONE DR | | | MIDLOTHIAN | VA | 23113 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNING, RACHEL ELIZABETH | | 7077 NEBRASKA ST | | | FONTANA | CA | 92336 | |
| BROWNING, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BROWNING, ROBERT R | | PO BOX 8248 | CHAPTER 13 TRUSTEE | | GREENVILLE | NC | 27835 | |
| BROWNING, RYAN SHANE | | ADDRESS REDACTED | | | | | | |
| BROWNING, TRAVIS LEE | | 1900 N E 54 TH ST | | | OKLAHOMA CITY | OK | 73111 | |
| BROWNING, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| BROWNING, TRISTIN PAUL | | ADDRESS REDACTED | | | | | | |
| BROWNING, WHITNEY | | 1326 SMILEY | | | AMARILLO | TX | 79106-0000 | |
| BROWNING, WHITNEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| BROWNINGS OF WASHINGTON INC | | 500 WEST MAIN | | | CENTRAL IA | WA | 98531 | |
| BROWNJR, FLOYD | | 3813 CHARLES DR | | | CHALMETTE | LA | 70043-0000 | |
| BROWNJR, MICHAEL | | 2901 TALL PINES | | | PINE HILL | NJ | 08021-0000 | |
| BROWNLEE, ANTOINE CARL | | ADDRESS REDACTED | | | | | | |
| BROWNLEE, CHRISTEN | | 13007 SILVER CREST RD | | | CHESTER | VA | 238314331 | |
| BROWNLEE, CHRISTEN | | 13007 SILVER CREST RD | | | CHESTER | VA | 23831-4331 | |
| BROWNLEE, JEANNIE | | 13007 SILVER CREST RD | | | CHESTER | VA | 23831 | |
| BROWNLEE, KALYN CHRISTINE | | 631 DAFFON DR | | | INDIANAPOLIS | IN | 46227 | |
| BROWNLEE, KALYN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BROWNLEE, KEVIN ANDREW | | 5716 COVENTRY PARK DR | 234 | | HALTOM CITY | TX | 76117 | |
| BROWNLEE, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| BROWNLEE, STEVEN MILTON | | ADDRESS REDACTED | | | | | | |
| BROWNLEE, THOMAS | | 38869 PLUMBROOK DR | | | FARMINGTON HILLS | MI | 48331 | |
| BROWNLIE, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| BROWNLOW, JESSICA ELIZABETH | | 5050 CHRISTMAS TREE LANE | | | DECATUR | IL | 62521 | |
| BROWNLOW, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BROWNMILLER GROUP, THE | | 312 GRANITE AVE | | | RICHMOND | VA | 23226 | |
| BROWNRIGG, ANDREA | | 134 ISLAND DR | | | OCEAN RIDGE | FL | 33435-3310 | |
| BROWNS APPLIANCE | | 204 S MAIN ST | | | BRIGHTON | CO | 80621 | |
| BROWNS APPLIANCE | | PO BOX 13258 | | | FLORENCE | SC | 29504 | |
| BROWNS CHICKEN & PASTA INC | | 439 N BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | |
| BROWNS LAWN SERVICE INC | | 1980 HOGUE AVE | | | DAYTON | OH | 45414 | |
| BROWNS LOCK & SAFE LLC | | PO BOX 2 | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWNS LOCK SHOP | | 736 TARBORO HWY | | | ROCKY MOUNT | NC | 27801 | |
| BROWNS OFFICE SPECIAL SERVICE | | 4212 ALAINA CIRCLE | | | AUSTELL | GA | 30001 | |
| BROWNS PERMIAN ELEC CO INC | | PO BOX 5073 | | | MIDLAND | TX | 79704 | |
| BROWNS ROOFING INC | | 377A LOWER LANDING RD | | | BLACKWOOD | NJ | 08012 | |
| BROWNS SPIRITUAL, BETTY | | 410 S MAIN ST | | | CULPEPER | VA | 22701 | |
| BROWNS STEALTH INVESTIGATIONS | | 928 ARNOLD AVE | | | PT PLEASANT | NJ | 08742 | |
| BROWNS TREE SERVICE | | 19701 SOUTH MILES RD | SUITE 9 11 | | WARRENSVILLE | OH | 44128-4257 | |
| BROWNS TREE SERVICE | | SUITE 9 11 | | | WARRENSVILLE | OH | 441284257 | |
| BROWNS TROPHIES INC | | 140 S MOON AVE | | | BRANDON | FL | 33511 | |
| BROWNS TRUE VALUE | | 221 S BRIDGE | | | WINNEMUCCA | NV | 89445 | |
| BROWNSBERGER, JON MASON | | 100 KINGBIRD CT UNIT 1 | | | DAYTONA BEACH | FL | 32128 | |
| BROWNSBERGER, JON MASON | | ADDRESS REDACTED | | | | | | |
| BROWNSELL, LINDSAY MARIE | | ADDRESS REDACTED | | | | | | |
| BROWNSON, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BROWNSON, ZACHARY DAVID | | 104 KENNETH ST | | | HOWARD | PA | 16841 | |
| BROWNSTEIN, KURT ROBIN | | 932 58TH ST N | | | SAINT PETERSBURG | FL | 33710 | |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | | | NEW YORK | NY | 100106801 | |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | | | NEW YORK | NY | 10010-6801 | |
| BROWNSVILE MEDICAL CENTER | | PO BOX 200723 | | | HOUSTON | TX | 772160723 | |
| BROWNSVILE MEDICAL CENTER | | PO BOX 200723 | | | HOUSTON | TX | 77216-0723 | |
| BROWNSVILLE HERALD | | TANYA HERNANDEZ | 1101 ASH AVE | | MCALLEN | TX | 78501 | |
| BROWNSVILLE HERALD, THE | | 1135 E VAN BUREN BOX 351 | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE ISD TAX OFFICE | | 1860 PRICE RD | PO BOX 4050 | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE ISD TAX OFFICE | | PO BOX 4050 | | | BROWNSVILLE | TX | 785234050 | |
| BROWNSVILLE POLICE DEPT | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE PUBLIC UTILITIES | | BOARD PO BOX 3270 | | | BROWNSVILLE | TX | 785233270 | |
| BROWNSVILLE PUBLIC UTILITIES | | BOARD PO BOX 3270 | | | BROWNSVILLE | TX | 78523-3270 | |
| BROWNSVILLE PUBLIC UTILITIES | | PO BOX 4710 | | | EDINBURG | TX | 78540-4710 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 660566 | | | DALLAS | TX | 75266-0566 | |
| BROWNVILLE PROBATE, COUNTY OF | | 974 E HARRISON | | | BROWNVILLE | TX | 78520 | |
| BROWNYARD, ERIK E | | ADDRESS REDACTED | | | | | | |
| BROXTERMAN, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| BROXTON, CHRISTOPHER DOUGLASS | | 7680 VINE YARDS LN NE | K201 | | BREMERTON | WA | 98311 | |
| BROXTON, CHRISTOPHER DOUGLASS | | ADDRESS REDACTED | | | | | | |
| BROXTON, DAVID ALLEN | | 4154 CHICO WAY NW | | | BREMERTON | WA | 98312 | |
| BROXTON, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| BROY, JOHN T | | 1770 S RANDELL | | | GENEVA | IL | 60134-0122 | |
| BROYLES AUTO & WRECKER SVC INC | | 1601 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| BROYLES, CLAYTON KEITH | | 1705 ROMAN RD | | | GRAND PRAIRIE | TX | 75050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROYLES, CLAYTON KEITH | | ADDRESS REDACTED | | | | | | |
| BROYLES, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | |
| BROYLES, MICHAEL RYAN | | 400 SOUTHWIND COVE | | | POCAHONTAS | AR | 72455 | |
| BROYLES, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| BROYLES, STERLING COMPTON | | ADDRESS REDACTED | | | | | | |
| BROYLES, TAMESHA RENEE | | ADDRESS REDACTED | | | | | | |
| BROYLES, WHITNEY ELLEN | | 11 CAMERON COURT | | | DARDENNE PRAIRIE | MO | 63368 | |
| BROYLES, WHITNEY ELLEN | | ADDRESS REDACTED | | | | | | |
| BROZEK, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| BROZEK, NICHOLAS | | 2239 N 76TH AVE | | | ELMWOOD PARK | IL | 60707-0000 | |
| BROZEK, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BROZENEC, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| BROZENEC, TIM | | ADDRESS REDACTED | | | | | | |
| BROZOVIC, MICHAEL | | 3864 38TH ST | | | SAN DIEGO | CA | 92105 | |
| BRQAY, LARCIDA | | C/O PAG | PO BOX 13499 | | AUSTIN | TX | 78711-3499 | |
| BRQAY, LARCIDA | | PO BOX 13499 | | | AUSTIN | TX | 787113499 | |
| BRUAL, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRUAL, ANTHONY | | PO BOX 3253 | | | DANBURY | CT | 06813 | |
| BRUBAKER & ASSOCIATES INC | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055 | |
| BRUBAKER, CHRISTOPHER MACKEY | | ADDRESS REDACTED | | | | | | |
| BRUBAKER, JOSH LEE | | 242 EAST KING ST | 4 | | LANCASTER | PA | 17602 | |
| BRUBAKER, JOSH LEE | | ADDRESS REDACTED | | | | | | |
| BRUBAKER, KAREN JANNETH | | ADDRESS REDACTED | | | | | | |
| BRUBAKER, MICHAEL JON | | ADDRESS REDACTED | | | | | | |
| BRUBAKER, SHAWN MATTHEW | | 4686 COONTOWN RD | | | CHAMBERSBURG | PA | 17202 | |
| BRUBAKER, TIMOTHY SHAWN | | ADDRESS REDACTED | | | | | | |
| BRUCATO, GARRETT THOMAS | | ADDRESS REDACTED | | | | | | |
| BRUCATO, JOE | | 2319 OAKPARK AVE | | | BERWYN | IL | 60402 | |
| BRUCATO, LILY F | | 430 B BRICK BLVD | 430 B | | BRICK | NJ | 08723 | |
| BRUCATO, LILY F | | ADDRESS REDACTED | | | | | | |
| BRUCCI, MIKE L | | ADDRESS REDACTED | | | | | | |
| BRUCCOLIERE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| BRUCCOLIERE, KYLE F | | ADDRESS REDACTED | | | | | | |
| BRUCCOLIERE, NICOLE | | ADDRESS REDACTED | | | | | | |
| BRUCE & JACK AUTOMOTIVE | | 12 EAST POPLAR | | | STOCKTON | CA | 95202 | |
| BRUCE A JOHNSON | JOHNSON BRUCE A | 1013 GILMORE AVE | | | NASHVILLE | TN | 37204-2523 | |
| BRUCE AKMAN, LESLIE | | ADDRESS REDACTED | | | | | | |
| BRUCE AUTO PARTS | | 8218 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| BRUCE CONSTRUCTION CO INC | | 4588 PINE ST | | | SMYRNA | GA | 30080 | |
| BRUCE D BLANK | BLANK BRUCE D | 234 LAKESHORE DR APT 3 | | | PLEASANT VALLEY | NY | 12569-5605 | |
| BRUCE DAVERN TV | | 9201 LEXINGTON AVE N | | | CIRCLE PINES | MN | 55014 | |
| BRUCE ELECTRIC SERVICE INC | | PO BOX 945 | | | MARION | IL | 62959 | |
| BRUCE ENTERPRISES | | 603 MANUEL DR | | | NOVATO | CA | 94945 | |
| BRUCE FIRE SAFETY EQUIP INC | | 176 WOODLANE CIRCLE | | | TALLAHASSEE | FL | 32315 | |
| BRUCE FIRE SAFETY EQUIP INC | | PO BOX 3362 | 176 WOODLANE CIRCLE | | TALLAHASSEE | FL | 32315 | |
| BRUCE FOUTS | FOUTS BRUCE | 1882 N CORNE PLACE | | | ANAHEIM | CA | 92807 | |
| BRUCE III, EDWARD ROGERS | | ADDRESS REDACTED | | | | | | |
| BRUCE LOWELLS TRUCKING INC | | 13 PAYNE RD FT ETHAN ALLEN | | | COLCHESTER | VT | 05446 | |
| BRUCE PHELPS | PHELPS BRUCE | 11024 PUMPKIN PL | | | FAIRFAX | VA | 22030-5538 | |
| BRUCE S  MCDONALD  DC | | 8018 MENAUL BLVD | NE | | ALBUQUERQUE | NM | 87110 | |
| BRUCE TAGOE, EDWIN | | ADDRESS REDACTED | | | | | | |
| BRUCE TELEVISION | | 5 FREEDOM RD | | | PLEASANT VALLEY | NY | 12569 | |
| BRUCE W PRINCE | PRINCE BRUCE W | 1262 NATIONAL HWY | | | LAVALE | MD | 21502-7607 | |
| BRUCE, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BRUCE, ALEX | | 5277 HEATHGLEN CIR | | | VIRGINIA BEACH | VA | 23456-6342 | |
| BRUCE, ANDREWS | | 1424 REDBUD TRL | | | AUSTIN | TX | 78746-4339 | |
| BRUCE, ANNA DANIELA | | ADDRESS REDACTED | | | | | | |
| BRUCE, ARTHUR | | ADDRESS REDACTED | | | | | | |
| BRUCE, ASHLEY | | 2957 N CHRISTIAN WY | | | MERIDIAN | ID | 83646-0000 | |
| BRUCE, ASHLEY ADELE | | ADDRESS REDACTED | | | | | | |
| BRUCE, BEYER | | 28037 VILLAGE RD | | | LAUREL | DE | 19956-0000 | |
| BRUCE, BILLY JOE | | 664 FAY DR | | | COLORADO SPRINGS | CO | 80911 | |
| BRUCE, BRANDON | | 6735 BATTLE RD | | | FAYETTEVILLE | NC | 00002-8314 | |
| BRUCE, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| BRUCE, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| BRUCE, CHAD | | ADDRESS REDACTED | | | | | | |
| BRUCE, CHANDLER WESLEY | | ADDRESS REDACTED | | | | | | |
| BRUCE, CHRISTOPHER | | 11 CABOT CT | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER M | | 11 CABOT CT | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER MICHAEL | | 11 CABOT CT | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE, DAVID DWIGHT | | 1002 GREYSTONE DR | 3B | | FREDERICK | MD | 21701 | |
| BRUCE, DAVID DWIGHT | | ADDRESS REDACTED | | | | | | |
| BRUCE, ELIZABETH JANE | | 1688 N PELHAM RD N E | | | ATLANTA | GA | 30324 | |
| BRUCE, ELIZABETH JANE | | ADDRESS REDACTED | | | | | | |
| BRUCE, ELKANAH A | | 728 HOLLAND RD | | | SIMPSONVILLE | SC | 29681 | |
| BRUCE, ELKANAH AINSWORTH | | ADDRESS REDACTED | | | | | | |
| BRUCE, EWELL | | P O BOX 905 | | | MILLERSVILLE | PA | 17551-0000 | |
| BRUCE, HOLLISTER JAHRED | | 1300 S FARMVIEW | F 28 | | DOVER | DE | 19904 | |
| BRUCE, JAMIN LA DOW | | 511 RIDGEWAY LN | NO 3 | | LA HABRA | CA | 90631 | |
| BRUCE, JAMIN LA DOW | | ADDRESS REDACTED | | | | | | |
| BRUCE, JOHNATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUCE, JOSHUA LEE | | 35 S WESTMOOR AVE | | | COLUMBUS | OH | 43204 | |
| BRUCE, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| BRUCE, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| BRUCE, KATELYNN NICOLE | | 905 BRYAN ST | | | OLD HICKORY | TN | 37138 | |
| BRUCE, MICHAEL ANTHONY | | 4605 SHAWHAN RD | | | CHATTANOOGA | TN | 37411 | |
| BRUCE, MILLER | | 202 EMILY LN | | | ASHEVILLE | NC | 28806-0000 | |
| BRUCE, MILLER | | 260 FARM TO MARKET 477 | | | SEGUIN | TX | 78155-0000 | |
| BRUCE, PAULA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| BRUCE, QUINCY | | ADDRESS REDACTED | | | | | | |
| BRUCE, ROBERT | | 1014 PINEBURR RD | | | JAMESTOWN | NC | 27282-0000 | |
| BRUCE, ROBERT LOREN | | ADDRESS REDACTED | | | | | | |
| BRUCE, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUCE, SEXTON | | 16900 S 4170 RD | | | CLAREMORE | OK | 74017-0000 | |
| BRUCE, SIDNEY ULYSSES | | 901 S COUNTRY CLUB DR | 1164 | | MESA | AZ | 85210 | |
| BRUCE, SIDNEY ULYSSES | | ADDRESS REDACTED | | | | | | |
| BRUCE, WADE | | ADDRESS REDACTED | | | | | | |
| BRUCE, WAYNE | | ADDRESS REDACTED | | | | | | |
| BRUCE, WILLIAM CHASON | | 4553 WILLIAMS RD | | | TALLAHASSEE | FL | 32311 | |
| BRUCE, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| BRUCE, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | |
| BRUCES ELECTRONIC SERVICE CTR | | 1048 W MAIN ST | | | MERCED | CA | 95340-4521 | |
| BRUCES TIRE INC | | 1315 N 10TH ST | | | SAN JOSE | CA | 95112 | |
| BRUCES TV & VCR SERVICE | | 20888 RD E RT 1 PO BOX 96 | | | CONTINENTAL | OH | 45831 | |
| BRUCES TV & VCR SERVICE | | PO BOX 96 | 20888 RD E RT 1 | | CONTINENTAL | OH | 45831 | |
| BRUCIA, CHRIS | | PMB 143 1700 7TH AVE NO 116 | | | SEATTLE | WA | 98101 | |
| BRUCK, STEPHEN MICHAEL | | 601 DENNY LANE | | | YORK | PA | 17406 | |
| BRUCK, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUCKART, WALTER E | | 12110 ASHTON PARK DR | | | GLEN ALLEN | VA | 23059-7129 | |
| BRUCKER, DAVID ANDREW | | 2882 OLD CEDAR GROVE RD | | | BROOMALL | PA | 19008 | |
| BRUCKER, EDWARD | | 510 EAST CALDER WAYAPT 710 | | | STATE COLLEGE | PA | 16802-0000 | |
| BRUCKER, EDWARD JAMES | | ADDRESS REDACTED | | | | | | |
| BRUCKER, JUSTIN MICHAEL | | 2309 STARLING AIRPORT RD | | | ARNOLD | MO | 63010 | |
| BRUCKER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUCKER, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| BRUCKNER TILLETT & ROSSI INC | | 110 LINDEN OAKS STE B | | | ROCHESTER | NY | 146253 | |
| BRUCKNER, JOCHANAN | | 2134 FAIRMOUNT BLVD | 3 | | EUGENE | OR | 97403-0000 | |
| BRUCKNER, JOCHANAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRUCKS, DANIEL A | | ADDRESS REDACTED | | | | | | |
| BRUCKSCH, SCOTT RAY | | ADDRESS REDACTED | | | | | | |
| BRUDENT, GODWIN | | ADDRESS REDACTED | | | | | | |
| BRUEAKER, CATHI | | 480 BIG HOLLOW RD | | | STATE COLLEGE | PA | 16803 | |
| BRUECK, RYAN J | | ADDRESS REDACTED | | | | | | |
| BRUEGEMAN, CANDICE MARIE | | 1260 SIMPSON LANE | | | MOUNT DORA | FL | 32757 | |
| BRUEGGER, JUSTIN | | 1675 SEVEN PINES RD | | | SPRINGFIELD | IL | 00006-2704 | |
| BRUEGGER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUEGGERT, BRITTNEY LEA | | ADDRESS REDACTED | | | | | | |
| BRUEN, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| BRUENN, MICHAEL | | 161 ALGIN DR | | | MIDDLEBURY | CT | 06762 | |
| BRUENN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUENNING, IAN D | | 915 HOUSTON AVE | | | ELGIN | IL | 60120 | |
| BRUENNING, IAN D | | ADDRESS REDACTED | | | | | | |
| BRUESHABER, MARC W | | 10 ROSS RD | | | HOLYOKE | MA | 01040 | |
| BRUESHABER, MARC W | | ADDRESS REDACTED | | | | | | |
| BRUESSOW, TIFFANY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRUFFETT, DUSTIN R | | ADDRESS REDACTED | | | | | | |
| BRUFFEY, MIKE | | 6036 WAINWRIGHT DR | | | RICHMOND | VA | 23225 | |
| BRUFFEY, RACHAEL | | 6205 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| BRUGETTI, VITO DOMINIC | | ADDRESS REDACTED | | | | | | |
| BRUGGEMAN, JASON | | 208 CARTON | | | MONMOUTH | OR | 00009-7361 | |
| BRUGGEMAN, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| BRUGGEMEYER, JOANNE ELAINE | | 441 QUAIL FOREST BLVD NO 3 | 309 | | NAPLES | FL | 34105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUGGEMEYER, JOANNE ELAINE | | ADDRESS REDACTED | | | | | | |
| BRUGGER, MICHELLE ALYSSA | | ADDRESS REDACTED | | | | | | |
| BRUGGERS, CAROL | | 1345 YUMA ST | | | SALT LAKE CITY | UT | 84108-2258 | |
| BRUGGISSER, ARTHUR | | P O BOX 297202 | | | PEMBROKE PINES | FL | 33029 | |
| BRUGMAN, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| BRUHA, JONATHAN | | 3355 SWEETWATER RD | NO 9207 | | LAWRENCEVILLE | GA | 30044 | |
| BRUHA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BRUHN, JAMES | | 33 FAIRWAY DR WEST | | | GEORGETOWN | DE | 19947 | |
| BRUHN, JAMES | | ADDRESS REDACTED | | | | | | |
| BRUHN, ROBERT C | | 20250 INGOMAR ST | | | WINNETKA | CA | 91306 | |
| BRUHN, ROBERT C | | ADDRESS REDACTED | | | | | | |
| BRUHNKE, ZACH FOLEY | | ADDRESS REDACTED | | | | | | |
| BRUINGTON, KENNETH M | | ADDRESS REDACTED | | | | | | |
| BRUINS, AARON B | | 1724 SHIRLEY AVE | | | ALEXANDRIA | LA | 71303 | |
| BRUKART BARBARA | | 12110 ASHTON PARK DR | | | GLEN ALLEN | VA | 23059 | |
| BRULE COUNTY CIRCUIT COURT | | 300 S COURTLAND 111 | CLERK OF COURT | | CHAMBERLAIN | SD | 57325-1599 | |
| BRULE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | CHAMBERLAIN | SD | 573251599 | |
| BRULIN & COMPANY | | 2935 45 COLUMBIA DR | | | INDIANAPOLIS | IN | 46205 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | INDIANAPOLIS | IN | 46266 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | INDIANAPOLIS | IN | 46266-0335 | |
| BRULL, ROBERT H | | 123 33 83RD AVE | | | KEW GARDENS | NY | 11415 | |
| BRULOTTE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRULTE, FRIENDS OF JIM | | PO BOX 846 | | | RANCHO CUCAMONGA | CA | 91729 | |
| BRUM, PATRICK S | | PSC 76 BOX 5598 | | | APO | AP | 96319-0034 | |
| BRUMAGIN, AMY L | | 100 BEN BAR CIRCLE | | | WHITESBORO | NY | 13492 | |
| BRUMAGIN, AMY L | | ADDRESS REDACTED | | | | | | |
| BRUMBACK JR, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | |
| BRUMBACK, KRYSTAL JO | | 3319 E3/4 RD | | | CLIFTON | CO | 81520 | |
| BRUMBACK, KRYSTAL JO | | ADDRESS REDACTED | | | | | | |
| BRUMBACK, STEPHANIE | | 6000 EAST 61ST AVE | | | COMMERCE CITY | CO | 80022 | |
| BRUMBAUGH & QUANDAHL PC | | 6910 PACIFIC STE 200 | | | OMAHA | NE | 68106 | |
| BRUMBAUGH, CHRISTOPHER M | | 239 JOURNEYS END LANE | 4 | | EVERETT | PA | 15537 | |
| BRUMBAUGH, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| BRUMBAUGH, GARY N | | ADDRESS REDACTED | | | | | | |
| BRUMBAUGH, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| BRUMBAUGH, WILLIAM GLENN | | 3726 MONCLEAIR | | | CAMRON PARK | CA | 95682 | |
| BRUMBAUGH, WILLIAM GLENN | | ADDRESS REDACTED | | | | | | |
| BRUMBELOW, ALAN | | 201 NORTH 40TH AVE | APPT 8 | | HATTIESBURG | MS | 39401 | |
| BRUMBELOW, ALAN | | ADDRESS REDACTED | | | | | | |
| BRUMBLE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRUMELOW, ERICA | | 460 TOLBERT RD | | | ROCKMART | GA | 30153-0000 | |
| BRUMELOW, ERICA CHAYNE | | ADDRESS REDACTED | | | | | | |
| BRUMETT, TONYA | | 20800 N SR 3 N | | | EATON | IN | 47338- | |
| BRUMFIELD, ALEXANDRA LEE | | 67 FERGUSON LANE | | | NEWPORT NEWS | VA | 23601 | |
| BRUMFIELD, ALEXANDRA LEE | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD, DENNIS THOMAS | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD, DURWOOD KADE | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD, EBONY MAE | | 1330 7TH ST N W | 402 | | WASHINGTON | DC | 20001 | |
| BRUMFIELD, EBONY MAE | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD, GENEZERETTE | | 1214 KINGSWAY DR | | | PICAYUNE | MS | 39466-5408 | |
| BRUMFIELD, JANET | | 308 CORAL HILLS | | | EL PASO | TX | 79912 | |
| BRUMFIELD, JANET | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD, KATIE JEAN MARIE | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD, KENDRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD, KIMBERLY F | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD, LAMALCOM | | 16726 LOST QUAIL DR | | | MISSOURI CITY | TX | 77489-5343 | |
| BRUMFIELD, XAVIER DOMINIQUE | | 3326 WAHALLA DR | | | HOUSTON | TX | 77066 | |
| BRUMIT DIESEL INC | | 1631 NORTH CARLOTTI DR | | | SANTA MARIA | CA | 93454 | |
| BRUMLEY, JEREMY WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRUMLEY, JONATHAN DAVID | | 620 W WESTCHESTER PKWY | APARTMENT 4307 | | GRAND PRAIRIE | TX | 75052 | |
| BRUMLEY, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| BRUMLEY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUMLOW, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| BRUMMEL, CHRISTOPHER | | 34 NYE AVE | | | NEWARK | NJ | 07112-0000 | |
| BRUMMEL, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| BRUMMELL, AYANNA MALIKA | | ADDRESS REDACTED | | | | | | |
| BRUMMER, JASON EDWARD | | 1830 DALTON DR | | | SWANSEA | IL | 62226 | |
| BRUMMER, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| BRUMMETT, BRANDON | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUMMETT, BRANDON | | NORMA DR APT 343 | | | EVANSVILLE | IN | 47720 | |
| BRUMMETT, ROSS A | | ADDRESS REDACTED | | | | | | |
| BRUMMITT, KETURAH CHERRISSE | | ADDRESS REDACTED | | | | | | |
| BRUMMS BLOOMIN BARN | | 2540 45TH ST | | | HIGHLAND | IN | 46322 | |
| BRUN, KARLA ELIANE | | ADDRESS REDACTED | | | | | | |
| BRUNACHE, CARL HENRY | | ADDRESS REDACTED | | | | | | |
| BRUNASSO, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUNCK, IAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BRUNCO, JASON | | 33 RTE 116 | | | SOMERS | NY | 10589-0000 | |
| BRUNDAGE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUNDAGE, JA | | 1401 COLLEGE AVE | | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, JA | | THE DRAIN DOCTOR | 1401 COLLEGE AVE | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, NICHOLAS G | | ADDRESS REDACTED | | | | | | |
| BRUNDAGE, NICHOLAS G | | P O BOX 537 | | | BAR MILLS | ME | 04004 | |
| BRUNDIDGE, CRAIG | | 552 SUMMER DR | 552 | | ATLANTA | GA | 30328-0000 | |
| BRUNDIDGE, CRAIGORY DENIOR | | ADDRESS REDACTED | | | | | | |
| BRUNDIDGE, NICK | | 674 ROYALE DR | | | BILOXI | MS | 00003-9532 | |
| BRUNDIDGE, NICK MARVIN | | ADDRESS REDACTED | | | | | | |
| BRUNDIGE GLASS | | PO BOX 9415 | | | BREA | CA | 928229415 | |
| BRUNDIGE GLASS | | PO BOX 9415 | | | BREA | CA | 92822-9415 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | | | EAST HARTFORD | CT | 06108 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | JAMES BRUNDRETT | | EAST HARTFORD | CT | 06108 | |
| BRUNE, WILLIAM BRANDON | | ADDRESS REDACTED | | | | | | |
| BRUNEAU, MARTIN CARL | | ADDRESS REDACTED | | | | | | |
| BRUNEAU, TERRY R | | 58 COLONY | | | ALISO VIEJO | CA | 92656 | |
| BRUNEAU, TERRY R | | ADDRESS REDACTED | | | | | | |
| BRUNELL APPRAISALS | | PO BOX 205 | | | ROGERS | AR | 72757 | |
| BRUNELLA, ERIC JAY | | ADDRESS REDACTED | | | | | | |
| BRUNELLE, SHERRY ANNE | | 73 OUTLET RD | | | AUGUSTA | ME | 04330 | |
| BRUNELLE, SHERRY ANNE | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| BRUNELLI, DAVID JAMES | | 6980 ASHLEY DR | | | COLORADO SPRINGS | CO | 80922 | |
| BRUNELLI, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| BRUNER, ADAM E | | ADDRESS REDACTED | | | | | | |
| BRUNER, BRITNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BRUNER, BRYAN LYNN | | ADDRESS REDACTED | | | | | | |
| BRUNER, JASON | | 307 SCHNEIDER DR | | | BROOKSVILLE | FL | 34601-2025 | |
| BRUNER, MARTIN | | 8128 W ELIZABETH AVE | | | NILES | IL | 60714 | |
| BRUNER, MATTHEW FREDERICK | | ADDRESS REDACTED | | | | | | |
| BRUNER, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| BRUNER, RICHARD | | 1000 E PLEASANT RUN 5012 | | | CEDAR HILL | TX | 75104 | |
| BRUNER, STEPHAN | | 3217 CAVE HILL RD | | | NEW SALISBURY | IN | 47161 | |
| BRUNER, STEPHAN J | | 880 SETTLERS TRCE NW | | | CORYDON | IN | 47112-6891 | |
| BRUNER, STEPHAN J | | ADDRESS REDACTED | | | | | | |
| BRUNET, CHRISTIAN | | 5384 MARINER BLVD | | | SPRING HILL | FL | 34609 | |
| BRUNET, GILBERT PAUL | | ADDRESS REDACTED | | | | | | |
| BRUNET, WAYNE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRUNETTE, MITCHEL JEREMIAH | | ADDRESS REDACTED | | | | | | |
| BRUNETTE, PAUL | | 3971 KINGSTON DR | | | SARSOTA | FL | 34238 | |
| BRUNETTE, RONALD A | | ADDRESS REDACTED | | | | | | |
| BRUNETTI, ZACH | | ADDRESS REDACTED | | | | | | |
| BRUNEY, JEREMY P | | ADDRESS REDACTED | | | | | | |
| BRUNGARD REFRIGERATION | | 225 BUTTERCUP DR | | | PAGOSA SPRINGS | CO | 81147 | |
| BRUNGARDT, ADAM ROBERT | | 635 S ELLIS ST | 1059 | | CHANDLER | AZ | 85224 | |
| BRUNGARDT, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BRUNGARDT, RYAN | | 600 LINCOLN ST | | | BELLINGHAM | WA | 98229 | |
| BRUNGARDT, RYAN EUGENE | | 290 SE NELSON RD | | | SHELTON | WA | 98584 | |
| BRUNGARDT, RYAN EUGENE | | ADDRESS REDACTED | | | | | | |
| BRUNGART, BILL | | 3306 ST DAVIDS RD | | | NEWTOWN SQUARE | PA | 19073 | |
| BRUNGER, CASEY ALLEN | | 90 YANK WAY | | | LAKEWOOD | CO | 80228 | |
| BRUNGER, CASEY ALLEN | | ADDRESS REDACTED | | | | | | |
| BRUNI, JOSE H | | 2311 FALLING LEAF AVE | | | ROSEMEAD | CA | 91770 | |
| BRUNI, JOSE H | | ADDRESS REDACTED | | | | | | |
| BRUNI, PETE E | | 3016 VIDALIA LANE | | | PLANO | TX | 75025 | |
| BRUNI, PETE E | | ADDRESS REDACTED | | | | | | |
| BRUNI, VAL | | 136 EXCELSIOR AVE | | | MIDDLETOWN | NY | 10940 | |
| BRUNI, VAL | | PO BOX 864 | | | MIDDLETOWN | NY | 10940 | |
| BRUNINI GRANTHAM GROWER ET AL | | 248 E CAPITOL ST | PO BOX 119 | | JACKSON | MS | 39205 | |
| BRUNINI GRANTHAM GROWER ET AL | | PO BOX 119 | | | JACKSON | MS | 39205 | |
| BRUNJES, OJ | | 10751 SW 27TH ST | | | DAVIE | FL | 33328-1036 | |
| BRUNK III, EVERT EUGENE | | ADDRESS REDACTED | | | | | | |
| BRUNK, ANDREW | | 3595 COLEBROOK COURT | | | MIDDLETOWN | MD | 21769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNK, JOSHUA DUANE | | ADDRESS REDACTED | | | | | | |
| BRUNK, ROBERT W | | ADDRESS REDACTED | | | | | | |
| BRUNKE, CRYSTAL STAR | | 361 MILL AVE | | | UNION GROVE | WI | 53182 | |
| BRUNKE, CRYSTAL STAR | | ADDRESS REDACTED | | | | | | |
| BRUNKER, NICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRUNKOW, JONATHAN | | 2545 E 98TH PL | | | THORNTON | CO | 00008-0229 | |
| BRUNKOW, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BRUNKOW, MATT J | | ADDRESS REDACTED | | | | | | |
| BRUNNER ELECTRONICS REPAIR INC | | 4429 MILWAUKEE ST | | | MADISON | WI | 53714 | |
| BRUNNER, DANIEL H | | PO BOX 1003 | CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101-1003 | |
| BRUNNER, JARAD PARNELL | | ADDRESS REDACTED | | | | | | |
| BRUNNER, JOSEPH JAMES | | 1687 MARINA CT | F | | SAN MATEO | CA | 94403 | |
| BRUNNER, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| BRUNNETT, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | |
| BRUNO REPORTING CO | | 899 LOGAN ST STE 208 | | | DENVER | CO | 80203 | |
| BRUNO, ANGELICA LYN | | 36 BELDON LANE | | | BAY SHORE | NY | 11706 | |
| BRUNO, ANGELICA LYN | | ADDRESS REDACTED | | | | | | |
| BRUNO, BRIAN | | ADDRESS REDACTED | | | | | | |
| BRUNO, COREY | | 4053 STEPHANIE LN | | | MEMPHIS | TN | 38128-0000 | |
| BRUNO, COREY BLAKE | | ADDRESS REDACTED | | | | | | |
| BRUNO, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| BRUNO, DERICK | | 9730 MOSS ROSE WAY | | | ORLANDO | FL | 32832 | |
| BRUNO, DERICK | | ADDRESS REDACTED | | | | | | |
| BRUNO, DUSTIN | | 9 PINE LANE | | | WHEELING | WV | 26003 | |
| BRUNO, DUSTIN | | ADDRESS REDACTED | | | | | | |
| BRUNO, FALENS MAURICE | | ADDRESS REDACTED | | | | | | |
| BRUNO, JASON S | | ADDRESS REDACTED | | | | | | |
| BRUNO, JOSEPH MARK | | ADDRESS REDACTED | | | | | | |
| BRUNO, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRUNO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| BRUNO, MITCHEL | | 13249 STATE PARK AVE | | | SOUTH ROCKWOOD | MI | 48179-9732 | |
| BRUNO, NICHOLAS MATTHEW | | 3835 E ENCINAS AVE | | | GILBERT | AZ | 85234 | |
| BRUNO, NICHOLAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| BRUNO, PATRICK BYRON | | ADDRESS REDACTED | | | | | | |
| BRUNO, SANTO F | | ADDRESS REDACTED | | | | | | |
| BRUNO, SHELBY | | 2109 OAKHAMPTON PLACE | | | RICHMOND | VA | 23233 | |
| BRUNO, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUNO, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BRUNO, TERRI | | 7573 LANGLEY CYN RD | | | SALINAS | CA | 93907 | |
| BRUNO, TOM | | 26 LODGE PL | | | NORTH BABYLON | NY | 11704 | |
| BRUNO, TONY | | ADDRESS REDACTED | | | | | | |
| BRUNO, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| BRUNORI, MATTHEW | | 110 MONTEREY RD APTNO 4 | | | PACIFICA | CA | 94044 | |
| BRUNORI, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| BRUNOW, JASON ALLEN | | 9833 SOUTH WAGSTAFF CIRCLE | | | RICHMOND | VA | 23236 | |
| BRUNOW, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| BRUNS, CHAD | | ADDRESS REDACTED | | | | | | |
| BRUNS, CHELSEA NOEL | | 945 GUSTANE DR | | | SAINT CHARLES | MO | 63301 | |
| BRUNS, CHELSEA NOEL | | ADDRESS REDACTED | | | | | | |
| BRUNS, DAVON | | ADDRESS REDACTED | | | | | | |
| BRUNS, MIKKI | | ADDRESS REDACTED | | | | | | |
| BRUNS, NORMAN L | | 3249 CARLTON ARMS DR BLDG 11 | | | TAMPA | FL | 33614 | |
| BRUNSMAN, MICHAEL JOSEPH | | 629 CHERRY ST | 207 | | TERRE HAUTE | IN | 47807 | |
| BRUNSMAN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRUNSON III, ARTHUR | | 1541 COLONIAL DR | T2 | | WOODBRIDGE | VA | 22192 | |
| BRUNSON III, ARTHUR | | ADDRESS REDACTED | | | | | | |
| BRUNSON, ANTHONY JAMES | | 138 VOSS AVE | 2ND FL | | YONKERS | NY | 10703 | |
| BRUNSON, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| BRUNSON, CERENA SHERAY | | ADDRESS REDACTED | | | | | | |
| BRUNSON, DWAYNE | | ADDRESS REDACTED | | | | | | |
| BRUNSON, JOSEPH WILLIAM | | 12603 BLUE ROAN COURT | 204 | | TAMPA | FL | 33625 | |
| BRUNSON, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRUNSON, NANCY DAYLIN LAINE | | ADDRESS REDACTED | | | | | | |
| BRUNSON, RANAE TINA | | ADDRESS REDACTED | | | | | | |
| BRUNSON, SHAUN KEVIN | | 163 19 130TH AVE | 13B | | JAMAICA | NY | 11434 | |
| BRUNSON, SHAUN KEVIN | | ADDRESS REDACTED | | | | | | |
| BRUNSON, SHAVON | | 188 35 120TH RD | | | SAINT ALBANS | NY | 11412-0000 | |
| BRUNSON, SHAVON NICOLE | | ADDRESS REDACTED | | | | | | |
| BRUNSON, SYLBIA | | 14401 FONTAINE CT | | | DALE CITY | VA | 22193 | |
| BRUNSON, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUNSON, VICTORIA MYBRITT | | ADDRESS REDACTED | | | | | | |
| BRUNSTAD, MARK | | 10892 BRIDGETOWER DR | | | BOISE | ID | 83709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNSTAD, MARK | | ADDRESS REDACTED | | | | | | |
| BRUNSTETTER, MARCUS JUDE | | ADDRESS REDACTED | | | | | | |
| BRUNSWICK BOWLING & BILLARDS | | 4330 THOUSAND OAKS DR | | | SAN ANTONIO | TX | 78219 | |
| BRUNSWICK CHILD SUPPORT | | PO BOX 1355 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK COMBINED COURT | | PO BOX 66 | | | LAWRENCEVILLE | VA | 23868-0066 | |
| BRUNSWICK COUNTY TREASURER | | 228 N MAIN ST RM 104 | | | LAWRENCEVILLE | VA | 23868-0000 | |
| BRUNSWICK GLYNN COUNTY, GA | | 700 GLOUCESTER ST STE 300 | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK NEWS | | HEATH SLAPIKAS | P O BOX 1557 | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | 3011 ALTAMA AVE | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK OVERHEAD DOOR | | 214 ROSE DR | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK PARTY CENTER | | 1480 PEARL RD | | | BRUNSWICK | OH | 44212 | |
| BRUNSWICK PEACHTREE LANES | | 6345 SPALDING DR | | | NORCROSS | GA | 30092 | |
| BRUNSWICK RAILROADERS LL | | 2516 W BOSS ARNOLD RD | LITTLE LEAGUE | | KNOXVILLE | MD | 21758 | |
| BRUNSWICK, CITY OF | | BRUNSWICK CITY OF | PO BOX 550 | | BRUNSWICK | GA | | |
| BRUNSWICK, CITY OF | | PO BOX 550 ATTN BILL POWELL | WATER AND WASTE MANAGEMENT | | BRUNSWICK | GA | 31521-0550 | |
| BRUNSWICK, CITY OF | | PO BOX 550 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK, CITY OF | | WATER AND WASTE MANAGEMENT | | | BRUNSWICK | GA | 315210550 | |
| BRUNSWICK, JARRID WALTER | | ADDRESS REDACTED | | | | | | |
| BRUNTON, CHARLES SHAWN | | ADDRESS REDACTED | | | | | | |
| BRUNTON, JACE DAVID | | ADDRESS REDACTED | | | | | | |
| BRUNTON, SARAH ELIZABETH | | 2665 LABURNUM DR | | | BIRMINGHAM | AL | 35235 | |
| BRUNTON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRUNTZ, JESSICA | | 101 CORONA CT | | | CORRALITOS | CA | 95076-0000 | |
| BRUNTZ, JESSICA IRENE | | ADDRESS REDACTED | | | | | | |
| BRUSCA, DAVID ERIC | | ADDRESS REDACTED | | | | | | |
| BRUSH, JOE ALLEN | | 119 HAVERHILL RD | | | JOPPA | MD | 21085 | |
| BRUSH, MATTHEW | | 8625 E BELLEVIEW PL UNIT 1049 | | | SCOTTSDALE | AZ | 85257 | |
| BRUSHABER, ALEXANDER MARK | | ADDRESS REDACTED | | | | | | |
| BRUSINI, THERYN ALLEN | | ADDRESS REDACTED | | | | | | |
| BRUSKE PRODUCTS | | DIV OF BRUSKE ENTERPRISES INC | | | TINLEY PARK | IL | 604770669 | |
| BRUSKE PRODUCTS | | PO BOX 669 7447 DUVAN DR | DIV OF BRUSKE ENTERPRISES INC | | TINLEY PARK | IL | 60477-0669 | |
| BRUSNIAK MCCOOL & BLACKWELL PC | | 17400 DALLAS PKWY STE 112 | | | DALLAS | TX | 75287-7305 | |
| BRUSOE, WILLIAM | | 7802 ALLSPICE CIR W | | | JACKSONVILLE | FL | 32244 | |
| BRUSOE, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| BRUSOKAS, LAURA | | 16118 MUSKET | | | MACOMB TWP | MI | 48044-0000 | |
| BRUSS, THOMAS | | 6820 GARNER AVE | | | ST LOUIS | MO | 63139 | |
| BRUSS, THOMAS G | | ADDRESS REDACTED | | | | | | |
| BRUSSE, GERRIT | | 504 WILMA COURT | | | OLD HICKORY | TN | 37138 | |
| BRUSSE, GERRIT WILLIAMS | | ADDRESS REDACTED | | | | | | |
| BRUSSO, VADA C | | 7068 DRINKARD WAY | | | MECHANICSVILLE | VA | 23111 | |
| BRUSSO, VADA C | | ADDRESS REDACTED | | | | | | |
| BRUSSTAR, DANIEL KEVIN | | 21 FAWN DR | | | QUARRYVILLE | PA | 17566 | |
| BRUSSTAR, DANIEL KEVIN | | ADDRESS REDACTED | | | | | | |
| BRUSTAD, NICHOLAS ROSS | | 39 8TH AVE S | | | HOPKINS | MN | 55343 | |
| BRUSTOFSKI, DAVID | | ADDRESS REDACTED | | | | | | |
| BRUTON, ADAM JOHN FREDRICK | | 153 COLEMAN AVE | | | SPENCERPORT | NY | 14559 | |
| BRUTON, NELSON LEE | | 3900 UNIVERSITY BLVD ORN | 2128C | | TYLER | TX | 76374 | |
| BRUTON, NELSON LEE | | ADDRESS REDACTED | | | | | | |
| BRUTON, NICK M | | 5631 RIDGE RD WEST | | | SPENCERPORT | NY | 14559 | |
| BRUTON, NICK M | | ADDRESS REDACTED | | | | | | |
| BRUTON, PATRICK | | 1139 STONEHAM DR | | | ORLANDO | FL | 32811-0000 | |
| BRUTON, RANDY WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRUTON, ROBERT LOVELL | | ADDRESS REDACTED | | | | | | |
| BRUTON, RODNEY DENNIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRUTON, WILLIAM K | | 1003 SANTA ROSA DR | | | APEX | NC | 27502 | |
| BRUTON, WILLIAM K | | ADDRESS REDACTED | | | | | | |
| BRUTSCHEA, MICHAEL | | 2615 JUNE AVE | | | BENSALEM | PA | 19020 | |
| BRUTSCHEA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRUTTO, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| BRUTUS, BRADLEY | | ADDRESS REDACTED | | | | | | |
| BRUTUS, DAPHNE | | ADDRESS REDACTED | | | | | | |
| BRUTUS, GARDY | | ADDRESS REDACTED | | | | | | |
| BRUYETTE, SCOT DANIEL | | 22 GREENWOOD AVE | | | HOLYOKE | MA | 01040 | |
| BRUZEK, ELLIOT | | ADDRESS REDACTED | | | | | | |
| BRUZZESE, LISA | | 23 PEACHTREE ST | | | CORTLANDT MANOR | NY | 10566 | |
| BRYAN & COMPANY | | 780 PILOT HOUSE DR | BLDG 500 STE A | | NEWPORT NEWS | VA | 23606 | |
| BRYAN A BRIERTON | BRIERTON BRYAN A | 3679 MILL GLEN DR | | | DOUGLASVILLE | GA | 30135-2565 | |
| BRYAN A CARBONE | | 160 N HICKORY ST | | | MASSAPEQUA | NY | 11758-3039 | |
| BRYAN ALBANO | | NONE | NONE | | | CA | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN CAVE LLP | | PO BOX 419914 | | | KANSAS CITY | MO | 641416914 | |
| BRYAN CAVE LLP | | PO BOX 419914 | | | KANSAS CITY | MO | 64141-6914 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150-3089 | |
| BRYAN COLLEGE STA EAGLE | | 1729 BRIARCREST DR | P O BOX 3000 | | BRYAN | TX | 77805 | |
| BRYAN COLLEGE STA EAGLE | | P O BOX 3000 | | | BRYAN | TX | 77805 | |
| BRYAN CUSICK & HAROLD KETCHERSIDE & LAVERNA WOODS EX | CUSICK BRYAN | EST WILLIAM L CUSICK | C/O BRYAN CUSICK | PO BOX 1853 | BUNA | TX | 77612-1853 | |
| BRYAN D ARLEDGE | ARLEDGE BRYAN D | 2025 FLAMMING ARROW CT | | | CASSELBERRY | FL | 32730 | |
| BRYAN DALE H | | 300 LUMAN RD | NO 161 | | PHOENIX | OR | 97535 | |
| BRYAN E MILLER | MILLER BRYAN E | 1813 HARVARD RD | | | RICHMOND | VA | 23226-3524 | |
| BRYAN EXHAUST SERVICE INC | | 2808 N NAOMI ST | | | BURBANK | CA | 91504 | |
| BRYAN JAMES P | | 300 LUMAN RD | NO 161 | | PHOENIX | OR | 97535 | |
| BRYAN PRESS | | 1011 S STIMSON AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| BRYAN S CARR | CARR BRYAN S | 401 LORING AVE APT 110 | | | ORANGE PARK | FL | 32073-2946 | |
| BRYAN STANHILL | STANHILL BRYAN | 9671 N AVON CT | | | FRESNO | CA | 93720-1351 | |
| BRYAN, AARON SULAK | | ADDRESS REDACTED | | | | | | |
| BRYAN, ADRIAN RICARDO | | ADDRESS REDACTED | | | | | | |
| BRYAN, ANDREW | | 2673 WEST 119TH AVE | | | WESTMINSTER | CO | 80234-0000 | |
| BRYAN, ANDREW ALAN | | ADDRESS REDACTED | | | | | | |
| BRYAN, ANITA FAY | | 404 BURKES MILL RD | | | WEYERS CAVE | VA | 24486 | |
| BRYAN, ANTOINE PAUL | | ADDRESS REDACTED | | | | | | |
| BRYAN, BOATMAN | | 3012 PARKWAY BLVD | | | KISSIMMEE | FL | 34747-0000 | |
| BRYAN, BRADLEY AARON | | ADDRESS REDACTED | | | | | | |
| BRYAN, BRADLEY STEVE | | ADDRESS REDACTED | | | | | | |
| BRYAN, BRITTANY | | 2015 TAYLOR ST | | | HOLLYWOOD | FL | 33020 | |
| BRYAN, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BRYAN, CARIS MARIAH | | ADDRESS REDACTED | | | | | | |
| BRYAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRYAN, DANE | | 160 WARBURTON AVE APT | 3 | | YONKERS | NY | 10701 | |
| BRYAN, DANE | | ADDRESS REDACTED | | | | | | |
| BRYAN, DAVID EMMANUEL | | 15802 LETCHER RD | | | BRANDYWINE | MD | 20613 | |
| BRYAN, DEREK | | 3217 BENEVA RD | NO 102 | | SARASOTA | FL | 34232-0000 | |
| BRYAN, DEREK BRADLEY | | ADDRESS REDACTED | | | | | | |
| BRYAN, DERRICK ANTHONY | | 2425 CROMWELL CIR | 210 | | AUSTIN | TX | 78741 | |
| BRYAN, EDWENA | | ADDRESS REDACTED | | | | | | |
| BRYAN, GARETT ROBERT | | ADDRESS REDACTED | | | | | | |
| BRYAN, GARRETT | | 2301 NW 122ND ST 314 | | | OKLAHOMA CITY | OK | 73120-8448 | |
| BRYAN, GARTH | | 420 KING ST | | | EATON RAPIDS | MI | 48827 | |
| BRYAN, GARTH | | ADDRESS REDACTED | | | | | | |
| BRYAN, GEORGE F | | 2928 E EDGEWOOD | | | MESA | AZ | 85204 | |
| BRYAN, GEORGE F | | ADDRESS REDACTED | | | | | | |
| BRYAN, GOOD | | 225 RECTOR PL APT 917 | | | NEW YORK | NY | 10280-1116 | |
| BRYAN, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| BRYAN, JAMES | | 300 LUMAN RD NO 161 | | | PHOENIX | OR | 97535 | |
| BRYAN, JAMES FREDERICK | | ADDRESS REDACTED | | | | | | |
| BRYAN, JARED | | ADDRESS REDACTED | | | | | | |
| BRYAN, JEANNETTE RHENE | | ADDRESS REDACTED | | | | | | |
| BRYAN, JOCELYN ANN | | 2928 E EDGEWOOD AVE | | | MESA | AZ | 85204 | |
| BRYAN, JOCELYN ANN | | ADDRESS REDACTED | | | | | | |
| BRYAN, JOHN PARKER | | 113 COLLIER PL APT 2B | | | CARY | NC | 27513 | |
| BRYAN, JOSEPH MARTIN | | 180 TULLY BROOK RD | | | RICHMOND | NH | 03470 | |
| BRYAN, JOSH CLAYTON | | ADDRESS REDACTED | | | | | | |
| BRYAN, KASEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRYAN, KATINA | | ADDRESS REDACTED | | | | | | |
| BRYAN, KENNETH | | 1033 N LAWLER | | | CHICAGO | IL | 60641-0000 | |
| BRYAN, KRISTIE LYNN | | 7175 GLENDALE AVE | | | BOARDMAN | OH | 44512 | |
| BRYAN, KRISTIE LYNN | | ADDRESS REDACTED | | | | | | |
| BRYAN, LINTON | | 225 RED SCHOOL LN | | | PHILLIPSBURG | NJ | 08865-2208 | |
| BRYAN, MARK J | | 4025 STOCKDALE DR | | | VANDAIS HEIGHTS | MN | 55127 | |
| BRYAN, MARK JOSEPH | | 4025 STOCKDALE DR | | | VANDAIS HEIGHTS | MN | 55127 | |
| BRYAN, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRYAN, MARSCHELLE | | 3249 HONE AVE | | | BRONX | NY | 10469 | |
| BRYAN, MARSCHELLE | | ADDRESS REDACTED | | | | | | |
| BRYAN, NICOLE | | 142 MARSDEN ST | | | SPRINGFIELD | MA | 01109-0000 | |
| BRYAN, NICOLE A | | ADDRESS REDACTED | | | | | | |
| BRYAN, OLIVER | | ADDRESS REDACTED | | | | | | |
| BRYAN, SHENIKA | | ADDRESS REDACTED | | | | | | |
| BRYAN, SONYA J | | ADDRESS REDACTED | | | | | | |
| BRYAN, STEPHEN R | | 979 DOWNING CIRCLE | | | LINCOLN | CA | 95648 | |
| BRYAN, STEPHEN RAY | | 979 DOWNING CIRCLE | | | LINCOLN | CA | 95648 | |
| BRYAN, STEPHEN RAY | | ADDRESS REDACTED | | | | | | |
| BRYAN, STEVE | | 1279 RED LEAF WAY | | | LINCOLN | CA | 95648-2616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN, STEVEN | | 670 LAKEMONT DR | | | BRANDON | FL | 33510-2570 | |
| BRYAN, TANNER S | | ADDRESS REDACTED | | | | | | |
| BRYAN, TAREN RAE TANIELLE | | ADDRESS REDACTED | | | | | | |
| BRYAN, THOMAS HASTINGS | | ADDRESS REDACTED | | | | | | |
| BRYAN, TRENTON | | ADDRESS REDACTED | | | | | | |
| BRYAN, WILLIAM | | 1732 MCKNIGHT | | | WICHITA | KS | 67211 | |
| BRYAN, WILLIAM JENNINGS | | ADDRESS REDACTED | | | | | | |
| BRYAN, WILLIAM T | | 9709 W PROVIDENCE RD | | | RICHMOND | VA | 23236 | |
| BRYAN, ZACH W | | 848 ROCKCREEK DR | | | CENTERVILLE | OH | 45458 | |
| BRYANS | | 5735 S 99TH CT 1A | | | OMAHA | NE | 68127 | |
| BRYANS SMOKEHOUSE, SONNY | | 5220 MCKINNEY AVE STE 200 | | | DALLAS | TX | 75205 | |
| BRYANS, BETHANY M | | 14718 WATER RACE DR | | | MIDLOTHIAN | VA | 23112 | |
| BRYANS, BETHANY M | | ADDRESS REDACTED | | | | | | |
| BRYANT & ASSOC INC, ROBERT D | | 5514 S LEWIS AVE | | | TULSA | OK | 74105 | |
| BRYANT APPLIANCE | | 345 KING ST | | | BREVARD | NC | 28712 | |
| BRYANT DURHAM ELECTRICAL INC | | PO DRAWER 2597 | | | DURHAM | NC | 27715 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | SAN ANGELO | TX | 76902-3464 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | SAN ANGELO | TX | 76903 | |
| BRYANT H TAITE | TAITE BRYANT H | 6481 MAUVILLA DR W | | | EIGHT MILE | AL | 36613-9354 | |
| BRYANT HUTCHINS | HUTCHINS BRYANT | 6089 LEWIS AVE | | | LONG BEACH | CA | 90805-3055 | |
| BRYANT III, JOSEPH ANDREW | | 924 W IONIA | | | LANSING | MI | 48915 | |
| BRYANT III, JOSEPH ANDREW | | ADDRESS REDACTED | 2 | | | | | |
| BRYANT III, WILLIE SAMUEL | | 1516 SAVANNAH PL | 303 | | DURHAM | NC | 27713 | |
| BRYANT III, WILLIE SAMUEL | | ADDRESS REDACTED | | | | | | |
| BRYANT JONES, JARRELL | | 5811 FISHER RD 102 | | | TEMPLE HILLS | MD | 20748 | |
| BRYANT JR , GREGORY WILLIE | | ADDRESS REDACTED | | | | | | |
| BRYANT JR, CHARLES | | ADDRESS REDACTED | | | | | | |
| BRYANT JR, CLIFTON | | 84 GOODWIN PLACE | | | STRATFORD | CT | 06497 | |
| BRYANT JR, CLIFTON | | ADDRESS REDACTED | | | | | | |
| BRYANT LAW FIRM PLLC | | 321 S BOSTON AVE | | | TULSA | OK | 741033313 | |
| BRYANT LAW FIRM PLLC | | 321 S BOSTON AVE | | | TULSA | OK | 74103-3313 | |
| BRYANT NATL SALES & SVCE CO | | 217 MAIN ST | | | BINGHAMTON | NY | 13905 | |
| BRYANT PLUMBING & HEATING | | PO BOX 4151 | | | MARTINSVILLE | VA | 24115 | |
| BRYANT, AAMES THOMAS | | 642 S NORFOLK WAY | | | AURORA | CO | 80016 | |
| BRYANT, AAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| BRYANT, ADAM GREGORY | | ADDRESS REDACTED | | | | | | |
| BRYANT, ADAM JOSEPH | | 3801 SW 13TH ST | A105 | | GAINESVILLE | FL | 32608 | |
| BRYANT, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRYANT, ADDIE | | 13801 N FLORIDA AVE | | | TAMPA | FL | 33613-0000 | |
| BRYANT, ADRIENNE NICOLE | | ADDRESS REDACTED | | | | | | |
| BRYANT, ALAN CRAIG | | 1316 E 26TH ST | 105 | | DENVER | CO | 80205 | |
| BRYANT, ALAN CRAIG | | ADDRESS REDACTED | | | | | | |
| BRYANT, ALDBRIDGE | | 5280 MILLENNIA BLVD NO 204 | | | ORLANDO | FL | 32839-0000 | |
| BRYANT, ALEXANDER | | 214 WILLOUGHBY BLVD | | | GREENSBORO | NC | 27408 | |
| BRYANT, ALTON LAURENCE | | ADDRESS REDACTED | | | | | | |
| BRYANT, AMANDA MARIE | | 600 BLACK LAKE BLVD | NO 161 | | OLYMPIA | WA | 98502 | |
| BRYANT, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| BRYANT, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BRYANT, ANTHONY MCDANIEL | | ADDRESS REDACTED | | | | | | |
| BRYANT, AUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| BRYANT, BART HAMPTON | | ADDRESS REDACTED | | | | | | |
| BRYANT, BRADFORD DANIEL | | 15918 DORIS | | | LIVONIA | MI | 48154 | |
| BRYANT, BRADFORD DANIEL | | ADDRESS REDACTED | | | | | | |
| BRYANT, BRANDON JASON | | 3564 NORTHWEST 37 AVE | | | LAUDERDALE LAKES | FL | 33309 | |
| BRYANT, BRANDON JASON | | ADDRESS REDACTED | | | | | | |
| BRYANT, BRANDON JOSHUA | | 5029 BRASSFIELD DR | | | ROCKY MOUNT | NC | 27803 | |
| BRYANT, BRANDON JOSHUA | | ADDRESS REDACTED | | | | | | |
| BRYANT, BRIANA STARTERIA | | ADDRESS REDACTED | | | | | | |
| BRYANT, CALVIN | | 5731 LEISURE LN | | | FAYETTEVILLE | NC | 28314-2276 | |
| BRYANT, CARLOS A | | 10350 MALCOLM CIR B | | | COCKEYSVILLE | MD | 21030 | |
| BRYANT, CARLOS A | | ADDRESS REDACTED | | | | | | |
| BRYANT, CEDRIC | | 711 LAKE HARBOUR | | | RIDGELAND | MS | 39157-0000 | |
| BRYANT, CEDRIC GERALD | | ADDRESS REDACTED | | | | | | |
| BRYANT, CHANYEL | | 1914 W CENTURY BLVD | | | LOS ANGELES | CA | 90047 | |
| BRYANT, CHARLES | | 531 ARTHUR | | | PONTIAC | MI | 48341 | |
| BRYANT, CHARLES KENNETH | | ADDRESS REDACTED | | | | | | |
| BRYANT, CHARLIE | | 1513 BROOKVALE DR APT 1 | | | SAN JOSE | CA | 95129 | |
| BRYANT, CHERYL | | 433 PARKLOW ST | | | PITTSBURGH | PA | 15210-1403 | |
| BRYANT, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| BRYANT, CHRIS W | | ADDRESS REDACTED | | | | | | |
| BRYANT, CHRISTIAN M | | 11420 GAYTON RD | | | RICHMOND | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT, CHRISTIAN M | | ADDRESS REDACTED | | | | | | |
| BRYANT, CHRISTOPHER ALLAN | | 742 NW BAYARD AVE | | | PORT ST LUCIE | FL | 34983 | |
| BRYANT, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | |
| BRYANT, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| BRYANT, CONNIE L | | ADDRESS REDACTED | | | | | | |
| BRYANT, COREY | | 2315 MERCURY BLVD | | | MURFREESBORO | TN | 37127-0000 | |
| BRYANT, COREY LAMONT | | ADDRESS REDACTED | | | | | | |
| BRYANT, COREY MICHAEL | | 2240 WISE CT | | | COMMERCE TWP | MI | 48382 | |
| BRYANT, COULTER JAMES | | ADDRESS REDACTED | | | | | | |
| BRYANT, DANIEL ERIC | | ADDRESS REDACTED | | | | | | |
| BRYANT, DANIELLE SOPHIA | | ADDRESS REDACTED | | | | | | |
| BRYANT, DARNELLE | | ADDRESS REDACTED | | | | | | |
| BRYANT, DARRYL ENNIS | | 915 SOUTH JACKSON ST | 414 | | MONTGOMERY | AL | 36116 | |
| BRYANT, DAVID S | | ADDRESS REDACTED | | | | | | |
| BRYANT, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| BRYANT, DEREK | | 17303 PEACH GROVE LN | | | HAZEL CREST | IL | 60429-1521 | |
| BRYANT, DIONTE | | ADDRESS REDACTED | | | | | | |
| BRYANT, DIONTE | | P O BOX 281471 | | | NASHVILLE | TN | 37228 | |
| BRYANT, DON JOSEPH | | ADDRESS REDACTED | | | | | | |
| BRYANT, DONELL | | 1650 PALOU | | | SAN FRANCISCO | CA | 94124 | |
| BRYANT, DONELL | | ADDRESS REDACTED | | | | | | |
| BRYANT, EDDIE L | | 2645 HAYDEN DR | | | EAST POINT | GA | 30344 | |
| BRYANT, EDDIE L | | ADDRESS REDACTED | | | | | | |
| BRYANT, EINN | | 518 CHALMERS | | | FLINT | MI | 48503 | |
| BRYANT, EINN | | ADDRESS REDACTED | | | | | | |
| BRYANT, ELLIS GRANT | | ADDRESS REDACTED | | | | | | |
| BRYANT, ERIC MIN SOO | | ADDRESS REDACTED | | | | | | |
| BRYANT, ERIN JANE | | ADDRESS REDACTED | | | | | | |
| BRYANT, EUNIQUE J | | ADDRESS REDACTED | | | | | | |
| BRYANT, GIA MARIE | | ADDRESS REDACTED | | | | | | |
| BRYANT, IAN ELIJAH | | 10013 DEPUTY | | | RICHMOND | VA | 23059 | |
| BRYANT, IAN ELIJAH | | ADDRESS REDACTED | | | | | | |
| BRYANT, JACKLYNN C | | 5104 STONEHEDGE BLVD | 10 | | FORT WAYNE | IN | 46835 | |
| BRYANT, JACOB OWEN | | 2749 SULLINS RIDGE | APT 111 | | KNOXVILLE | TN | 37919 | |
| BRYANT, JACOB OWEN | | ADDRESS REDACTED | | | | | | |
| BRYANT, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRYANT, JAMES C | | 4407 SUNSET CAY CIR | | | BOYNTON BEACH | FL | 33436-7738 | |
| BRYANT, JAMES LAVAR | | 2988 MOSSDALE DR | | | ANTIOCH | TN | 37013 | |
| BRYANT, JAMES LAVAR | | ADDRESS REDACTED | | | | | | |
| BRYANT, JAMIE MARIE | | ADDRESS REDACTED | | | | | | |
| BRYANT, JAMISON ROBERT | | ADDRESS REDACTED | | | | | | |
| BRYANT, JARED ALLEN | | ADDRESS REDACTED | | | | | | |
| BRYANT, JASMINE LATRICE | | ADDRESS REDACTED | | | | | | |
| BRYANT, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | |
| BRYANT, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| BRYANT, JASON DAVID | | 76570 VIA BOLERO | | | LA QUINTA | CA | 92253 | |
| BRYANT, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| BRYANT, JAVONTAY | | 6330 NORTH MACARTHUR | NO 2114 | | IRVING | TX | 75062 | |
| BRYANT, JAYCE ADAM | | 2520 TURNER LANDING RD | | | LACENTER | KY | 42056 | |
| BRYANT, JAYCE ADAM | | ADDRESS REDACTED | | | | | | |
| BRYANT, JEFFREY ALAN | | 65 WESTERN AVE | | | BURLINGTON | VT | 05408 | |
| BRYANT, JEFFREY MALCOLM | | 3536 BRIDLE BROOK DR | | | AUBURN | GA | 30011 | |
| BRYANT, JEFFREY MALCOLM | | ADDRESS REDACTED | | | | | | |
| BRYANT, JEFFREY V | | 3955 CHANCELLOR DR | | | GROVE CITY | OH | 43123 | |
| BRYANT, JEFFREY V | | ADDRESS REDACTED | | | | | | |
| BRYANT, JENNIFER B | | ADDRESS REDACTED | | | | | | |
| BRYANT, JESSE R | | 3702 FLATIRON CT | | | GREENSBORO | NC | 27406 | |
| BRYANT, JESSE R | | ADDRESS REDACTED | | | | | | |
| BRYANT, JESSICA DAWN | | ADDRESS REDACTED | | | | | | |
| BRYANT, JESSICA LETRISE | | 2526 DARTMOUTH AVE | | | BESSEMER | AL | 35020 | |
| BRYANT, JOE D | | 2679 LOIS LN SE | | | ATLANTA | GA | 30315-8449 | |
| BRYANT, JOHN | | 1643 E MCKENZIE ST | | | LONG BEACH | CA | 90805-0000 | |
| BRYANT, JOHN | | 901 JIBE RD | | | MUSKEGON | MI | 49441 | |
| BRYANT, JOHN | | ADDRESS REDACTED | | | | | | |
| BRYANT, JOSHUA MARQUIS | | 506 STUART CIRCLE | | | NORFOLK | VA | 23502 | |
| BRYANT, JOSHUA MARQUIS | | ADDRESS REDACTED | | | | | | |
| BRYANT, JUDITH LETITIA | | ADDRESS REDACTED | | | | | | |
| BRYANT, JUSTIN E | | 10411 DURNESS | | | ST LOUIS | MO | 63137 | |
| BRYANT, JUSTIN E | | 1913 CREEK BOTTOM WAY | | | RICHMOND | VA | 23236 | |
| BRYANT, JUSTIN E | | ADDRESS REDACTED | | | | | | |
| BRYANT, KARLA RENEE | | ADDRESS REDACTED | | | | | | |
| BRYANT, KATHRYN ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT, KENDRICK JEVON | | ADDRESS REDACTED | | | | | | |
| BRYANT, KENNETH BERNARD | | ADDRESS REDACTED | | | | | | |
| BRYANT, KENNETH K | | ADDRESS REDACTED | | | | | | |
| BRYANT, KEVYN M | | ADDRESS REDACTED | | | | | | |
| BRYANT, KIMBERLY | | 809 SINCLAIR CT | | | REDLANDS | CA | 92374 | |
| BRYANT, KIMBERLY J | | ADDRESS REDACTED | | | | | | |
| BRYANT, KORDALE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BRYANT, KYLE | | 9817 ATWOOD | | | SOUTH LYON | MI | 48178 | |
| BRYANT, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| BRYANT, LARRY EDWARD | | ADDRESS REDACTED | | | | | | |
| BRYANT, LATORIA NICOLE | | ADDRESS REDACTED | | | | | | |
| BRYANT, LEE DAVID | | ADDRESS REDACTED | | | | | | |
| BRYANT, LINCOLN TYLER | | 1031 CHEEK RD | | | CUMBERLAND FURNACE | TN | 37051 | |
| BRYANT, LINCOLN TYLER | | ADDRESS REDACTED | | | | | | |
| BRYANT, LIZA DANAE | | ADDRESS REDACTED | | | | | | |
| BRYANT, LONNI | | ADDRESS REDACTED | | | | | | |
| BRYANT, MARC KRISTIAN | | ADDRESS REDACTED | | | | | | |
| BRYANT, MARK WILLIAM | | 412 15TH AVE | | | KIRKLAND | WA | 98033 | |
| BRYANT, MARK WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRYANT, MARVIS DARRELL | | 11831 SW 190 ST | | | MIAMI | FL | 33177 | |
| BRYANT, MARY BETH | | ADDRESS REDACTED | | | | | | |
| BRYANT, MASARU G | | ADDRESS REDACTED | | | | | | |
| BRYANT, MATTHEW ISAIAH | | ADDRESS REDACTED | | | | | | |
| BRYANT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRYANT, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| BRYANT, MICHAEL FREDERICK | | 1320 203RD PL SW | | | LYNNWOOD | WA | 98036 | |
| BRYANT, MILTON | | ADDRESS REDACTED | | | | | | |
| BRYANT, NASTASSIA VENIECE | | ADDRESS REDACTED | | | | | | |
| BRYANT, NATETASHA LATRICE | | ADDRESS REDACTED | | | | | | |
| BRYANT, NATHANIEL LAMONT | | ADDRESS REDACTED | | | | | | |
| BRYANT, NICHOLAS BRENT | | 34 MERRIMAC ST | | | BANGOR | ME | 04401 | |
| BRYANT, NICHOLE M | | ADDRESS REDACTED | | | | | | |
| BRYANT, NICK LOWELL | | ADDRESS REDACTED | | | | | | |
| BRYANT, NICOLE ALICIA | | 106 108 WEST 134TH ST | 5C | | NEW YORK CITY | NY | 10030 | |
| BRYANT, NICOLE ALICIA | | ADDRESS REDACTED | | | | | | |
| BRYANT, PAUL MICHAEL | | 38 EASTWOOD | | | TUCALOOSA | AL | 35401 | |
| BRYANT, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRYANT, PHILLIP GREGORY | | ADDRESS REDACTED | | | | | | |
| BRYANT, PHILLIP M | | ADDRESS REDACTED | | | | | | |
| BRYANT, QUINCY | | ADDRESS REDACTED | | | | | | |
| BRYANT, RASHEED DAQUAY | | 191 WEST HANOVER ST | | | TRENTON | NJ | 08618 | |
| BRYANT, ROBERT | | 477 DEEP RAVINE COURT | | | WINSTON SALEM | NC | 27103 | |
| BRYANT, RODERICK JR BRANDELL | | ADDRESS REDACTED | | | | | | |
| BRYANT, ROSS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRYANT, SCOTT | | ADDRESS REDACTED | | | | | | |
| BRYANT, SHANNON | | ADDRESS REDACTED | | | | | | |
| BRYANT, SHERRILL | | 6373 BROOKSHIRE DR | | | RICHMOND | VA | 23234 | |
| BRYANT, TAQUENAH | | 4226 S GRAND AVE | NO 2 | | LOS ANGELES | CA | 90037 | |
| BRYANT, TAQUENAH | | ADDRESS REDACTED | | | | | | |
| BRYANT, TAYLOR ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRYANT, TED DAVID | | ADDRESS REDACTED | | | | | | |
| BRYANT, TERRENCE | | 3124 TYRE NECK RD | | | CHESAPEAKE | VA | 23321 | |
| BRYANT, TERRENCE ANTONIO | | ADDRESS REDACTED | | | | | | |
| BRYANT, TERRY MAURICE | | 5682 NORTH COUNTY RD 75 | | | COLUMBIA | AL | 36319 | |
| BRYANT, TERRY MAURICE | | ADDRESS REDACTED | | | | | | |
| BRYANT, TIFFANY LAYNE | | ADDRESS REDACTED | | | | | | |
| BRYANT, TIM | | 1849 NICKLAUS DR APT 1 | | | TALLAHASSEE | FL | 32301 | |
| BRYANT, TIM | | ADDRESS REDACTED | | | | | | |
| BRYANT, TRACIE NASTARCIA | | ADDRESS REDACTED | | | | | | |
| BRYANT, TREZUR DVAIN | | ADDRESS REDACTED | | | | | | |
| BRYANT, VICTOR RISHAUN | | ADDRESS REDACTED | | | | | | |
| BRYANT, VIRGINIA CATHERINE | | ADDRESS REDACTED | | | | | | |
| BRYANT, WALLACE CHADWICK | | 5110 FUTURA AVE | | | RICHMOND | VA | 23231 | |
| BRYANT, WALLACE CHADWICK | | ADDRESS REDACTED | | | | | | |
| BRYANT, WESLEY JAMES | | ADDRESS REDACTED | | | | | | |
| BRYANT, YVETTE | | 337 THORNBUSH PKWY | | | DAVENPORT | FL | 33837-5858 | |
| BRYANTS RENT ALL INC | | 875 S BROADWAY | | | LEXINGTON | KY | 40504 | |
| BRYANTS TV SERVICE, DWAYNE | | 624C HWY 61 N | | | NATCHEZ | MS | 39120 | |
| BRYAR, RASHED | | 6301 LITTLEFIELD CT | | | CENTREVILLE | VA | 20121 | |
| BRYARLY, AUBREE A | | ADDRESS REDACTED | | | | | | |
| BRYCE | | 16907 W69TH TERRACE | 191 | | SHAWNEE | KS | 66217-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYCE, CRAIG R | | 1506 LAWRENCE ST NE | | | WASHINGTON | DC | 20017 | |
| BRYCE, CRAIG R | | ADDRESS REDACTED | | | | | | |
| BRYCE, DAVID ORANDO | | ADDRESS REDACTED | | | | | | |
| BRYCE, DONCHEA CORTEZ | | ADDRESS REDACTED | | | | | | |
| BRYCE, KEVIN JAY | | ADDRESS REDACTED | | | | | | |
| BRYDEN, ALEXANDER | | 124 MT HOREB DR | | | WARREN | NJ | 07059 | |
| BRYDEN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BRYDEN, DAN WILLIAM | | 2100 MOUSLEY PL | | | WILMINGTON | DE | 19810 | |
| BRYDEN, DAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BRYDZINSKI, STEPHEN FRANCIS | | 42 DEEP DALE DR E | | | LEVITTOWN | PA | 19056 | |
| BRYER, JEFFREY TRAVIS | | ADDRESS REDACTED | | | | | | |
| BRYJA, DANNY EDWARD | | ADDRESS REDACTED | | | | | | |
| BRYJA, DAVID A | | ADDRESS REDACTED | | | | | | |
| BRYLES, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRYLES, HARLEAN | | 15608 HWY 365 | | | LITTLE ROCK | AR | 72206 | |
| BRYLINKE, JAMES GEORGE | | ADDRESS REDACTED | | | | | | |
| BRYN MAWR TV | | 72 E RT 59 | | | SPRING VALLEY | NY | 10977 | |
| BRYNGELSON, BLAIR R | | ADDRESS REDACTED | | | | | | |
| BRYNING, SCOTT A | | ADDRESS REDACTED | | | | | | |
| BRYNJULSON, BEAU TAYLOR | | 155 WENTWORTH DR | | | HENDERSON | NV | 89074 | |
| BRYNJULSON, BEAU TAYLOR | | ADDRESS REDACTED | | | | | | |
| BRYON L GREENE | GREENE BRYON L | C/O JULIA GREENE | 3 MARTIN RD | | HILLSBORO | NH | 03244-6033 | |
| BRYON, JACKSONN | | 8321 4TH AVE S | | | BIRMINGHAM | AL | 35206-1635 | |
| BRYS, NANCY | | 940 WOODS LN | | | GROSSE PT WDS | MI | 48236-1155 | |
| BRYSON INDUSTRIAL EQUIPMENT | | 4651 36TH ST STE 700 | | | ORLANDO | FL | 32811 | |
| BRYSON JR, JOHN DELBERT | | ADDRESS REDACTED | | | | | | |
| BRYSON, CHRISTOPHER ANDREW | | 3 CHIPLOU LANE | | | SCOTCH PLAINS | NJ | 07076 | |
| BRYSON, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| BRYSON, FRANCOIS A | | ADDRESS REDACTED | | | | | | |
| BRYSON, FRANCOISA | | 1833 WARRINGWOOD AVE | | | ORLANDO | FL | 32839-0000 | |
| BRYSON, HALIE NICOLE | | ADDRESS REDACTED | | | | | | |
| BRYSON, JAMES | | 3111 FARM TRAIL RD | | | YORK | PA | 17402 | |
| BRYSON, MALIN THOMAS | | 35 TOWN ST | | | PATASKALA | OH | 43062 | |
| BRYSON, MALIN THOMAS | | ADDRESS REDACTED | | | | | | |
| BRYSON, RONDA | | 15 TOPAZ CT | | | MERRITT ISLAND | FL | 32953 | |
| BRYSON, SARITA | | ADDRESS REDACTED | | | | | | |
| BRYSON, STEVEN ANDREW | | 9103 QUAIL RIDGE DR | | | MANVEL | TX | 77578 | |
| BRYSON, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| BRYSON, STEVEN M | | ADDRESS REDACTED | | | | | | |
| BRYSON, SUSAN | | 1721 TIMBERLY WAYE | | | RICHMOND | VA | 23233 | |
| BRYSZEWSKI, MARY ANN | | 2500 MCCLELLAN AVE SUITE 250 | | | PENNSAUKEN | NJ | 08110 | |
| BRYSZEWSKI, MARY ANN | | PETTY CSH LOC 049 | 2500 MCCLELLAN AVE SUITE 250 | | PENNSAUKEN | NJ | 08110 | |
| BRYTE ENTERPRISES | | 738 MCKEE RD | | | WASHINGTON | PA | 15301 | |
| BRZOSKAZOSKA, SCOTT A | | 1025 CENTRE ST | | | ASHLAND | PA | 17921-1204 | |
| BRZUCHALSKI, GEOFF | | ADDRESS REDACTED | | | | | | |
| BRZUSKA, THADDEUS | | 8298 SW 153TH PLACE RD | | | OCALA | FL | 34473-0000 | |
| BS SALES | | 5115 EXCELSIOR BLVD NO 454 | | | ST LOUIS PARK | MN | 55416 | |
| BS SUN SERVICES | | PO BOX 1591 | | | MESA | AZ | 85211 | |
| BS&T LABS INC | | PO BOX 15360 | | | HARRISBURG | PA | 17105 | |
| BSA APPRAISALS | | PO BOX 871 | | | PAULS VALLEY | OK | 73075 | |
| BSA CO | | PO BOX 3362 | | | BRISTOL | TN | 37625 | |
| BSAFE | | 1920 E OCCIDENTAL ST | | | SANTA ANA | CA | 927055116 | |
| BSAFE | | 1920 E OCCIDENTAL ST | | | SANTA ANA | CA | 92705-5116 | |
| BSC STRIPING & SWEEPING INC | | 4614 THOMAS RD | | | CHEYENNE | WY | 82009 | |
| BSI AMERICA INC | | 13910 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BSO TASKING | | 333 ELM ST | NORFOLK PLACE | | DEDHAM | MA | 02026-4530 | |
| BSO TASKING | | NORFOLK PLACE | | | DEDHAM | MA | 020264530 | |
| BSQUARE CORP | | 3150 139TH AVE SE STE 500 | | | BELLEVUE | WA | 98005-4081 | |
| BSW ARCHITECTS | | DEPT 1908 | | | TULSA | OK | 94182 | |
| BSW ARCHITECTS | | ONE W THIRD ST STE 100 | | | TULSA | OK | 741033505 | |
| BSW ARCHITECTS | | PO BOX 94624 | | | TULSA | OK | 74194 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C/O BET INVESTMENTS  INC | 2600 PHILMONT AVE  SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C O BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 | |
| BT BLOOMINGTON LLC | | 2600 PHILMONT AVE STE 212 | BET INVESTMENTS | | HUNTINGDON VALLEY | PA | 19006 | |
| BT BLOOMINGTON LLC | | 2600 PHILMONT AVE STE 212 | C/O BET INVESTMENTS INC | | HUNTINGDON VALLEY | PA | 19006 | |
| BT COMMERCIAL | | 1995 N FIRST ST STE 200 | | | SAN JOSE | CA | 95112 | |
| BT COMMERCIAL | | 1995 N FIRST ST SUITE 200 | | | SAN JOSE | CA | 95112-4218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BT CONFERENCING INC | | 150 NEWPORT AVE EXT STE 400 | ACCTS RECEIVABLE DEPT | | QUINCY | MA | 02171-2184 | |
| BT GINNS OFFICE PRODUCTS | | P O BOX 64796 | | | BALTIMORE | MD | 212644796 | |
| BT GINNS OFFICE PRODUCTS | | P O BOX 64796 | | | BALTIMORE | MD | 21264-4796 | |
| BT OFFICE PRODUCTS | | 3451 FRASER ST | UNIT 10 | | AURORA | CO | 80011 | |
| BT OFFICE PRODUCTS | | FILE 55584 | | | LOS ANGELES | CA | 90074-5584 | |
| BT OFFICE PRODUCTS | | PO BOX 160 | | | ALBUQUERQUE | NM | 87103-0160 | |
| BT OFFICE PRODUCTS | | PO BOX 5035 | | | HAYWARD | CA | 94540 | |
| BT OFFICE PRODUCTS | | PO BOX 53592 | | | PHOENIX | AZ | 85072-3592 | |
| BT OFFICE PRODUCTS | | PO BOX 64796 | | | BALTIMORE | MD | 21264 | |
| BT OFFICE PRODUCTS | | PO BOX 840181 | | | DALLAS | TX | 752840181 | |
| BT OFFICE PRODUCTS | | PO BOX 840181 | | | DALLAS | TX | 75284-0181 | |
| BTA SERVICES INC | | PO BOX 850 | | | ROCKWALL | TX | 75087-0850 | |
| BTA SERVICES INC | | SUITE 115 | | | GARLAND | TX | 75043 | |
| BTB EVENTS INC | | 1319 E ST GERTRUDE PLACE | | | SANTA ANA | CA | 92705 | |
| BTI APPRAISAL | | 605 W OLYMPIA BLVD STE 820 | | | LOS ANGELES | CA | 90015 | |
| BTI ENVIRONMENTAL SERVICES | | 8860 GLADYS ST NW | | | MASSILLON | OH | 44646 | |
| BTI STAFFING INC | | C/O ASSOCIATED REC FUNDING INC | PO BOX 16253 | | GREENVILLE | SC | 29606 | |
| BTJ INC | | 3104 E CAMELBACK RD NO 155 | | | PHOENIX | AZ | 85016 | |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE STE | | BUFFALO | NY | 14202 | |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE SUITE | | BUFFALO | NY | 14202 | |
| BTS PROPERTIES LC | | 35 CENTURY PKY 158623 | C/O GENERAL GROWTH PROP INC | | SALT LAKE CITY | UT | 84115 | |
| BTS PROPERTIES LC | | C/O PRICE DEVELOPMENT COMPANY | | | SALT LAKE CITY | UT | 84115 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | | | FAIRFIELD | CT | 06430 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | C/O CERUZZI PROPERTIES INC | | FAIRFIELD | CT | 06430 | |
| BU, SELVIN | | 1333 W 49TH PL APT 510 | | | HIALEAH | FL | 33012-3137 | |
| BUAHIN, ANDREWS KWABENA | | ADDRESS REDACTED | | | | | | |
| BUAN, ISAAC | | 2661 WEST CRESCENT AVE | | | ANAHEIM | CA | 92801 | |
| BUAN, ISAAC | | ADDRESS REDACTED | | | | | | |
| BUARI, SHANON | | 2314 ELLSWORTH RD NO 203 | | | YPSILANTI | MI | 48197 | |
| BUARI, SHANON | | ADDRESS REDACTED | | | | | | |
| BUBACZ, CHRISTOPHER MARK | | 114 ABBOTT LANE | | | CARY | NC | 27513 | |
| BUBAR, ERIKA LYNN | | ADDRESS REDACTED | | | | | | |
| BUBAR, ERIKA LYNN | | PO BOX 182 | | | WINTERPORT | ME | 04496 | |
| BUBBERT, ROBERT | | 10929 MORRISON ST NO 13 | | | N HOLLYWOOD | CA | 91601 | |
| BUBBICO, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| BUBECK, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| BUBEL, ANTHONY PATRICK | | ADDRESS REDACTED | | | | | | |
| BUBENDORF, JARED | | ADDRESS REDACTED | | | | | | |
| BUBENZER, KEVIN | | 3500 PARK CIRCLE DR | | | ANDERSON | IN | 46012 | |
| BUBIS, ALAN M | | ADDRESS REDACTED | | | | | | |
| BUBOLZ JR, LESTER W | | ADDRESS REDACTED | | | | | | |
| BUCA DI BEPPO | | 11757 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| BUCARELLI, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| BUCARO, DIANA LUCIA | | 33 ENDICOTT DR | | | WESTBOROUGH | MA | 01581 | |
| BUCARO, DIANA LUCIA | | ADDRESS REDACTED | | | | | | |
| BUCARO, LUIS FRANCISCO | | ADDRESS REDACTED | | | | | | |
| BUCARO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BUCCANEER CHEM DRY | | 8903 BRYN MAR WAY | | | ODESSA | FL | 33556-3010 | |
| BUCCANEER COMMUNICATIONS INC | | 10882 92ND ST N | | | LARGO | FL | 33777 | |
| BUCCANERO, DENA MARIE | | 7005 WEST SOUTHRIDGE DR APT 64 | | | GREENFIELD | WI | 53220 | |
| BUCCANERO, DENA MARIE | | ADDRESS REDACTED | | | | | | |
| BUCCANERO, JOELLE NICOLE | | 2917 1/2 SANTA FE TRAIL | | | RACINE | WI | 53404 | |
| BUCCANERO, JOELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| BUCCAT, TINA PRISCILLA | | ADDRESS REDACTED | | | | | | |
| BUCCELLATO, ANTOINETTE MARIE | | ADDRESS REDACTED | | | | | | |
| BUCCHERI, MEGAN DEBRA | | ADDRESS REDACTED | | | | | | |
| BUCCHINO, CHRISTOPHER DAVID | | 111 DEPOT ST | | | MILFORD | MA | 01757 | |
| BUCCI JR , VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUCCI, ASHLEY | | 130 LINDEN ST | | | WENONAH | NJ | 08090-0000 | |
| BUCCI, ASHLEY H | | ADDRESS REDACTED | | | | | | |
| BUCCI, JOHN GERARD | | ADDRESS REDACTED | | | | | | |
| BUCCI, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BUCCI, SHAY W | | ADDRESS REDACTED | | | | | | |
| BUCCIANTINI, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUCCIARELLI, TONY JR | | ADDRESS REDACTED | | | | | | |
| BUCCIERE, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| BUCCINI, ALEX F | | ADDRESS REDACTED | | | | | | |
| BUCCINI, LUCI ANNE | | 3015 EASTON AVE NO 14 | | | BETHLEHEM | PA | 18017 | |
| BUCCINI, LUCI ANNE | | ADDRESS REDACTED | | | | | | |
| BUCCO, EMANUELE | | 232 LOW ST | 12 | | NEWBURYPORT | MA | 01950 | |
| BUCCOLA, BRADLEY DAVID | | 73620 FAIRWAY DR | | | ABITA SPRINGS | LA | 70420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCCOLA, BRADLEY DAVID | | ADDRESS REDACTED | | | | | | |
| BUCELWICZ, BRENDA | | 1 ARNOLD ST | | | NEEDHAM | MA | 02494 | |
| BUCH, KERRY C | | ADDRESS REDACTED | | | | | | |
| BUCHACH, TODD | | 1109 MALLARD CREEKS RD | | | LOUISVILLE | KY | 40207 | |
| BUCHANAN & LAND LLP | | 1425 WYNNTON RD | | | COLUMBUS | GA | 31906 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | | | PARKSVILLE | NY | 12768 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | OKEEFE HILL RD | | PARKSVILLE | NY | 12768 | |
| BUCHANAN BROS CARPET CLEANING | | PO BOX 625 | | | SPARKS | NV | 89432 | |
| BUCHANAN III, RICHARD CLARK | | 411 HIGH ST | | | CLARKSBURG | WV | 26301 | |
| BUCHANAN IV, JOHN G | | ADDRESS REDACTED | | | | | | |
| BUCHANAN JR , VINCE EMANUEL | | ADDRESS REDACTED | | | | | | |
| BUCHANAN SIGN & FLAG CENTER | | 6755 BEACH BLVD | | | JACKSONVILLE | FL | 32216 | |
| BUCHANAN SOIL MECHANICS INC | | PO BOX 672 | | | BRYAN | TX | 778060672 | |
| BUCHANAN SOIL MECHANICS INC | | PO BOX 672 | | | BRYAN | TX | 77806-0672 | |
| BUCHANAN, AHMAD PIERRE BREWER | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, ARTHUR | | 905 6TH ST SW APT 202B | | | WASHINGTON | DC | 20024 3802 | |
| BUCHANAN, ARTHUR | | 905 6TH ST SW APT 202B | | | WASHINGTON | DC | 20024-3802 | |
| BUCHANAN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, BEN ALAN | | 400 30TH ST | | | VIENNA | WV | 26105 | |
| BUCHANAN, BENJAMIN | | 1715 HODGES BLVD APT NO 814 | 4525 CAPE SABLE CT | | JACKSONVILLE | FL | 32224 | |
| BUCHANAN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, BLAKE ROBERT | | 818 GROMO CT | | | HEALDSBURG | CA | 95448 | |
| BUCHANAN, BLAKE ROBERT | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, BRENT | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, BRYCE | | 1500 SW 5TH AVE NO 704 | | | PORTLAND | OR | 00009-7201 | |
| BUCHANAN, BRYCE ROBERT | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, CARROLL | | 717 KENYON ST NW APT 201 | | | WASHINGTON | DC | 20010-1575 | |
| BUCHANAN, CHARLES D | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, CODY | | 1503 SAPPHIRE | | | LONGVIEW | TX | 75602 | |
| BUCHANAN, CODY LEE | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, DANIELLE LYNNE | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, DONNA JEAN | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, DOUGLAS B | | 5418 BETTY CIR | | | LIVERMORE | CA | 94550-2315 | |
| BUCHANAN, DOUGLAS EVAN | | 6701 N 11TH ST | | | PHILADELPHIA | PA | 19126 | |
| BUCHANAN, DOUGLAS EVAN | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, DUSTIN LEE | | 1327 AIRPORT DR APT E 15 | | | TALLAHASSEE | FL | 32301 | |
| BUCHANAN, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, DWAYNE R | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, HUGH | | 6616 WHITTED RD | | | FUQUAY VARINA | NC | 27526 | |
| BUCHANAN, IAN | | 243 E GLENN DR | | | PHOENIX | AZ | 00008-5020 | |
| BUCHANAN, IAN | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, JACOB LEROY | | 6208 AROXIE COURT | | | LOUISVILLE | KY | 40258 | |
| BUCHANAN, JACOB LEROY | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, JAKE LEE | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, JEFF S | | 5227 ORANGE | | | LONG BEACH | CA | 90805 | |
| BUCHANAN, JEFF S | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, JOHN E | | 3923 W LAKE ESTATES DR | | | DAVIE | FL | 33328-3060 | |
| BUCHANAN, JOHN JOSEPH | | 775 GATEWAY DR SE NO 1121 | | | LEESBURG | VA | 20175 | |
| BUCHANAN, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, JONATHAN W | | 48 PLEASANT HILL RD | | | DEERFIELD | NH | 03037 | |
| BUCHANAN, JONATHAN W | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, JOSEPH ANTHONY | | 13680 HARTMAN LN | | | WALKER | LA | 70785 | |
| BUCHANAN, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, KATHERINE S | | 8316 LANSDOWNE RD | | | RICHMOND | VA | 23229 | |
| BUCHANAN, KATHERINE S | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, KRISTINA ANDREA | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, KRISTY LYNN | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, KYLE KENNETH | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, LAKISHA | | 5401 SCENICWOOD RD | 3 | | KNOXVILLE | TN | 37912-0000 | |
| BUCHANAN, LAKISHA RENEE | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, MASON K | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, MICHAEL | | 238 PLEASANT ST | | | BRIDGEWATER | MA | 02324 | |
| BUCHANAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, MORGAN | | 775 GATEWAY DR SE NO 1121 | | | LEESBURG | VA | 20175 | |
| BUCHANAN, MORGAN | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, NATHAN J | | 414 FRY ST | | | ST PAUL | MN | 55104 | |
| BUCHANAN, NATHAN J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHANAN, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, PARKER CHASE | | 1279 WEST GLENCOE DR | | | MURRAY | UT | 84123 | |
| BUCHANAN, PARKER CHASE | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, PATRICK WALTER | | 54 YANKEE AVE | | | BANGOR | ME | 04401 | |
| BUCHANAN, PATRICK WALTER | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, PAULENE EILENE | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, QUINTON JARELL | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, RACHAEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, ROBERT CLYDE | | 5 ALTON WAY | | | SEWELL | NJ | 08080 | |
| BUCHANAN, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, STEVEN ZACHARY | | 9922 KYLE AVE | | | LOS ALAMITOS | CA | 90720 | |
| BUCHANAN, STEVEN ZACHARY | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, TYLER JL | | 3017 TERRA CT | | | SPRINGFIELD | IL | 62702 | |
| BUCHANAN, TYLER JL | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, WESLEY | | 4013 HILLSBORO/HEMATITE RD | | | HEMATITE | MO | 63047 | |
| BUCHANAN, WESLEY D | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| BUCHANANS APPLIANCE SERVICE | | 737 DURHAM RD | | | ROXBORO | NC | 27573 | |
| BUCHANON, YOLANDA | | ADDRESS REDACTED | | | | | | |
| BUCHBAUER, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| BUCHBINDER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BUCHER WILLIS & RATLIFF CORP | | PO BOX 1517 | | | SALINA | KS | 67402-1517 | |
| BUCHER, ALEX | | 10 HUTCHINS LANE | | | RANDOLPH | NJ | 07869 | |
| BUCHER, ALEX ANDREW | | ADDRESS REDACTED | | | | | | |
| BUCHER, ALLEN | | 387 STONEHEDGE LANE | | | MECHANICSBURG | PA | 17055 | |
| BUCHER, ALLEN | | ADDRESS REDACTED | | | | | | |
| BUCHER, CORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUCHER, CYNTHIA | | 14360 N HIGHWAY 6 | | | VALLEY MILLS | TX | 76689 | |
| BUCHER, JEANNETT P | | 8405 LAWLER AVE | | | BURBANK | IL | 60459-2752 | |
| BUCHER, SEAN ALAN | | 9 MACDONALD DR | | | WAYNE | NJ | 07470 | |
| BUCHER, SEAN ALAN | | ADDRESS REDACTED | | | | | | |
| BUCHER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| BUCHFUHRER, MURRAY H | | ADDRESS REDACTED | | | | | | |
| BUCHHOLTZ, STEVEN | | 2995 TILLIE RUN | | | CEDAR SPRINGS | MI | 49319 | |
| BUCHHOLTZ, STEVEN D | | ADDRESS REDACTED | | | | | | |
| BUCHHOLZ, ANDREA ROSE | | ADDRESS REDACTED | | | | | | |
| BUCHHOLZ, ANTHONY | | 2838 S 50TH ST | | | MILWAUKEE | WI | 53219 | |
| BUCHHOLZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUCHHOLZ, MICHAEL JOSEPH | | 5451 S FEDERAL CIR APT D105 | | | LITTLETON | CO | 80123 | |
| BUCHHOLZ, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUCHINSKY, FARREL | | 116 GILDA AVE | | | PITTSBURGH | PA | 15217 | |
| BUCHMAN, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BUCHOLTZ, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BUCHOLTZ, RALPH | | 5821 SUTHERLAND DR | | | SUTHERLAND | VA | 23885-9361 | |
| BUCHOLTZ, RALPH L | | 5821 SUTHERLAND DR | | | SUTHERLAND | VA | 23885 | |
| BUCHOLZ, ANTHONY AARON | | ADDRESS REDACTED | | | | | | |
| BUCHS, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| BUCHTELITE, THE | | 302 EAST BUCHTEL AVE | | | AKRON | OH | 443254602 | |
| BUCHTELITE, THE | | 302 EAST BUCHTEL AVE | | | AKRON | OH | 44325-4602 | |
| BUCHUNAM, RICKY IFEANYI | | ADDRESS REDACTED | | | | | | |
| BUCHYNSKYY, VITALIY A | | ADDRESS REDACTED | | | | | | |
| BUCK CONSULTANTS LLC | | DEPT CH 14061 | | | PALATINE | IL | 60055-4061 | |
| BUCK ELECTRONIC SERVICE INC | | 215 MAIN | | | W KELSO | WA | 98626 | |
| BUCK FUT COJASON DUST | | 18061 HIGHWOODS PRSRV PKWY | | | TAMPA | FL | 33647-1761 | |
| BUCK HILL FABRICATING INC | | PO BOX 6001 | | | CANTON | OH | 44706 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | KENT POLICE DEPT | | KENT | WA | 98032-5895 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | | | KENT | WA | 980325895 | |
| BUCK SR, TODD | | 16022 CLOSEWOOD TER DR | | | CYPRESS | TX | 77429 | |
| BUCK, AMY JANE | | ADDRESS REDACTED | | | | | | |
| BUCK, ANDREW | | 1152 CAPRICE DR | | | POWDER SPRINGS | GA | 30127 | |
| BUCK, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| BUCK, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| BUCK, DUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| BUCK, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUCK, EDWARD L | | ADDRESS REDACTED | | | | | | |
| BUCK, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | |
| BUCK, JIM R | | 1517 RED OAK DR | | | ARDMORE | OK | 73401 | |
| BUCK, JIM R | | ADDRESS REDACTED | | | | | | |
| BUCK, JOHN | | 5582 BURNT BRANCH CIR | | | SARASOTA | FL | 34232 | |
| BUCK, JOHN J | | ADDRESS REDACTED | | | | | | |
| BUCK, JOSH FRANCIS | | ADDRESS REDACTED | | | | | | |
| BUCK, KERRY D | | 308 GOMEZ AVE N | | | TAMPA | FL | 33609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCK, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| BUCK, PHILIP S | | 2053 NOTTINGHAM DR | | | WINTER PARK | FL | 32792 | |
| BUCK, PHILIP S | | ADDRESS REDACTED | | | | | | |
| BUCK, RICHARD HERBERT | | ADDRESS REDACTED | | | | | | |
| BUCK, RICHARD M | | ADDRESS REDACTED | | | | | | |
| BUCK, RYAN | | 21 NOLAN DR | | | WEST LONG BRANCH | NJ | 07764-0000 | |
| BUCK, RYAN | | 3395 SPANGLER DR | | | LEXINGTON | KY | 40517-0000 | |
| BUCK, RYAN | | ADDRESS REDACTED | | | | | | |
| BUCK, RYAN COLTER | | ADDRESS REDACTED | | | | | | |
| BUCK, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BUCK, STEPHAN | | 4626 W PARKVIEW LANE | | | SPOKANE | WA | 99205 | |
| BUCK, WILLIAM CURTIS | | 2503 CLIFFSIDE LN NW | V 304 | | GIG HARBOR | WA | 98335 | |
| BUCK, WILLIAM CURTIS | | ADDRESS REDACTED | | | | | | |
| BUCK, ZACHARY ALEXANDER | | 4623 NIPOMO AVE | | | LAKEWOOD | CA | 90713 | |
| BUCK, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BUCK, ZEB RYAN | | 118 BUCKHORN LANE | | | MUNCY | PA | 17756 | |
| BUCK, ZEB RYAN | | ADDRESS REDACTED | | | | | | |
| BUCKALEW, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUCKELEW, DILLON G | | 204 RAMBLEWOOD DR | | | EASTON | PA | 18040 | |
| BUCKELS, GREGORY | | 2142 KENNETH | | | CAPE GIRARDEAU | MO | 63701 | |
| BUCKENBERGER, ANDREW MICHAEL | | 5 EAST 236 ST | | | BRONX | NY | 10470 | |
| BUCKENBERGER, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUCKERIDGE DOOR CO INC | | 15 E UNIVERSITY DR | | | ARLINGTON HEIGHT | IL | 600041871 | |
| BUCKERIDGE DOOR CO INC | | 15 E UNIVERSITY DR | | | ARLINGTON HEIGHT | IL | 60004-1871 | |
| BUCKERT, BETHAN | | 611 MORNING GLORY DR | | | WEBSTER | NY | 14580-0000 | |
| BUCKERT, BETHANY | | 611 MORNING GLORY DR | | | WEBSTER | NY | 14580-0000 | |
| BUCKERT, BETHANY ANN | | ADDRESS REDACTED | | | | | | |
| BUCKETHEAD STUDIO | | 502 N STAFFORD AVE | | | RICHMOND | VA | 23220 | |
| BUCKEYE APPLIANCE & TV CTR INC | | 364 368 EAST WHITTIER ST | | | COLUMBUS | OH | 43206 | |
| BUCKEYE BUSINESS PRODUCTS INC | | BOX 92340 | | | CLEVELAND | OH | 44193 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 70208 | | | CLEVELAND | OH | 44190 | |
| BUCKEYE CABINET & SUPPLY INC | | 108 INGRAM RD STE 7 | | | WILLIAMSBURG | VA | 23188 | |
| BUCKEYE CARPET CARE INC | | 1132 N HILL RD | | | PICKERTON | OH | 43147 | |
| BUCKEYE CLEANING CENTER | | PO BOX 17480 | | | ST LOUIS | MO | 63178 | |
| BUCKEYE CLEANING CENTER | | PO BOX 795094 | | | ST LOUIS | MO | 63179-0795 | |
| BUCKEYE CORP | | PO BOX 20216 | | | CANTON | OH | 44701-0216 | |
| BUCKEYE ELECTRIC COMPANY | | 1555 STANLEY AVE | | | DAYTON | OH | 45404 | |
| BUCKEYE ELECTRONICS | | 1557 E STATE ROUTE 73 | | | WAYNESVILLE | OH | 45068 | |
| BUCKEYE HALL OF FAME CAFE | | 1421 OLENTANGY RIVER RD | | | COLUMBUS | OH | 43212 | |
| BUCKEYE LAWN SERVICE INC | | PO BOX 9011 | | | BOARDMAN | OH | 44513 | |
| BUCKEYE PACIFIC | | 5063 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| BUCKEYE PLUMBING | | 12343 MARKET AVE N | | | HARTVILLE | OH | 44632 | |
| BUCKEYE STEEMER CARPET CLEANER | | 803 JOSELYN AVE | | | MANSFIELD | OH | 44904 | |
| BUCKHALTER, DEJA LEEANN | | ADDRESS REDACTED | | | | | | |
| BUCKHAM, ISAAC DANIEL | | ADDRESS REDACTED | | | | | | |
| BUCKHANAN, SHANTEL MARIE | | ADDRESS REDACTED | | | | | | |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | COVINGTON | GA | 30014-4824 | |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | COVINGTON | GA | 30014 | |
| BUCKHEAD TV SERVICE | | 312 PHARR RD NE | | | ATLANTA | GA | 30305 | |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| BUCKHOLT, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | |
| BUCKHOLZ CALDWELL WEBER | | 2932 WOOSTER RD 1ST FL | | | ROCKY RIVER | OH | 44116 | |
| BUCKINGHAM GREENERY INC | | PO BOX 140 | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM GROUP, THE | | 429 STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| BUCKINGHAM, ALICIA JOANN | | ADDRESS REDACTED | | | | | | |
| BUCKINGHAM, DASHAWN MARQUIS | | ADDRESS REDACTED | | | | | | |
| BUCKINGHAM, KRYSTINE NYKOLE | | P O BOX 326 | | | FAYETTE | MO | 65248 | |
| BUCKINGHAM, RONALD DEREK | | ADDRESS REDACTED | | | | | | |
| BUCKLAND SECURITY SERVICES | | 188 BOSTON RD | | | NORTH BILLERICA | MA | 01862 | |
| BUCKLAND, JOSH MARK | | 109 HEATH ST | | | TEWKSBURY | MA | 01876 | |
| BUCKLAND, NATHAN DEAN | | ADDRESS REDACTED | | | | | | |
| BUCKLE, CJ | | ADDRESS REDACTED | | | | | | |
| BUCKLER, DEREK EDWARD | | 130 BARTLETT ST | | | BROCKTON | MA | 02301 | |
| BUCKLER, JOSEPH | | 13430 DRAKEWOOD RD | | | MIDLOTHIAN | VA | 23113 | |
| BUCKLER, JOSEPH J | | 14000 NETHERFIELD DR | | | MIDLOTHIAN | VA | 23113 | |
| BUCKLER, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| BUCKLER, SEAN MCDONALD | | 2238 DUCK HOLLOW DR | | | KENNESAW | GA | 30152 | |
| BUCKLER, SEAN MCDONALD | | ADDRESS REDACTED | | | | | | |
| BUCKLES & BUCKLES | | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES SMITH | | 5594 BRISA ST | | | LIVERMORE | CA | 94550 | |
| BUCKLES SMITH | | 801 SAVAKER AVE | | | SAN JOSE | CA | 95126-3712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKLES, AARON | | ADDRESS REDACTED | | | | | | |
| BUCKLES, BRUCE M | | 634 S ROAN ST | | | ELIZABETHTON | TN | 37643-4229 | |
| BUCKLES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUCKLES, WESLEY KEITH | | 15405 PLANTATION OAKS DRAPT 3 | | | TAMPA | FL | 33647 | |
| BUCKLES, WESLEY KEITH | | ADDRESS REDACTED | | | | | | |
| BUCKLEY & COMPANY | | 1420 DONELSON PIKE SUITE B 1 | AIRPARK CENTER I | | NASHVILLE | TN | 37217 | |
| BUCKLEY & COMPANY | | AIRPARK CENTER I | | | NASHVILLE | TN | 37217 | |
| BUCKLEY APPRAISAL | | 2090 S NOVA RD STE AA11 | | | SOUTH DAYTONA | FL | 32119 | |
| BUCKLEY ROOFING | | 3601 N HYDRAULIC | | | WICHITA | KS | 67219 | |
| BUCKLEY, ALLISON | | PO BOX 44745 | | | TACOMA | WA | 98448-0000 | |
| BUCKLEY, AMENRA | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, BRENDAN WILLIAM | | 76 GATES ST | 1 | | SOUTH BOSTON | MA | 02127 | |
| BUCKLEY, CHARLES | | 3539B BLUE GROVE LN | | | EL PASO | TX | 79936 | |
| BUCKLEY, CHARLES | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, CHRISTOPHER | | 18201 43RD ST E | | | LAKE TAPPS | WA | 98391-0000 | |
| BUCKLEY, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, CLEOPHUS | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, DANICA ELAINE | | 2830 CRESTMONT CT | | | CUMMING | GA | 30041 | |
| BUCKLEY, DANICA ELAINE | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, DANIEL CORNELIUS | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, DAVID M | | 2366 E WYNTERBROOK DR | | | HIGHLANDS RANCH | CO | 80126 | |
| BUCKLEY, DAVID M | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, DAVID MITCHELL | | 4004 BLANDFIELD DR | | | VINTON | VA | 24179 | |
| BUCKLEY, DAVID MITCHELL | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, DENNIS | | 2816 LIBERTY LANDING CT | | | ST LOUIS | MO | 63033 | |
| BUCKLEY, DENNIS M | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, FRANCIS | | 23 KARENA LN | | | TRENTON | NJ | 08648-2813 | |
| BUCKLEY, FRANCIS J | | 3 FERNANDES CIRCLE | | | NORTON | MA | 02766 | |
| BUCKLEY, FRANCIS J | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, JACOB | | 2217 MINNESOTA AVE | | | LYNN HAVEN | FL | 32444 | |
| BUCKLEY, JACOB D | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, JAMIE | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, JARRED CULLEN | | 8124 W BRITTON RD | 4 | | OKLAHOMA CITY | OK | 73132 | |
| BUCKLEY, JARRED CULLEN | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, JASON K | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, JASON M | | 10635 NOAHS CIR | APT 1115 | | NAPLES | FL | 34116 | |
| BUCKLEY, JASON M | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, JOHN | | 6015 N W  101ST  TERR | | | KANSAS CITY | MO | 64154 | |
| BUCKLEY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, JUSTIN | | 13696 JUNCTION RD | | | NEW FREEDOM | PA | 17349 | |
| BUCKLEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, MATTHEW | | 681 VINELAND AVE | | | HENDERSON | NV | 89052 | |
| BUCKLEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, NATHAN C | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, NATHANAEL H | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, PATRICK | | 9500 LINGWOOD TRL | | | ORLANDO | FL | 32817 | |
| BUCKLEY, PATRICK | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, ROBERT | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, RYAN | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, SAMANTHA KATHLEEN | | 5877 WILLIAM | | | TAYLOR | MI | 48180 | |
| BUCKLEY, SAMANTHA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, SEAN | | 38 MAIN ST | | | LINCOLN PARK | NJ | 07035-0000 | |
| BUCKLEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, SEAN THOMAS | | 140 STUART AVE | | | DRACUT | MA | 01826 | |
| BUCKLEY, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, SHAN | | 1505 PIRKLE RD NW 2 | | | NORCROSS | GA | 30093 | |
| BUCKLEY, SUSAN THERESA | | 162 PARK PLACE | | | BELFORD | NJ | 07718 | |
| BUCKLEY, SUSAN THERESA | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, THOMAS | | 712 STUDEBAKER ST | | | MISHAWAKA | IN | 46544-2435 | |
| BUCKLEY, TRACY A | | 9604 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060 | |
| BUCKLEY, TRACY A | | 9604 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060-3168 | |
| BUCKLEY, TRACY A | | ADDRESS REDACTED | | | | | | |
| BUCKLEYS SECURITYSMITHS | | 124 W BANK ST | | | PETERSBURG | VA | 23803 | |
| BUCKLEYS SECURITYSMITHS | | PO BOX 2140 | | | CHESTERFIELD | VA | 23832 | |
| BUCKLIN, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| BUCKMAN, KEVIN RYAN | | 436 RANDALL RD | | | RIDGE | NY | 11961 | |
| BUCKMAN, KEVIN RYAN | | ADDRESS REDACTED | | | | | | |
| BUCKMAN, MARCUS JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKMASTER, TYLER S | | 720 DUCHESS DR | | | ALLEN | TX | 75013 | |
| BUCKMASTER, TYLER S | | ADDRESS REDACTED | | | | | | |
| BUCKMON, JAMES LINWOOD | | 132 BRUNSON LANE | | | BARNWELL | SC | 29812 | |
| BUCKMON, JAMES LINWOOD | | ADDRESS REDACTED | | | | | | |
| BUCKNAM, STEVE BRIAN | | ADDRESS REDACTED | | | | | | |
| BUCKNER IV, MARION N | | 3705 BRIARWOOD LANE | | | WEST POINT | VA | 23181 | |
| BUCKNER IV, MARION N | | ADDRESS REDACTED | | | | | | |
| BUCKNER JR, RONALD W | | 7001 SPRING TRACE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| BUCKNER JR, RONALD W | | ADDRESS REDACTED | | | | | | |
| BUCKNER, AMBER R | | ADDRESS REDACTED | | | | | | |
| BUCKNER, BLAKE WESLEY | | ADDRESS REDACTED | | | | | | |
| BUCKNER, BRENT R | | 6506 DOE CREEK WAY | | | KNOXVILLE | TN | 37918-5160 | |
| BUCKNER, CHRIS GEORGE | | ADDRESS REDACTED | | | | | | |
| BUCKNER, CLINTON HARLEY | | ADDRESS REDACTED | | | | | | |
| BUCKNER, DAVID | | ADDRESS REDACTED | | | | | | |
| BUCKNER, DESMOND L | | ADDRESS REDACTED | | | | | | |
| BUCKNER, ERIC RYAN | | 7996 WEST BAYHILL COURT | | | BOISE | ID | 83704 | |
| BUCKNER, ERIC RYAN | | ADDRESS REDACTED | | | | | | |
| BUCKNER, HENRY JOSEPH | | 6225 SARATOGA BLVD | APT 502 | | CORPUS CHRISTI | TX | 78414 | |
| BUCKNER, HENRY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUCKNER, JEFF | | 12468 N 57TH DR | | | GLENDALE | AZ | 85304-1806 | |
| BUCKNER, JOSEPH EDWARD | | 810 HIGH ST | | | LADY LAKE | FL | 32159 | |
| BUCKNER, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| BUCKNER, KAELYN ANIELA | | 1807 MULLIKIN DR | | | CHAMPAIGN | IL | 61822 | |
| BUCKNER, LATRICE MICHELE | | 4512 FAIR AVE | | | ST LOUIS | MO | 63115 | |
| BUCKNER, NICHOLAS | | 1850 RUSSETT WOODS LANE | | | HOOVER | AL | 35244 | |
| BUCKNER, RICHARD MICHAEL | | 9310 COLLINGWOOD RD | | | KNOXVILLE | TN | 37922 | |
| BUCKNER, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUCKNER, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| BUCKNER, SEMAJ EDWARD | | 8925 MAYFLOWER RD | | | BALTIMORE | MD | 21237 | |
| BUCKNER, SEMAJ EDWARD | | ADDRESS REDACTED | | | | | | |
| BUCKNER, SHAVAR SHARON | | 11423 E 71ST | N/A | | RAYTOWN | MO | 64133 | |
| BUCKNER, SHAVAR SHARON | | ADDRESS REDACTED | | | | | | |
| BUCKNER, WESLEY ROY | | 92 763 MAKAKILO DR | APT 64 | | KAPOLEI | HI | 96707 | |
| BUCKNER, WESLEY ROY | | ADDRESS REDACTED | | | | | | |
| BUCKNER, WHITNEY JOY | | ADDRESS REDACTED | | | | | | |
| BUCKNERS TV SERVICE | | 5421 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | |
| BUCKNOR, KELVIE MORTEMA | | ADDRESS REDACTED | | | | | | |
| BUCKRUCKER, JOSHUA | | METHODIST COLLEGE 5400 RA | | | FAYETTEVILLE | NC | 28311-0000 | |
| BUCKRUCKER, JOSHUA BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BUCKS COUNTY CLERK OF COURTS | | BUCKS COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY COURIER TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | |
| BUCKS COUNTY COURIER TIMES | | 8400 ROUTE 13 | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | | DEPT T | | | LEVITTOWN | PA | 190579983 | |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | LEVITTOWN | PA | 190590100 | |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | LEVITTOWN | PA | 19059-0100 | |
| BUCKS COUNTY DOMESTIC RELATION | | 30 EAST COURT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY REG OF WILLS | | 55 E COURT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER & SEWER | | PO BOX 8457 | | | PHILADELPHIA | PA | 19101 | |
| BUCKS COUNTY WATER & SEWER AUTHORITY 1 | | P O  BOX 8457 | | | PHILADELPHIA | PA | 19101 | |
| BUCKS, COUNTY OF | | 50 N MAIN ST WEIGHTS & MEASURE | DEPT OF CONSUMER PROTECTION | | DOYLESTOWN | PA | 18901 | |
| BUCKS, COUNTY OF | | BUCKS COUNTY OF | DEPT OF CONS PROT WGHTS & MEA | 50 N MAIN ST | DOYLESTOWN | PA | 18901 | |
| BUCKS, DARRYL | | 33 SOUTH CALLOWHILL ST | | | TOPTON | PA | 19562 | |
| BUCKS, DARRYL N | | ADDRESS REDACTED | | | | | | |
| BUCKS, SAMUEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUCKS, STEVEN CHARLES | | 815 W DOUGLAS RD | 155 | | MISHAWAKA | IN | 46545 | |
| BUCKWALTER, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| BUCKWAY, BRIEONNA MARIE | | ADDRESS REDACTED | | | | | | |
| BUCSI JOHN | | 24 STRATHAM GREEN | | | STRATHAM | NH | 03885 | |
| BUCZEK, CHRIS | | 4690 PHEASANT RUN CT | | | BETHLEHEM | PA | 18020-0000 | |
| BUCZEK, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| BUCZEK, ELIZABETH VICTORIA | | ADDRESS REDACTED | | | | | | |
| BUCZKO, JAMES JACOB | | ADDRESS REDACTED | | | | | | |
| BUD & CATS PRINTING CO INC | | PO BOX 6273 | | | ASHLAND | VA | 23005 | |
| BUDA, RONALD | | 5761 MORRIS RD | | | MARCY | NY | 13403 | |
| BUDA, RONALD J | | ADDRESS REDACTED | | | | | | |
| BUDAK, JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDCHUK, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| BUDD & ASSOC INC, SCOTT | | 4549 S JASPER ST | | | AURORA | CO | 80015 | |
| BUDD PIPER ROOFING CO INC | | PO BOX 708 | 506 RAMSEUR ST | | DURHAM | NC | 27702-0708 | |
| BUDD VAN LINES | | 24 SCHOOL HOUSE RD | | | SOMERSET | NJ | 08875 | |
| BUDD, ANDREA | | 214 NE 11TH ST | | | DEERFIELD BEACH | FL | 33441 | |
| BUDD, ANDREW | | 25652 RIMGATE DR | | | LAKE FOREST | CA | 92630-6021 | |
| BUDD, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | |
| BUDD, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BUDD, DANIEL R | | ADDRESS REDACTED | | | | | | |
| BUDD, DREW | | ADDRESS REDACTED | | | | | | |
| BUDD, JAMES RANDALL | | 2794 CHADINGTON CIRCLE | | | UNIONTOWN | OH | 44685 | |
| BUDD, LUCI | | 4554 GOYA PKWY | | | SACRAMENTO | CA | 958233020 | |
| BUDD, LUKE PALMER | | ADDRESS REDACTED | | | | | | |
| BUDD, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| BUDD, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| BUDD, TIFFANY MARIE | | 2 KEARSLEY CT | | | SICKLERVILLE | NJ | 08081 | |
| BUDD, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| BUDD, TONY | | 3707 HARMOND AVE | | | LANDOVER HILLS | MD | 20784-0000 | |
| BUDD, TONY | | ADDRESS REDACTED | | | | | | |
| BUDDE, DAVID ALLAN | | 12716 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| BUDDE, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| BUDDE, JOHNATHAN MYLES | | 5 OXFORD CT | | | SPRING VALLEY | NY | 10977 | |
| BUDDE, JOHNATHAN MYLES | | ADDRESS REDACTED | | | | | | |
| BUDDE, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| BUDDEAU, ANTHONY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BUDDEN, NEIL DAVID | | ADDRESS REDACTED | | | | | | |
| BUDDINGH, SETH ARON | | ADDRESS REDACTED | | | | | | |
| BUDDINGTON, ELIZABETH N | | 108 ST MARKS PLACE | | | BROOKLYN | NY | 11217 | |
| BUDDO, NADJA CHAUNTAE | | 3377 WHITEPLAINS RD | 511 | | BRONX | NY | 10469 | |
| BUDDO, NADJA CHAUNTAE | | ADDRESS REDACTED | | | | | | |
| BUDS GARAGE | | ROUTE 115 | | | SALT POINT | NY | 12578 | |
| BUDDY GUYS LEGENDS | | 754 S WABASH | | | CHICAGO | IL | 60605 | |
| BUDDYS APPLIANCE SERVICE | | 3815 SOUTH TEXAAS AVE | | | BRYAN | TX | 778024037 | |
| BUDDYS APPLIANCE SERVICE | | 3815 SOUTH TEXAAS AVE | | | BRYAN | TX | 77802-4037 | |
| BUDDYS TV | | 520A BARTOW DR | | | SIERRA VISTA | AZ | 85635-1810 | |
| BUDELMAN, CHRISTOPHER | | 295 CHERRY QUAY RD | | | BRICK | NJ | 08723 | |
| BUDELMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BUDENHOLZER, MARK | | 9000 EAGER RD | | | BRENTWOOD | MO | 63144 | |
| BUDENHOLZER, MARK | | ADDRESS REDACTED | | | | | | |
| BUDERVIC, PHILIP A | | 3001 SW 24TH AVE APT 612 | | | OCALA | FL | 34474-7122 | |
| BUDEYSKY, STEVEN M | | 4146 COON LN APT D | | | GLENVIEW | FL | 60025 | |
| BUDGE, EDWIN S | | 1607 40TH AVE | | | SEATTLE | WA | 98122 | |
| BUDGEN, JESSICA RAE | | ADDRESS REDACTED | | | | | | |
| BUDGET | | PO BOX 2396 | | | CAROL STREAM | IL | 60132-2396 | |
| BUDGET & CREDIT COUNSELING | | 55 5TH AVE 13TH FLR | | | NEW YORK | NY | 10003 | |
| BUDGET & CREDIT SOLUTIONS | | 505 E HUNTLAND DR | SUITE 440 | | AUSTIN | TX | 78752 | |
| BUDGET & CREDIT SOLUTIONS | | SUITE 440 | | | AUSTIN | TX | 78752 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | DEPT OF LABOR & INDUSTRIAL REL | | HONOLULU | HI | 96813 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | |
| BUDGET CLEANING SERVICES | | PO BOX 10658 | | | BEDFORD | NH | 03110 | |
| BUDGET CONSULTANTS | | PO BOX 386 | | | BETTENDORF | IA | 52722 | |
| BUDGET COUNSELING & EDUCATION | | 2200 W MEADOWVIEW RD STE C | CENTERS OF NC INC | | GREENSBORO | NC | 27407 | |
| BUDGET COUNSELING & EDUCATION | | CENTERS OF NC INC | | | GREENSBORO | NC | 27407 | |
| BUDGET ELECTRONICS SERVICE | | 3165 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| BUDGET FAST SERVICE SIGN SHOPS | | 5275 BUFORD HWY | PINETREE SHOPPING CTR | | DORAVILLE | GA | 30340 | |
| BUDGET GROUP INC | | 8855 RENT A CAR RD | | | ORLANDO | FL | 32827 | |
| BUDGET GROUP INC | | PO BOX 74718 | | | CHICAGO | IL | 60694-4718 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | BOISE | IA | 83709 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | BOISE | ID | 83709 | |
| BUDGET LIGHTING INC | | PO BOX 128 | | | HOPKINS | MN | 55343 | |
| BUDGET LOCK & KEY | | PO BOX 1103 | | | SCOTTSDALE | AZ | 85252 | |
| BUDGET LOCKSMITH | | 836 INDIANTOWN RD | | | JUPITER | FL | 33458 | |
| BUDGET MANAGEMENT SERVICES | | PO BOX 786 | | | ALEXANDRIA | LA | 713090786 | |
| BUDGET MANAGEMENT SERVICES | | PO BOX 786 | | | ALEXANDRIA | LA | 71309-0786 | |
| BUDGET MOBILE LOCKSMITH | | 9813 WATERFALL COVE RD | | | CHESTERFIELD | VA | 23832 | |
| BUDGET MOBILE WASH INC | | 2980 O BANNION ST | | | DELTONA | FL | 32738 | |
| BUDGET OFFICE FURNITURE | | 2244 FIRST AVE SOUTH | | | SEATTLE | WA | 981341408 | |
| BUDGET OFFICE FURNITURE | | 2244 FIRST AVE SOUTH | | | SEATTLE | WA | 98134-1408 | |
| BUDGET PACKAGING INC | | 176 13 CENTRAL AVE | | | FARMINGDALE | NY | 11735 | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIR | | | CHARLOTTE | NC | 28217 | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIRCLE | | | CHARLOTTE | NC | 28217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | | 16020 CHAMBERLIN PKWY SE | | | FT MYERS | FL | 33913 | |
| BUDGET RENT A CAR | | 19030 28TH AVE S | | | SEATTLE | WA | 98188 | |
| BUDGET RENT A CAR | | 2085 MIDWAY RD | | | CARROLLTON | TX | 75006 | |
| BUDGET RENT A CAR | | 22005 84TH AVE SO | | | KENT | WA | 98032 | |
| BUDGET RENT A CAR | | 2520 PLANTSIDE DR | | | LOUISVILLE | KY | 40299 | |
| BUDGET RENT A CAR | | 2807 FOWLER ST | | | FT MYERS | FL | 33901 | |
| BUDGET RENT A CAR | | 4000 VERSAILLES RD STE 2 | | | LEXINGTON | KY | 40510 | |
| BUDGET RENT A CAR | | 5851 LEWIS RD | | | SANDSTON | VA | 23150 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | MONORAIL STATION 02 | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | PO BOX 15188 | | | HONOLULU | HI | 96830-0188 | |
| BUDGET RENT A CAR | | PO BOX 20368 | | | PHOENIX | AZ | 85036 | |
| BUDGET RENT A CAR | | PO BOX 20603 | | | KANSAS CITY | MO | 64195 | |
| BUDGET RENT A CAR | | PO BOX 593889 | | | ORLANDO | FL | 32859 | |
| BUDGET RENT A CAR | | PO BOX 60222 | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR | | PO BOX 74705 | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | CHICAGO | IL | 606944741 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | CHICAGO | IL | 60694741 | |
| BUDGET RENT A CAR | | PO BOX 74730 | | | CHICAGO | IL | 606944730 | |
| BUDGET RENT A CAR | | PO BOX 74741 | | | CHICAGO | IL | 60694-4741 | |
| BUDGET RENT A CAR | | PO BOX 95035 | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 95322 | | | CHICAGO | IL | 60694-5322 | |
| BUDGET RENT A CAR | | PO BOX 95667 | | | CHICAGO | IL | 60694-5667 | |
| BUDGET RENT A CAR | | WALKER FIELD AIRPORT | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR ALBERTA | | 4612 95 ST | | | EDMONTON | AB | | CAN |
| BUDGET RENT A CAR ALBERTA | | EDMONTON | | | ALBERTA | | | CAN |
| BUDGET RENT A CAR ATLANTA | | PO BOX 20945 | | | ATLANTA | GA | 30320 | |
| BUDGET RENT A CAR BUFFALO | | 3999 GENESEE ST | | | BUFFALO | NY | 14225 | |
| BUDGET RENT A CAR EL PASO | | 6500 CONVAIR RD SUITE B1 | | | EL PASO | TX | 79925 | |
| BUDGET RENT A CAR GREENVILLE | | PO BOX 5663 | | | GREENVILLE | SC | 29606-5663 | |
| BUDGET RENT A CAR OF KANSAS | | 901 TEL AVIV | | | KANSAS CITY | MO | 64153 | |
| BUDGET RENT A CAR PHOENIX | | 2114 EAST MOHAVE | | | PHOENIX | AZ | 85034 | |
| BUDGET RENT A CAR SYSTEMS INC | | 2525 FERGUSON RD | FT WAYNE AIRPORT | | FORT WAYNE | IN | 46809 | |
| BUDGET SIGN INC | | PO BOX 5116 | | | ROANOKE | VA | 24012 | |
| BUDGET WINDOW TINT INC | | 150 W ELLIOT 4 | | | CHANDLER | AZ | 85225 | |
| BUDGETEL INN CHAMPAIGN | | 302 W ANTHONY DR | | | CHAMPAIGN | IL | 61821 | |
| BUDGETEL INN MADISON | | 8102 EXCELSIOR DR | | | MADISON | WI | 53717 | |
| BUDHEAH, DWANE Q | | ADDRESS REDACTED | | | | | | |
| BUDHRAM, HARRYDATT | | ADDRESS REDACTED | | | | | | |
| BUDHRAM, RICHARD | | ADDRESS REDACTED | | | | | | |
| BUDHU, SARITA | | 20 38 SEMIRT BLVD | | | FAR ROCKAWAY | NY | 11691-0000 | |
| BUDILOV, YAKOV | | 10220 DEDAKER ST | | | PHILADELPHIA | PA | 19116 | |
| BUDINGER & ASSOCIATES | | 3820 E BROADWAY | | | SPOKANE | WA | 99202 | |
| BUDINGER, ERIC TODD | | 13 BEACON RD | | | HOPATCONG | NJ | 07843 | |
| BUDINGER, ERIC TODD | | ADDRESS REDACTED | | | | | | |
| BUDNICK, DAVID | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| BUDNICK, DAVID | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| BUDNICK, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BUDNIKOV, KONSTANTIN Y | | ADDRESS REDACTED | | | | | | |
| BUDNIKOV, KONSTANTINY | | 22222 CAMINITO ARROYO SEC | | | LAGUNA HILLS | CA | 92653-0000 | |
| BUDROS RIB JOINT | | 1606 MCLISH | | | ARDMORE | OK | 73401 | |
| BUDRYK, RICHARD J | | ADDRESS REDACTED | | | | | | |
| BUDS FIRE PROTECTION MAINT CO | | PO BOX 17006 | | | FRESNO | CA | 93744-7006 | |
| BUDWORTH, COLEMAN | | ADDRESS REDACTED | | | | | | |
| BUDZ, TOMASZ MARIAN | | ADDRESS REDACTED | | | | | | |
| BUDZINSKI, MIKE J | | ADDRESS REDACTED | | | | | | |
| BUDZISZEWSKI, MARS | | 1220 MANITOBA AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| BUDZISZEWSKI, MARS A | | ADDRESS REDACTED | | | | | | |
| BUDZON, JAY BRANDON | | ADDRESS REDACTED | | | | | | |
| BUECHEL, JOSHUA SHAWN | | ADDRESS REDACTED | | | | | | |
| BUECHLER JR, STEPHEN | | 1935 W PATTON PL | | | NIXA | MO | 65714 | |
| BUECHLER JR, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| BUECHLER, JEFF | | ADDRESS REDACTED | | | | | | |
| BUEHLER, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| BUEHLER, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| BUEHLER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUEHMAN, DANA P | | ADDRESS REDACTED | | | | | | |
| BUEHN, JULIA PAULA | | ADDRESS REDACTED | | | | | | |
| BUEHNER, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | |
| BUEHRER INC | | 1061 EASTSHORE HWY | | | BERKLEY | CA | 94710 | |
| BUEHRLE, MICHAEL | | 1956 VICTORIA ST | | | CUYAHOGA FALLS | OH | 44221 | |
| BUEHRLE, MICHAEL K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUEHRLE, MICHAEL VICTOR | | ADDRESS REDACTED | | | | | | |
| BUELL, ADAM ROBERT | | 300 MONTVALE LANE | | | ROCHESTER | NY | 14626 | |
| BUELL, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BUELL, JORDAN ALEXANDER | | 300 MONTVALE LANE | | | ROCHESTER | NY | 14626 | |
| BUELL, LANCE ALBERT | | ADDRESS REDACTED | | | | | | |
| BUELNA, ANDREYA YVONNE | | ADDRESS REDACTED | | | | | | |
| BUELNA, ERIN ASHLEIGH | | ADDRESS REDACTED | | | | | | |
| BUEMI RICHARD | | 6571 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020-1834 | |
| BUEN, CHARLENE JOAN | | 6324 2 PANTHER LANE | | | FORT MYERS | FL | 33919 | |
| BUEN, CHARLENE JOAN | | ADDRESS REDACTED | | | | | | |
| BUEN, DEAN | | ADDRESS REDACTED | | | | | | |
| BUENA PARK PLAQUE & TROPHY | | 6122 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| BUENA PARK, CITY OF | | BUENA PARK, CITY OF | FINANCE DEPARTMENT | 6650 BEACH BLVD PO BOX 5009 | BUENA PARK | CA | 90620 | |
| BUENA PARK, CITY OF | | FINANCE DEPARTMENT | | | BUENA PARK | CA | 906225009 | |
| BUENA PARK, CITY OF | | PO BOX 5009 6650 BEACH BLVD | FINANCE DEPARTMENT | | BUENA PARK | CA | 90622-5009 | |
| BUENA VENTURA CATERING | | 1673 DONLON ST STE 205 | | | VENTURA | CA | 93001 | |
| BUENA VISTA DATACASTING | | 3800 W ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME VIDEO | | 350 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME VIDEO | LIZETTE BRADLEY | 500 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521 | |
| BUENA VISTA HOME VIDEO | | 5045 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| BUENAFE, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| BUENAVENTURA, JOHN | | 9628 HAMDEN ST | | | PICO RIVERA | CA | 90660 | |
| BUENCAMINO, VICTORIA ANDREA | | 704 EDGEHILL DR | | | HURST | TX | 76053 | |
| BUENCAMINO, VICTORIA ANDREA | | ADDRESS REDACTED | | | | | | |
| BUENDIA, DIOSCORA E | | 256 OLYMPIC WAY APT 9 | | | MELBOURNE | FL | 32901-8270 | |
| BUENDIA, JESICA ELIZETT | | ADDRESS REDACTED | | | | | | |
| BUENDIA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BUENDIA, SUZETTE SACHIE | | ADDRESS REDACTED | | | | | | |
| BUENDIA, VILLAMOR ESTELLOSO | | ADDRESS REDACTED | | | | | | |
| BUENO ARMENTA, BRENDALYN | | ADDRESS REDACTED | | | | | | |
| BUENO DIAZ JR, ANTHONY WILLIAM | | 10080 BEDFORD ST | | | SAN JOSE | CA | 95127 | |
| BUENO DIAZ JR, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | |
| BUENO, ALEJANDRO ISAIA | | 21 NEW MAIN ST | 1 | | HAVERSTRAW | NY | 10927 | |
| BUENO, ALEJANDRO ISAIA | | ADDRESS REDACTED | | | | | | |
| BUENO, BRAULIO L | | ADDRESS REDACTED | | | | | | |
| BUENO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BUENO, JOSE | | ADDRESS REDACTED | | | | | | |
| BUENO, JOSEPH ARTURO | | ADDRESS REDACTED | | | | | | |
| BUENO, NOEL | | 6319 W WAVELAND AVE | | | CHICAGO | IL | 60634 | |
| BUENO, NOEL | | ADDRESS REDACTED | | | | | | |
| BUENO, PHILLIP | | 5425 S BUCKSKIN PASS DR | | | COLORADO SPRINGS | CO | 80917-0000 | |
| BUENO, PHILLIP JOHN | | ADDRESS REDACTED | | | | | | |
| BUENO, RACHEL STAR | | 9215 RUSS LANE | | | WEST OLIVE | MI | 49460 | |
| BUENO, RACHEL STAR | | ADDRESS REDACTED | | | | | | |
| BUENO, SAUL | | 6319 W WAVELAND | | | CHICAGO | IL | 60634 | |
| BUENO, SAUL | | ADDRESS REDACTED | | | | | | |
| BUENO, STEVE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUENO, TRACEY AGNES | | ADDRESS REDACTED | | | | | | |
| BUENO, VICKI | | 3703 VANNESS LANE | | | DALLAS | TX | 75220 | |
| BUENOARMENTA, BRENDA | | 1180 ARAPAHO DR | | | GILROY | CA | 95020-0000 | |
| BUENROSTRO, DAVID GAPAR | | 251 SAINT JOHN AVE | | | SAN BENITO | TX | 78586 | |
| BUENROSTRO, DAVID GAPAR | | ADDRESS REDACTED | | | | | | |
| BUENROSTRO, EDGAR | | ADDRESS REDACTED | | | | | | |
| BUENROSTRO, EFRAIN LLAMAS | | ADDRESS REDACTED | | | | | | |
| BUENROSTRO, EFRAIN LLAMAS | | P O BPX 191 | | | WINDTHORST | TX | 76389 | |
| BUENROSTRO, WENDY ANAYA | | ADDRESS REDACTED | | | | | | |
| BUENTELLO JR , ROMAN | | ADDRESS REDACTED | | | | | | |
| BUENTELLO, MICHAEL RENE | | ADDRESS REDACTED | | | | | | |
| BUENTELLO, SAMUEL | | 1108 SONORA ST | | | MISSION | TX | 78572 | |
| BUENVIAJE, IAN | | 221 SOUTH VINE AVE | | | FULLERTON | CA | 92833-0000 | |
| BUENVIAJE, IAN WARREN | | ADDRESS REDACTED | | | | | | |
| BUERGLER DOMENIC B | | 201 PETALUMA WAY | | | PETALUMA | CA | 94954 | |
| BUERK, ALYSSA LEIGH | | ADDRESS REDACTED | | | | | | |
| BUERKLE, REBECCA | | 506 EAST 5TH ST | | | WEST FRANKFORT | IL | 62896 | |
| BUERKLE, REBECCA A | | ADDRESS REDACTED | | | | | | |
| BUESCHER, AUSTIN | | 3016 DAYTON | B | | JONESBORO | AR | 72401-0000 | |
| BUESCHER, AUSTIN BON | | ADDRESS REDACTED | | | | | | |
| BUESCHER, BRENT B | | 114 BRAXTON DOWNS | | | OFALLON | MO | 63376 | |
| BUESCHER, BRENT B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUESCHER, JONATHAN NICHOLAS | | 1268 CEDAR COVE | | | PORT ST LUCIE | FL | 34986 | |
| BUESCHER, JONATHAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BUESCHER, KYLE | | 105 SUMMERSET DR | | | ST CHARLES | MO | 63304 | |
| BUESCHER, KYLE | | ADDRESS REDACTED | | | | | | |
| BUESCHER, RONALD R MD | | 8710 STELLA LINK | | | HOUSTON | TX | 77025 | |
| BUESCHER, SARAH | | 2646 GILBERT WAY | | | RANCHO CORDOVA | CA | 95670 | |
| BUESCHER, SARAH ELIZABETH | | 2646 GILBERT WAY | | | RANCHO CORDOVA | CA | 95670 | |
| BUESCHER, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BUESCHER, SOPHIA LAUREN | | ADDRESS REDACTED | | | | | | |
| BUESCHER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| BUESCHER, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| BUESE, LEE ARTHUR | | ADDRESS REDACTED | | | | | | |
| BUESING, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| BUESO, ERMES E | | 112 CABBEL DR | | | MANASSAS PARK | VA | 20111-2360 | |
| BUETER, JASON | | 330 E HERSEY | NO 2 | | ASHLAND | OR | 97520 | |
| BUETTNER, JOE ANTHONY | | 12475 FALCON RIDGE | | | CHESTERLAND | OH | 44026 | |
| BUETTNER, JOE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUEZO, CARLA DANIELLE | | 7137 MCCAULEY LN | | | MECHANICSVILLE | VA | 23111 | |
| BUFANO, FRANK JAMES | | ADDRESS REDACTED | | | | | | |
| BUFF, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | |
| BUFFALO ATHLETIC,UNIVERSITY OF | TOM KOLLER | | | | BUFFALO | NY | 14260 | |
| BUFFALO ATHLETIC,UNIVERSITY OF | | 215 ALUMNI ARENA | ATTN TOM KOLLER | | BUFFALO | NY | 14260 | |
| BUFFALO DRILLING CO INC | | 10440 MAIN ST | | | CLARENCE | NY | 14031 | |
| BUFFALO FLOOR MACHINE INC | | PO BOX 0823 | 2333 MILITARY RD | | TONAWANDA | NY | 14150-0823 | |
| BUFFALO NEWS | | BOB SINCLAIR | P O BOX 100 | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 4596 | ONE NEWS PLAZA | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 650 | | | BUFFALO | NY | 14240-0650 | |
| BUFFALO NEWSPRESS INC | | PO BOX 648 | | | BUFFALO | NY | 14240-0648 | |
| BUFFALO OFFICE SYSTEMS INC | | 5436 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO TECHNOLOGY | | C/O LIENAU ASSOCIATES | 3924 SPRINGFIELD RD | | GLEN ALLEN | VA | 23060 | |
| BUFFALO TECHNOLOGY | | PO BOX 840500 | | | DALLAS | TX | 75284-0500 | |
| BUFFALO WELDING SUPPLY CO INC | | 396 GRAND ISLAND BLVD | | | TONAWANDA | NY | 141506596 | |
| BUFFALO WELDING SUPPLY CO INC | | 396 GRAND ISLAND BLVD | | | TONAWANDA | NY | 14150-6596 | |
| BUFFALO, CHARLIE RAY | | ADDRESS REDACTED | | | | | | |
| BUFFALO, UNIVERSITY OF | | FACULTY STUDENT ASSOCIATION | PO BOX 8000 DEPT NO 690 | | BUFFALO | NY | 14267 | |
| BUFFALO, UNIVERSITY OF | | PO BOX 8000 DEPT NO 690 | | | BUFFALO | NY | 14267 | |
| BUFFALOE & SHARP | | 201 4TH AVE N STE 1300 | | | NASHVILLE | TN | 37219 | |
| BUFFALOE & SHARP | | 201 FOURTH AVE N STE 1300 | THIRD NATIONAL BANK BLDG | | NASHVILLE | TN | 37219 | |
| BUFFALOE, JAMES | | 1424 NEWCASTLE WAY | | | PENSACOLA | FL | 32534 | |
| BUFFAMONTE, DANIEL E | | ADDRESS REDACTED | | | | | | |
| BUFFAMONTI, JEANETTE NICOLE | | 290 DONCASTER RD | | | KENMORE | NY | 14217 | |
| BUFFAMONTI, JEANETTE NICOLE | | ADDRESS REDACTED | | | | | | |
| BUFFHAM, CAITLYN MARIE | | 2060 9TH AVE E | 314 | | N ST PAUL | MN | 55109 | |
| BUFFINGTON, ERNIE | | 3175 SAND PIPER LANE | | | MULBERRY | FL | 33860 | |
| BUFFINGTON, LEE | | BUFFINGTON LEE | 555 COUNTY CTR 1ST FL | P O BOX 8066 | REDWOOD CITY | CA | 94063 | |
| BUFFINGTON, MATTHEW | | 134 CINDALYN DR | | | NEW HOLLAND | PA | 17557-0000 | |
| BUFFINGTON, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| BUFFINTON, JAMES E | | ADDRESS REDACTED | | | | | | |
| BUFFKIN, BLAKE BISHOP | | 6840 BUFFKIN CT | | | MULLINS | SC | 29574 | |
| BUFFKIN, BLAKE BISHOP | | ADDRESS REDACTED | | | | | | |
| BUFFO, JOSHUA STEVEN | | ADDRESS REDACTED | | | | | | |
| BUFFONG, DARNELL | | ADDRESS REDACTED | | | | | | |
| BUFFORD, JOY | | 3950 ORCHARD RD | | | CLEVELAND HEIGHTS | OH | 44121 | |
| BUFFUM, JAMES A | | ADDRESS REDACTED | | | | | | |
| BUFORD APPRAISALS | | 3700 VIRGINIA AVE SE | | | CHARLESTON | WV | 25304 | |
| BUFORD PLUMBING CO INC | | PO BOX 8601 | | | JACKSON | MS | 39284 | |
| BUFORD, CITY OF | | 95 SCOTT ST | | | BUFORD | GA | 30518 | |
| BUFORD, DANIEL EDWARD | | 3 BALDWIN DR | | | FREDERICKSBURG | VA | 22406 | |
| BUFORD, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| BUFORD, JAMES A | | 312 6TH AVE | | | COLUMBIA | TN | 38401 | |
| BUFORD, JAMES A | | ADDRESS REDACTED | | | | | | |
| BUFORD, SPENCER KILLION | | ADDRESS REDACTED | | | | | | |
| BUFORD, TERRENCE L | | 1480 N 1ST AVE | APT 8 | | MELROSE PARK | IL | 60160 | |
| BUFORD, TERRENCE L | | 1480 N 1ST AVE | APT 8 | | MELROSE PARK | IL | 60160 | |
| BUFORD, TERRENCE L | | ADDRESS REDACTED | | | | | | |
| BUFORD, TIARA SARA | | 810 HALIFAX ST | | | PETERSBURG | VA | 23803 | |
| BUFORD, TIARA SARA | | ADDRESS REDACTED | | | | | | |
| BUFORD, WILLIAM D | | 14 LAUREL PLACE | APT NO 7 | | NEW BRUNSWICK | NJ | 08901 | |
| BUFORD, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| BUFORDS LOCKSMITH & SECURITY | | 1804 LURLEEN WALLACE BLVD | | | NORTHPORT | AL | 35476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUG DOCTOR PEST CONTROL | | 21057 CLIVUS DR | | | GRASS VALLEY | CA | 95949 | |
| BUGAJ, MATTHEW | | 849 TAMARAC DR | | | CAROL STREAM | IL | 60188 | |
| BUGARIN, ANTOINETTE | | 11387 MOUNTAIN VIEW DR | APT 87 | | RANCHO CUCAMONGA | CA | 91730 | |
| BUGARIN, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| BUGARIN, CRISTINA | | 7209 N ELDORADO ST | | | STOCKTON | CA | 95207 | |
| BUGARIN, CRISTINA | | ADDRESS REDACTED | | | | | | |
| BUGARIN, RAFAEL | | ADDRESS REDACTED | | | | | | |
| BUGBEE, WAYNE ALLAN | | ADDRESS REDACTED | | | | | | |
| BUGEAUD, DAVE | | 1402 WEDGEWOOD  DR | | | SALINE | MI | 48176 | |
| BUGG JR , WARREN GILBERT | | 59 DALES AVE | 1024 | | JERSEY CITY | NJ | 07306 | |
| BUGG JR , WARREN GILBERT | | ADDRESS REDACTED | | | | | | |
| BUGG, ERIC | | 1813 LANDING DR | E | | SANFORD | FL | 32771-0000 | |
| BUGG, ERIC | | ADDRESS REDACTED | | | | | | |
| BUGG, ERIC MONROE | | 143 BRENDA LN | | | ANTIOCH | TN | 37013 | |
| BUGG, ERIC MONROE | | ADDRESS REDACTED | | | | | | |
| BUGGE PLUMBING INC | | 2702 VILLA MARIA | | | BRYAN | TX | 77802-2031 | |
| BUGGLE, CLINT NEIL | | 1236 MYSTIC DR | | | LOGANVILLE | GA | 30052 | |
| BUGGLE, CLINT NEIL | | ADDRESS REDACTED | | | | | | |
| BUGGS II, MICHAEL JAY | | ADDRESS REDACTED | | | | | | |
| BUGGS, KENDRA L | | 7601 N 9TH AVE | 177 | | PENSACOLA | FL | 32503 | |
| BUGGS, KRISTINA ANNE | | ADDRESS REDACTED | | | | | | |
| BUGGS, ROBERT | | 2326 DRAKE ST | | | MEMPHIS | TN | 38106 8027 | |
| BUGGY, JOHN | | 800 MOOREVILLE RD | | | MILAN | MI | 48160 | |
| BUGHER, JEREMY DEAN | | ADDRESS REDACTED | | | | | | |
| BUGIS, FRED | | 965 GALSTON CT | | | BLUE BELL | PA | 19422 | |
| BUGLER, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| BUGLIONE, MICHELLE | | 9302 SW 157 LANE | | | DUNNELLON | FL | 34432 | |
| BUGLIONE, MICHELLE A | | 9302 S W 157TH LANE | | | DUNNELLON | FL | 34432 | |
| BUGLIONE, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| BUGOSH, DAVID SCOTT | | 14714 SAINT PAUL RD | | | CLEAR SPRING | MD | 21722 | |
| BUGOSH, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| BUHAIN, JOSE | | 1573 ANACAPA DR | | | CAMARILLO | CA | 93010-0000 | |
| BUHAIN, JOSE M | | ADDRESS REDACTED | | | | | | |
| BUHL, RYAN NEIL | | 4211 SHADY OAK DR | | | OOLTEWAH | TN | 37363 | |
| BUHLE, CLINTON THOMAS | | ADDRESS REDACTED | | | | | | |
| BUHLE, DAVID | | 2361 HUBERT MANUL RD | | | GUYS | TN | 38339-5139 | |
| BUHLER ASSOC INC, KEN | | 11 ERITA LN | | | SMITHTOWN | NY | 11787 | |
| BUHLER, BETH | | 2824  CARIBBEAN DR | | | PUNTA GORDA | FL | 33950 | |
| BUHLER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BUHR, BENJAMIN | | 2216 NICOLET DR APT NO 8 | | | GREEN BAY | WI | 54311 | |
| BUHR, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BUHR, SYBILLA | | 2216 NICOLET DR | 8 | | GREEN BAY | WI | 54311 | |
| BUHRKE, JOEL C. | | ADDRESS REDACTED | | | | | | |
| BUHRMAN & SONS INC | | PO BOX 5305 | | | RICHMOND | VA | 23220 | |
| BUHRMESTER, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUHRMESTER, NATHAN M | | ADDRESS REDACTED | | | | | | |
| BUHS, KYLE H | | ADDRESS REDACTED | | | | | | |
| BUI THANG Q | | 19920 LANARK ST | | | WINNETKA | CA | 91306 | |
| BUI, ANDREW QUANG | | ADDRESS REDACTED | | | | | | |
| BUI, DAVID | | 1111 WOOLWORTH ST | | | HOUSTON | TX | 77020-7315 | |
| BUI, DUC CONG | | 11801 MERRIWEATHER DR | | | CHARLOTTE | NC | 28273 | |
| BUI, GENE TUAN | | ADDRESS REDACTED | | | | | | |
| BUI, HENRY HUY | | ADDRESS REDACTED | | | | | | |
| BUI, JAMES VIET | | ADDRESS REDACTED | | | | | | |
| BUI, JIMMY | | ADDRESS REDACTED | | | | | | |
| BUI, KHOA NGUYEN | | ADDRESS REDACTED | | | | | | |
| BUI, KHOI MINH | | ADDRESS REDACTED | | | | | | |
| BUI, LONG | | 10881 POINDEXTER AVE | | | GARDEN GROVE | CA | 92840 | |
| BUI, MY T | | 3820 PATRICK DR APT 22 | | | COLORADO SPRINGS | CO | 80916-3484 | |
| BUI, NHUNG | | ADDRESS REDACTED | | | | | | |
| BUI, QUAN X SR | | 9556 APALACHEE PKWY | | | TALLAHASSEE | FL | 32311-3466 | |
| BUI, RYAN | | 2312 TOLBERT CT | | | SAN JOSE | CA | 00009-5122 | |
| BUI, RYAN | | ADDRESS REDACTED | | | | | | |
| BUI, TAI | | 5555 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446-0000 | |
| BUI, THAI HANG | | 11336 WILLOWCREST CT | | | CHESTERFIELD | VA | 23832-2703 | |
| BUI, TRACY TRAM | | ADDRESS REDACTED | | | | | | |
| BUI, TRI | | 6754 NW 191ST TER | | | HIALEAH | FL | 33015-2444 | |
| BUI, TRUNG H | | ADDRESS REDACTED | | | | | | |
| BUI, TRUNG NATHAN T | | ADDRESS REDACTED | | | | | | |
| BUI, TU ANH | | 4121A REDDING ST | | | OAKLAND | CA | 94619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUI, TU ANH | | ADDRESS REDACTED | | | | | | |
| BUIE III, JAMES | | 1951 WINDLOCK DR | | | FAYETTEVILLE | NC | 28304 | |
| BUIE, CHRISTOPHER SCOTT | | 6332 HALLET | | | SHAWNEE | KS | 66216 | |
| BUIE, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| BUIE, REGINALD | | 115 W SUSQUEHANN AVE | | | TOWSON | MD | 21204 | |
| BUIE, SHOLANDA | | 745 GATES AVE | | | BKLYN | NY | 11221-0000 | |
| BUIE, SHOLANDA | | ADDRESS REDACTED | | | | | | |
| BUIKEMA, BROOKE | | 10343 SENTRY RD | | | ZEELAND | MI | 49464 | |
| BUILD A BEAR WORKSHOP | | 1954 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63114 | |
| BUILDER BOBS INC | | PO BOX 2078 | | | ARDMORE | OK | 73402-2078 | |
| BUILDER BOBS INC | | PO BOX 2078 | | | ARDMORE | OK | 734022078 | |
| BUILDERS ELECTRIC INC | | 195 MADISON ST | | | EUGENE | OR | 97402-5030 | |
| BUILDERS SERVICE BUREAU INC | | PO BOX 40038 | | | DENVER | CO | 80204-0038 | |
| BUILDERS SQUARE | | PO BOX 660326 | | | DALLAS | TX | 752660326 | |
| BUILDERS SQUARE | | PO BOX 660326 | | | DALLAS | TX | 75266-0326 | |
| BUILDERS SQUARE | | PO BOX 9905 | | | MACON | GA | 31297-9905 | |
| BUILDING & EARTH SCIENCES INC | | 5545 DERBY DR | | | BIRMINGHAM | AL | 35210 | |
| BUILDING & GROUNDS SERVICES | | 1991 SUSAN AVE | | | NEENAH | WI | 54956 | |
| BUILDING & SAFETY, DEPT OF | | FILE 54563 | | | LOS ANGELES | CA | 900744563 | |
| BUILDING & SAFETY, DEPT OF | | FILE 54563 | | | LOS ANGELES | CA | 90074-4563 | |
| BUILDING & ZONING DIVISION | | DEPARTMENT OF DEVELOPMENT SRVS | 295 RIVERSIDE CR | | NAPLES | FL | 34102 | |
| BUILDING CARE | | PO BOX 162441 | | | SACRAMENTO | CA | 95816 | |
| BUILDING CARE SYSTEMS | | 60 LEVERONI CT STE 200A | | | NOVATO | CA | 94949 | |
| BUILDING ELECTRONIC CONTROLS INC | | 2246 LINDSAY WY | | | GLENDORA | CA | 91740 | |
| BUILDING MAINTENANCE CORP | | 2832 VINELAND SE | | | GRAND RAPIDS | MI | 495083453 | |
| BUILDING MAINTENANCE CORP | | 2832 VINELAND SE | | | GRAND RAPIDS | MI | 49508-3453 | |
| BUILDING MAINTENANCE OF LAS CO | | PO BOX 171746 | | | ARLINGTON | TX | 76003 | |
| BUILDING MATERIALS WHOLESALE | | PO BOX 1269 | | | PELHAM | AL | 35124 | |
| BUILDING PERMIT SERVICES INC | | 12651 S DIXIE HWY STE 315 | | | MIAMI | FL | 33156 | |
| BUILDING PERMITS WEEKLY | | PO BOX 4395 | | | ROANOKE | VA | 24015 | |
| BUILDING SERVICES OF AMERICA | | 11900 W 87TH ST STE NO 135 | | | LENEXA | KS | 66215 | |
| BUILDING SPECIALTIES | | 11066 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | |
| BUILDING SPECIALTIES | | 2001 MAGNOLIA ST | | | RICHMOND | VA | 23223 | |
| BUILDING TECH BOOKSTORE INC | | 8020 SW CIRRUS DR | | | BEAVERTON | OR | 970085986 | |
| BUILDING TECH BOOKSTORE INC | | 8020 SW CIRRUS DR | | | BEAVERTON | OR | 97008-5986 | |
| BUILDING, COR | | PO BOX 471 | | | UWCHLAND | PA | 19480-0000 | |
| BUILDINGS & DWELLINGS ROOFING | | PO BOX 50028 | | | RENO | NV | 89513 | |
| BUILDINGS, DEPARTMENT OF | | 210 JORALEMON ST | 8TH FL | | BROOKLYN | NY | 11201 | |
| BUILES, SANDRA LUCIA | | ADDRESS REDACTED | | | | | | |
| BUIRKLE, MICHAEL F | | 32 ASHLEY LANE | | | STATEN ISLAND | NY | 10309 | |
| BUIRKLE, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| BUIS APPLIANCE & FURNITURE INC | | 15065 N HWY 1247 | | | EUBANK | KY | 42567 | |
| BUIS, MATTHEW T | | 613 S LIVE OAK DR | | | ANAHEIM | CA | 92805-4814 | |
| BUISH, SEAN K | | ADDRESS REDACTED | | | | | | |
| BUITRAGO, JOSE FELIPE | | ADDRESS REDACTED | | | | | | |
| BUITTA, SCOTT | | 167 WASHINGTON ST | | | PEMBROKE | MA | 02359 | |
| BUJAK, YVETTE M | | ADDRESS REDACTED | | | | | | |
| BUJALSKI, DOMINIKA | | 2520 N 74TH CT | | | ELMWOOD PARK | IL | 60707 | |
| BUJALSKI, DOMINIKA | | ADDRESS REDACTED | | | | | | |
| BUJANDA MD, BENJAMIN | | 1801 S 5TH STE 119 | | | MCALLEN | TX | 78501 | |
| BUJDASZ, CHRIS | | 5349 N CANFIELD | | | CHICAGO | IL | 60656 | |
| BUJDASZ, CHRIS | | ADDRESS REDACTED | | | | | | |
| BUJNOWSKI, JOSEPH ALAN | | ADDRESS REDACTED | | | | | | |
| BUJOL, COREY J | | 708 COLORADO RD | | | DUSON | LA | 70529 | |
| BUJOL, COREY J | | ADDRESS REDACTED | | | | | | |
| BUKALA, JUSTINE NICOLE | | ADDRESS REDACTED | | | | | | |
| BUKATY & FRITCH L L C | | ONE GALLERIA BLVD | SUITE 900 | | METAIRIE | LA | 70001 | |
| BUKATY & FRITCH L L C | | SUITE 900 | | | METAIRIE | LA | 70001 | |
| BUKATY III PLC, EDWARD F | | ONE GALLERIA BLVD STE 1810 | | | METAIRIE | LA | 70001-2082 | |
| BUKATY III PLC, EDWARD F | | PO BOX 24852 | | | NEW ORLEANS | LA | 701844852 | |
| BUKHARI, ALI H | | 2290 LEE LANE | | | EASTON | PA | 18040 | |
| BUKHARI, ALI H | | ADDRESS REDACTED | | | | | | |
| BUKHARI, ATIF | | 134 WEST FULLERTON | | | GLENDALE HEIGHTS | IL | 60139 | |
| BUKHARI, ATIF | | ADDRESS REDACTED | | | | | | |
| BUKHARI, NAILA FATIMA | | 134 WEST FULLERTON | | | GLENDALE HEIGHTS | IL | 60139 | |
| BUKHARI, NAILA FATIMA | | ADDRESS REDACTED | | | | | | |
| BUKHARI, SYED SHARIQ | | 2845 DOROTHY DR | | | AURORA | IL | 60504 | |
| BUKHARI, SYED SHARIQ | | ADDRESS REDACTED | | | | | | |
| BUKIETY INC | | 2000 WEST CARROLL STE 104 | | | CHICAGO | IL | 60612 | |
| BUKINA, MARINA | | 2509 CEDAR KNOLL COURT | | | RICHMOND | VA | 23233 | |
| BUKINA, MARINA O | | ADDRESS REDACTED | | | | | | |
| BUKOSKEY, CHAD EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUKOSKI, BRYANT A | | 60974 ROBERTS RD | | | THREE RIVERS | MI | 49093 | |
| BUKOVALLI, NASER | | ADDRESS REDACTED | | | | | | |
| BUKOWSKI, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BUKOWSKI, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| BUKOWSKI, TOMASZ | | 5517 W WINDSOR | 2 | | CHICAGO | IL | 60630 | |
| BUKOWSKI, TOMASZ | | ADDRESS REDACTED | | | | | | |
| BUKSA, ERIN RENEE | | 3720 SYCAMORE GROVE RD | | | CHAMBERSBURG | PA | 17202 | |
| BUKSA, ERIN RENEE | | ADDRESS REDACTED | | | | | | |
| BUKSOONTORN, SAKSITT A | | ADDRESS REDACTED | | | | | | |
| BUKTA JR, IVAN | | 7808 DASHER RD | | | RICHMOND | VA | 23294 | |
| BUKTA JR, IVAN | | ADDRESS REDACTED | | | | | | |
| BUKURAS, PETER ADAM | | ADDRESS REDACTED | | | | | | |
| BUKVA, MUJO | | 1783 QUAIL ST | | | LAKEWOOD | CO | 80215-6201 | |
| BULA, DAWID | | 8814 S 79TH AVE | | | HICKORY HILLS | IL | 60457 | |
| BULA, DAWID | | ADDRESS REDACTED | | | | | | |
| BULALAYAO, JORDAN | | 9440 E GIRARD AVE | NO 2 | | DENVER | CO | 80231 | |
| BULALAYAO, JORDAN | | ADDRESS REDACTED | | | | | | |
| BULATAO, JUSTIN MACARIOLA | | ADDRESS REDACTED | | | | | | |
| BULB MAN, THE | | 2207 ELMWOOD AVE | | | BUFFALO | NY | 14216 | |
| BULBMAN INC | | PO BOX 12280 | | | RENO | NV | 89510 | |
| BULBTRONICS | | PO BOX 306 | | | FARMINGDALE | NY | 11735 | |
| BULCAO, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| BULDA, JADE IRYNE | | ADDRESS REDACTED | | | | | | |
| BULEA, TIFFANY | | 49000 STATE ROUTE 511 | | | AMHERST | OH | 44001 | |
| BULES, BRIAN B | | III MEFG 3 | | | FPO | AP | 96606-5605 | |
| BULES, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| BULFIN, MEGAN COLLEEN | | ADDRESS REDACTED | | | | | | |
| BULGAKOV, MAKSIM | | 2711 E 28TH ST UNIT C | | | BROOKLYN | NY | 11235 | |
| BULGER SAFE & LOCK INC | | 11502 LAKE CITY WAY NE | | | SEATTLE | WA | 98125 | |
| BULGER, DAVID | | 194 A FORESIDE RD | | | FALMOUTH | ME | 04105 | |
| BULGER, RENEE | | ADDRESS REDACTED | | | | | | |
| BULIK, CYNTHIA | | MCV FAMILY COUNSELIN | 1600 HUHUENOT RD STE 119 | | MIDLOHIAN | VA | 23113 | |
| BULIN, AMANDA SUZANNE | | ADDRESS REDACTED | | | | | | |
| BULINSKI, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| BULINSKI, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| BULIT, SERGIO | | ADDRESS REDACTED | | | | | | |
| BULIZAK, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| BULJAN IGOR | | NO 261 | 9025 ALCOSTA BL | | SAN RAMON | CA | 94583 | |
| BULJUBASIC, ANIL | | ADDRESS REDACTED | | | | | | |
| BULKLEY, LEO | | 802 NE 108TH AVE | | | VANCOUVER | WA | 98664 | |
| BULL & BEAR CLUB, THE | | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| BULL & BEAR CLUB, THE | | PO BOX 2406 | | | RICHMOND | VA | 23218-2406 | |
| BULL MARKET CAFE, THE | | 909 TENTH ST S | | | NAPLES | FL | 34102 | |
| BULL SHIRTS | | PO BOX 793 | | | ALIEF | TX | 77411 | |
| BULL, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| BULL, BRITTANY | | ADDRESS REDACTED | | | | | | |
| BULL, DAVID G | | ADDRESS REDACTED | | | | | | |
| BULL, JASON TODD | | ADDRESS REDACTED | | | | | | |
| BULL, LESTER ANTHONY | | ADDRESS REDACTED | | | | | | |
| BULL, MICHAEL | | 514 E 42 ST | | | LOVELAND | CO | 80525-0000 | |
| BULL, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BULL, NICHOLAS | | PO BOX 882 | | | DRACUT | MA | 01826-0000 | |
| BULLA, MICHELLE R | | 2321 SHELLFISH CT | | | RICHMOND | VA | 23294 | |
| BULLA, MICHELLE R | | ADDRESS REDACTED | | | | | | |
| BULLARD, ALEX EUGENE | | ADDRESS REDACTED | | | | | | |
| BULLARD, ASHLEY MARIE | | 444 W ORANGE GROVE RD | 1006 | | TUCSON | AZ | 85704 | |
| BULLARD, CHERE N | | 5309 BROCK RD | | | ARDMORE | OK | 73401 | |
| BULLARD, CHERE N | | ADDRESS REDACTED | | | | | | |
| BULLARD, CHRISTY A | | ADDRESS REDACTED | | | | | | |
| BULLARD, DEVLLEN | | ADDRESS REDACTED | | | | | | |
| BULLARD, ELIZABETH HINTON | | 1608 FOXHALL DR | | | ROCKY MOUNT | NC | 27804 | |
| BULLARD, ELIZABETH HINTON | | ADDRESS REDACTED | | | | | | |
| BULLARD, GLENNA F | | 5309 BROCK RD | | | ARDMORE | OK | 73401 | |
| BULLARD, GLENNA F | | ADDRESS REDACTED | | | | | | |
| BULLARD, JEREMY DAWAUNE | | 3240 MOSELEY DR | E | | GREENVILLE | NC | 27858 | |
| BULLARD, JEREMY DAWAUNE | | ADDRESS REDACTED | | | | | | |
| BULLARD, JUSTIN W | | ADDRESS REDACTED | | | | | | |
| BULLARD, KAREEM | | ADDRESS REDACTED | | | | | | |
| BULLARD, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| BULLARD, MIKE 10119372 | | 6811 OLD CANTON RD NO 2601 | | | RIDGELAND | MS | 39157 | |
| BULLARD, MONDREA LASHAWN | | 5782 BAYOU DR | | | BOSSIER CITY | LA | 71112 | |
| BULLARD, TRUMAN | | 364 WEST SOUTH ST | | | CARLISLE | PA | 17013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLDOG INSTALLATIONS | | 69 WEBSTER AVE | | | WEST ISLIP | NY | 11795 | |
| BULLDOG MOVERS | | 5080B HIGHLANDS PKWY | | | SMYRNA | GA | 30082 | |
| BULLDOG PLUMBING & CONSTRUCTIO | | 4822 N LA | | | FRESNO | CA | 93705 | |
| BULLDOG RACK COMPANY | | 200 FORT STEUBEN | | | WEIRTON | WV | 26062 | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | |
| BULLDOG REPORTER | | 5900 HOLLIS ST STE R2 | | | EMERYVILLE | CA | 94608 | |
| BULLEN, DEREK | | 8622 BUD HAWKINS RD | | | CORRYTON | TN | 37721 | |
| BULLEN, KEFIM AKINTUNDE | | ADDRESS REDACTED | | | | | | |
| BULLEN, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| BULLEN, WARREN G | | 20375 CLIFTONS POINT ST | | | POTOMAC FALLS | VA | 20165-3120 | |
| BULLER, BLAKE | | 6736 GREEN RIVER DR | UNIT H | | HIGHLANDS RANCH | CO | 80130-0000 | |
| BULLER, BLAKE AARON | | ADDRESS REDACTED | | | | | | |
| BULLER, BRADLEY ROSS | | ADDRESS REDACTED | | | | | | |
| BULLER, ERIC | | 9607 LYNDONWAY DR | | | RICHMOND | VA | 23229 | |
| BULLER, ERIC | | ADDRESS REDACTED | | | | | | |
| BULLER, ERIC J | | 9607 LYNDONWAY DR | | | RICHMOND | VA | 23229 | |
| BULLER, KEVIN | | 2627 SOUTH MANSFIELD AVE | | | LOS ANGELES | CA | 00009-0016 | |
| BULLEY, KEVIN L | | ADDRESS REDACTED | | | | | | |
| BULLINGER, DYLAN THOMAS | | 1018 WEBSTER | | | JACKSON | MI | 49203 | |
| BULLINGER, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BULLINGTON, ABBY | | 3600 LODGEPOLE AVE | | | EVANS | CO | 80620 | |
| BULLINGTON, ABBY | | ADDRESS REDACTED | | | | | | |
| BULLINGTON, AMY M | | 5001 SW 20TH ST | APT 5502 | | OCALA | FL | 34474 | |
| BULLINGTON, AMY M | | ADDRESS REDACTED | | | | | | |
| BULLINGTON, ASHLEE NICOLE | | ADDRESS REDACTED | | | | | | |
| BULLIS, DAVID | | ADDRESS REDACTED | | | | | | |
| BULLIS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BULLITT COUNTY BELTING/SUPPLY | | 170 JIM COURT | | | LOUISVILLE | KY | 40229 | |
| BULLOCH, WILLAM SHANE | | ADDRESS REDACTED | | | | | | |
| BULLOCH III, THOMAS | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | |
| BULLOCH III, THOMAS | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| BULLOCK, ALEXANDER SQUIRE | | ADDRESS REDACTED | | | | | | |
| BULLOCK, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BULLOCK, BRUCE | | 3536 VIA LATO | | | LOMPOC | CA | 93436 | |
| BULLOCK, BRYAN COLE | | 108 CEMETERY ST | 20 | | RIPLEY | MS | 38663 | |
| BULLOCK, BRYAN COLE | | ADDRESS REDACTED | | | | | | |
| BULLOCK, BURNELL | | 6804 AMSTEL BLUFF WAY | | | CHESTERFIELD | VA | 23838 | |
| BULLOCK, BURNELL | | ADDRESS REDACTED | | | | | | |
| BULLOCK, CHERE DAWN | | 4526 GALLEY RD | | | COLORADO SPRINGS | CO | 80915 | |
| BULLOCK, CHRISTOPHER STEPHON | | ADDRESS REDACTED | | | | | | |
| BULLOCK, CORY ALLEN | | ADDRESS REDACTED | | | | | | |
| BULLOCK, CRAIG ETHAN | | 297 E BRINGHURST ST | | | PHILADELPHIA | PA | 19144 | |
| BULLOCK, CRAIG ETHAN | | ADDRESS REDACTED | | | | | | |
| BULLOCK, DARIUS L | | ADDRESS REDACTED | | | | | | |
| BULLOCK, DAVID AUSTIN | | 204 STUART ST | | | INDIANOLA | MS | 38751 | |
| BULLOCK, DOMINIC | | 1609 THE OAKS | | | CLARKSTON | GA | 30021 | |
| BULLOCK, DOMINIC | | 802 CENNTENIAL | | | CHAMPAIGN | IL | 61820 | |
| BULLOCK, DOMINIC | | ADDRESS REDACTED | | | | | | |
| BULLOCK, DONNA D | | 6112 SABINE DR | | | FAYETTEVILLE | NC | 28303 | |
| BULLOCK, DONNA D | | ADDRESS REDACTED | | | | | | |
| BULLOCK, GREGORY | | 12624 BUFFALO NICKEL DR | | | MIDLOTHIAN | VA | 23112 | |
| BULLOCK, GREGORY W | | ADDRESS REDACTED | | | | | | |
| BULLOCK, HAROLD | | ADDRESS REDACTED | | | | | | |
| BULLOCK, HOWARD W | | ADDRESS REDACTED | | | | | | |
| BULLOCK, JAMES H | | BOX 27032 | COUNTY OF HENRICO CLV DIV | | RICHMOND | VA | 23273 | |
| BULLOCK, JAMES H | | COUNTY OF HENRICO CLV DIV | | | RICHMOND | VA | 23273 | |
| BULLOCK, JASMINE OLIVIA | | ADDRESS REDACTED | | | | | | |
| BULLOCK, JOHN | | 130 N CORNWALLIS RD | | | DURHAM | NC | 27707 | |
| BULLOCK, JOHN | | 64 WINTER ST | | | WRENTHAM | MA | 02093-1115 | |
| BULLOCK, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| BULLOCK, KARIM | | 1515 LORD TENNYSON ARCH | | | VIRGINIA BEACH | VA | 23462-0000 | |
| BULLOCK, KARIM LEWIS | | ADDRESS REDACTED | | | | | | |
| BULLOCK, KENNETH FARRELL | | ADDRESS REDACTED | | | | | | |
| BULLOCK, LEELAND BARTIE | | 3707 VALLEYDALE RD NW | | | HUNTSVILLE | AL | 35810 | |
| BULLOCK, LEELAND BARTIE | | ADDRESS REDACTED | | | | | | |
| BULLOCK, LILIANA E | | 115 S BARTLETT RD | | | STREAMWOOD | IL | 60107 | |
| BULLOCK, LILIANA E | | ADDRESS REDACTED | | | | | | |
| BULLOCK, MIGUEL L | | 3 ERIE AVE | | | BROCKTON | MA | 02302 | |
| BULLOCK, MONIQUE SHANTE | | ADDRESS REDACTED | | | | | | |
| BULLOCK, RACQUEL ARACELI | | ADDRESS REDACTED | | | | | | |
| BULLOCK, RANDY CORNELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLOCK, ROBERT | | 822 SKYLINE DR | | | CLINTON | TN | 37716-0000 | |
| BULLOCK, ROBERT | | ADDRESS REDACTED | | | | | | |
| BULLOCK, ROLNATHAN LEE | | ADDRESS REDACTED | | | | | | |
| BULLOCK, SARAH KATHLEEN | | ADDRESS REDACTED | | | | | | |
| BULLOCK, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| BULLOCK, THOMAS SCOTT | | 77483 HWY 1081 | | | COVINGTON | LA | 70435 | |
| BULLOCK, THOMAS SCOTT | | ADDRESS REDACTED | | | | | | |
| BULLOCK, TOLIKNA AKILA | | ADDRESS REDACTED | | | | | | |
| BULLOCK, VICTORIA L | | 826 GRANT AVE | | | GRAND HAVEN | MI | 49417 | |
| BULLOCK, WALTER DARRYL | | 75 SOUTH AVE | 22 | | BEACON | NY | 12508 | |
| BULLOCK, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| BULLOCKS TOWING INC | | 435 WEST FAYETTE AVE 970 SO | | | SALT LAKE CITY | UT | 84101 | |
| BULLOCKS, RONNIE | | 913 MARINE ST | | | SANTA MONICA | CA | 90405-0000 | |
| BULLOCKS, RONNIE LEON | | ADDRESS REDACTED | | | | | | |
| BULLOUGH, ZACHARY D | | ADDRESS REDACTED | | | | | | |
| BULLS, BRYANT COLLIN | | ADDRESS REDACTED | | | | | | |
| BULLS, JUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| BULLVILLE APPLIANCE PARTS | | PO BOX 304 RTE 17K | | | BULLVILLE | NY | 10915 | |
| BULLY, STEVEN JOSEPH | | 21 MARGARET CT | | | PADUCAH | KY | 42001 | |
| BULLY, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BULMAHN, MATT | | 1411 REED RD | | | FORT WAYNE | IN | 46815 | |
| BULMAN, CHRISTOPHER GERARD | | ADDRESS REDACTED | | | | | | |
| BULMER, JUSTIN ARTHUR | | ADDRESS REDACTED | | | | | | |
| BULMER, PATRICK JON | | ADDRESS REDACTED | | | | | | |
| BULOS, BRANDON MARCO | | ADDRESS REDACTED | | | | | | |
| BULTEMA, MATTHEW | | 2132 RENEER | | | MUSKEGON | MI | 49441 | |
| BULTEMA, MATTHEW IAN | | ADDRESS REDACTED | | | | | | |
| BULTEMEYER, LYDIA ANN | | ADDRESS REDACTED | | | | | | |
| BULTER, CHRIS | | 956 ISLAND COVE WAY | | | BUFORD | GA | 30518 | |
| BULTER, CHRIS J | | ADDRESS REDACTED | | | | | | |
| BULTHUIS, LUCAS SALVATORE | | ADDRESS REDACTED | | | | | | |
| BULTHUIS, MARILYN | | ADDRESS REDACTED | | | | | | |
| BULTHUIS, RYAN J | | ADDRESS REDACTED | | | | | | |
| BULTINCK, MATTHEW | | 21212 STATLER | | | ST CLAIR SHORES | MI | 48081 | |
| BULTMAN, JOSEPH J | | 133 A TINA DR | | | PEMBROKE | NH | 03275 | |
| BULZOMI, SALVATORE MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUMA, JOEL C | | ADDRESS REDACTED | | | | | | |
| BUMANGLAG JR, ERNESTO | | ADDRESS REDACTED | | | | | | |
| BUMANN, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| BUMBACK, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| BUMBRAY, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BUMBULSKY, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUMBY, STEPHEN | | 4 G | | | GERMANTOWN | WI | 53022-0000 | |
| BUMGARDNER, BROOKE A | | ADDRESS REDACTED | | | | | | |
| BUMGARDNER, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| BUMGARDNER, WILLIAM | | 317 DUNHILL DR | | | ANDERSON | SC | 29625-5210 | |
| BUMGARNER INC, M | | 1175 GREENVILLE RD | | | LIVERMORE | CA | 94550 | |
| BUMGARNER, BRANDON WARREN | | ADDRESS REDACTED | | | | | | |
| BUMGARNER, CHAD | | 2127 SE TACOMA ST | | | PORTLAND | OR | 97202 | |
| BUMGARNER, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| BUMGARNER, JARRETT RANDOLPH | | ADDRESS REDACTED | | | | | | |
| BUMGARNER, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| BUMGARNER, JESSICA ELAINE | | ADDRESS REDACTED | | | | | | |
| BUMGARNER, JULIA RAE | | ADDRESS REDACTED | | | | | | |
| BUMHIKO, KUDAKWAS | | 14720 DALLAS PRKWY 1314 | | | DALLAS | TX | 75254-0000 | |
| BUMMER, THOMAS | | 10 QUAIL HILL RD | | | PITTSBURGH | PA | 15214 | |
| BUMMER, THOMAS | | ADDRESS REDACTED | | | | | | |
| BUMPAS, ELIZABETH | | 2107 FOUNTAIN DR | | | SUGAR LAND | TX | 77478-6012 | |
| BUMPAS, ELIZABETH G | | 5010 GROVE WEST BLVD UNIT 1403 | | | STAFFORD | TX | 77477-2622 | |
| BUMPAS, ELIZABETH G | | ADDRESS REDACTED | | | | | | |
| BUMPHREY, PAUL KENNETH | | 3416 NORMANDY AVE | | | ROCKFORD | IL | 61103 | |
| BUMPHREY, PAUL KENNETH | | ADDRESS REDACTED | | | | | | |
| BUMPHUS SR, MICHAEL | | 1712 LARKMOOR LANE | | | LOUISVILLE | KY | 40218 | |
| BUMPUS, APRIL DAWN | | ADDRESS REDACTED | | | | | | |
| BUMPUS, CHARLES | | 2101 MONO VALLEY RD SW | | | BIRMINGHAM | AL | 35211 | |
| BUMPUS, LEAH MEAGAN | | ADDRESS REDACTED | | | | | | |
| BUMPUS, SCOTT | | ADDRESS REDACTED | | | | | | |
| BUMSTEAD, HARVEY | | 58 FURGESON RD | | | PIEDMONT | SC | 29673-0000 | |
| BUMSTEAD, HARVEY RICHARD | | ADDRESS REDACTED | | | | | | |
| BUMSTED, ROBERT KURT | | ADDRESS REDACTED | | | | | | |
| BUN, CHESTON KAN | | ADDRESS REDACTED | | | | | | |
| BUN, RATHANAK ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNAC, WHITNEY J | | 13759 CHRISTENSEN RD | | | GALT | CA | 95632 | |
| BUNAC, WHITNEY J | | ADDRESS REDACTED | | | | | | |
| BUNAG, ALEXANDAR | | 2043 WINCHESTER BLVD | | | CAMPBELL | CA | 95008-0000 | |
| BUNAG, ALEXANDAR MAXAMINO | | ADDRESS REDACTED | | | | | | |
| BUNAGAN, JEFF VALENCIA | | ADDRESS REDACTED | | | | | | |
| BUNCE II, GREGORY JOHN | | 1717 S DORSEY LN | 2067 | | TEMPE | AZ | 85281 | |
| BUNCE II, GREGORY JOHN | | ADDRESS REDACTED | | | | | | |
| BUNCE, DONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| BUNCE, NICHOLAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BUNCH II, DERRICK KELVIN | | ADDRESS REDACTED | | | | | | |
| BUNCH OF BALLOONS, A | | 2196 VICTORIAN AVE | | | SPARKS | NV | 89431 | |
| BUNCH, AARON | | ADDRESS REDACTED | | | | | | |
| BUNCH, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUNCH, BRIAN RICHARD | | 4959 TALBOT LANE | APT 140 | | RENO | NV | 89509 | |
| BUNCH, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| BUNCH, CARRIE ANN | | ADDRESS REDACTED | | | | | | |
| BUNCH, JANET SUE | | ADDRESS REDACTED | | | | | | |
| BUNCH, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| BUNCH, JONATHAN CARTER | | ADDRESS REDACTED | | | | | | |
| BUNCH, JUSTIN | | 7408 NW 115TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| BUNCH, PATRICK | | ADDRESS REDACTED | | | | | | |
| BUNCH, TERRI J | | ADDRESS REDACTED | | | | | | |
| BUNCH, TERRIE | | 6021 SURREY SQUARE LANE | | | DISTRICT HEIGHTS | MD | 20747 | |
| BUNCOMBE COUNTY | | BUNCOMBE COUNTY COURTHOUSE | CLERK OF SUPERIOR COURT | | ASHEVILLE | NC | 28801-3582 | |
| BUNCOMBE COUNTY | | P O BOX 580303 | | | CHARLOTTE | NC | 282580303 | |
| BUNCOMBE COUNTY | | PO BOX 1070 DEPT 903 | | | CHARLOTTE | NC | 28201-1070 | |
| BUNCOMBE COUNTY TAX COLLECTOR | | BUNCOMBE COUNTY TAX COLLECTOR | P O BOX 1070 | DEPT NO 903 | CHARLOTTE | NC | 28201-1070 | |
| BUNCOMBE COUNTY TAX DEPARTMENT | | 60 COURT PLAZA ROOM 320 | | | ASHEVILLE | NC | 28801 | |
| BUNCUM, OMARI HEATH | | ADDRESS REDACTED | | | | | | |
| BUNDALIAN, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUNDARIN, JOHN PETER | | ADDRESS REDACTED | | | | | | |
| BUNDERSON, KEN CHRISTOPHER | | 156 S 775 W | | | CLEARFIELD | UT | 84015 | |
| BUNDERSON, KEN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BUNDERSON, KRISTENALYNNE MAIRE | | 3219 SILVERSIDE DR | | | KATY | TX | 77449 | |
| BUNDI, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUNDLE OF JOY DAY CARE CENTER | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BUNDLIE, MARK RYAN | | ADDRESS REDACTED | | | | | | |
| BUNDOC, ALAN JOEY | | ADDRESS REDACTED | | | | | | |
| BUNDOC, BRANDON | | ADDRESS REDACTED | | | | | | |
| BUNDRIDGE, SAMUEL | | 357 ORIN ST | | | PITTSBURGH | PA | 15235 | |
| BUNDU, KALILU SAMU | | ADDRESS REDACTED | | | | | | |
| BUNDY & BUNDY | | 360 W BRIDGE ST | | | CATSKILL | NY | 12414 | |
| BUNDY, ANDREW JOHN | | 22543 BERDON ST | | | WOODLAND HILLS | CA | 91367 | |
| BUNDY, ANTONIO JAMAR | | ADDRESS REDACTED | | | | | | |
| BUNDY, BRANDON LESTER | | ADDRESS REDACTED | | | | | | |
| BUNDY, EDWARD FRANK | | ADDRESS REDACTED | | | | | | |
| BUNDY, KENNETH JOEL | | 103 TWINLAKES RD | | | MELBOURNE | FL | 32901 | |
| BUNDY, KENNETH JOEL | | ADDRESS REDACTED | | | | | | |
| BUNDY, KEVIN | | 15712 MOSS FIRE CT | | | MOSELEY | VA | 23120 | |
| BUNDY, KEVIN H | | ADDRESS REDACTED | | | | | | |
| BUNDY, LEWIS | | 136 RIVERSIDE MANOR BLVD | | | FREDERICKSBURG | VA | 22401-4936 | |
| BUNDY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| BUNDY, PATRICIA | | 214 LEVEL | | | TAPPAHANNOCK | VA | 22560 | |
| BUNDY, WILLIE JAMES | | ADDRESS REDACTED | | | | | | |
| BUNESS, RYAN | | ADDRESS REDACTED | | | | | | |
| BUNGART, MARK ADAM | | ADDRESS REDACTED | | | | | | |
| BUNGE, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| BUNGER, PATRICIA | | 12214 TENNIS LANE | | | RUTHER GLEN | VA | 22546 | |
| BUNHAN, ALAN | | PO BOX 722 | | | DESTREHAN | LA | 70047-0722 | |
| BUNIFF, ROBERT | | 321 3RD ST | | | PEARL RIVER | LA | 70452 | |
| BUNIFF, ROBERT | | ADDRESS REDACTED | | | | | | |
| BUNIGER, MATT | | 609 TWENT EIGHT AND THREE QUAR | | | GRAND JUNCTION | CO | 81505 | |
| BUNIN, BORIS | | ADDRESS REDACTED | | | | | | |
| BUNING EXOTIC GARDENS LLC | | PO BOX 491811 | | | FT LAUDERDALE | FL | 33349 | |
| BUNING THE FLORIST INC | | PO BOX 491950 | | | FT LAUDERDALE | FL | 333491950 | |
| BUNING THE FLORIST INC | | PO BOX 491950 | | | FT LAUDERDALE | FL | 33349-1950 | |
| BUNKER, DENNIS | | 16359 SHASTA ST | | | FOUNTAIN VALLEY | CA | 92708-1837 | |
| BUNKER, GRANT M | | 12657 CARNATION ST | | | CORONA | CA | 92880 | |
| BUNKER, GRANT M | | ADDRESS REDACTED | | | | | | |
| BUNKER, MICHELLE | | 1195 BORG AVE | | | TEMPERANCE | MI | 48182-9670 | |
| BUNKER, TROY | | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNKER, TROY | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| BUNKER, WILLIAM ROSS | | ADDRESS REDACTED | | | | | | |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | RICHMOND | VA | 23219 | |
| BUNKLEY, RODNEY D | | ADDRESS REDACTED | | | | | | |
| BUNKLEY, TERRENCE S | | ADDRESS REDACTED | | | | | | |
| BUNKLEY, TERRENCE SCOTT | | 3400 FALL MEADOW | 3227B | | DENTON | TX | 76203 | |
| BUNN & ASSOCIATES INC | | 4100 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| BUNN, AARON F | | ADDRESS REDACTED | | | | | | |
| BUNN, AARON PHILIP | | 15010 SE 177TH PLACE | 26M | | RENTON | WA | 98058 | |
| BUNN, AARON PHILIP | | ADDRESS REDACTED | | | | | | |
| BUNN, DAVID | | ADDRESS REDACTED | | | | | | |
| BUNN, JOE HAROLD | | 13454 S E 45TH AVE | | | BELLEVIEW | FL | 34420 | |
| BUNN, JOE HAROLD | | ADDRESS REDACTED | | | | | | |
| BUNN, PEGGY LYNN | | ADDRESS REDACTED | | | | | | |
| BUNNELL APPLIANCE REPAIR | | PO BOX 695 | | | BUNNELL | FL | 32110 | |
| BUNNELL, ANDREW JOHN | | 2743 CITY VIEW DR | 2 | | ROCKFORD | IL | 61103 | |
| BUNNELL, BRYCE | | 135 POINT EAST | | | WEST LAFAYETTE | IN | 47905-3109 | |
| BUNNELL, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BUNNELL, KARINA | | ADDRESS REDACTED | | | | | | |
| BUNNELL, TIERNEY RACHEL | | ADDRESS REDACTED | | | | | | |
| BUNNER, JAMIE A | | ADDRESS REDACTED | | | | | | |
| BUNNER, NATOSHA UNTANETTE | | 4317 W SPARROW SPRINGS LOOP NO 203 | | | BARTLETT | TN | 38135 | |
| BUNNER, NATOSHA UNTANETTE | | ADDRESS REDACTED | | | | | | |
| BUNNY AND ME GIFT BASKETS | | 8992 BECTON RD | C/O MARJORIE JERNIGAN | | GLEN ALLEN | VA | 23060 | |
| BUNNY AND ME GIFT BASKETS | | C/O MARJORIE JERNIGAN | | | GLEN ALLEN | VA | 23060 | |
| BUNNYS TV | | 17 W MAIN ST | | | NEW FREEDOM | PA | 17349 | |
| BUNTEN, BRUCE THOMAS | | 7640 SW 153RD CT | 102 | | KENDALL | FL | 33193 | |
| BUNTEN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUNTIG, BENJAMIN | | 102 SUMMER RIDGE DR | | | SUMMERVILLE | SC | 29485 | |
| BUNTIN, ISABEL | | 206 ROSENEATH RD NO 6 | | | RICHMOND | VA | 23221 | |
| BUNTIN, NICHOLAS M | | 265 WEST 21ST ST | | | HOLLAND | MI | 49423 | |
| BUNTIN, NICHOLAS M | | ADDRESS REDACTED | | | | | | |
| BUNTING CONSTRUCTION CORP | | 952 NUGENT DR | | | CHESAPEAKE | VA | 23322 | |
| BUNTING TV | | 4712 STADIUM BLVD | | | JONESBORO | AR | 72401 | |
| BUNTING TV | | 4712 STADIUM BLVD | | | JONESBORO | AR | 72401 | |
| BUNTING, CHRISTINE | | 11809 PLEASANTHILL CT | | | RICHMOND | VA | 23236-2596 | |
| BUNTING, JASON HARO | | 3811 HUMMINGBIRD DR | | | ANTIOCH | CA | 94509 | |
| BUNTING, JASON HARO | | ADDRESS REDACTED | | | | | | |
| BUNTING, JON | | ADDRESS REDACTED | | | | | | |
| BUNTING, JOSHUA | | 2105 OSWEGO DR | | | COLUMBIA | PA | 17512 | |
| BUNTING, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BUNTLEY, TIMOTHY EVANS | | ADDRESS REDACTED | | | | | | |
| BUNTON , JOEL | | 1016 WALTHOUR RD | | | SAVANNAH | GA | 31410 | |
| BUNTROCK, KEVIN L | | 6520 BIRKDALE DR | C/O RED ROCK HOA | | RAPID CITY | SD | 57702 | |
| BUNTY, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| BUNYAD, AHMAD S | | ADDRESS REDACTED | | | | | | |
| BUNYAD, AHMADS | | 7882 HOLT AVE | 4 | | HUNTINGTON BEACH | CA | 92647-0000 | |
| BUNZL DISTRIBUTION NORTHEAST LLC | | 12769 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| BUNZL LOUISVILLE | | PO BOX 5408 | | | INDIANAPOLIS | IN | 462555408 | |
| BUNZL LOUISVILLE | | PO BOX 5408 | | | INDIANAPOLIS | IN | 46255-5408 | |
| BUONADONNA, ANTHONY | | 311 S CT ST NO 305 | | | CROWN POINT | IN | 46307 | |
| BUONAGUIDI, LAWRENCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUONANOTTE, ALEXANDRA VANILLA | | ADDRESS REDACTED | | | | | | |
| BUONO, JUSTIN | | 128 SHOTWELL AVE | | | STATEN ISLAND | NY | 10312 | |
| BUONO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BUONO, MICHAEL JEROME | | 7 LORENZO CIRCLE | | | METHUEN | MA | 01844 | |
| BUONO, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | |
| BUONO, NICOLE | | 15 HAROLD ST | | | CHELMSFORD | MA | 01824-0000 | |
| BUONO, NICOLE JENNELL | | ADDRESS REDACTED | | | | | | |
| BUONO, STEPHANIE PATRICIA | | ADDRESS REDACTED | | | | | | |
| BUONOPANE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUONOPANE, VANESSA LEE | | 1241 PINEY GREEN RD | | | JACKSONVILLE | NC | 28546 | |
| BUPP, JUSTIN P | | 4391 SNOWS MILL RD | | | MONROE | GA | 30655 | |
| BUPP, JUSTIN P | | ADDRESS REDACTED | | | | | | |
| BUQUICCHO, STEVEN | | 4095 EMBASSY SE STE A | | | GRAND RAPIDS | MI | 49546 | |
| BUQUOI, MARC HAROLD | | ADDRESS REDACTED | | | | | | |
| BURAJAS, OMAR | | 2400 WEST LOOP S | | | HOUSTON | TX | 77027 | |
| BURAJE, BONBELLAH | | ADDRESS REDACTED | | | | | | |
| BURAK, ADAM LEITH | | ADDRESS REDACTED | | | | | | |
| BURAK, DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURAK, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| BURALL, TAMARA J | | ADDRESS REDACTED | | | | | | |
| BURALLI, ANDREW SCOTT | | 904 NICKS COVE | | | MARION | AR | 72364 | |
| BURALLI, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| BURAS, JON MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BURBACH, JESSICA A | | ADDRESS REDACTED | | | | | | |
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVE | SUITE 950 | | IRVINE | CA | 92612 | |
| BURBANK MALL ASSOCIATES LLC | | FILE 57238 | | | LOS ANGELES | CA | 90074-7238 | |
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVE | SUITE 950 | | IRVINE | CA | 92612 | |
| BURBANK TRANSPORTATION MGMT | | 3500 W OLIVE AVE NO 725 | | | BURBANK | CA | 91505 | |
| BURBANK WATER & POWER | | P O BOX 631 | | | BURBANK | CA | 915030631 | |
| BURBANK WATER & POWER | | PO BOX 631 | | | BURBANK | CA | 91503-0631 | |
| BURBANK, CASSANDRA MARIE | | 4936 W FAIRMOUNT AVE | | | PHOENIX | AZ | 85031 | |
| BURBANK, CITY OF | | 200 N THIRD ST | BURBANK POLICE ALARM OFFICE | | BURBANK | CA | 91502 | |
| BURBANK, CITY OF | | 200 N THIRD ST | PO BOX 6459 | | BURBANK | CA | 91510-6459 | |
| BURBANK, CITY OF | | 275 EAST OLIVE AVE | | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | BURBANK CITY OF | LICENSE & CODE SERVICES DIV | P O BOX 6459 | BURBANK | CA | 91510-6459 | |
| BURBANK, CITY OF | | LICENSE DIVISION | P O BOX 6459 | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | P O BOX 6459 | | | BURBANK | CA | 91510 | |
| BURBANK, COLIN PATRICK | | ADDRESS REDACTED | | | | | | |
| BURBANK, DAVID | | 18 SUNRISE RD | | | BOXFORD | MA | 01921 | |
| BURBANK, DAVID | | 9 LONG LN | | | MALVERN | PA | 19355-0000 | |
| BURBANK, DAVID | | ADDRESS REDACTED | | | | | | |
| BURBANK, JAY | | ADDRESS REDACTED | | | | | | |
| BURBANK, MATTHEW DEAN | | ADDRESS REDACTED | | | | | | |
| BURBANO, CHRISTIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURBEY, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| BURBRIDGE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BURBRIDGE, RUTH | | 6001 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| BURBRIDGE, RUTH J | | 6001 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| BURBRIDGE, STEFAN DECARLO | | ADDRESS REDACTED | | | | | | |
| BURCAW, MISSINA M | | 4057 COMPANERO ENTRA | | | SPRING HILL | FL | 34607 | |
| BURCAW, MISSINA M | | ADDRESS REDACTED | | | | | | |
| BURCEA, GHEORGHE | | 520 LINDEN | | | UNION | MO | 63084 | |
| BURCENSKI, JACOB THOMAS | | ADDRESS REDACTED | | | | | | |
| BURCENSKI, JORDAN MARTIN | | ADDRESS REDACTED | | | | | | |
| BURCH FOOD SERVICES INC | | PO BOX 1667 | | | SIKESTON | MO | 63801 | |
| BURCH FORD | | 201 N HARBOR BLVD PO BOX 518 | | | LA HABRA | CA | 90631 | |
| BURCH PORTER & JOHNSON | | 130 N COURT AVE | | | MEMPHIS | TN | 38103 | |
| BURCH YELLOW PAGES INC | | 825 NORTH CASS AVE NO 104 | | | WESTMONT | IL | 60559 | |
| BURCH, ALFRED S | | ADDRESS REDACTED | | | | | | |
| BURCH, AUSTIN | | ADDRESS REDACTED | | | | | | |
| BURCH, BRYAN | | 10407 PARK ST | | | BELLFLOWER | CA | 90706-0000 | |
| BURCH, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BURCH, CARRIE | | 1810 YAWL RD | | | ANNAPOLIS | MD | 21401-0000 | |
| BURCH, CARRIE LYNN | | ADDRESS REDACTED | | | | | | |
| BURCH, CECILY LYNN | | 405 FORD ST | | | KANNAPOLIS | NC | 28083 | |
| BURCH, CHARLES C | | 3668 PRIMROSE LN | | | CASTLE ROCK | CO | 80109-7504 | |
| BURCH, CHRIS TYLER | | 11182 CRESCENT VISTA LN | | | SANDY | UT | 84070 | |
| BURCH, CHRIS TYLER | | ADDRESS REDACTED | | | | | | |
| BURCH, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | |
| BURCH, CJADEK | | 561 S NIAGARA ST | | | DENVER | CO | 80224 | |
| BURCH, CRYSTAL RENE | | ADDRESS REDACTED | | | | | | |
| BURCH, DANIEL J | | ADDRESS REDACTED | | | | | | |
| BURCH, EMILY | | ADDRESS REDACTED | | | | | | |
| BURCH, JAMES C | | 1717 S CHARLES ST | | | PEORIA | IL | 61605-2827 | |
| BURCH, JAMES CALEB | | ADDRESS REDACTED | | | | | | |
| BURCH, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| BURCH, LISA | | 3743 N 56TH ST | | | MILWAUKEE | WI | 53216-2880 | |
| BURCH, MARVIN V | | ADDRESS REDACTED | | | | | | |
| BURCH, MONICA LYNN | | ADDRESS REDACTED | | | | | | |
| BURCH, RYE PAUL | | ADDRESS REDACTED | | | | | | |
| BURCH, SHAWN MICHEAL | | 35570 WILSON RD | | | INGLESIDE | IL | 60041 | |
| BURCH, SHAWN MICHEAL | | ADDRESS REDACTED | | | | | | |
| BURCH, TANYA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BURCH, TAYLOR MARIE JALILA | | P O BOX 20312 | | | SAVANNAH | GA | 31404 | |
| BURCH, TIANA | | 3434 SAN PASQUAL ST | | | PASADENA | CA | 91107-0000 | |
| BURCH, TIANA JENAE | | ADDRESS REDACTED | | | | | | |
| BURCH, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| BURCH, TRAVIS | | 5020 PIMLICO RD | | | BALTIMORE | MD | 21215-5337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURCH, VINCENT L | | 13833 SARATOGA ST | | | DETROIT | MI | 48205-2854 | |
| BURCHAK, NAZARIY A | | 4719 NE 72ND AVE | A NO 101 | | VANCOUVER | WA | 98661 | |
| BURCHAK, NAZARIY A | | ADDRESS REDACTED | | | | | | |
| BURCHAM, CHARLOTTE | | 35 HUDSON ST | | | WOBURN | MA | 01801 | |
| BURCHAM, KATHRYN | | 648 LAFFERTY | | | ROCHESTER HILLS | MI | 48307 | |
| BURCHAM, KATHRYN | | ADDRESS REDACTED | | | | | | |
| BURCHAM, KELLY WHITT | | 301 HELEN KELLER BLVD | 362 | | TUSCALOOSA | AL | 35405 | |
| BURCHARD, ADAM | | 2586 40TH AVE | | | SAN FRANCISCO | CA | 94116-2701 | |
| BURCHARD, ADAM | | ADDRESS REDACTED | | | | | | |
| BURCHARDT, JAMES | | 163 NEY ST | | | SAN FRANCISCO | CA | 94112 | |
| BURCHARDT, JAMES | | ADDRESS REDACTED | | | | | | |
| BURCHARDT, JOHNATHAN | | 6649 FOXTREE AVE | | | WOODRIDGE | IL | 60517-0000 | |
| BURCHARDT, JOHNATHAN OSCAR | | ADDRESS REDACTED | | | | | | |
| BURCHELL, NICOLE ANN | | ADDRESS REDACTED | | | | | | |
| BURCHELL, STEVIE | | 83 GLEN ABBEY | | | ABILENE | TX | 79606-0000 | |
| BURCHETT & ROBERTS APPRAISERS | | 1605 AVE L | | | PLANO | TX | 75074 | |
| BURCHETT ELECTRONICS | | 6712 BENTON RD | | | PADUCAH | KY | 42003 | |
| BURCHETT, BOB C | | ADDRESS REDACTED | | | | | | |
| BURCHETTE SIGN CORP | | PO BOX 2381 | | | KERNERSVILLE | NC | 27285 | |
| BURCHETTE, JERILYN W | | 3410 COVE CREEK CT | | | CUMMING | GA | 30040-5077 | |
| BURCHFIEL, JOEL ROY | | ADDRESS REDACTED | | | | | | |
| BURCHFIELD, ALEC | | 2042 ELTA COMMERCE DR | | | TERREHAUTE | IN | 47803-0000 | |
| BURCHFIELD, FRANKLIN J | | 6028 MAYBROOK WAY | | | GLEN ALLEN | VA | 23060 | |
| BURCHFIELD, FRANKLIN J | | ADDRESS REDACTED | | | | | | |
| BURCHFIELD, JOSEPH | | 10604 GRAND RIVIERE DR | | | TAMPA | FL | 33647 | |
| BURCHFIELD, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BURCHFIELD, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| BURCHFIELD, RICHARD M | | 10607 ARRON CT S | | | WALDORF | MD | 20603 | |
| BURCHFIELD, RICHARD MELVIN | | 10607 ARRON CT S | | | WALDORF | MD | 20603 | |
| BURCHFIELD, RICHARD MELVIN | | ADDRESS REDACTED | | | | | | |
| BURCHI, KAELYN | | ADDRESS REDACTED | | | | | | |
| BURCHILL, JUSTIN MORSE | | ADDRESS REDACTED | | | | | | |
| BURCHINAL, JAMES MICHAEL | | 3305 BLACKHAWK TRL | | | ST CHARLES | IL | 60174 | |
| BURCHINAL, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURCHINS, EDWARD ALEXANDER | | 1645 KNOLLS DR | | | NEWTON | NC | 28658 | |
| BURCHINS, EDWARD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BURCHS FRANKFORT METER APPL | | 112 MYRTLE AVE | | | FRANKFORT | KY | 40601 | |
| BURCHSTEAD, JOHN | | ADDRESS REDACTED | | | | | | |
| BURCIAGA, EDUARDO ELIAS | | ADDRESS REDACTED | | | | | | |
| BURCIAGA, GABRIELA | | 100 CAMINO REAL | | | MISSION | TX | 78572 | |
| BURCIAGA, ISMAEL | | 8116 NELSON DR | | | DALLAS | TX | 75227-0000 | |
| BURCIAGA, ISMAEL | | ADDRESS REDACTED | | | | | | |
| BURCIAGA, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| BURCIAGA, LORENZO | | ADDRESS REDACTED | | | | | | |
| BURCIAGA, LORENZO | | PO BOX 1767 | | | SUNLAND PARK | NM | 88063 | |
| BURCIAGA, REBECA | | 3709 WATSEKA AVE | | | LOS ANGELES | CA | 90034 | |
| BURCIT, JOSEPH | | 419 PENNSYLVANIA ST | APT 3 | | VALLEJO | CA | 94590 | |
| BURCKES, RONALD S | | ADDRESS REDACTED | | | | | | |
| BURCKHARD, DAVID RUSSELL | | ADDRESS REDACTED | | | | | | |
| BURCKMAN, MELISSA D | | ADDRESS REDACTED | | | | | | |
| BURD BUILDING CO, THE | | 8 VISTA DR | | | OLD LYME | CT | 06371 | |
| BURD BUILDING CO, THE | | PO BOX 429 | 8 VISTA DR | | OLD LYME | CT | 06371 | |
| BURD, ANDREW | | ADDRESS REDACTED | | | | | | |
| BURD, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| BURD, STEPHEN C | | ADDRESS REDACTED | | | | | | |
| BURDA, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| BURDALE | PHILLIP  WEBB | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | |
| BURDEN, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| BURDEN, CHARLES D | | 13800 CARRINGTON DR | | | GRAFTON | OH | 44044 | |
| BURDEN, CHARLES D | | ADDRESS REDACTED | | | | | | |
| BURDEN, COREY | | ADDRESS REDACTED | | | | | | |
| BURDEN, DENEEN | | 1693 CASSELL ST | | | VIRGINIA BEACH | VA | 23454-5652 | |
| BURDEN, ELISE | | 2304 WEST MADISON DR | | | LOUISVILLE | KY | 40211 | |
| BURDEN, JESSIE THOMAS | | ADDRESS REDACTED | | | | | | |
| BURDEN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BURDEN, STEPHANIE SIMONE | | 4101 FORRESTAL PLACE | | | ORLANDO | FL | 32806 | |
| BURDEN, WILLIAM V | | 254 BUTTERWORTH LANE | | | LANGHORNE | PA | 19047 | |
| BURDEN, WILLIAM VALENTINE | | 254 BUTTERWORTH LANE | | | LANGHORNE | PA | 19047 | |
| BURDEN, WILLIAM VALENTINE | | ADDRESS REDACTED | | | | | | |
| BURDETT, GALE | | 5500 KIMBERMERE CT | | | GLEN ALLEN | VA | 23060 | |
| BURDETTE, JENNIFER R MD | | PO BOX 3330 | | | AUGUSTA | GA | 30914 | |
| BURDETTE, LACY | | 6565 PREMIER DR | H 4 | | NASHVILLE | TN | 37209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURDETTE, LACY | | ADDRESS REDACTED | | | | | | |
| BURDETTE, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| BURDETTE, RYAN L | | ADDRESS REDACTED | | | | | | |
| BURDETTE, STEVEN JUSTIN | | ADDRESS REDACTED | | | | | | |
| BURDGE, BETHANY LEEANN | | ADDRESS REDACTED | | | | | | |
| BURDGE, MELISSA KAY | | ADDRESS REDACTED | | | | | | |
| BURDI, ANDREA | | 4261 OLD BUCKINGHAM RD | | | POWHATAN | VA | 23139 | |
| BURDICK, ADAM RYAN | | ADDRESS REDACTED | | | | | | |
| BURDICK, ADAM RYAN | | CORONATION GARDENS 701 | | | SOUTH BEND | IN | 46637 | |
| BURDICK, ALEXANDRA LOU | | 25337 VIA ORIOL | | | VALENCIA | CA | 91355 | |
| BURDICK, ALEXANDRA LOU | | ADDRESS REDACTED | | | | | | |
| BURDICK, BUD LUCAS | | ADDRESS REDACTED | | | | | | |
| BURDICK, CHAD EDGAR | | 414 HIBISCUS CIR | | | MIDLAND CITY | AL | 36350 | |
| BURDICK, CHAD EDGAR | | ADDRESS REDACTED | | | | | | |
| BURDICK, DALLAS | | 2323 RABY RD | | | EAST LANSING | MI | 48823-7762 | |
| BURDICK, ERIK MATTHEW | | ADDRESS REDACTED | | | | | | |
| BURDICK, JOSHUA | | 2205 BOSTON RD A6 | | | WILBRAHAM | MA | 01095 | |
| BURDICK, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BURDICK, KEVIN | | 435 EAST TIOGA ST | | | ALLENTOWN | PA | 18103 | |
| BURDICK, KEVIN | | ADDRESS REDACTED | | | | | | |
| BURDICK, MARCUS JOHN | | ADDRESS REDACTED | | | | | | |
| BURDICK, MICHAEL PHILIP | | 710 W FRANKLIN ST | 16004D | | RICHMOND | VA | 23220 | |
| BURDICK, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | |
| BURDICK, SCOTT ALDEN | | ADDRESS REDACTED | | | | | | |
| BURDINE, LEKAYLE JAMARIO | | ADDRESS REDACTED | | | | | | |
| BURDINE, MILO | | 925 LIDO CIRCLE | | | NICEVILLE | FL | 32578 | |
| BURDINE, PAUL NORMAN | | ADDRESS REDACTED | | | | | | |
| BURDINE, STEPHEN | | 10372 180TH AVE NW | | | ELK RIVER | MN | 55330 | |
| BURDISH, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| BURDITT, RICK | | 1756 HART | | | MEDFORD | OR | 97501 | |
| BURDORF KESSLER INC | | 200 DISTILLERY COMMONS | BURDORF INTERIORS | | LOUISVILLE | KY | 40206 | |
| BURDSALL, ASHLEY | | 7531 OAKHAVEN DR | | | LAKELAND | FL | 33810 | |
| BURDUMY, JIM J | | ADDRESS REDACTED | | | | | | |
| BUREAU OF ABANDONED PROPERTY | PATRICK CARTER DIRECTOR OF FINANCE | PO BOX 605 | JUSTICE OF THE PEACE COURT | | GEORGETOWN | DE | 19947 | |
| BUREAU OF AUTOMOTIVE REPAIR | | 10220 SYSTEMS PKY STE B | ATTN THERESA MONTOYA | | SACRAMENTO | CA | 95827 | |
| BUREAU OF BUSINESS PRACTICE | | PO BOX 70845 | | | CHICAGO | IL | 606730845 | |
| BUREAU OF BUSINESS PRACTICE | | PO BOX 70845 | | | CHICAGO | IL | 60673-0845 | |
| BUREAU OF CITIZENSHIP & IMMIGR | | 75 LOWER WELDEN ST | US DEPT OF JUSTICE | | ST ALBANS | VT | 05479 | |
| BUREAU OF COLLECTION RECOVERY | | 14525 HIGHWAY 7 | | | MINNETONKA | MN | 55345 | |
| BUREAU OF COLLECTION RECOVERY | | 7525 MITCHELL RD | SUITE 301 | | MINNEAPOLIS | MN | 55344 | |
| BUREAU OF COLLECTION RECOVERY | | RECOVERY INC | 7525 MITCHELL RD STE 301 | | EDEN PRAIRIE | MN | 55344 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST RM 104 | LEHIGH CO | | ALLENTOWN | PA | 18101 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST | LEHIGH CO COURTHOUSE RM 100 | | ALLENTOWN | PA | 18101-1614 | |
| BUREAU OF EMPLOYER TAX OPS | | P O  BOX 68568 | | | HARRISBURG | PA | 17106-8568 | |
| BUREAU OF FINANCIAL ANALYSIS AND EXAM | | WISCONSIN STATE COMMISIONER | P O BOX 7873 | | MADISON | WI | 53707-7873 | |
| BUREAU OF FIRE PREVENTION | | 1227 GREEN ST | DISTRICT NO 9 LEA 1225 009 | | ISELIN | NJ | 08830 | |
| BUREAU OF LABOR & INDUSTRIES | | CHILD LABOR UNIT STE 1045 | 800 NE OREGON ST | | PORTLAND | OR | 97232-2180 | |
| BUREAU OF MEDICAL ECONOMICS | | 111 NORTH KING ST | SUITE 403 | | HONOLULU | HI | 96817 | |
| BUREAU OF MEDICAL ECONOMICS | | SUITE 403 | | | HONOLULU | HI | 96817 | |
| BUREAU OF NATIONAL AFFAIRS | | 1231 25TH ST NW | | | WASHINGTON | DC | 20037 | |
| BUREAU OF NATIONAL AFFAIRS | | 1801 S BELL ST | | | ARLINGTON | VA | 22202 | |
| BUREAU OF NATIONAL AFFAIRS | | P O BOX 7814 | | | EDISON | NJ | 08818-7814 | |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 64543 | | | BALTIMORE | MD | 212644543 | |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 64543 | | | BALTIMORE | MD | 21264-4543 | |
| BUREAU OF TAX ENFORCEMENT | | 900 E BROAD ST RM 100 | CITY HALL | | RICHMOND | VA | 23219 | |
| BUREAU OF UNCLAIMED PROPERTY | JOHN CHIANG CALIFORNIA STATE CONTROLLER | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| BUREAU OF UNCLAIMED PROPERTY | | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| BUREAU SECURITY & INVEST SERV | | PO BOX 989002 | | | WEST SACRAMENTO | CA | 95798-9002 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 14630 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 1 F PACIFIC TRADE CENTRE | 2 KAI HING RD KOWLOON BAY | | KOWLOON | | | CHN |
| BUREAU VERITAS CONSUMER PRODUCTS | | 244 LIBERY ST | | | BROCKTON | MA | 02301 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | GPO PO BOX 27835 | | | NEW YORK | NY | 10087 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | PO BOX 26987 | | | NEW YORK | NY | 10087-6987 | |
| BUREK, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BUREN, PATRICK DENNIS | | ADDRESS REDACTED | | | | | | |
| BUREY, WALTER E | | 1413 SILO WAY | | | SILVER SPRING | MD | 20905 | |
| BUREY, WALTER E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURFICT, LEROY | | 6633 HARRIETT ST | | | FALLS CHURCH | VA | 22042-0000 | |
| BURFICT, LEROY DAVE | | 6633 HARRIETT ST | | | FALLS CHURCH | VA | 22042 | |
| BURFICT, LEROY DAVE | | ADDRESS REDACTED | | | | | | |
| BURFIELD, MARK | | 2991 GARDENS BLVD | | | NAPLES | FL | 34105 | |
| BURFIEND, MAURICE MARCEL | | ADDRESS REDACTED | | | | | | |
| BURFITT, NEAL JAMES | | 9009 220 ST SW | | | EDMONDS | WA | 98026 | |
| BURFITT, NEAL JAMES | | ADDRESS REDACTED | | | | | | |
| BURFOOT, JAMES | | 7806 SUNDAY SILENCE LANE | | | MIDLOTHIAN | VA | 23112 | |
| BURFOOT, JAMES M | | ADDRESS REDACTED | | | | | | |
| BURFORD, PAMELA | | ADDRESS REDACTED | | | | | | |
| BURFORD, REX JULIAN | | 1300 CROSSING PL | 1711 | | AUSTIN | TX | 78741 | |
| BURFORD, REX JULIAN | | ADDRESS REDACTED | | | | | | |
| BURFORD, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| BURFORD, SHARON M | | 1004 RONSTAN DR | | | KILLEEN | TX | 76542 | |
| BURFORD, SHARON MABLE | | 1004 RONSTAN DR | | | KILLEEN | TX | 76542 | |
| BURFORD, SHARON MABLE | | ADDRESS REDACTED | | | | | | |
| BURG, ANTHONY | | 63 VIA PICO PLAZA | | | SAN CLEMENTE | CA | 92672-0000 | |
| BURG, BONNIE | | 355 S WOLF RD | | | DES PLAINES | IL | 60016-3035 | |
| BURG, IRA ANDREW | | ADDRESS REDACTED | | | | | | |
| BURG, MATTHEW JAMES | | 10358 E ROYWOOD WAY | | | TUCSON | AZ | 85747 | |
| BURG, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BURG, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | EAST LANSING | MI | 48825-1114 | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | EAST LANSING | MI | 48825 | |
| BURGA, DANIEL | | ADDRESS REDACTED | | | | | | |
| BURGAN, EVERETT BOYCE | | 7 MALLARDS CREST COURT | | | SICKLERVILLE | NJ | 08081 | |
| BURGAN, EVERETT BOYCE | | ADDRESS REDACTED | | | | | | |
| BURGAN, STEVEN LAMAR | | 7075 ROCKER AVE | | | CHAGRIN FALLS | OH | 44023 | |
| BURGAN, STEVEN LAMAR | | ADDRESS REDACTED | | | | | | |
| BURGARINO, JOSEPH EMANUEL | | ADDRESS REDACTED | | | | | | |
| BURGDOFF, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| BURGDOLF, ADAM W | | ADDRESS REDACTED | | | | | | |
| BURGDORF, JAYME K | | 43009 CHERBOURG LN | | | LANCASTER | CA | 93536 | |
| BURGDORF, JAYME KATHLEEN | | 43009 CHERBOURG LN | | | LANCASTER | CA | 93536 | |
| BURGDORF, JAYME KATHLEEN | | ADDRESS REDACTED | | | | | | |
| BURGE, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| BURGE, DARYL H | | 817 NORTH 11 TH ST | | | READING | PA | 19604 | |
| BURGE, DARYL H | | ADDRESS REDACTED | | | | | | |
| BURGE, JASON D | | ADDRESS REDACTED | | | | | | |
| BURGE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BURGE, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BURGE, SEDRICK LASHAWN | | ADDRESS REDACTED | | | | | | |
| BURGEE, MATTHEW CLAYTON | | ADDRESS REDACTED | | | | | | |
| BURGER LUDWIG | | 14420 HAPPY HILLS RD | | | CHESTER | VA | 23831 | |
| BURGER MEDIA | | 8408 VALLEY WOOD RD | | | RICHMOND | VA | 23229 | |
| BURGER, ALLEN | | ADDRESS REDACTED | | | | | | |
| BURGER, ANTHONY M | | 12504 ROCKY RIVER DR | | | MIDLOTHIAN | VA | 23114 | |
| BURGER, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| BURGER, CHAD | | 3171 ORCHARD RD | | | MOUNT JOY | PA | 17552-0000 | |
| BURGER, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURGER, CHRIS | | 2408 WHITE OAK | | | HOUSOTN | TX | 77009 | |
| BURGER, CHRIS | | 519 BELLE GROVE LN | | | RICHMOND | VA | 23229 | |
| BURGER, CHRIS M | | ADDRESS REDACTED | | | | | | |
| BURGER, CHRIS WARREN | | ADDRESS REDACTED | | | | | | |
| BURGER, DENNIS | | 611 44TH ST W | | | BRADENTON | FL | 34209 | |
| BURGER, DENNIS E | | ADDRESS REDACTED | | | | | | |
| BURGER, ERIC JOEL | | ADDRESS REDACTED | | | | | | |
| BURGER, GARY | | PO BOX 282 | | | MARION | PA | 17235-0282 | |
| BURGER, JEFF EDWARD | | ADDRESS REDACTED | | | | | | |
| BURGER, JOHN J | | ADDRESS REDACTED | | | | | | |
| BURGER, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BURGER, JULIE R | | 2526 LAKE ELLEN LN | | | TAMPA | FL | 33618-3206 | |
| BURGER, KING | | 7600 WEST MAKHAM | | | LITTLE ROCK | AR | 72205-0000 | |
| BURGER, LONNIE E | | 2120 FALLBURG WAY | | | HENDERSON | NV | 89015 | |
| BURGER, LUDWIG | | 14420 HAPPY HILL RD | | | CHESTER | VA | 23831 | |
| BURGER, MATTHEW | | 1220 W PROGRESS ST | | | METAMORA | IL | 61548-9737 | |
| BURGER, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | |
| BURGER, NICHOLE F | | 5200 WHITE SANDS DR | | | FORT WORTH | TX | 76137 | |
| BURGER, NICHOLE F | | ADDRESS REDACTED | | | | | | |
| BURGER, WILLIAM KENNITH | | 2650 CRANE AVE | | | NORTH PORT | FL | 34286 | |
| BURGER, WILLIAM KENNITH | | ADDRESS REDACTED | | | | | | |
| BURGERMYER, NICOLE MARIE | | 142 SUBURBAN AIRE CT | | | EAST PEORIA | IL | 61611 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGERMYER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| BURGERS, BRITTANEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BURGERS, SHAUN ALLEN | | ADDRESS REDACTED | | | | | | |
| BURGES, EVELYN | | RR 1 BOX 207C | | | COPPERHILL | TN | 37317 9710 | |
| BURGESON, GUNNAR KARL | | ADDRESS REDACTED | | | | | | |
| BURGESS & GODWIN APPRAISAL CO | | 1214 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| BURGESS & ROSSI APPRAISAL CO | | 74 N ST ROOM 619 | | | PITTSFIELD | MA | 01201 | |
| BURGESS ANDERSON & TATE INC | | PO BOX 5263 | | | MORTON | IL | 61550 | |
| BURGESS COMMERCIAL CLEANG INC | | 2634 LAKESIDE DR | | | LYNCHBURG | VA | 24501 | |
| BURGESS JR , ERNEST CRATON | | ADDRESS REDACTED | | | | | | |
| BURGESS JR, LEONARD BRENT | | ADDRESS REDACTED | | | | | | |
| BURGESS PRODUCTIONS INC, MARC | | 5648 AUTUMN CHASE CIR | | | SANFORD | FL | 32773 | |
| BURGESS SR DELBERT G | | 1100 DONEEN LANE | | | GRANTS PASS | OR | 97526 | |
| BURGESS TELEVISION | | PO BOX 499 | | | WINNIE | TX | 77665 | |
| BURGESS TV SERVICE | | 1409 MURCHISON RD | | | FAYETTEVILLE | NC | 28301 | |
| BURGESS, ALICE | | PO BOX 867 | | | URBANNA | VA | 231750867 | |
| BURGESS, ANDREW R | | ADDRESS REDACTED | | | | | | |
| BURGESS, ANTHONY | | 1616 CLINTON PLACE | | | HILLSIDE | NJ | 07205 | |
| BURGESS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BURGESS, BARBARA | | ADDRESS REDACTED | | | | | | |
| BURGESS, BRETT EDWARD | | ADDRESS REDACTED | | | | | | |
| BURGESS, BRIAN MICHAEL | | 1951 PORT CARNEY PLACE | | | NEWPORT BEACH | CA | 92660 | |
| BURGESS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURGESS, BRITTANY RACHEL | | 4643 SEYMOUR RD | | | JACKSON | MI | 49201 | |
| BURGESS, BRITTANY RACHEL | | ADDRESS REDACTED | | | | | | |
| BURGESS, BRITTANY THERESA | | 9646 TILLEY RD S | | | OLYMPIA | WA | 98512 | |
| BURGESS, BRYAN D | | ADDRESS REDACTED | | | | | | |
| BURGESS, CARLA B | | 7626 BETH RD APT E | | | RICHMOND | VA | 23228 | |
| BURGESS, CARLA B | | ADDRESS REDACTED | | | | | | |
| BURGESS, CHRIS DEE | | ADDRESS REDACTED | | | | | | |
| BURGESS, CHRISTOPHER JOSEPH | | 4516 ARROWHEAD RD | | | RICHMOND | VA | 23235 | |
| BURGESS, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| BURGESS, CHRISTOPHER MICHAEL | | 388 BEAUMONT BLVD | | | PACIFICA | CA | 94044 | |
| BURGESS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURGESS, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| BURGESS, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| BURGESS, DAVID | | 13302 CROWNE BROOK CIR | | | FRANKLIN | TN | 37067-0000 | |
| BURGESS, DEREK THOMAS | | ADDRESS REDACTED | | | | | | |
| BURGESS, DUSTIN | | 311 SOUTHWIND AVE | | | MT VERNON | IN | 47620-0000 | |
| BURGESS, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| BURGESS, ERIC TODD | | 501 CAMELOT DR | 98 | | SPARTANBURG | SC | 29301 | |
| BURGESS, GARY CORNEILOUS | | ADDRESS REDACTED | | | | | | |
| BURGESS, JAMES E | | 232 CROSS RDS CHURCH RD | | | EASLEY | SC | 29640 | |
| BURGESS, JAMES E | | ADDRESS REDACTED | | | | | | |
| BURGESS, JASON MICHAEL | | 916 SARATOGA DR | | | ALPHARETTA | GA | 30022 | |
| BURGESS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURGESS, JAY | | ADDRESS REDACTED | | | | | | |
| BURGESS, JODIE | | 5037 SILVERTIP DR | | | KEARNS | UT | 84118 | |
| BURGESS, JODIE | | ADDRESS REDACTED | | | | | | |
| BURGESS, JOHN N | | 615 SUMMIT AVE | | | SYRACUSE | NY | 13207 | |
| BURGESS, JOHN N | | ADDRESS REDACTED | | | | | | |
| BURGESS, JOHN O | | ADDRESS REDACTED | | | | | | |
| BURGESS, JONATHAN PIERRE | | 330 CEDAR LN | 211 | | GLEN ELLYN | IL | 60137 | |
| BURGESS, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| BURGESS, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| BURGESS, KAITLIN NICHOLE | | 7412 FORREST LANE | | | NORTH RICHLAND HILLS | TX | 76180 | |
| BURGESS, KEVIN | | 6601 ROUND STONE DR APT 205 | | | RALEIGH | NC | 27613 | |
| BURGESS, KIMBERLY SUE | | ADDRESS REDACTED | | | | | | |
| BURGESS, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| BURGESS, MONICA ELAIN | | 2955 8TH AVE | 25B | | NEW YORK | NY | 10039 | |
| BURGESS, MONICA ELAIN | | ADDRESS REDACTED | | | | | | |
| BURGESS, PAUL GLENN | | 105 NEDERLAND DR | | | HOUMA | LA | 70360 | |
| BURGESS, PAUL GLENN | | ADDRESS REDACTED | | | | | | |
| BURGESS, RICHARD N | | 24281 BOLAM AVE | | | WARREN | MI | 48089 | |
| BURGESS, RICHARD NEAL | | 24281 BOLAM AVE | | | WARREN | MI | 48089 | |
| BURGESS, RICHARD NEAL | | ADDRESS REDACTED | | | | | | |
| BURGESS, ROB JOSEPH | | ADDRESS REDACTED | | | | | | |
| BURGESS, ROBERT BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BURGESS, ROBERT DANIEL | | 700 ALEXANDER DR | | | DAYTON | OH | 45403 | |
| BURGESS, RYAN MATTHEW | | 1513 SUNBOW FALLS LANE | 206 | | RALEIGH | NC | 27609 | |
| BURGESS, SCOTT EVERETTE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGESS, SETH | | 52 ROCKFERN CT | | | THE WOODLANDS | TX | 77380-0000 | |
| BURGESS, SETH LOUIS | | ADDRESS REDACTED | | | | | | |
| BURGESS, SUSAN D | | 2710 ELDORA CIR | | | LAS VEGAS | NV | 89146-5436 | |
| BURGESS, TAYLOR | | 3124 CREEKVIEW LN | | | GOODLETTSVILLE | TN | 37072 | |
| BURGESS, THOMAS MARK | | 36 WORTHINGTON RD | | | HUNTINGTON | MA | 01050 | |
| BURGESS, THOMAS MARK | | ADDRESS REDACTED | | | | | | |
| BURGESS, TREY LEWIS | | 2405 WHISPERING PINES CIR | N/A | | ALBANY | GA | 31707 | |
| BURGESS, VERA M | | ADDRESS REDACTED | | | | | | |
| BURGESS, WILLIAM | | 813 PARKWAY AVE | | | PITTSBURGH | PA | 15235 | |
| BURGESS, WILLIAM K | | ADDRESS REDACTED | | | | | | |
| BURGESS, ZAKARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURGESSJR, LEONARD | | 3463 STATE ST | 253 | | SANTA BARBARA | CA | 93105-0000 | |
| BURGEST, CAMERON JUSTIN | | ADDRESS REDACTED | | | | | | |
| BURGET, ROXANNA M | | ADDRESS REDACTED | | | | | | |
| BURGETT, JAMISON BRADEN | | 1800 LINKS BLVD | 601 | | TUSCALOOSA | AL | 35405 | |
| BURGETT, ROBERT BRIAN | | ADDRESS REDACTED | | | | | | |
| BURGETT, STEVE RAY | | ADDRESS REDACTED | | | | | | |
| BURGH, LEORA | | 109 N HIGH ST | | | ZELIENOPLE | PA | 16063-1357 | |
| BURGHARDT, WILLIAM JEFFERY | | 347 LOUVAINE DR | | | BUFFALO | NY | 14223 | |
| BURGHART, KATIE | | 9 MALLARD CT | | | ST CHARLES | MO | 63301-0000 | |
| BURGHART, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| BURGHER, ESTELLE | | 128 MELBOURNE ST | | | VESTAL | NY | 13850 | |
| BURGHER, ROBERT | | 3003 W SHAWNA PL | | | TUCSON | AZ | 85745 | |
| BURGHOFF APPRAISAL CO | | 12209 BIG BEN | | | ST LOUIS | MO | 36122 | |
| BURGHOFF APPRAISAL CO | | 12217 BIG BEND RD | | | ST LOUIS | MO | 63122 | |
| BURGHOFF APPRAISAL CO | | 1425 SCHOAL CREEK DR | | | ST PETERS | MO | 63366 | |
| BURGHOLZER, TONY ALLEN | | 841 N FOREST AVE | | | BATAVIA | IL | 60510 | |
| BURGHOLZER, TONY ALLEN | | ADDRESS REDACTED | | | | | | |
| BURGHOUT, BRIAN LANCE | | ADDRESS REDACTED | | | | | | |
| BURGHY, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| BURGHY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| BURGIN, CHRISTEL ANN | | 11801 NE 6TH AVE | | | BISCAYNE PARK | FL | 33161 | |
| BURGIN, CHRISTEL ANN | | ADDRESS REDACTED | | | | | | |
| BURGIN, RICHARD O | | 276 OLD TOLL CIRCLE | | | BLACK MOUNTAIN | NC | 28711 | |
| BURGIN, RICHARD OLIVER | | ADDRESS REDACTED | | | | | | |
| BURGIO CAMPOFELICE | | 2570 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225 | |
| BURGIO, DONALD MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURGIOS TV SALES & SERVICE INC | | 2303 MAIN ST | | | BUFFALO | NY | 14214 | |
| BURGMEIER, JESSICA JEAN | | 1305 CHATHAM ST | | | RACINE | WI | 53402 | |
| BURGMEIER, JESSICA JEAN | | ADDRESS REDACTED | | | | | | |
| BURGOR, JOLEENA MARIE | | ADDRESS REDACTED | | | | | | |
| BURGOS MERCED, ANTONIO R | | ADDRESS REDACTED | | | | | | |
| BURGOS, ALEXIS | | 1232 VICTORIA AVE | | | NORTH CHICAGO | IL | 60064-1343 | |
| BURGOS, ALEXIS NONE | | 6018 PORTSDALE PLACE | 101 | | RIVERVIEW | FL | 33569 | |
| BURGOS, ALEXIS NONE | | ADDRESS REDACTED | | | | | | |
| BURGOS, ANDREW DOUGLAS | | 2807 LOST MILL TRACE | | | BUFORD | GA | 30519 | |
| BURGOS, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BURGOS, BERNICE | | 84 BYERS ST APT 301 | | | SPRINGFIELD | MA | 01105 | |
| BURGOS, BERNICE | | ADDRESS REDACTED | | | | | | |
| BURGOS, CARLOS A | | 30 FRANKLIN ST | | | ELMWOOD PARK | NJ | 07407 | |
| BURGOS, CARLOS A | | ADDRESS REDACTED | | | | | | |
| BURGOS, CHRISTIAN M | | ADDRESS REDACTED | | | | | | |
| BURGOS, DANIEL C | | 15251 S 50TH ST | 2102 | | PHOENIX | AZ | 85044 | |
| BURGOS, DANIEL C | | ADDRESS REDACTED | | | | | | |
| BURGOS, ENRIQUE | | 573 S BROADWAY | | | YONKERS | NY | 10705-3740 | |
| BURGOS, ERICKBERTO | | 24 VICTORIA ST | | | SPRINGFIELD | MA | 01104 | |
| BURGOS, FELIX LUIS | | ADDRESS REDACTED | | | | | | |
| BURGOS, FRANLY | | ADDRESS REDACTED | | | | | | |
| BURGOS, HAROLD FRANCISCO | | ADDRESS REDACTED | | | | | | |
| BURGOS, HARRY J | | 120 HUNTINGTON TNPK | 1002 | | BRIDGEPORT | CT | 06610 | |
| BURGOS, HARRY J | | ADDRESS REDACTED | | | | | | |
| BURGOS, IESHA NATASHA | | ADDRESS REDACTED | | | | | | |
| BURGOS, JASON | | ADDRESS REDACTED | | | | | | |
| BURGOS, JENNY | | 32 LYNMOOR PL | | | HAMDEN | CT | 06517 | |
| BURGOS, JENNY C | | ADDRESS REDACTED | | | | | | |
| BURGOS, JOEY | | ADDRESS REDACTED | | | | | | |
| BURGOS, JOSE | | 108 STILLMANS ST | L3 | | BRIDGEPORT | CT | 06608-0000 | |
| BURGOS, JOSE ANGEL | | 15022 VANOWEN ST | 207 | | VAN NUYS | CA | 91405 | |
| BURGOS, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| BURGOS, JOSE L | | ADDRESS REDACTED | | | | | | |
| BURGOS, KARLA V | | 943 DELANO CT | | | KISSIMMEE | FL | 34758-3016 | |
| BURGOS, LUIS FERMIN | | 1327 SOUTHERN BLVD | 4A | | BRONX | NY | 10459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS, LUIS FERMIN | | ADDRESS REDACTED | | | | | | |
| BURGOS, MARILYN | | ADDRESS REDACTED | | | | | | |
| BURGOS, MELISSA | | ADDRESS REDACTED | | | | | | |
| BURGOS, PHILLIP BEN | | ADDRESS REDACTED | | | | | | |
| BURGOS, REX XAVIER | | ADDRESS REDACTED | | | | | | |
| BURGOS, RICARDO | | ADDRESS REDACTED | | | | | | |
| BURGOS, ROLAINE MARIE | | 350 EST 137ST ALEXANDER A | 6J | | BRONX | NY | 10454 | |
| BURGOS, ROSA | | 535 HVEMEYER AVE | 18G | | BRONX | NY | 10473 | |
| BURGOS, ROSA | | ADDRESS REDACTED | | | | | | |
| BURGOS, VICTOR VALENTINE | | ADDRESS REDACTED | | | | | | |
| BURGOS, XAVIER MANUEL | | 2 SPIER AVE | | | ROCHESTER | NY | 14620 | |
| BURGOS, XAVIER MANUEL | | ADDRESS REDACTED | | | | | | |
| BURGOS, YAMILETTE ZOE | | ADDRESS REDACTED | | | | | | |
| BURGOS, YESENIA | | ADDRESS REDACTED | | | | | | |
| BURGOS, YESENIA LISETTE | | 5450 S LONG | | | CHICAGO | IL | 60638 | |
| BURGOS, YESENIA LISETTE | | ADDRESS REDACTED | | | | | | |
| BURGOS, YOKASTALEEN | | ADDRESS REDACTED | | | | | | |
| BURGOYNE, MATTHEW | | 3165 ZARAGOZA DR | | | SPARKS | NV | 89436-0000 | |
| BURGOYNE, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| BURGOYNE, ROBERT | | 8289 DIAMOND BACK COVE RD | | | EASTON | MD | 21601-5035 | |
| BURGUIERE, LANCE | | 2126 KURT CT | | | APOPKA | FL | 00003-2703 | |
| BURGUIERE, LANCE DUSTIN | | 2126 KURT CT | | | APOPKA | FL | 32703 | |
| BURGUIERE, LANCE DUSTIN | | ADDRESS REDACTED | | | | | | |
| BURGUN, NATHAN WESLEY | | ADDRESS REDACTED | | | | | | |
| BURGUNDER, STACY ANN | | 5615 1ST NE | | | SAINT PETERSBURG | FL | 33703 | |
| BURGUNDER, STACY ANN | | ADDRESS REDACTED | | | | | | |
| BURIAN, CARL | | 2155 FALLBROOKE CT | | | TALLAHASSEE | FL | 32308-9071 | |
| BURIAN, CHRISTOPHER LUIS | | 7987 PADDOCK CT | | | SEVERN | MD | 21144 | |
| BURIAN, CHRISTOPHER LUIS | | ADDRESS REDACTED | | | | | | |
| BURIJON PHD, BARRY | | 5700 OLD RICHMOND AVE A5 | | | RICHMOND | VA | 23226 | |
| BURIJON, KATE | | DEEP RUN II 3RD FLOOR | | | | VA | | |
| BURIJON, KATE | | FNANB PETTY CASH | DEEP RUN II 3RD FLOOR | | | VA | | |
| BURITSCH, STEVEN | | 356 WINDYOAK DR | | | BALDWIND | MO | 63021 | |
| BURK SR , MICHAEL SCOTT | | 109 WEST CENTRAL AVE | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| BURK SR , MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| BURK THE SAFEMAN, JOHN | | 16 MAC GARNER RD | | | TEMPLE | GA | 30179 | |
| BURK THE SAFEMAN, JOHN | | PO BOX 251 | | | WINSTON | GA | 30187 | |
| BURK, ANDREW | | 903 S LOCUST ST | | | CHAMPAIGN | IL | 61820-5995 | |
| BURK, BRANDY | | ADDRESS REDACTED | | | | | | |
| BURK, DAN | | ADDRESS REDACTED | | | | | | |
| BURK, DAVID | | ADDRESS REDACTED | | | | | | |
| BURK, DESARAY LYNN | | ADDRESS REDACTED | | | | | | |
| BURK, JONATHON | | 415 N COOPER ST | | | RUSSIAVILLE | IN | 46979 | |
| BURK, JONATHON LEO | | ADDRESS REDACTED | | | | | | |
| BURK, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | |
| BURK, NICOLE | | ADDRESS REDACTED | | | | | | |
| BURK, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| BURK, SHANNON MARIE | | 183 U ST | | | SPRINGFIELD | OR | 97477 | |
| BURK, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| BURK, STEPHEN | | 2721 SE 24TH BLVD | | | OKEECHOBEE | FL | 34974 | |
| BURK, TYLER DONAVON | | ADDRESS REDACTED | | | | | | |
| BURKARD, MATTHEW JOHN | | 1168 FARM QUARTER RD | | | MOUNT PLEASANT | SC | 29464 | |
| BURKARD, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| BURKART, JASON MARC | | ADDRESS REDACTED | | | | | | |
| BURKART, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BURKE & FREYDIN | | 4433 W TOUHY STE 405 | | | LINCOLNWOOD | IL | 60712 | |
| BURKE & HERBERT BANK & TRUST | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| BURKE & NICKEL | | 336 E 32ND ST STE 217 | | | TULSA | OK | 741354498 | |
| BURKE & NICKEL | | 336 E 32ND ST STE 217 | | | TULSA | OK | 74135-4498 | |
| BURKE CO, D | | 1385 HWY 35 PMB 118 | | | MIDDLETON | NJ | 07748 | |
| BURKE COSTANZA & CUPPY LLP | | 8585 BROADWAY STE 600 | | | MERRILLVILLE | IN | 464107092 | |
| BURKE COSTANZA & CUPPY LLP | | 8585 BROADWAY STE 600 | | | MERRILLVILLE | IN | 46410-7092 | |
| BURKE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | MORGANTON | NC | 28655 | |
| BURKE COUNTY SUPERIOR COURT | | PO BOX 796 | COURT CLERK CRIMINAL RECORDS | | MORGANTON | NC | 28655 | |
| BURKE ELECTRIC | | 13563 S E 27TH PLACE | | | BELLEVUE | WA | 98005 | |
| BURKE ELECTRONICS | | 12780 MARBLESTONE DR | | | WOODBRIDGE | VA | 22192-8311 | |
| BURKE HANSEN INC | | 2 NORTH CENTRAL AVE | SUITE 700 | | PHOENIX | AZ | 85004 | |
| BURKE HANSEN INC | | SUITE 700 | | | PHOENIX | AZ | 85004 | |
| BURKE KRAUSE & MINNICH INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE KRAUSE & MINNICH INC | | STE A | | | BALTIMORE | MD | 21228 | |
| BURKE MURPHY COSTANZA & CUPPY | | 8585 BROADWAY | SUITE 610 | | MERRILLVILLE | IN | 46410 | |
| BURKE MURPHY COSTANZA & CUPPY | | SUITE 610 | | | MERRILLVILLE | IN | 46410 | |
| BURKE TERRENCE L | | 1803 WEATHER VANE CT | | | RICHMOND | VA | 23238 | |
| BURKE, ABBEY | | ADDRESS REDACTED | | | | | | |
| BURKE, ADAM B | | ADDRESS REDACTED | | | | | | |
| BURKE, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| BURKE, ALEX G | | ADDRESS REDACTED | | | | | | |
| BURKE, ALEXANDE | | 1127 PINE MEADOWS DR | | | MORROW | GA | 30260-1052 | |
| BURKE, AMANDA ROSE | | ADDRESS REDACTED | | | | | | |
| BURKE, AMBER L | | ADDRESS REDACTED | | | | | | |
| BURKE, ANDREA | | 46 HIGHWOOD DR | | | FRANKLIN | MA | 02038 | |
| BURKE, ANDREA | | ADDRESS REDACTED | | | | | | |
| BURKE, ANGEL DONTREASE | | 47 GENEVA AVE | | | BELLWOOD | IL | 60104 | |
| BURKE, ANGEL DONTREASE | | ADDRESS REDACTED | | | | | | |
| BURKE, ARMANDO | | 1219 COLLEGE AVE | | | SAN DIEGO | CA | 92124-0000 | |
| BURKE, ARMANDO | | ADDRESS REDACTED | | | | | | |
| BURKE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BURKE, AUDREY J | | 2110 DEER MEADOW LANE | | | MIDLOTHIAN | VA | 23112 | |
| BURKE, AUDREY J | | ADDRESS REDACTED | | | | | | |
| BURKE, BAILEY IRENE | | 1128 EMILY AVE | | | ROHNERT PARK | CA | 94928 | |
| BURKE, BAILEY IRENE | | ADDRESS REDACTED | | | | | | |
| BURKE, BART TRAVIS | | ADDRESS REDACTED | | | | | | |
| BURKE, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURKE, BILL | | 3721 W  99TH ST | | | LEAWOOD | KS | 66206 | |
| BURKE, BOB | | 5 W BOULDER CT | | | ALOS HILLS | IL | 60465 | |
| BURKE, BOB | | ADDRESS REDACTED | | | | | | |
| BURKE, BRENDAN P | | 6 GREENFIELD TERRACE | | | SCITUATE | MA | 02066 | |
| BURKE, BRENDAN P | | ADDRESS REDACTED | | | | | | |
| BURKE, BRIAN TIMOTHY | | 22 BROOKS ST | | | CRANSTON | RI | 02920 | |
| BURKE, CAITLIN PERRY | | ADDRESS REDACTED | | | | | | |
| BURKE, CALEB | | 1585 S E TIFFANY AVE | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| BURKE, CALEB J | | ADDRESS REDACTED | | | | | | |
| BURKE, CAMERON JOSEPH | | 31 BRICKLE RD | | | STOUGHTON | MA | 02072 | |
| BURKE, CHARLES E | | ADDRESS REDACTED | | | | | | |
| BURKE, CHARLES E | | PO BOX 312012 | | | ALANTA | GA | 31131 | |
| BURKE, CHARLES EDWARD | | 33 QUANTZ RD | | | CHARLESTON | WV | 25315 | |
| BURKE, COBAIA MARTICE | | ADDRESS REDACTED | | | | | | |
| BURKE, COREY PATRICK | | ADDRESS REDACTED | | | | | | |
| BURKE, DANIEL | | 8409 SCHULTZ RD | | | CLINTON | MD | 20735-0000 | |
| BURKE, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BURKE, DAVID | | 9428 HOLLAND RD | | | TAYLOR | MI | 48180-3054 | |
| BURKE, DAVID F | | 15110 N 23RD ST | | | LUTZ | FL | 33549-3630 | |
| BURKE, DEBRA A | | 870 SUSAN RD | | | RAVENNA | OH | 44266 | |
| BURKE, DEBRA A | | ADDRESS REDACTED | | | | | | |
| BURKE, DEREK | | 39073 VIA LAS SINTRAS | | | MURRIETA | CA | 92562 | |
| BURKE, DEREK STEVEN | | ADDRESS REDACTED | | | | | | |
| BURKE, ERIC TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BURKE, ERIKA | | ADDRESS REDACTED | | | | | | |
| BURKE, GARRETT LEE | | ADDRESS REDACTED | | | | | | |
| BURKE, GWYNNE COPELAND | | ADDRESS REDACTED | | | | | | |
| BURKE, HEATHER M | | 139 THISTLE RD | | | GOOSE CREEK | SC | 29445 | |
| BURKE, HEATHER M | | ADDRESS REDACTED | | | | | | |
| BURKE, JAMES | | 10362 DIAGONAL LN | | | MANTUA | OH | 44255 | |
| BURKE, JAMES DION | | ADDRESS REDACTED | | | | | | |
| BURKE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| BURKE, JERMAINE ISAAC | | ADDRESS REDACTED | | | | | | |
| BURKE, JERRY | | 536 BURKE RD | | | JACKSON | NJ | 08527 | |
| BURKE, JERRY T | | ADDRESS REDACTED | | | | | | |
| BURKE, JOANNA LEIGH | | ADDRESS REDACTED | | | | | | |
| BURKE, JOHN | | 3209 DOVE VALLEY LAN | | | MANSFIELD | TX | 76063 | |
| BURKE, JONATHAN ANDREW | | 969 PASEO LA CRESTA | | | PALOS VERDES ESTATES | CA | 90274 | |
| BURKE, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BURKE, JONATHON JOSEPH | | 2518 ELKGROVE AVE | | | COMMERCE | CA | 90040 | |
| BURKE, JORDAN | | ADDRESS REDACTED | | | | | | |
| BURKE, JOSEPH | | 9536 WEST HIGHWAY 326 | | | OCALA | FL | 34482 | |
| BURKE, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| BURKE, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| BURKE, JULIEN GABRIEL | | 1120 E BEACHVIEW PL | | | BELLINGHAM | WA | 98226 | |
| BURKE, JULIEN GABRIEL | | ADDRESS REDACTED | | | | | | |
| BURKE, JUSTIN | | 516 FOURTH ST | | | DUNMORE | PA | 18512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BURKE, JUSTIN DEWAYNE | | 119 HIGHWAY DR | | | JEFFERSON | LA | 70121 | |
| BURKE, JUSTIN DEWAYNE | | ADDRESS REDACTED | | | | | | |
| BURKE, KAI | | 522 W WASHINGTON ST | | | HOWELL | MI | 48843-2142 | |
| BURKE, KALEEM MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURKE, KASSIE ARNETTA | | ADDRESS REDACTED | | | | | | |
| BURKE, KELIN | | ADDRESS REDACTED | | | | | | |
| BURKE, KEVIN | | 2960 CORE DR | | | CLARKSVILLE | TN | 37040 | |
| BURKE, KRYSTAL LEE | | ADDRESS REDACTED | | | | | | |
| BURKE, LOUIS | | 160 CHERRY CIR | | | FOUNTAIN | CO | 80817-1903 | |
| BURKE, LOUIS R | | 7330 FORREST MERE DR | | | RIVERVIEW | FL | 33578 | |
| BURKE, LOUIS R | | ADDRESS REDACTED | | | | | | |
| BURKE, LUCIUS EDWARD | | 3086 GEORGE PLACE ST | | | DOUGLASVILLE | GA | 30135 | |
| BURKE, LUCIUS EDWARD | | ADDRESS REDACTED | | | | | | |
| BURKE, MAKAYLA MARIE | | 1075 KUKUI DR | | | HONOLULU | HI | 96818 | |
| BURKE, MAKAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| BURKE, MARYELLYN | | ADDRESS REDACTED | | | | | | |
| BURKE, MICHAEL | | 243 WESTON LANE | | | WILKES BARRE | PA | 18702 | |
| BURKE, MICHAEL | | 5200 LEWIS RD APT 85 | | | SANDSTON | VA | 23150-1936 | |
| BURKE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURKE, MIKE | | 32 MARGARET RD | | | ORMOND BEACH | FL | 32176-0000 | |
| BURKE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BURKE, NICK | | ADDRESS REDACTED | | | | | | |
| BURKE, NORA T | | 5 PEBBLE PL | | | NEWARK | DE | 19702-2408 | |
| BURKE, NYGEL SAMUEL | | 11198 STILL HOLLOW DR | | | FRISCO | TX | 75035 | |
| BURKE, PATRICK | | 254 MARTINE AVE APT S 2 | | | WHITE PLAINS | NY | 10601 | |
| BURKE, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURKE, QUINTON JERMAIN | | ADDRESS REDACTED | | | | | | |
| BURKE, RICHARD | | 5900 NEW HARVARD PLACE | | | GLEN ALLEN | VA | 23059 | |
| BURKE, ROBIN JAMES | | 17517 RANNOCH DR | | | PFLUGERVILLE | TX | 78660 | |
| BURKE, ROBIN JAMES | | ADDRESS REDACTED | | | | | | |
| BURKE, RODNEY LEWIS | | 212 3RD AVE | B3 | | ASBURY PARK | NJ | 07712 | |
| BURKE, RYAN WILSON | | 15433 BEACHLAND WAY | | | DUMFRIES | VA | 22026 | |
| BURKE, RYAN WILSON | | ADDRESS REDACTED | | | | | | |
| BURKE, SAUNIE RAE | | 1900 SOUTH AMMON RD | 4 | | AMMON | ID | 83406 | |
| BURKE, SAUNIE RAE | | ADDRESS REDACTED | | | | | | |
| BURKE, SEAN KEEGAN | | 1132 S JULIA DR | | | VILLA PARK | IL | 60181 | |
| BURKE, SEAN KEEGAN | | ADDRESS REDACTED | | | | | | |
| BURKE, SEAN MATTHEW | | 2208 ENGLE RD | | | FALLSTON | MD | 21047 | |
| BURKE, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| BURKE, SHAWN LAWRENCE | | 9071 MILL CREEK RD | 2413 | | LEVITTOWN | PA | 19054 | |
| BURKE, SHAWN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BURKE, STEVE HUNTER | | ADDRESS REDACTED | | | | | | |
| BURKE, TAYLOR NATHANIAL | | ADDRESS REDACTED | | | | | | |
| BURKE, TERENCE | | 1803 WEATHER VANE CT | | | RICHMOND | VA | 23233 | |
| BURKE, TRACY | | 1066 BUTLER DR | | | CRYSTAL LAKE | IL | 60014 | |
| BURKE, TYLER J K | | ADDRESS REDACTED | | | | | | |
| BURKE, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| BURKE, WILLIAM B | | 101 GEORGE CLAY LANE | | | MATTHEWS | NC | 28105 | |
| BURKE, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| BURKE, WILLIAM MARSHALL | | 3515 SPRINGFIELD RD | | | CHARLOTTESVILLE | VA | 22911 | |
| BURKE, WILLIAM MARSHALL | | ADDRESS REDACTED | | | | | | |
| BURKELAND, TRISHA JO | | ADDRESS REDACTED | | | | | | |
| BURKEMPER, NATOSHA ANNE | | ADDRESS REDACTED | | | | | | |
| BURKENSTOCK, CHRISTOPHER | | 309 WEST WASHINGTON ST | | | WEST CHESTER | PA | 19380-0000 | |
| BURKENSTOCK, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| BURKERT, DAVID CRAIG | | 234 SOUTHFIELD COURT | | | BONAIRE | GA | 31005 | |
| BURKERT, DAVID CRAIG | | ADDRESS REDACTED | | | | | | |
| BURKES, BRANDON DORRELL | | ADDRESS REDACTED | | | | | | |
| BURKES, CALVIN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BURKETT HOME SERVICES | | 21990 YERBA SANTA DR | | | SONORA | CA | 95370 | |
| BURKETT SIGNS | | 15886 E MICHIGAN AVE | | | CLIMAX | MI | 49034 | |
| BURKETT, EVAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| BURKETT, JOHN HARPER | | ADDRESS REDACTED | | | | | | |
| BURKETT, KRISTEN | | ADDRESS REDACTED | | | | | | |
| BURKETT, RASHELL SUZANNE | | ADDRESS REDACTED | | | | | | |
| BURKETT, ROBERT JASON | | ADDRESS REDACTED | | | | | | |
| BURKETT, THOMAS TROY | | 4340 S ALDON RD | | | TUCSON | AZ | 85735 | |
| BURKETT, THOMAS TROY | | ADDRESS REDACTED | | | | | | |
| BURKETT, TIBARRY NASHAUN | | 1084 BEDFORD AVE | 2C | | BROOKLYN | NY | 11216 | |
| BURKETT, TIBARRY NASHAUN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKETT, VEE | | 18811 N 19TH AVE APT 1003 | | | PHOENIX | AZ | 85027-5246 | |
| BURKETTE, JAYSON IAN | | 16043 DAWNVIEW DR | | | TAMPA | FL | 33624 | |
| BURKETTE, JAYSON IAN | | ADDRESS REDACTED | | | | | | |
| BURKEY, CHRISTOPHER MICHEAL | | 792 GRANADA ST | | | SOLEDAD | CA | 93960 | |
| BURKEY, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | |
| BURKEY, SHAWN | | 207 SNYDER RD | | | JOHNSTOWN | PA | 15909 | |
| BURKEY, SHAWN | | ADDRESS REDACTED | | | | | | |
| BURKEY, WILLIAM MARK | | ADDRESS REDACTED | | | | | | |
| BURKHALTER APPLIANCES | | 216 WEST WALKER ST | | | DOUGLAS | GA | 31533 | |
| BURKHALTER, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| BURKHALTER, ADRIAN DARNELL | | 4305 SCARBOROUGH DR | | | BATON ROUGE | LA | 70814 | |
| BURKHALTER, ADRIAN DARNELL | | ADDRESS REDACTED | | | | | | |
| BURKHALTER, JASMINE SIMONE | | 5811 BELTLINE RD | 2062 | | DALLAS | TX | 75254 | |
| BURKHALTER, JASMINE SIMONE | | ADDRESS REDACTED | | | | | | |
| BURKHALTER, JOSHUA HAMES | | 808 HARMONY RD | | | ARAGON | GA | 30104 | |
| BURKHALTER, JOSHUA HAMES | | ADDRESS REDACTED | | | | | | |
| BURKHALTER, NICK | | ADDRESS REDACTED | | | | | | |
| BURKHAM, KAYLA BETH | | ADDRESS REDACTED | | | | | | |
| BURKHAM, KAYLA BETH | | P O BOX 186 | | | POTTSBORO | TX | 75076 | |
| BURKHARD, MICHAEL J | | 1239R SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| BURKHARD, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BURKHARDT RESIDENTIAL APPR SVC | | 2730 US HWY 1 S STE F | | | ST AUGUSTINE | FL | 32086-6334 | |
| BURKHARDT, BRYAN SHAUN | | ADDRESS REDACTED | | | | | | |
| BURKHARDT, DAN R | | ADDRESS REDACTED | | | | | | |
| BURKHARDT, JONATHAN GERHARD | | ADDRESS REDACTED | | | | | | |
| BURKHARDT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BURKHARDT, MCKELL RYAN | | ADDRESS REDACTED | | | | | | |
| BURKHARDT, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BURKHARDT, STEPHEN | | ADDRESS REDACTED | | | | | | |
| BURKHARDT, VICTORIA ANN | | ADDRESS REDACTED | | | | | | |
| BURKHART, CARL | | 1233 NW 37TH PL | | | CAPE CORAL | FL | 33993 | |
| BURKHART, CATHERINE | | ADDRESS REDACTED | | | | | | |
| BURKHART, CHRIS WILLIAM | | 3837 BLUE GRASS LN | | | FORT WORTH | TX | 76133 | |
| BURKHART, DAVID | | 19142 NASHVILLE ST | | | NORTHRIDGE | CA | 91326-0000 | |
| BURKHART, DAVID R | | 11776 W CHENANGO DR NO 5 | | | MORRISON | CO | 80465 | |
| BURKHART, DAVID R | | ADDRESS REDACTED | | | | | | |
| BURKHART, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| BURKHART, JARED BRADLEY | | ADDRESS REDACTED | | | | | | |
| BURKHART, JENNIFER RAE | | ADDRESS REDACTED | | | | | | |
| BURKHART, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| BURKHART, JUSTIN LAMAR | | ADDRESS REDACTED | | | | | | |
| BURKHART, KEVIN CHEYNE | | ADDRESS REDACTED | | | | | | |
| BURKHART, RYAN LEWIS | | ADDRESS REDACTED | | | | | | |
| BURKHART, SAMANTHA LOUISE | | ADDRESS REDACTED | | | | | | |
| BURKHART, SHANA | | 904 RED CEDAR COURT | | | FREDERICK | MD | 21701 | |
| BURKHART, SHANA | | ADDRESS REDACTED | | | | | | |
| BURKHARTS APPLIANCE | | 364 W PENN AVE | | | ROBESONIA | PA | 195511416 | |
| BURKHARTS APPLIANCE | | 364 W PENN AVE | | | ROBESONIA | PA | 19551-1416 | |
| BURKHEAD, JAMES MARTIN | | ADDRESS REDACTED | | | | | | |
| BURKHEAD, KYMBERLY FRANCHESKA | | ADDRESS REDACTED | | | | | | |
| BURKHOLDER, DAVID S | | 2235 SPRINGFIELD DR | | | CHAMBERSBURG | PA | 17201 | |
| BURKHOLDER, DAVID S | | ADDRESS REDACTED | | | | | | |
| BURKHOLDER, JOHN R | | 5110 ANETTA DR | | | MIDLAND | TX | 79703 | |
| BURKHOLDER, JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| BURKHOLDER, MATTHEW SCOTT | | 136 EAST MOHLER CHURCH RO | | | EPHRATA | PA | 17522 | |
| BURKHOLDER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| BURKI, KHALID | | 8440 EASTON COMMONS NO 611 | | | HOUSTON | TX | 77095 | |
| BURKINSHAW, CHRISTOPHER | | 414 SOUTH MAMMOTH RD | | | MANCHESTER | NH | 03109 | |
| BURKINSHAW, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BURKITT, JOANNA MARIE | | ADDRESS REDACTED | | | | | | |
| BURKLAND, BRANDON DANE | | ADDRESS REDACTED | | | | | | |
| BURKLAND, JOSH CHRISTIAN | | 1531 BAYBERRY LN | | | SEABROOK | TX | 77586 | |
| BURKLAND, JOSH CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BURKLAND, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| BURKLAND, MONIQUE | | C/O L  RAY MAPLES  II MAPLES & ASSOC 2908 VIA ESPE | | | EDMOND | OK | 73103 | |
| BURKLAND, MONIQUE | | C/O WIGGINS SEWELL & OGLETREE  3100 OKLAHOMA TOWER | | | OKLAHOMA CITY | OK | 73102 | |
| BURKLAND, SHAWN A | | 1112 MELODY DR | | | ARDMORE | OK | 73401 | |
| BURKLAND, SHAWN A | | 50 TANNER CIR | | | LONE GROVE | OK | 73443 | |
| BURKLAND, SHAWN A | | ADDRESS REDACTED | | | | | | |
| BURKLEO, ROGER | | 2173 SE DOLPHIN RD | | | PORT SAINT LUCIE | FL | 34952-4930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKLEY, MATTHEW JAMES | | 34 QUEENS DR | | | WEST SENECA | NY | 14224 | |
| BURKLEY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BURKLIN, SKYLAR DOMINIQUE | | 18949 MARSH LN | 1307 | | DALLAS | TX | 75287 | |
| BURKLUND, JONATHAN GUY | | ADDRESS REDACTED | | | | | | |
| BURKMAN, BRANDON WILSON | | ADDRESS REDACTED | | | | | | |
| BURKMAN, DUSTIN | | 32173 GREEN HILL DR | | | CASTAIC | CA | 91384 | |
| BURKMAN, DUSTIN | | ADDRESS REDACTED | | | | | | |
| BURKOT JEFFERY | | 341 FOSTER RD | | | NORTH VERSAILES | PA | 15137 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | CHUCKEY | TN | 37641-740 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | CHUCKY | TN | 37641 | |
| BURKS, ALEXANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| BURKS, BRANDI L | | 12777 ASHFORD POINT DR NO 2219 | | | HOUSTON | TX | 77082 | |
| BURKS, BRANDI L | | ADDRESS REDACTED | | | | | | |
| BURKS, CHRIS ALLAN | | ADDRESS REDACTED | | | | | | |
| BURKS, DERRIUS J | | ADDRESS REDACTED | | | | | | |
| BURKS, GINA | | 1945 E  CANTERBURY ST | | | SPRINGFIELD | MO | 65804 | |
| BURKS, JACKIE W | | 202 RITCH LN | | | SHELBYVILLE | TN | 37160-2346 | |
| BURKS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURKS, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| BURKS, ROMEO RAFEAL | | ADDRESS REDACTED | | | | | | |
| BURKS, SAMANTHA | | 829 SHADYWOOD LANE | | | BIRMINGHAM | AL | 35206-0000 | |
| BURKS, SAMANTHA JORDAN | | ADDRESS REDACTED | | | | | | |
| BURKS, SEAN | | 1011 PIERCE ST NO 12 | | | LAKEWOOD | CO | 80214 | |
| BURKS, SEAN | | ADDRESS REDACTED | | | | | | |
| BURKS, TOM F | | 4406 NW 77TH TERRACE | | | GAINESVILLE | FL | 32606 | |
| BURKS, WANDA | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | |
| BURKWIT, NICK RYAN | | 1067 COWPATH RD | | | HATFIELD | PA | 19440 | |
| BURKWIT, NICK RYAN | | ADDRESS REDACTED | | | | | | |
| BURLAS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURLAS, JOSEPH EARL | | ADDRESS REDACTED | | | | | | |
| BURLEICH JR, FLOYD | | 2343 RAVEN HOLLOW RD | | | STATE COLLEGE | PA | 16801 | |
| BURLEIGH, JAMELLA OKAN | | ADDRESS REDACTED | | | | | | |
| BURLEIGH, JHEU ANTONIO | | ADDRESS REDACTED | | | | | | |
| BURLEIGH, JHEU ANTONIO | | P O BOX 1087 | | | WALDORF | MD | 20604 | |
| BURLEIGH, LUCAS GENRE | | ADDRESS REDACTED | | | | | | |
| BURLEIGH, STEVEN | | ADDRESS REDACTED | | | | | | |
| BURLESON HOLLOWAY, LINDA | | 14324 BEAVER CREEK DR | | | MONTPELIER | VA | 23192 | |
| BURLESON HOLLOWAY, LINDA | | ADDRESS REDACTED | | | | | | |
| BURLESON, ADAM J | | ADDRESS REDACTED | | | | | | |
| BURLESON, AMY | | 240 GARLAND AVE | | | OZARK | AL | 36360 | |
| BURLESON, BRANDON | | 378 SQUIRREL CREEK RD | | | NEWLAND | NC | 28657 | |
| BURLESON, CATHERINE JOANN | | ADDRESS REDACTED | | | | | | |
| BURLESON, GREG JAMES | | ADDRESS REDACTED | | | | | | |
| BURLESON, IAN M | | ADDRESS REDACTED | | | | | | |
| BURLESON, JASON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BURLESON, JAY | | ADDRESS REDACTED | | | | | | |
| BURLESON, JEFFREY AARON | | 1320 ANTONE ST | | | BRYAN | TX | 77803 | |
| BURLESON, JEFFREY AARON | | ADDRESS REDACTED | | | | | | |
| BURLESON, JODY | | ADDRESS REDACTED | | | | | | |
| BURLESON, JOVON KLINE | | ADDRESS REDACTED | | | | | | |
| BURLETIC, CRAIG ROBERT | | ADDRESS REDACTED | | | | | | |
| BURLEW BROM, WILMA | | 11083 ERLA COURT | | | RANCHO CORDOVA | CA | 95670 | |
| BURLEW, DARREN | | 79 TEANECK RD | APT 19 | | RIDGEFIELD PARK | NJ | 07660 | |
| BURLEW, DARREN S | | ADDRESS REDACTED | | | | | | |
| BURLEY REFRIGERATION APPLIANCE | | 926 OVERLAND AVE | | | BURLEY | ID | 83318 | |
| BURLEY, IVAN ANTJUAN | | ADDRESS REDACTED | | | | | | |
| BURLEY, JENIFER | | 602 COUNTRY LN | | | GRAND PRAIRIE | TX | 75052-6321 | |
| BURLEY, JOSEPH ANTHONEY | | ADDRESS REDACTED | | | | | | |
| BURLEY, RHONDA | | 2551 HAND RD | | | OKLAHOMA CITY | OK | 73130-8002 | |
| BURLINGAME, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BURLINGAME, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | |
| BURLINGTON BOARD OF HEALTH | | 61 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON BOARD OF HEALTH | | BURLINGTON BOARD OF HEALTH | 61 CENTER ST | | BURLINGTON | MA | 01803 | |
| BURLINGTON CNTY PROBATION DEPT | | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON CNTY PROBATION DEPT | | COURTS FACILITY 1ST FLOOR | 49 RANCOCAS RD | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | |
| BURLINGTON COUNTY TIMES | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON COUNTY TIMES | | ROUTE 130 | | | WILLINGBORO | NJ | 080461482 | |
| BURLINGTON FIRE DEPARTMENT | | 21 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON FREE PRESS | | JOHN BLACK | 191 COLLEGE ST | | BURLINGTON | VT | 05401 | |
| BURLINGTON FREE PRESS, THE | | 191 COLLEGE ST | PO BOX 10 | | BURLINGTON | VT | 05402-0010 | |
| BURLINGTON FREE PRESS, THE | | PO BOX 10 | | | BURLINGTON | VT | 054020010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLINGTON MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | PO BOX 376 | BURLINGTON | MA | | |
| BURLINGTON POLICE DEP, TOWN OF | | 45 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAFETY LABORATORY | | 2009 ROUTE 13 | | | BURLINGTON | VT | 08016 | |
| BURLINGTON SAND AND GRAVEL | | PO BOX 116 | WHEELER RD | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAND AND GRAVEL | | WHEELER RD | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SURROGATES CT | | PO BOX 6000 | | | MT HOLLY | NJ | 08060 | |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | WILLINGBORO | NJ | 080461482 | |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | WILLINGBORO | NJ | 08046-1482 | |
| BURLINGTON, TOWN OF | | 25 CENTER ST | TOWN HALL ANNEX | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | COLLECTOR OF TAXES | P O BOX 376 | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | DEPT OF PUBLIC WORKS | 29 CENTER ST | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | P O BOX 96 | | | BURLINGTON | MA | 01803 | |
| BURLISON III, JAMES C | | ADDRESS REDACTED | | | | | | |
| BURLISON, CHRIS ALLEN | | 2801 HWY 41 | | | FORT VALLEY | GA | 31030 | |
| BURLISON, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| BURLISON, HARVEY EUGENE | | ADDRESS REDACTED | | | | | | |
| BURLO, GEORGEY GREG | | ADDRESS REDACTED | | | | | | |
| BURLOW, ROBERT | | 3100 PINE CONE TRAIL | | | GREENSBORO | NC | 27406 | |
| BURLS, BARRY LYNN | | ADDRESS REDACTED | | | | | | |
| BURMA, BEN | | 3162 THORNCREST SE | | | GRAND RAPIDS | MI | 49546 | |
| BURMAC ROOFING INC | | 322 WORTH ST | | | SPRINGDALE | PA | 15144-1233 | |
| BURMAN, CHAD | | ADDRESS REDACTED | | | | | | |
| BURMAN, DON | | 1901 SUNVALLEY LANE | | | EDMOND | OK | 73034 | |
| BURMAN, LARRY | | 7227 S E FLAVEL SPACE 16 | | | PORTLAND | OR | 97206-0000 | |
| BURMAN, LARRY PHILIP | | ADDRESS REDACTED | | | | | | |
| BURMAN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| BURMEISTER, DONALD JACOB | | ADDRESS REDACTED | | | | | | |
| BURMEISTER, ERIK R | | 23 TUCKER RD | | | GREENVILLE | RI | 02828 | |
| BURMEISTER, ERIK R | | ADDRESS REDACTED | | | | | | |
| BURMEISTER, JOSHUA | | 419 S RIVERSIDE DR | | | VILLA PARK | IL | 60181 | |
| BURMEISTER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BURMESTER, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BURNASH, ROBERT L | | ADDRESS REDACTED | | | | | | |
| BURNAUGH, KEVIN RICHARD | | 4138 OCANA AVE | | | LAKEWOOD | CA | 90713 | |
| BURNAUGH, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| BURNELL, BRANDON ALEX | | ADDRESS REDACTED | | | | | | |
| BURNELL, DEJUAN A | | 283 LORING AVE | 1 | | BUFFALO | NY | 14214 | |
| BURNELL, DESIRE ANNA | | 107 33VAN WYCK EXPESSWAY | PH | | JAMICA | NY | 11435 | |
| BURNELL, ERIC JOHN | | 60 WEST ST | | | MIDDLETOWN | CT | 06457 | |
| BURNELL, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| BURNELL, MCKLIN ALDAN | | ADDRESS REDACTED | | | | | | |
| BURNELL, PAMELA | | 55 LINE RD | | | READING | MA | 01867-2769 | |
| BURNELL, PAMELA A | | 55 LINE RD | | | READING | MA | 1867 | |
| BURNER III, JOHN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| BURNER, BENJAMIN ELIAS | | ADDRESS REDACTED | | | | | | |
| BURNER, REBECCA CHRISTINE | | 1085 CARRIAGE DR | | | HARRISONBURG | VA | 22801 | |
| BURNER, REBECCA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BURNES, CRAIG | | PO BOX 177 | | | ELWOOD | KS | 66024-0177 | |
| BURNES, RODNEY | | 1033 S LONGMORE | 3028 | | MESA | AZ | 85202-0000 | |
| BURNES, RODNEY ALVIN | | ADDRESS REDACTED | | | | | | |
| BURNESS, MICHAEL | | 2403 MILLPOND DR | | | SOUTH WINDSOR | CT | 06074 | |
| BURNESS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BURNESTON, ROBERT CLAYTON | | ADDRESS REDACTED | | | | | | |
| BURNET RELOCATION MANAGEMENT | | 7550 FRANCE AVE S STE 320 | | | MINNEAPOLIS | MN | 55435 | |
| BURNETT BARBARA A | | 7107 COACHMAN LANE | APT 103 | | RICHMOND | VA | 23228 | |
| BURNETT ELECTRIC | | 6808 HOBSON VALLEY DR NO 109 | | | WOODRIDGE | IL | 60517 | |
| BURNETT JR , ALDO R | | 1133 ALLSTON WAY | | | BERKELEY | CA | 94702 | |
| BURNETT JR , ALDO R | | ADDRESS REDACTED | | | | | | |
| BURNETT JR, DOUGLAS D | | 12309 HILLCREEK CIRCLE | | | MIDLOTHIAN | VA | 23112 | |
| BURNETT JR, DOUGLAS D | | ADDRESS REDACTED | | | | | | |
| BURNETT, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| BURNETT, BRYAN | | ADDRESS REDACTED | | | | | | |
| BURNETT, CANDICE TRACI | | ADDRESS REDACTED | | | | | | |
| BURNETT, CARL N | | ADDRESS REDACTED | | | | | | |
| BURNETT, CARLN | | 2631 TUSCALOOSA ST | | | SAN DIEGO | CA | 92110-0000 | |
| BURNETT, CEETTA | | 1007 GURLEY ST | | | DURHAM | NC | 27701 | |
| BURNETT, CHRIS | | 311 MERRELL DR | | | WINSTON SALEM | NC | 27127 | |
| BURNETT, CHRIS | | ADDRESS REDACTED | | | | | | |
| BURNETT, CHRIS L | | 6158 WATER LILY COMMONS APT NO 218 | | | LIVERMORE | CA | 94551 | |
| BURNETT, CHRIS L | | ADDRESS REDACTED | | | | | | |
| BURNETT, CIERA | | ADDRESS REDACTED | | | | | | |
| BURNETT, CONNIE | | 41491 BELLRIDGE | APT 36 | | BELLEVILLE | MI | 48111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNETT, COREY STEPHEN | | ADDRESS REDACTED | | | | | | |
| BURNETT, COURTNIE RENEE | | ADDRESS REDACTED | | | | | | |
| BURNETT, DARRYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BURNETT, DAVE | | 2770 ALKI AVE | | | SEATTLE | WA | 98116 | |
| BURNETT, DEANDRE DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| BURNETT, DEONTRE MARQUIS | | ADDRESS REDACTED | | | | | | |
| BURNETT, DOUG RUSSELL | | ADDRESS REDACTED | | | | | | |
| BURNETT, EMILIE MARIE | | ADDRESS REDACTED | | | | | | |
| BURNETT, ERIC DAQUAN | | ADDRESS REDACTED | | | | | | |
| BURNETT, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURNETT, GREYSON MILES | | ADDRESS REDACTED | | | | | | |
| BURNETT, HEATHER L | | 214 HEMLOCK RD | | | WILLISTON | VT | 05495 | |
| BURNETT, HEATHER LYNN | | 214 HEMLOCK RD | | | WILLISTON | VT | 05495 | |
| BURNETT, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| BURNETT, IAN ANDREW | | 9866 HIGHWATER CT | | | BURKE | VA | 22015 | |
| BURNETT, IAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | | | CHESTERFIELD | VA | 23832 | |
| BURNETT, JASON S | | ADDRESS REDACTED | | | | | | |
| BURNETT, JOE | | 3104 NORDIC DR | | | SAINT LOUIS | MO | 63121-4538 | |
| BURNETT, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| BURNETT, KEITH R | | ADDRESS REDACTED | | | | | | |
| BURNETT, KENNETH R | | 3104 WARREN TERRACE | | | GLEN ALLEN | VA | 23060 | |
| BURNETT, KENNETH R | | ADDRESS REDACTED | | | | | | |
| BURNETT, KIMBERLY DIONNE | | ADDRESS REDACTED | | | | | | |
| BURNETT, LATRICE RENEE | | ADDRESS REDACTED | | | | | | |
| BURNETT, LILIANA RUANE | | ADDRESS REDACTED | | | | | | |
| BURNETT, MALIRA MARIE | | ADDRESS REDACTED | | | | | | |
| BURNETT, MARIO JAMAL | | ADDRESS REDACTED | | | | | | |
| BURNETT, MATT RYAN | | ADDRESS REDACTED | | | | | | |
| BURNETT, MELISSA | | 660 N BARBEE WAY | | | LOUISVILLE | KY | 40217 | |
| BURNETT, MELISSA R | | ADDRESS REDACTED | | | | | | |
| BURNETT, MERIDETH | | I 35 E EXIT 460 | | | LAKE DALLAS | TX | 75065 | |
| BURNETT, MH | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BURNETT, PAMELA AUNICE | | 206 SHERWOOD AVE | | | SHERWOOD | AR | 72120 | |
| BURNETT, PAMELA AUNICE | | ADDRESS REDACTED | | | | | | |
| BURNETT, RASHON ANTWON | | ADDRESS REDACTED | | | | | | |
| BURNETT, RICO D | | ADDRESS REDACTED | | | | | | |
| BURNETT, RITA | | 1335 SALE AVE | | | LOUISVILLE | KY | 40215 | |
| BURNETT, RITA J | | ADDRESS REDACTED | | | | | | |
| BURNETT, SHEILA | | 8206 DEVANE DR | | | TAMPA | FL | 33619-0000 | |
| BURNETT, TAYLOR ELAINE | | ADDRESS REDACTED | | | | | | |
| BURNETT, TAYLOR RAY | | ADDRESS REDACTED | | | | | | |
| BURNETTE LARRY D | | 3401 SUMMIT COURT N E | | | WASHINGTON | DC | 20018 | |
| BURNETTE, ADAM DENNIS | | 302 COALING RD | | | SYLACAUGA | AL | 35150 | |
| BURNETTE, ADAM DENNIS | | ADDRESS REDACTED | | | | | | |
| BURNETTE, CAROL L | | 11180 GREENWOOD RD | | | GLEN ALLEN | VA | 23059 | |
| BURNETTE, CAROL L | | ADDRESS REDACTED | | | | | | |
| BURNETTE, CECELIA J | | 1751 GARDEN DR | | | ANAHEIM | CA | 92804 | |
| BURNETTE, CECELIA J | | ADDRESS REDACTED | | | | | | |
| BURNETTE, CORINTHEA ASHEEA | | ADDRESS REDACTED | | | | | | |
| BURNETTE, DONALD | | 2105 CLINTON CIRCLE | | | ROANOKE | VA | 24017 | |
| BURNETTE, DONALD L | | ADDRESS REDACTED | | | | | | |
| BURNETTE, JESSICA | | ADDRESS REDACTED | | | | | | |
| BURNETTE, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| BURNETTE, RICKY | | 4669 COASTAL HWY | | | CRAWFORDVILLE | FL | 32327 | |
| BURNETTE, SHAWN | | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 23230 | |
| BURNETTE, SHAWN | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | RICHMOND | VA | 23230 | |
| BURNETTE, TAVANDA CAREY | | ADDRESS REDACTED | | | | | | |
| BURNETTER, MARC | | 9408 SUMMERLOOK CT | | | CHESTERFIELD | VA | 23832 | |
| BURNETTER, MARC | | ADDRESS REDACTED | | | | | | |
| BURNEY II, MITCHELL LAMAR | | ADDRESS REDACTED | | | | | | |
| BURNEY, AFRIN F | | ADDRESS REDACTED | | | | | | |
| BURNEY, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| BURNEY, ANGELA GERTIE | | ADDRESS REDACTED | | | | | | |
| BURNEY, BRANDON L | | ADDRESS REDACTED | | | | | | |
| BURNEY, MALCOLM JEROD | | ADDRESS REDACTED | | | | | | |
| BURNEY, MONIQUE LACHELLE | | 1408 STERLING PLACE | 2 | | BROOKLYN | NY | 11213 | |
| BURNEY, MONIQUE LACHELLE | | ADDRESS REDACTED | | | | | | |
| BURNEY, ROB | | 46 E JUDSON AVE | | | YOUNGSTOWN | OH | 44507-2004 | |
| BURNEY, SABAH IQBAL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNHAM BROWN  DC | | P O BOX 7109 | | | SAN FRANCISCO | CA | 94120-7109 | |
| BURNHAM CORPORATION | | PO BOX 3079 | | | LANCSTER | PA | 17604 | |
| BURNHAM JR, LARRY DANIEL | | ADDRESS REDACTED | | | | | | |
| BURNHAM ONLINE COM | | 111 W WASHINGTON ST STE 450 | | | CHICAGO | IL | 60602 | |
| BURNHAM PACIFIC OPERATING PROP | | PO BOX 51767 LOC 6010 | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC OPERATING PROP | | PO BOX 51767 LOC 6010 | | | LOS ANGELES | CA | 90051-6067 | |
| BURNHAM PACIFIC PROP HILLTOP | | CO HILLTOP PLAZA | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC PROP HILLTOP | | PO BOX 51767 LOC 5801 | | | LOS ANGELES | CA | 90051-6067 | |
| BURNHAM REAL ESTATE SERVICES | | 4435 EASTGATE MALL STE 200 | | | SAN DIEGO | CA | 92112-1909 | |
| BURNHAM REAL ESTATE SERVICES | | 610 W ASH ST | | | SAN DIEGO | CA | 92101 | |
| BURNHAM, BENJAMIN | | 26 AUTUMN COURT | | | EAST WINDSOR | CT | 06088 | |
| BURNHAM, BENJAMIN | | 26 AUTUMN CT | | | E WINDSOR | CT | 06088-9780 | |
| BURNHAM, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BURNHAM, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURNHAM, BRYAN | | 1844 N BROWNSTOWN RD | | | ENGLISH | IN | 47118-6818 | |
| BURNHAM, DANIEL SR | | 726 W ATHERTON RD | | | FLINT | MI | 48507-2409 | |
| BURNHAM, ERIK S | | 4770 OURAY CT | | | LIBERTY TWP | OH | 45011 | |
| BURNHAM, ERIK SCOTT | | 4770 OURAY CT | | | LIBERTY TWP | OH | 45011 | |
| BURNHAM, ERIK SCOTT | | ADDRESS REDACTED | | | | | | |
| BURNHAM, KELSEY LORENE | | ADDRESS REDACTED | | | | | | |
| BURNHAM, LARS | | 2108 WASHINGTON AVE | | | GOLDEN | CO | 80401 | |
| BURNHAM, LARS | | ADDRESS REDACTED | | | | | | |
| BURNHAM, RICHARD STEPHEN | | 354B ELM ST | | | ENFIELD | CT | 06082 | |
| BURNHAM, RICHARD STEPHEN | | ADDRESS REDACTED | | | | | | |
| BURNHAM, STANLEY | | 6130 VADLE LANE | | | COLORADO SPRINGS | CO | 80918 | |
| BURNHAM, STANLEY D | | ADDRESS REDACTED | | | | | | |
| BURNHAM, TIM | | ADDRESS REDACTED | | | | | | |
| BURNHAM, TODD | | 2131 SOUTH 77TH | | | LINCOLN | NE | 68506-0000 | |
| BURNHAM, TODD | | ADDRESS REDACTED | | | | | | |
| BURNINGHAM, LISA ANN | | 6123 LUBKIN | | | BOISE | ID | 83704 | |
| BURNINGHAM, LISA ANN | | ADDRESS REDACTED | | | | | | |
| BURNLEY, ROBERT M | | ADDRESS REDACTED | | | | | | |
| BURNO, SHIRLEY | | 1358 FRESHET CT | | | RICHMOND | VA | 23231 | |
| BURNO, TERRY MITCHELL | | ADDRESS REDACTED | | | | | | |
| BURNOSKY, CHAD | | ADDRESS REDACTED | | | | | | |
| BURNS & CO INC, LEE C | | 2601 BELLEFONTAINE STE B310 | | | HOUSTON | TX | 77002 | |
| BURNS CLEAN | | 3404 TUBA DR | | | LOUISVILLE | KY | 40216 | |
| BURNS COOLEY DENNIS INC | | 551 SUNNYBROOK RD | | | RIDGELAND | MS | 39157 | |
| BURNS FLORAL & GREENHOUSES | | 801 FAIRLAWN | | | TOPEKA | KS | 66606 | |
| BURNS INTL SECURITY SVCS | | 135 S LASALLE DEPT 1945 | | | CHICAGO | IL | 60674-1945 | |
| BURNS INTL SECURITY SVCS | | PO BOX 1067 | FILE 99477 | | CHARLOTTE | NC | 23201-1067 | |
| BURNS OF BOSTON | | 582 GREAT RD | | | N SMITHFIELD | RI | 02896 | |
| BURNS PEST ELIMINATION INC | | 2224 W DESERT COVE NO 201 | | | PHOENIX | AZ | 85029 | |
| BURNS RENT ALL INC | | 332 W MISHAWAKA AVE | | | MISHAWAKA | IN | 46545 | |
| BURNS SERVICE CO | | 902 S BROAD ST | | | CLINTON | SC | 29325 | |
| BURNS SPORTS & CELEBRITIES | | 1007 CHURCH ST STE 306 | | | EVANSTON | IL | 60201 | |
| BURNS, AARON | | 5004 STERLING | | | TEMPLE | TX | 76502 | |
| BURNS, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| BURNS, ADAM CORY | | 7510 SUGARWOOD LANE | | | NORTH SYRACUSE | NY | 13212 | |
| BURNS, ADAM CORY | | ADDRESS REDACTED | | | | | | |
| BURNS, ALEXIUS BRANDON | | ADDRESS REDACTED | | | | | | |
| BURNS, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| BURNS, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| BURNS, ANDREW M | | ADDRESS REDACTED | | | | | | |
| BURNS, ANDREW MARSHALL | | ADDRESS REDACTED | | | | | | |
| BURNS, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | |
| BURNS, ASHLEY | | 1210 N 171 ST E AVE | | | TULSA | OK | 74116 | |
| BURNS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BURNS, AUGUSTUS JOHN | | 7301 LAKE CHARLES DR | | | AUSTIN | TX | 78744 | |
| BURNS, AUGUSTUS JOHN | | ADDRESS REDACTED | | | | | | |
| BURNS, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BURNS, BETTY | | 2918 HARWOOD RD | | | BEDFORD | TX | 76021-3773 | |
| BURNS, BETTY | | 42 N SPRINGS WAY | | | ACWORTH | GA | 30101 | |
| BURNS, BRANDI J | | ADDRESS REDACTED | | | | | | |
| BURNS, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| BURNS, BRANDY RENEE | | ADDRESS REDACTED | | | | | | |
| BURNS, BRENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| BURNS, BRIAN T | | 23 CROSS ST | | | AUBURN | NY | 13021 | |
| BURNS, BRYAN | | 7129 SNUGWATERS ST | | | NAVARRE | FL | 32566 | |
| BURNS, BRYANT LAMAR | | 132 DOUCET RD | | | PALMETTO | LA | 71358 | |
| BURNS, CAROL ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS, CASEY PAUL | | ADDRESS REDACTED | | | | | | |
| BURNS, CASSANDRA ASHLEY | | 2729 CR 945 | | | JONESBORO | AR | 72401 | |
| BURNS, CEDRIC ELDON | | ADDRESS REDACTED | | | | | | |
| BURNS, CHAD TAYLOR | | ADDRESS REDACTED | | | | | | |
| BURNS, CHADWICK D | | 9304 BROAD MEADOWS RD | | | GLEN ALLEN | VA | 23060 | |
| BURNS, CHADWICK D | | ADDRESS REDACTED | | | | | | |
| BURNS, CHANEL V | | ADDRESS REDACTED | | | | | | |
| BURNS, CHRIS | | ADDRESS REDACTED | | | | | | |
| BURNS, CHRIS M | | ADDRESS REDACTED | | | | | | |
| BURNS, CHRISTOPHER | | 2509 BELMONT RD | | | PARKERSBURG | WV | 26101 | |
| BURNS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BURNS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| BURNS, CODY LYNN | | ADDRESS REDACTED | | | | | | |
| BURNS, COURTNEY | | 27258 PARK AVE | | | SUN CITY | CA | 92586 | |
| BURNS, COURTNEY | | ADDRESS REDACTED | | | | | | |
| BURNS, CRYSTAL N | | ADDRESS REDACTED | | | | | | |
| BURNS, DANIEL | | 5700 SAGE BLOOM DR | | | ARLINGTON | TX | 76017 | |
| BURNS, DANIEL LEVI | | 4351 LUGO AVE | | | CHINO HILLS | CA | 91709 | |
| BURNS, DANIEL LEVI | | ADDRESS REDACTED | | | | | | |
| BURNS, DAVID ANTHONY | | 125 ROYAL DR | APARTMENT 1308 | | MADISON | AL | 35758 | |
| BURNS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| BURNS, DAVID BRYON | | 2489 HAMBURG ST | | | BROWNSVILLE | TX | 78520 | |
| BURNS, DAVID BRYON | | ADDRESS REDACTED | | | | | | |
| BURNS, DAVID E | | 1150 SWARTHMORE LN | | | SAINT LOUIS | MO | 63130-2035 | |
| BURNS, DAVID MILLER | | 4318 CUSTIS RD | | | RICHMOND | VA | 23225 | |
| BURNS, DAVID MILLER | | ADDRESS REDACTED | | | | | | |
| BURNS, DIANE | | 741 N EXPLORER | | | GILBERT | AZ | 85234-0000 | |
| BURNS, DOMINICK JOSPEH | | ADDRESS REDACTED | | | | | | |
| BURNS, ERIC CHARLES | | ADDRESS REDACTED | | | | | | |
| BURNS, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| BURNS, ERIC EDWARD | | ADDRESS REDACTED | | | | | | |
| BURNS, ERIK JOHN | | 5 BANBURY CT | | | LAKE IN THE HILLS | IL | 60156 | |
| BURNS, ERIK JOHN | | ADDRESS REDACTED | | | | | | |
| BURNS, EVAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BURNS, GARETH A | | ADDRESS REDACTED | | | | | | |
| BURNS, GAVEN | | 2876 MAJESTIC CT | | | TROY | MI | 48083-5723 | |
| BURNS, GEORGE HAROLD | | 11110 WOODMEADOW PARKWAY | NO 1405 | | DALLAS | TX | 75228 | |
| BURNS, GEORGE HAROLD | | ADDRESS REDACTED | | | | | | |
| BURNS, JACOB DONALD | | 16652 ALGONQUIN | 2 | | HUNTINGTON BEACH | CA | 92649 | |
| BURNS, JAKE | | ADDRESS REDACTED | | | | | | |
| BURNS, JAMES P | | 5809 MARCROSS CT | | | GLEN ALLEN | VA | 23059-5371 | |
| BURNS, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| BURNS, JOE E | | 1021 SAN ANTONIO DR | | | FORNEY | TX | 75126 | |
| BURNS, JOE E | | ADDRESS REDACTED | | | | | | |
| BURNS, JOHN C | | PO BOX 39 | | | ARRINGTON | TN | 37014-0039 | |
| BURNS, JOHN CARMIN | | 432 LAKEVIEW CT | | | FEASTERVILLE | PA | 19053 | |
| BURNS, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| BURNS, JONATHON KENNETH | | ADDRESS REDACTED | | | | | | |
| BURNS, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| BURNS, JULIE RENEE | | ADDRESS REDACTED | | | | | | |
| BURNS, KARLY | | 938 GARDEN DR | 2A | | BALTIMORE | MD | 21221 | |
| BURNS, KARLY | | ADDRESS REDACTED | | | | | | |
| BURNS, KATELYN E | | 512 PRESTON LANE | | | HATBORO | PA | 19040 | |
| BURNS, KATELYN E | | ADDRESS REDACTED | | | | | | |
| BURNS, KENDALL TYLER | | 7631 HWY 290 WEST | 536 | | AUSTIN | TX | 78736 | |
| BURNS, KENDALL TYLER | | ADDRESS REDACTED | | | | | | |
| BURNS, KENNETH PATRICK | | ADDRESS REDACTED | | | | | | |
| BURNS, KIM | | 100 SIPES CT | | | ARLINGTON | TX | 76018 | |
| BURNS, KRISTOPHER MARC | | ADDRESS REDACTED | | | | | | |
| BURNS, KRYSTAL KAYE | | ADDRESS REDACTED | | | | | | |
| BURNS, LAURA | | 7270 MT VERNON ST | | | LEMON GROVE | CA | 91945 | |
| BURNS, LAURYN ASHLEY KRI | | ADDRESS REDACTED | | | | | | |
| BURNS, MARIA M | | 4924 GULFSTREAM CIR | | | VIRGINIA BEACH | VA | 23464-2907 | |
| BURNS, MARK T | | 57 DECORIE DR | | | WILBRAHAM | MA | 01095 | |
| BURNS, MARK T | | ADDRESS REDACTED | | | | | | |
| BURNS, MATTHEW CLAYTON | | ADDRESS REDACTED | | | | | | |
| BURNS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| BURNS, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| BURNS, MEGAN M | | 938 GARDEN DR | 2A | | BALTIMORE | MD | 21221 | |
| BURNS, MEGAN M | | ADDRESS REDACTED | | | | | | |
| BURNS, MICHAEL J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS, PAMELA | | 628 PASADENA DR | | | MAGNOLIA | NJ | 08049 | |
| BURNS, PAMELA | | ADDRESS REDACTED | | | | | | |
| BURNS, PATRIC RYAN | | ADDRESS REDACTED | | | | | | |
| BURNS, PATRICK ANTHONY | | 7 WOODBURY COURT | | | WILMINGTON | DE | 19808 | |
| BURNS, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| BURNS, PHIA A | | ADDRESS REDACTED | | | | | | |
| BURNS, PHILLIP | | 3214 REDWOOD LODGE DR | | | KINGWOOD | TX | 77339-0000 | |
| BURNS, PHILLIP M | | ADDRESS REDACTED | | | | | | |
| BURNS, QUANTAVIA RAE | | ADDRESS REDACTED | | | | | | |
| BURNS, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| BURNS, REBECCA E | | ADDRESS REDACTED | | | | | | |
| BURNS, RESHAYLA DONIQUE | | ADDRESS REDACTED | | | | | | |
| BURNS, RIAN CRAIG | | 109 MANOR WAY | B | | LOUISVILLE | TN | 37777 | |
| BURNS, RICHARD ALLEN | | 21 FERN AVE | | | BROCKTON | MA | 02301 | |
| BURNS, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| BURNS, ROBERT | | 25 FLEET ST | | | FORT WALTON BCH | FL | 32548-0000 | |
| BURNS, ROBERT BERNARD | | 3162 WEST 90TH PL | | | WESTMINSTER | CO | 80031 | |
| BURNS, ROBERT BERNARD | | ADDRESS REDACTED | | | | | | |
| BURNS, RON | | 605 MAIN ST | | | ASBURY | NJ | 08802 | |
| BURNS, RUFUS TERRELL | | ADDRESS REDACTED | | | | | | |
| BURNS, RYAN D | | 5700 SAGE BLOOM DR | | | ARLINGTON | TX | 76017 | |
| BURNS, RYAN D | | ADDRESS REDACTED | | | | | | |
| BURNS, SARAH | | ADDRESS REDACTED | | | | | | |
| BURNS, SCOTT T | | 46 JUNIPER CT | | | LAWRENCEVILLE | NJ | 08648 | |
| BURNS, SHAMIYA | | 1605 FULTON ST | NO A312 | | BROOKLYN | NY | 11213-0000 | |
| BURNS, SHAMIYA LINNETTE | | ADDRESS REDACTED | | | | | | |
| BURNS, SHARON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BURNS, STEVEN | | ADDRESS REDACTED | | | | | | |
| BURNS, THOMAS BLAKE | | 2882 BARTON SKYWAY | 259 | | AUSTIN | TX | 78746 | |
| BURNS, THOMAS BLAKE | | ADDRESS REDACTED | | | | | | |
| BURNS, THOMAS MARTIN | | ADDRESS REDACTED | | | | | | |
| BURNS, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| BURNS, TIMOTHY MICHAEL | | 111 THIRD ST | 1 | | MANCHESTER | NH | 03102 | |
| BURNS, TRENTON ANDREW | | ADDRESS REDACTED | | | | | | |
| BURNS, TURQUOISE KRYSTAL | | ADDRESS REDACTED | | | | | | |
| BURNS, WILL | | 11210 12 AVE NORTH | | | PLYMOUTH | MN | 55441-0000 | |
| BURNS, WILL | | ADDRESS REDACTED | | | | | | |
| BURNS, WILLIAM | | 623 JADINE DR | | | DEFIANCE | OH | 43512 | |
| BURNS, ZACH J | | ADDRESS REDACTED | | | | | | |
| BURNS, ZACHARY COLIN | | ADDRESS REDACTED | | | | | | |
| BURNSIDE, ADAM PADGETT | | ADDRESS REDACTED | | | | | | |
| BURNSIDE, DEVARIO LAKAHN | | ADDRESS REDACTED | | | | | | |
| BURNSIDE, DWAYNE MARK | | ADDRESS REDACTED | | | | | | |
| BURNSIDE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURNSIDE, KEVIN | | 2205 BOXWOOD LANE | | | MECHANICSBURG | PA | 17055-0000 | |
| BURNSIDE, KEVIN ARTHUR | | ADDRESS REDACTED | | | | | | |
| BURNSTAD, KRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURNSTIEN, MARK | | 56411 1ST AVE | | | MINNEAPOLIS | MI | 55417-0000 | |
| BURNSVILLE FLORAL CONCEPT | | 14150 NICOLLET AVE SO | | | BURNSVILLE | MN | 55337 | |
| BURNSVILLE FLORAL CONCEPT | | COBBKLESTONE COURT | 14150 NICOLLET AVE SO | | BURNSVILLE | MN | 55337 | |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | TORONTO | ON | M5A 12 | CAN |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | TORONTO | ON | M5A 1V2 | CAN |
| BURNSVILLE, CITY OF | | 100 CIVIC CENTER PARKWAY | | | BURNSVILLE | MN | 553373817 | |
| BURNSVILLE, CITY OF | | 100 CIVIC CENTER PARKWAY | | | BURNSVILLE | MN | 55337-3817 | |
| BURNTESS, JOHN | | 37 DIAMOND RUN ST | | | LAS VEGAS | NV | 89148 | |
| BURNUP & SIMS INC | | PO BOX 930912 | | | ATLANTA | GA | 311930912 | |
| BURNUP & SIMS INC | | PO BOX 930912 | | | ATLANTA | GA | 31193-0912 | |
| BURNUP & SONS | | COMMUNICATIONS SERVICES INC | PO BOX 930912 | | ATLANTA | GA | 31193-0912 | |
| BURNUP & SONS | | PO BOX 930912 | | | ATLANTA | GA | 311930912 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 352830719 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283-0719 | |
| BURR WOLFF LP | | PO BOX 27713 | | | HOUSTON | TX | 772277713 | |
| BURR WOLFF LP | | PO BOX 840575 | | | DALLAS | TX | 75284-0575 | |
| BURR WOLFF, L P | | 3800 BUFFALO SPEEDWAY | | | HOUSTON | TX | | |
| BURR, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| BURR, BRIDGETTE ANNE | | ADDRESS REDACTED | | | | | | |
| BURR, JOHN | | PO BOX 292392 | | | PHELAN | CA | 92329-2392 | |
| BURR, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| BURR, LINDSAY | | ADDRESS REDACTED | | | | | | |
| BURR, PATRICIA | | 2221 26TH ST | | | KENNER | LA | 70062-0000 | |
| BURR, RUSSELL | | 1107 G ST NW | | | ARDMORE | OK | 73401 | |
| BURR, RUSSELL G | | 1107 G NW | | | ARDMORE | OK | 73401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURR, RUSSELL G | | ADDRESS REDACTED | | | | | | |
| BURR, SHEENA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BURR, THOMAS JOEL | | ADDRESS REDACTED | | | | | | |
| BURR, TIFFANY ARKEYIA | | ADDRESS REDACTED | | | | | | |
| BURRELL ENGINEERING GROUP INC | | 11344 COLOMA RD STE 435 | | | GOLD RIVER | CA | 95670 | |
| BURRELL LEDER BELTECH INC | | DEPT 77 7321 | | | CHICAGO | IL | 606787321 | |
| BURRELL LEDER BELTECH INC | | DEPT 77 7321 | | | CHICAGO | IL | 60678-7321 | |
| BURRELL, ALEXIS ASHLEY | | ADDRESS REDACTED | | | | | | |
| BURRELL, ALFRED FRANK | | ADDRESS REDACTED | | | | | | |
| BURRELL, BRANDON SHERWOOD | | ADDRESS REDACTED | | | | | | |
| BURRELL, CHRIS M | | ADDRESS REDACTED | | | | | | |
| BURRELL, CHRISTINA RAQUEL | | ADDRESS REDACTED | | | | | | |
| BURRELL, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | |
| BURRELL, DEREK M | | ADDRESS REDACTED | | | | | | |
| BURRELL, DESMOND GREGORY | | ADDRESS REDACTED | | | | | | |
| BURRELL, ERIQCA NICOLE | | ADDRESS REDACTED | | | | | | |
| BURRELL, FRANK D | | ADDRESS REDACTED | | | | | | |
| BURRELL, GIOVIANNA | | ADDRESS REDACTED | | | | | | |
| BURRELL, IDREES Q | | 1605 COOLIDGE AVE | | | WILLOW GROVE | PA | 19090 | |
| BURRELL, IDREES Q | | ADDRESS REDACTED | | | | | | |
| BURRELL, JAIRUS KAHLIL | | ADDRESS REDACTED | | | | | | |
| BURRELL, JAMES | | 616 CHERATON RD | | | BALTIMORE | MD | 21225 | |
| BURRELL, JAMES NA | | 9045 KINGSTON RD | 1402 | | SHREVEPORT | LA | 71118 | |
| BURRELL, JAMES NA | | ADDRESS REDACTED | | | | | | |
| BURRELL, JASMINE MICHELE | | ADDRESS REDACTED | | | | | | |
| BURRELL, KENNETH ANTHONY | | ADDRESS REDACTED | | | | | | |
| BURRELL, LAWRENCE | | 3326 PINE MEADOW DR SE | | | KENTWOOD | MI | 49512-3018 | |
| BURRELL, LINDSEY | | 418 WINDBROOKE CR | | | GREENVILLE | SC | 29615-0000 | |
| BURRELL, MARCQUIE | | 2472 SHIRLEY AVE | | | BALTIMORE | MD | 21215-7050 | |
| BURRELL, MARK JASON | | ADDRESS REDACTED | | | | | | |
| BURRELL, MAURICE | | ADDRESS REDACTED | | | | | | |
| BURRELL, NICHOLAS | | 1060 RALPH AVE | | | BROOKLYN | NY | 11236-0000 | |
| BURRELL, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BURRELL, PATTY | | 4536 MCCLELLAND COURT | | | BATON ROUGE | LA | 70805 | |
| BURRELL, SHAHMEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BURRELL, SHARON | | 675 CLIFTON RD SE | | | ATLANTA | GA | 30316-2227 | |
| BURRELL, SHAUNN KEITH | | 4177 HAVERHILL RD NORTH APT NO 801 | | | WEST PALM BEACH | FL | 33417 | |
| BURRELL, SHAUNN KEITH | | ADDRESS REDACTED | | | | | | |
| BURRELL, VERONICA DENISE | | ADDRESS REDACTED | | | | | | |
| BURRELL, WILLIAMS | | 2324 DEADWOOD DR | | | AUSTIN | TX | 78744-2805 | |
| BURRELLES VMS NEWSALERT | | 75 E NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| BURRESON, ELIZABETH ELLIOTT | | 114 LURAY DR | | | RICHMOND | VA | 23227 | |
| BURRESON, ELIZABETH ELLIOTT | | ADDRESS REDACTED | | | | | | |
| BURRESS, CHRISTIE L | | ADDRESS REDACTED | | | | | | |
| BURRESS, CODY | | ADDRESS REDACTED | | | | | | |
| BURRESS, MARTIN D | | 3193 TRYOL COURT | 7 | | MEMPHIS | TN | 38115 | |
| BURRESS, MARTIN D | | ADDRESS REDACTED | | | | | | |
| BURRILL JR, ROBERT H | | ADDRESS REDACTED | | | | | | |
| BURRILL, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| BURRILL, ROBERT | | 33 PINECREST CIRCLE | | | CONCORD | NH | 03301 | |
| BURRIN, CARL | | 3060 PIERCE | | | WHEATRIDGE | CO | 80214-0000 | |
| BURRIN, CARL NELSON | | ADDRESS REDACTED | | | | | | |
| BURRIN, ZACHARY NELSON | | ADDRESS REDACTED | | | | | | |
| BURRIS & ASSOCIATES | | 1831 HERITAGE PARK PLAZA STE 2 | | | MURFREESBORO | TN | 37129 | |
| BURRIS & PRICE TV | | 1402 BURRIS PRICE CT | | | IRVING | TX | 75061 | |
| BURRIS & PRICE TV | | 1402 N BRITAIN RD | | | IRVING | TX | 75061 | |
| BURRIS MARVIN | | 1536 FRESNO ST NW | | | ROANOKE | VA | 24017 | |
| BURRIS, CULLIE QUILLAN | | ADDRESS REDACTED | | | | | | |
| BURRIS, DARIN C | | ADDRESS REDACTED | | | | | | |
| BURRIS, JASON H | | ADDRESS REDACTED | | | | | | |
| BURRIS, JEREMY | | 2177 WATEROAK DR NORTH | | | CLEARWATER | FL | 33764-0000 | |
| BURRIS, JEREMY EDWARD | | ADDRESS REDACTED | | | | | | |
| BURRIS, JOHN MICHAEL | | 2121 MARSH LANE | 906 | | CARROLLTON | TX | 75006 | |
| BURRIS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURRIS, JOSEPH | | 4718 BEALL BLVD | | | ABILENE | TX | 79606-0000 | |
| BURRIS, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| BURRIS, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| BURRIS, KASHA LATISE | | ADDRESS REDACTED | | | | | | |
| BURRIS, KEITH RICHARD | | ADDRESS REDACTED | | | | | | |
| BURRIS, KRISTA | | 2015 WILLOW CIRCLE | | | CENTERVILLE | MN | 55038 | |
| BURRIS, LAURA | | 160 MEADOW VALLEY LOOP | | | JARRELL | TX | 76537-0000 | |
| BURRIS, LAURA ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURRIS, MARCUS LEVAR | | 124 BAY ST | | | ATLANTIC CITY | NJ | 08401 | |
| BURRIS, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| BURRIS, OSCAR M | | 5604 POWERS ST | | | THE COLONY | TX | 75056 | |
| BURRIS, OSCAR M | | ADDRESS REDACTED | | | | | | |
| BURRIS, RODERICK EDEN | | ADDRESS REDACTED | | | | | | |
| BURRIS, SHAYLA S | | ADDRESS REDACTED | | | | | | |
| BURRIS, VANCE | | 2517 IMPALA DR | | | CINCINNATI | OH | 45231 | |
| BURRIS, WARREN | | 4389 KNOLLTON RD | | | INDIANAPOLIS | IN | 46228-3336 | |
| BURRIS, ZACHERY J | | ADDRESS REDACTED | | | | | | |
| BURRIS, ZACHERY JONATHAN | | 4971 DOVER CIRCLE | | | ORLANDO | FL | 32807 | |
| BURRISS, FREDERICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| BURRISS, MELODY | | 2080 W SAN RAMON | | | FRESNO | CA | 93711 | |
| BURRISS, WILLIAM OSBORNE | | ADDRESS REDACTED | | | | | | |
| BURROSS, MEREDITH L | | 218 N PINE ST | | | LANCASTER | PA | 17603-3435 | |
| BURROUGHS & CHAPIN CO INC | | 2411 N OAK ST STE 402 | | | MYRTLE BEACH | SC | 29577 | |
| BURROUGHS HENRY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BURROUGHS, ALANA DENISE | | 920 MASTERS ROW APT M | | | GLEN ALLEN | VA | 23059 | |
| BURROUGHS, ALANA DENISE | | ADDRESS REDACTED | | | | | | |
| BURROUGHS, CHRISTINE | | 13621 HORSELYDOWN LANE | | | RICHMOND | VA | 23233 | |
| BURROUGHS, DUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| BURROUGHS, EDGAR WILLIAM | | ADDRESS REDACTED | | | | | | |
| BURROUGHS, FALON MARIE | | ADDRESS REDACTED | | | | | | |
| BURROUGHS, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| BURROUGHS, JOSHUA | | 1957 ASCOT COURT | | | INDIANAPOLIS | IN | 46260 | |
| BURROUGHS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BURROUGHS, KEITH | | 244 HIGHLAND DR | | | DELTONA | FL | 32738-2264 | |
| BURROUGHS, KERMIT E | | 13621 HORSELYDOWN LANE | | | RICHMOND | VA | 23233 | |
| BURROUGHS, KERMIT E | | ADDRESS REDACTED | | | | | | |
| BURROUGHS, RYAN JERMAINE | | ADDRESS REDACTED | | | | | | |
| BURROUGHS, WHITNEY A | | ADDRESS REDACTED | | | | | | |
| BURROUGHSHENRY, MICHAEL | | 8521 SONOMA AVE | | | SEBASTOPOL | CA | 95062-0000 | |
| BURROW COMPANY INC, THE | | PO BOX 38365 | | | MEMPHIS | TN | 38183 | |
| BURROW EUNICE P | | 4815 SUECLA DR | | | RICHMOND | VA | 23231 | |
| BURROW, ANDRE | | ADDRESS REDACTED | | | | | | |
| BURROW, BRITTANY LEANNE | | 1112 S ORANGE | | | FRESNO | CA | 93702 | |
| BURROW, KENITH | | 9545 HEATHER RIDGE RD | | | RICHMOND | VA | 23237 | |
| BURROWES HUBERT | | 2361 SW MONTERREY LANE | | | PORT ST LUCIE | FL | 34953 | |
| BURROWES, TRACY KEISHA | | 1128 EAST 229 STR | 2A | | BRONX | NY | 10466 | |
| BURROWES, TRACY KEISHA | | ADDRESS REDACTED | | | | | | |
| BURROWS JR, DANIEL WADE | | ADDRESS REDACTED | | | | | | |
| BURROWS, AARON | | ADDRESS REDACTED | | | | | | |
| BURROWS, APRIL C | | ADDRESS REDACTED | | | | | | |
| BURROWS, BRADLEY | | 5420  WESCOTT LANE | | | DALLAS | TX | 75287 | |
| BURROWS, BRADLEY | | 5420 WESCOTT LN | | | DALLAS | TX | 75287 | |
| BURROWS, BRIAN | | 12202 N 22ND ST | | | TAMPA | FL | 03361-2000 | |
| BURROWS, BRIAN E | | ADDRESS REDACTED | | | | | | |
| BURROWS, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| BURROWS, CHRISSY M | | 1646 SARAH ST | | | UTICA | NY | 13502 | |
| BURROWS, CHRISSY M | | ADDRESS REDACTED | | | | | | |
| BURROWS, HAROLD WILLIAM | | ADDRESS REDACTED | | | | | | |
| BURROWS, JAMES | | ADDRESS REDACTED | | | | | | |
| BURROWS, KEVIN GARRETT | | 503 MEADOWVIEW DR | E3 | | CLARKSBURG | WV | 26301 | |
| BURROWS, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| BURROWS, MARK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BURROWS, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| BURROWS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURROWS, SPIKE | | 2086 W CARRIZO SPRINGS AVE | | | PUEBLO WEST | CO | 81007-6814 | |
| BURROWS, STEVEN | | ADDRESS REDACTED | | | | | | |
| BURROWS, TYLER | | ADDRESS REDACTED | | | | | | |
| BURRS LOCK SHOP | | 124 RUBBER AVE | | | NAUGATUCK | CT | 06770 | |
| BURRS, ANTHONY | | 4327 NW 202 ST | | | CAROL CITY | FL | 33055-0000 | |
| BURRUEL, ANDRES JOSE | | ADDRESS REDACTED | | | | | | |
| BURRUS, FRANKLIN J III | | 2322 RUSH ST | | | NORFOLK | VA | 23513-4421 | |
| BURRUS, ZACHARY | | ADDRESS REDACTED | | | | | | |
| BURRUSS, AARON | | 2514 JAMACHA RD | | | EL CAJON | CA | 92019-4366 | |
| BURRY, ANDREW ROSS | | ADDRESS REDACTED | | | | | | |
| BURRY, RICHARD | | ADDRESS REDACTED | | | | | | |
| BURSE, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| BURSE, DAVID A | | 4929 KING PATRICK WAY | | | UPPER MARLBORO | MD | 20772 | |
| BURSE, DAVID A | | ADDRESS REDACTED | | | | | | |
| BURSIAGA, MANUEL A | | ADDRESS REDACTED | | | | | | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD 1353 | | | ASHLAND | OH | 44805 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURSLEYS HEATING & COOLING | | 1549 TWP RD | | | ASHLAND | OH | 44805 | |
| BURSMA ELECTRONIC DISTRIBUTING | | 2851 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548 | |
| BURSON, BENJAMIN BRYAN | | ADDRESS REDACTED | | | | | | |
| BURSON, BRIAN STEVEN | | 113 ELLIOTT AND SCOTT CR | 1 | | JOHNSON CITY | TN | 37604 | |
| BURSON, ERIN NICOLE | | ADDRESS REDACTED | | | | | | |
| BURSON, JOHNATHON | | 3581 SNOWMASS LANE | | | TURLOCK | CA | 95382-0000 | |
| BURSON, JOHNATHON | | ADDRESS REDACTED | | | | | | |
| BURSON, ROBERT W | | ADDRESS REDACTED | | | | | | |
| BURSON, ZACH TAYLOR | | ADDRESS REDACTED | | | | | | |
| BURST ELECTRONICS INC | | 703 KAWAIAHAO ST | | | HONOLULU | HI | 96813-5242 | |
| BURST ELECTRONICS INC | | SUITE 605 | | | HONOLULU | HI | 96813 | |
| BURST MEDIA LLC | | 8 NEW ENGLAND PARK | | | BURLINGTON | MA | 01803 | |
| BURST TECHNOLOGY INC | | 9240 BONITA BEACH RD STE 2211 | | | BONITA SPRINGS | FL | 34134 | |
| BURSTEIN, LISA | | 41 WEST 16TH ST | | | DEER PARK | NY | 11729-0000 | |
| BURSTEIN, LISA JOANNE | | ADDRESS REDACTED | | | | | | |
| BURSTEIN, TERRY | | 402 GARDNER ST | | | PHILADELPHIA | PA | 19116 | |
| BURSTELL, GARY | | 55 LOCKWOOD RD | | | CORTLANDT MANOR | NY | 10567 | |
| BURSTELL, GARY | | ADDRESS REDACTED | | | | | | |
| BURSTON, CHALE V | | 35 HARRISON ST | B | | ROSLINDALE | MA | 02131 | |
| BURSTON, CHALE V | | ADDRESS REDACTED | | | | | | |
| BURT II, BILLY ALAN | | ADDRESS REDACTED | | | | | | |
| BURT III, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| BURT, BEN RAYMOND | | ADDRESS REDACTED | | | | | | |
| BURT, BRANDON CLARK | | ADDRESS REDACTED | | | | | | |
| BURT, BRENDA LEE | | 13091 E LAKERIDGE DR | | | ST LOUIS | MO | 63138 | |
| BURT, BRENDA LEE | | ADDRESS REDACTED | | | | | | |
| BURT, CHAD | | ADDRESS REDACTED | | | | | | |
| BURT, CHARLES ROBERT JR | | ADDRESS REDACTED | | | | | | |
| BURT, DONTE D | | 6805 STRATTFORD DR | | | MADISON | WI | 53719 | |
| BURT, DONTE D | | ADDRESS REDACTED | | | | | | |
| BURT, EBONIE NICOLE | | ADDRESS REDACTED | | | | | | |
| BURT, JAMIE | | 111 FOREST RIDGE DR | | | WILLOW SPRING | NC | 27592 | |
| BURT, JAMIE | | ADDRESS REDACTED | | | | | | |
| BURT, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| BURT, KEVIN | | 2028 SOUTH I ST | | | ELWOOD | IN | 46036 | |
| BURT, MATTHEW ERNEST | | ADDRESS REDACTED | | | | | | |
| BURT, MELEEKA A | | 9494 E REDFIELD RD APT 1092 | | | SCOTTSDALE | AZ | 85260-3761 | |
| BURT, MELVIN WENDELL | | ADDRESS REDACTED | | | | | | |
| BURT, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| BURT, SHADEENA | | 14015 MERGANZER CT | | | CHARLOTTE | NC | 28273 | |
| BURT, TAMMY LEOLA | | ADDRESS REDACTED | | | | | | |
| BURTCH COPYWRITING, SUSAN T | | 3205 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | |
| BURTCH, JEFFREY RYAN | | 5005 MORNING DOVE LN | | | SPRING HILL | TN | 37174 | |
| BURTIII, ROBERT | | 1033 HELEN ST NE | | | GRAND RAPIDS | MI | 49503-0000 | |
| BURTIS, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| BURTLESS, DONALD F | | ADDRESS REDACTED | | | | | | |
| BURTNETT, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BURTNICK, ANDREW | | ADDRESS REDACTED | | | | | | |
| BURTON & ASSOCIATES, STEPHEN | | 5447 E 5TH ST STE 201 | | | TUCSON | AZ | 85711 | |
| BURTON APPRAISALS | | 1874 JEPPSON AVE | | | IDAHO FALLS | ID | 83404 | |
| BURTON CLEANING INC | | 223 RIVER COVE RD | | | WILLISTON | VT | 05495 | |
| BURTON CO, JOE | | 4796 HAMMERMILL RD | | | TUCKER | GA | 30084 | |
| BURTON DINNER/CVRP, JOHN | | 1850 K ST NW STE 500 | | | WASHINGTON | DC | 20006 | |
| BURTON FOR SENATE | | 1006 P ST | | | SACRAMENTO | CA | 95814 | |
| BURTON FOR SENATE | | 465 CALIFORNIA ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| BURTON SIGNS & SPECIALTIES | | 1021 FIFTH AVE | | | PITTSBURGH | PA | 15219 | |
| BURTON SOLOMON, CHARELSHE LYN | | ADDRESS REDACTED | | | | | | |
| BURTON, AARON | | 9949 W HERBER RD | | | TOLLESON | AZ | 85353 | |
| BURTON, AARON MICHAEL | | 5112 E CALAVAR | | | SCOTTSDALE | AZ | 85254 | |
| BURTON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURTON, ANDREW ROBERT | | 2286 WILLIAM PENN WAY | | | LANCASTER | PA | 17601 | |
| BURTON, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| BURTON, ANN M | | ADDRESS REDACTED | | | | | | |
| BURTON, ANNA LAURA | | ADDRESS REDACTED | | | | | | |
| BURTON, ANTHONY | | 739 KITTREDGE ST | | | AURORA | CO | 80011-7347 | |
| BURTON, ANTHONY GERARD | | 9600 VIRGINIA CENTERWAY D | 102 | | GLEN ALLEN | VA | 23059 | |
| BURTON, ANTHONY GERARD | | ADDRESS REDACTED | | | | | | |
| BURTON, ANTHONY QUINN | | ADDRESS REDACTED | | | | | | |
| BURTON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| BURTON, BENJAMIN SCOTT | | ADDRESS REDACTED | | | | | | |
| BURTON, CALESKA SHENISE | | 7930 18TH AVE | APT201 | | HYATTSVILLE | MD | 20783 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON, CALESKA SHENISE | | ADDRESS REDACTED | | | | | | |
| BURTON, CEDRIC LEON | | ADDRESS REDACTED | | | | | | |
| BURTON, CHAD | | ADDRESS REDACTED | | | | | | |
| BURTON, CHRIS | | ADDRESS REDACTED | | | | | | |
| BURTON, CHRISTINA GAIL | | ADDRESS REDACTED | | | | | | |
| BURTON, CHRISTOPHER JAMES | | 8 HILLSDALE CIRCLE | | | SCOTT DEPOT | WV | 25560 | |
| BURTON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BURTON, CHRISTOPHER KEITH | | ADDRESS REDACTED | | | | | | |
| BURTON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| BURTON, CHUCK | | 2029 TARAWA BLVD | | | TARAWA TERRACE | NC | 28543 | |
| BURTON, CLIFTON WAYNE | | ADDRESS REDACTED | | | | | | |
| BURTON, COLTON | | 1119 MUSKEN RD | 201 | | ABILENE | TX | 79601 | |
| BURTON, COREY DAVID | | 204 S WILLIAM ST | | | FARMER CITY | IL | 61842 | |
| BURTON, COREY DAVID | | ADDRESS REDACTED | | | | | | |
| BURTON, COREY LEE | | ADDRESS REDACTED | | | | | | |
| BURTON, CURTIS | | 5222 N WAY DR | | | NACOGDOCHES | TX | 75965 | |
| BURTON, D BRIAN | | PO BOX 2373 | | | IDAHO FALLS | ID | 83403 | |
| BURTON, DANIEL | | 13998 28TH ST | | | LOWELL | MI | 49331 | |
| BURTON, DANIEL J | | ADDRESS REDACTED | | | | | | |
| BURTON, DANIEL SCOTT | | 1773 POPPS FERRY RD F35 | | | BILOXI | MS | 39532 | |
| BURTON, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| BURTON, DANIELLE DAWN | | ADDRESS REDACTED | | | | | | |
| BURTON, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| BURTON, DARIN ROBERT | | ADDRESS REDACTED | | | | | | |
| BURTON, DIONNE RHALETTE | | ADDRESS REDACTED | | | | | | |
| BURTON, DONALD | | 617 PROSPECT AVE SE NO 1 | | | GRAND RAPIDS | MI | 49503-5341 | |
| BURTON, ERIC | | ADDRESS REDACTED | | | | | | |
| BURTON, GORDON TAYLOR | | ADDRESS REDACTED | | | | | | |
| BURTON, HAROLD | | ADDRESS REDACTED | | | | | | |
| BURTON, HELEN ROSE | | ADDRESS REDACTED | | | | | | |
| BURTON, HELENA LASHONTE | | ADDRESS REDACTED | | | | | | |
| BURTON, JAMES | | PO BOX 514 | | | HEREFORD | PA | 18056 | |
| BURTON, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| BURTON, JAMES TREY | | 312 ANGEL ROW | | | LOUDON | TN | 37774 | |
| BURTON, JAMES TREY | | ADDRESS REDACTED | | | | | | |
| BURTON, JARED ANDREW | | ADDRESS REDACTED | | | | | | |
| BURTON, JARROD JEFFREY | | ADDRESS REDACTED | | | | | | |
| BURTON, JEFF | | 31800 E BELLVINE TRAIL | | | BEVERLY HILLS | MI | 48025 | |
| BURTON, JENNIFER B | | ADDRESS REDACTED | | | | | | |
| BURTON, JOHN | | 1048 WASHINGTON DR | | | CHESAPEAKE | VA | 23320 | |
| BURTON, JOSEPH MICHAEL | | 261 RIVER ST APT 105 | | | E LANSING | MI | 48823 | |
| BURTON, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURTON, JUAN C | | ADDRESS REDACTED | | | | | | |
| BURTON, JULIE | | 118 CRANE DR | | | GRAND PRAIRIE | TX | 75052-3356 | |
| BURTON, JUSTIN RORIE | | ADDRESS REDACTED | | | | | | |
| BURTON, KAREN R | | ADDRESS REDACTED | | | | | | |
| BURTON, KELLI LYNN | | ADDRESS REDACTED | | | | | | |
| BURTON, KELLY WAYNE | | 507 BRENT DR | | | JONESBORO | AR | 72401 | |
| BURTON, KELLY WAYNE | | ADDRESS REDACTED | | | | | | |
| BURTON, KENNETH | | 105 BOWLING AVE | | | COLUMBIA | SC | 29203 | |
| BURTON, KERRY D | | ADDRESS REDACTED | | | | | | |
| BURTON, KEVAN | | 530 BORDEAUX PL | | | HOLLISTER | CA | 95023 | |
| BURTON, KEVAN J | | ADDRESS REDACTED | | | | | | |
| BURTON, KEVIN ANGELO | | ADDRESS REDACTED | | | | | | |
| BURTON, KIANNE TASHA | | ADDRESS REDACTED | | | | | | |
| BURTON, KIRBY E | | ADDRESS REDACTED | | | | | | |
| BURTON, KRISTI NICOLE | | 2315 11TH ST EAST | | | TUSCALOOSA | AL | 35404 | |
| BURTON, KRISTI NICOLE | | ADDRESS REDACTED | | | | | | |
| BURTON, KYLA RENEE | | ADDRESS REDACTED | | | | | | |
| BURTON, LA SHAYLA RENIE | | ADDRESS REDACTED | | | | | | |
| BURTON, LINDSAY H | | 2502 STUART AVE NO A | | | RICHMOND | VA | 23220 | |
| BURTON, LINDSAY H | | ADDRESS REDACTED | | | | | | |
| BURTON, LORRAINE | | 1306 BASINBROOK DR | | | NORTH LAS VEGAS | NV | 89032-7848 | |
| BURTON, MARK LYNDELL | | ADDRESS REDACTED | | | | | | |
| BURTON, MARTELL E | | ADDRESS REDACTED | | | | | | |
| BURTON, MATHEW BRION | | ADDRESS REDACTED | | | | | | |
| BURTON, MATTHEW WAYNE | | 1619 HERMITAGE PARK DR | 1619 | | HERMITAGE | TN | 37076 | |
| BURTON, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| BURTON, MAURICE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BURTON, MAXIM BROWN | | ADDRESS REDACTED | | | | | | |
| BURTON, MICHAEL | | 45 GARDEN AVE | | | ALBANY | NY | 12209 | |
| BURTON, MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON, MILES | | 9408 CHIPPING DR | | | RICHMOND | VA | 23237 | |
| BURTON, MILES | | ADDRESS REDACTED | | | | | | |
| BURTON, MILES P | | 5200 TOWN & COUNTRY | APTNO 1815 | | FRISCO | TX | 75034 | |
| BURTON, MILES P | | ADDRESS REDACTED | | | | | | |
| BURTON, MORAJ MORRISON | | 2926 CRUGER AVE | 1 | | BRONX | NY | 10467 | |
| BURTON, MORAJ MORRISON | | ADDRESS REDACTED | | | | | | |
| BURTON, NICHOLAS A | | 1113 PLAINFIELD RD | | | SOUTH EUCLID | OH | 44121 | |
| BURTON, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| BURTON, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| BURTON, ROBERT | | 720 DALTON ST | | | COVINGTON | KY | 41011 | |
| BURTON, RUBY L | | ADDRESS REDACTED | | | | | | |
| BURTON, RYAN | | ADDRESS REDACTED | | | | | | |
| BURTON, SARAH KAY | | 312 ANGEL ROW | | | LOUDON | TN | 37774 | |
| BURTON, SARAH KAY | | ADDRESS REDACTED | | | | | | |
| BURTON, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| BURTON, SHANEYA LATRICE | | ADDRESS REDACTED | | | | | | |
| BURTON, SHANNON | | ADDRESS REDACTED | | | | | | |
| BURTON, SHAWN | | 27 S CREEK CT | | | SAN JOSE | CA | 95138 | |
| BURTON, STEPHEN R | | 150 E 10TH ST | | | HOBART | IN | 46342 | |
| BURTON, STEPHEN RAY | | 1933 W HIGHLAND LN | | | COLUMBUS | IN | 47201 | |
| BURTON, STEPHEN RAY | | ADDRESS REDACTED | | | | | | |
| BURTON, THOMAS VINCENT | | ADDRESS REDACTED | | | | | | |
| BURTON, TIFFANY ELIZABETH | | 1005 N E 10TH TER | | | CAPE CORAL | FL | 33909 | |
| BURTON, TIFFANY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BURTON, TIFFANY LASHAUN | | ADDRESS REDACTED | | | | | | |
| BURTON, TIJUANA | | 450 W BRAEBURN | | | SAGINAW | MI | 48638 | |
| BURTON, TIJUANA M | | ADDRESS REDACTED | | | | | | |
| BURTON, TIM | | 3412 YUCCA AVE | | | FORT WORTH | TX | 76111-4837 | |
| BURTON, TIM | | ADDRESS REDACTED | | | | | | |
| BURTON, TIMOTHY | | 1201 KING GEORGE BLVD | APT 85 | | SAVANNAH | GA | 31419 | |
| BURTON, WILLIAM JENNINGS | | ADDRESS REDACTED | | | | | | |
| BURTONS, JOE | | 22607 WILD CAT RIDGE RD | | | SONORA | CA | 95370 | |
| BURTONS, JOE | | MOTHER LODE APPLIANCE | 22607 WILD CAT RIDGE RD | | SONORA | CA | 95370 | |
| BURTS, BRENDA | | 512 LEHMAN DR | | | JACKSONVILLE | AR | 72076 | |
| BURTTSCHELL, HEATHER | | P O BOX 6625 | | | CARMEL BY THE SEA | CA | 93921 | |
| BURUIN, ZAKARIA N | | ADDRESS REDACTED | | | | | | |
| BURUIN, ZAKARIAN | | 2749 COUNTY RD E | | | CECIL | WI | 54111-0000 | |
| BURUS, DEVIN JO | | ADDRESS REDACTED | | | | | | |
| BURWELL OIL SERVICE INC | | PO BOX 430 | | | LINCOLN | IL | 62656 | |
| BURWELL, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| BURWELL, BRANDON | | 950 N DUESENBERG DR 14314 | | | ONTARIO | CA | 00009-1764 | |
| BURWELL, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| BURWELL, DAWN B | | PO BOX 966 | | | ODESSA | TX | 79760 | |
| BURWELL, JASON LEE | | ADDRESS REDACTED | | | | | | |
| BURWELL, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| BURWELL, MICHEAL E | | 33 LOCHVIEW DR | | | BEAR | DE | 19701-1355 | |
| BURWICK, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| BURY & PARTNERS | | 1001 WEST LOOP SOUTH STE 203 | | | HOUSTON | TX | 77027 | |
| BURY, G | | 805 S SYCAMORE NO 204 | | | MESA | AZ | 85202 | |
| BURY, G C | | ADDRESS REDACTED | | | | | | |
| BURY, SPENCER GRANT | | ADDRESS REDACTED | | | | | | |
| BURZANKO, ZACHARY GEORGE | | ADDRESS REDACTED | | | | | | |
| BURZINSKI, THOMAS RICHARD | | 14 WESTMINSTER AVE | 33 | | VENICE | CA | 90291 | |
| BURZINSKI, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| BURZYNSKI, BRANDY LYNNE | | ADDRESS REDACTED | | | | | | |
| BURZYNSKI, COURTNEY S | | ADDRESS REDACTED | | | | | | |
| BURZYNSKI, JON A | | 6817 CHARLES TRL | | | MCKINNEY | TX | 75070 | |
| BURZYNSKI, JON A | | ADDRESS REDACTED | | | | | | |
| BUS FUR, HOLE | | 3153 BERLIN TPKE | | | NEWINGTON | CT | 06111-4620 | |
| BUSAKA, RICHARD NGADI | | ADDRESS REDACTED | | | | | | |
| BUSALACCHI, JOANNA | | 9501 CREEMORE DR | | | TUJUNGA | CA | 91042 | |
| BUSANO, VITO NICOLA | | ADDRESS REDACTED | | | | | | |
| BUSARD, EMILY CAROL | | ADDRESS REDACTED | | | | | | |
| BUSARD, MARK | | 5745 EAST NIGHTGLOW | | | SCOTTSDALE | AZ | 85262 | |
| BUSAT, AYMAN D | | ADDRESS REDACTED | | | | | | |
| BUSBEE ELECTRONIC SUPPLY CO | | 721 723 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| BUSBEE, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BUSBEE, ROBERT | | 4018 MANOR HOUSE DR | | | CHARLOTTE | NC | 28270 | |
| BUSBIN, JEREMY RAY | | ADDRESS REDACTED | | | | | | |
| BUSBY ELECTRIC INC | | 105 LEWIS ST | | | FT WALTON BEACH | FL | 32547 | |
| BUSBY, BRANDON | | 141 GRACE CT NO 11 | | | FT MITCHELL | KY | 41017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSBY, BRANDON | | ADDRESS REDACTED | | | | | | |
| BUSBY, DANAE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| BUSBY, DANIEL MATTHEW KYLE | | 7856 ELLA YOUNG DR | | | FORT WORTH | TX | 76135 | |
| BUSBY, DANIEL MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| BUSBY, FRANCES | | PO BOX 176 | | | JACKSON | SC | 29831-0176 | |
| BUSBY, GEORGE | | PO BOX 24906 | | | WACO | TX | 76702 | |
| BUSBY, JAMAL A | | ADDRESS REDACTED | | | | | | |
| BUSBY, JOSEPH | | 3705 FORT HUNT DR | | | ARLINGTON | TX | 76016 | |
| BUSBY, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUSBY, KELLIE MARIE | | 1024 E MAGDALENA DR | | | TEMPE | AZ | 85283 | |
| BUSBY, RONTAE | | ADDRESS REDACTED | | | | | | |
| BUSBY, SUSAN | | 1920 INGRAM RD | | | OLIVE BRANCH | MS | 38654-7339 | |
| BUSBY, TIMOTHY RYAN | | 2899 SUGARLOAF DR | TRLR 135 | | LAKE CHARLES | LA | 70607 | |
| BUSBY, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| BUSBYS INC | | 1236 GORDON PARK RD | | | AUGUSTA | GA | 30901 | |
| BUSCEMI, PAT | | 705 MALIA CT | | | MULLICA HILL | NJ | 08062-9485 | |
| BUSCH ENTERTAINMENT CORP | | 3605 BOUGAINVILLEA AVE | | | TAMPA | FL | 33612 | |
| BUSCH GARDENS | | ONE BUSCH GARDENS BLVD | | | WILLIAMSBURG | VA | 23187 | |
| BUSCH GARDENS | | PO BOX 9158 | | | TAMPA | FL | 33674 | |
| BUSCH, ANDREW C | | 3405 NORITA CT | | | LOUISVILLE | KY | 40220 | |
| BUSCH, ANDREW C | | ADDRESS REDACTED | | | | | | |
| BUSCH, BRYAN | | 10 GREYLOCK RD 2 | | | ALLSTON | MA | 2134 | |
| BUSCH, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | |
| BUSCH, CURTIS | | 1115 VALLEY LN | | | SHAWANO | WI | 54166-3633 | |
| BUSCH, ERIC VERNON | | ADDRESS REDACTED | | | | | | |
| BUSCH, HEIDI NOELLE | | ADDRESS REDACTED | | | | | | |
| BUSCH, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | |
| BUSCH, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BUSCH, MICHAEL GERARD | | ADDRESS REDACTED | | | | | | |
| BUSCH, RYAN | | 6909 EAST 77TH ST | | | TULSA | OK | 74133 | |
| BUSCH, RYAN | | ADDRESS REDACTED | | | | | | |
| BUSCH, TAYLOR MICHELLE | | ADDRESS REDACTED | | | | | | |
| BUSCH, ZACK | | 1645 E 7TH ST | | | TUCSON | AZ | 85719-5508 | |
| BUSCHE, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| BUSCHELL, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| BUSCHICK, ERIC BRUCE | | ADDRESS REDACTED | | | | | | |
| BUSCHUR, BRAD JASON | | 239 NORTH 12TH ST APT 6 | | | MIAMISBUG | OH | 45342 | |
| BUSCHUR, BRAD JASON | | ADDRESS REDACTED | | | | | | |
| BUSCONI CORP INC | | 109 RUTLAND ST | | | WATERTOWN | MA | 02472 | |
| BUSE II, TERRY ALLEN | | ADDRESS REDACTED | | | | | | |
| BUSE, TERRY | | 1267 WOODLAND COURT | | | SALINE | MI | 48176 | |
| BUSEMEYER, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BUSER, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| BUSER, PHILLIP NEAL | | ADDRESS REDACTED | | | | | | |
| BUSEY PHD, JOSEPH S | | 12945 PEACH TREE LN | | | RED BLUFF | CA | 96080-7807 | |
| BUSEY, DONELL JORDAN | | 14110 GRAND PRE RD | 23 | | SILVER SPRING | MD | 20906 | |
| BUSEY, DONELL JORDAN | | ADDRESS REDACTED | | | | | | |
| BUSFIELD, JULIA | | 100 MORGAN KEEGAN DR | | | LITTLE ROCK | AR | 72202 | |
| BUSH APPLIANCE & TV | | 111 W COUNTRY CLUB RD | | | ROSWELL | NM | 88201 | |
| BUSH CHENEY 2000 | | PO BOX 1902 | | | AUSTIN | TX | 78767-1902 | |
| BUSH COMMITTEE, GEORGE | | 8208 KERRY RD | C/O FRED BUSH | | CHEVY CHASE | MD | 20815 | |
| BUSH COMMITTEE, GEORGE | | C/O FRED BUSH | | | CHEVY CHASE | MD | 20815 | |
| BUSH INDUSTRIES INC | | 312 FAIR OAK ST | | | LITTLE VALLEY | NY | 14755 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 14702-0129 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | JAMESTOWN | NY | 14701 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | JAMESTOWN | NY | 14702-0460 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 147020129 | |
| BUSH INDUSTRIES INC | | PO BOX 890720 | | | DALLAS | TX | 75389-0720 | |
| BUSH JOHN G | | 1768 LA MANCHA DR | | | LAWRENCEVILLE | GA | 30044 | |
| BUSH PRINTING SPECIALTIES | | 574 E LAMBERT RD | | | BREA | CA | 92821 | |
| BUSH ROED & HITCHINGS INC | | 2009 MINOR AVE EAST | | | SEATTLE | WA | 98102 | |
| BUSH, AARON W | | ADDRESS REDACTED | | | | | | |
| BUSH, ALAN J | | 5411 W OHIO AVE | | | MILWAUKEE | WI | 53219 | |
| BUSH, ALAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUSH, ALISON HOPE | | ADDRESS REDACTED | | | | | | |
| BUSH, ANTHONY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BUSH, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BUSH, AUSTIN | | 1441 LOMBARDI ST | | | ERIE | CO | 80516-0000 | |
| BUSH, AUSTIN FRANCIS | | ADDRESS REDACTED | | | | | | |
| BUSH, BEATRICE | | 2805 DUMBARTON RD | | | RICHMOND | VA | 23228 | |
| BUSH, BRANDY | | ADDRESS REDACTED | | | | | | |
| BUSH, CHAD E | | 2727 PINE TREE RD | | | HOLT | MI | 48842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSH, CHAD E | | ADDRESS REDACTED | | | | | | |
| BUSH, CHRISTY ALICIA | | ADDRESS REDACTED | | | | | | |
| BUSH, CIARA LYDIA | | 100 COLBY AVE | | | SYRACUSE | NY | 13206 | |
| BUSH, DARRELL LEE | | ADDRESS REDACTED | | | | | | |
| BUSH, DAVID B | | ADDRESS REDACTED | | | | | | |
| BUSH, DONALD | | 11606 ANATOLE CRT | | | AUSTIN | TX | 78748 | |
| BUSH, DONALD JACOB | | ADDRESS REDACTED | | | | | | |
| BUSH, DOUGLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| BUSH, ELLEN | | 5201 LEE AVE | | | RICHMOND | VA | 23226 | |
| BUSH, ERIC | | ADDRESS REDACTED | | | | | | |
| BUSH, EUNICE | | 174 LOUISIANA AVE | | | BRIDGEPORT | CT | 06610-1538 | |
| BUSH, JACOB | | 297 WYNLAKE DR | | | ALABASTER | AL | 35007 | |
| BUSH, JACOB R | | ADDRESS REDACTED | | | | | | |
| BUSH, JAMES | | 1905 HEARTLAND DR | | | FORT WALTON | FL | 32547 | |
| BUSH, JAMES N | | 309 COSTA DEL SOL DR | | | SEBRING | FL | 33876 | |
| BUSH, JAMES NATHAN | | 309 COSTA DEL SOL DR | | | SEBRING | FL | 33876 | |
| BUSH, JAMES NATHAN | | ADDRESS REDACTED | | | | | | |
| BUSH, JARROD ADAM | | ADDRESS REDACTED | | | | | | |
| BUSH, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| BUSH, JOHN ISAAC | | 339 WINDSOR DR | | | POTTSBORO | TX | 75076 | |
| BUSH, JOHN ISAAC | | ADDRESS REDACTED | | | | | | |
| BUSH, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| BUSH, JOSEPH CLARENCE | | ADDRESS REDACTED | | | | | | |
| BUSH, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | |
| BUSH, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| BUSH, KRISTOPHER HENRY | | ADDRESS REDACTED | | | | | | |
| BUSH, KYLER | | 1107 ALTADENA RISE | | | BIRMINGHAM | AL | 35242-0000 | |
| BUSH, KYLER | | ADDRESS REDACTED | | | | | | |
| BUSH, LINDA MARIE | | 4845 CORINTH AVE | | | CINCINNATI | OH | 45237 | |
| BUSH, LINDA MARIE | | ADDRESS REDACTED | | | | | | |
| BUSH, LOGAN THIERRY | | ADDRESS REDACTED | | | | | | |
| BUSH, MACKENZIE LAYNE | | 19162 E MILAN CIRCLE | | | AURORA | CO | 80013 | |
| BUSH, MARCUS DENNARD | | ADDRESS REDACTED | | | | | | |
| BUSH, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| BUSH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUSH, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| BUSH, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| BUSH, MONICA | | 2214 WHEATON | | | SAINT LOUIS | MO | 63114-0000 | |
| BUSH, MONICA TERESA | | ADDRESS REDACTED | | | | | | |
| BUSH, NATHANIEL R | | ADDRESS REDACTED | | | | | | |
| BUSH, NONALICIA RASHELL | | ADDRESS REDACTED | | | | | | |
| BUSH, RACHARDE DEVON | | 2209 VERMONT AVE | | | LANDOVER | MD | 20785 | |
| BUSH, RACHARDE DEVON | | ADDRESS REDACTED | | | | | | |
| BUSH, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUSH, RICHARD C | | 1621 W ROGERS AVE | | | APPLETON | WI | 54914 | |
| BUSH, RONNIE | | 629 E PLEASANT ST | | | FREEPORT | IL | 61032-5856 | |
| BUSH, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUSH, SAMUEL LEE | | ADDRESS REDACTED | | | | | | |
| BUSH, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| BUSH, TIFFANY | | 1412 KENSINGTON DR | 102 | | HAGERSTOWN | MD | 21742 | |
| BUSH, TRACEY | | 5123 FLAGSTONE ST | | | LONG BEACH | CA | 90808 | |
| BUSH, TRACEY A | | ADDRESS REDACTED | | | | | | |
| BUSHAW, KYLE JOSEPH | | 5105 BUTTERFIELD DR | | | MADISON | WI | 53704 | |
| BUSHAW, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUSHAW, NICK J | | 2515 9TH AVE S | | | GRAND FORKS | ND | 58201 | |
| BUSHAW, NICK J | | ADDRESS REDACTED | | | | | | |
| BUSHBAUM, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUSHEE, LYNNE | | 4142 W LUPINE AVE | | | PHOENIX | AZ | 85029 | |
| BUSHELL, DION JAY | | ADDRESS REDACTED | | | | | | |
| BUSHELL, VICTOR | | 7511 LAS BRISAS DR | | | HOUSTON | TX | 77083 | |
| BUSHELL, VICTOR L | | ADDRESS REDACTED | | | | | | |
| BUSHEY, DARLENE | | 28920 OAK CREEK LAN | | | OCURA HILL | CA | 91301 | |
| BUSHEY, JAMES | | 37180 JUDD RD | | | NEW BOSTON | MI | 48164-9241 | |
| BUSHEY, JORDAN MYCHAEL | | ADDRESS REDACTED | | | | | | |
| BUSHEY, MATHEW LEE | | 15110 MACADAM RD S | A 109 | | TUKWILA | WA | 98188 | |
| BUSHEY, MATHEW LEE | | ADDRESS REDACTED | | | | | | |
| BUSHKAR, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BUSHNELL CAPLAN FIELDING LLP | | 221 PINE ST STE 600 | | | SAN FRANCISCO | CA | 94104 | |
| BUSHNELL SPORTS OPTICS WRLDWD | | 9200 CODY | | | OVERLAND PARK | KS | 66214 | |
| BUSHNELL, AMANDA LINN | | ADDRESS REDACTED | | | | | | |
| BUSHNELL, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| BUSHNELL, KARI LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSHNELL, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUSHNELL, RYAN | | ADDRESS REDACTED | | | | | | |
| BUSHNELL, ZACHARY | | ADDRESS REDACTED | | | | | | |
| BUSHNER, CORY | | 4406 KATLYN DR | | | WALNUTPORT | PA | 18088 | |
| BUSHONG, CHRISTOPHER | | 11929 BLANDFIELD ST | | | RICHMOND | VA | 23233 | |
| BUSHONG, JAY B | | 11002 W FARMINGTON RD | | | HANNA CITY | IL | 61536-9428 | |
| BUSHOR, JARED CULP | | 7337 FERNBROOK DR | APT 303 | | ST LOUIS | MO | 63123 | |
| BUSHOR, JARED CULP | | ADDRESS REDACTED | | | | | | |
| BUSHRE, MADISON | | 3116 PENCOMBE PL | | | FLINT | MI | 48503 | |
| BUSHRE, MADISON | | ADDRESS REDACTED | | | | | | |
| BUSHYEAGER, KISA | | 227 W 8TH ST | | | ERIE | PA | 16501-1640 | |
| BUSHYEAGER, KISA | | ADDRESS REDACTED | | | | | | |
| BUSICK, MARK | | 2532 CUMMINGS DR | | | OKLAHOMA CITY | OK | 73107 | |
| BUSICK, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| BUSIEL, RAYMOND J | | ADDRESS REDACTED | | | | | | |
| BUSIGIN, TIKHON | | ADDRESS REDACTED | | | | | | |
| BUSINESS & HOME ELECTONICS INC | | 2026 CONNECTICUT NO F | | | JOPLIN | MO | 64804 | |
| BUSINESS & INSTITUTIONAL | | 611 N BROADWAY PO BOX 92039 | | | MILWAUKEE | WI | 532020039 | |
| BUSINESS & INSTITUTIONAL | | FURNITURE CO INC | 611 N BROADWAY PO BOX 92039 | | MILWAUKEE | WI | 53202-0039 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD E | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS & LEGAL REPORTS INC | | 39 ACADEMY ST | | | MADISON | CT | 064431513 | |
| BUSINESS & PRO REGS, DEPT OF | | 1940 N MONROE ST | | | TALLAHASSEE | FL | 32399-1012 | |
| BUSINESS & PRO REGS, DEPT OF | | PO BOX 5700 | BEREAU OF ELEVATOR SAFETY | | TALLAHASSEE | FL | 32316-5700 | |
| BUSINESS 2 0 | | 3000 UNIVERSITY CTR DR | | | TAMPA | FL | 33612-6480 | |
| BUSINESS 2 0 | | PO BOX 63400 | | | TAMPA | FL | 33663-3400 | |
| BUSINESS ALTERNATIVES INC | | 4530 WILLIAM PENN HWY PMB 430 | | | MURRYSVILLE | PA | 15668-2000 | |
| BUSINESS ALTERNATIVES INC | | 630 PLUM INDUSTRIAL CT | | | PITTSBURGH | PA | 15239 | |
| BUSINESS ARCHIVES INC | | 4451 GEORGIA PACIFIC BLVD | | | FREDERICK | MD | 21704 | |
| BUSINESS CENTER INTERNATIONAL | | 4860 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| BUSINESS COM | | DEPT LA 22473 | | | PASADENA | CA | 91185 | |
| BUSINESS COMMUNICATIONS INC | | 85 OCEAN AVE | | | VALLEY STREAM | NY | 11580 | |
| BUSINESS COMMUNICATIONS INC | | G P O 9352 | | | NEW YORK | NY | 10087 | |
| BUSINESS COMMUNICATIONS OF VA | | 400 N NINTH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| BUSINESS COMMUNICATIONS OF VA | | 4301 E PARHAM RD | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23228 | |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK RD SUITE 203 | | | HINSDALE | IL | 605212939 | |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK RD SUITE 203 | | | HINSDALE | IL | 60521-29939 | |
| BUSINESS COMMUNICATIONS REVIEW | | 999 OAKMONT PLZ DR 100 | | | WESTMONT | IL | 60559 | |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | MONTGOMERY | AL | 361010076 | |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | MONTGOMERY | AL | 36101-0076 | |
| BUSINESS COURIER | | 35 E SEVENTH ST STE 700 | | | CINCINNATI | OH | 45202 | |
| BUSINESS DEVELOPMENT ASSOC INC | | 8601 GEORGIA AVE | SUITE 205 | | SILVER SPRING | MD | 20910 | |
| BUSINESS DEVELOPMENT ASSOC INC | | SUITE 205 | | | SILVER SPRING | MD | 20910 | |
| BUSINESS ELECTRONICS SOLDERING | | 3603 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | |
| BUSINESS EQUIPMENT & SYSTEMS | | PO BOX 11553 | | | RICHMOND | VA | 23230 | |
| BUSINESS EQUIPMENT CENTER | | 8012 MIDLOTHIAN TNPKE | | | RICHMOND | VA | 23235 | |
| BUSINESS EQUIPMENT INC | | 3118 EAST MCDOWELL RD | | | PHOENIX | AZ | 85008 | |
| BUSINESS EVENT MANAGEMENT INC | | PO BOX 4679 | | | GLEN ALLEN | VA | 23058 | |
| BUSINESS FIRST | | PO BOX 249 | | | LOUISVILLE | KY | 40201 | |
| BUSINESS FIRST | | PO BOX 36188 | | | CHARLOTTE | NC | 28236-6188 | |
| BUSINESS FIRST | | PO BOX 52250 | | | BOULDER | CO | 80322-2250 | |
| BUSINESS FURNITURE MART | | 3574 E KEMPER | | | CINCINNATI | OH | 45241 | |
| BUSINESS GAZETTE | | 1200 QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | |
| BUSINESS HORIZONS | | 1046 PAMPLIN HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061 | |
| BUSINESS HORIZONS | | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| BUSINESS HYGIENE | | PO BOX 13219 | | | ARLINGTON | TX | 76094-0219 | |
| BUSINESS IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | |
| BUSINESS IMPACT GROUP | | 18760 LAKE DR E | | | CHANHASSEN | MN | 55317 | |
| BUSINESS INFORMATION CORP | | 6924 E ALOMA AVE | | | WINTER PARK | FL | 32792 | |
| BUSINESS INFORMATION SERVICES | | PO BOX 2081 | | | MARIETTA | GA | 30061 | |
| BUSINESS INSURANCE | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| BUSINESS INSURANCE | | PO BOX 64000 | SUBSCRIPTION DEPT 641390 | | DETROIT | MI | 48264-1390 | |
| BUSINESS INSURANCE | | SUBSCRIPTION DEPT 641390 | | | DETROIT | MI | 482641390 | |
| BUSINESS INTELLIGENCE SERVICES | | 36495 TREASURY CENTER | | | CHICAGO | IL | 60694-6400 | |
| BUSINESS INVIRONS INC | | 1084 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | |
| BUSINESS JOURNAL | | 2910 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| BUSINESS JOURNAL | | 41 E WASHINGTON ST 200 | | | INDIANAPOLIS | IN | 46204 | |
| BUSINESS JOURNAL | | 4350 WEST CYPRESS ST STE 400 | | | TAMPA | FL | 33607 | |
| BUSINESS JOURNAL, THE | | PO BOX 14490 | | | PORTLAND | OR | 97293 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS LANGUAGE CONSULTANT | | 1803 BETTY LN | | | RICHMOND | VA | 23234 | |
| BUSINESS LAWS INC | | 11630 CHILLCOTHE RD | | | CHESTERLAND | OH | 44026 | |
| BUSINESS MACHINE SPECIALISTS | | 1258 S BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| BUSINESS MACHINES INC | | 549 PYLON DR | | | RALEIGH | NC | 27606-1414 | |
| BUSINESS MAIL EXPRESS INC | | 257 GREAT VALLEY PARKWAY | | | MALVERN | PA | 193551329 | |
| BUSINESS MAIL EXPRESS INC | | 257 GREAT VALLEY PARKWAY | | | MALVERN | PA | 19355-1329 | |
| BUSINESS NEWS PUBLISHING CO | | 755 W BIG BEAVER STE 1000 | | | TROY | MI | 48084 | |
| BUSINESS NEWS PUBLISHING CO | | PO BOX 2600 | | | TROY | MI | 48007-2600 | |
| BUSINESS OBJECTS AMERICAS | | BUSINESS OBJECTS | PO BOX 2299 | | CAROL STREAM | IL | 60132 | |
| BUSINESS OBJECTS AMERICAS | | 2870 ZANKER RD | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKWY | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKY | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 33128 TREASURY CT | | | CHICAGO | IL | 60694-3100 | |
| BUSINESS OBJECTS AMERICAS | | 7573 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX 7573 | | CHICAGO | IL | 60693 | |
| BUSINESS OBJECTS AMERICAS | | 840 CAMBIE ST | C/O BUSINESS OBJECTS CORP | | VANCOUVER | BC | V6B4J2 | CAN |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | C/O CITIBANK | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2872 | | | CAROL STREAM | IL | 60132-2872 | |
| BUSINESS OFFICE SERVICES INC | TREASURY DEPARTMENT | | | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SERVICES INC | | PO BOX 422417 | ATTN TREASURY DEPARTMENT | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SYSTEMS | | 8026 LORRAINE AVE 201 | | | STOCKTON | CA | 95210 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE NO 100 | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PROCESS SOLUTIONS | | 4059 2B MINERAL SPRINGS LN | | | GLEN ALLEN | VA | 230604111 | |
| BUSINESS PROCESS SOLUTIONS | | 4059 2B MINERAL SPRINGS LN | | | GLEN ALLEN | VA | 23060-4111 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | 10542 CALLE LEE | SUITE 114 | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | SUITE 114 | | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS REAL ESTATE BROKERAGE | | 5050 AVENIDA ENCINAS | SUITE 150 | | CARLSBAD | CA | 92008 | |
| BUSINESS REAL ESTATE BROKERAGE | | SUITE 150 | | | CARLSBAD | CA | 92008 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | DES MOINES | IA | 5031003077 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | DES MOINES | IA | 503103077 | |
| BUSINESS ROUNDTABLE, THE | | 1615 L ST NW STE 1100 | | | WASHINGTON | DC | 20036 | |
| BUSINESS SERVICES CENTER | | 23011 MOULTON PARKWAY BLDG C 2 | | | LAGUNA HILLS | CA | 926531282 | |
| BUSINESS SERVICES CENTER | | 23011 MOULTON PARKWAY BLDG C 2 | | | LAGUNA HILLS | CA | 92653-1282 | |
| BUSINESS STUDENT COUNCIL | | 116A WEHNER BUILDING | | | COLLEGE STATION | TX | 778434118 | |
| BUSINESS STUDENT COUNCIL | | 116A WEHNER BUILDING | | | COLLEGE STATION | TX | 77843-4118 | |
| BUSINESS SYSTEMS INC | | 42 GRANT RD E | | | DAWSONVILLE | GA | 30534 | |
| BUSINESS TECHNOLOGY ASSOC | | 12411 WORNALL RD | | | KANSAS CITY | MO | 64145 | |
| BUSINESS TECHNOLOGY INTEGRATN | | 221 N MAIN ST | | | CHATHAM | IL | 62629 | |
| BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | | RICHMOND | VA | 23233-1111 | |
| BUSINESS TO BUSINESS SOLUTIONS, LLC | | 12101 STERLINGWOOD CT | | | RICHMOND | VA | 23233 | |
| BUSINESS WEEK | | 1200 G ST NW STE 250 | | | WASHINGTON | DC | 20005-3802 | |
| BUSINESS WEEK | | MCGRAW HILL COMPANIES | PO BOX 7247 8822 | | PHILADELPHIA | PA | 19170-8822 | |
| BUSINESS WEEK | | PO BOX 53230 | | | BOULDER | CO | 80322-3230 | |
| BUSINESS WEEK | | PO BOX 644 | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 645 | | | HIGHTSTOWN | NJ | 085200645 | |
| BUSINESS WEEK | | PO BOX 658 | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 8420 | | | RED OAK | IA | 51591-5420 | |
| BUSINESS WIRE | | 44 MONTGOMERY ST 39TH FL | ACCOUNT RECEIVABLE | | SAN FRANCISCO | CA | 94104 | |
| BUSKEN CONSTRUCTION | | PO BOX 1166 | | | FLORISSANT | MO | 63031 | |
| BUSKEY, SHARYL | | 5518 GAILLARD DR | | | MOBILE | AL | 36608 | |
| BUSKEY, SHARYL A | | ADDRESS REDACTED | | | | | | |
| BUSKEY, TRISHA SUDIE | | ADDRESS REDACTED | | | | | | |
| BUSKIRK, JOSHUA | | PO BOX 4517 | | | PARKERSBURG | WV | 261044517 | |
| BUSKIRK, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| BUSKIRK, PAUL AUSTIN | | ADDRESS REDACTED | | | | | | |
| BUSKIRK, TRAVIS IAN | | ADDRESS REDACTED | | | | | | |
| BUSKIRK, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| BUSKUHL, CURT PAUL | | ADDRESS REDACTED | | | | | | |
| BUSLER, BROOKE ERIN | | ADDRESS REDACTED | | | | | | |
| BUSLER, SHANNON JOYCE | | ADDRESS REDACTED | | | | | | |
| BUSLINK USA INC | | 434 CLOVERLEAF DR | | | BALDWIN PARK | CA | 91706 | |
| BUSS SHELGER ASSOCIATES | | 865 S FIGUEROA ST STE 3300 | | | LOS ANGELES | CA | 90017 | |
| BUSS, BRITTANY NICOLE | | 17332 S OAK PARK AVE | 2S | | TINLEY PARK | IL | 60477 | |
| BUSS, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| BUSS, DILLON MICHAEL | | 683 5TH AVE | | | GOLD HILL | OR | 97525 | |
| BUSS, ERIC | | ADDRESS REDACTED | | | | | | |
| BUSS, ERIC | | N 4811 HOEWISCH LN | | | SHIOCTON | WI | 54170 | |
| BUSS, JOHN M | | 124 LAYTON AVE | | | EGGERTSVILE | NY | 14226 | |
| BUSS, JOHN M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSS, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| BUSS, WAYNE | | 1114 MADISON AVE | | | CHEYENNE | WY | 82001-6705 | |
| BUSSARD, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| BUSSARD, GRETCHEN ANNE | | 1714 ROCK RD | | | CHAMBERSBURG | PA | 17201 | |
| BUSSARD, GRETCHEN ANNE | | ADDRESS REDACTED | | | | | | |
| BUSSE, DANIEL DRAKE | | 321 AMBRIA DR | | | MUNDELEIN | IL | 60060 | |
| BUSSE, DANIEL DRAKE | | ADDRESS REDACTED | | | | | | |
| BUSSE, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| BUSSE, THERAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUSSELL, BRANDON TYLER | | ADDRESS REDACTED | | | | | | |
| BUSSELL, RANDALL KEITH | | ADDRESS REDACTED | | | | | | |
| BUSSELL, THOMAS W | | 105 HILLSIDE DR | | | GEORGETOWN | KY | 40324-2106 | |
| BUSSELLS, DANA | | 2406 GOOD LUCK RD | | | MAIDENS | VA | 23102 | |
| BUSSER, EDWARD E | | ADDRESS REDACTED | | | | | | |
| BUSSER, JASON | | ADDRESS REDACTED | | | | | | |
| BUSSEY JR, HAROLD | | ADDRESS REDACTED | | | | | | |
| BUSSEY, BILLY | | ADDRESS REDACTED | | | | | | |
| BUSSEY, DANIELL MARIE | | ADDRESS REDACTED | | | | | | |
| BUSSEY, PARIS PATRICE | | ADDRESS REDACTED | | | | | | |
| BUSSEY, PETER CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BUSSEY, POCCO S | | ADDRESS REDACTED | | | | | | |
| BUSSEY, POCCOS | | 1850 STELLA LANE | 426 | | FORT WALTON BEACH | FL | 32548-0000 | |
| BUSSICULO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| BUSSMANN, IAN MCQUEEN | | 455 W VALLEY RD | | | WAYNE | PA | 19087 | |
| BUSSMANN, IAN MCQUEEN | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, ADAM ANDREW | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, CARLOS EMILIO | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, EDWIN | | 6026 ST ANTHONY AVE | | | NEW ORLEANS | LA | 70122 | |
| BUSTAMANTE, GABRIEL | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, JAINA A | | 13480 PRECIADO AVE | | | CHINO | CA | 91710 | |
| BUSTAMANTE, JAINA ALAINE | | 13480 PRECIADO AVE | | | CHINO | CA | 91710 | |
| BUSTAMANTE, JAINA ALAINE | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, JOSE MARTINEZ | | 935 W NEW BRAUNFELS | | | SEGUIN | TX | 78155 | |
| BUSTAMANTE, JOSE MARTINEZ | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, KAREN ANICETO | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, PAUL A | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, RAYMOND | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, ROMEO GERARDO | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, ULISES RUFINO | | 3848 N CENTRAL PARK | | | CHICAGO | IL | 60618 | |
| BUSTAMANTE, ULISES RUFINO | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, YELITZA | | ADDRESS REDACTED | | | | | | |
| BUSTAMENTE TOLBE, RYAN K | | 94510 POLOAHILANI ST | | | MILILANI | HI | 96789 | |
| BUSTAMENTE TOLBE, RYAN K | | ADDRESS REDACTED | | | | | | |
| BUSTARD, ALLISON ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BUSTARD, MELINDA | | 3440 N GOLDENROD RD | APT 115 | | WINTER PARK | FL | 00003-2792 | |
| BUSTARD, MELINDA DAWN | | ADDRESS REDACTED | | | | | | |
| BUSTEED, PETER GLENN | | ADDRESS REDACTED | | | | | | |
| BUSTER, AARON MICHAEL | | 16322 SW STAHL DR | | | PORTLAND | OR | 97223 | |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | SOUTH CHARLESTON | WV | 25303-1713 | |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | SOUTH CHARLESTON | WV | 25303 | |
| BUSTER, JIMMY RICHARD | | ADDRESS REDACTED | | | | | | |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | SAN JUAN | PR | 00919-4145 | |
| BUSTILLOS, ANDREW | | 25399 THE OLD RD | 302 | | SANTA CLARITA | CA | 91381-0000 | |
| BUSTILLOS, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| BUSTILLOS, CARLOS MAURICIO | | ADDRESS REDACTED | | | | | | |
| BUSTILLOS, LUIS L | | ADDRESS REDACTED | | | | | | |
| BUSTILLOS, RANDY | | 1115 W MESQUITE ST | | | GILBERT | AZ | 85233 | |
| BUSTILLOS, RANDY | | 1515 CLAY ST STE 801 | | | OAKLAND | CA | 94612-1499 | |
| BUSTILLOS, RANDY | | 1585 MEADOW LARK LN | | | TRACY | CA | 95376 | |
| BUSTILLOS, RYAN ERIC | | 5121 CATAWBA DR | | | ERIE | PA | 16506 | |
| BUSTO, ALAIN | | 3000 CAROLINA AVE NE | | | ALBUQUERQUE | NM | 00008-7110 | |
| BUSTO, ALAIN F | | ADDRESS REDACTED | | | | | | |
| BUSTOS RAMOS, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| BUSTOS, ALDEN S | | 9 TERRACE LANE | | | BRIDGEWATER | NJ | 08807 | |
| BUSTOS, CHRIS R | | ADDRESS REDACTED | | | | | | |
| BUSTOS, CHRISTOPHER | | 5118 STAPLEHURST | | | SANANTONIO | TX | 78228 | |
| BUSTOS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSTOS, CYNTHIA | | 319 CORNELL DR | | | BURBANK | CA | 91504 | |
| BUSTOS, EDWARD | | ADDRESS REDACTED | | | | | | |
| BUSTOS, JUAN CARLOS | | 8649 SUNLAND BLVD | 11 | | SUN VALLEY | CA | 91352 | |
| BUSTOS, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| BUSTOS, YULY | | 7252 JACARANDA LANE | | | MIAMI LAKES | FL | 33014 | |
| BUSTOS, ZULEYMA JADERY | | ADDRESS REDACTED | | | | | | |
| BUSZ, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| BUSZKA, MICHAEL | | 119 OBSIDIAN DR | | | SHERWOOD | AR | 72120 | |
| BUSZKIEWICZ, MICHAEL CAMERON | | 900 KARA WAY | | | CAMPBELL | CA | 95008 | |
| BUSZKIEWICZ, MICHAEL CAMERON | | ADDRESS REDACTED | | | | | | |
| BUTALA, ANISH ATUL | | ADDRESS REDACTED | | | | | | |
| BUTALA, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| BUTALEWICZ, CAROL A | | 9240 FAIR HILL COURT | | | MECHANICSVILLE | VA | 23116 | |
| BUTALEWICZ, CAROL A | | ADDRESS REDACTED | | | | | | |
| BUTALIA, SURINDER SINGH | | ADDRESS REDACTED | | | | | | |
| BUTALIA, VARINDER S | | 1921 GLENOAKS BLVD NO 196 | | | SAN FERNANDO | CA | 91340 | |
| BUTALIA, VARINDER S | | ADDRESS REDACTED | | | | | | |
| BUTASH, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| BUTCH, BRIAN | | 12602 HICKORY LAKES DR S | | | JACKSONVILLE | FL | 32225 | |
| BUTCHEE, BRIAN | | 32ND MEDLOGBN | | | FORT BRAGG | NC | 28310 | |
| BUTCHER, ALEXANDRIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BUTCHER, CHRIS A | | 2303 29TH AVE E | | | PALMETTO | FL | 34221 | |
| BUTCHER, CHRIS A | | ADDRESS REDACTED | | | | | | |
| BUTCHER, CRAIG | | 3648 RT 151 | | | ALIQUIPPA | PA | 15001-0000 | |
| BUTCHER, DARRYL XAVIER | | ADDRESS REDACTED | | | | | | |
| BUTCHER, JAMES BERNARD | | ADDRESS REDACTED | | | | | | |
| BUTCHER, JANE E | | 2927 OAKLAND AVE | | | KETTERING | OH | 45409 | |
| BUTCHER, JANE E | | ADDRESS REDACTED | | | | | | |
| BUTCHER, JEREMY L | | 46 DEER ACRES RD | | | DAHLONEGA | GA | 30533 | |
| BUTCHER, JEREMY L | | ADDRESS REDACTED | | | | | | |
| BUTCHER, KIERAN | | 20004 BURKE AVE N | | | SHORELINE | WA | 98133 | |
| BUTCHER, KIERAN | | ADDRESS REDACTED | | | | | | |
| BUTCHER, KIRK MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUTCHER, LANCE XAVIER | | 6802 UTSA BLVD | 2301 | | SAN ANTONIO | TX | 78249 | |
| BUTCHER, LEVI RICHARD | | ADDRESS REDACTED | | | | | | |
| BUTCHER, MARIO D | | ADDRESS REDACTED | | | | | | |
| BUTCHER, MARQUES PARNELL | | ADDRESS REDACTED | | | | | | |
| BUTCHER, MELVIN JONATHAN | | ADDRESS REDACTED | | | | | | |
| BUTCHER, MICHAEL PATRICK | | 231 AMBROSE ST | | | SPRINGFIELD | MA | 01109 | |
| BUTCHER, NEIL | | 12421 SW 1ST PLACE | | | PLANTATION | FL | 33325 | |
| BUTCHER, NEIL | | ADDRESS REDACTED | | | | | | |
| BUTCHER, RANDYE | | ADDRESS REDACTED | | | | | | |
| BUTCHER, RANDYE C | | 10860 SQUAN VALLEY PL | | | GLEN ALLEN | VA | 23060-2821 | |
| BUTCHER, ROY DON | | ADDRESS REDACTED | | | | | | |
| BUTCHER, SHANE T | | ADDRESS REDACTED | | | | | | |
| BUTCHER, TODD THOMAS | | ADDRESS REDACTED | | | | | | |
| BUTCHKO, JOHN C | | 1497 MAIN ST NO 183 | | | DUNEDIN | FL | 34698-4612 | |
| BUTCOFSKY, CASSIE LYNN | | 43 ELK CHASE DR | | | ELKTON | MD | 21921 | |
| BUTCOFSKY, CASSIE LYNN | | ADDRESS REDACTED | | | | | | |
| BUTCOFSKY, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUTEAU, JOSEPH HALEY | | ADDRESS REDACTED | | | | | | |
| BUTENSKY, DANIEL | | ADDRESS REDACTED | | | | | | |
| BUTER, AARON RYNE | | ADDRESS REDACTED | | | | | | |
| BUTERA, DANIEL | | 5 GALEHURST LANE | | | SAINT JAMES | NY | 11780-0000 | |
| BUTERA, DANIEL J | | ADDRESS REDACTED | | | | | | |
| BUTERA, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUTERA, JENNIFER FLORENCE | | ADDRESS REDACTED | | | | | | |
| BUTERAKOS, JEFF | | 5980 HUNTINGTON DR | | | YPSILANTI | MI | 48197 | |
| BUTERBAUGH, JOHN VERNON ROS | | ADDRESS REDACTED | | | | | | |
| BUTH ALAN | | 4251 VIA LARGO | | | CYPRESS | CA | 90630 | |
| BUTH, ALAN | | 4251 VIA LARGO | | | CYPRESS | CA | 90630 | |
| BUTH, JENNA KRISTEN | | ADDRESS REDACTED | | | | | | |
| BUTHKER, SASHA | | 1317 GEORGE EDWARDS CT | | | MERRITT ISLAND | FL | 32953 | |
| BUTHKER, SASHA | | ADDRESS REDACTED | | | | | | |
| BUTKOVICH, GREGORY M | | ADDRESS REDACTED | | | | | | |
| BUTLAND, ANGELA MARIE | | 1015 BRANCH VIEW COURT | | | HARWOOD | MD | 20776 | |
| BUTLAND, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| BUTLER & ASSOCIATES | | 3706 S TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609 | |
| BUTLER CO COURT OF COMMON PLEA | | 101 HIGH ST | DIV OF DOMESTIC RELATIONS | | HAMILTON | OH | 45011 | |
| BUTLER CO COURT OF COMMON PLEA | | DIV OF DOMESTIC RELATIONS | | | HAMILTON | OH | 45011 | |
| BUTLER COLOR PRESS | | P O BOX 271 | BONNIE BROOK INDUSTRIAL | | BUTLER | PA | 16001 | |
| BUTLER COLOR PRESS | | PO BOX 31 | | | BUTLER | PA | 16003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER COLOR PRESS | | PO BOX 400240 | | | PITTSBURGH | PA | 15268-0240 | |
| BUTLER COUNTY CLERK OF COURT | | COURTHOUSE | CRIMINAL RECORDS | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY COURT 3 | | 9113 CINN DAYTON RD | | | WEST CHESTER | OH | 45069 | |
| BUTLER COUNTY DOMESTIC REL | | 210 S SECOND ST | CHILD SUPPORT DEPARTMENT | | HAMILTON | OH | 45011-9974 | |
| BUTLER COUNTY DOMESTIC REL | | CHILD SUPPORT DEPARTMENT | | | HAMILTON | OH | 450119974 | |
| BUTLER ELECTRONICS | | 3601 ACTION HWY STE 1 | | | GRANBURY | TX | 76049 | |
| BUTLER ELECTRONICS | | 3601 ACTON HWY STE 1 | | | GRANBURY | TX | 76049 | |
| BUTLER FIELD, RYAN MATTHEW | | 2312 42ND ST | | | PARKERSBURG | WV | 26101 | |
| BUTLER II, GERALD | | 510 WESTWOOD DR | | | LOUISVILLE | KY | 40243 | |
| BUTLER III, DONALD ODELL | | ADDRESS REDACTED | | | | | | |
| BUTLER III, JOSEPH HOLLIS | | ADDRESS REDACTED | | | | | | |
| BUTLER JR , ANDRE LIONEL | | ADDRESS REDACTED | | | | | | |
| BUTLER JR , RONALD LEE | | ADDRESS REDACTED | | | | | | |
| BUTLER JR LOUIS V | | 520 E NORTH AVE | | | MCALESTER | OK | 74501 | |
| BUTLER JR, LARRY R | | ADDRESS REDACTED | | | | | | |
| BUTLER JR, ROLAND J | | 2809 ARDEN FOREST LN | | | BOWIE | MD | 20716 | |
| BUTLER LAND & TIMBER | | C/O MALCOLM W BATES CPM | | | RICHMOND | VA | 232193308 | |
| BUTLER LAND & TIMBER | | PO BOX 3578 | C/O PERRINE & WHEELER RE CO | | NORFOLK | VA | 23514 | |
| BUTLER MYERS, KYLE A | | ADDRESS REDACTED | | | | | | |
| BUTLER PUBLISHING CO INC, TB | | PO BOX 2030 | | | TYLER | TX | 75710 | |
| BUTLER ROTHOLZ, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| BUTLER SUPPLY INC | | PO BOX 17415 | | | ST LOUIS | MO | 63178-7415 | |
| BUTLER WILLIAMS SKILLING PC | | 100 SHOCKOE SLIP 4TH FL | | | RICHMOND | VA | 23219 | |
| BUTLER, ADAM | | 186 GRANFIELD AVE | | | BRIDGEPORT | CT | 06610-0000 | |
| BUTLER, ADAM | | ADDRESS REDACTED | | | | | | |
| BUTLER, ADAM RAY | | ADDRESS REDACTED | | | | | | |
| BUTLER, ADRIAN | | 6 GODBOLD COURT | | | COLUMBIA | SC | 29204 | |
| BUTLER, ALEXIS CHARLES | | ADDRESS REDACTED | | | | | | |
| BUTLER, ANDREA L | | 9912 KLAUS CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| BUTLER, ANDREA L | | ADDRESS REDACTED | | | | | | |
| BUTLER, ANDREW AARON | | ADDRESS REDACTED | | | | | | |
| BUTLER, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | |
| BUTLER, ANN ELIZABETH | | 5808 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112 | |
| BUTLER, ASHLEE NICOLE | | ADDRESS REDACTED | | | | | | |
| BUTLER, ASHLEY D | | ADDRESS REDACTED | | | | | | |
| BUTLER, ASHLEY JEANINE | | ADDRESS REDACTED | | | | | | |
| BUTLER, AUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUTLER, BETHANY MAY | | 153 ROCKY MEADOW ST | | | MIDDLEBORO | MA | 02346 | |
| BUTLER, BETHANY MAY | | ADDRESS REDACTED | | | | | | |
| BUTLER, BOBBY | | 5381 STATE ROUTE 14 | | | RAVENNA | OH | 44266-8888 | |
| BUTLER, BRADLEY | | 99 JADE AVE | | | DANVILLE | PA | 17821-1231 | |
| BUTLER, BRANDALYNN NICOLE | | ADDRESS REDACTED | | | | | | |
| BUTLER, BRANDON J | | ADDRESS REDACTED | | | | | | |
| BUTLER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUTLER, BRENTON TYLER | | ADDRESS REDACTED | | | | | | |
| BUTLER, BRIAN | | 12820 N LAMAR BLVD | | | AUSTIN | TX | 78753-1200 | |
| BUTLER, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | |
| BUTLER, BRIANNA RENEE | | ADDRESS REDACTED | | | | | | |
| BUTLER, BRITNEY | | ADDRESS REDACTED | | | | | | |
| BUTLER, BRYAN JARED | | ADDRESS REDACTED | | | | | | |
| BUTLER, CAITLYN S | | ADDRESS REDACTED | | | | | | |
| BUTLER, CALEB R | | ADDRESS REDACTED | | | | | | |
| BUTLER, CALVIN E | | ADDRESS REDACTED | | | | | | |
| BUTLER, CAMERON HORATIO | | ADDRESS REDACTED | | | | | | |
| BUTLER, CAROLE | | 19031 KENTFIELD | | | DETROIT | MI | 48219 | |
| BUTLER, CEDRIC | | ADDRESS REDACTED | | | | | | |
| BUTLER, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUTLER, CHRIS | | P O BOX 277 | | | LYNN HAVEN | FL | 32444 | |
| BUTLER, CHRIS M | | ADDRESS REDACTED | | | | | | |
| BUTLER, CHRISTIAN J | | 45 MISTLETOE DR | | | SOUTHBURY | CT | 06488 | |
| BUTLER, CHRISTINE | | 502 COUGAR VILLAGE | | | EDWARDSVILLE | IL | 62025-0000 | |
| BUTLER, CHRISTINE CANDACE | | ADDRESS REDACTED | | | | | | |
| BUTLER, CHRISTOPHER H | | ADDRESS REDACTED | | | | | | |
| BUTLER, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| BUTLER, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| BUTLER, CHRISTOPHER TREY | | ADDRESS REDACTED | | | | | | |
| BUTLER, CITY OF | | PO BOX 455 | | | BUTLER | AL | 36904 | |
| BUTLER, CLINTON NICK | | ADDRESS REDACTED | | | | | | |
| BUTLER, COREY | | 675 KULA GULF WAY | | | ALBANY | CA | 94706-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, COREY D | | 7251 BRENTWOOD BLVD NO 104 | | | BRENTWOOD | CA | 94513 | |
| BUTLER, COREY D | | ADDRESS REDACTED | | | | | | |
| BUTLER, COREY DANIEL | | ADDRESS REDACTED | | | | | | |
| BUTLER, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUTLER, DAVID A | | 14124 RED RIVER DR | | | CENTREVILLE | VA | 20121 | |
| BUTLER, DAVID G | | ADDRESS REDACTED | | | | | | |
| BUTLER, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| BUTLER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUTLER, DAWN | | 11930 COURSER AVE | | | LA MIRADA | CA | 90638 | |
| BUTLER, DEBRA | | 14004 NE 10TH ST | | | VANCOUVER | WA | 98684-7310 | |
| BUTLER, DELVON NOEL | | ADDRESS REDACTED | | | | | | |
| BUTLER, DEMITRI RAMON | | ADDRESS REDACTED | | | | | | |
| BUTLER, DEMITRIR | | 1433 CLEVELAND ST | B104D | | GREENVILLE | SC | 29607-0000 | |
| BUTLER, DERRICK ANTONIO | | 419 LAKE POINT PLACE | | | STONE MOUNTAIN | GA | 30088 | |
| BUTLER, DERRICK ANTONIO | | ADDRESS REDACTED | | | | | | |
| BUTLER, DEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| BUTLER, DONNIE ANDREW | | ADDRESS REDACTED | | | | | | |
| BUTLER, DUNCAN K | | ADDRESS REDACTED | | | | | | |
| BUTLER, DWAYNE ANTONIO | | 3313 ANTON COURT | | | INDIAN HEAD | MD | 20640 | |
| BUTLER, DWAYNE ANTONIO | | ADDRESS REDACTED | | | | | | |
| BUTLER, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| BUTLER, ERIN ELIZABETH | | 80 RAMBLEWOOD DR | | | GLENMOORE | PA | 19343 | |
| BUTLER, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BUTLER, ERIN LESLIE | | ADDRESS REDACTED | | | | | | |
| BUTLER, ERROL | | 1823 TOWN D | | | BIRDS LANDING | CA | 94512 | |
| BUTLER, EZELLE K | | 3502 RANDOLPH AVE | | | OAKLAND | CA | 94602 | |
| BUTLER, FRANCIS D | | 79 ERTICSON RD | | | CONDOVA | TN | 38016- | |
| BUTLER, FRANK A | | ADDRESS REDACTED | | | | | | |
| BUTLER, GOFERY RAMOUD | | ADDRESS REDACTED | | | | | | |
| BUTLER, GRADY | | ADDRESS REDACTED | | | | | | |
| BUTLER, HEATHER M | | 1035 S ELKHAETWY UNIT 204 | | | AURORA | CO | 80012 | |
| BUTLER, HOLLY ANN | | ADDRESS REDACTED | | | | | | |
| BUTLER, JAMES | | 322 HOOKER RD | | | BRIDGEPORT | CT | 06610 | |
| BUTLER, JAMES | | 8 TAPPAN LANDING RD | | | TARRYTOWN | NY | 10591 | |
| BUTLER, JAMIE | | ADDRESS REDACTED | | | | | | |
| BUTLER, JANINE | | 9451 DORAL PLACE | | | MECHANICSVILLE | VA | 23116 | |
| BUTLER, JANINE | | ADDRESS REDACTED | | | | | | |
| BUTLER, JEFF D | | 8405 GLENDALE DR | | | RICHMOND | VA | 23229-6411 | |
| BUTLER, JERMAINE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BUTLER, JERRY | | ADDRESS REDACTED | | | | | | |
| BUTLER, JHIMARON | | 7427 TARTAR DR | | | MILLINGTON | TN | 38053 | |
| BUTLER, JOHN | | 24525 HARPER AVE STE TWO | | | ST CLAIR SHORES | MI | 48080 | |
| BUTLER, JOHN | | 3470 CR200 | | | TIPLERSVILLE | MS | 38674-0000 | |
| BUTLER, JOHN | | ADDRESS REDACTED | | | | | | |
| BUTLER, JOHN G | | ADDRESS REDACTED | | | | | | |
| BUTLER, JOHN K | | ADDRESS REDACTED | | | | | | |
| BUTLER, JOHN T | | 1647 W WASECA PL | | | CHICAGO | IL | 60643-4317 | |
| BUTLER, JON E | | 5332 BRITTANY DR | | | CLIFTON HEIGHTS | PA | 19018 | |
| BUTLER, JON E | | ADDRESS REDACTED | | | | | | |
| BUTLER, JORDAN L | | ADDRESS REDACTED | | | | | | |
| BUTLER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BUTLER, JOSHUA WHILES | | 215 NORTH ST NE | | | LEESBURG | VA | 20176 | |
| BUTLER, JOSHUA WHILES | | ADDRESS REDACTED | | | | | | |
| BUTLER, JR | | 401 SOUTH TUNSTALL AVE | 2-Jan | | APEX | NC | 27502 | |
| BUTLER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BUTLER, JUSTIN H | | 380 CHERRY ST | | | RED LION | PA | 17356 | |
| BUTLER, JUSTIN H | | ADDRESS REDACTED | | | | | | |
| BUTLER, KEMRON M | | ADDRESS REDACTED | | | | | | |
| BUTLER, KEVIN | | 11930 COURSER AVE | | | LA MIRADA | CA | 90638 | |
| BUTLER, KRISTEN | | ADDRESS REDACTED | | | | | | |
| BUTLER, KRISTOPHER LEWIS | | 519 S SHASTA AVE | 29 | | EAGLE POINT | OR | 97524 | |
| BUTLER, KYLE | | ADDRESS REDACTED | | | | | | |
| BUTLER, LAKEISHA M | | 10736 LEWIS CT | | | WESTMINSTER | CO | 80021-3622 | |
| BUTLER, LARRY | | 702 CLAIRNET ST | | | ELKHART | IN | 46516 | |
| BUTLER, LAUREEL LATRICE | | ADDRESS REDACTED | | | | | | |
| BUTLER, LAVELLE CHRIS | | ADDRESS REDACTED | | | | | | |
| BUTLER, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BUTLER, LINDSEY MAY | | ADDRESS REDACTED | | | | | | |
| BUTLER, LOTTIE | | 538 14TH ST SE | | | WASHINGTON | DC | 20003-3011 | |
| BUTLER, MACKENZIE ALYSE | | 39129 10TH ST WEST | UNIT NO 24 | | PALMDALE | CA | 93551 | |
| BUTLER, MACKENZIE ALYSE | | ADDRESS REDACTED | | | | | | |
| BUTLER, MANDELL JOSEPH | | 5139 ARTS ST | | | NEW ORLEANS | LA | 70122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, MANDELL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUTLER, MARIE | | 3502 NORTON ST | | | HOPEWELL | VA | 23860-1735 | |
| BUTLER, MATT | | 1725 PALA MISSION RD | | | PALA | CA | 92059 | |
| BUTLER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| BUTLER, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| BUTLER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| BUTLER, MICHAEL | | 18622 N 45TH AVE | | | GLENDALE | AZ | 85308 | |
| BUTLER, MICHAEL A | | 3716 ARBORGROVE CT | | | RICHMOND | VA | 23223 | |
| BUTLER, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| BUTLER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUTLER, MICHAEL DEMETRI | | 453 GREENVIEW DR | | | VIRGINIA BEACH | VA | 23462 | |
| BUTLER, MICHAEL DEMETRI | | ADDRESS REDACTED | | | | | | |
| BUTLER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BUTLER, MICHAEL JORDAN | | ADDRESS REDACTED | | | | | | |
| BUTLER, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| BUTLER, MICHAELA N | | 16202 S W 18TH ST | | | MIRAMAR | FL | 33027 | |
| BUTLER, MICHAELA N | | ADDRESS REDACTED | | | | | | |
| BUTLER, MYRON | | 1527 OFFENBACKER RD | | | ELKTON | VA | 22827 | |
| BUTLER, NATASHA SHONTAYA | | ADDRESS REDACTED | | | | | | |
| BUTLER, NATHAN JAHMAAL | | ADDRESS REDACTED | | | | | | |
| BUTLER, NEIL DYLAN | | 1300 CIRCLE DR | | | BURNSVILLE | MN | 55337 | |
| BUTLER, NEIL DYLAN | | ADDRESS REDACTED | | | | | | |
| BUTLER, NICOLE AMANDA | | 153 ROCKY MEADOW ST | | | MIDDLEBOROUGH | MA | 02346 | |
| BUTLER, NICOLE AMANDA | | ADDRESS REDACTED | | | | | | |
| BUTLER, NINA ASHLEY | | ADDRESS REDACTED | | | | | | |
| BUTLER, NITZA ELYSE | | ADDRESS REDACTED | | | | | | |
| BUTLER, ONTTONEEO | | ADDRESS REDACTED | | | | | | |
| BUTLER, PAMELA A | | ADDRESS REDACTED | | | | | | |
| BUTLER, PHILANDER CONWAY | | ADDRESS REDACTED | | | | | | |
| BUTLER, PHILIP | | 2785 PINEBROOK DR | | | ARNOLD | MO | 63010 | |
| BUTLER, PHILIP D | | ADDRESS REDACTED | | | | | | |
| BUTLER, QUALON BERNARD | | 20 D FRENWOOD DR | | | BOLINGBROOK | IL | 60440 | |
| BUTLER, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | |
| BUTLER, RASHAWN ROBERT | | ADDRESS REDACTED | | | | | | |
| BUTLER, RAYCHEL A | | ADDRESS REDACTED | | | | | | |
| BUTLER, RICHARD VENNING | | 6419 NW 99TH DR | | | PARKLAND | FL | 33076 | |
| BUTLER, RICHARD VENNING | | ADDRESS REDACTED | | | | | | |
| BUTLER, ROBERT | | 110 S LOUISIANA AVE | | | MONTEGUT | LA | 70377-3221 | |
| BUTLER, RUTH | | 18 SPRINGTOWNE CIR | | | BALTIMORE | MD | 21234 | |
| BUTLER, SANDRA L | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| BUTLER, SAVANNAH MICHELLE | | 3924 NE 112TH AVE | | | PORTLAND | OR | 97220 | |
| BUTLER, SAVANNAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| BUTLER, SEAN D | | ADDRESS REDACTED | | | | | | |
| BUTLER, SHALE | | 369 15TH AVE | | | SAN FRANCISCO | CA | 94118-0000 | |
| BUTLER, SHANTELL M | | 504 FLORIDA CIR S | | | APOLLO BEACH | FL | 33572-2531 | |
| BUTLER, SHAQUAN J | | ADDRESS REDACTED | | | | | | |
| BUTLER, SHARON Y | | ADDRESS REDACTED | | | | | | |
| BUTLER, SHAWN KERWICK | | 10102 EAST AVE Q 12 | | | LITTLEROCK | CA | 93543 | |
| BUTLER, SHAWN KERWICK | | ADDRESS REDACTED | | | | | | |
| BUTLER, SHEYEAST L | | 136 A SOUTH MUNN AVE | | | EAST ORANGE | NJ | 07018 | |
| BUTLER, SHEYEAST L | | ADDRESS REDACTED | | | | | | |
| BUTLER, SOPHIA L | | ADDRESS REDACTED | | | | | | |
| BUTLER, SOPHIA L | | RT 3 BOX 3421 B | | | TOWNSEND | GA | 31331 | |
| BUTLER, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| BUTLER, STEPHEN LUCAS | | ADDRESS REDACTED | | | | | | |
| BUTLER, SUSAN | | 1601 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| BUTLER, TANISHA | | 3037 BRONXWOOD AVE | | | BRONX | NY | 10469 | |
| BUTLER, TANISHA | | ADDRESS REDACTED | | | | | | |
| BUTLER, TARA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| BUTLER, TARA LYNN | | 12831 EHRLICH RD | | | CROWS LANDING | CA | 95313 | |
| BUTLER, TARA LYNN | | ADDRESS REDACTED | | | | | | |
| BUTLER, TARA NICOLE | | 3213 GROUPER DR | | | SEBRING | FL | 33870 | |
| BUTLER, TAYLOR CHARLES | | ADDRESS REDACTED | | | | | | |
| BUTLER, TERENCE ANDREW | | ADDRESS REDACTED | | | | | | |
| BUTLER, TIMOTHY | | 92 BROOK ST | | | HOLYOKE | MA | 01040 | |
| BUTLER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| BUTLER, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| BUTLER, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| BUTLER, TOM WILLIAM | | 4641 DODD ST | | | MIRA LOMA | CA | 91752 | |
| BUTLER, TOM WILLIAM | | ADDRESS REDACTED | | | | | | |
| BUTLER, TOWN OF | | BUTLER TOWN OF | PO BOX 455 | | BUTLER | AL | | |
| BUTLER, TRAVIS ALEXANDER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, TREVOR JONATHAN | | ADDRESS REDACTED | | | | | | |
| BUTLER, WANDA | | 2809 20ST | | | ZION | IL | 60099 | |
| BUTLER, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| BUTLER, WILMA | | 230 W 73RD TER | | | KANSAS CITY | MO | 64114-5712 | |
| BUTLER, ZACHARY S | | 5405 RIBA CT | | | CAPITAL HGTS | MD | 20743 | |
| BUTLER, ZACHARY S | | ADDRESS REDACTED | | | | | | |
| BUTLERROTHOLZ, ABRAHAM | | 2030 HOOVER AVE | | | PLEASANT HILL | CA | 94523-0000 | |
| BUTLERS EYE | | 1200 CRESTWOOD CT | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| BUTLERS PANTRY, THE | | PO BOX 414 ROUTE 202 | | | FAR HILLS | NJ | 07931 | |
| BUTNER & SON INC, CARSTON E | | PO BOX 25598 | | | RICHMOND | VA | 23260 | |
| BUTNER, ANTHONY WAYNE | | 131 SARAH WAY | 4 | | SHEPHERDSVILLE | KY | 40165 | |
| BUTNER, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| BUTOR, RYAN J | | ADDRESS REDACTED | | | | | | |
| BUTOYY, HENDEL | | 4177 BROWN BRIDGE RD SE | | | DALTON | GA | 30721-5877 | |
| BUTOYY, HENDEL S | | 4177 BROWN BRIDGE RD SE | | | DALTON | GA | 30721 | |
| BUTRIMAS, BRON ROY | | ADDRESS REDACTED | | | | | | |
| BUTRON, KENNETH M | | 305 RAVENSTONE DR | | | CARY | NC | 27518 | |
| BUTRON, KENNETH MANUEL | | 305 RAVENSTONE DR | | | CARY | NC | 27518 | |
| BUTRON, KENNETH MANUEL | | ADDRESS REDACTED | | | | | | |
| BUTRUM, JACK P | | ADDRESS REDACTED | | | | | | |
| BUTSON, ROBERT | | 345 MATHILDA DR | | | GOLETA | CA | 93117 | |
| BUTT, ARTHUR | | 47469 MEADOW RIDGE CT | | | STERLING | VA | 20165-3113 | |
| BUTT, FARHAN TANVEER | | ADDRESS REDACTED | | | | | | |
| BUTT, MOHAMMAD B | | 949 DAISY LN | | | EAST LANSING | MI | 48823-5103 | |
| BUTT, MUHAMMAD MUTEHIR | | 1415 STANBRIDGE PL | | | VIENNA | VA | 22182 | |
| BUTT, MUHAMMAD MUTEHIR | | ADDRESS REDACTED | | | | | | |
| BUTTAR, GURSIMRAN | | 1091 RUGE DR | | | SAN JOSE | CA | 95133 | |
| BUTTAR, GURSIMRAN | | ADDRESS REDACTED | | | | | | |
| BUTTARO II, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| BUTTARS, JESSICA MAE | | ADDRESS REDACTED | | | | | | |
| BUTTE COUNTY | | PO BOX 237 | CIRCUIT COURT | | BELLE FOURCHE | SD | 57717 | |
| BUTTE COUNTY FAMILY TRUST FUND | | PO BOX 1108 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY SHERIFFS OFFICE | | CIVIL DIVISION | COUNTY CENTER DR | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 25 COUNTY CENTER DR | | OROVILLE | CA | | |
| BUTTE, COUNTY OF | | 25 COUNTY CENTER DR | | | OROVILLE | CA | 959653384 | |
| BUTTE, COUNTY OF | | ATTENTION DICK PUELICHER | 25 COUNTY CENTER DR | | OROVILLE | CA | 95965-3384 | |
| BUTTE, COUNTY OF | | BUTTE COUNTY OF | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | OROVILLE | CA | | |
| BUTTE, COUNTY OF | | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | OROVILLE | CA | 95965-3318 | |
| BUTTEDAL, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| BUTTELL ANTHONY H | | 7683 EAST MONTE TESORO DR | | | KINGMAN | AZ | 86401 | |
| BUTTELMAN, MIA | | 1028 SOUTH MILDRED AVE | | | BROOKSVILLE | FL | 34601 | |
| BUTTELMAN, MIA | | ADDRESS REDACTED | | | | | | |
| BUTTERBRODT, ANDREA RITA | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, ARIUS TY | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, ARRON MICHEAL | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, CODY CLOUD | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, CORI ANNE | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, DAWAUN | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, GEOFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, GUY FRANK | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, JACOB | | 5947 FRAZIER DR | | | COLUMBUS | GA | 31909 | |
| BUTTERFIELD, JACOB | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, JESSE | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, TERRY GAIL | | ADDRESS REDACTED | | | | | | |
| BUTTERFIELD, WYATT | | ADDRESS REDACTED | | | | | | |
| BUTTERMORE, KYLE R | | ADDRESS REDACTED | | | | | | |
| BUTTERNICK, JOHN | | 1727 W AVE K NO 102 | | | LANCASTER | CA | 98534 | |
| BUTTERS, ERIKA | | ADDRESS REDACTED | | | | | | |
| BUTTERWORTH, DANIEL LANDON | | ADDRESS REDACTED | | | | | | |
| BUTTERWORTH, MEREDITH KENDALL | | ADDRESS REDACTED | | | | | | |
| BUTTERWORTH, STEVEN | | 309 S ALEXANDER ST | | | SAGINAW | MI | 48602-3067 | |
| BUTTERWORTH, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| BUTTERWORTH, TREVOR | | ADDRESS REDACTED | | | | | | |
| BUTTERY, RICHARD COLBY | | ADDRESS REDACTED | | | | | | |
| BUTTERY, ROCKY SHANE | | ADDRESS REDACTED | | | | | | |
| BUTTLER, LANCE | | 7825 BAYMEADOWS WAY STE 300B | FIRST UNION NATIONAL BANK | | JACKSONVILLE | FL | 32256 | |
| BUTTON, ALLISON DANIELLE | | 2867 PARKWAY PLACE | | | HARTLAND | MI | 48353 | |
| BUTTON, BILLY TOMPOS | | ADDRESS REDACTED | | | | | | |
| BUTTON, BRUCE ALLEN | | 218 N ABINGTON RD | | | CLARKS SUMMIT | PA | 18411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTTON, BRUCE ALLEN | | ADDRESS REDACTED | | | | | | |
| BUTTON, CATHERINE KELLI | | 3406 SW FEROE | | | PALM CITY | FL | 34990 | |
| BUTTON, CATHERINE KELLI | | ADDRESS REDACTED | | | | | | |
| BUTTON, DAVID MICHAEL | | 2143 N CONNIES CT | | | APPLETON | WI | 54914 | |
| BUTTON, DOUGLAS | | 3426 DAVIS FORD RD | | | MARYVILLE | TN | 37804 | |
| BUTTON, ELEASHA ANN | | 26613 CTY RD 12 | | | PAYNESVILLE | MN | 56362 | |
| BUTTON, ELEASHA ANN | | ADDRESS REDACTED | | | | | | |
| BUTTON, FRANKLIN THOMAS | | ADDRESS REDACTED | | | | | | |
| BUTTON, HEATHER L | | 100 ROSE AVE | | | CLERMONT | FL | 34711 | |
| BUTTON, LAURA FAYE | | 2555 CHESTNUT ST | | | COLUMBUS | IN | 47201 | |
| BUTTON, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| BUTTREY RENTAL SERVICES INC | | 216 W OGDEN AVE | | | WESTMONT | IL | 60559 | |
| BUTTROS, PAUL | | 34 LIL CHESTER RD | | | HOPATCONG | NJ | 7842 | |
| BUTTROS, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUTTRY, TERRY JOSEPH | | 2097 SOUTH TURNER | | | AUSTINTOWN | OH | 44515 | |
| BUTTRY, TERRY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUTTS FORD, ED | | PO BOX 507 | | | LA PUENTE | CA | 91747 | |
| BUTTS JR, CHARLES I | | 43 WAKEFIELD RD | | | HAGERSTOWN | MD | 21740 | |
| BUTTS JR, CHARLES I | | ADDRESS REDACTED | | | | | | |
| BUTTS, ANDREW L | | ADDRESS REDACTED | | | | | | |
| BUTTS, BIANCA SHARI | | 1627 EDMUND TERR | | | UNION | NJ | 07083 | |
| BUTTS, BIANCA SHARI | | ADDRESS REDACTED | | | | | | |
| BUTTS, BRIAN | | 30 DEME RD | | | WALLINGFORD | CT | 06492 | |
| BUTTS, BRIAN T | | ADDRESS REDACTED | | | | | | |
| BUTTS, BRIANA CHARMAINE | | ADDRESS REDACTED | | | | | | |
| BUTTS, CHARLOTTE M | | ADDRESS REDACTED | | | | | | |
| BUTTS, COREY DANIEL | | 109 BRANCHWOOD DR | | | SLIDELL | LA | 70458 | |
| BUTTS, DARRIUS DONTE | | ADDRESS REDACTED | | | | | | |
| BUTTS, GREG ALAN | | ADDRESS REDACTED | | | | | | |
| BUTTS, JARED WALTER | | ADDRESS REDACTED | | | | | | |
| BUTTS, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| BUTTS, JONATHAN LAFAYETTE | | ADDRESS REDACTED | | | | | | |
| BUTTS, MACHELLE RENA | | ADDRESS REDACTED | | | | | | |
| BUTTS, MICHAEL | | 5 FOXCROFT TRAIL | | | FAIRPORT | NY | 14450 | |
| BUTTS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUTTS, MICHELLE M | | 3933 GOSTAGE WAY | | | STOCKTON | CA | 95206 | |
| BUTTS, MICHELLE MARIA | | 3933 GOSTAGE WAY | | | STOCKTON | CA | 95206 | |
| BUTTS, MICHELLE MARIA | | ADDRESS REDACTED | | | | | | |
| BUTTS, MONTEZ LAMAR | | ADDRESS REDACTED | | | | | | |
| BUTTS, RADFORD DOUGLAS | | 2666 BROOKWEST LANE | | | MARIETTA | GA | 30064 | |
| BUTTS, RADFORD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BUTTS, RENARD W | | ADDRESS REDACTED | | | | | | |
| BUTTS, SAMANTHA | | 27496 ABANICO | | | MISSION VIEJO | CA | 92691 | |
| BUTTS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| BUTTS, THOMAS | | ADDRESS REDACTED | | | | | | |
| BUTTS, TINEKA SHANTA | | ADDRESS REDACTED | | | | | | |
| BUTTS, TYMOND PIERRE | | ADDRESS REDACTED | | | | | | |
| BUTTURINI, STEPHEN KENNETH | | 749 HIDDEN GLEN LANE | | | KNOXVILLE | TN | 37922 | |
| BUTTURINI, STEPHEN KENNETH | | ADDRESS REDACTED | | | | | | |
| BUTWIN, LOUIS L | | 109 RICE ST | | | TRUCKSVILLE | PA | 18708 | |
| BUTWIN, LOUIS LEO | | 109 RICE ST | | | TRUCKSVILLE | PA | 18708 | |
| BUTWIN, LOUIS LEO | | ADDRESS REDACTED | | | | | | |
| BUTZ, BENJAMIN JAMES | | 6517 N VINCENT LN | | | NEWMAN LAKE | WA | 99025 | |
| BUTZ, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| BUTZ, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| BUTZ, JOSHUA | | 515 W 48TH ST 3FE | | | NEW YORK | NY | 10036 | |
| BUTZ, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BUTZ, LOUIS MICHAEL | | 428 SOUTH CHAUNCEY AVE | 2 | | WEST LAFAYETTE | IN | 47906 | |
| BUTZ, THOMAS CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| BUTZER, RYAN | | 841 OCEAN AVE | | | LANCASTER | PA | 17603 | |
| BUTZER, RYAN M | | ADDRESS REDACTED | | | | | | |
| BUVEL, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| BUWALDA, HOWARD K | | C/O LUC NAESSENS | | | BRUSSELS BELGIUM | | | |
| BUXBAUM, CARTER E | | ADDRESS REDACTED | | | | | | |
| BUXMANN, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| BUXTON ACQUISITION COMPANY | | 45 PLAINFIELD ST | | | CHICOPEE | MA | 01013 | |
| BUXTON APPRAISALS | | 2638 N TEE TIME CT | | | WICHITA | KS | 67205 | |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | FORT WORTH | TX | 76137 | |
| BUXTON, CATRINA LYNN | | ADDRESS REDACTED | | | | | | |
| BUXTON, DAN | | PO BOX 524 | | | MILFORD | ME | 04461 | |
| BUXTON, JARROD | | 25 W REMINGTON LANE | APT  NO 302 | | SCHAUMBURG | IL | 60195 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUXTON, NATHAN LOUIS | | ADDRESS REDACTED | | | | | | |
| BUY GITOMER INC | | 705 ROYAL CT STE 100 | | | CHARLOTTE | NC | 28202 | |
| BUY RITE VIDEO GAMES INC | | 3132 CALVARY DR 107 | | | RALEIGH | NC | 27604 | |
| BUYAR, VITALIY | | 82 VIRGIL ST | 9 | | STAMFORD | CT | 06902 | |
| BUYCKS, SHINDA FOLUKE | | 509 PARTRIDGE LN | | | SAN JACINTO | CA | 92582 | |
| BUYCKS, SHINDA FOLUKE | | ADDRESS REDACTED | | | | | | |
| BUYERS, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUYERSEDGE | | 101 HUDSON ST STE 3501 | | | JERSEY CITY | NJ | 07302 | |
| BUYNA, ROBERT A | | ADDRESS REDACTED | | | | | | |
| BUYS, DAVID JAY | | ADDRESS REDACTED | | | | | | |
| BUYUND STANLEY, KHALIDAH SHAKIBA | | ADDRESS REDACTED | | | | | | |
| BUZA, LASZLO | | 1710 NW SLUMAN RD | | | VANCOUVER | WA | 98665-0000 | |
| BUZA, LASZLO | | ADDRESS REDACTED | | | | | | |
| BUZADZHI, VITALIY | | ADDRESS REDACTED | | | | | | |
| BUZAR, JIAN PAOLO B | | ADDRESS REDACTED | | | | | | |
| BUZARD, ANDREW | | 1765 EAST SUMMER FALLS DR | | | MERIDIAN | ID | 83642 | |
| BUZARD, JERRY | | 4265 TISTON RD | | | JACKSONVILLE | FL | 32210-4761 | |
| BUZAS, KAITLIN | | 3 LA CROIX COURT DRAPT A | | | ROCHESTER | NY | 14609 | |
| BUZAS, KAITLIN | | ADDRESS REDACTED | | | | | | |
| BUZBEE, IAN ANDREW | | 10500 SE 126TH AVE | E 10 | | MILWAUKIE | OR | 97222 | |
| BUZBEE, IAN ANDREW | | ADDRESS REDACTED | | | | | | |
| BUZBY, AMANDA | | ADDRESS REDACTED | | | | | | |
| BUZDUGAN, PAUNA A | | 259 OAKWOOD DR | | | WOOD DALE | IL | 60191-1953 | |
| BUZIN, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| BUZIN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BUZIN, NICOLE | | ADDRESS REDACTED | | | | | | |
| BUZZARD BROOK INC | | RT 2 BOX 5990 | | | DILLWYN | VA | 23936 | |
| BUZZARD, BETSY | | 1915 SHAWHAN RD | | | MORROW | OH | 45152 | |
| BUZZARD, DANIEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| BUZZARD, JUANITA | | 235 SPARKS ST | | | MARKLE | IN | 46770 | |
| BUZZELL, DUANE E | | 72 WINDSOR ST | | | RANDOLPH | ME | 04346 | |
| BUZZELL, DUANE E | | ADDRESS REDACTED | | | | | | |
| BUZZELL, KIRT | | RR 3 BOX 217AB | | | SUSQUEHANNA | PA | 18847-9536 | |
| BUZZELL, PHILIP | | 23 SHEPHERD RD | | | WESTBORO | MA | 01581 | |
| BUZZELL, PHILIP J | | ADDRESS REDACTED | | | | | | |
| BUZZEOS CATERING | | 31 16 36TH AVE | | | LONG ISLAND CITY | NY | 11106 | |
| BUZZIZ, TAYMA | | ADDRESS REDACTED | | | | | | |
| BUZZS ELECTRONCS AND STUFF | | PO BOX 262 | | | DAYTON | VA | 22821 | |
| BUZZY, PAMELA A | | 3403 S 5TH AVE APT 111 | | | WHITEHALL | PA | 18052-3046 | |
| BV ELECTRONICS | | 8100 CHARLES PAGE BLVD | | | TULSA | OK | 74127 | |
| BVAC INC | | BARBARA V ANDERSON | PO BOX 7198 | | SAN CARLOS | CA | 94070-7198 | |
| BVAC INC | | PO BOX 7198 | | | SAN CARLOS | CA | 940707198 | |
| BVS INC | | 13507F EAST BOUNDARY RD | | | MIDLOTHIAN | VA | 23112 | |
| BW HITCHING POST INN | | 1700 W LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| BW MAINTENANCE INC | | PO BOX 1174 | | | BENTON | IL | 62812 | |
| BWF CONSULTING ENGINEERS | | 510 MYRTLE AVE | STE 100 | | S SAN FRANCISCO | CA | 94080 | |
| BWF CONSULTING ENGINEERS | | STE 100 | | | S SAN FRANCISCO | CA | 94080 | |
| BWI AIRPORT MARRIOTT | | 1743 W NURSERY RD | | | BALTIMORE | MD | 21240 | |
| BY DESIGN CONSTRUCTION | | 16436 FRED J PETRICH RD | | | TOMBALL | TX | 77377 | |
| BY FOOT UNDERGROUND | | 4351 E PLATTE AVE | | | COLORADO SPRINGS | CO | 80915 | |
| BY FOOT UNDERGROUND | | PO BOX 213 | | | FOUNTAIN | CO | 80817 | |
| BY GEORGE INC | | 610 JACK RABBIT RD STE 3 | | | VIRGINIA BEACH | VA | 23451 | |
| BY HIS DESIGN INC T/A LIFEGATE | | 2026 BOULDER RUN DR | | | RICHMOND | VA | 232336803 | |
| BY HIS DESIGN INC T/A LIFEGATE | | 2026 BOULDER RUN DR | | | RICHMOND | VA | 23233-6803 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN | 2220 N  MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| BY REFERRAL LAWN SERVICE | | 3909 SAN PABLO RD SOUTH | | | JACKSONVILLE | FL | 32224 | |
| BYAM, JESSICA ELAINE | | 210 SW 24TH ST | | | OAK GROVE | MO | 64075 | |
| BYAM, JESSICA ELAINE | | ADDRESS REDACTED | | | | | | |
| BYAM, RANDALL EDWARD | | 210 SW 24TH ST | | | OAK GROVE | MO | 64075 | |
| BYAM, RANDALL EDWARD | | ADDRESS REDACTED | | | | | | |
| BYARD DYE, FAUSTINE Y | | 12330 CHIASSO WAY | | | CHESTERFIELD | VA | 23838 | |
| BYARD DYE, FAUSTINE Y | | ADDRESS REDACTED | | | | | | |
| BYARD, CORNELIUS | | 3740 NE 14 AVE | | | POMPANO BEACH | FL | 33064 | |
| BYARD, CORNELIUS | | ADDRESS REDACTED | | | | | | |
| BYARD, JASON | | 7901 N HOLLY ST | | | N LITTLE ROCK | AR | 72117 | |
| BYARD, JOEY | | 1549 HIGDON RD | | | HOLLLY SPRINGS | MS | 38635 | |
| BYARD, STEVEN HAKEEM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYARS, ALISHA FAYE | | 865 EVENINGVIEW LANE | | | BEAUMONT | TX | 77707 | |
| BYARS, ALISHA FAYE | | ADDRESS REDACTED | | | | | | |
| BYARS, BARBARA | | 16030 RUFFIN LANE | | | AMELIA | VA | 23002 | |
| BYARS, CHRISTOPHER | | 3335 WARD ST | | | VIDOR | TX | 77662 | |
| BYARS, JOEL | | PO BOX 10 | | | HOGANSVILLE | GA | 30230 | |
| BYARS, LENDSAY ALEXANDER | | 865 EVENINGVIEW | | | BEAUMONT | TX | 77707 | |
| BYARS, MATT JOSEPH | | ADDRESS REDACTED | | | | | | |
| BYAS, WESLEY JR | | ADDRESS REDACTED | | | | | | |
| BYBEE STUDIOS & MARKETING LLC | | 9499 MILL STATION RD | | | SEBASTOPOL | CA | 95472 | |
| BYBEE, NATESSA RENEE | | ADDRESS REDACTED | | | | | | |
| BYBEE, NICOLE KAY | | ADDRESS REDACTED | | | | | | |
| BYCE, TAMMY C | | 27 EAST GORDON RD | | | NEWNAN | GA | 30263 | |
| BYCE, TAMMY C | | ADDRESS REDACTED | | | | | | |
| BYCZEK, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BYDALEK, BOBBY J | | ADDRESS REDACTED | | | | | | |
| BYDALEK, DAVID | | ADDRESS REDACTED | | | | | | |
| BYDRS, KATHERLEAN C | | 4961 ALGONQUIN TRL | | | ANTIOCH | TN | 37013-3501 | |
| BYE DICKERSON, SAWYER BRYANT | | 131 S PRINCE ST | | | LANCASTER | PA | 17603 | |
| BYE, JEFFREY | | 5643 CARLTON WAY | APT NO 24 | | HOLLYWOOD | CA | 00009-0028 | |
| BYE, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| BYE, JOHN A | | ADDRESS REDACTED | | | | | | |
| BYE, MICHAEL RYAN | | 454 FAIRWAY COURT | | | CARNEYS POINT | NJ | 08069 | |
| BYE, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| BYER, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| BYERLEY, LUCAS S | | ADDRESS REDACTED | | | | | | |
| BYERLEY, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| BYERLY FORD NISSAN | | 4041 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| BYERLY, DANIEL | | 4617 CANDLELIGHT CT | | | GLEN ALLEN | VA | 23060 | |
| BYERLY, DANIEL A | | ADDRESS REDACTED | | | | | | |
| BYERLY, LEE ALLEN | | ADDRESS REDACTED | | | | | | |
| BYERS APPLIANCE | | 1875 HOULIHAN | | | SAGINAW | MI | 48601 | |
| BYERS ENTERPRISES INC | | 11773 SLOW POKE LN | | | GRASS VALLEY | CA | 95945 | |
| BYERS TIMOTHY | | P O BOX 7586 | | | LAGUNA NIGUEL | CA | 92607 | |
| BYERS, CRYSTALYN C | | 1404 BRENTRIDGE DR | | | ANTIOCH | TN | 37013 | |
| BYERS, CRYSTALYN C | | ADDRESS REDACTED | | | | | | |
| BYERS, DONALD GRANT | | ADDRESS REDACTED | | | | | | |
| BYERS, EDDIE | | ADDRESS REDACTED | | | | | | |
| BYERS, JAKE DANIEL | | 6710 COLLINS RD | 215 | | JACKSONVILLE | FL | 32244 | |
| BYERS, JAMES | J  TRENTON BOND | REAUD  MORGAN & QUINN  L L P | 801 LAUREL ST | P O  BOX 26005 | BEAUMONT | TX | 77720-6005 | |
| BYERS, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| BYERS, JEFF | | 13300 EAST VIA LINDA | | | SCOTTSDALE | AZ | 85259 | |
| BYERS, JEREMY EWING | | 1080 N LICOLN AVE | 201 | | SALEM | OH | 44460 | |
| BYERS, JEREMY EWING | | ADDRESS REDACTED | | | | | | |
| BYERS, KERI BETH | | ADDRESS REDACTED | | | | | | |
| BYERS, LACIE SPRING | | 104 LANTANA DR | | | MOUNT HOLLY | NC | 28120 | |
| BYERS, LACIE SPRING | | ADDRESS REDACTED | | | | | | |
| BYERS, LAURIE KAY | | ADDRESS REDACTED | | | | | | |
| BYERS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BYERS, NOLAN DEAN | | 2504 DAISY LANE | | | FORT WORTH | TX | 76111 | |
| BYERS, NOLAN DEAN | | ADDRESS REDACTED | | | | | | |
| BYERS, SARAH J | | 3636 BRAMBLEVINE CIR | | | LITHONIA | GA | 30038-2914 | |
| BYERS, SHANE | | 1206 39TH ST | | | PARKERSBURG | WV | 26104 | |
| BYERS, SHANE | | ADDRESS REDACTED | | | | | | |
| BYERS, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BYERS, TYLER | | B CO 2 325AFR | | | FORT BRAGG | NC | 28310 | |
| BYERS, WAYLON JARED | | 183 HINES RD | | | MOORESBORO | NC | 28114 | |
| BYERS, WAYLON JARED | | ADDRESS REDACTED | | | | | | |
| BYERSON JR , TERRENCE D | | 329 LORD BYRON LANE | APT 204 | | COCKEYSVILLE | MD | 21030 | |
| BYERSON JR , TERRENCE D | | ADDRESS REDACTED | | | | | | |
| BYES, LARRY | | 5926 HAVERHILL ST | | | DETROIT | MI | 48224-3249 | |
| BYFIELD, KELLI | | 21150 NW 14 PL | | | MIAMI | FL | 33169-0000 | |
| BYFIELD, KELLI ANN J | | ADDRESS REDACTED | | | | | | |
| BYHRING, JASON | | 2670 LORRAINE CIRCLE | | | GENEVA | IL | 60134-0000 | |
| BYHRING, JASON | | ADDRESS REDACTED | | | | | | |
| BYHRING, JORDAN REED | | ADDRESS REDACTED | | | | | | |
| BYINGTON, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| BYINGTON, CHRISTOPHER MICHAEL | | 4 OLIVE DR | | | LEOMINSTER | MA | 01453 | |
| BYINGTON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BYINGTON, HEATHER | | ADDRESS REDACTED | | | | | | |
| BYKKONEN, BRAD | | 8710 82ND ST APT 107 | | | PLEASANT PRAIRI | WI | 53158-2608 | |
| BYLER, ASHLEY NICOLE | | 3100 CALDERA BLV | 1811 | | MIDLAND | TX | 79705 | |
| BYLER, KARYN | | 8835 W  HOLLY ST | | | PHOENIX | AZ | 85037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYNE, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| BYNUM JR, MAJOR | | 5772 S JESSUP RD | | | CHESTERFIELD | VA | 23832 | |
| BYNUM JR, MAJOR | | ADDRESS REDACTED | | | | | | |
| BYNUM PLUMBING INC | | 2175 HIGHPOINT RD 112 | | | SNELLVILLE | GA | 30078 | |
| BYNUM, COLE | | 4907 102TH ST | | | LUBBOCK | TX | 79424 | |
| BYNUM, COLE B | | ADDRESS REDACTED | | | | | | |
| BYNUM, DREW | | ADDRESS REDACTED | | | | | | |
| BYNUM, DWIGHT | | ADDRESS REDACTED | | | | | | |
| BYNUM, FLORENCE A | | ADDRESS REDACTED | | | | | | |
| BYNUM, HAROLD E | | 501 ROOSEVELT DR | | | DOTHAN | AL | 36301 | |
| BYNUM, HAROLD E | | ADDRESS REDACTED | | | | | | |
| BYNUM, JENEL CHRISTINE | | 155 11 116TH AVE | | | JAMAICA | NY | 11434 | |
| BYNUM, JOHN | | 107 PIPPIN DR | | | SUFFOLK | VA | 23434 | |
| BYNUM, KEVIN BERNARD | | ADDRESS REDACTED | | | | | | |
| BYNUM, LENELL | | 4014 JAMESTOWN DR | | | HOPEWELL | VA | 23860 | |
| BYNUM, LENELL | | ADDRESS REDACTED | | | | | | |
| BYNUM, MELVIN F | | 405 BRITT LN | | | LA VERGNE | TN | 37086-2095 | |
| BYNUM, NATARSHA LYNNE | | ADDRESS REDACTED | | | | | | |
| BYNUM, NICK PATRICK | | ADDRESS REDACTED | | | | | | |
| BYNUM, TERRY KILWAK | | 6620 RONALD RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| BYNUM, TERRY KILWAK | | ADDRESS REDACTED | | | | | | |
| BYNUN, DEANA | | 7104 SO 92 E AVE | APT 2907 | | TULSA | OK | 74133 | |
| BYOUS BEVERLY J | | PO BOX 465 | | | BUFFALO | IN | 47925-0465 | |
| BYRAM, BRITTANY TAYLOR | | ADDRESS REDACTED | | | | | | |
| BYRAM, CAMERON WILLIAM | | ADDRESS REDACTED | | | | | | |
| BYRAM, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| BYRAM, JOHN PEIRCE | | 3 KINGSTON RD | | | PLYMOUTH | MA | 02360 | |
| BYRAM, JOHN PEIRCE | | ADDRESS REDACTED | | | | | | |
| BYRAMS RESTAURANT | | 3215 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| BYRANCE, REGINALD I | | ADDRESS REDACTED | | | | | | |
| BYRD AUPPERLE & ASSOC INC | | 2130 N 33RD ST | | | WACO | TX | 76708-3106 | |
| BYRD II, ISAIAH | | 3625 SIMMS ST | | | NEW ORLEANS | LA | 70131 | |
| BYRD II, ISAIAH | | ADDRESS REDACTED | | | | | | |
| BYRD JR , LARRY L | | ADDRESS REDACTED | | | | | | |
| BYRD NEWBORN, KEYA NIKKOL | | 212 PARK TERRACE | | | ARDMORE | PA | 19003 | |
| BYRD NEWBORN, KEYA NIKKOL | | ADDRESS REDACTED | | | | | | |
| BYRD, ALLEN THOMAS | | ADDRESS REDACTED | | | | | | |
| BYRD, ANDRE FRANCIS | | 10703 VENETIA MILL CIR | 3A | | SILVER SPRING | MD | 20901 | |
| BYRD, ANDRE FRANCIS | | ADDRESS REDACTED | | | | | | |
| BYRD, ANGEL DIONE | | ADDRESS REDACTED | | | | | | |
| BYRD, ANGELA | | 1611 ORLANDO ST | | | WINSTON SALEM | NC | 27105 | |
| BYRD, ANNE | | 5806 GATE HOUSE DR | | | GLEN ALLEN | VA | 23059 | |
| BYRD, ANNE | | ADDRESS REDACTED | | | | | | |
| BYRD, ARCELLAS | | ADDRESS REDACTED | | | | | | |
| BYRD, BRANDON RAY | | ADDRESS REDACTED | | | | | | |
| BYRD, BRENDAN LEE | | ADDRESS REDACTED | | | | | | |
| BYRD, BROCK JEFFERY | | ADDRESS REDACTED | | | | | | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | GLOBAL TECH FINANCIAL LLC | | ATLANTA | GA | 30339 | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | | | ATLANTA | GA | 30339 | |
| BYRD, CAROLYN H | | GLOBALTECH FINANCIAL LLC | 2839 PACES FERRY RD | SUITE 810 | ATLANTA | GA | 30339 | |
| BYRD, CHENIKA HAYES | | ADDRESS REDACTED | | | | | | |
| BYRD, CHRISTINE | | 1223 PARSON ISLAND RD | | | CHESTER | MD | 21619 | |
| BYRD, CHRISTINE | | 20026 DENTVILLE RD | | | HAZLEHURST | MS | 39083 | |
| BYRD, CHRISTINE D | | ADDRESS REDACTED | | | | | | |
| BYRD, CODY | | ADDRESS REDACTED | | | | | | |
| BYRD, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| BYRD, DANTE AARON | | 1501 LITTLE GLOUCESTER RD | H 5 | | BLACKWOOD | NJ | 08012 | |
| BYRD, DANTE AARON | | ADDRESS REDACTED | | | | | | |
| BYRD, DAVID | | 7557 E WARREN CIR APT 5 201 | | | DENVER | CO | 80231-5346 | |
| BYRD, DAVID DREW | | ADDRESS REDACTED | | | | | | |
| BYRD, DAVID SHANE | | 9607 161ST ST E | G | | PUYALLUP | WA | 98375 | |
| BYRD, DAVID SHANE | | ADDRESS REDACTED | | | | | | |
| BYRD, DEREK JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| BYRD, DESHAWN D | | 2959 APALACHEE PKWY NO D 11 | | | TALLAHASSEE | FL | 32301 | |
| BYRD, DESHAWN D | | ADDRESS REDACTED | | | | | | |
| BYRD, DONALD | | 1351 AIRPORT RD | | | JACKSONVILLE | FL | 32218-0000 | |
| BYRD, DONALD M | | ADDRESS REDACTED | | | | | | |
| BYRD, DWAINE M | | ADDRESS REDACTED | | | | | | |
| BYRD, EDDIE | | 4574 N 50TH ST | | | MILWAUKEE | WI | 53218-5129 | |
| BYRD, ELENA | | 391 KINNIE RD | | | FRANKLIN | TN | 37069-1905 | |
| BYRD, ERICA DAWN | | ADDRESS REDACTED | | | | | | |
| BYRD, EURIQUE CORINE | | 605 MEDERIA CIRCLE | | | NEWARK | DE | 19702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRD, EURIQUE CORINE | | ADDRESS REDACTED | | | | | | |
| BYRD, GREGORY R | | 960 GREEN VALLEY RD | | | MABELTON | GA | 30126 | |
| BYRD, GREGORY R | | ADDRESS REDACTED | | | | | | |
| BYRD, JASMIN | | 115 STOCKADE CT | | | SALISBURY | NC | 28147 | |
| BYRD, JASMIN SAMUEL | | ADDRESS REDACTED | | | | | | |
| BYRD, JENNIFER | | 13924 HARRISON DR | | | THORNTON | CO | 80602 | |
| BYRD, JENNIFER BROOKE | | ADDRESS REDACTED | | | | | | |
| BYRD, JERAMIE L | | 720 N JOE WILSON 212 | | | CEDAR HILL | TX | 75104 | |
| BYRD, JEREMY | | ADDRESS REDACTED | | | | | | |
| BYRD, JESSICA P | | ADDRESS REDACTED | | | | | | |
| BYRD, JOHN | | ADDRESS REDACTED | | | | | | |
| BYRD, JOHN BLAKE | | ADDRESS REDACTED | | | | | | |
| BYRD, JOHN M | | 131 JAMES RD | | | SUMMERVILLE | SC | 29483 | |
| BYRD, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| BYRD, JOSHUA EUGENE | | ADDRESS REDACTED | | | | | | |
| BYRD, KEITH | | 495 E 19TH ST STE 3A | | | PATERSON | NJ | 07514 | |
| BYRD, KEITH F | | 495 E 19TH ST STE 3A | | | PATERSON | NJ | 07514 | |
| BYRD, KNORPHE | | ADDRESS REDACTED | | | | | | |
| BYRD, KRAIG ALLAN | | ADDRESS REDACTED | | | | | | |
| BYRD, LARRY | | 10  PINOAK COURT | | | PICAYUNE | MS | 39466 | |
| BYRD, LARRY | | 1894 PRUITT ST | | | LEESBURG | FL | 34748 | |
| BYRD, MARK J | | 104A SPAR MILL RD | | | ERWIN | TN | 37650-1041 | |
| BYRD, MARKELL ERIC | | 9907 WHITE OAK AVE APT 312 | | | NORTHRIDGE | CA | 91325 | |
| BYRD, MARKELL ERIC | | ADDRESS REDACTED | | | | | | |
| BYRD, MARQUIS | | ADDRESS REDACTED | | | | | | |
| BYRD, MARSHAUN | | ADDRESS REDACTED | | | | | | |
| BYRD, NATHAN J | | ADDRESS REDACTED | | | | | | |
| BYRD, NATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| BYRD, RANDY | | 26 CARRIAGE DR | | | ERLANGER | KY | 41018 | |
| BYRD, RENEE | | 10134 S STATE | | | CHICAGO | IL | 60628 | |
| BYRD, RENEE K | | ADDRESS REDACTED | | | | | | |
| BYRD, RUSSELL | | 34306 N BIRCH LN | | | GURNEE | IL | 60031 | |
| BYRD, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BYRD, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| BYRD, STEPHEN | | 4570 HOLLY PLACE | | | ST LOUIS | MO | 63115-0000 | |
| BYRD, STEPHEN MADISON | | ADDRESS REDACTED | | | | | | |
| BYRD, STEVEN RAY | | ADDRESS REDACTED | | | | | | |
| BYRD, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| BYRD, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BYRD, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| BYRD, WILLIAM JAMES | | 1324 A OLD PRETORIA RD | | | ALBANY | GA | 31721 | |
| BYRD, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| BYRDS APPLIANCE SERVICE | | 1664 COTTAGEVILLE HWY | | | WALTERBORO | SC | 29488 | |
| BYRDS APPLIANCE SERVICE | | 2260 WICHMAN ST | 1664 COTTAGEVILLE HWY | | WALTERBORO | SC | 29488 | |
| BYRDS TV SERVICE | | 400 W DARLINGTON ST | | | FLORENCE | SC | 29501 | |
| BYREM, MATTHEW TODD | | ADDRESS REDACTED | | | | | | |
| BYRN, RICHARD HARRIS | | ADDRESS REDACTED | | | | | | |
| BYRN, RYAN K | | 1140 N FLORISSANT RD | | | SAINT LOUIS | MO | 63135 | |
| BYRN, RYAN K | | ADDRESS REDACTED | | | | | | |
| BYRNE ELECTRONIC SERVICE CTR | | 159 EASTERN AVE | | | ST JOHNSBURY | VT | 05819 | |
| BYRNE, AMY K MA | | 101 BERRINGTON CT | | | RICHMOND | VA | 23221 | |
| BYRNE, BRANDON | | ADDRESS REDACTED | | | | | | |
| BYRNE, BRIAN L | | ADDRESS REDACTED | | | | | | |
| BYRNE, BRUCE | | 1809 DUBLIN RD | | | DELTONA | FL | 32738-0000 | |
| BYRNE, BRUCE JOHN | | ADDRESS REDACTED | | | | | | |
| BYRNE, CHERYL | | 2308 SUMMERWOOD DR | | | RICHMOND | VA | 23233 | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | FT MYERS | FL | 33908-7620 | |
| BYRNE, CHRISTOPHER | | 10360 CARRIN RD | | | SPRING HILL | FL | 34608-0000 | |
| BYRNE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| BYRNE, GARRETT J | | 79 ALL ANGELS HILL RD | | | WAPPINGERS FALLS | NY | 12590 | |
| BYRNE, GARRETT J | | ADDRESS REDACTED | | | | | | |
| BYRNE, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| BYRNE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| BYRNE, KEVIN | | 4221 SNELLING AVE | | | MINNEAPOLIS | MN | 55406 | |
| BYRNE, KEVIN | | ADDRESS REDACTED | | | | | | |
| BYRNE, RAYMOND LAWRENCE | | ADDRESS REDACTED | | | | | | |
| BYRNE, ROGER LEE | | 13022 N POPPY ST | | | EL MIRAGE | AZ | 85335 | |
| BYRNE, ROGER LEE | | ADDRESS REDACTED | | | | | | |
| BYRNE, RYAN | | 1002 SE CAMELOT GARDENS B | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| BYRNE, RYAN | | ADDRESS REDACTED | | | | | | |
| BYRNE, SEAN | | 712 W COLLEGE AVE | APT 4 | | STATE COLLEGE | PA | 16801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRNE, SHAWN | | 6535 E LONESOME TRAIL | | | CAVE CREEK | AZ | 85331 | |
| BYRNE, ZACHARY ALAN | | 6709 CENTERVILLE RD | | | CENTERVILLE | MN | 55038 | |
| BYRNE, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | |
| BYRNES ELECTRIC INC | | PO BOX 532 | | | BEL AIR | MD | 210140532 | |
| BYRNES ELECTRIC INC | | PO BOX 532 | | | BEL AIR | MD | 21014-0532 | |
| BYRNES, JENNIFER | | 1215 WINDSOR AVE | | | RICHMOND | VA | 23227 | |
| BYRNES, JONATHAN | | 21 MUZZEY ST | | | LEXINGTON | MA | 02421 | |
| BYRNES, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| BYRNES, STEPHEN J | | 1749 VIA ALLENA | | | OCEANSIDE | CA | 92056 | |
| BYRNES, STEPHEN JOHN | | 1749 VIA ALLENA | | | OCEANSIDE | CA | 92056-6216 | |
| BYRNES, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| BYRO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| BYRON A DAVIS | DAVIS BYRON A | 3827 COBBLERIDGE DR | | | CHARLOTTE | NC | 28215-3903 | |
| BYRON D KRENEK | KRENEK BYRON D | 3964 N 2975 W | | | FARR WEST | UT | 84404-9477 | |
| BYRON FOR DELEGATE, KATHY | | 523 LEESVILLE RD | | | LYNCHBURG | VA | 24502 | |
| BYRON J SMITH | SMITH BYRON J | 7548 PRESTON RD NO 141 128 | | | FRISCO | TX | 75034-5683 | |
| BYRON JR, ROBERT EDWARD | | 919 SHADY LN NE | | | WARREN | OH | 44484 | |
| BYRON WELLS | WELLS BYRON | 3742 PEACE PIPE DR | | | ORLANDO | FL | 32829-8407 | |
| BYRON, AARON STARR | | ADDRESS REDACTED | | | | | | |
| BYRON, BILLY | | 1108 NE 15TH AVE APT NO 8 | | | FT LAUDERDALE | FL | 33304 | |
| BYRON, FRIENDS OF KATHY | | PO BOX 4409 | 523 LEESVILLE RD | | LYNCHBURG | VA | 24502 | |
| BYRON, ROCHA | | 87 07 39TH AVE 1A | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| BYRON, TOMASINA LENA | | ADDRESS REDACTED | | | | | | |
| BYRON, WESLEY CALVIN | | 2747 HOOPER AVE BLDG 7 | APT 4 | | BRICK | NJ | 08723 | |
| BYRON, WESLEY CALVIN | | ADDRESS REDACTED | | | | | | |
| BYRSKI, JOEY DAVID | | ADDRESS REDACTED | | | | | | |
| BYRUM, MARK | | 310 E CHALMERS | | | CHAMPAIGN | IL | 61820 | |
| BYRUM, MARK | | ADDRESS REDACTED | | | | | | |
| BYRUM, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| BYRUM, VICTORIA P | | ADDRESS REDACTED | | | | | | |
| BYRUMS FLORIST INC | | 2329 THE PLAZA | | | CHARLOTTE | NC | 28205 | |
| BYSTROM, KERRI | | ADDRESS REDACTED | | | | | | |
| BYTE | | MCGRAW HILL INFO SVCS CO | P O BOX 552 | | HIGHTSTOWN | NJ | 08520-0552 | |
| BYTE | | P O BOX 552 | | | HIGHTSTOWN | NJ | 085200552 | |
| BYTE & FLOPPY COMPUTERS INC | | 7636 CLAREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| BYTE BY BYTE INC | | 11115 W 80TH PL | | | LAGRANGE | IL | 60525-5206 | |
| BYTHWOOD, ALICHIA D | | ADDRESS REDACTED | | | | | | |
| BYTWERK, STEPHEN G | | 2014 DENHAM AVE | | | COLUMBIA | TN | 38401-4423 | |
| BYUN, IN O | | 812 WHITE ROCK TRL | | | SUWANEE | GA | 30024-6912 | |
| BYWATER, KATIE GRACE | | ADDRESS REDACTED | | | | | | |
| BZB CORPORATION | | PO BOX 59257 | | | POTOMAC | MD | 20859 | |
| BZDUCH, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| C & C FENCE CO INC | | 12822 SHERMAN WAY | | | NO HOLLYWOOD | CA | 91605 | |
| C & C LANDSCAPE INC | | PO BOX 682526 | | | FRANKLIN | TN | 37068-2526 | |
| C & M APPLIANCE REPAIR INC | | 1354 JOHN EVERALL RD | | | LANCASTER | SC | 29720 | |
| C & M PARTY PROPS | | 1942 MT DIABLO BLVD | | | WALNUT CREEK | CA | 94596 | |
| C & M SATELLITE ENTERPRISES IN | | 24 NIDA DR | | | NORTHFORD | CT | 06472 | |
| C & M TV SERVICE | | 4606 34TH ST | | | LUBBOCK | TX | 79410 | |
| C & R CLOTHIERS INC | C R CLOTHIERS INC | ATT JOEL ADELMAN | 8660 HAYDEN PL | | CULVER CITY | CA | 90232-2902 | |
| C & R CLOTHIERS INC, | | ATT JOEL ADELMAN | 8660 HAYDEN PL | | CULVER CITY | CA | | |
| C & S PLUMBING/HEATING/SEWER | | 6032 STATE RD | | | PARMA | OH | 44134 | |
| C , PETER | | 6305 WOODMAN AVE | ERIKSON CENTER | | VAN NUYS | CA | 91401 | |
| C A WOODS INC | | PO BOX 6623 | | | TYLER | TX | 75711 | |
| C AIR & ODORITE OF S CENTRAL | | PO BOX 7473 | | | PADUCAH | KY | 42002 | |
| C BBB INC | | DEPT 023 | | | WASHINGTON | DC | 200420023 | |
| C BBB INC | | DEPT 023 | | | WASHINGTON | DC | 20042-0023 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER GENER | C/O I REISS & SON | 200 EAST 61ST ST  SUITE 29F | | NEW YORK | NY | 10021 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER | C/O I REISS & SON | 200 EAST 61ST ST SUITE 29F | | NEW YORK | NY | 10021 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER GENER | C/O I REISS & SON | 200 EAST 61ST ST SUITE 29F | | NEW YORK | NY | 10021 | |
| C COM INC | | 196 HAWTHORNE DR | | | HERSHEY | PA | 17033 | |
| C D BECK & ASSOCIATES INC | | P O BOX 3651 | | | SEATTLE | WA | 98124 | |
| C E SPITZER INC | | 2100 N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| C E SUNBER CO | | 14105 13TH AVE NORTH | | | PLYMOUTH | MN | 55441 | |
| C E SUNDBERG CO | | 8233 S PRINCETON AVE | | | CHICAGO | IL | 606201718 | |
| C E SUNDBERG CO | | 8233 S PRINCETON AVE | | | CHICAGO | IL | 60620-1718 | |
| C H A | | C HOELZLE ASSOCS INC | PO BOX 18768 | | IRVINE | CA | 92613-8768 | |
| C H A | | PO BOX 18768 | | | IRVINE | CA | 926138768 | |
| C J M MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | SUITE 120 | | SOUTHFIELD | MI | 48304 | |
| C J M MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | SUITE 120 | | SOUTHFIELD | MI | 48304 | |
| C JARRELL, WILLIAM | | 5060 SAMET DR | | | HIGH POINT | NC | 27265-3527 | |
| C JOSEPH LIBRANDI & ANDERSON | | CONVERSE & FENNICK | 1423 E MARKET ST | | YORK | PA | 17403 | |
| C K COFFEE SERVICE INC | | 1200 SATHERS DR | | | PITTSTON | PA | 186409542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C K COFFEE SERVICE INC | | 1200 SATHERS DR | | | PITTSTON | PA | 18640-9542 | |
| C K NEWSOME CENTER | | 100 E WALNUT ST | | | EVANSVILLE | IN | 477131999 | |
| C K NEWSOME CENTER | | 100 E WALNUT ST | | | EVANSVILLE | IN | 47713-1999 | |
| C N COPELAND ELECTRIC | | 3804B NORTH BROADWAY | | | KNOXVILLE | TN | 37917 | |
| C O AMIR SHOKRIAN | | 980 LA CIENEGA | | | Los Angeles | CA | 90069 | |
| C O SCOTT GREENBERG ESQ | SANDBERG PHOENIX & VON GONTARD PC | ONE CITY CENTRE 15TH FL | | | ST LOUIS | MO | 63101 | |
| C O SEATONE HUSK LP | | 2240 GALLOWS RD | | | VIENNA | VA | 22182 | |
| C P RADIO & TV SERVICE | | 405 EAST 12TH ST | | | DUMAS | TX | 79029 | |
| C P SMITH | | 10372 CHAMBERLAYNE RD | | | MECHANICSVILLE | VA | 23116 | |
| C P SMITH | | C/O CARTOVER PROG SVC | 10372 CHAMBERLAYNE RD | | MECHANICSVILLE | VA | 23116 | |
| C PLUS | | PO BOX 6888 | | | WARNER ROBINS | GA | 31095 | |
| C R A F T CARPET | | 486 GLEN TERRACE RD | | | AUBURN | GA | 30203 | |
| C TALLEY | | | | | | TX | | |
| C TAP LLC | | 500 E OGDEN AVE STE 204 | | | NAPERVILLE | IL | 60563 | |
| C TAP LLC | | PO BOX 4653 | | | OAK BROOK | IL | 60522 | |
| C TECH ELECTRIC | | 11848 ALTADENA RD | | | LAKESIDE | CA | 92040 | |
| C TRAVIS REALTOR & APPRAISER | | 335 INCA PKY | | | BOULDER | CO | 80303-3517 | |
| C&A NAVARRA RANCH INC | | 475 W BLEWETT RD | | | TRACY | CA | 95376 | |
| C&C APPLIANCE SERVICE | | 331 E MAIN ST | | | SENECA | SC | 29678 | |
| C&C AUDIO/VIDEO/APPLIANCES | | 3426 RYAN ST | SERVICE DEPARTMENT | | LAKE CHARLES | LA | 70605 | |
| C&C AUDIO/VIDEO/APPLIANCES | | SERVICE DEPARTMENT | | | LAKE CHARLES | LA | 70605 | |
| C&C CONTRACTORS | | PO BOX 297 | | | TOBACCOVILLE | NC | 270500297 | |
| C&C CONTRACTORS | | PO BOX 297 | | | TOBACCOVILLE | NC | 27050-0297 | |
| C&C HEATING & A/C CO | | 29420 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| C&C IRRIGATION | | 117 BRYANT ST | | | LONGVIEW | TX | 75605 | |
| C&C JANITORIAL SUPPLY | | 4633 N LOIS AVE | | | TAMPA | FL | 33614 | |
| C&C OXYGEN CO | | 3615 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 37407 | |
| C&D RENTAL | | 13033 S CALIFORNIA | | | BLUE ISLAND | IL | 60406 | |
| C&D SECURITY | | 306 DELAWARE | | | COLORADO SPRINGS | CO | 80909 | |
| C&D TECHNOLOGIES INC | | 10 LIGHT ST | C/O NATIONSBANK NA | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | 3869 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| C&D TECHNOLOGIES INC | | C/O NATIONSBANK NA | | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | PO BOX 630536 | | | BALTIMORE | MD | 212630536 | |
| C&DS TV | | 515 W 5TH ST | | | CLARE | MI | 48617 | |
| C&E APPLIANCE SERVICE | | 8 PILGRIM LN | | | SANDY HOOK | CT | 06482 | |
| C&E APPLIANCE SERVICE | | PO BOX 3859 | | | NORTH MYRTLE BCH | SC | 29582 | |
| C&E NICHOLS APPLIANCE SERVICE | | 14 PILGRIM LANE | | | SANDY HOOK | CT | 06482 | |
| C&F ELECTRONICS | | 525 12TH ST | | | LAKE CHARLES | LA | 70601 | |
| C&G INTERSTATE TRUCK & AUTO | | 8696 TYLER BLVD | | | MENTOR | OH | 44060 | |
| C&G PLUMBING CO INC | | 8400 SIDBURY RD | | | WILMINGTON | NC | 28405 | |
| C&G PUBLISHING | | 13650 ELEVEN MILE RD | | | WARREN | MI | 48089 | |
| C&H DISTRIBUTORS | | 22133 NETWORK PL | | | CHICAGO | IL | 60673-1133 | |
| C&H DISTRIBUTORS | | BOX 88863 | C&H BUSINESS FURNITURE | | MILWAUKEE | WI | 53288-0863 | |
| C&H DISTRIBUTORS | | PO BOX 53031 | | | MILWAUKEE | WI | 53288 | |
| C&H DISTRIBUTORS | | PO BOX 88031 | | | MILWAUKEE | WI | 53288-0031 | |
| C&H ENTERPRISES | | 566 W LANCASTER BLVD 18 | | | LANCASTER | CA | 935342564 | |
| C&H ENTERPRISES | | 566 W LANCASTER BLVD 18 | | | LANCASTER | CA | 93534-2564 | |
| C&H METAL PRODUCTS INC | | 2207 CHICO AVE | | | SOUTH EL MONTE | CA | 91733 | |
| C&H PAINTING | | 3491 PALL MALL RD UNIT 205 | | | JACKSONVILLE | FL | 32257 | |
| C&H PAINTING | | 618 FREMONT ST | | | ANOKA | MN | 55303 | |
| C&J COMMUNICATIONS | | 4121 PLANK RD 413 | | | FREDERICKSBURG | VA | 22407 | |
| C&J ELECTRONICS INC | | 5750 W GRAND | | | CHICAGO | IL | 60639 | |
| C&J SATELLITE SERVICES | | 4121 PLANK RD 413 | | | FREDERICKSBURG | VA | 22407 | |
| C&J TRUCKING INC | | 117 LONDONDERRY TURNPIKE | | | HOOKSETT | NH | 031060217 | |
| C&J TRUCKING INC | | 117 LONDONDERRY TURNPIKE | | | HOOKSETT | NH | 03106-0217 | |
| C&K METAL WORKS INC | | PO BOX 1703 | | | LONE GROVE | OK | 73443 | |
| C&K SYSTEMS INC | | 107 WOODMERE RDE | | | FOLSOM | CA | 95630 | |
| C&K SYSTEMS INC | | FILE 72934 | | | SAN FRANCISCO | CA | 941602934 | |
| C&K SYSTEMS INC | | PO BOX 60000 | FILE 72934 | | SAN FRANCISCO | CA | 94160-2934 | |
| C&L COATINGS INC | | 1113 W COLUMBUS AVE | | | BAKERSFIELD | CA | 93301 | |
| C&L CUSTOM LETTERING | | 9161 WALKER ST | | | CYPRESS | CA | 90630 | |
| C&L ELECTRIC INC | | 3400 LANSING RD | | | LANSING | MI | 48917 | |
| C&L ELECTRONICS INC | | 520 BAILEY RD | | | CRYSTAL CITY | MO | 63019 | |
| C&L LANDSCAPING INC | | PO BOX 23425 | | | JACKSONVILLE | FL | 32241 | |
| C&L LOCKSMITH & SON | | 1006 CHIPPEWA BLVD | | | SALISBURY | MD | 21801 | |
| C&L MAINTENANCE INC | | 2636 N HAYMOND AVE | | | RIVER GROVE | IL | 60171 | |
| C&L PARKING LOT MAINT LLC | | 74 ANN DR S | | | FREEPORT | NY | 11520-5707 | |
| C&L PARKING LOT MAINTENANCE | | 7 NEWTON BLVD STE 110 | | | FREEPORT | NY | 11520 | |
| C&L SNOW REMOVAL | | 7130 W GRAND AVE | | | CHICAGO | IL | 60707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&L TOWING | | 5071 TARBELL RD | | | EDINBORO | PA | 16412 | |
| C&L TRUCKING | | 304 CW COLLINS ST | | | SCREVEN | GA | 31560 | |
| C&M 50TH ANNIVERSARY GALA | | 15109 BITTERROOT WAY | C/O DAVID E MARTIN | | ROCKVILLE | MD | 20853 | |
| C&M APPLIANCE INC | | PO BOX 8605 | | | JACKSONVILLE | FL | 32239 | |
| C&M APPLIANCE SALES & SERVICE | | 1010 N LYNHURST | | | SPEEDWAY | IN | 46224 | |
| C&M CLEANING INC | | PO BOX 2430 | | | THOMASVILLE | NC | 27360 | |
| C&M CLEANING INC | | PO BOX 2430 | | | THOMASVILLE | NC | 273612430 | |
| C&M DIVERSIFIED | | 23 N BOXWOOD ST | | | HAMPTON | VA | 23669 | |
| C&M LANDSCAPING | | 2517 VAN GIESEN | | | RICHLAND | WA | 99352 | |
| C&M LAWN CARE | | 9601 SIMS RD | | | CHRISTIANA | TN | 37037 | |
| C&M REGRIGERATION CO | | 3805 PIKESWOOD DR | | | RANDALLSTOWN | MD | 21133 | |
| C&M TV INC | | 125 E REYNOLDS RD STE 125 | | | LEXINGTON | KY | 40517 | |
| C&N PLUMBING COMPANY INC | | 2776 LANDINGTON WAY | | | DULUTH | GA | 30136 | |
| C&P SATELLITE & PHONE | | 117 JIB DR | | | STAFFORD | VA | 22554 | |
| C&P SATELLITE & PHONE | | 4801 BENECIA LN | | | DUMFRIES | VA | 22026 | |
| C&P SATELLITES & PHONE INC | | 117 JIB DR | | | STAFFORD | VA | 22554 | |
| C&R PLUMBING CO INC | | 3019 E POINT ST | | | EAST POINT | GA | 30344 | |
| C&R REALTY & MANAGEMENT CO INC | | PO BOX 23144 | | | NEWARK | NJ | 07189-0001 | |
| C&R S | | 1619 BUFORD RD | | | RICHMOND | VA | 23235 | |
| C&S AUTO ELECTRIC | | 7017 MABLETON PKY | | | MABLETON | GA | 30126 | |
| C&S AUTO ELECTRIC | | 7017A MABLETON PKY | | | MABLETON | GA | 30126 | |
| C&S ELEVATOR CO INC | | 7931 E 23RD ST | | | WESTMINSTER | CA | 92683 | |
| C&S FUN CENTER | | 3919 JACKSBORO HWY | | | WICHITA FALLS | TX | 76302 | |
| C&S HYDRAULIC & WELDING SVCS | | PO BOX 267 | | | JOPPA | MD | 210850267 | |
| C&S HYDRAULIC & WELDING SVCS | | PO BOX 267 | | | JOPPA | MD | 21085-0267 | |
| C&S INSTALLATIONS | | PO BOX 763 | | | DELAWARE WATER GAP | PA | 18327 | |
| C&S SALES INC | | 150 W CARPENTER AVE | | | WHEELING | IL | 60090 | |
| C&S TECHNOLOGIES INC | | 830 HILLVIEW CT STE 250 | ESMART PAYROLL DEPT | | MILPITAS | CA | 95035 | |
| C&S TV VCR | | 5448 ROSEVILLE RD | | | N HIGHLANDS | CA | 95660 | |
| C&T JANITORIAL & MAINTENANCE | | 3562 PAPERMILL RD | | | WINCHESTER | VA | 22602 | |
| C&W OIL CO INC | | PO BOX 828 | | | MONROE | CT | 06468 | |
| C, ASTLEY | | | | | | TX | | |
| C, KRIS | | | | | | TX | | |
| C, LIONEO | | | | | | TX | | |
| C, MALONE | | 60 RICH ST | | | ORANGE | NJ | 07050-0000 | |
| C, RICK | | 4112 ROBERTSON CT | | | INDIANAPOLIS | IN | 46228-6737 | |
| C, THOMAS | | | | | | TX | | |
| CA at DAVIS, UNIVERSITY OF | | 1 SHIELDS AVE | 1120 HARING HALL | | DAVIS | CA | 95616 | |
| CA ECKSTEIN INC | | 264 STILLE DR | | | CINCINNATI | OH | 45233 | |
| CA EMER PHYS ST BERNARDINE OH | | NO D | | | MODESTO | CA | 953586403 | |
| CA EMER PHYS ST BERNARDINE OH | | 1601 CUMMINS DR | NO D | | MODESTO | CA | 95358-6403 | |
| CA FRANCHISE TAX BOARD | | P O BOX 942867 | | | SACRAMENTO | CA | 942670051 | |
| CA FRANCHISE TAX BOARD | | P O BOX 942867 | | | SACRAMENTO | CA | 94267-0051 | |
| CA NEW PLAN ASSET PARTNERSHIP | | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| CA NEW PLAN ASSET PARTNERSHIP | | CO CENTRO NP LLC | PO BOX 841530 | | DALLAS | TX | 75284-1530 | |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| CA NEW PLAN ASSET PARTNERSHIP IV, LLP | | C/O NEW PLAN EXCEL REALTY TRUST  INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | |
| CA ONE SERVICES INC | | RICHMOND INTERNATIONAL AIRPORT | 1 RICHARD E BYRD TERMINAL DR 103 | | RICHMOND | VA | 23250 | |
| CA SERVICES | | PO BOX 5654 | | | ELGIN | IL | 60121 | |
| CA SHOPPING CART RETRIEVAL | | 1600 SACRAMENTO INN WAY STE 201 | | | SACRAMENTO | CA | 95815-3460 | |
| CA SHOPPING CART RETRIEVAL | | DEPT 2650 | | | LOS ANGELES | CA | 90084-2650 | |
| CA STEBNER APPRAISAL SERVICES | | 13105 ROUNDING RUN CR | | | HERNDON | VA | 20107 | |
| CAA REAL PROPERTY SERVICE INC | | 1 CHICK SPRINGS RD STE 111 | | | GREENVILLE | SC | 29609 | |
| CAAL, CARLOS | | ADDRESS REDACTED | | | | | | |
| CAALIM, WALTER JAY | | ADDRESS REDACTED | | | | | | |
| CAAMANO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| CAASI, JOSHUA EVANS | | ADDRESS REDACTED | | | | | | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | SALINAS | CA | 00009-3906 | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | SALINAS | CA | 93906 | |
| CAASI, ROLANDO B | | ADDRESS REDACTED | | | | | | |
| CAAWAY, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| CAB POOL | | 7103 COACHMAN LN 201 | | | RICHMOND | VA | 23228 | |
| CAB, SANDRO | | 78 NOVATO ST | | | SAN RAFAEL | CA | 94901 | |
| CAB, SANDRO | | ADDRESS REDACTED | | | | | | |
| CABAB, JOEL CRUZ | | ADDRESS REDACTED | | | | | | |
| CABADAS, MARTEL JR | | ADDRESS REDACTED | | | | | | |
| CABADING, CANDICE | | ADDRESS REDACTED | | | | | | |
| CABAJ, PETER MARTIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABAK ROONEY JORDAN ASSOCIATES | | 1080 OBRIEN DR | | | MENLO PARK | CA | 94025 | |
| CABALLERO, ARLENY | | ADDRESS REDACTED | | | | | | |
| CABALLERO, DIEGO RIVERA | | ADDRESS REDACTED | | | | | | |
| CABALLERO, EMMANUEL D | | 1515 W HOWARD ST APT AE | | | CHICAGO | IL | 60626-1707 | |
| CABALLERO, ERIC | | 138 SANDYBROOK DR | | | LANGHORNE | PA | 19047-5744 | |
| CABALLERO, GIRLIE | | ADDRESS REDACTED | | | | | | |
| CABALLERO, HECTOR | | ADDRESS REDACTED | | | | | | |
| CABALLERO, ISABEL | | 4764 RUSH SPG | | | LAS VEGAS | NV | 89139-0000 | |
| CABALLERO, JAVIER ALEXANDER | | 7034SW 114TH PL | APT F | | MIAMI | FL | 33173 | |
| CABALLERO, JAVIER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CABALLERO, JESUS | | 10135 TORRINGTON | | | HOUSTON | TX | 77075 | |
| CABALLERO, JESUS ROBERT | | ADDRESS REDACTED | | | | | | |
| CABALLERO, JOHN | | ADDRESS REDACTED | | | | | | |
| CABALLERO, JORGE | | 2900 NW 68TH LANE | | | MARGATE | FL | 33063-2059 | |
| CABALLERO, JOSE | | ADDRESS REDACTED | | | | | | |
| CABALLERO, JOSE ALFREDO | | 11813 WRIGHT RD | B | | LYNWOOD | CA | 90262 | |
| CABALLERO, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| CABALLERO, KELSEY MARIE | | 505 NORTH RUSSELL | | | CHAMPAIGN | IL | 61821 | |
| CABALLERO, KRYSTLE C | | 5126 SENISA SPRINGS | | | SAN ANTONIO | TX | 78251 | |
| CABALLERO, KRYSTLE C | | ADDRESS REDACTED | | | | | | |
| CABALLERO, LAURA PATRICIA | | ADDRESS REDACTED | | | | | | |
| CABALLERO, LISA A | | 4001 S WEST SHORE BLVD APT 705 | | | TAMPA | FL | 33611-1018 | |
| CABALLERO, LORENA MARIE | | ADDRESS REDACTED | | | | | | |
| CABALLERO, MARLENIA SOSA | | ADDRESS REDACTED | | | | | | |
| CABALLERO, MICHAEL MONTRALE | | 10326 TRASK DR | | | SAINT LOUIS | MO | 63136 | |
| CABALLERO, MICHAEL MONTRALE | | ADDRESS REDACTED | | | | | | |
| CABALLERO, ORLANDO | | 1955 SW 5TH AVE | | | MIAMI | FL | 33129-1304 | |
| CABALLERO, ROBERT ANTONIO | | ADDRESS REDACTED | | | | | | |
| CABALLERO, RYAN P | | 15111 NORDHOFF ST | | | NORTH HILLS | CA | 91343 | |
| CABALLERO, RYAN PLOICAR | | 15111 NORDHOFF ST | | | NORTH HILLS | CA | 91343 | |
| CABALLERO, RYAN PLOICAR | | ADDRESS REDACTED | | | | | | |
| CABALLERO, SILVIA | | 652 CASCADE FALLS DR | | | FORT LAUDERDALE | FL | 33327-1211 | |
| CABALLERO, YASSIEL | | 1301 WHIPPOORWILL DR | | | CEDAR PARK | TX | 78613 | |
| CABALLERO, YASSIEL | | ADDRESS REDACTED | | | | | | |
| CABALLEROS, DAISY | | 325 BRISTOL ST | B | | BROOKLYN | NY | 11212 | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | ATTN LARRY SCOTT | | PHOENIX | AZ | 85018 | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | | | PHOENIX | AZ | 85018 | |
| CABAN, JACKELINE | | ADDRESS REDACTED | | | | | | |
| CABAN, JESUS MANUEL | | ADDRESS REDACTED | | | | | | |
| CABAN, JOE A | | ADDRESS REDACTED | | | | | | |
| CABAN, JOSEPH PAUL | | 1510 EAST COLFAX | | | SOUTH BEND | IN | 46617 | |
| CABAN, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| CABAN, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| CABAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CABAN, TONY | | 2136 N LAWDALE | | | CHICAGO | IL | 60647-3443 | |
| CABAN, YOLANDA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CABANA, JOSHUA IVAN | | ADDRESS REDACTED | | | | | | |
| CABANA, MICHAEL P | | 2496 FRANTZ ST | | | NORTH PORT | FL | 34286-6029 | |
| CABANAG, CHRISTOPHER BAUTISTA | | ADDRESS REDACTED | | | | | | |
| CABANAS, DAVID | | 7354 BROCKLEY | | | HOUSTON | TX | 77087 | |
| CABANAS, DAVID | | ADDRESS REDACTED | | | | | | |
| CABANBAN, EDGAR BERNABE | | ADDRESS REDACTED | | | | | | |
| CABANGON, KRISTIAN SANTIAGO | | ADDRESS REDACTED | | | | | | |
| CABANILLA, CHRIS | | ADDRESS REDACTED | | | | | | |
| CABANILLA, DEVIN ISRAEL | | ADDRESS REDACTED | | | | | | |
| CABANILLA, ORLANDO L | | PSC 476 BOX 352 | | | FPO | AP | 96322-1199 | |
| CABANISS JOHNSON GARDNER ET AL | | 2001 PARK PL TOWER STE 700 | | | BIRMINGHAM | AL | 35203 | |
| CABANLIT, JAMMIE L | | 235 ROSS AVE APT 3 | | | FREEDOM | CA | 95019 | |
| CABANLIT, JAMMIE LYNN | | 235 ROSS AVE APT 3 | | | FREEDOM | CA | 95019 | |
| CABANLIT, JAMMIE LYNN | | ADDRESS REDACTED | | | | | | |
| CABANLIT, MARLENA | | ADDRESS REDACTED | | | | | | |
| CABANO, ALAN K | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| CABANY, GEORGE | | 7305 CENUISE CIR | | | WESTWOOD | NJ | 07675-0000 | |
| CABARCAS JR, JOHN | | 8 AZALEA LN | | | SOMERSET | NJ | 08873 | |
| CABARRUS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 580347 | | CHARLOTTE | NC | | |
| CABARRUS, CARLETON LEE | | ADDRESS REDACTED | | | | | | |
| CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0347 | |
| CABATIC, ALEXANDER | | 1475 E BULLDOG LANE | 209B | | FRESNO | CA | 93710 | |
| CABATIC, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CABAUATAN, JENESH J | | 131 KANIKO PL | | | WAHIAWA | HI | 96786 | |
| CABAUATAN, JENESH J | | ADDRESS REDACTED | | | | | | |
| CABAUATAN, JERRY LT | | 131 KANIKO PLACE | | | WAHIAWA | HI | 96786 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABAUATAN, JERRY LT | | ADDRESS REDACTED | | | | | | |
| CABBAGE KEY INC | | PO BOX 200 | | | PINELAND | FL | 33945 | |
| CABBAGE, JERRAD MATTHEW | | ADDRESS REDACTED | | | | | | |
| CABBAGE, JERROD | | 1733 LONESTAR BLVD | | | TERRELL | TX | 75160 | |
| CABBELL, NICOLE J | | ADDRESS REDACTED | | | | | | |
| CABBLE, CARLOS RICKY | | ADDRESS REDACTED | | | | | | |
| CABE, GLENN D | | 1035 WILIKI DR | | | HONOLULU | HI | 96818 | |
| CABE, GLENN D | | ADDRESS REDACTED | | | | | | |
| CABE, JACQUELYN ELESE | | 3201 GLENLAKE BLVD | | | KNOXVILLE | TN | 37931 | |
| CABE, JACQUELYN ELESE | | ADDRESS REDACTED | | | | | | |
| CABE, JONATHAN | | 16362 TYLER STATION RD | | | BEAVERDAM | VA | 23015 | |
| CABELL CO SHERIFF TREASURER | | COUNTY COURTHOUSE | | | HUNTINGTON | WV | 25721 | |
| CABELL CO SHERIFF TREASURER | | PO BOX 2114 | COUNTY COURTHOUSE | | HUNTINGTON | WV | 25721 | |
| CABELL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY CLERK OF COURT | | PO BOX 0545 | CRIMINAL RECORDS | | HUNTINGTON | WV | 25710-0545 | |
| CABELL COUNTY COMMUNITY SVCS | | 724 TENTH AVE | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CABELL COUNTY COURTHOUSE | 750 5TH AVE PO BOX 2114 | HUNTINGTON | WV | | |
| CABELL COUNTY, CLERK OF | | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY, CLERK OF | | USE V NO 1007812 | CRIMINAL RECORDS | | HUNTINGTON | WV | 25711 | |
| CABELL, BAKISHA BARTRICE | | ADDRESS REDACTED | | | | | | |
| CABELL, CHASON VAENTINO | | ADDRESS REDACTED | | | | | | |
| CABELL, GEORGE RYAN | | ADDRESS REDACTED | | | | | | |
| CABELL, JERNETTA MARIAN | | 716 SOUTH CECIL ST | | | PHILADELPHIA | PA | 19143 | |
| CABELL, JERNETTA MARIAN | | ADDRESS REDACTED | | | | | | |
| CABELLO, EDWARD | | ADDRESS REDACTED | | | | | | |
| CABELLO, JOSE | | 66834 ACOMA AVE | | | DESSERT HOT SPG | CA | 92240-0000 | |
| CABELLO, MARTIN B | | ADDRESS REDACTED | | | | | | |
| CABELLO, RODOLFO | | 1026 E DE LA GUERRA ST | A | | SANTA BARBARA | CA | 93103 | |
| CABELLO, RODOLFO | | ADDRESS REDACTED | | | | | | |
| CABELLO, THEREZITA | | 8924 MARIANNWAY | | | ALVARADO | TX | 76009 | |
| CABELLO, THEREZITA | | ADDRESS REDACTED | | | | | | |
| CABERA, DOMINGO | | 113 DIAMOND RIDGE BLVD | | | AUBURNDALE | FL | 33823-8608 | |
| CABESAS, FELIPE JESUS | | ADDRESS REDACTED | | | | | | |
| CABETSJR, JAMES | | 423 S WEBSTER AVE | | | SCRANTON | PA | 18505-1337 | |
| CABEZA, BENJAMIN VILLARAZA | | ADDRESS REDACTED | | | | | | |
| CABEZA, HECTOR | | 9537 11TH AVE | | | ORLANDO | FL | 32824-0000 | |
| CABEZAS, LUIS GUILLERMO | | 2890 ALMADEN EXPY | 17 | | SAN JOSE | CA | 95125 | |
| CABEZAS, LUIS GUILLERMO | | ADDRESS REDACTED | | | | | | |
| CABEZAS, MARLENE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| CABEZAS, ROSA C | | 738 S 8TH ST | | | ALLENTOWN | PA | 18103-3239 | |
| CABI LP | | 201 W DUNDEE RD | | | PALATINE | IL | 60074 | |
| CABINESS, ALFRED | | 2926 DODIER | | | ST LOUIS | MO | 63107 | |
| CABINESS, ALFRED L | | ADDRESS REDACTED | | | | | | |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | BRUSSELS | | 1030 | BEL |
| CABINO, AMELIA | | 1934 S 37TH ST | | | MILWAUKEE | WI | 53215 2016 | |
| CABISCA, ADRIAN BENJAMEN | | ADDRESS REDACTED | | | | | | |
| CABLE & TELEVISION ASSOCIATION FOR MARKETING 2007 | | 201 NORTH UNION ST | SUITE 440 | | ALEXANDRIA | VA | 22314 | |
| CABLE & WIRELESS USA INC | | BOX 382041 | | | PITTSBURGH | PA | 15250-8041 | |
| CABLE & WIRELESS USA INC | | PO BOX 371968 | | | PITTSBURGH | PA | 152507968 | |
| CABLE & WIRELESS USA INC | | PO BOX 371968 | | | PITTSBURGH | PA | 15250-7968 | |
| CABLE & WIRELESS USA INC | | PO BOX 382025 | | | PITTSBURGH | PA | 15250-8025 | |
| CABLE & WIRELESS USA INC | | PO BOX 650096 | | | DALLAS | TX | 75265-0096 | |
| CABLE & WIRELESS USA INC | | PO BOX 650781 | | | DALLAS | TX | 75265-0781 | |
| CABLE 2000 | | 2150 N ROBIN DR | | | BONFIELD | IL | 609137268 | |
| CABLE 2000 | | 2150 N ROBIN DR | | | BONFIELD | IL | 60913-7268 | |
| CABLE ADVERTISING | | 2975 COURTYARDS DR | | | NORCROSS | GA | 300711597 | |
| CABLE ADVERTISING | | 500 EXECUTIVE BLVD | | | OSSINING | NY | 10562 | |
| CABLE ADVERTISING | | PO BOX 930814 | | | ATLANTA | GA | 31193-0814 | |
| CABLE ALABAMA CORP | | DEPT 1127 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-1127 | |
| CABLE ALABAMA CORP | | PO BOX 2153 | | | BIRMINGHAM | AL | 352871127 | |
| CABLE BUSTERS | | 1288 NW FEDERAL HWY | | | STUART | FL | 34994 | |
| CABLE CONNECTION LLC | | 601 BUSINESS LOOP 70 W | STE 216 I | | COLUMBIA | MO | 65203 | |
| CABLE DIRECT TECHNOLOGIES | | 4611B BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| CABLE EXPRESS INC | | LOCATION 490 | | | CINCINNATI | OH | 45264 | |
| CABLE KINGS | | 47 CENTRAL AVE | PO BOX 2014 | | PASSAIC | NJ | 07055 | |
| CABLE KINGS | | PO BOX 2014 | | | PASSAIC | NJ | 07055 | |
| CABLE NETWORKS INC | | PO BOX 19252 | | | NEWARK | NJ | 07195 | |
| CABLE NETWORKS INC | | PO BOX 19301 | | | NEWARK | NJ | 00719 | |
| CABLE PHOTO SYSTEMS | | 14260 STAPLES ST NE | | | HAM LAKE | MN | 55304-4284 | |
| CABLE PHOTO SYSTEMS | | SUITE RR | | | BLOOMINGTON | MN | 55420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABLE REP MIDDLE GEORGIA | | 595 HOLT AVE | | | MACON | GA | 31204 | |
| CABLE RUNNERS SATELLITE | | 4307 E GARLAND AVE | | | FRESNO | CA | 93726 | |
| CABLE TELEVISION LABORATORIES, INC | | 400 CENTENNIAL PKWY | | | LOUISVILLE | CO | 80027 | |
| CABLE WORLD | | PO BOX 850942 | | | BRAINTREE | MA | 02185 | |
| CABLE, BONNIE L | | SVC 1 7 FA CMR 457 BOX 2003 | | | APO | AE | 09033 | |
| CABLE, BRYAN | | 1101 GETTYSBURG AVE | 1168 | | CLOVIS | CA | 93612-0000 | |
| CABLE, BRYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| CABLE, JAY L | | ADDRESS REDACTED | | | | | | |
| CABLE, JENNIFER NICOLE | | 8514 NE 107TH TERRACE | | | KANSAS CITY | MO | 64157 | |
| CABLE, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| CABLEBUSTERS | | 10052 CENTRAL AVE | | | GARDEN GROVE | CA | 92843 | |
| CABLEBUSTERS | | 150 BRITTAIN RD | | | AKRON | OH | 44305 | |
| CABLECON TESORO CABLE SERVICES | | 44425 N SIERRA HWY STE ONE | | | LANCASTER | CA | 93534 | |
| CABLEDOTSAT LLC | | 112 W MAIN ST STE 210 | | | DURHAM | NC | 27701 | |
| CABLEREP ADVERTISING | | 5400 FALLOWATER LN SW | | | ROANOKE | VA | 24014 | |
| CABLEREP ADVERTISING | | PO BOX 13726 | | | ROANOKE | VA | 24036 | |
| CABLEREP ADVERTISING | | PO BOX 50333 | | | SAN DIEGO | CA | 92165-0333 | |
| CABLES N MOR INC | | 22650 EXECUTIVE DR STE 122 | | | STERLING | VA | 20166-9534 | |
| CABLES UNLIMITED | | PO BOX 5367 | | | CONCORD | CA | 94524 | |
| CABLES UNLIMITED | | PO BOX 80590 | | | SAN MARINO | CA | 91118-8590 | |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | BOHEMIA | NY | 11716 | |
| CABLESAT | | 7570 SPRAGUE | | | ODESSA | TX | 79764 | |
| CABLETECH | | 838 N BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| CABLETIME OF SAN FRANCISCO | | 601 MONTGOMERY ST STE 850 | | | SAN FRANCISCO | CA | 94111 | |
| CABLETRON SYSTEMS | | PO BOX 93499 | | | CHICAGO | IL | 606733499 | |
| CABLETRON SYSTEMS | | PO BOX 93499 | | | CHICAGO | IL | 60673-3499 | |
| CABLEVIEW INC | | 528 COTTAGE OAKES DR | | | STONE MOUNTAIN | GA | 30087 | |
| CABLEVISION | | PO BOX 70803 | | | CHARLOTTE | NC | 282720803 | |
| CABLEVISION | | PO BOX 70803 | | | CHARLOTTE | NC | 28272-0803 | |
| CABLEVISION CAROL STREAM | | PO BOX 6174 | | | CAROL STREAM | IL | 601976174 | |
| CABLEVISION CAROL STREAM | | PO BOX 6174 | | | CAROL STREAM | IL | 60197-6174 | |
| CABLEVISION INDUSTRIES | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 917169220 | |
| CABLEVISION INDUSTRIES | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 91716-9220 | |
| CABLEVISION OF GREENSBORO | | PO BOX 5487 | | | CHARLOTTE | NC | 274350487 | |
| CABLEVISION OF GREENSBORO | | PO BOX 5487 | | | CHARLOTTE | NC | 27435-0487 | |
| CABLEVISION RIVERTON | | PO BOX 10727 | | | RIVERTON | NJ | 08076 | |
| CABLEVISION SYSTEM CORP | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1600 MOTOR PARKWAY | | | HAUPPAUGE | NY | 117880616 | |
| CABLLHE, LUCHO | | 10 MIRA SEGAS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CABO, MARC DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| CABONI, JAMES BRANDON | | ADDRESS REDACTED | | | | | | |
| CABOT LODGE | | 3726 SW 40TH BLVD | | | GAINSVILLE | FL | 32608 | |
| CABOTAJE, AARON FRANCIS | | ADDRESS REDACTED | | | | | | |
| CABRAL DE MELO, FERNANDA MONTEIRO | | ADDRESS REDACTED | | | | | | |
| CABRAL JR , JOHN A | | 139 BRIGGS RD HOUSE | | | WESTPORT | MA | 02790 | |
| CABRAL JR , JOHN ANDREW | | 139 BRIGGS RD HOUSE | | | WESTPORT | MA | 02790 | |
| CABRAL JR , JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| CABRAL, ASHLEY P | | ADDRESS REDACTED | | | | | | |
| CABRAL, BETH ANNE | | 2251 CARDIFF WAY | | | RICHMOND | VA | 23236 | |
| CABRAL, BILLY JOE | | ADDRESS REDACTED | | | | | | |
| CABRAL, BRIAN | | 36 KENNEDY ST | | | FALL RIVER | MA | 02721 | |
| CABRAL, BRIAN JASON | | 1060 N E 151 TERRACE HOUSE | | | NORTH MIAMI | FL | 33162 | |
| CABRAL, BRIAN JASON | | ADDRESS REDACTED | | | | | | |
| CABRAL, CHRIS MARK | | 116 PINE ST | | | SALINAS | CA | 93901 | |
| CABRAL, CHRIS MARK | | ADDRESS REDACTED | | | | | | |
| CABRAL, COREY | | ADDRESS REDACTED | | | | | | |
| CABRAL, DONALD J | | 942 MARKELL ST | | | FALL RIVER | MA | 02720 | |
| CABRAL, DONALD J | | ADDRESS REDACTED | | | | | | |
| CABRAL, EDWARDT STEVEN | | ADDRESS REDACTED | | | | | | |
| CABRAL, ELVIS | | ADDRESS REDACTED | | | | | | |
| CABRAL, JEFFREY TAVARES | | 306 MCGRATH HWY | 1 | | SOMERVILLE | MA | 01243 | |
| CABRAL, JEFFREY TAVARES | | ADDRESS REDACTED | | | | | | |
| CABRAL, JOHN | | 3200 PUMA WAY | | | DALY CITY | CA | 94537-0000 | |
| CABRAL, JONATHAN MICHAEL | | 55 COLWELL ST | | | EAST PROVIDENCE | RI | 02914 | |
| CABRAL, JUDY | | ADDRESS REDACTED | | | | | | |
| CABRAL, KEVIN MELO | | ADDRESS REDACTED | | | | | | |
| CABRAL, LISA DEFATIMA | | ADDRESS REDACTED | | | | | | |
| CABRAL, MAGDALENA | | ADDRESS REDACTED | | | | | | |
| CABRAL, MARIO | | 100 MYRTLE AVE | | | WHITMAN | MA | 02382 | |
| CABRAL, MELANIE ROSIE | | 22408 DE SOTO | | | GRAND TERRACE | CA | 92313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABRAL, MELANIE ROSIE | | ADDRESS REDACTED | | | | | | |
| CABRAL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CABRAL, PAUL M | | ADDRESS REDACTED | | | | | | |
| CABRAL, SASHA C | | ADDRESS REDACTED | | | | | | |
| CABRAL, STEVEN SANTOS | | ADDRESS REDACTED | | | | | | |
| CABRAL, SUSANA E | | 10552 KIBBEE AVE | | | WHITTIER | CA | 90603 | |
| CABRAL, SUSANA E | | ADDRESS REDACTED | | | | | | |
| CABRAL, WHITNEY | | ADDRESS REDACTED | | | | | | |
| CABRALES, MANUEL F | | 588 HURON AVE | | | SAN FRANCISCO | CA | 94112 | |
| CABRALES, PATRICIA ALEECE | | 1330 FLICKINGER AVE | | | SAN JOSE | CA | 95131 | |
| CABRALES, PATRICIA ALEECE | | ADDRESS REDACTED | | | | | | |
| CABREJOS, CHARLES BRODEUR | | ADDRESS REDACTED | | | | | | |
| CABRERA JR, JESUS | | 5929 AMANGANI ST | | | NORTH LAS VEGAS | NV | 89081-0000 | |
| CABRERA JUAN | | 13936 SW 90 AVE | APT CC 108 | | MIAMI | FL | 33176-7153 | |
| CABRERA TV & VCR | | 113 N 5TH ST | | | BROWNFIELD | TX | 79316 | |
| CABRERA TV & VCR | | 612 TAHOKA RD | | | BROWNFIELD | TX | 79316 | |
| CABRERA, ALAN | | ADDRESS REDACTED | | | | | | |
| CABRERA, ANDRES FELIPE | | ADDRESS REDACTED | | | | | | |
| CABRERA, ANTONIO | | 1350 W 29TH ST APT 20 | | | HIALEAH | FL | 33012-5589 | |
| CABRERA, ARIOLFO S | | ADDRESS REDACTED | | | | | | |
| CABRERA, BONIFACIO ADEMAR | | ADDRESS REDACTED | | | | | | |
| CABRERA, CAROLINE | | ADDRESS REDACTED | | | | | | |
| CABRERA, CHRIS ADAM | | ADDRESS REDACTED | | | | | | |
| CABRERA, CHRISTY LEIGH | | ADDRESS REDACTED | | | | | | |
| CABRERA, CRISTINA | | ADDRESS REDACTED | | | | | | |
| CABRERA, DANI EDRIC | | ADDRESS REDACTED | | | | | | |
| CABRERA, DANIELA CUMANDA | | ADDRESS REDACTED | | | | | | |
| CABRERA, DANIER EVELIO | | ADDRESS REDACTED | | | | | | |
| CABRERA, ELVIN | | ADDRESS REDACTED | | | | | | |
| CABRERA, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| CABRERA, FIDEL | | 6900 GIBBS DR | | | SPOTSYLVANIA | VA | 22553 | |
| CABRERA, GLENNIS | | ADDRESS REDACTED | | | | | | |
| CABRERA, GLENNYS | | ADDRESS REDACTED | | | | | | |
| CABRERA, GRETCHEN CELESTE | | 202 E MADISON AVE | | | PLACENTIA | CA | 92870 | |
| CABRERA, HENRY | | 11720 SW 12 ST | | | PEMBROKE PINES | FL | 33025 | |
| CABRERA, HENRY | | ADDRESS REDACTED | | | | | | |
| CABRERA, HENRY V | | ADDRESS REDACTED | | | | | | |
| CABRERA, IAN JOSE | | ADDRESS REDACTED | | | | | | |
| CABRERA, JANEL | | ADDRESS REDACTED | | | | | | |
| CABRERA, JASMINE | | 1974 CROTONA AVE | BSMT | | BRONX | NY | 10457 | |
| CABRERA, JASMINE | | ADDRESS REDACTED | | | | | | |
| CABRERA, JESENIA | | 67 RIVERBOAT VILL RD | | | SOUTH HADLEY | MA | 01075 | |
| CABRERA, JESENIA | | ADDRESS REDACTED | | | | | | |
| CABRERA, JOHN | | 9138 W 81ST PLACE | | | SCHERERVILLE | IN | 46375 | |
| CABRERA, JOSHUA RONALD | | 148 GARDENIA AVE | | | CLEVELAND | TN | 37312 | |
| CABRERA, JOSHUA RONALD | | ADDRESS REDACTED | | | | | | |
| CABRERA, JUAN RAFAEL | | ADDRESS REDACTED | | | | | | |
| CABRERA, JULIAN GABRIEL | | 16 FIRETHORN | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CABRERA, JULIAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| CABRERA, JUNIOR ESMIL | | 2540 OAK ST | | | KISSIMMEE | FL | 34744-4943 | |
| CABRERA, JUNIOR ESMIL | | ADDRESS REDACTED | | | | | | |
| CABRERA, KEITH | | 78 HILLCREST AVE | | | YONKERS | NY | 10705 | |
| CABRERA, KEITH | | ADDRESS REDACTED | | | | | | |
| CABRERA, KEVIN MANUEL | | ADDRESS REDACTED | | | | | | |
| CABRERA, LAURA J | | 85 STEARNS AVE | 2 | | LAWRENCE | MA | 01841 | |
| CABRERA, LAURA J | | ADDRESS REDACTED | | | | | | |
| CABRERA, LAZARO | | 11420 SW 59 TERR | | | MIAMI | FL | 33173-1020 | |
| CABRERA, MARIA | | 11827 S FIGUEROA ST | | | LOS ANGELES | CA | 90061-1450 | |
| CABRERA, MARIBEL | | ADDRESS REDACTED | | | | | | |
| CABRERA, MARIO MANUEL | | 1322 PALMERA AVE | | | SALINAS | CA | 93905 | |
| CABRERA, MOISES ANTONIO | | ADDRESS REDACTED | | | | | | |
| CABRERA, NELSON | | 9032 MERLIN COURT | | | GLEN ALLEN | VA | 23060 | |
| CABRERA, NELSON | | ADDRESS REDACTED | | | | | | |
| CABRERA, RAFAEL A | | 1974 CROTONA AVE | BSMT | | BRONX | NY | 10457 | |
| CABRERA, RAFAEL A | | ADDRESS REDACTED | | | | | | |
| CABRERA, RAUL | | ADDRESS REDACTED | | | | | | |
| CABRERA, ROSENDO | | 830 NW 39TH CIR | | | OKEECHOBEE | FL | 34972-1762 | |
| CABRERA, SAMIR A | | 3408 PURDUE DR | | | METAIRIE | LA | 70003 | |
| CABRERA, SAMIR A | | ADDRESS REDACTED | | | | | | |
| CABRERA, SAMUEL | | 178 PECANWOOD NORTH | | | KYLE | TX | 78640 | |
| CABRERA, SAMUEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA, SANDRA | | 14802 NEWPORT AVE NO 16A | | | TUSTIN | CA | 92780 | |
| CABRERA, SANDRA | | ADDRESS REDACTED | | | | | | |
| CABRERA, TEOBALDO | | 433 E 17TH ST | | | HIALEAH | FL | 33010-3250 | |
| CABRERA, YESICA | | ADDRESS REDACTED | | | | | | |
| CABRIC, SABIRA | | 1392 W 8780 S | | | SALT LAKE CITY | UT | 84088 | |
| CAC INC | | 610 INDUSTRIAL AVE NE | | | ALBUQUERQUE | NM | 87107 | |
| CAC MECHANICAL SERVICES INC | | PO BOX 988 | | | SALEM | NH | 030790988 | |
| CAC MECHANICAL SERVICES INC | | PO BOX 988 | | | SALEM | NH | 03079-0988 | |
| CACABELOS, GABRIEL | | ADDRESS REDACTED | | | | | | |
| CACABELOS, RUSSELL B | | 1473 VALLEY ST | | | ATWATER | CA | 95301 | |
| CACABELOS, RUSSELL B | | ADDRESS REDACTED | | | | | | |
| CACACE, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| CACCAVALE, JOHN | | ADDRESS REDACTED | | | | | | |
| CACCAVO, DAVID MICHEAL | | 7800K SOUTHAMPTON DR | 7800K | | GLEN BURNIE | MD | 21060 | |
| CACCAVO, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | |
| CACCIOTTI, DAVID J | | 9812 FERNLEIGH DR | | | RICHMOND | VA | 23235 | |
| CACCIOTTI, DAVID J | | ADDRESS REDACTED | | | | | | |
| CACERES JR, FRANCISCO | | 276 WILLOW GROVE RD | | | STONY POINT | NY | 10980 | |
| CACERES JR, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CACERES, ALAN | | ADDRESS REDACTED | | | | | | |
| CACERES, ARMANDO ISAAC | | 3311 NW 208TH ST | | | MIAMI GARDEN | FL | 33056 | |
| CACERES, ARMANDO ISAAC | | ADDRESS REDACTED | | | | | | |
| CACERES, CARLOS | | 10350 LANDS END DR | 1102 | | HOUSTON | TX | 77099-0000 | |
| CACERES, CARLOS RAUL | | ADDRESS REDACTED | | | | | | |
| CACERES, ELIZABET | | 5230 TRAMMEL ST | | | NAPLES | FL | 34113 | |
| CACERES, ELIZABET | | ADDRESS REDACTED | | | | | | |
| CACERES, ERIC ANTHONY | | 3110 CRESTWATER | | | CORPUS CHRISTI | TX | 78415 | |
| CACERES, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| CACERES, JAIME | | 6621 NEFF ST | | | HOUSTON | TX | 77074-0000 | |
| CACERES, JAIME ALFREDO | | ADDRESS REDACTED | | | | | | |
| CACERES, JAZMIN | | ADDRESS REDACTED | | | | | | |
| CACERES, JAZZMARIE | | BOX 8939 SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| CACERES, JOSE S | | ADDRESS REDACTED | | | | | | |
| CACERES, MIGUEL | | 220 SW 19TH ST | | | FORT LAUDERDALE | FL | 33315-2128 | |
| CACERES, NICHOLAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CACERES, NICOLLE | | ADDRESS REDACTED | | | | | | |
| CACERES, ORLANDO ANTONIO | | 5230 TRAMMEL ST | | | NAPLES | FL | 34113 | |
| CACERES, ORLANDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| CACERES, OSVALDO OMAR | | ADDRESS REDACTED | | | | | | |
| CACERES, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| CACERES, RAFAEL M | | 341 WEST SIDE DR | 104 | | GAITHERSBURG | MD | 20878-2034 | |
| CACERES, RAFAEL M | | ADDRESS REDACTED | | | | | | |
| CACEROS, CHRISTOPHER AMAROLIS | | ADDRESS REDACTED | | | | | | |
| CACHA, KRISTINA | | 7332 PRANCER WAY | | | SAN DIEGO | CA | 92139 | |
| CACHA, KRISTINA | | ADDRESS REDACTED | | | | | | |
| CACHERO, RONALD | | ADDRESS REDACTED | | | | | | |
| CACHEUX, MATT TYLER | | 1458 ARMSTRONG LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| CACHIA, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| CACHO, LUIS | | 206 W AVE 37 | | | LOS ANGELES | CA | 90065 | |
| CACHO, LUIS | | 3210 CHAPMAN ST APT 2 | | | LOS ANGELES | CA | 90065-5307 | |
| CACIOPPO, BRIAN JOHN | | ADDRESS REDACTED | | | | | | |
| CACOILO, ASHLEY NICOLE | | 21 GREEN RIDGE DR | | | MANALAPAN | NJ | 07726 | |
| CACOILO, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CACOILO, JAMES | | ADDRESS REDACTED | | | | | | |
| CACTUS CLEANING | | 3404 SOUTH MCCLINTOCK | SUITE NO 843 | | TEMPE | AZ | 85283 | |
| CACTUS CLEANING | | SUITE NO 843 | | | TEMPE | AZ | 85283 | |
| CACUCCIOLO, ANGELINA NICOLE | | ADDRESS REDACTED | | | | | | |
| CACUCCIOLO, VITO | | 237 DELNLEY AVE | | | SAN DIMAS | CA | 91713 | |
| CADA, JAMES A | | 1024 K ST | | | LINCOLN | NE | 68508 | |
| CADALYST | | PO BOX 7673 | | | RIVERTON | NJ | 080777673 | |
| CADALYST | | PO BOX 7673 | | | RIVERTON | NJ | 08077-7673 | |
| CADAN PHOTOGRAPHY, RICHARD | | 431 82ND ST | | | BROOKLYN | NY | 11209 | |
| CADASSIST | | 5656 SHELL RD | | | VIRGINIA BEACH | VA | 23455 | |
| CADAVID, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CADAVOS, BRYANLEE CAPARAS | | ADDRESS REDACTED | | | | | | |
| CADAY, CHRISTINA C | | ADDRESS REDACTED | | | | | | |
| CADD MICROSYSTEMS INC | | PO BOX 30771 | | | ALEXANDRIA | VA | 223102553 | |
| CADD MICROSYSTEMS INC | | PO BOX 30771 | | | ALEXANDRIA | VA | 22310-2553 | |
| CADD, JAMES | | 332 STT CIRCLE | | | FOREST HILL | MD | 21050 | |
| CADDELL, BRANDY ELIZABETH | | 6725 16TH PLACE NORTH | 320 | | ST PETERSBURG | FL | 33710 | |
| CADDELL, BRANDY ELIZABETH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADDELL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CADDELL, TYRONDA VONSHAE | | ADDRESS REDACTED | | | | | | |
| CADDEN, CONOR | | ADDRESS REDACTED | | | | | | |
| CADDEN, PAULA | | 3800 RIVER RD WEST | | | GOOCHLAND | VA | 23063 | |
| CADDO COUNTY CLERK | | 501 TEXAS ST RM 103 | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH | ATTN  CHARLES HENNINGTON | ASSESSOR | P O  BOX 20905 | | SHREVEPORT | LA | 71120-0905 | |
| CADDO PARISH CLERK OF COURT | | 50 TEXAS ST RM 103 | 1ST DISTRICT CT | | SHREVEPORT | LA | 71101-5408 | |
| CADDO PARISH CLERK OF COURT | | CRIMINAL DIV COURTHOUSE | | | SHREVEPARH | LA | 711015408 | |
| CADDO PARISH SHERIFF & TAX | | PO BOX 20905 | TAX COLLECTOR | | SHREVEPORT | LA | 71120-0905 | |
| CADDO PARISH SHERIFF & TAX | | TAX COLLECTOR | | | SHREVEPORT | LA | 711200905 | |
| CADDO PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 20905 | | SHREVEPORT | LA | | |
| CADDO SHREVEPORT PARISH | | PO BOX 104 | SALES & USE TAX COMMISSION | | SHREVEPORT | LA | 71161 | |
| CADDOCK ELECTRONICS INC | | 1717 CHICAGO AVE | | | RIVERSIDE | CA | 92507-2364 | |
| CADDY, JAMES | | 72 JASON DR | | | GOFFSTOWN | NH | 03045 | |
| CADE, ANTOINETTE M | | 6712 WEST FOREST RD NO 301 | | | LANDOVER | MD | 20785 | |
| CADE, ANTOINETTE M | | ADDRESS REDACTED | | | | | | |
| CADE, ASHTON MACKENZIE | | ADDRESS REDACTED | | | | | | |
| CADE, BRITTNEY JENELLE | | 831 NORTHWOODS LAKE COURT | | | DULUTH | GA | 30096 | |
| CADE, BRITTNEY JENELLE | | ADDRESS REDACTED | | | | | | |
| CADE, MAURICE | | ADDRESS REDACTED | | | | | | |
| CADE, PRESTON CLARENCE | | 7123 HUSKY WAY SE | | | OLYMPIA | WA | 98503 | |
| CADE, PRESTON CLARENCE | | ADDRESS REDACTED | | | | | | |
| CADEAU, JEAN | | ADDRESS REDACTED | | | | | | |
| CADEAU, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| CADEAUX, AUSTIN SUMNER | | 3524 PEAR TREE CT | 23 | | SILVER SPRING | MD | 20853 | |
| CADEAUX, AUSTIN SUMNER | | ADDRESS REDACTED | | | | | | |
| CADELY, RANDY PIERRE | | ADDRESS REDACTED | | | | | | |
| CADENA GUZMAN, FERNANDO | | 10727 WIXOM ST | | | SUN VALLEY | CA | 91352 | |
| CADENA, ADRIAN | | 1657 DAVIDSON AVE | | | SAN BERNARDINO | CA | 92411-0000 | |
| CADENA, ADRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CADENA, JAMES JOSHUA | | ADDRESS REDACTED | | | | | | |
| CADENA, JENNIFER LOTTY | | ADDRESS REDACTED | | | | | | |
| CADENA, JUNUEN GOMEZ | | ADDRESS REDACTED | | | | | | |
| CADENA, LUIS EMILIO | | ADDRESS REDACTED | | | | | | |
| CADENA, LUISE | | 4311 FREEDOM | | | LAREDO | TX | 78046 | |
| CADENA, MANUEL | | ADDRESS REDACTED | | | | | | |
| CADENA, MANUEL | | | | | LAREDO | TX | 78041 | |
| CADENA, MARIO JOSEPH | | ADDRESS REDACTED | | | | | | |
| CADENA, MARTIN | | ADDRESS REDACTED | | | | | | |
| CADENA, VERONICA | | ADDRESS REDACTED | | | | | | |
| CADENA, WASHINGTON | | 5441 WEST 21TH CT | | | HIALEAH | FL | 33016 | |
| CADENA, WASHINGTON | | ADDRESS REDACTED | | | | | | |
| CADENASSO, MAX VICTOR | | 3105 WALLACE AVE | | | APTOS | CA | 95003 | |
| CADENASSO, MAX VICTOR | | ADDRESS REDACTED | | | | | | |
| CADENCE | | PO BOX 5028 | | | BRENTWOOD | TN | 370245028 | |
| CADENCE | | PO BOX 5028 | | | BRENTWOOD | TN | 37024-5028 | |
| CADENGO, TOBY | | ADDRESS REDACTED | | | | | | |
| CADET UNIFORM SUPPLY | | 11113 PENROSE ST | | | SUN VALLEY | CA | 91352 | |
| CADET, DAVE R | | 119 B STONY HILL | | | EATONTOWN | NJ | 07724 | |
| CADET, DAVE R | | ADDRESS REDACTED | | | | | | |
| CADET, JOHNATHO N | | | | | MIAMI | FL | 33161 | |
| CADET, MITCHELL | | ADDRESS REDACTED | | | | | | |
| CADET, SUSIE | | 96 CARROLL AVE | | | VALLEY STREAM | NY | 11580-2916 | |
| CADGER, ANDREW GARRETT | | ADDRESS REDACTED | | | | | | |
| CADIEUX, KEVIN | | 4 APPLETREE VILLAGE LN | | | MERRIMACK | NH | 03054 | |
| CADIEUX, KEVIN | | ADDRESS REDACTED | | | | | | |
| CADIEUX, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| CADIEUX, THEODORE | | ADDRESS REDACTED | | | | | | |
| CADIGAN, CHRISTOPHER D | | 1002 COLLINDALE AVE | | | MT AIRY | MD | 21771 | |
| CADIGAN, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| CADIGAN, ERIN ELIZABETH | | 6305 DUCK CREEK DR | 1385 | | GARLAND | TX | 75043 | |
| CADIGAN, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CADILLA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CADILLAC PLASTIC | | PO BOX 70851 | | | CHICAGO | IL | 60673-0851 | |
| CADILLAC SIGN & DECAL | | 4646 POPLAR LEVEL RD | | | LOUISVILLE | KY | 402132319 | |
| CADILLAC SIGN & DECAL | | 4646 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213-2319 | |
| CADILLAC, SUPERIOR | | 4264 NORTH COLLEGE | | | FAYETTEVILLE | AR | 72703 | |
| CADIZ, CITY OF | | PO BOX 1465 | | | CADIZ | KY | 42211 | |
| CADIZ, DIONISIO | | 808 ARMOUR ST | | | ALLENTOWN | PA | 18103 | |
| CADLE CO, THE | | 755 W BIG BEAVER RD STE 310 | | | TROY | MI | 48084 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADLE CO, THE | | HENRICO GENERAL DISTRICT CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| CADLE, ALVIN C | | ADDRESS REDACTED | | | | | | |
| CADLE, JAMES FITZGERALD | | ADDRESS REDACTED | | | | | | |
| CADMAN, DOUGLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| CADMUS PROMOTIONAL PRINT | | PO BOX 751899 | | | CHARLOTTE | NC | 282751899 | |
| CADMUS PROMOTIONAL PRINT | | PO BOX 751899 | | | CHARLOTTE | NC | 28275-1899 | |
| CADMUS, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| CADORET, CALVIN CLYDE | | ADDRESS REDACTED | | | | | | |
| CADORET, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| CADORET, NATHAN | | ADDRESS REDACTED | | | | | | |
| CADORETTE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| CADORETTE, ERIK DANIEL | | ADDRESS REDACTED | | | | | | |
| CADOTTE, JOE | | 910 EAGLE DR | 219 | | DENTON | TX | 76201-0000 | |
| CADOTTE, JOE | | ADDRESS REDACTED | | | | | | |
| CADWALADER WICKERSHAM & TAFT | | PO BOX 5929 | | | NEW YORK | NY | 100875929 | |
| CADWALADER WICKERSHAM & TAFT | | PO BOX 5929 | | | NEW YORK | NY | 10087-5929 | |
| CADWALLADER INC, HP | | 175 RUTH RD | | | HARLEYSVILLE | PA | 19438 | |
| CADWALLADER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| CADWALLADER, BRANDON WARREN | | ADDRESS REDACTED | | | | | | |
| CADWALLADER, REX | | ADDRESS REDACTED | | | | | | |
| CADWELL, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| CADWELL, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | |
| CADWORKS INCORPORATED | | 1506 WILLOW LAWN DR | SUITE 207 | | RICHMOND | VA | 23230 | |
| CADWORKS INCORPORATED | | SUITE 207 | | | RICHMOND | VA | 23230 | |
| CADY, ADAM KEITH | | ADDRESS REDACTED | | | | | | |
| CADY, CHARLIE | | ADDRESS REDACTED | | | | | | |
| CADY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CADY, JACK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CADY, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| CADY, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | |
| CADY, KASEY SCOTT | | 1263 W MT COMFORT RD | 205 | | FAYETTEVILLE | AR | 72703 | |
| CADZATION | | 518 SOUTH ROUTE 31 STE 200 | | | MCHENRY | IL | 60050 | |
| CADZOW, AIDAN | | 465 LANCER DR | | | COLUMBIA | PA | 17512-0000 | |
| CADZOW, AIDAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CAESAR LIMONTA | LIMONTA CAESAR | 135 PRAIRIE FALCON DR | | | GROVELAND | FL | 34736-8004 | |
| CAESAR, CURT CARLOS | | ADDRESS REDACTED | | | | | | |
| CAESAR, KEONA KATIE | | ADDRESS REDACTED | | | | | | |
| CAESAR, MELVIN | | PO BOX 492 | | | SULPHUR | LA | 706640492 | |
| CAESAR, MELVIN | | PO BOX 492 | | | SULPHUR | LA | 70664-0492 | |
| CAESAR, R | | 7131 BUCHANAN DR | | | RICHMOND | TX | 77469-5968 | |
| CAESAR, ROMAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAESAR, RON KENO | | 15 SAGE CANYON RD | | | POMONA | CA | 91766 | |
| CAESAR, RON KENO | | ADDRESS REDACTED | | | | | | |
| CAESAR, SHAWNIQUE | | ADDRESS REDACTED | | | | | | |
| CAESARS INDIANA | | 11999 AVE OF THE EMPERORS | | | ELIZABETH | IN | 47117 | |
| CAESARS INDIANA | | 208 BUSCH PL | | | NEW ALBANY | IN | 47150 | |
| CAESARS PALACE | | 3570 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| CAESARS TAHOE | | PO BOX 5800 | | | LAKE TAHOE | NV | 894499905 | |
| CAESARS TAHOE | | PO BOX 5800 | | | LAKE TAHOE | NV | 89449-9905 | |
| CAETANO, MARIO MACHEIL | | ADDRESS REDACTED | | | | | | |
| CAETTO, BROOKE ARLENA | | ADDRESS REDACTED | | | | | | |
| CAFARELLI, CHRISTOPHER | | 3116 W VOGEL AVE | C 242 | | PHOENIX | AZ | 85051 | |
| CAFARELLI, CHRISTOPHER | | 3116 W VOGEL AVE | C 242 | | PHOENIX | AZ | 85051-0000 | |
| CAFARELLI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 2186 | 2445 BELMONT AVE | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | NO NAME SPECIFIED | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| CAFAZZO, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| CAFE MAX | | 2001 MIDWAY RD SUITE 100 | | | CARROLLTON | TX | 75006 | |
| CAFE MAX | | PO BOX 1148 | | | ADDISON | TX | 75001 | |
| CAFE MOSAIC | | 3123 WEST CARY ST | | | RICHMOND | VA | 23221 | |
| CAFE PARKWAY | | 1850 PARKWAY PL | | | MARIETTA | GA | 30067 | |
| CAFE VILLA RISTORANTE | | 828 LARGO CTR DR | | | LARGO | MD | 20774 | |
| CAFEMOM | | 401 PARK AVE S 5TH FL | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR 427 | | | RICHMOND | VA | 23233 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR | | | RICHMOND | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAFFARATTI, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| CAFFAREL, DAVID MICHAEL | | 113 MANCHESTER RD | | | HATTIESBURG | MS | 39402 | |
| CAFFAREL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAFFE DI PAGLIACCI | | 214 N LOMBARDY ST | | | RICHMOND | VA | 23220 | |
| CAFFEE, JODIE | | 2966 BAILEY AVE | | | BUFFALO | NY | 14215 | |
| CAFFEY, CLAY LINCOLN | | ADDRESS REDACTED | | | | | | |
| CAFFEY, CLENSON | | LEGRASS HALL 1 UNIVERSITY | 202 | | ST LOUIS | MO | 63121-0000 | |
| CAFFEY, CLENSON TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CAFFEY, DANIEL THOMAS | | 700 NE 122ND ST | 2211 | | OKLAHOMA CITY | OK | 73114 | |
| CAFFEY, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| CAFFEY, RONALD A | | PO BOX 3507 | | | CARBONDALE | IL | 62902-3507 | |
| CAFFOE, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| CAFFOTT, STAN | | 17468 RD 25 | | | MADERA | CA | 93638-9635 | |
| CAFFREY, CHRISTOPHER | | 835 PIKE ST | | | CHARLESTOWN | IN | 47111 | |
| CAFFREY, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| CAFIERO, CHARLES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CAFIERO, JOSHUA KEENAN | | ADDRESS REDACTED | | | | | | |
| CAFIERO, RICHARD | | 255 PARADISE BLVD APT 45 | | | INDIALANTIC | NC | 32903-2469 | |
| CAFILLIO, KEITH E | | ADDRESS REDACTED | | | | | | |
| CAFP | | 5918 BROOKFIELD RD | | | RICHMOND | VA | 23227 | |
| CAFP | | 900 E BROAD ST 10TH FL | CITY OF RICHMOND FINANCE DEPT | | RICHMOND | VA | 23219 | |
| CAGAMPANG, JORDAN PHILIP | | ADDRESS REDACTED | | | | | | |
| CAGE CLASSIC PRAISE TABERNALLE | | 52 ROSWELL RD | | | BUFFALO | NY | 14215 | |
| CAGE CLASSIC PRAISE TABERNALLE | | C/O AL PREVITE | 52 ROSWELL RD | | BUFFALO | NY | 14215 | |
| CAGE, ARIANNA LEEANN | | 284 CITYVIEW AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| CAGE, ARIANNA LEEANN | | ADDRESS REDACTED | | | | | | |
| CAGE, CRYSTAL RENEE | | ADDRESS REDACTED | | | | | | |
| CAGE, DURRAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAGE, JOHN | | ADDRESS REDACTED | | | | | | |
| CAGE, ZACHARY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CAGGIANO, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| CAGGIANO, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| CAGIGAL, CIRO A | | 5820 SW 92ND AVE | | | MIAMI | FL | 33173 | |
| CAGLE II, JON STEPHEN | | ADDRESS REDACTED | | | | | | |
| CAGLE, ESTHER | | 139 SIGNAL HILLS DR | | | CHATTANOOGA | TN | 37405-1829 | |
| CAGLE, J ADAM | | ADDRESS REDACTED | | | | | | |
| CAGLE, MARK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CAGLE, MISTY | | ADDRESS REDACTED | | | | | | |
| CAGLE, PATRICK SEAN | | ADDRESS REDACTED | | | | | | |
| CAGLE, ROBERT E | | 2912 BUXTON AVE | | | GRANITE CITY | IL | 62040-5807 | |
| CAGLES APPLIANCE | | 114 S CAMPUS | | | ONTARIO | CA | 91761 | |
| CAGLESS BILLIARD SALES INC | | 11408 CRONRIDGE DR UNIT A | 695 TO 795 EXIT 4 EAST | | OWINGS MILLS | MD | 21117 | |
| CAGLESS BILLIARD SALES INC | | 695 TO 795 EXIT 4 EAST | | | OWINGS MILLS | MD | 21117 | |
| CAGNEYS CRABHOUSE | | 950 S E 20TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| CAGNINA, JEREMY | | 30426 LETTINGWELL CIR | | | TAMPA | FL | 33647-0000 | |
| CAGNINA, VINCENT JOSEPH | | 11 GOODWILL LA | | | HOLBROOK | NY | 11741 | |
| CAGNINA, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAGNOLI, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | |
| CAGUIAT, REGINALD | | ADDRESS REDACTED | | | | | | |
| CAGUIOA, JARVIS VICENCIO | | ADDRESS REDACTED | | | | | | |
| CAGWIN, DANIEL | | 3610 BROAD ST RD | | | GUM SPRING | VA | 23065 | |
| CAGWIN, DANIEL | | 9810 MARBLE HILL DR | | | RICHMOND | VA | 23238 | |
| CAGWIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| CAHILL APPLIANCE SERVICE | | 40 NORTH RD | | | BEDFORD | MA | 01730 | |
| CAHILL, CHRIS M | | 521 OVERLOOK RD | | | PHILADELPHIA | PA | 19128-2409 | |
| CAHILL, DAWN MARIE | | 185 HOLLY MILL VILLAGE DR | | | CANTON | GA | 30144 | |
| CAHILL, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| CAHILL, JOHN BRYAN | | 3101 NEWPORTVILLE RD | | | BRISTOL | PA | 19007 | |
| CAHILL, JOHN BRYAN | | ADDRESS REDACTED | | | | | | |
| CAHILL, KYLE | | ADDRESS REDACTED | | | | | | |
| CAHILL, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| CAHILL, MICHAEL LADD | | ADDRESS REDACTED | | | | | | |
| CAHILL, MICKEY ENRICO | | ADDRESS REDACTED | | | | | | |
| CAHILL, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CAHLIK, GREGORY A | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELAND BLVD | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELINE BLVD | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | PO BOX 10796 | PURCHASING | | RIVERTON | NJ | 08076-5196 | |
| CAHNERS BUSINESS INFO | | PO BOX 7247 7026 | | | PHILADELPHIA | PA | 19170 | |
| CAHNERS BUSINESS INFO | | PO BOX 7610 | | | HIGHLAND RANCH | CO | 80163-9410 | |
| CAHOON, CRAIG | | 352 FOX MEADOW RD | | | ROCHESTER | NY | 14626-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAHOON, CRAIG M | | ADDRESS REDACTED | | | | | | |
| CAHOON, DANIELLE | | 1546 COVENTRY COURT LANE | | | CHARLOTTE | NC | 28277 | |
| CAHOON, DAVID | | 2762E 81S | | | IDAHO FALLS | ID | 83406-0000 | |
| CAHOON, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| CAHOON, JOEL AARON | | 1027 MAIDEN CHOICE LN APT NO 4 | | | BALTIMORE | MD | 21229 | |
| CAHOON, JOEL AARON | | ADDRESS REDACTED | | | | | | |
| CAI, MY HANH JULIE | | ADDRESS REDACTED | | | | | | |
| CAIATI, MICHAEL | | 824 S ROOSEVELT ST | | | GREEN BAY | WI | 54301-0000 | |
| CAIATI, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| CAIAZZO, CARON | | 612 DOCK POND RD | | | WESTBROOK | ME | 04092 | |
| CAIAZZO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAIAZZO, PETER MATTHEW | | ADDRESS REDACTED | | | | | | |
| CAICEDO, ALEX | | 1019 OCEAN AVE NO C | | | SEAL BEACH | CA | 90740 | |
| CAIDO, JOHN ANTHONY PUNZALAN | | ADDRESS REDACTED | | | | | | |
| CAIL, EVAN | | 19 HOLTS POINT RD | | | SANDOWN | NH | 03873 | |
| CAIL, TIFFANY LAUREN | | ADDRESS REDACTED | | | | | | |
| CAILLER, DAN JACQUES | | ADDRESS REDACTED | | | | | | |
| CAILLET, TAMMY | | 6035 E SAN CRISTOBAL ST | | | TUCSON | AZ | 85715-3039 | |
| CAIMARES, YADINSKY | | 50 18 96ST | | | QUEENS | NY | 11368 | |
| CAIMARES, YADINSKY | | ADDRESS REDACTED | | | | | | |
| CAIN & BULTMAN INC | | PO BOX 44276 | | | JACKSONVILLE | FL | 322314276 | |
| CAIN & BULTMAN INC | | PO BOX 44276 | | | JACKSONVILLE | FL | 32231-4276 | |
| CAIN ELECTRONICS INC | | 1530 INGLESIDE RD | | | NORFOLK | VA | 23502 | |
| CAIN HANNAH L | | 2655 WEST LAKE MEAD BLVD | APTNO 1027 | | N LAS VEGAS | NV | 89032 | |
| CAIN, ANGIE LEE | | 1141 WILLOW CREEK | | | LA PORTE | TX | 77571 | |
| CAIN, ANGIE LEE | | ADDRESS REDACTED | | | | | | |
| CAIN, ANNE | | 6210 EVERALL AVE | | | BALTIMORE | MD | 21206-0000 | |
| CAIN, ANNE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CAIN, ANTHONY | | 7718 S WOLCOTT AVE NO H | | | CHICAGO | IL | 60620-5229 | |
| CAIN, BRANDON D | | 5 EMORY DR | | | FREDERICKSBURG | VA | 22406 | |
| CAIN, BRANDON D | | ADDRESS REDACTED | | | | | | |
| CAIN, BRETT | | 7422 STEEPLECREST CIR | APT 305 | | LOUISVILLE | KY | 40222 | |
| CAIN, CASHTON DEVIN | | ADDRESS REDACTED | | | | | | |
| CAIN, CHIRSTOPH | | 115 BROOKLAND CT APT 12 | | | WINCHESTER | VA | 22602-6173 | |
| CAIN, CHRISTIAN JOSEPH | | 4327 MILLSTEAD | | | SAN ANTONIO | TX | 78230 | |
| CAIN, CHRISTIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAIN, CHRISTOPHER ALLEN | | 11 INDIAN TRAIL | | | ST ALBANS | WV | 25177 | |
| CAIN, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| CAIN, CLIFF | | 4635 N 37TH ST | | | MILWAUKEE | WI | 53209-5943 | |
| CAIN, CURTIS CLIFFORD | | ADDRESS REDACTED | | | | | | |
| CAIN, DARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CAIN, DIANN | | 10261 FIELDSTONE | | | HOUSTON | TX | 77041 | |
| CAIN, DOUGLAS | | 1640 COOPER RD | | | POTEAU | OK | 74953-3455 | |
| CAIN, EVA LOUISE | | ADDRESS REDACTED | | | | | | |
| CAIN, GWEN | | 3700 S CARAWAY RD | G4 | | JONESBORO | AR | 72404 | |
| CAIN, GWEN | | ADDRESS REDACTED | | | | | | |
| CAIN, JASON KAVIKA | | ADDRESS REDACTED | | | | | | |
| CAIN, JASON LEE | | ADDRESS REDACTED | | | | | | |
| CAIN, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| CAIN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| CAIN, JENNIFER CAITLYNN | | 116 WEST LAKE ST | | | WASHINGTON | WV | 26181 | |
| CAIN, JENNIFER CAITLYNN | | ADDRESS REDACTED | | | | | | |
| CAIN, JOHN E | | 5602 NC 242 NORTH | | | ELIZABETH | NC | 28337 | |
| CAIN, JONATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CAIN, JOSEPH | | 440 HOPKINS ST | | | LAKELAND | FL | 33809 | |
| CAIN, JOSH D | | ADDRESS REDACTED | | | | | | |
| CAIN, JOSHUA EUGENE | | ADDRESS REDACTED | | | | | | |
| CAIN, KEVIN | | ADDRESS REDACTED | | | | | | |
| CAIN, LANCE DAVID | | ADDRESS REDACTED | | | | | | |
| CAIN, LAURENCE DEAN | | 3007 SYCAMORE TREE CT | | | KINGWOOD | TX | 77345 | |
| CAIN, LYNDEN | | ADDRESS REDACTED | | | | | | |
| CAIN, MICHAEL | | 4884 KEENELAND PLACE | | | CONCORD | NC | 28027-0000 | |
| CAIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAIN, NICKOLAS | | 206 SAXONY PL | NO K | | FAYETTEVILLE | NC | 28304 | |
| CAIN, NKENG | | 601 WACO ST | | | BRYAN | TX | 77803 | |
| CAIN, SAMANTHA MARY LOUIS | | 5515 N RIDGEWAY | | | RINGWOOD | IL | 60072 | |
| CAIN, SAMANTHA MARY LOUIS | | ADDRESS REDACTED | | | | | | |
| CAIN, SHANNON EUGENE | | 10707 W ANTHANY | | | TUCSON | AZ | 85743 | |
| CAIN, SHANNON EUGENE | | ADDRESS REDACTED | | | | | | |
| CAIN, STACEY RENA | | ADDRESS REDACTED | | | | | | |
| CAIN, STACIE M | | ADDRESS REDACTED | | | | | | |
| CAIN, STACY | | 3312 LERWICK RD | | | SACRAMENTO | CA | 95821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAIN, STACY | | ADDRESS REDACTED | | | | | | |
| CAIN, THOMAS J | | 515 JADOY RUN RD | | | CLARKSVILLE | TN | 37042-5216 | |
| CAIN, TIA L | | ADDRESS REDACTED | | | | | | |
| CAIN, TIAL | | 3 20 27TH AVE | 1C | | LONG ISLAND CITY | NY | 11102-0000 | |
| CAINE RESIDENTIAL LLC | | PO BOX 2287 | ATTN RELOCATION DEPT | | GREENVILLE | SC | 29602 | |
| CAINE, JACQUELINE | | 1149 MCCOY RD | | | COTTONWOOD | AL | 36320-0000 | |
| CAINE, JACQUELINE J | | ADDRESS REDACTED | | | | | | |
| CAINE, JAMES T | | ADDRESS REDACTED | | | | | | |
| CAINE, MARCIE J | | 320 OLIVE AVE | | | DU BOIS | PA | 15801-1928 | |
| CAINE, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| CAINE, MYAH J | | 3319 RENAISSANCE WAY | | | ATLANTA | GA | 30308 | |
| CAINE, MYAH J | | ADDRESS REDACTED | | | | | | |
| CAINE, RODERICK DARRELL | | 2156 DUCKHORN COURT | | | WALDORF | MD | 20601 | |
| CAINE, RODERICK DARRELL | | ADDRESS REDACTED | | | | | | |
| CAINES, GREGORY WESLEY | | 2307 FARRAND DR | | | RICHMOND | VA | 23231 | |
| CAINES, KISHMA TERESSA | | 470 NW 20TH ST NO 211C | | | BOCA RATON | FL | 33431 | |
| CAINES, KISHMA TERESSA | | ADDRESS REDACTED | | | | | | |
| CAINGLET, IRNAPAYPA | | ADDRESS REDACTED | | | | | | |
| CAINGLET, IRNA PAYPA | | 2125 DEL AMO BLVD | | | TORRANCE | CA | 90501-0000 | |
| CAINS EXECUTIVE COFFEE SERVICE | | PO BOX 26667 | | | OKLAHOMA CITY | OK | 73126-0667 | |
| CAINS TV SERVICE | | 311 S POPLAR ST PO BOX 307 | | | ELIZABETHTOWN | NC | 28337 | |
| CAINS TV SERVICE | | PO BOX 307 | 311 S POPLAR | | ELIZABETHTOWN | NC | 28337 | |
| CAIR | | 1050 17TH ST NW STE 490 | | | WASHINGTON | DC | 20036 | |
| CAIR | | AIRPORT CHANNEL | P O BOX 930266 | | ATLANTA | GA | 31193 | |
| CAIR | | P O BOX 930266 | | | ATLANTA | GA | 31193 | |
| CAIRES, KEITH | | 991 WILDWOOD AVE | | | DALY CITY | CA | 94015 | |
| CAIRNES, FRANCES | | 5959 REACH ST | | | PHILADELPHIA | PA | 19120-1114 | |
| CAIRNS HOLDINGS | | 53 W JACKSON BLVD STE 652 | CAIRNS HOLDINGS | | CHICAGO | IL | 60604 | |
| CAIRNS HOLDINGS | | 12 E OHIO | STE 400 | | CHICAGO | IL | 60611 | |
| CAIRNS, BENJAMIN ARTHUR | | 714 ASTOR LN | | | CHATTANOOGA | TN | 37412 | |
| CAIRNS, HEATHER DANIELLE | | ADDRESS REDACTED | | | | | | |
| CAIRNS, LYNN D | | 49 STEVENS LN | | | TABERNACLE | NJ | 08088-9205 | |
| CAIRNS, MARK | | 13716 WATKINS GLEN RD | | | MIDLOTHIAN | VA | 23112 | |
| CAIRNS, TIFFANY LACHY | | ADDRESS REDACTED | | | | | | |
| CAIRNS, TYLEE MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAISH, KURT W | | 211 DRIFTWOOD DR | | | CHESAPEAKE | VA | 23320 | |
| CAISIP, DEAN CARLO MENESES | | ADDRESS REDACTED | | | | | | |
| CAISON, ALICIA ANN | | ADDRESS REDACTED | | | | | | |
| CAITO, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| CAIZZA, MIKE | | 3 HYACINTH | | | CREAM RIDGE | NJ | 08514 | |
| CAIZZA, MIKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| CAJAN LLC | | 1321 HEAVEN HILL RD | | | SONOMA | CA | 95476 | |
| CAJANDIG, HEATH C | | 1415 KINLOCH CT | | | COLUMBIA | MO | 65203-5170 | |
| CAJAS CERVANTES, CORINE MARIE | | ADDRESS REDACTED | | | | | | |
| CAJAS, PETER | | 2064 N PALM AVE | | | UPLAND | CA | 91784-0000 | |
| CAJAS, PETER ANARBOL | | ADDRESS REDACTED | | | | | | |
| CAJBON, EDDSON A | | ADDRESS REDACTED | | | | | | |
| CAJCHUN, GABRIEL | | 5561 PEPPERCORN DR | | | BURKE | VA | 22015 | |
| CAJCHUN, GABRIEL ROBERTO | | ADDRESS REDACTED | | | | | | |
| CAJIAS, GREGORY | | 801 SOUTHERN BLVD | | | BRONX | NY | 10459-0000 | |
| CAJIGA, KEVIN DANIEL | | 925 NW 165TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| CAJIGA, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| CAJIGAS, ERICA PATRICIA | | ADDRESS REDACTED | | | | | | |
| CAJIGAS, FRANCHESCA SOLEDAD | | 621 KINGFISHER CREEK DR | | | AUSTIN | TX | 78748 | |
| CAJIGAS, FRANCHESCA SOLEDAD | | ADDRESS REDACTED | | | | | | |
| CAJILEMA, IVETTE | | NA267 CROOKED HILL RD | | | BRENTWOOD | NY | 11717 | |
| CAJINA, MARLON | | ADDRESS REDACTED | | | | | | |
| CAJITA, JOSE VICTORIO FLORES | | 17118 YVETTE AVE | | | CERRITOS | CA | 90703 | |
| CAJITA, JOSE VICTORIO FLORES | | ADDRESS REDACTED | | | | | | |
| CAJUCOM JR, LEO V | | ADDRESS REDACTED | | | | | | |
| CAJUN ELECTRONIC REPAIR SERVIC | | 1809 BELLVIEW DR | | | SHREVEPORT | LA | 71118 | |
| CAJUN PRO SCAPE LLC | | 14713 CRYSTAL DR | | | PRIDE | LA | 70770 | |
| CAJUSTE, FRED RENAUD | | 6601 WINFIELD BLVD | A3 | | MARGATE | FL | 33063 | |
| CAKE LADY, THE | | HC 67 BOX 30 | | | MARIETTA | OK | 73448 | |
| CAKE, BRYAN T | | 12412 EAGLES CLAW LN | | | JACKSONVILLE | FL | 32225 | |
| CAKE, BRYAN T | | ADDRESS REDACTED | | | | | | |
| CAL AIR INC | | DEPT LA 22105 | | | PASADENA | CA | 91185-2105 | |
| CAL AIR INC | | PO BOX 30759 | | | LOS ANGELES | CA | 90030-0759 | |
| CAL BAY SYSTEMS | | 3070 KERNER BLVD STE B | | | SAN RAFAEL | CA | 94901 | |
| CAL BUSINESS MACHINES | | 3471 NORTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33309 | |
| CAL CENTRON WHOLESALE DISTR CO | | 3225 TOMAHAWK DR | | | STOCKTON | CA | 95205 | |
| CAL CRIM INC | | PO BOX 62070 | | | CINCINNATI | OH | 45262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAL DOR SPECIALISTS INC | | 244 MILLAR AVE | | | EL CAJON | CA | 92020-4219 | |
| CAL IDEAS INC | | 111 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | SOUTH HOLLAND | IL | 60473-2743 | |
| CAL NEVA INC | | 505 PIONEER DR NO 101 | | | LODI | CA | 95240 | |
| CAL OSHA | | DEPT IND RELATIONS OSHA | | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | DEPT OF INDUSTRIAL RELATIONS | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| CAL OSHA | | PO BOX 420603 | DEPT OF INDUSTRIAL RELATIONS | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | PO BOX 603 | | | SAN FRANCISCO | CA | 94101 | |
| CAL PACIFIC SCALE CO | | 4320 ORANGE GROVE AVE | SUITE C | | SACRAMENTO | CA | 95841-4121 | |
| CAL PACIFIC SCALE CO | | SUITE C | | | SACRAMENTO | CA | 958414121 | |
| CAL PROTECTION | | 2505 MIRA MAR AVE | | | LONG BEACH | CA | 90815-1759 | |
| CAL STATE CONTRACTORS SERVICE | | PO BOX 20147 | | | EL CAJON | CA | 92021 | |
| CAL STATE PATROL SERVICE INC | | PO BOX 426740 | | | SAN FRANCISCO | CA | 941426740 | |
| CAL STATE PATROL SERVICE INC | | PO BOX 426740 | | | SAN FRANCISCO | CA | 94142-6740 | |
| CAL SUPPLY CO INC | | PO BOX 8605 | | | CRANSTON | RI | 02920 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | SACRAMENTO BUSINESS PARKS | | SAN FRANCISCO | CA | 94160-0001 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | | | SAN FRANCISCO | CA | 941600001 | |
| CALA, JOVEN MANUIT | | 6132 BROOKHAVEN CT | | | FONTANA | CA | 92336 | |
| CALA, JOVEN MANUIT | | ADDRESS REDACTED | | | | | | |
| CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | |
| CALABREE, LEONARD | | ADDRESS REDACTED | | | | | | |
| CALABREE, BUD R | | ADDRESS REDACTED | | | | | | |
| CALABRESE, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| CALABRESE, DANIEL | | 1076 LANCASTER BLVD | | | MECHANICSBURG | PA | 17055-4491 | |
| CALABRESE, DANTE MICHAEL | | 1011 BLENHEIM AVE | | | ABSECON | NJ | 08201 | |
| CALABRESE, ROBERT | | 22 WOODBURY AVE | 2 | | NORWALK | CT | 06850-0000 | |
| CALABRESE, SAMUEL A | | ADDRESS REDACTED | | | | | | |
| CALABRESE, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| CALABRIA, MELINA | | 9431 FOUNTAIN PATH CR | | | CARIEN | IL | 60561-0000 | |
| CALABRIA, NICK | | ADDRESS REDACTED | | | | | | |
| CALABRO REPORTING SERVICES | | 549 N SIXTH AVE | | | TUCSON | AZ | 857058371 | |
| CALABRO REPORTING SERVICES | | 549 N SIXTH AVE | | | TUCSON | AZ | 85705-8371 | |
| CALABRO, ADAM | | ADDRESS REDACTED | | | | | | |
| CALABRO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALABRO, KIM | | ADDRESS REDACTED | | | | | | |
| CALACCI RUTH | | 14036 NOTREVILLE WAY | | | TAMPA | FL | 33624 | |
| CALACI, AGUSTINA M | | ADDRESS REDACTED | | | | | | |
| CALAHAN, JAY | | 4925 OAK LEAF DR | | | JACKSON | MS | 39212-3323 | |
| CALAIS, CEDRIC JACOB | | ADDRESS REDACTED | | | | | | |
| CALAMAS TELEVISION | | 1756 BROAD ST | | | AUGUSTA | GA | 30904 | |
| CALAMIGOS RANCH | | 327 S LATIGO CANYON RD | | | MALIBU | CA | 90265 | |
| CALAMITO, VITO ANTHONY | | 21 KENSINGTON DIRVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| CALAMITO, VITO ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALAMP SOLUTIONS | | PO BOX 51920 UNIT I | | | LOS ANGELES | CA | 90051 | |
| CALAMUNCI, LOUIS | | ADDRESS REDACTED | | | | | | |
| CALANDI, JOSEPH | | 2 FLUELLEN CT | | | CARBONDALE | PA | 18407-2611 | |
| CALANDRA, GASPARE | | 1223 GEM COURT SW | | | ALBUQUERQUE | NM | 87121 | |
| CALANDRA, GASPARE | | ADDRESS REDACTED | | | | | | |
| CALANDRA, NATALE | | 6840 LIBERTY ST | | | ROME | NY | 13440 | |
| CALANDRA, PATRICK | | 111 CLEVELAND AVE | | | MASSAPEQUA | NY | 11758 | |
| CALANDRA, PATRICK | | ADDRESS REDACTED | | | | | | |
| CALANDRA, TERESE N | | ADDRESS REDACTED | | | | | | |
| CALANDRINO ESQUIRE, PHILIP K | | 20 N ORANGE AVE | STE 600 | | ORLANDO | FL | 32801 | |
| CALANDRINO ESQUIRE, PHILIP K | | 4802 KENSINGTON PARK BLVD | | | ORLANDO | FL | 32819 | |
| CALANDRINO, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| CALANGAN, ADRIAN BORGE | | ADDRESS REDACTED | | | | | | |
| CALANNI, ANGELINA THERESA | | ADDRESS REDACTED | | | | | | |
| CALANOC, ALPHONSO | | ADDRESS REDACTED | | | | | | |
| CALANTE, RAFAEL EMILIO | | ADDRESS REDACTED | | | | | | |
| CALARA, ARMILLA JANE | | ADDRESS REDACTED | | | | | | |
| CALARA, IVAN | | 21105 S BALTIC AVE | | | LONG BEACH | CA | 90810 | |
| CALARA, IVAN | | ADDRESS REDACTED | | | | | | |
| CALARIO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CALARK | | PO BOX 990 | | | MABELVALE | AR | 72103-0990 | |
| CALAS, TATIANA | | ADDRESS REDACTED | | | | | | |
| CALATO, ANGELO ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALAVERAS COUNTY DA FAM SUPP | | PO BOX 1510 | | | SAN ANDREAS | CA | 95249 | |
| CALAWAY, AUSTIN VAL | | ADDRESS REDACTED | | | | | | |
| CALAWAY, ROBERT | | 2707 HOLLY WAY | | | GREEN BAY | WI | 54303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALAWAY, ROBERT J | | ADDRESS REDACTED | | | | | | |
| CALBERO, MICHAEL | | 94 952 HIAPO ST | | | WAIPAHU | HI | 96797 | |
| CALBERO, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| CALBERT, TJ | | 8808 SOUTH CAMEO WAY | | | SANDY | UT | 84093 | |
| CALC CANTERBURY | | PO BOX 1477 | | | MORRISTOWN | NJ | 079621477 | |
| CALC CANTERBURY | | PO BOX 5667 | | | PARSIPPANY | NJ | 07054 | |
| CALC TYPE OFFICE EQUIP CO | | 6817 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426 | |
| CALCAGNI, DENAYA | | 7 WEST POINT DR | | | BORDENTOWN | NJ | 08505 | |
| CALCAGNI, DENAYA | | ADDRESS REDACTED | | | | | | |
| CALCAGNO, BRENT ANTHONY | | 140 VISTA ST | | | MADISONVILLE | LA | 70447 | |
| CALCAGNO, BRENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALCANO, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| CALCANO, STEPHANIE | | 1107 BROWN ST | 4D | | PEEKSILL | NY | 10566 | |
| CALCASIEU COUNTY PROBATE | | PO BOX 1030 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | COLLECTOR | PO BOX 1450 | | LAKE CHARLES | LA | 70602-1450 | |
| CALCASIEU PARISH | | CRIMINAL RECORDS | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 1030 COURT CLERK | CRIMINAL RECORDS | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 2050 | SALES & USE TAX DEPT | | LAKE CHARLES | LA | 70602-2050 | |
| CALCASIEU PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1450 | | LAKE CHARLES | LA | | |
| CALCATERRA INC, EL | | 24659 SCHOENHERR RD | | | WARREN | MI | 48089 | |
| CALCATERRA, TODD MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALCIANO & ASSOCIATES | | 1780 POLK ST APT A | | | EUGENE | OR | 97402 | |
| CALCIANO & STERN APPRAISAL | | 22 PINE ST STE 100 | | | BRISTOL | CT | 06010 | |
| CALCO FENCE INC | | 4568 CONTRACTORS PL | | | LIVERMORE | CA | 94551 | |
| CALCO FENCE INC | | PO BOX 1127 | | | LIVERMORE | CA | 94551 | |
| CALCO JR , SAM A | | 18422 SWAN LAKE DR | | | LUTZ | FL | 33549 | |
| CALCO JR , SAM A | | ADDRESS REDACTED | | | | | | |
| CALCOM TECHNOLOGY INSTALLATION | | 1037 COUNTRYWOOD LN | | | VACAVILLE | CA | 95687 | |
| CALCOM TECHNOLOGY INSTALLATION | | 3393 B CLAYTON RD | | | CONCORD | CA | 94519 | |
| CALCOTE, CHRISTINA L | | 829 BOOKER PLACE | | | CAPITOL HEIGHTS | MD | 20743 | |
| CALCOTE, GARRIETH BRENT | | ADDRESS REDACTED | | | | | | |
| CALDARONE, MICHAEL GERARD | | ADDRESS REDACTED | | | | | | |
| CALDEIRA, BRAD W | | ADDRESS REDACTED | | | | | | |
| CALDEIRA, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| CALDEIRA, MARIO RICHARDO | | ADDRESS REDACTED | | | | | | |
| CALDEIRA, RENE YVES | | 2816 W CHARLESTON AVE | | | PHOENIX | AZ | 85053 | |
| CALDEIRA, RENE YVES | | ADDRESS REDACTED | | | | | | |
| CALDER JR, ROBERT E | | 3107 COVE VIEW LANE | | | MIDLOTHIAN | VA | 23112 | |
| CALDER JR, ROBERT E | | ADDRESS REDACTED | | | | | | |
| CALDER, COURTNEY NICOLE | | 27315 JEFFERSON J44 | | | TEMECULA | CA | 92590 | |
| CALDER, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CALDER, DOMINIQUE COFI | | ADDRESS REDACTED | | | | | | |
| CALDER, JAMES DANIEL | | 68 BAY VIEW DR | | | SHREWSBURY | MA | 01545 | |
| CALDER, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| CALDER, JERRY | | ADDRESS REDACTED | | | | | | |
| CALDER, KRYSTAL LYNN | | 7001 PARKWOOD ST | | | SEBRING | FL | 33876 | |
| CALDER, KRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| CALDER, PATRICK ALLEN | | ADDRESS REDACTED | | | | | | |
| CALDER, ZACHERY THOMAS | | 545 TECO ST | | | GRAND JUNCTION | CO | 81504 | |
| CALDERA GRAPHICS | | PO BOX 94 | 25 BLVD WILSON | | STRASBOURG | | | FRA |
| CALDERA GRAPHICS | | PO BOX 94 | | | STRASBOURG | | | FRA |
| CALDERA, DIANA ELIZABETH | | 1145 W 9TH ST | 27 | | CHICO | CA | 95928 | |
| CALDERA, ERICKA | | 10560 TELFAIR AVE | | | PACOIMA | CA | 91331 | |
| CALDERA, ERICKA | | ADDRESS REDACTED | | | | | | |
| CALDERA, PATRICIA | | 1624 REGENTS ST | | | LANCASTER | CA | 93534 | |
| CALDERA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| CALDERA, RENNY MIGUEL | | ADDRESS REDACTED | | | | | | |
| CALDERAS, ESTEVAN | | ADDRESS REDACTED | | | | | | |
| CALDERINI, KELLY RYAN | | ADDRESS REDACTED | | | | | | |
| CALDERO, JEANETTE MARIE | | ADDRESS REDACTED | | | | | | |
| CALDERON ELECTRONICS | | 610 DR FERMIN CALDERON BLVD | | | DEL RIO | TX | 78840 | |
| CALDERON III, CELSO COTA | | ADDRESS REDACTED | | | | | | |
| CALDERON, ADRIAN | | ADDRESS REDACTED | | | | | | |
| CALDERON, ALEXANDER | | 3112 N KENNETH AVE | | | CHICAGO | IL | 60641 | |
| CALDERON, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CALDERON, ANA | | ADDRESS REDACTED | | | | | | |
| CALDERON, AUSTIN GARRICK | | ADDRESS REDACTED | | | | | | |
| CALDERON, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CALDERON, CARLOS ROMAN | | ADDRESS REDACTED | | | | | | |
| CALDERON, CARLOS YADIEL | | ADDRESS REDACTED | | | | | | |
| CALDERON, CHRIS | | ADDRESS REDACTED | | | | | | |
| CALDERON, COMM TO REELECT TOM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON, CRISTINA DENISE | | ADDRESS REDACTED | | | | | | |
| CALDERON, DANIEL | | 278 W NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| CALDERON, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| CALDERON, DANIEL TITO | | ADDRESS REDACTED | | | | | | |
| CALDERON, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALDERON, DEREK MICHAEL | | 9200 MONTE VISTA | 3 | | MONTCLAIR | CA | 91763 | |
| CALDERON, FRANK | | 4401 DISRAELI DR | 5306 | | FORT WORTH | TX | 76119 | |
| CALDERON, FRANK ANTHONY | | 4221 22ND AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| CALDERON, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALDERON, GINA ELVIRA | | ADDRESS REDACTED | | | | | | |
| CALDERON, HECTOR LUIS | | 216 HUNTINGTON AVE | | | BOSTON | MA | 02136 | |
| CALDERON, HECTOR LUIS | | ADDRESS REDACTED | | | | | | |
| CALDERON, IVAN | | 1586 JESUP AVE NO 2 | | | BRONX | NY | 10452 | |
| CALDERON, IVAN | | ADDRESS REDACTED | | | | | | |
| CALDERON, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| CALDERON, JERRY M | | ADDRESS REDACTED | | | | | | |
| CALDERON, JHON ALEJANDRO | | 5620 PRINCESS AVE | | | VIRGINIA BEACH | VA | 23464 | |
| CALDERON, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALDERON, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| CALDERON, JONATHAN MARZAN | | ADDRESS REDACTED | | | | | | |
| CALDERON, JOSE JESUS | | 909 ANGEL STAR LANE | | | LAS VEGAS | NV | 89145 | |
| CALDERON, JOSE JESUS | | ADDRESS REDACTED | | | | | | |
| CALDERON, JOSE L | | ADDRESS REDACTED | | | | | | |
| CALDERON, JOSEL | | 4502 CORONA DR | NO 21G | | CORPUS CHRISTI | TX | 78411-0000 | |
| CALDERON, JOSEPH ALBERT | | ADDRESS REDACTED | | | | | | |
| CALDERON, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| CALDERON, JULIAN | | 13955 CALLE CUYAMACA | | | DESERT HOT SPRNG | CA | 92240-0000 | |
| CALDERON, LLEWELLYN B | | ADDRESS REDACTED | | | | | | |
| CALDERON, MARCO | | 820 KINGSPORT AVE | | | LA PORTE | IN | 46350- | |
| CALDERON, MICHAEL PAUL PHILLIPS | | ADDRESS REDACTED | | | | | | |
| CALDERON, MONSERRAT | | ADDRESS REDACTED | | | | | | |
| CALDERON, MOSES | | ADDRESS REDACTED | | | | | | |
| CALDERON, NOELLE RENEE | | ADDRESS REDACTED | | | | | | |
| CALDERON, OSCAR | | ADDRESS REDACTED | | | | | | |
| CALDERON, PHILLIP | | ADDRESS REDACTED | | | | | | |
| CALDERON, RANDY | | ADDRESS REDACTED | | | | | | |
| CALDERON, RANDY LEE | | 30562 CANNES PL | | | CASTAIC | CA | 91384 | |
| CALDERON, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| CALDERON, REBECA TANIA | | 23 PARALLEL ST | | | NORWALK | CT | 06850 | |
| CALDERON, REBECA TANIA | | ADDRESS REDACTED | | | | | | |
| CALDERON, SALVADOR | | 209 FRANCIS AVE | | | MORRISTOWN | PA | 19401-0000 | |
| CALDERON, SAMUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CALDERON, SCOTT HENRY | | ADDRESS REDACTED | | | | | | |
| CALDERON, SERGIO F | | 929 N ORANGE ST | | | STOCKTON | CA | 95203 | |
| CALDERON, SERGIO F | | ADDRESS REDACTED | | | | | | |
| CALDERON, VERONICA | | ADDRESS REDACTED | | | | | | |
| CALDERON, WALTER JOSE | | ADDRESS REDACTED | | | | | | |
| CALDERON, YASMIN | | 2816 COLEMAN GLEN LN | | | SANTA ROSA | CA | 95407 | |
| CALDERON, YASMIN | | ADDRESS REDACTED | | | | | | |
| CALDERONE, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| CALDERONE, MIKE ELIA | | ADDRESS REDACTED | | | | | | |
| CALDINIA GOLF CLUB | | 369 CALEDONIA DR | | | PAWLEYS ISLAND | SC | 29585-0000 | |
| CALDWAY, ANTIONE LAMAR | | ADDRESS REDACTED | | | | | | |
| CALDWELL CLEANING | | 906 DUVAL CT | | | TEMPLE | TX | 76501 | |
| CALDWELL COUNTY, CLERK OF | | PO BOX 1376 | SUPERIOR COURT | | LENOIR | NC | 28645-1376 | |
| CALDWELL COUNTY, CLERK OF | | SUPERIOR COURT | | | LENOIR | NC | 286451376 | |
| CALDWELL II, ERWIN PEDRO | | 3298 KEARNY ST | | | DENVER | CO | 80207 | |
| CALDWELL II, JC | | PO BOX 2145 | CALDWELLS APPLIANCES | | SPARTANBURG | SC | 29304-2145 | |
| CALDWELL II, JC | | PO BOX 2145 | | | SPARTANBURG | SC | 29304 | |
| CALDWELL JR , RALPH ALLEN | | ADDRESS REDACTED | | | | | | |
| CALDWELL JR, RANDALL S | | 25 HAVERFORD COURT | | | HAMPTON | VA | 23666 | |
| CALDWELL JR, RANDALL S | | ADDRESS REDACTED | | | | | | |
| CALDWELL LUTHER F | | 2064 HINES CIRCLE RD | | | STANLEY | NC | 28164 | |
| CALDWELL PARISH | | PO BOX 1327 | 37TH DISTRICT CT CIRCUIT CLERK | | COLUMBIA | LA | 71418 | |
| CALDWELL PLUMBING INC, T M | | 925 10TH ST NE | | | HICKORY | NC | 28601 | |
| CALDWELL TV | | 6568 NE 1ST ST | | | OKEECHOBEE | FL | 34974 | |
| CALDWELL WELDING SUPPLY CO | | 420 N BECKHAM | | | TYLER | TX | 75710 | |
| CALDWELL WELDING SUPPLY CO | | PO BOX 1359 | 420 N BECKHAM | | TYLER | TX | 75710 | |
| CALDWELL, ALSHA | | 1453 CONTINENTAL DR | | | DAYTONA BEACH | FL | 32117-0000 | |
| CALDWELL, ALSHA SHEKERI | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDWELL, AMANDA | | ADDRESS REDACTED | | | | | | |
| CALDWELL, ANDREA RENEE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, ANTHONY A | | ADDRESS REDACTED | | | | | | |
| CALDWELL, ANTOINE LABREECE | | 10101 WOODY RIDGE RD | | | CHARLOTTE | NC | 28273 | |
| CALDWELL, ANTOINE LABREECE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, AUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| CALDWELL, AUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| CALDWELL, BRANDY LYNN | | ADDRESS REDACTED | | | | | | |
| CALDWELL, BRENDAN J | | 418 BURNS RD | | | KNOXVILLE | TN | 37914 | |
| CALDWELL, BRENDAN JAY | | 418 BURNS RD | | | KNOXVILLE | TN | 37914 | |
| CALDWELL, BRENDAN JAY | | ADDRESS REDACTED | | | | | | |
| CALDWELL, BRIAN A | | ADDRESS REDACTED | | | | | | |
| CALDWELL, CAMERON MATTHEW | | ADDRESS REDACTED | | | | | | |
| CALDWELL, CECILIA J | | 3700 CARLYLE CLOSE NO 721 | | | MOBILE | AL | 36609 | |
| CALDWELL, CHASADA SHEILA | | 1669 ALVARADO TER SW | | | ATLANTA | GA | 30310 | |
| CALDWELL, CHASADA SHEILA | | ADDRESS REDACTED | | | | | | |
| CALDWELL, CHRISTOPHER CHARLES | | 11027 STOUD DR | | | HOUSTON | TX | 77072 | |
| CALDWELL, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| CALDWELL, DAN | | ADDRESS REDACTED | | | | | | |
| CALDWELL, DANA DEVINE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, DANIEL | | 4356 LAKE SHORE DR | | | WACO | TX | 76710 | |
| CALDWELL, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, DARRELL GENE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, DAVID | | 1164 N COUNTY RD 475 E | | | AVON | IN | 46123-8672 | |
| CALDWELL, DAVID | | 406 WALSHING DR | | | RICHMOND | VA | 23229 | |
| CALDWELL, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| CALDWELL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALDWELL, DIXON A | | ADDRESS REDACTED | | | | | | |
| CALDWELL, DIXON A | | P O BOX 11 | | | OVERBROOK | OK | 73453 | |
| CALDWELL, DONDRE L | | 8048 GOLDEN SANDS DR | | | ORLANDO | FL | 32819 | |
| CALDWELL, DONDRE L | | 9261 SPRING VALE DR | | | ORLANDO | FL | 32825 | |
| CALDWELL, DONDRE L | | ADDRESS REDACTED | | | | | | |
| CALDWELL, ERIC LEO | | ADDRESS REDACTED | | | | | | |
| CALDWELL, GREGORY | | ADDRESS REDACTED | | | | | | |
| CALDWELL, GREGORY ALLEN | | 3244 IAN PATRICK AVE | | | KANNAPOLIS | NC | 28083 | |
| CALDWELL, HAROLD | | 3665 DOUGLAS RIDGE TRAIL | | | DOUGLASVILLE | GA | 30135 | |
| CALDWELL, HAROLD | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| CALDWELL, JAKE SCOTT | | 30 JOHN BEAL DR | | | GARNET VALLEY | PA | 19061 | |
| CALDWELL, JAKSON LEE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, JAMES A | | ADDRESS REDACTED | | | | | | |
| CALDWELL, JAMIE LYN | | ADDRESS REDACTED | | | | | | |
| CALDWELL, JASMINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, JEREMY R | | ADDRESS REDACTED | | | | | | |
| CALDWELL, JEREMY WAYNE | | 16350 S HARBOR BL | 211 | | SANTA ANA | CA | 92704 | |
| CALDWELL, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, JESSICA ANNE MARIE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, JOHN MICHAEL | | 2908 13TH ST | | | COLUMBUS | IN | 47201 | |
| CALDWELL, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALDWELL, JOSHUA ROSS | | ADDRESS REDACTED | | | | | | |
| CALDWELL, JOY M | | ADDRESS REDACTED | | | | | | |
| CALDWELL, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| CALDWELL, KRISTIN DANIELLE | | ADDRESS REDACTED | | | | | | |
| CALDWELL, MATTHEW | | 5980 W SR 46 | | | BLOOMINGTON | IN | 47404- | |
| CALDWELL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CALDWELL, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| CALDWELL, MEAGAN | | ADDRESS REDACTED | | | | | | |
| CALDWELL, MORRIS BERNARD | | 7411 LEIGHTONFIELD CT | | | CYPRESS | TX | 77433 | |
| CALDWELL, MORRIS BERNARD | | ADDRESS REDACTED | | | | | | |
| CALDWELL, MURPHY STEPHEN | | ADDRESS REDACTED | | | | | | |
| CALDWELL, OPHELIA LA TRACY | | ADDRESS REDACTED | | | | | | |
| CALDWELL, PRESTON MARC | | ADDRESS REDACTED | | | | | | |
| CALDWELL, QUANESHA NEOSHA | | 9426 LOBLOLLY LN | | | CHARLOTTE | NC | 28210 | |
| CALDWELL, SHANE E | | 2249 HIGHLANDER DR SE | | | GRAND RAPIDS | MI | 49508 | |
| CALDWELL, SHANE E | | ADDRESS REDACTED | | | | | | |
| CALDWELL, SHEILA A | | ADDRESS REDACTED | | | | | | |
| CALDWELL, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALDWELL, TAMEKA NESHEA | | ADDRESS REDACTED | | | | | | |
| CALDWELL, TERAE MICHELLE | | 8905 CARLTON CIRCLE | | | KNOXVILLE | TN | 37922 | |
| CALDWELL, THOMAS COLIN | | ADDRESS REDACTED | | | | | | |
| CALDWELL, TRISTA L | | 3716 B STEPPES C | | | FALLS CHURCH | VA | 22041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDWELL, ULANDIS VASHUN | | 727 GREENHAVEN DR | H | | GREENSBORO | NC | 27406 | |
| CALDWELL, ULANDIS VASHUN | | ADDRESS REDACTED | | | | | | |
| CALDWELL, ZACHARY AUSTIN | | ADDRESS REDACTED | | | | | | |
| CALE, EDWARD | | ADDRESS REDACTED | | | | | | |
| CALE, TRAVIS J | | 3546 PASEO VERDE AVE | | | MERCED | CA | 95348 | |
| CALE, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| CALE, TRAVIS JOHN | | 3546 PASEO VERDE AVE | | | MERCED | CA | 95348 | |
| CALE, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | | | CHICAGO | IL | 60693 | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | TAMPA SABAL PARK | | CHICAGO | IL | 60693 | |
| CALEB, PEBERSEN | | 4303 KINGSWICK DR | | | ARLINGTON | TX | 76016-2344 | |
| CALEB, WEST | | 1011 GADD RD | | | HIKSON | TN | 37343-0000 | |
| CALEB, ZIECHIDIAS | | 73 373 COUNTRY CLUB DR | 311 | | PALM DESERT | CA | 92260-0000 | |
| CALEBS HEATING & COOLING | | RT 2 BOX 12C | | | JENKINS | KY | 41537 | |
| CALEDRON, BESSIE | | 5024 W DRUMMOND PL | | | CHICAGO | IL | 60639-1602 | |
| CALEF SAUL | SAUL CALEF | 26919 TERRI DR | | | CANYON COUNTRY | CA | 91351-4821 | |
| CALEF, WILLIAM R | | 578 CHAMONIX AVE SOUTH | | | LEHIGH ACRES | FL | 33974 | |
| CALEF, WILLIAM R | | 578 CHAMONIX AVE SOUTH | | | LEHIGH ACRES | FL | 33974-5921 | |
| CALEF, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | EAST LOS ANGELES | CA | 90022-3356 | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | EAST LOS ANGELES | CA | 90022 | |
| CALERO, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CALERO, LORENA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CALERO, STEFANIE MADELAINE | | ADDRESS REDACTED | | | | | | |
| CALEY, MITCHELL ADAM | | 301 IRONWOOD ST SE | | | CANTON | OH | 44707 | |
| CALEY, MITCHELL ADAM | | ADDRESS REDACTED | | | | | | |
| CALFEE HALTER & GRISWOLD | | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114-2688 | |
| CALFEE HALTER & GRISWOLD | | 800 SUPERIOR AVE | | | CLEVELAND | OH | 441142688 | |
| CALFEE, WILLIAM F | | PO BOX 1216 | | | BROOKHAVEN | PA | 19015-0216 | |
| CALFORD TECHNOLOGY LIMITED | | ROOM 409 4TH FLOOR | KINETIC INDUSTRIAL CENTER | | 7 WANG KWONG ROAD | | | HKG |
| CALFY, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CALHOON, DANIEL JAY | | ADDRESS REDACTED | | | | | | |
| CALHOON, JAMES M | | 35227 34TH AVE S | | | AUBURN | WA | 98001 | |
| CALHOUN COUNTY | | 161 E MICHIGAN AVE | FRIEND OF THE COURT | | BATTLE CREEK | MI | 49014-4066 | |
| CALHOUN COUNTY | | PO BOX 25 | CIRCUIT COURT | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY CHILD SUPP DIV | | PO BOX 518 | | | ANNISTON | AL | 36202-0518 | |
| CALHOUN COUNTY DIST CLERKS OFF | | 211 S ANN | PAM HARTGROVE | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY JUDGE OF PROBATE | RECORDING DIVISION | 1702 NOBLE ST STE 102 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY SMALL CLAIMS | | 25 W 11TH ST STE 260 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | KAREN ROPER | 1702 NOBLE ST STE 104 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1702 NOBLE ST | SUITE 104 | ANNISTON | AL | | |
| CALHOUN II, RODNEY H | | ADDRESS REDACTED | | | | | | |
| CALHOUN RADIOLOGY PC | | PO BOX 1007 | | | DECATUR | GA | 30030 | |
| CALHOUN, ALDRIC M | | 104 WEST CHESTER LANE | APT NO 1 | | ATHENS | GA | 30606 | |
| CALHOUN, ALDRIC M | | ADDRESS REDACTED | | | | | | |
| CALHOUN, ARIEUX DWIGHT | | ADDRESS REDACTED | | | | | | |
| CALHOUN, BRANDON | | ADDRESS REDACTED | | | | | | |
| CALHOUN, CALLIE L | | ADDRESS REDACTED | | | | | | |
| CALHOUN, CORY MICHEAL | | 24014 SCRIVENER LN | | | KATY | TX | 77493 | |
| CALHOUN, CRYSTAL | | 116 BLECKLEY AVE | | | GREENVILLE | SC | 29607-2928 | |
| CALHOUN, CURTIS JAMES | | ADDRESS REDACTED | | | | | | |
| CALHOUN, DANIEL P | | ADDRESS REDACTED | | | | | | |
| CALHOUN, DANIELLE | | 523 E 108TH ST | | | BROOKLYN | NY | 11236-0000 | |
| CALHOUN, DANIELLE DENISE | | ADDRESS REDACTED | | | | | | |
| CALHOUN, DAVID P | | 130 FOUNDERS COURT | | | BETHLEHEM | PA | 18020 | |
| CALHOUN, DEBRA | | 201 E ORMSBY ST 3 | | | LOUISVILLE | KY | 40203 | |
| CALHOUN, DISTRICT COURT OF | | 25 WEST 11TH ST RM 260 | | | ANNISTON | AL | 36201 | |
| CALHOUN, DONYELL DOUGLAS O | | ADDRESS REDACTED | | | | | | |
| CALHOUN, ELISHA ZUAN | | ADDRESS REDACTED | | | | | | |
| CALHOUN, GAVIN | | 6860 SKAFF AVE UNIT 15 | | | JACKSONVILLE | FL | 32244 | |
| CALHOUN, GAVIN | | ADDRESS REDACTED | | | | | | |
| CALHOUN, JACOB D | | ADDRESS REDACTED | | | | | | |
| CALHOUN, JASON KYLE | | ADDRESS REDACTED | | | | | | |
| CALHOUN, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| CALHOUN, KEVIN ANTHONY | | 3440 SLEEPY HILL OAKS ST | | | LAKELAND | FL | 33810 | |
| CALHOUN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALHOUN, MICHAEL TERRELL | | ADDRESS REDACTED | | | | | | |
| CALHOUN, NILE EMMANUEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALHOUN, PATRICK JOSEPH | | 151 MILNE DR | E5 | | MONACA | PA | 15061 | |
| CALHOUN, RANDY | | 10002 MOULTRIE RD | | | GLEN ALLEN | VA | 23060 | |
| CALHOUN, REGGIE WAYNE | | ADDRESS REDACTED | | | | | | |
| CALHOUN, ROBERT | | 2275 GROVE WAY | 10 | | CASTRO VALLEY | CA | 94547 | |
| CALHOUN, ROBERT | | ADDRESS REDACTED | | | | | | |
| CALHOUN, RYAN | | ADDRESS REDACTED | | | | | | |
| CALHOUN, SAMUEL ALLEN | | ADDRESS REDACTED | | | | | | |
| CALHOUN, SHAQUOIA | | ADDRESS REDACTED | | | | | | |
| CALHOUN, TANYA L | | ADDRESS REDACTED | | | | | | |
| CALHOUN, TAYLOR | | ADDRESS REDACTED | | | | | | |
| CALHOUN, TERENCE R | | 2113 RAMBOW AVE SW | | | BIRMINGHAM | AL | 35211 | |
| CALHOUN, TERENCE R | | ADDRESS REDACTED | | | | | | |
| CALHOUN, TONY MARLON | | ADDRESS REDACTED | | | | | | |
| CALHOUN, TYERELL L | | ADDRESS REDACTED | | | | | | |
| CALHOUN, WILLIE JR | | 3605 77TH TER EAST | | | SARASOTA | FL | 34243 | |
| CALI, BLANCA | | 3712 N ROSSER ST NO 101 | | | ALEXANDRIA | VA | 22311 | |
| CALI, JOSEPH ROCCO | | ADDRESS REDACTED | | | | | | |
| CALI, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | |
| CALIBER EQUIPMENT INC | | 10998 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| CALIBER PAVING CO | | 2906 SOUTH HALLADAY | | | SANTA ANA | CA | 92705 | |
| CALIBO, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| CALIBRE | | BRADFORD | | | UK | | BD8 76 | GBR |
| CALIBRE | | CORNWALL HOUSE CORNWALL TERRAC | | | BRADFORD | | BD8 7J6 | GBR |
| CALIBRUS INC | | 1225 W WASHINGTON ST | STE 213 | | TEMPE | AZ | 85281 | |
| CALICO, MATTHEW GRAHAM | | ADDRESS REDACTED | | | | | | |
| CALICOR INC | | CAPITAL TEMPFUNDS | PO BOX 60839 | | CHARLOTTE | NC | 28260-0839 | |
| CALICUTT, ROBERT ZACH | | 198 VZ CR 4828 | | | CHANDLER | TX | 75758 | |
| CALICUTT, ROBERT ZACH | | ADDRESS REDACTED | | | | | | |
| CALIDONIO, CHRISTINA MARIA | | 11832 CASTINE ST | | | NEW PORT RICHEY | FL | 34654 | |
| CALIDONIO, CHRISTINA MARIA | | ADDRESS REDACTED | | | | | | |
| CALIENDO, CASSANDRA MARY | | ADDRESS REDACTED | | | | | | |
| CALIENDO, JAMES | | 5 EAGLE RIDGE LN | | | WEST CREEK | NJ | 080923234 | |
| CALIF ULTIMATE DESIGNS INC | | 750 DEBRA LANE | | | ANAHEIM | CA | 92805 | |
| CALIFANO, ROB WILLIAM | | ADDRESS REDACTED | | | | | | |
| CALIFORNIA , STATE OF | | CALIFORNIA STATE OF | BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 | WEST SACRAMENTO | CA | | |
| CALIFORNIA AGENDA COMMITTEE | | PO BOX 1346 | | | MONTEBELLO | CA | 90640 | |
| CALIFORNIA AIR COMPRESSOR CO | | 1630 COOLIDGE AVE | | | NATIONAL CITY | CA | 91950 | |
| CALIFORNIA AMERICAN | | 2439 WEST HILLCREST DR | | | NEWBURY PARK | CA | 913202202 | |
| CALIFORNIA AMERICAN | | 2439 WEST HILLCREST DR | | | NEWBURY PARK | CA | 91320-2202 | |
| CALIFORNIA AMERICAN WATER | | 50 RAGSDALE DR STE 100 | | | MONTEREY | CA | 93940-5758 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7144 | | | PASADENA | CA | 911097144 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7144 | | | PASADENA | CA | 91109-7144 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | | | CHICO | CA | 95973 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | PHILADELPHIA SQUARE | | CHICO | CA | 95973 | |
| CALIFORNIA ATTRACTIONS LTD | | 7023 CANOGA AVE STE C | | | CANOGA PARK | CA | 91303 | |
| CALIFORNIA AUTO COLLISION INC | | 18125 EUCLID ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| CALIFORNIA BANKING SYSTEMS | | 5905 LABATH AVE STE 106 | | | ROHNERT PARK | CA | 94928 | |
| CALIFORNIA CABLE TELEVISION | | PO BOX 11080 | 4341 PIEDMONT AVE | | OAKLAND | CA | 94611 | |
| CALIFORNIA CARTAGE COMPANY | | 3545 LONG BEACH BLVD 5TH FLOOR | | | LONG BEACH | CA | 90807 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 1332 N MARKET BLVD | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | SACRAMENTO | CA | 95827 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | SACRAMENTO | CA | 95827-2501 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | SACRAMENTO | CA | 958523819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | SACRAMENTO | CA | 95853-3819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 526020 | | | SACRAMENTO | CA | 95852-6020 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 537016 | | | SACRAMENTO | CA | 95853-7016 | |
| CALIFORNIA COMMERCIAL CAPITAL | | 13428 MAXELLA AVE | SUITE 147 | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL CAPITAL | | SUITE 147 | | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL LIGHTING | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COMMERCIAL SECURITY | | 4241 PONDEROSA AVE STE D | | | SAN DIEGO | CA | 92123 | |
| CALIFORNIA COMMERCIAL WIRING SYSTEMS INC | | 1543 N PLACENTIA AVE | | | ANAHEIM | CA | 92806 | |
| CALIFORNIA COMMUNITY NEWS | | 300 W BAY ST | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA COMMUNITY NEWS | | 330 W BAY ST | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD 1000 | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA COPIER SERVICES | | 4883 E LAPALMA AVE 506 | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COURIERS INC | | PO BOX 3940 | | | HAYWARD | CA | 94544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA DEBT COUNSELING SVC | | PO BOX 192251 | | | SAN FRANCISCO | CA | 94119-2251 | |
| CALIFORNIA DEPOSITION REPORTERS | | PO BOX 108 | | | COVINA | CA | 91723 | |
| CALIFORNIA DEPT OF INSURANCE | | 320 CAPITOL MALL | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPT OF INSURANCE | | PO BOX 1139 | | | SACRAMENTO | CA | 95812-1139 | |
| CALIFORNIA DEPT OF TRANSPORT | | 111 GRAND AVE | ATTN GREDIT MANAGEMENT | | OAKLAND | CA | 94612 | |
| CALIFORNIA DIESEL & POWER | | 1909 E ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| CALIFORNIA DIVISION OF COLLECTIONS | BUREAU OF UNCLAIMED PROPERTY | PO 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA DMV PULL NOTICE DIV | | PO BOX 944231 | INFORMATION SERVICES BRANCH | | SACRAMENTO | CA | 94244-2310 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 932345 | | | SACRAMENTO | CA | 94232-3345 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | |
| CALIFORNIA EDD | | PO BOX 826203 MIC 92C | | | SACRAMENTO | CA | 94230-6203 | |
| CALIFORNIA EDD | | PO BOX 942880 | | | SACRAMENTO | CA | 94280 | |
| CALIFORNIA ELECTRONICS | | 929 N YOSEMITE ST | | | STOCKTON | CA | 95203 | |
| CALIFORNIA EMPLOYER DEVELOPMENT DEPT | | P O  BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA EMPLOYMENT | DEVELOPMENT DEPT | 800 CAPITOL MALL  MIC 83 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | MIKE SCHENK  STAFF TAX AUDITOR  EDD SACRAMENTO AREA AUDIT OFFICE | 3321 | | | SACREMENTO | CA | 95826 | |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA FENCE CONCEPTS | | 3017 S HALLADAY | | | SANTA ANA | CA | 92705 | |
| CALIFORNIA FLOOD & RESCUE INC | | 4898 RONSON CT STE B | | | SAN DIEGO | CA | 92111 | |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY | MAIL STOP BE A345 | PO BOX 2952 | | SACRAMENTO | CA | 95812-2952 | |
| CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | PO BOX 1468 | | | SACRAMENTO | CA | 95812-1468 | |
| CALIFORNIA GENERAL TIRE | | 1312 FULTON AVE | NEXT TO PAYLESS DRUG | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA GENERAL TIRE | | NEXT TO PAYLESS DRUG | | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | CHP ACCTG SECTION BIT PROGRAM | | SACRAMENTO | CA | 94298-2902 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | | | SACRAMENTO | CA | 942982902 | |
| CALIFORNIA INFOPLACE INC | | 1674 ORD WAY | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA INN | | 1030 WIBLE RD | | | BAKERSFIELD | CA | 93304 | |
| CALIFORNIA INN | | 3400 CHESTER LANE | | | BAKERSFIELD | CA | 93309 | |
| CALIFORNIA JANITORIAL SUPPLYCO | | 437 W SAN CARLOS | | | SAN JOSE | CA | 95110 | |
| CALIFORNIA LANDSCAPE MAINT INC | | 5245 E SANTA ANA CANYON RD | STE 100 | | ANAHEIM HILLS | CA | 92807 | |
| CALIFORNIA LANDSCAPE MAINT INC | | PO BOX 9128 | | | BREA | CA | 928229128 | |
| CALIFORNIA MANDATORY POSTER | | 5431 AUBURN BLVD 300 | | | SACRAMENTO | CA | 95841-2801 | |
| CALIFORNIA MAP & TRAVEL CENTER | | 3312 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| CALIFORNIA MECHANICAL | | 173 CAMINO DR | | | LIVERMORE | CA | 94550 | |
| CALIFORNIA MULTIMODAL INC | | PO BOX 22777 | | | LONG BEACH | CA | 90801 | |
| CALIFORNIA OVERNIGHT | | 2380 W WINTON AVE | | | HAYWARD | CA | 94545 | |
| CALIFORNIA PC PRODUCTS | | 205 APOLLO WAY | | | HOLLISTER | CA | 95023 | |
| CALIFORNIA PRECISION SERVICE INC | | 1714 28TH ST | | | SACRAMENTO | CA | 95816 | |
| CALIFORNIA PRINTING | | 13220 TIERRA CANYON DR | | | MORENO VALLEY | CA | 92553 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | STOCKTON | CA | 95203 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | STOCKTON | CA | 95203-3502 | |
| CALIFORNIA RADIO RELAY | | 10444 SYLVIA AVE | | | NORTHRIDGE | CA | 91326 | |
| CALIFORNIA RESIDENTIAL APPRAIS | | 16776 BERNARDO CNTR DR 110B | | | SAN DIEGO | CA | 92128 | |
| CALIFORNIA RETAILERS ASSOC | | 980 9TH ST STE 2100 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETAILERS ASSOC | | STE 2100 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETROFIT INC | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 942440230 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-0230 | |
| CALIFORNIA SPEEDWAY | | 9300 CHERRY AVE | | | FONTANA | CA | 92335 | |
| CALIFORNIA STATE | BOARD OF EQUALIZATION | P O  BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STUDENT AID COMMISS | | PO BOX 419034 | | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 45647 | | | SAN FRANCISCO | CA | 941450647 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 51955 | | | LOS ANGELES | CA | 90051-6255 | |
| CALIFORNIA SURVEYING AND | | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA SURVEYING AND | | DRAFTING SUPPLY | 4733 AUBURN BLVD | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA TEMPORARIES | | 960 W HEDDING AVE STE 125 | | | SAN JOSE | CA | 95126 | |
| CALIFORNIA TOOL & WELDING | | 201 N MAIN | | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA TS | | 1611 UNIVERSITY | | | LUBBOCK | TX | 79401 | |
| CALIFORNIA ULTIMATE DESIGNS | | 3558 ENTERPRISE DR | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA ULTIMATE DESIGNS | | 750 E DEBRA LANE | | | ANAHEIM | CA | 92650 | |
| CALIFORNIA UNEMPLOYMENT | | INSURANCE COUNCIL | | | | CA | 00000 | |
| CALIFORNIA VIDEO REPAIR | | 4747 OCEANSIDE BLVD STE G | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA WATER COOLER SVC | | 21430 STRATHERN ST | UNIT I | | CANOGA PARK | CA | 91304 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA WATER COOLER SVC | | UNIT I | | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O  BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CHICO | | P O  BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CO | | PO BOX 940001 | | | SAN JOSE | CA | 95194 | |
| CALIFORNIA WATER SERVICE Salinas | | P O  BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SAN MATEO | | P O  BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE STOCKTON | | P O  BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE VISALIA | | P O  BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE NO 100 | | | DOWNEY | CA | 90240 | |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE | STE 100 | | DOWNEY | CA | 90240 | |
| CALIFORNIA WORKERS COMPENSATI | | 120 MONTGOMERY ST STE 1300 | | | SAN FRANCISCO | CA | 94104 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 12425 MONTEREY RD | CLERK OF MUNICIPAL COURT | | SAN MARTIN | CA | 95046 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 3836 COFFEE RD | C/O DAVID E BURKE | | MODESTO | CA | 95355 | |
| CALIFORNIA, MUNICIPAL COURT OF | | C/O DAVID E BURKE | | | MODESTO | CA | 95355 | |
| CALIFORNIA, STATE OF | | 100 PASEO DE SAN ANTONIO RM120 | LABOR COMM LABOR STANDARDS | | SAN JOSE | CA | 95113 | |
| CALIFORNIA, STATE OF | | 1350 FRONT ST RM 5047 | BOARD OF EQUALIZATION | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | 31 EAST CHANNEL ST RM 219 | | | STOCKTON | CA | 95202-2394 | |
| CALIFORNIA, STATE OF | | 400 R ST STE 2000 TEAM 932 | DEPT OF CONSUMER AFFAIRS | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA, STATE OF | | 464 W 4TH ST RM 348 | DIVISION OF LABOR STANDARDS | | SAN BERNADINO | CA | 92401 | |
| CALIFORNIA, STATE OF | | 5070 N 6TH ST 110 | BOARD OF EQUALIZATION | | FRESNO | CA | 93729 | |
| CALIFORNIA, STATE OF | | 770 E SHAW AVE STE 315 | DIVISION OF LABOR STANDARDS | | FRESNO | CA | 93710 | |
| CALIFORNIA, STATE OF | | 9823 OLD WINERY PLACE STE 1 | BOARD OF EQUALIZATION | | SACRAMENTO | CA | 95827-1731 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | SACRAMENTO | CA | 958271731 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | BUREAU AUTO REPAIR LICENSE DIV | | | WEST SACRAMENTO | CA | 987989001 | |
| CALIFORNIA, STATE OF | | CA EPA | PO BOX 806 | | SACRAMENTO | CA | 95812-0806 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFAIRS | P O BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFIARS | PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | CONSUMER AFFAIRS | | | W SACRAMENTO | CA | 942580578 | |
| CALIFORNIA, STATE OF | | DEPT OF CONSUMER AFFAIRS | PO BOX 942512 | | W SACRAMENTO | CA | 942580512 | |
| CALIFORNIA, STATE OF | | EMPLOYMENT DEVELOPMENT DEPT | | | SACRAMENTO | CA | 942306276 | |
| CALIFORNIA, STATE OF | | PO BOX 1237 | FRANCHISE TAX BOARD | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA, STATE OF | | PO BOX 826276 | EMPLOYMENT DEVELOPMENT DEPT | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA, STATE OF | | PO BOX 903447 | OFFICE OF ATTORNEY GENERAL | | SACRAMENTO | CA | 94203-4470 | |
| CALIFORNIA, STATE OF | | PO BOX 942850 | CONTROLLER UNCLAIMED PROPERTY | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA, STATE OF | | PO BOX 942869 | DMV REGISTRATION | | SACRAMENTO | CA | 94269-0001 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | CONSUMER AFFAIRS | | W SACRAMENTO | CA | 94258-0578 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | DEPT OF CONSUMER AFFAIRS BEAR LICENSING | | W SACRAMENTO | CA | 95798-0578 | |
| CALIFORNIA, STATE OF | | PO BOX 989001 | BUREAU AUTO REPAIR LICENSE DIV | | WEST SACRAMENTO | CA | 98798-9001 | |
| CALIFORNIA, SUPERIOR COURT OF | | 301 BICENTENNIAL CIR RM 300 | SACRAMENTO CNTY SMALL CLAIMS | | SACRAMENTO | CA | 95826-2701 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | SALINAS | CA | 93912-1091 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | SALINAS | CA | 93912810 9 | |
| CALIFORNIANS FOR PERSONAL | | PO BOX 2306 | | | SACRAMENTO | CA | 958122306 | |
| CALIFORNIANS FOR PERSONAL | | RESPONSIBILITY | PO BOX 2306 | | SACRAMENTO | CA | 95812-2306 | |
| CALIMAG, MANUEL LOUISE M | | 6BYRON COURT | | | SAN FRANCISCO | CA | 94112 | |
| CALIMBAS, MATTHEW DEQUINA | | ADDRESS REDACTED | | | | | | |
| CALIMLIM, CHRISTOPHER GANANCIAL | | 3641 PUUKU MAKAI DR | | | HONOLULU | HI | 96818 | |
| CALINGO, MAURO | | ADDRESS REDACTED | | | | | | |
| CALIO, BRENDEN LEE | | ADDRESS REDACTED | | | | | | |
| CALIPER INC | | PO BOX 2574 | | | VIRGINA BEACH | VA | 23450-2574 | |
| CALIPER, JERRY | | 613 KNIPP DR | | | MASCOUTAH | IL | 62258-1308 | |
| CALIRI, KEN JAMES | | ADDRESS REDACTED | | | | | | |
| CALISE, DANIEL PAUL | | 380 WILLOWOOD DR EAST | | | MANSFIELD | OH | 44906 | |
| CALISE, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | PHOENIX | AZ | 850722237 | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | PHOENIX | AZ | 85072-2237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALITRI, NICHOLAS ALEXANDER | | 112 LEEDS ST | 1 | | WORCESTER | MA | 01606 | |
| CALITRI, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CALIX, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| CALIXTE, JOSEPH JEROME | | ADDRESS REDACTED | | | | | | |
| CALIXTE, MAXIM HENRI | | ADDRESS REDACTED | | | | | | |
| CALIXTE, MCKENZIE LUKE | | ADDRESS REDACTED | | | | | | |
| CALIXTE, PATRICK | | ADDRESS REDACTED | | | | | | |
| CALIXTE, VLADIMIR FRED | | ADDRESS REDACTED | | | | | | |
| CALIXTE, WILNER | | ADDRESS REDACTED | | | | | | |
| CALIXTO, JOANNE ESTHER | | 4205 ELBY ST | | | SILVER SPRING | MD | 20906 | |
| CALIXTO, JOANNE ESTHER | | ADDRESS REDACTED | | | | | | |
| CALIXTO, JUAN | | ADDRESS REDACTED | | | | | | |
| CALIXTO, RENE JOVANNY | | ADDRESS REDACTED | | | | | | |
| CALIXTO, SALINA T | | ADDRESS REDACTED | | | | | | |
| CALIZ AGUILAR, FRANCO JAVIER | | ADDRESS REDACTED | | | | | | |
| CALJEAN VENDING MACHINE SVC | | 446 MAIN ST | | | ARCHBALD | PA | 18403 | |
| CALKINS, BETTY | | 1414 WEST LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| CALKINS, CHRISTINA DENISE | | ADDRESS REDACTED | | | | | | |
| CALKINS, DERRICK BRANDAN | | ADDRESS REDACTED | | | | | | |
| CALKINS, KURTIS W | | ADDRESS REDACTED | | | | | | |
| CALKINS, KYLE DALE | | ADDRESS REDACTED | | | | | | |
| CALKINS, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| CALKINS, RONALD F | | 8811 WATLINGTON RD | | | RICHMOND | VA | 23229 | |
| CALKINS, RONALD F | | ADDRESS REDACTED | | | | | | |
| CALKINS, TIMOTHY JEREMIAH | | ADDRESS REDACTED | | | | | | |
| CALL CENTER DEMO & CONFRENCE 2000 | | 12 W 21ST ST | | | NEW YORK | NY | 10010 | |
| CALL CENTER ENTERPRISES | | 130 EDINBURGH SOUTH STE 104 | | | CARY | NC | 27511 | |
| CALL CENTER JOBS INC | | 2700 GLADES CIR STE 104 | | | WESTON | FL | 33327 | |
| CALL CENTER MAGAZINE | | 1265 INDUSTRIAL HWY | | | SOUTHAMPTON | PA | 18966 | |
| CALL CENTER MAGAZINE | | PO BOX 5045 | | | BRENTWOOD | TN | 37024-5045 | |
| CALL CENTER MAGAZINE | | PO BOX 5045 | | | BRENTWOOD | TN | 37024-5045 | |
| CALL CENTER UNIVERSITY | | 5410 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| CALL JR, JOHN D | | 6455 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 | |
| CALL ONE INC | | 399 CHALLENGER RD | | | CAPE CANAVERAL | FL | 32920 | |
| CALL, ANDREW BRENT | | ADDRESS REDACTED | | | | | | |
| CALL, CAMERON MACKENNA | | ADDRESS REDACTED | | | | | | |
| CALL, DEVIN L | | ADDRESS REDACTED | | | | | | |
| CALL, JAMES A | | 8300 CLINTON MACON RD | | | CLINTON | MI | 49236 | |
| CALL, JAMES A | | ADDRESS REDACTED | | | | | | |
| CALL, JAMES C | | ADDRESS REDACTED | | | | | | |
| CALL, ROBERT JASON | | ADDRESS REDACTED | | | | | | |
| CALL, SAM STEPHEN | | ADDRESS REDACTED | | | | | | |
| CALL, STUART STEPHEN | | ADDRESS REDACTED | | | | | | |
| CALL, THE | | BOX A 75 MAIN ST | | | WOONSOCKET | RI | 028950992 | |
| CALL, THE | | BOX A 75 MAIN ST | | | WOONSOCKET | RI | 02895-0992 | |
| CALL, VINCENT RYAN | | ADDRESS REDACTED | | | | | | |
| CALLAGHAN, BRIAN | | 1 MILK WEED CT | | | NEWARK | DE | 19713 | |
| CALLAGHAN, DANIEL | | 36 CULLEN AVE | | | ISLIP | NY | 11751-2326 | |
| CALLAGHAN, KEVIN BARRYMORE | | ADDRESS REDACTED | | | | | | |
| CALLAGHAN, SHANNON | | 629 WEST DENNING | | | CHICAGO | IL | 60614-0000 | |
| CALLAGHAN, WILLIAM | | 4908 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060 | |
| CALLAGY, PETER D | | ADDRESS REDACTED | | | | | | |
| CALLAHAM, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALLAHAN FOR DELEGATE | | PO BOX 7171 | | | MCLEAN | VA | 22106 | |
| CALLAHAN JR , ANTONIO | | ADDRESS REDACTED | | | | | | |
| CALLAHAN SIGN COMPANY | | PO BOX 526 | | | PITTSFIELD | MA | 01202 | |
| CALLAHAN, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, ARIA JEAN | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, BRANDI LEE | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, BRANDON JAMES | | 9333 SANFORD DR | | | AUSTIN | TX | 78748 | |
| CALLAHAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, BRYAN JERMAYNE | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, CHADD ELDEN | | 2106 HOLLYWOOD DR | | | MONROE | MI | 48162 | |
| CALLAHAN, CHADD ELDEN | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, CHRISTOPHER LOREN | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, COREY JOHN | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, CORNELIUS E | | 1028 LINDSTROM DR | | | FORT WORTH | TX | 76131 | |
| CALLAHAN, CORNELIUS E | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, CORY DANIEL | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLAHAN, GARRETT DANIEL | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, GEOFF D | | 24A SCENIC DR | | | CROTON | NY | 10520 | |
| CALLAHAN, GEOFF D | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, HAKIM | | 209 HUNTERS BRANCH DR | | | ALLENHURST | GA | 31301-2645 | |
| CALLAHAN, HOLLY | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, HOWARD MATTHEW | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, IAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, JAMES LOWELL | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, JEFFREY | | 930 N MAPLE GROVE NO 201 | | | BOISE | ID | 83704-0000 | |
| CALLAHAN, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, JOSH | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, KELLI | | 3221 SPRINGVIEW DR | | | HAMILTON | OH | 45011 | |
| CALLAHAN, KENDRA | | 58 ROWELL CIRCLE | | | HAVELOCK | NC | 28532 | |
| CALLAHAN, KODI A | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, KRISTA CORRINE | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, LEANN | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, MICHAEL ROBERT | | 606 SPAULDING ST | | | ELMIRA | NY | 14904 | |
| CALLAHAN, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, NEAL | | 1028 LINDSTROM DR | | | FORT WORTH | TX | 76131 | |
| CALLAHAN, NORMA | | 5557 LORETTO AVE | | | PHILADELPHIA | PA | 19124-1714 | |
| CALLAHAN, PATRICK | | 33 FAIRWAY DR | | | DERRY | NH | 00000-3038 | |
| CALLAHAN, PATRICK G | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, RAYMOND EARL | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, RONALD J | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, RYAN D | | 4260 CITRUS BLVD | | | COCOA | FL | 32926 | |
| CALLAHAN, SEAN FREDRICK | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, SHAUN ROBERT | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, SHERMAN B | | 207 N SMITH BRIDGE RD | | | HOT SPRINGS | VA | 24445-2211 | |
| CALLAHAN, STUART RUSSELL | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, TAMMY ANN | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, TIFFANY LEE | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALLAHAN, WAYNE | CALLAHAN  WAYNE | 3030 STATE ROUTE 66 | | | HOUSTON | OH | 45333 | |
| CALLAHAN, WENDELL J | | 21206 EDEN ST | | | COVINGTON | LA | 70433 | |
| CALLAHAN, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | |
| CALLAN ASSOCIATES INC | | 101 CALIFORNIA ST STE 3500 | | | SAN FRANCISCO | CA | 94111-5812 | |
| CALLAN, MONICA LEE | | 1330 ADDISON DR | | | REYNOLDSBURG | OH | 43068 | |
| CALLAN, MONICA LEE | | ADDRESS REDACTED | | | | | | |
| CALLANDS, JIMMIE LEE | | ADDRESS REDACTED | | | | | | |
| CALLANTA, ABRAHAM JAMES | | ADDRESS REDACTED | | | | | | |
| CALLARA, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | CHARLOTTE | NC | 282667967 | |
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | CHARLOTTE | NC | 28266-7967 | |
| CALLAWAY CLEAN SWEEP | | PO BOX 7548 | | | METAIRIE | LA | 70002 | |
| CALLAWAY GARDENS RESORT | | PO BOX 2000 | ACCOUNTS RECEIVABLE DEPT | | PINE MOUNTAIN | GA | 31822 | |
| CALLAWAY, ANGELINA ELAINE | | 852 MARY JORDAN LN | | | FAYETTEVILLE | NC | 28311 | |
| CALLAWAY, BRIAN LAMAR | | 4440 LANDINGS RD | | | GROVEPORT | OH | 43125 | |
| CALLAWAY, BRIAN LAMAR | | ADDRESS REDACTED | | | | | | |
| CALLAWAY, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| CALLAWAY, CURTIS R | | ADDRESS REDACTED | | | | | | |
| CALLAWAY, HERSCHEL R | | 804 PINE LEVEL LANE | | | CHESAPEAKE | VA | 23322 | |
| CALLAWAY, HERSCHEL R | | ADDRESS REDACTED | | | | | | |
| CALLAWAY, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| CALLAWAY, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| CALLCENTERCAREERS COM | | 6325 GUNPARK DR STE 202 | | | BOULDER | CO | 80301 | |
| CALLE, ADRIAN | | 1440 OBERLIN TERRACE | | | LAKE MARY | FL | 32746-0000 | |
| CALLE, ADRIAN | | ADDRESS REDACTED | | | | | | |
| CALLE, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CALLE, LIDER EDINSON | | 1 PLEASANT AVE | | | PARAMUS | NJ | 07652 | |
| CALLE, LIDER EDINSON | | ADDRESS REDACTED | | | | | | |
| CALLEJA, ARMANDO | | 4225 JONATHON PLACE | | | OCEANSIDE | CA | 92056 | |
| CALLEJA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| CALLEJA, PATRICK | | 4523 WATER ELM CT | | | HOUSTON | TX | 77059 | |
| CALLEJA, PATRICK | | ADDRESS REDACTED | | | | | | |
| CALLEJA, RIGO | | 2216 JASMINE PATH | | | ROUND ROCK | TX | 78664-0000 | |
| CALLEJA, RIGO TOMAS | | ADDRESS REDACTED | | | | | | |
| CALLEJA, THEODORE | | ADDRESS REDACTED | | | | | | |
| CALLEJAS, EDMUNDO | | 7537 COLLETT AVE | | | VAN NUYS | CA | 91406-3017 | |
| CALLEJAS, EDMUNDO | | ADDRESS REDACTED | | | | | | |
| CALLEJAS, KRISTOPHER JOHN | | 6606 SW 65TH TERRACE | | | MIAMI | FL | 33143 | |
| CALLEJAS, KRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLEJAS, XAVIER ALCEDES | | 351 SHELLEY AVE | | | SHELLEY | ID | 83274 | |
| CALLEJAS, XAVIER ALCEDES | | ADDRESS REDACTED | | | | | | |
| CALLEJO, JATHAN | | 1445 N DANUBE RD | | | FRIDLEY | MN | 55432 | |
| CALLEN, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| CALLEN, ROBERT | | 1248 STONEHAM COURT | | | MCLEAN | VA | 22101 | |
| CALLENBERGER, CHRISTOPHER | | P O BOX 1624 | | | BRANDON | FL | 33509-1624 | |
| CALLENDER JR , VINCENT | | 820 S KINGSLEY DR APT 107 | | | LOS ANGELES | CA | 90005 | |
| CALLENDER JR , VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALLENDER THERESA | | 7110 OMALLEY DR | | | RICHMOND | VA | 23235 | |
| CALLENDER, ARIELLE | | ADDRESS REDACTED | | | | | | |
| CALLENDER, DOUG ANDREW | | 1107 WINDSONG LN | | | LONGVIEW | TX | 75604 | |
| CALLENDER, DOUG ANDREW | | ADDRESS REDACTED | | | | | | |
| CALLENDER, HARRIET | | 2525 HUNGARY SPRINGS RD | | | RICHMOND | VA | 23294 | |
| CALLENDER, LISA MONIQUE | | ADDRESS REDACTED | | | | | | |
| CALLENDER, MYLES CAMERON | | 111 PONDVIEW DR | | | SPRINGFIELD | MA | 01118 | |
| CALLENDER, MYLES CAMERON | | ADDRESS REDACTED | | | | | | |
| CALLENDERS RESTAURANT, MARIE | | 1560 ALBATROSS | | | CITY OF INDUSTRY | CA | 91748 | |
| CALLES SMITH, DAVID ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CALLES, IGNACIO CHRIS | | 7901 CAMBRIDGE ST | 88 | | HOUSTON | TX | 77054 | |
| CALLES, JESSICA | | ADDRESS REDACTED | | | | | | |
| CALLICUTT, ERIC | | 513 BLACK FARM RD | | | THOMASVILLE | NC | 27360-0000 | |
| CALLICUTT, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALLIER, JAVON L | | 1020 WIDGEON RD | | | NORFOLK | VA | 23513 | |
| CALLIER, JAVON L | | ADDRESS REDACTED | | | | | | |
| CALLIERS CATERING | | 14787 MANCHESTER RD | | | BALLWIN | MO | 63011 | |
| CALLIGAN, PRENTICE | | ADDRESS REDACTED | | | | | | |
| CALLIGAN, WYLIKA | | 2236 EXCHANGE PL SE | | | CONYERS | GA | 30013 | |
| CALLIGAN, WYLIKA | | ADDRESS REDACTED | | | | | | |
| CALLIHAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| CALLIHAN, CLAYTON ANDREW | | ADDRESS REDACTED | | | | | | |
| CALLIHAN, DEBORAH L | | 1118 BOBS CREEK RD | | | OSTERBURG | PA | 16667 | |
| CALLIHAN, DEBORAH L | | ADDRESS REDACTED | | | | | | |
| CALLIHAN, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| CALLINAN, JEREMY C | | ADDRESS REDACTED | | | | | | |
| CALLINAN, MARK | | 24 ROBERTS ST | | | QUINCY | MA | 02169 | |
| CALLINAN, TIM | | 1231 SW 3RD AVE | 318 | | GAINESILLE | FL | 32601 | |
| CALLINAN, TIM | | ADDRESS REDACTED | | | | | | |
| CALLING, DAN | | 8121 NORTHWEST WALNUT WAY | | | KANSAS CITY | MO | 64152 | |
| CALLINS, LEVI | | 2608 20TH ST WEST | | | BIRMINGHAM | AL | 35208 | |
| CALLINS, RHEUBEN | | 3021 DEANNA WAY | | | LAWRENCEVILLE | GA | 30044-5764 | |
| CALLION, WESLEY | | 296 LINWOOD AVE | | | BRIDGEPORT | CT | 00000-6606 | |
| CALLION, WESLEY | | 296 LINWOOD AVE | | | BRIDGEPORT | CT | 06606 | |
| CALLION, WESLEY S | | ADDRESS REDACTED | | | | | | |
| CALLION, WESLEYS | | 296 LINWOOD AVE | | | BRIDGEPORT | CT | 00000-6606 | |
| CALLIOTT, ROSS E | | ADDRESS REDACTED | | | | | | |
| CALLIS, ANDRE LAMAR | | 801 HOMELAND AVE | B | | GREENSBORO | NC | 27401 | |
| CALLIS, HELEN ALINE | | ADDRESS REDACTED | | | | | | |
| CALLIS, MARCUS TREMAINE | | ADDRESS REDACTED | | | | | | |
| CALLIS, REBECCA | | 2209 VAN NESS AVE | B10 | | SAN FRANCISCO | CA | 94109 | |
| CALLIS, REBECCA | | ADDRESS REDACTED | | | | | | |
| CALLIS, RON W | | 25020 SE 380TH | | | ENUMCLAW | WA | 98022 | |
| CALLIS, RON W | | ADDRESS REDACTED | | | | | | |
| CALLISON, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CALLISON, PRESTON THOMAS | | ADDRESS REDACTED | | | | | | |
| CALLISON, WILLIAM | | 398 COLLINS RD | | | WAYNESBORO | GA | 30830 | |
| CALLLENDER, KASEY MONTELL | | 111 PONDVIEW DR | | | SPRINGFIELD | MA | 01118 | |
| CALLNAN, JACOB P | | ADDRESS REDACTED | | | | | | |
| CALLO, GLENN ESTOQUE | | ADDRESS REDACTED | | | | | | |
| CALLOW, LUCAS ANTHONY | | 3583 PHEASANT RUN CIR APT 7 | | | ANN ARBOR | MI | 48108 | |
| CALLOW, LUCAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALLOWAY & COMPANY | | 4502 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| CALLOWAY TITLE & ESCROW LLC | | 4800 ASHFORD DUNWOODY RD | STE 240 | | ATLANTA | GA | 30338 | |
| CALLOWAY, ANISE ERNESTA | | ADDRESS REDACTED | | | | | | |
| CALLOWAY, BRANDY SINCLAIR | | 3012 SPRUCE CIRCLE | | | HOUMA | LA | 70363 | |
| CALLOWAY, BRANDY SINCLAIR | | ADDRESS REDACTED | | | | | | |
| CALLOWAY, CHARLOTTE VERSAL | | 118 SARAH DR | | | BYRON | GA | 31008 | |
| CALLOWAY, CHARLOTTE VERSAL | | ADDRESS REDACTED | | | | | | |
| CALLOWAY, DIANE LATRECE | | ADDRESS REDACTED | | | | | | |
| CALLOWAY, JERAVONTE LASHAWN | | ADDRESS REDACTED | | | | | | |
| CALLOWAY, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| CALLOWAY, KATE ROSE | | 18 PINEWOOD COURT | | | SICKLERVILLE | NJ | 08081 | |
| CALLOWAY, KATE ROSE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLOWAY, MARCUS KONRAD | | 2500 THOMAS DR | 1124 | | EDMOND | OK | 73003 | |
| CALLOWAY, MARCUS KONRAD | | ADDRESS REDACTED | | | | | | |
| CALLOWAY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALLOWAY, PYRNIE SADE | | ADDRESS REDACTED | | | | | | |
| CALLOWAY, RANDALL | | 813 N 26TH ST | | | SAGINAW | MI | 48601 | |
| CALLOWAY, ROBERT CLINTON | | ADDRESS REDACTED | | | | | | |
| CALLOWAY, SHELDON | | 375 E GROVE ST | APT 1004 | | RENO | NV | 89502 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH RD | | | SALISBURY | MD | 21801 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH RD | | | SALISBURY | MD | 21804 | |
| CALLSEN, NICOLE MARIE | | 2153 JORDAN CIRCLE | | | ELGIN | IL | 60123 | |
| CALLSEN, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| CALLWOOD, TRAVIS AKEEM | | ADDRESS REDACTED | | | | | | |
| CALMA, DUSTIN | | 11706 BELFAIR ST | | | NORWALK | CA | 90650 | |
| CALMA, DUSTIN P | | 11706 BELFAIR ST | | | NORWALK | CA | 90650 | |
| CALMA, DUSTIN P | | 11706 BELFAIR ST | | | NORWALK | CA | 90650 | |
| CALMA, DUSTIN P | | ADDRESS REDACTED | | | | | | |
| CALMARK CORP | | 4915 WALNUT GROVE AVE | | | SAN GABRIEL | CA | 91776 | |
| CALMES, KASEY | | 2323 FLORIDA BLVD | | | BATON ROUGE | LA | 70802-3128 | |
| CALMUS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CALNICK, SHAAKIRA | | 190 W MARSHALL ST | | | HEMPSTEAD | NY | 11550 | |
| CALNIN, JEREMY | | 421 MAIN ST | | | WRIGHTSTOWN | WI | 54180 | |
| CALOBRISI, JASON | | ADDRESS REDACTED | | | | | | |
| CALOIARO, BRIAN M | | 45 QUINCE CT | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, BRIAN M | | 740 BUNKER HILL | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, JOSEPH | | 14 VANDERVEER DR | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOMINO, DOMINIC | | 6744 S WEBSTER ST | 201 | | LITTLETON | CO | 80128 | |
| CALOMINO, DOMINIC | | ADDRESS REDACTED | | | | | | |
| CALONGE, OLIVER | | 1 HUMMING LN | | | CORAM | NY | 11727 | |
| CALONGE, OLIVER | | ADDRESS REDACTED | | | | | | |
| CALONICO, LOUIS | | 2S905 HERITAGE GLEN CT | | | BATAVIA | IL | 60510-5100 | |
| CALOPE, JEAN YVES RABAGO | | 626 TEMPLETON DR | | | DALY CITY | CA | 94014 | |
| CALOPE, JEAN YVES RABAGO | | ADDRESS REDACTED | | | | | | |
| CALOTESCU, DRAGOS A | | 1870B FISHER WAY | | | RIVER FALLS | WI | 54022 | |
| CALOTESCU, DRAGOS A | | ADDRESS REDACTED | | | | | | |
| CALOURO, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CALPERS | | PO BOX 406611 BANK OF AMERICA | BEAVER VALLEY MALL | | ATLANTA | GA | 30384-6611 | |
| CALPERS BREA MARKETPLACE | | 1111 ARROYO PKY PLAZA 1ST FL | | | PASADENA | CA | 91105 | |
| CALPERS BREA MARKETPLACE | | FILE 56752 | BANK OF AMERICA BREA MARKETPL | | LOS ANGELES | CA | 90074-6752 | |
| CALS APPLIANCE SERVICE | | 2839 SHERIDAN AVE | | | NORTH BEND | OR | 97459 | |
| CALSADILLO, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| CALSTAFF | | PO BOX 254525 | | | SACRAMENTO | CA | 95865-4525 | |
| CALTAR | | 10035 GREENLEAF AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| CALTON, TONYA C | | ADDRESS REDACTED | | | | | | |
| CALUB, JOHN | | 528 EL CAMINITO | | | LIVERMORE | CA | 94550 | |
| CALULOT, STEPHEN | | 6493 S HWY 211 | | | SALT LICK | KY | 40511 | |
| CALUMET CITY CLERK | | CALUMET CITY CLERK | OFFICE OF THE CITY CLERK | P O BOX 1519 | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | PO BOX 1519 | OFFICE OF THE CITY CLERK | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY POLICE DEPT | | 1200 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | 204 PULASKI RD | PO BOX 1519 | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCK BOX 5118 | | | CHICAGO | IL | 600785118 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCK BOX 5118 | | | CHICAGO | IL | 60678-5118 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCKBOX 97184 | | | CHICAGO | IL | 60678-7184 | |
| CALUS, NICHOLAS BRENDON | | ADDRESS REDACTED | | | | | | |
| CALVACCA, DANIEL J | | ADDRESS REDACTED | | | | | | |
| CALVAO, TIMMY | | 87 ORLEANS ST | | | NEW BEDFORD | MA | 02745 | |
| CALVAO, TIMMY | | ADDRESS REDACTED | | | | | | |
| CALVARIO, MICHAEL KEVIN | | ADDRESS REDACTED | | | | | | |
| CALVARY CALVERY BAPT, | | 7216 E ADMIRAL PL | | | TULSA | OK | 74115 | |
| CALVENTE, VINCENT | | 1513 WILD FERN DR | | | ORANGE PARK | FL | 32003-8198 | |
| CALVERASE, KIMBERLY A | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | |
| CALVERIC, KAREN | | 3140 RIVER VILLA WAY | | | MELBOURNE BEACH | FL | 32951 | |
| CALVERT & ASSOCIATES INC | | 1060 E 86TH ST STE 61C | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT & ASSOCIATES INC | | 3446 ADMIRALTY LN | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT & ASSOCIATES INC | | 6194 EVANSTON AVE | | | INDIANAPOLIS | IN | 46220 | |
| CALVERT BANK & TRUST CO | | PO BOX 655 | | | LEONARDTOWN | MD | 20650-0655 | |
| CALVERT JR, GORDON MAURICE | | ADDRESS REDACTED | | | | | | |
| CALVERT, BRENTON ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALVERT, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALVERT, DANA JEROME | | ADDRESS REDACTED | | | | | | |
| CALVERT, DANIEL MARCUS | | ADDRESS REDACTED | | | | | | |
| CALVERT, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| CALVERT, EMILY | | 36312 DOMINION CIRCLE | | | STERLING HEIGHTS | MI | 48310 | |
| CALVERT, EMILY L | | ADDRESS REDACTED | | | | | | |
| CALVERT, GORDON | | 1075 EAST 22ND ST | | | KANNAPOLIS | NC | 28083-0000 | |
| CALVERT, GORDON MAURICE | | ADDRESS REDACTED | | | | | | |
| CALVERT, JONATHON A | | ADDRESS REDACTED | | | | | | |
| CALVERT, MARK DWAIN | | 3116 4TH ST | APT NO 105 | | LUBBOCK | TX | 79415 | |
| CALVERT, MARK DWAIN | | ADDRESS REDACTED | | | | | | |
| CALVERT, SAMUEL WILLIAM | | 2016 NORTH 8TH ST | | | GRAND JUNCTION | CO | 81501 | |
| CALVERT, SAMUEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| CALVETTI, ROBERTO | | ADDRESS REDACTED | | | | | | |
| CALVILLO, ALEJANDRA | | 945 N OKLAHOMA | | | BROWNSVILLE | TX | 78521 | |
| CALVILLO, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| CALVILLO, ANDY | | ADDRESS REDACTED | | | | | | |
| CALVILLO, DAVID | | 5444 N DONNA BETH AVE | | | AZUSA | CA | 91702-5621 | |
| CALVILLO, JESUS | | 8219 N 34TH AVE | | | PHOENIX | AZ | 85051 | |
| CALVILLO, JESUS | | ADDRESS REDACTED | | | | | | |
| CALVILLO, LESLIE | | ADDRESS REDACTED | | | | | | |
| CALVILLO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALVILLO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| CALVIN & COMPANY INC | | PO BOX K | | | FLINT | MI | 48507 | |
| CALVIN CHARLES | | 3001 CABANA NO 134 | | | LAS VEGAS | NV | 89122 | |
| CALVIN E VINES | VINES CALVIN E | 1685 RUEGER ST | | | VA BEACH | VA | 23464-6613 | |
| CALVIN FIRE PROTECTION EQUIP | | 3428 HILLMAN ST | | | YOUNGSTOWN | OH | 44507 | |
| CALVIN W PUGH JR | PUGH CALVIN W | 4034 LOMITA LN | | | DALLAS | TX | 75220-3728 | |
| CALVIN, ALAN JAMES | | ADDRESS REDACTED | | | | | | |
| CALVIN, ANANIAS | | 1053 WINBURN DR NO 81 81 | | | LEXINGTON | KY | 40511-0000 | |
| CALVIN, ANANIAS | | 804 EDMOND ST | | | LEXINGTON | KY | 00004-0508 | |
| CALVIN, ANANIAS ARMAND | | ADDRESS REDACTED | | | | | | |
| CALVIN, CHARLES T | | 3001 CABANA SPACE 134 | | | LAS VEGAS | NV | 89122 | |
| CALVIN, CHARLES T | | ADDRESS REDACTED | | | | | | |
| CALVIN, DWAYNE | | ADDRESS REDACTED | | | | | | |
| CALVIN, RODNEY LORENZO | | 6360 BLUEBILL CT | | | ROCKLIN | CA | 95765 | |
| CALVO, ALAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CALVO, ALBERT FRANKIE | | ADDRESS REDACTED | | | | | | |
| CALVO, AUSTIN | | ADDRESS REDACTED | | | | | | |
| CALVO, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| CALVO, GUSTAVO | | 2804 EIGHT LINE | | | SPRINGHILL | TN | 37174-0000 | |
| CALVO, ISAAC A | | 7 SINCLAIR AVE | | | PHILLIPSBURG | NJ | 08865 | |
| CALVO, ISAAC A | | ADDRESS REDACTED | | | | | | |
| CALVO, MARK PONDOC | | ADDRESS REDACTED | | | | | | |
| CALVO, ROBERT FERNANDO | | ADDRESS REDACTED | | | | | | |
| CALVO, RYAN | | 116 HONEYSUCKLE LANE | | | BREA | CA | 92821-0000 | |
| CALVO, RYAN | | ADDRESS REDACTED | | | | | | |
| CALVOSA ALBERT | | 2407 DEERPARK DR | | | FULLERTON | CA | 92835 | |
| CALWELL APPRAISAL COMPANY | | PO BOX 763 | | | CARY | NC | 27512 | |
| CALWEST TEXAS PROPERTIES | | 150 S WACKER DR STE 3030 | | | CHICAGO | IL | 60606 | |
| CALWEST TEXAS PROPERTIES | | PO BOX 847392 | C/O 4000 GREENBRIAR | | DALLAS | TX | 75284-7392 | |
| CALZADA, CLAUDIA P | | 5508 COLIN POWELLSAME | | | EL PASO | TX | 79934 | |
| CALZADA, CLAUDIA P | | ADDRESS REDACTED | | | | | | |
| CALZADA, DANIEL | | 2319 CLARK ST NO SR | | | DETROIT | MI | 48209-1335 | |
| CALZADA, PATRICIA LUCY | | ADDRESS REDACTED | | | | | | |
| CALZADA, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| CALZADA, VINCENT C | | ADDRESS REDACTED | | | | | | |
| CALZADILLA, ARNALDO | | 13301 SW 254 TERR | | | HOMESTEAD | FL | 33032 | |
| CALZADILLA, ARNALDO | | ADDRESS REDACTED | | | | | | |
| CALZADILLAS, DANIEL | | 308 62ND ST NW | | | ALBUQUERQUE | NM | 87105 | |
| CALZADILLAS, DANIEL | | ADDRESS REDACTED | | | | | | |
| CALZADO, DANIEL P | | ADDRESS REDACTED | | | | | | |
| CALZADO, KATIA | | 2100 NW 107TH ST | | | MIAMI | FL | 33167-3817 | |
| CALZONE CASE CO | | 225 BLACK ROCK AVE | | | BRIDGEPORT | CT | 06605 | |
| CAM HVAC & CONSTRUCTION INC | | 116 LYDIA ANN RD | | | SMITHFIELD | RI | 02917 | |
| CAM HVAC & CONSTRUCTION INC | | PO BOX 17279 | | | ESMOND | RI | 02917 | |
| CAM LIMOUSINE SERVICE INC | | PO BOX 491311 | | | ATLANTA | GA | 30349 | |
| CAM SERVICES | | 601 E 45TH AVE | | | DENVER | CO | 80216 | |
| CAM SPRAY | | PO BOX 726 | 520 BROOKS RD | | IOWA FALLS | IA | 50126 | |
| CAMA, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CAMACCI, MIKE | | 458 WEST SARATOGA | | | YOUNGSTOWN | OH | 44515 | |
| CAMACHO BOX COMPANY | | 6415 CEDAR SPRINGS RD | PO BOX 35222 | | DALLAS | TX | 75235 | |
| CAMACHO BOX COMPANY | | PO BOX 35222 | | | DALLAS | TX | 75235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO JR , JOSE RAUL | | 112 SKIPPING STONE LANE | | | JACKSONVILLE | NC | 28546 | |
| CAMACHO JR , JOSE RAUL | | ADDRESS REDACTED | | | | | | |
| CAMACHO JR, ANTONIO V | | 3942 W SCHOOL ST APT 2ND FLR | | | CHICAGO | IL | 60618 | |
| CAMACHO JR, ANTONIO V | | ADDRESS REDACTED | | | | | | |
| CAMACHO VEGA, INGRID M | | ADDRESS REDACTED | | | | | | |
| CAMACHO VEGA, INGRID M | | URB JARDINES DE CAPARRA | CALLE 31 P19 | | BAYAMON | PR | 00959 | |
| CAMACHO, ADAN | | ADDRESS REDACTED | | | | | | |
| CAMACHO, ALBERT NICHOLAS | | 303 MURIEL AVE | | | NORTH PLAINFIELD | NJ | 07060 | |
| CAMACHO, ALBERT NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CAMACHO, ALBERTO | | 1002 S BLOSSER RD | | | SANTA MARIA | CA | 93458-0000 | |
| CAMACHO, ALICIA U MD | | 1443 DEER PARK AVE | | | NORTH BABYLON | NY | 11703 | |
| CAMACHO, ANTHONY | | 9608 TWEEDY LANE | | | DOWNEY | CA | 90240 | |
| CAMACHO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMACHO, ANTHONY J | | 200 KEIBER CT | | | STATEN ISLAND | NY | 10314 | |
| CAMACHO, CHRISTOPHER LUIS | | ADDRESS REDACTED | | | | | | |
| CAMACHO, DANIEL | | 480 PARK AVE | | | FAIRVIEW | NJ | 07022 | |
| CAMACHO, DANIEL | | ADDRESS REDACTED | | | | | | |
| CAMACHO, DARIO | | ADDRESS REDACTED | | | | | | |
| CAMACHO, DAVID | | 480 PARK AVE | | | FAIRVIEW | NJ | 07022-1136 | |
| CAMACHO, DAVID | | ADDRESS REDACTED | | | | | | |
| CAMACHO, DAVID VALENTINO | | ADDRESS REDACTED | | | | | | |
| CAMACHO, DEREK JOEL | | 3833 PARKSIDE CIRCLE | | | PALM SPRINGS | FL | 33461 | |
| CAMACHO, DEREK JOEL | | ADDRESS REDACTED | | | | | | |
| CAMACHO, EMILY | | 1141 FDR DR | | | NEW YORK | NY | 10009-4431 | |
| CAMACHO, ERICA MILNE | | ADDRESS REDACTED | | | | | | |
| CAMACHO, EUSEBIO DANIEL | | ADDRESS REDACTED | | | | | | |
| CAMACHO, EVA | | 2300 RIVERVIEW DR | | | MADERA | CA | 93637-0000 | |
| CAMACHO, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CAMACHO, FREDDY | | 9608 TWEEDY LANE | | | DOWNEY | CA | 90240 | |
| CAMACHO, FREDDY | | ADDRESS REDACTED | | | | | | |
| CAMACHO, GENEVA SAROUGNEE | | 103 34 117TH ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| CAMACHO, GENEVA SAROUGNEE | | ADDRESS REDACTED | | | | | | |
| CAMACHO, GISELLE | | ADDRESS REDACTED | | | | | | |
| CAMACHO, GUILLERMO | | 777 N BELLFLOWER BLVD | 112 | | LONG BEACH | CA | 90815 | |
| CAMACHO, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| CAMACHO, HAYDEE | | 8228 DRYCREEK DR | | | TAMPA | FL | 33615-1208 | |
| CAMACHO, IVELISSE CAROLE | | ADDRESS REDACTED | | | | | | |
| CAMACHO, JASON | | ADDRESS REDACTED | | | | | | |
| CAMACHO, JAUHAUZI O | | ADDRESS REDACTED | | | | | | |
| CAMACHO, JEREMY | | 250 W CENTRAL AVE 714 | | | BREA | CA | 92821 | |
| CAMACHO, JEREMY J | | ADDRESS REDACTED | | | | | | |
| CAMACHO, JOSE M | | ADDRESS REDACTED | | | | | | |
| CAMACHO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| CAMACHO, LEON ADRIAN | | ADDRESS REDACTED | | | | | | |
| CAMACHO, LEVID IVAN | | 2624 WEST BLVD | | | LOS ANGELES | CA | 90016 | |
| CAMACHO, LIZETTE FRANCHESCA | | ADDRESS REDACTED | | | | | | |
| CAMACHO, LUIS | | 31125 AVE EL MUNDO | | | CATHEDRAL CITY | CA | 92234-0000 | |
| CAMACHO, LUIS | | 5400 GOLDEN DR | | | KILLEEN | TX | 76542 | |
| CAMACHO, LUIS | | ADDRESS REDACTED | | | | | | |
| CAMACHO, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| CAMACHO, MARCO | | 127 W 5TH ST | | | WATSONVILLE | CA | 95076 | |
| CAMACHO, MARCO | | ADDRESS REDACTED | | | | | | |
| CAMACHO, MARIO | | 480 PARK AVE | | | FAIRVIEW | NJ | 07022 | |
| CAMACHO, MARIO | | ADDRESS REDACTED | | | | | | |
| CAMACHO, MICHAEL | | 1218 CAREY GLEN CIRCLE | | | ORLANDO | FL | 32824 | |
| CAMACHO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAMACHO, MIGDALIA | | ADDRESS REDACTED | | | | | | |
| CAMACHO, MISAEL TALIA | | 33534 11TH ST | | | UNION CITY | CA | 94587 | |
| CAMACHO, MISAEL TALIA | | ADDRESS REDACTED | | | | | | |
| CAMACHO, OSCAR ANTONIO | | 534 NORWICH LOOP | | | LAREDO | TX | 78045 | |
| CAMACHO, OSCAR ANTONIO | | ADDRESS REDACTED | | | | | | |
| CAMACHO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| CAMACHO, REBECCA | | 1545 HATHAWAY DR | | | COLORADO SPRINGS | CO | 80915 | |
| CAMACHO, REBECCA | | ADDRESS REDACTED | | | | | | |
| CAMACHO, ROBERT | | ADDRESS REDACTED | | | | | | |
| CAMACHO, ROBERTO | | 947 ELILAC | | | PALATINE | IL | 60674 | |
| CAMACHO, ROBERTO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CAMACHO, ROGELIO | | 3206 LANE | | | LAREDO | TX | 78043 | |
| CAMACHO, ROGELIO | | ADDRESS REDACTED | | | | | | |
| CAMACHO, SERGIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO, STEPHANIE ELISA | | 15810 COTTONTAIL PL | | | TAMPA | FL | 33624 | |
| CAMACHO, STEPHANIE ELISA | | ADDRESS REDACTED | | | | | | |
| CAMACHO, VANESSA | | ADDRESS REDACTED | | | | | | |
| CAMACHO, VERONICA ESTHER | | ADDRESS REDACTED | | | | | | |
| CAMAR, JOSEPH | | 34 JESSICA DR | | | MERRIMACK | NH | 03054 | |
| CAMAR, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| CAMARA, MARAMJELIE RUIZ | | ADDRESS REDACTED | | | | | | |
| CAMARA, MARAMJELIE RUIZ | | URB SABANA GARDENS | CALLE 19 BLOGUE 20 CASA NO 13 | | CAROLINA | PR | 00983 | |
| CAMARA, MARK | | 3040 E CHARLESTON BLVD APT 2055 | | | LAS VEGAS | NV | 89104 | |
| CAMARA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMARA, MARK P | | 1418 169TH NE | | | BELLEVUE | WA | 98008 | |
| CAMARA, MARK P | | ADDRESS REDACTED | | | | | | |
| CAMARA, TIFFANY LEE | | ADDRESS REDACTED | | | | | | |
| CAMARATA JR , ANDREW L | | ADDRESS REDACTED | | | | | | |
| CAMARDELLA, MARTIE ANN | | 131 ONYX DR | | | WATSONVILLE | CA | 95076 | |
| CAMARDELLA, MARTIE ANN | | ADDRESS REDACTED | | | | | | |
| CAMARENA, ALFONSO | | 927 WALNUT AVE | | | SONOMA | CA | 95476 | |
| CAMARENA, ALFONSO | | ADDRESS REDACTED | | | | | | |
| CAMARENA, CESAR | | 1638 W 108TH ST | | | LOS ANGELES | CA | 90047 | |
| CAMARENA, CESAR | | ADDRESS REDACTED | | | | | | |
| CAMARENA, ENRIQUE EMMAUELLE | | ADDRESS REDACTED | | | | | | |
| CAMARENA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CAMARENA, GABRIELA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| CAMARENA, GENARO JAVIER | | ADDRESS REDACTED | | | | | | |
| CAMARENO, ROLANDO | | ADDRESS REDACTED | | | | | | |
| CAMARGO, ANDRE F | | ADDRESS REDACTED | | | | | | |
| CAMARGO, CYNTHIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CAMARGO, DONNIE LEANDRO | | ADDRESS REDACTED | | | | | | |
| CAMARGO, JESSICA | | 1207 N BODEN DR | | | ANAHEIM | CA | 92805 | |
| CAMARGO, JESSICA | | ADDRESS REDACTED | | | | | | |
| CAMARGO, JUAN | | ADDRESS REDACTED | | | | | | |
| CAMARGO, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| CAMARGO, LOUIE JR | | 2030 N 31ST AVE | | | PHOENIX | AZ | 85009-2449 | |
| CAMARGO, MARCO A | | ADDRESS REDACTED | | | | | | |
| CAMARGO, ROCKY CALEB | | 43780 JOSHUA RD | | | PALM DESERT | CA | 92260 | |
| CAMARGO, ROCKY CALEB | | ADDRESS REDACTED | | | | | | |
| CAMARGO, WILLIAM | | 1227 N FOXFIRE ST | | | ANAHEIM | CA | 92801 | |
| CAMARGO, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CAMARILLO, JOSE | | 3832 CHILDRESS ST | | | FORT WORTH | TX | 76119 | |
| CAMARILLO, KRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CAMARILLO, MICHAEL A | | PO BOX 1544 | | | ROCKFORD | IL | 61110-0044 | |
| CAMARILLO, ROLANDO | | 7919 NARCISSUS | | | HOUSTON | TX | 77012 | |
| CAMARILLO, ROLANDO | | ADDRESS REDACTED | | | | | | |
| CAMBA, BRIAN | | 9571 NUMENORE DR | | | CHARLOTTE | NC | 28269 | |
| CAMBA, BRIAN | | ADDRESS REDACTED | | | | | | |
| CAMBA, JOSE | | ADDRESS REDACTED | | | | | | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE STE 1500 | | | ST LOUIS | MO | 63105 | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE | THE SEVENS BLDG STE 1500 | | ST LOUIS | MO | 63105 | |
| CAMBELL, JASON | | 3658 HAWTHORNE TRL | | | ROCKWALL | TX | 75032-9209 | |
| CAMBELL, JOHN B | | 624 E GARDEN ST | | | LAKELAND | FL | 33805-4646 | |
| CAMBERLEY BROWN | | 335 W BROADWAY | | | LOUISVILLE | KY | 40202 | |
| CAMBERLEY PLAZA, THE | | 10221 PRINCESS PALM AVE | | | TAMPA | FL | 33610 | |
| CAMBERO, JOSE | | ADDRESS REDACTED | | | | | | |
| CAMBIANO, SAVANNAH DAWN | | ADDRESS REDACTED | | | | | | |
| CAMBOS, KONSTANTINOS | | 761 E 78TH ST | | | BROOKLYN | NY | 11236 | |
| CAMPBELL, RICHARD | | 2211 SEA GULL DR | | | EL PASO | TX | 79936-3656 | |
| CAMBRA, CHRISTOPHER PAUL | | 857 BLIZZARD CT | | | SUN VALLEY | NV | 89433 | |
| CAMBRA, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| CAMBRA, ERIC A | | 1115 DAISY DR | | | BINGHAMTON | NY | 13905 | |
| CAMBRA, MEGAN | | ADDRESS REDACTED | | | | | | |
| CAMBRIA COUNTY PROBATE | | 200 S CENTER ST | | | EDENSBURG | PA | 15931 | |
| CAMBRIC, MERVIN VERNON | | ADDRESS REDACTED | | | | | | |
| CAMBRICE, TODD | | ADDRESS REDACTED | | | | | | |
| CAMBRIDGE COMMUNICATIONS | | 370 PITTSTOWN RD | | | PITTSTOWN | NJ | 08867 | |
| CAMBRIDGE CREDIT COUNSELING | | 67 HUNT ST | | | AGAWAM | MA | 01001 | |
| CAMBRIDGE GROUP LTD, THE | | 1175 POST RD E | | | WESTPORT | CT | 06880 | |
| CAMBRIDGE MED ASSOC PA | | PO BOX 2444 | | | FAYETTEVILLE | NC | 28302 | |
| CAMBRIDGE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | 795 MASSACHUSETTS AVE | CAMBRIDGE | MA | | |
| CAMBRIDGE REGIONAL MRI | | CENTER | PO BOX 360089 | | BOSTON | MA | 2241 | |
| CAMBRIDGE SILICON RADIO LTD | | MILTON RD | CAMBRIDGE SCIENCE PARK | | CAMBRIDGE | | CB4 0WH | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE, CITY OF | | 5 WESTERN AVE | POLICE DEPARTMENT | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | 795 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | PO BOX 390434 | TAX COLLECTORS OFFICE | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | TAX COLLECTORS OFFICE | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, GERVAIS | | 3728 GRISSOM LN | | | KISSIMMEE | FL | 34741-4615 | |
| CAMBRIDGE, MAURICE | | 178 19 120TH AVE | | | JAMAICA | NY | 11434 | |
| CAMBRIDGE/LEP/LARGO LIMITED | | 560 HERNDON PARKWAY SUITE 210 | | | HERNDON | VA | 22070 | |
| CAMBRIDGESIDE GALLERIA PROMO | | PO BOX 414075 | | | BOSTON | MA | 022414075 | |
| CAMBRIDGESIDE GALLERIA PROMO | | PO BOX 414075 | | | BOSTON | MA | 02241-4075 | |
| CAMBRIDGESIDE PARTNERS LP | | PO BOX 414074 | | | BOSTON | MA | 022414074 | |
| CAMBRIDGESIDE PARTNERS LP | | PO BOX 414074 | | | BOSTON | MA | 02241-4074 | |
| CAMBROC SPORTS INC | | 3728 GRISSOM LN | | | KISSIMMEE | FL | 34741-4615 | |
| CAMBRON, FABIAN | | 5439 W 83RD ST | | | BURBANK | IL | 60459 | |
| CAMBRON, GUSTAVO J R | | 520 SAINT JAMES CT | | | LAWRENCVILLE | GA | 30044 | |
| CAMBRON, GUSTAVO J R | | ADDRESS REDACTED | | | | | | |
| CAMBRON, LINDSEY RAEANN | | ADDRESS REDACTED | | | | | | |
| CAMBRONNE, DAPHNEY | | ADDRESS REDACTED | | | | | | |
| CAMCO CONSTRUCTION INC | | 1106 E 6600 S | | | SALT LAKE CITY | UT | 84121 | |
| CAMCO LOCK SAFE & SECURITY | | PO BOX 20297 | | | FERNDALE | MI | 48220-0297 | |
| CAMCO PACIFIC | | 17891 CARTWRIGHT RD | STE 100 | | IRVINE | CA | 92614 | |
| CAMCORDER | | PO BOX 677 | | | MT MORRIS | IL | 61054 | |
| CAMDEN APPLIANCE COMPANY | | 2442 GARDEN CITY BL SE | | | ROANOKE | VA | 24014 | |
| CAMDEN APPLIANCE COMPANY | | 3733 GARDEN CITY BL SE | | | ROANOKE | VA | 24014 | |
| CAMDEN AT WELLESLEY | | 3807 CHASE WELLESLEY CT | C O RENTAL OFFICE RE 217 218 | | RICHMOND | VA | 23233 | |
| CAMDEN AT WELLESLEY | | C O RENTAL OFFICE RE 217 218 | | | RICHMOND | VA | 23233 | |
| CAMDEN CO MUNICIPAL | | PO BOX 1105 | | | BELLMAWR | NJ | 08099 | |
| CAMDEN COUNTY PROBATE DEPT | | PO BOX 1928 | | | CAMDEN | NJ | 08101 | |
| CAMDEN COUNTY SURROGATE | | 101 S FIFTH ST | | | CAMDEN | NJ | 08103-4001 | |
| CAMDEN COURIER POST | | PHIL MCCARTY | P O BOX 5300 | | CHERRY HILL | NJ | 08034 | |
| CAMDEN SUITES | | 1784 PRESIDENTIAL CIR | | | SNELLVILLE | GA | 30078 | |
| CAMDEN SUITES | | PO BOX 922757 | | | NORCROSS | GA | 30010 | |
| CAMDEN, HINTON | | 325 EMMONS ST | | | KILGORE | TX | 75662-3933 | |
| CAMDEN, RICHARD DALE | | ADDRESS REDACTED | | | | | | |
| CAMDEN, STEPHEN TYLER | | 2622 FALCON ST | NO 3 | | WHITE CITY | OR | 97503 | |
| CAMEL, MARVIN L | | 1115 ELKHART CIRCLE | | | TAVARES | FL | 32778 | |
| CAMEL, MARVIN L | | ADDRESS REDACTED | | | | | | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | PHOENIX | AZ | 85016 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | PHOENIX | AZ | 85016 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASU CTY | AZ | 86405 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASUCITY | AZ | 86405 | |
| CAMELOT CATERING CAMBRIDGE INN | | 19 SUMMERHILL RD | | | SPOTSWOOD | NJ | 08884 | |
| CAMELOT PARK FAMILY ENTERTAINM | JENIFER LINHART | | | | LIVERMORE | CA | 94550 | |
| CAMELOT PARK FAMILY ENTERTAINM | | 2400 KITTY HAWK RD | ATTN JENIFER LINHART | | LIVERMORE | CA | 94550 | |
| CAMENZULI, TRACEY LEE | | ADDRESS REDACTED | | | | | | |
| CAMEO | | 333 NORRIS HALL | | | BLACKSBURG | VA | 24061 | |
| CAMEO PERSONNEL SYSTEMS INC | | 440 S MAIN ST | BRIAR RIDGE PLAZA | | MILLTOWN | NJ | 08850 | |
| CAMERA CORNER INC | | PO BOX 1899 | | | BURLINGTON | NC | 272161899 | |
| CAMERA CORNER INC | | PO BOX 1899 | | | BURLINGTON | NC | 27216-1899 | |
| CAMERA EXCHANGE | | 1636 S GOLD ST | | | CENTRALIA | WA | 98531 | |
| CAMERA READY KIDS | | 11421 LOCKWOOD DR 410 | | | SILVER SPRING | MD | 20904 | |
| CAMERA, BRANDY | | 1023 EMORY PLACE | | | ANNISTON | AL | 36207 | |
| CAMERAS IN ACTION STOCK PHOTO | | 1140 WESTLAKE DR | | | KANNAPOLIS | NC | 28081 | |
| CAMERE, ALDO M | | 13594 SW 114TH TER | | | MIAMI | FL | 33186-4410 | |
| CAMERICA | | ONE TIFFANY POINTE | | | BLOOMINGDALE | IL | 60108 | |
| CAMERLENGO & JOHNSON | | 500 AIRPORT BLVD STE 350 | | | BURLINGAME | CA | 94010 | |
| CAMERO, MARY E | | 1119 LOYADELL ST | | | ALTUS | OK | 73521 | |
| CAMERON & BARKLEY CO | | P O BOX 118006 | | | CHARLESTON | SC | 294238006 | |
| CAMERON & BARKLEY CO | | PO BOX 118006 | | | CHARLESTON | SC | 29423-8006 | |
| CAMERON & BARKLEY CO | | PO BOX 932297 | | | ATLANTA | GA | 31193-2297 | |
| CAMERON CO BROWNSVILLE ISD | | ATTN COLLECTORS OFFICE | 1860 PRICE RD | P O BOX 4050 | BROWNSVILLE | TX | 78520 | |
| CAMERON CO DISTRICT CLERK | | 974 E HARRISON | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY | | 964 E HARRISON ST | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY TAX ASSESSOR | | CAMERON COUNTY TAX ASSESSOR | TONY YZAGUIRRE JR | PO BOX 952 | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | | | BROWNSVILLE | TX | 785220952 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | TONY YZAGUIRRE JR | | BROWNSVILLE | TX | 78522 | |
| CAMERON ELECTRICAL, CASEY | | 5929 LIEBERMAN DR | | | COVINGTON | KY | 41015 | |
| CAMERON FLOORING | | 5263 SANDY CIR NW | | | CANTON | OH | 44718 | |
| CAMERON GROUP ASSOCIATES LLP | | 600 E COLONIAL DR STE 100 | | | ORLANDO | FL | 32803 | |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DR | SUITE 100 | | ORLANDO | FL | 32803 | |
| CAMERON GROUP ASSOCIATES, LLP | J  STEVEN SCHRIMSHER | 600 EAST COLONIAL DR | SUITE  100 | | ORLANDO | FL | 32803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON GROUP ASSOCIATES, LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DR | SUITE 100 | | ORLANDO | FL | 32803 | |
| CAMERON II, ROBERT BUCKINGHAM | | ADDRESS REDACTED | | | | | | |
| CAMERON JR WADER | | 6566 LUDWIG RD | | | RICHMOND | VA | 23225 | |
| CAMERON JR, WALLACE | | 31 HOWARD ST | | | LEOMINSTER | MA | 01453 | |
| CAMERON SPRINGS | | PO BOX 6020 | | | INDIANAPOLIS | IN | 462066020 | |
| CAMERON SPRINGS | | PO BOX 6020 | | | INDIANAPOLIS | IN | 46206-6020 | |
| CAMERON, ADONAI HAILE | | ADDRESS REDACTED | | | | | | |
| CAMERON, AMOS DWAYNE | | ADDRESS REDACTED | | | | | | |
| CAMERON, BOYINGTON | | 747 LIMESTONE COUNTY RD | | | WACO | TX | 76678-0000 | |
| CAMERON, BRAD COURTNEY | | 208 FORD ST | | | HOLBROOK | NY | 11741 | |
| CAMERON, BRAD COURTNEY | | ADDRESS REDACTED | | | | | | |
| CAMERON, BRANDON RAY | | ADDRESS REDACTED | | | | | | |
| CAMERON, BRITTANY LYNNE | | ADDRESS REDACTED | | | | | | |
| CAMERON, CHARLES ERIC | | ADDRESS REDACTED | | | | | | |
| CAMERON, COURTNEY M | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| CAMERON, DANIEL RYAN | | 9655 MURIEL | | | BREKENRIDGE HILLS | MO | 63114 | |
| CAMERON, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| CAMERON, DENNIS | | 304 LANGLEY RD | | | TRAVELERS REST | SC | 29690 | |
| CAMERON, ISRAEL AKEEM | | ADDRESS REDACTED | | | | | | |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVE | | | ATLANTA | GA | 30306 | |
| CAMERON, JASON | | ADDRESS REDACTED | | | | | | |
| CAMERON, JOHN MCNAUGHTON | | 3309 HUNTINGTON DR | | | COLLEYVILLE | TX | 76034 | |
| CAMERON, JOHN MCNAUGHTON | | ADDRESS REDACTED | | | | | | |
| CAMERON, JONATHAN C | | 18939 E WARREN CIRCLE | E 201 | | AURORA | CO | 80013 | |
| CAMERON, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| CAMERON, JONATHAN JOSEPH | | 261 NEWBURY ST NO 36 | | | PEABODY | MA | 01960 | |
| CAMERON, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAMERON, JOSH DAVID | | 304 STONY BROOK DR | | | WILLISTON | VT | 05495 | |
| CAMERON, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| CAMERON, KELVIN GEORGE | | ADDRESS REDACTED | | | | | | |
| CAMERON, LINDA | | 1462 JUSTIN PL | | | CROFTON | MD | 21114-2122 | |
| CAMERON, NATHAN ALAN | | 14527 64TH AVE N | | | MAPLE GROVE | MN | 55311 | |
| CAMERON, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| CAMERON, NICHOLAS DAVID | | 3011 EASTVIEW DR | | | EVANSVILLE | IN | 47725 | |
| CAMERON, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| CAMERON, SEAN P | | ADDRESS REDACTED | | | | | | |
| CAMERON, STEPHANIE CHANTEL | | 1320 LEAD ST | H | | NORFOLK | VA | 23504 | |
| CAMERON, STEPHANIE CHANTEL | | ADDRESS REDACTED | | | | | | |
| CAMERON, ZAQUERY JAMES | | 2773 SECURITY LANE | | | BAY CITY | MI | 48706 | |
| CAMERON, ZAQUERY JAMES | | ADDRESS REDACTED | | | | | | |
| CAMEROS, JENNIFER LISSET | | ADDRESS REDACTED | | | | | | |
| CAMEROT, MARK A | | 5 RAMWOOD DR | | | GREENSBURG | PA | 15601 | |
| CAMEROT, MARK A | | ADDRESS REDACTED | | | | | | |
| CAMEROTA, CATHERINE G | | 22 LAKELAND COURT | | | LITITZ | PA | 17543 | |
| CAMEZ, PAUL | | ADDRESS REDACTED | | | | | | |
| CAMHI, RAYMOND NAT | | 7335 IVORY TERRACE | | | NEW PORT RICHEY | FL | 34655 | |
| CAMHI, RAYMOND NAT | | ADDRESS REDACTED | | | | | | |
| CAMI RESEARCH INC | | PO BOX 128 | | | LEXINGTON | MA | 21705-3362 | |
| CAMIC, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAMILLE, BARNEY | | 463 E 83RD ST | | | CHICAGO | IL | 60619-0000 | |
| CAMILLE, J | | 1817 OAK CLUSTER CIR | | | PEARLAND | TX | 77581-6170 | |
| CAMILLI, DERRICK | | 630 FELTON WAY | | | SAN LUIS OBISPO | CA | 93405 | |
| CAMILLI, DERRICK | | ADDRESS REDACTED | | | | | | |
| CAMILLO, AARON P | | 2090 RIVER RD | | | EGG HARBOR CITY | NJ | 08215 | |
| CAMILLO, AARON P | | ADDRESS REDACTED | | | | | | |
| CAMILLO, BETHANY MARIE | | 2090 RIVER RD | | | EGG HARBOR | NJ | 08215 | |
| CAMILLO, BETHANY MARIE | | ADDRESS REDACTED | | | | | | |
| CAMILO, ALDO | | 15101 WOODRICH BEND CT | | | FORT MYERS | FL | 33908-0000 | |
| CAMILO, ANGEL | | 4105 COLLEGE HEIGHTS DRIV | | | UNIERSITY PARK | MD | 20782 | |
| CAMILO, ANGEL | | ADDRESS REDACTED | | | | | | |
| CAMILO, JOSEPH ELIAS | | ADDRESS REDACTED | | | | | | |
| CAMILO, MIGUEL JOSE | | ADDRESS REDACTED | | | | | | |
| CAMILUS, WATSON | | ADDRESS REDACTED | | | | | | |
| CAMINERO, LUIS AXEL | | ADDRESS REDACTED | | | | | | |
| CAMINITI, VINCENT | | 2115 CLIFTON RD | | | PACIFICA | CA | 94044 | |
| CAMINITI, YASMIN | | 710 FRANCISCO ST P O BOX 925 | | | EL GRANADA | CA | 94018 | |
| CAMIOLO, MICHAEL | | 95 BERCHMAN DR | | | ROCHESTER | NY | 14626-1285 | |
| CAMM, LAANTOINETTE | | 8665 DEVONSHIRE CT | 204 | | MANASSAS | VA | 20110 | |
| CAMM, LAANTOINETTE | | ADDRESS REDACTED | | | | | | |
| CAMMACK ASSOCIATES, CHARLES W | MALCOLM EZENNIA | 2 RECTOR ST STE 2300 | | | NEW YORK | NY | 10006 | |
| CAMMACK LARHETTE | FRANK LONARDO | TWO RECTOR ST | 23RD FLOOR | | NEW YORK | NY | 10006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMMACK, BRITTNEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| CAMMALLERI, CARLO | | 6 LYONS RD | | | LANDING | NJ | 07850-1612 | |
| CAMMARATA & CO INC | | 6749 WESTNEDGE STE K197 | | | PORTAGE | MI | 49002 | |
| CAMMARATA, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CAMMARATA, LAURA | | 3986 HUDSON AVE | | | SEAFORD | NY | 11783-0000 | |
| CAMMARATA, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| CAMMERON, ISAAC D | | 2337 S 10TH ST | 1B | | ALLENTOWN | PA | 18103 | |
| CAMMOCK, RICHARD | | ADDRESS REDACTED | | | | | | |
| CAMMORTO, SHALAMAR | | 725 SUMMER CROSSING | | | ATLANTA | GA | 30350 | |
| CAMMORTO, SHALAMAR | | ADDRESS REDACTED | | | | | | |
| CAMONAYAN, CHLOE | | ADDRESS REDACTED | | | | | | |
| CAMOUFLAGE ASSOCIATES | | 6 WEST 18TH ST | 8TH FLOOR | | NEW YORK | NY | 10011-4608 | |
| CAMOUFLAGE ASSOCIATES | | 8TH FLOOR | | | NEW YORK | NY | 100114608 | |
| CAMOZZI, BRIAN PAUL | | 2618 SOUTH MILLER DR | 304 | | LAKEWOOD | CO | 80227 | |
| CAMP & ASSOCIATES, JAMES F | | 1125 W BASELINE RD STE 2141 | | | MESA | AZ | 85210 | |
| CAMP & ASSOCIATES, JAMES F | | SUITE 2141 | | | MESA | AZ | 85210 | |
| CAMP HANOVER | | 3163 PARSLEYS MILL RD | | | MECHANICSVILLE | VA | 23111 | |
| CAMP, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| CAMP, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| CAMP, BRENT | | 1530 HIGHLAND OAKS DR | | | KELLER | TX | 76248 | |
| CAMP, BRYAN DEMOND | | 2451 HI ROC RD | | | CONYERS | GA | 30012 | |
| CAMP, BRYAN DEMOND | | ADDRESS REDACTED | | | | | | |
| CAMP, CANDACE AMBER | | ADDRESS REDACTED | | | | | | |
| CAMP, CHARLES G | | 8001 WOODMILL DR | | | RICHMOND | VA | 23231 | |
| CAMP, CHASE | | 5010 ALLEN DR | | | BEAUMONT | TX | 77708 | |
| CAMP, CHASE | | ADDRESS REDACTED | | | | | | |
| CAMP, CHRIS | | 4642 SOUTH DUDLEY ST | | | LITTLETON | CO | 80123 | |
| CAMP, DAVID COLE | | ADDRESS REDACTED | | | | | | |
| CAMP, DEREK | | 28 HESTON CT | | | LANGHORNE | PA | 00001-9047 | |
| CAMP, DEREK MARTIN | | ADDRESS REDACTED | | | | | | |
| CAMP, DERRICK SETH | | 600 REED ST | | | PARKERSBURG | WV | 26101 | |
| CAMP, DERRICK SETH | | ADDRESS REDACTED | | | | | | |
| CAMP, DONALD JASON | | ADDRESS REDACTED | | | | | | |
| CAMP, FRANK GUY | | ADDRESS REDACTED | | | | | | |
| CAMP, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | |
| CAMP, JAMES | | 448 BELLFLOWER BLVD 206 | | | LONG BEACH | CA | 90814 | |
| CAMP, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAMP, JASON DAVID | | 17654 AMITY DR APT 204 | | | GAITHERSBURG | MD | 20877 | |
| CAMP, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| CAMP, JEFFERY L | | 95 COADY RD | | | JACKSON | GA | 30233-2867 | |
| CAMP, JUSTIN C | | 330 FUGATE RD | | | ROANOKE | VA | 24012 | |
| CAMP, JUSTIN CAPUTO | | 330 FUGATE RD | | | ROANOKE | VA | 24012 | |
| CAMP, JUSTIN CAPUTO | | ADDRESS REDACTED | | | | | | |
| CAMP, MANNING WYATT | | 41 CHESWOLD BLVD | 1C | | NEWARK | DE | 19713 | |
| CAMP, MANNING WYATT | | ADDRESS REDACTED | | | | | | |
| CAMP, MICHAEL BARNETT | | 4505 BARNES AVENU | | | BRONX | NY | 10466 | |
| CAMP, MICHAEL BARNETT | | ADDRESS REDACTED | | | | | | |
| CAMP, RALPH | | ADDRESS REDACTED | | | | | | |
| CAMP, ROBIN | | 4642 S DUDLEY ST | | | LITTLETON | CO | 80123 | |
| CAMP, ROGER DALE | | ADDRESS REDACTED | | | | | | |
| CAMP, RUBEN | | ADDRESS REDACTED | | | | | | |
| CAMP, THEODIS EDWARD | | 19131 NADOL DR | | | SOUTHFIELD | MI | 48075 | |
| CAMP, THEODIS EDWARD | | ADDRESS REDACTED | | | | | | |
| CAMP, THEODORE GREGORY | | 4810 W SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| CAMPA JR , FRANCISCO JAVEIR | | 3081 S KINNOW AVE | | | YUMA | AZ | 85365 | |
| CAMPA JR , FRANCISCO JAVEIR | | ADDRESS REDACTED | | | | | | |
| CAMPA, DAVID | | 1609 MAPLE AVE | | | SOLVANG | CA | 93463-0000 | |
| CAMPA, MARISA O | | 513 MAR CIRCLE | | | ALAMO | TX | 78516 | |
| CAMPA, MARISA OLANDA | | 513 MAR CIRCLE | | | ALAMO | TX | 78516 | |
| CAMPA, MARISA OLANDA | | ADDRESS REDACTED | | | | | | |
| CAMPA, MELISSA ROXANNE | | 704 W OAK ST | | | STOCKTON | CA | 95203 | |
| CAMPAGNA, ALEX JAMES | | 21970 ORCA DR | | | POULSBO | WA | 98370 | |
| CAMPAGNA, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| CAMPAGNA, CRAIG | | 99 FARQUAR ST | | | BOSTON | MA | 02131-0000 | |
| CAMPAGNA, HOLLY MARIE | | ADDRESS REDACTED | | | | | | |
| CAMPAGNA, JASON | | ADDRESS REDACTED | | | | | | |
| CAMPAGNA, JOSEPH JOHN | | 918 WINDSTONE CT | | | LAKE IN THE HILLS | IL | 60156 | |
| CAMPAGNA, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| CAMPAGNA, JOSEPH ROSS | | ADDRESS REDACTED | | | | | | |
| CAMPAGNA, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| CAMPAIGN FOR HONEST CHANGE | | 4914 FITZHUGH AVE SUITE 204 | | | RICHMOND | VA | 23230 | |
| CAMPAIGN FOR HONEST CHANGE | | PO BOX 71686 | | | RICHMOND | VA | 23255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPANA, ALEXANDER | | 12321 S RAMONA AVE | C | | HAWTHORNE | CA | 90250-0000 | |
| CAMPANA, ALEXANDER VLADIMIR | | ADDRESS REDACTED | | | | | | |
| CAMPANA, CHRIS | | ADDRESS REDACTED | | | | | | |
| CAMPANA, CHRISTOPHER INIGUEZ | | 320 D AVE | | | NATIONAL CITY | CA | 91950 | |
| CAMPANA, COLE ROBERT | | 4870 GARNET COMMON | | | FREMONT | CA | 94555 | |
| CAMPANA, COLE ROBERT | | ADDRESS REDACTED | | | | | | |
| CAMPANA, CRAIG P | | 10974 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059 | |
| CAMPANA, CRAIG P | | ADDRESS REDACTED | | | | | | |
| CAMPANA, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CAMPANA, LUIS H | | ADDRESS REDACTED | | | | | | |
| CAMPANA, NANCY | | ADDRESS REDACTED | | | | | | |
| CAMPANA, NICHOLAS CHARLES | | 40W081 JACK LONDON | | | SAINT CHARLES | IL | 60175 | |
| CAMPANA, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| CAMPANARO JOSEPH A | | 406 SEDGWICK LANE | | | MARLTON | NJ | 08053 | |
| CAMPANELLA, CARMEN | | 15 BIRD HAVEN PLACE | | | PALM COAST | FL | 32137 | |
| CAMPANELLA, MARIA | | ADDRESS REDACTED | | | | | | |
| CAMPANELLI, LINDA | | 201 SURI DR | | | WILLIAMSBURG | VA | 23185 | |
| CAMPANO & ASSOCIATES | | 7 WEATHERBELL DR | | | NORWALK | CT | 06851 | |
| CAMPANO & ASSOCIATES | | PO BOX 370 | | | WILTON | CT | 06897-0370 | |
| CAMPANO DANNY F | | 958 DAVIS ST | | | AKRON | OH | 44310 | |
| CAMPANY, MICHAEL A | | 219 MALLARD RUN RD | | | WARFORDSBURG | PA | 17267 | |
| CAMPANY, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CAMPARA, KEMAL | | ADDRESS REDACTED | | | | | | |
| CAMPASANO, MATT AARON | | 395 EAST RANNEY | | | VERNON HILLS | IL | 60061 | |
| CAMPASANO, MATT AARON | | ADDRESS REDACTED | | | | | | |
| CAMPASANO, MIKE | | 395 E RANNEY AVE | | | VERNON HILLS | IL | 60061-0000 | |
| CAMPASANO, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMPASINO JAMES W | | 111 INCA CIRCLE | | | OAK RIDGE | TN | 37630 | |
| CAMPBE, RICHARD | | P O  BOX 771 | | | CENTREVILLE | MI | 49032 | |
| CAMPBEL PRINTED COMMUNICATIONS | | 2540 E THOMAS RD | SUITE E | | PHOENIX | AZ | 85016 | |
| CAMPBEL PRINTED COMMUNICATIONS | | SUITE E | | | PHOENIX | AZ | 85016 | |
| CAMPBELL & ASSOCIATES, BRUCE | | 38 CHAUNCY ST STE 701 | | | BOSTON | MA | 02111 | |
| CAMPBELL APPRAISAL CO | | 5609 LYNDALE AVE S 220 | | | MINNEAPOLIS | MN | 55420 | |
| CAMPBELL BUIE, CHRISTOPHER MICHAEL | | 530 2ND ST | | | BROOKLYN | NY | 11215 | |
| CAMPBELL BUIE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL CIRCUIT COURT | | PO BOX 7 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL CO CLERK OF COURT | | 6TH JUDICIAL DISTRICT COURT | | | GILLETTE | WY | 82717 | |
| CAMPBELL CO CLERK OF COURT | | PO BOX 817 | 6TH JUDICIAL DISTRICT COURT | | GILLETTE | WY | 82717 | |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | Pittsburgh | PA | 15241 | |
| CAMPBELL COUNTY PROBATE COURT | | 600 COLUMBIA ST | | | NEWPORT | KY | 41071 | |
| CAMPBELL CRANE | | 1010 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| CAMPBELL DEVELOPMENT | | 10801 N 24TH AVE STE 101 | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | 23026 N 16TH LN | STE 101 | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | BLDG 7 SUITE 1075 | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DOOR SERVICE INC | | 4785 CASTLEWOOD RD | | | SEFFNER | FL | 33584 | |
| CAMPBELL GEN DISTRICT COURT | | PO BOX 97 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL II, CARNELL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL II, JARVIS WAYNE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL III, GEORGE WINGARD | | ADDRESS REDACTED | | | | | | |
| CAMPBELL INN | | 675 E CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| CAMPBELL IRRIGATION | | 416 BIG SPRINGS RD | | | BELL BUCKLE | TN | 37020 | |
| CAMPBELL JR, THOMAS PRESTON | | ADDRESS REDACTED | | | | | | |
| CAMPBELL NEAL R | | 3 DEPFORD CT | | | SIMPSONVILLE | SC | 29680 | |
| CAMPBELL PAPER CO | | P O BOX 9003 | | | FORT WORTH | TX | 76147 | |
| CAMPBELL PETER | | 2040 NOTTINGHAM PKWY | | | AVON | OH | 44011 | |
| CAMPBELL PROPERTIES L P | NO NAME SPECIFIED | 1415 NORTH LILAC DR | SUITE 120 | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES L P | | 1415 NORTH LILAC DR | SUITE 120 | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES LP | | 1415 N LILAC DR STE 120 | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DR | SUITE 120 | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL RD, KARL ERNEST | | 5211 BOGART ST N W | | | ALBUQUERQUE | NM | 87120 | |
| CAMPBELL RD, KARL ERNEST | | ADDRESS REDACTED | | | | | | |
| CAMPBELL SERVICES INC | | 21700 NORTHWESTERN HWY 1070 | | | SOUTHFIELD | MI | 48075 | |
| CAMPBELL SOFTWARE, INC | | 161 N CLARK ST | SUITE 3700 | | CHICAGO | IL | 60601 | |
| CAMPBELL STEPHEN E | | P O BOX 210 | 226 E PARK AVE | | MAPLE SHADE | NJ | 08052 | |
| CAMPBELL TV | | 4614 MERIDIAN AVE | | | SAN JOSE | CA | 95124 | |
| CAMPBELL TV SERVICE | | 4017 FERN AVE | | | SHREVEPORT | LA | 71105 | |
| CAMPBELL, ADAM PATRICK | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ADAM RYAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ADRIAN SHERELL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ALEXANDER JAMEX | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ALEXIS TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ALEXIS VICTORIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, ALICIA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ALLEXA REA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ALTON | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, AMY P | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ANDREW REMY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ANTHONY BRENT | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, APRIL DAWN | | 331 LORBERTA LN | | | WATERFORD | MI | 48328 | |
| CAMPBELL, APRIL DAWN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, AUSTEN | | 9220 CLAREWOOD | NO 1111 | | HOUSTON | TX | 77036 | |
| CAMPBELL, AUSTEN VANANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, AUSTENVAN | | 9220 CLAREWOOD | NO 1111 | | HOUSTON | TX | 77036-0000 | |
| CAMPBELL, AUSTIN KINJI | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, BILL L | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, BRADLY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, BRIAN | | 67 MAPLEHURST AVE | | | MANCHESTER | NH | 03104-0000 | |
| CAMPBELL, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, BRIAN J | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, BRUCE E | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, BRYAN | | 1021 WINDSOR DR | | | MONROE | GA | 30656 | |
| CAMPBELL, BRYAN KIETH | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, BRYAN T | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CANDI ANN | | 2529 DATE CIRCLE | | | TORRANCE | CA | 90505 | |
| CAMPBELL, CANDI ANN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CARLYN CLARK | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CHARLOTTE V | | 781 WASHINGTON AVE | 2F | | BKLYN | NY | 11238 | |
| CAMPBELL, CHARLOTTE V | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CHRIS RAYMOND | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CHRISTINA | | 3364 FORDINGTON | | | WALDORF | MD | 20603 | |
| CAMPBELL, CHRISTINA MAGDELINA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CHRISTINE HELEN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CHRISTOPHER | | 6822 DARBY LANE | | | SPRINGFIELD | VA | 22150 | |
| CAMPBELL, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CHRISTOPHER FEENY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CHRISTOPHER RYAN | | 715 WASHINGTON AVE | | | GLEN BURNIE | MD | 21060 | |
| CAMPBELL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CHRISTOPHER SCOTT | | 213 OAKWOOD LANE | | | SMITHFIELD | VA | 23430 | |
| CAMPBELL, CIERRA DANIELLE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CINDY D NP | | SUITE 200 | 1857 FLOYD ST | | SARASOTA | FL | 34239 | |
| CAMPBELL, CLARENCE E | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| CAMPBELL, CLARENCE E | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| CAMPBELL, CODY DEAN | | 1821 CUNNINGHAM ST | | | IRVING | TX | 75062 | |
| CAMPBELL, CODY DEAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CRAIG | | 12805 OAK FALLS DR | | | ALPHARETTA | GA | 30004-0000 | |
| CAMPBELL, CRAIG | | 1856 COLT DR | | | ATLANTA | GA | 30341 | |
| CAMPBELL, CRAIG | | 5300 76 ST N | | | ST PETERSBURG | FL | 33709-0000 | |
| CAMPBELL, CRAIG STEPHEN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CRISTI MARIE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, CURTIS | | 1149 MULBERRY LN APT 37B | | | GREENVILLE | NC | 27858-0000 | |
| CAMPBELL, CURTIS MCCOY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, DAMASIA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, DAMION | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, DARRELL | | 7469 ROLOFF RD | | | OTTAWA LAKE | MI | 49267 | |
| CAMPBELL, DAVID | | 124 MOSS POINTE DR | | | MCDONOUGH | GA | 30253 | |
| CAMPBELL, DAVID DUANE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, DAVID M | | 8838 BRANCHWOOD TRL | | | FORT WORTH | TX | 76116-2722 | |
| CAMPBELL, DEIDRA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, DEJA JENEE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, DELMER E | | 4716 CHARLESTON AVE | | | PLANT CITY | FL | 33567 | |
| CAMPBELL, DERRICK | | 14149 ARTESIAN ST | | | DETROIT | MI | 48223-2917 | |
| CAMPBELL, DESIGN PROMO DAVID | | 3806 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| CAMPBELL, DEVIN | | 9220 CLAREWOOD DR NO 1111 | | | HOUSTON | TX | 00007-7036 | |
| CAMPBELL, DEVINN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, DIABENESE | | 735 PATTERSON DR | | | SOUTH BEND | IN | 46615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, DOUGLAS MICHAEL | | 955 HUSTED AVE | | | PALM BAY | FL | 32909 | |
| CAMPBELL, DOUGLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, DOUGLAS S | | 7900 BELALTON NEWTOWN RD | | | LA PLATA | MD | 20646 | |
| CAMPBELL, DREW | | 238 W CHURCH ST NO A | | | LOCK HAVEN | PA | 17745-1275 | |
| CAMPBELL, DREW L | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, EARL ARNETT | | 227 PACIFIC AVE | B | | ALAMEDA | CA | 94501 | |
| CAMPBELL, EVAN PATON | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, FILOMENA | | 46808 COUNTRY LANE | | | MACOMB TOWNSHIP | MI | 48044 | |
| CAMPBELL, FILOMENA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, FRANCES | | 2305 ACACIA ST | | | RICHARDSON | TX | 75082 | |
| CAMPBELL, FRIENDS OF JOHN | | 53 COLORADO | C/O SUZANNA CHOI | | IRVINE | CA | 92606 | |
| CAMPBELL, GABRIELLE MARIE | | 5283 DUFFIELD RD | | | SWARTZ CREEK | MI | 48473 | |
| CAMPBELL, GABRIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, GARY R | | 1999 HERNANDO RD | | | HOLLY SPRINGS | MS | 38635-8368 | |
| CAMPBELL, GEORGE | | 104 RIGGS AVE | | | PORTLAND | TN | 37148 | |
| CAMPBELL, GEORGE ADOPHIUS | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, GEORGE J | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, GERALD G | | 2044 CASTLEVIEW DR | | | FORT WORTH | TX | 76120 | |
| CAMPBELL, GERALD G | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, GERARD | | 7472 PINEHURST DR | | | QUINTON | VA | 23141 | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST NO 2 | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, HAROLD SPENCE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, HUGH | | 371 BERENGER | | | WEST PALM BEACH | FL | 33414-0000 | |
| CAMPBELL, HUGH KELVIN | | 9009 GETTYSBURG LANE | | | COLLEGE PARK | MD | 20740 | |
| CAMPBELL, IAN DAVID | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, IVORY GERRARD | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JAMES | | 8801 CROSSWOOD COURT | | | RIVERVIEW | FL | 33569 | |
| CAMPBELL, JAMES | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JAMES EDWARD | | 445 VERDUGO | A | | BURBANK | CA | 91501 | |
| CAMPBELL, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JARED LYNN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JASMYN WYNEE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JASON | | 19190 BUCKBOARD LN | | | RIVERSIDE | CA | 92508 | |
| CAMPBELL, JASON | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JASON K | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JAY E | | 2224 ORION LAKE DR | | | NAVARRE | FL | 32566 | |
| CAMPBELL, JAY E | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JAYSON H | | 261 GRANGER VIEW CIR | | | FRANKLIN | TN | 37064-2973 | |
| CAMPBELL, JEFF LEWIS | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JEFFERY | | 112 28 180TH ST | | | JAMAICA | NY | 11433-0000 | |
| CAMPBELL, JEFFERY MULBAH | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JENNA A | | 141 HIKINA CT | 201 | | WAHIAWA | HI | 96786 | |
| CAMPBELL, JENNA A | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JEREMY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JESSICA SKI | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JO A | | 5 BROWNDALE RD | | | ASHEVILLE | NC | 28805 | |
| CAMPBELL, JO A | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JOE FITZGERALD | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JOEL KURT | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JOHN DOUGLAS | | 547 WASHINGTON ST | A 11 | | PEMBROKE | MA | 02359 | |
| CAMPBELL, JOHN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JOHN WILEY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JONATHAN SEDALE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JORDAN M | | 4969 BERKELAND CT | | | SAN JOSE | CA | 95111 | |
| CAMPBELL, JORDAN M | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JOSHUA | | 30 MOOSE LANE | | | ROCHESTER | NH | 03867 | |
| CAMPBELL, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JOSHUA M | | 223 POLK PLACE DR | | | FRANKLIN | TN | 37064 | |
| CAMPBELL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JULIE H | | 7748 MIDLOTHIAN TPKE APT32 | | | RICHMOND | VA | 23235 | |
| CAMPBELL, JULIE H | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, JUSTIN WADE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JUSTUS YOSHIYA | | 300 S MISSOURI | | | MARIONVILLE | MO | 65705 | |
| CAMPBELL, KAREEM | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KAREN | | 6512 3RD ST CT W | | | BRADENTON | FL | 34207 | |
| CAMPBELL, KAREN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KAREN R | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KASH WAYNE KEMAR | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KASIM ADELL | | 114 48 132ND ST | | | SOUTH OZONE PARK | NY | 11420 | |
| CAMPBELL, KASIM ADELL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KATHERINE | | 46808 COUNTRY LANE | | | MACOMB | MI | 48044 | |
| CAMPBELL, KATHERINE M | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KAYLA | | 4243 NORTHGATE TR | | | PINSON | AL | 35126 | |
| CAMPBELL, KAYLA SAMARA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KEITH | | 11 TILLIE ST | | | BAY SHORE | NY | 11706 | |
| CAMPBELL, KEITH JERROD | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KEN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KENNETH | | 6865 SUNNYSIDE LN | | | HICKORY | NC | 28602 | |
| CAMPBELL, KENNETH JUSTIN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KENRICK | | 14167 GALE DR | | | VICTORVILLE | CA | 92394 | |
| CAMPBELL, KENRICK R | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KEVIN MARK | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KEVIN O | | 4401 WORCHESTER DR | APT 11 | | DALE CITY | VA | 22193 | |
| CAMPBELL, KEVIN O | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KHAMBREL DWAYNE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KIMORINE TERESA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KIRK ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KOHL JUSTIN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KORI | | 4514 RAVEN WOOD PL | | | UNION | GA | 30291-0000 | |
| CAMPBELL, KRISTEN EARLINE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, KYLE JEFFREY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, LARRY | | 449 ATLANTIC ST SE | | | WASHINGTON | DC | 20032-3703 | |
| CAMPBELL, LASHON NICOLE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, LORENZO DIONTA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, LORI | ROGER A  WOLFE JACKSON KELLY PLLC | 1600 LAIDLEY TOWER 500 LEE ST | | | CHARLESTON | WV | 25301 | |
| CAMPBELL, LORI | | PO BOX 106 | | | DAVISVILLE | WV | 26142 | |
| CAMPBELL, LORI L | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, LORI L | | PO BOX 106 | | | DAVISVILLE | WV | 26142 | |
| CAMPBELL, MANUEL | | 2115 ASHLAND RD | | | SALISBURY | NC | 28147 | |
| CAMPBELL, MARK | | 524 MAGNOLIA AVE | | | INGLEWOOD | CA | 90301-3127 | |
| CAMPBELL, MARK | | 804 W 29TH ST | | | RICHMOND | VA | 23225 | |
| CAMPBELL, MARK C | | 804 WEST 29TH ST | | | RICHMOND | VA | 23225 | |
| CAMPBELL, MARK C | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MARK S | | 422 LILAC LANE | | | DOVER | NH | 03820 | |
| CAMPBELL, MARK S | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MARTIN | | 3714 LAUREL BLUFF CIRCLE | | | HIGH POINT | NC | 27265 | |
| CAMPBELL, MARTIN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MATTHEW ANDREW | | 7918 ISLAND LANE | | | WONDER LAKE | IL | 60097 | |
| CAMPBELL, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MATTHEW SMITH | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MATTHEW STEPHEN | | 54 FOX TRAIL | | | LINCOLNSHIRE | IL | 60069 | |
| CAMPBELL, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MEGGAN LEE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MELISSA | | 3738 ORIN RD | | | MADISON | WI | 53704 | |
| CAMPBELL, MELISSA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MELODY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MICHAEL | | 3909 MARTHA LN | | | ROWLETT | TX | 75088-0000 | |
| CAMPBELL, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MICHAEL GEGARD | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MICHAEL JAMES | | 460 HOODRIDGE DR | | | PITTSBURGH | PA | 15234 | |
| CAMPBELL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MICHAEL K | | 4323 WICKHAM AVE | | | BRONX | NY | 10466 | |
| CAMPBELL, MICHAEL K | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MICHAEL WAYNE | | 168 CHESTNUT RIDGE DR E | | | HARRISONBURG | VA | 22801 | |
| CAMPBELL, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, MICHELLE | | 7903 ELM AVE APT NO 303 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CAMPBELL, MICHELLE | | P O BOX 11742 | | | JACKSON HOLE | WY | 83002 | |
| CAMPBELL, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MISTY | | PO BOX 180433 | | | RICHLAND | MS | 39218-0433 | |
| CAMPBELL, MYRON EDWARDO | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, NATHANIEL WADE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, NEAL | | 3 DEPFORD CT | | | SIMPSONVILLE | SC | 29680 | |
| CAMPBELL, NEAL R | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, NICHOLAS | | 6226 W PARADISE LN | | | GLENDALE | AZ | 00008-5306 | |
| CAMPBELL, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, NICK RYAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, NICO | | 7121 BLACK MOUNTAIN DR | | | LOUISVILLE | KY | 40228 | |
| CAMPBELL, NICO L | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, NOELLE | EEOC PHILADELPHIA OFFICE | 801 MARKET ST  13TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| CAMPBELL, NOELLE | | 6409 MORGAN DR | | | LATTA | SC | 29565 | |
| CAMPBELL, NOELLE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, NORMAN EVERETT | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, NORMAN EVERETT | | P O BOX 1203 | | | SAUGUS | MA | 01906 | |
| CAMPBELL, OLIVIA ASHLEIGH | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, PATRICK STEVEN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, PAUL | | 8265 BALFOUR RD | | | PENNSAUKEN | NJ | 08110 | |
| CAMPBELL, PAUL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, PAUL ALLEN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, PAUL DARRIN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, PHILLIP JOHN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, PIERRE B | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, QUINTEN M | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, RANDALL CARLINGTON | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, RAYMOND M | | 7401 S ARIZONA MADERA DRI | | | TUCSON | AZ | 85747 | |
| CAMPBELL, RAYMOND M | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, RAYNELL TARIQ | | 1466 VYSE AVE | 2 | | BRONX | NY | 10460 | |
| CAMPBELL, RAYNELL TARIQ | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, RENEE DENISE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, RENEE FRANCES | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, RICK | | 704 LEMANS WAY | | | HALF MOON BAY | CA | 94019 | |
| CAMPBELL, ROBERT D | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ROBERT KIRK | | 2759 MONTEGO DR | | | RENO | NV | 89523 | |
| CAMPBELL, ROBERT KIRK | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ROBERTO | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ROCKY E | | 519 WALNUT ST | | | NEWPORT | PA | 17074 | |
| CAMPBELL, ROCKY E | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ROSS JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, RUSSELL | | 602 FRANKLIN ST | | | WILLIAMSPORT | PA | 17701 | |
| CAMPBELL, RUSSELL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, RUTHIE | | 19505 OAKWOOD AVE | | | LYNWOOD | IL | 60411-6335 | |
| CAMPBELL, RYAN PATRICK | | 13723 LARKSPUR DR | | | HOMER GLEN | IL | 60491 | |
| CAMPBELL, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SARAH F | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SARAH JOAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SEAN | | 4730 CROWNVISTA DR | | | CHARLOTTE | NC | 28269 | |
| CAMPBELL, SEAN | | P O BOX 341582 | | | AUSTIN | TX | 78734 | |
| CAMPBELL, SEAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SEAN LEYLAND | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SEAN P | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SELENA NOELLE | | 22751 EL PRADO | 1216 | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CAMPBELL, SERENE CLAIRE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SHANA KAY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SHANITA JOVAN | | 7642 GLEN MONT | | | SAN ANTONIO | TX | 78239 | |
| CAMPBELL, SHANITA JOVAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SHANNON RENAE | | 17501 SADBERGE DR | | | PETERSBURG | VA | 23803 | |
| CAMPBELL, SHANNON RENAE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SHARON LYNN | | 2925 TIFFANY DR | | | LITITZ | PA | 17543 | |
| CAMPBELL, SHARON LYNN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SHAUN | | 9720 KINGSCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| CAMPBELL, SIJOLLIE LATOYA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, TAMMY | | 1320 HILLCREST | | | ALLEN | TX | 75002 | |
| CAMPBELL, TANEISHA C | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, TED | JERRAD CABBAGE  INVESTIGATOR TEXAS WORKFORCE COMMISSION EEOC | 101 EAST 15TH ST  ROOM 144T | | | AUSTIN | TX | 78778 | |
| CAMPBELL, TERRELL LESHAUN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, TERRY E | | 406 NANCY DR | | | OFALLON | IL | 62269 | |
| CAMPBELL, TERRY E | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, THE ESTATE OF JAMES | | DEPT U | PO BOX 4288 | | CAROL STREAM | IL | 60197-4288 | |
| CAMPBELL, THE ESTATE OF JAMES | | PO BOX 4288 | | | CAROL STREAM | IL | 601974288 | |
| CAMPBELL, THEODORE TED | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, THOMAS | | 621 WOODBRIAR RD | | | NOBLE | OK | 73068-0000 | |
| CAMPBELL, THOMAS BRADEN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, THOMAS JAMES | | 203 14TH ST | | | WEST BABYLON | NY | 11704 | |
| CAMPBELL, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, TIFFANY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, TIMOTHY | | 3801 APACHE ST NW | | | UNIONTOWN | OH | 44685 | |
| CAMPBELL, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, TODD | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, TRAVIS COLIN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, TRISTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, TYLER RYAN | | 2740 CIRCULO SANTIAGO | | | CARLSBAD | CA | 92008 | |
| CAMPBELL, TYLER RYAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, VERNON LAMAR | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, WALLACE A | | 4500 BRONDESBURY DR | | | WINSTON SALEM | NC | 27107 | |
| CAMPBELL, WALLACE ARTHUR | | 4500 BRONDESBURY DR | | | WINSTON SALEM | NC | 27107 | |
| CAMPBELL, WALLACE ARTHUR | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, WALTER JAVAR | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, WAYNE TRAVIS | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, WENDY | | 211 DARBY CT | | | GREENVILLE | SC | 29609-7124 | |
| CAMPBELL, WILLARD PATRICK | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, WILLIAM DARRYL | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, WILLIAM JR | | 1548 GRIMBALL RD EXT | | | CHARLESTON | SC | 29412-8141 | |
| CAMPBELL, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ZSANAE MARIE | | 8133 ALTAMONT RIDGE ST | | | LAS VEGAS | NV | 89113 | |
| CAMPBELL, ZSANAE MARIE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL/SQUIRE, ROBERT T | | PO BOX 112 | | | QUEBRADILLAS | PR | 00678 | |
| CAMPBELLS CARPENTER SHOP | | RR1 BOX 4B | | | CEDAR VALE | KS | 67024 | |
| CAMPBELLS TV SERVICE | | 5 1ST AVE NW | | | HAMPTON | IA | 50441 | |
| CAMPBELLS WALLPAPER, CHUCK | | 2825 WASHINGTON RD | | | AUGUSTA | GA | 30909 | |
| CAMPBEU, KEVIN | | 25 CONNEVANA RD | | | SAINT PETERS | MO | 63376 | |
| CAMPBLIN, IIAMN K | | ADDRESS REDACTED | | | | | | |
| CAMPE, ANTHONYJ | | ADDRESS REDACTED | | | | | | |
| CAMPER, ARMANTE MONTES | | 13953 GERANIUM PL | | | WELLINGTON | FL | 33414 | |
| CAMPER, JANAY D | | ADDRESS REDACTED | | | | | | |
| CAMPER, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| CAMPER, TANEKA M | | ADDRESS REDACTED | | | | | | |
| CAMPFIELD, SHANE THOMAS | | ADDRESS REDACTED | | | | | | |
| CAMPFIELD, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| CAMPILONGA, TANYA LYNN | | ADDRESS REDACTED | | | | | | |
| CAMPION, AARON BRANDON | | 8600 STARBOARD DR | 1110 | | LAS VEGAS | NV | 89117 | |
| CAMPION, AARON BRANDON | | ADDRESS REDACTED | | | | | | |
| CAMPION, CHARLES M | | 8600 STARBOARD DR | 1110 | | LAS VEGAS | NV | 89117 | |
| CAMPION, CHARLES MAURICE | | 8600 STARBOARD DR | 1110 | | LAS VEGAS | NV | 89117 | |
| CAMPION, CHARLES MAURICE | | ADDRESS REDACTED | | | | | | |
| CAMPION, CHRIS | | ADDRESS REDACTED | | | | | | |
| CAMPION, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| CAMPION, LAUREN ARIEL | | ADDRESS REDACTED | | | | | | |
| CAMPION, MEGAN | | ADDRESS REDACTED | | | | | | |
| CAMPION, TIM | | 914 KING ST | | | JACKSONVILLE | FL | 32204 | |
| CAMPION, TIM | | ADDRESS REDACTED | | | | | | |
| CAMPION, VICKI | | 167 GREEN ST | | | ANNAPOLIS | MD | 21401 | |
| CAMPIONE, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| CAMPIRI, LOUIS PHILIP | | ADDRESS REDACTED | | | | | | |
| CAMPIS, FEDERICO | | 153 60TH ST | | | WEST NEW YORK | NJ | 07093-2822 | |
| CAMPISANO, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| CAMPISE, CORD MATTHEW | | ADDRESS REDACTED | | | | | | |
| CAMPISE, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPO, GERONIMO | | 6 VIA LLORIA | | | RANCHO SNT MRGRT | CA | 92688-4940 | |
| CAMPO, IAN JAXSON | | 6735 RIDGE BLVD | 5A | | BROOKLYN | NY | 11220 | |
| CAMPO, IAN JAXSON | | ADDRESS REDACTED | | | | | | |
| CAMPO, JAMOLE CURITS | | 134 06 242 ST | | | ROSEDALE | NY | 11422 | |
| CAMPO, JAMOLE CURITS | | ADDRESS REDACTED | | | | | | |
| CAMPO, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| CAMPO, KIM | | 1479 RUNNING OAK LANE | | | WEST PALM BEACH | FL | 33411 | |
| CAMPO, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| CAMPO, ROBERTO CHASE | | 4533 E MAZATZAL DR | | | CAVE CREEK | AZ | 85331 | |
| CAMPO, ROBERTO CHASE | | ADDRESS REDACTED | | | | | | |
| CAMPOBASSO, VIVIAN | | 11407 MAXINE ST | | | SANTA FE SPRINGS | CA | 90670 | |
| CAMPOBASSO, VIVIAN | | ADDRESS REDACTED | | | | | | |
| CAMPODONICO, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CAMPOLA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMPOLEI, RICHARD | | 244 LOWER LAKE DR | | | FORKED RIVER | NJ | 08731 | |
| CAMPOLI, KYLE | | 1530 WEST BRADLEY AVE | | | PEORIA | IL | 61606-0000 | |
| CAMPOLI, KYLE | | ADDRESS REDACTED | | | | | | |
| CAMPOLONGO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CAMPOPIANO, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAMPOS APPLIANCE REPAIR | | 1232 S GUMWOOD | | | PHARR | TX | 78577 | |
| CAMPOS JR, FRANCISCO JAVIER | | 2214 CROCKETT DR | | | CARROLLON | TX | 75006 | |
| CAMPOS JR, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| CAMPOS JR, ROBERTO | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ABEL | | 1338 EAST 57TH ST | | | LOS ANGELES | CA | 90011 | |
| CAMPOS, ABEL | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ALBERTO | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ALESSANDRA MARIE | | 524 OLD OAK LANE | | | COLONIAL HEIGHTS | VA | 23834 | |
| CAMPOS, ALESSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| CAMPOS, AMMIEL ANASTACIO | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ANDREW CAMON | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ANDY | | P O BOX 181 | | | KINGSBURG | CA | 93631 | |
| CAMPOS, ANTHONY RAYMOND | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ARNULFO E | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ART | | ADDRESS REDACTED | | | | | | |
| CAMPOS, CARLOS | | ADDRESS REDACTED | | | | | | |
| CAMPOS, CARLOS E | | ADDRESS REDACTED | | | | | | |
| CAMPOS, CECILIA | | 1114 E WILSON AVENO 16 | | | GLENDALE | CA | 91206 | |
| CAMPOS, CHARLIE | | 22863 DRACAEA AVE | | | MORENO VALLEY | CA | 92553 | |
| CAMPOS, CHARLIE | | ADDRESS REDACTED | | | | | | |
| CAMPOS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CAMPOS, CHRISTOPHER MATHIAS | | ADDRESS REDACTED | | | | | | |
| CAMPOS, CYNTHIA BELINDA | | ADDRESS REDACTED | | | | | | |
| CAMPOS, DANIEL JAY | | 21820 PENNYOAK TER | APT NO 103 | | STERLING | VA | 20164 | |
| CAMPOS, DANIEL JAY | | ADDRESS REDACTED | | | | | | |
| CAMPOS, DAVID | | 1107 GRACE ST | | | TAYLOR | TX | 76574 | |
| CAMPOS, DAVID P | | ADDRESS REDACTED | | | | | | |
| CAMPOS, DEBBIE | | ADDRESS REDACTED | | | | | | |
| CAMPOS, DORA ANGELICA | | ADDRESS REDACTED | | | | | | |
| CAMPOS, EMMANUEL | | 11741 LEE AVE | | | ADELANTO | CA | 92301 | |
| CAMPOS, EMMANUEL | | 11741 LEE AVE | | | ADELANTO | CA | 92301 | |
| CAMPOS, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| CAMPOS, FRANCISCO A | | 60 BUTLER ST | | | SALEM | NH | 03079 | |
| CAMPOS, FRANCISCO A | | ADDRESS REDACTED | | | | | | |
| CAMPOS, GABRIEL | | 634 CARPENTER WY | | | ROSEVILLE | CA | 95678 | |
| CAMPOS, GABRIEL | | 800 VISTA VALET | 2906 | | SAN ANTONIO | TX | 78216 | |
| CAMPOS, GABRIEL | | ADDRESS REDACTED | | | | | | |
| CAMPOS, GUSTAVO | | 646 E  36TH ST | | | LOS ANGELES | CA | 90011 | |
| CAMPOS, JAIME | | 1607 MADISON ST | | | MYRTLE BEACH | SC | 29588 | |
| CAMPOS, JASON RENE | | ADDRESS REDACTED | | | | | | |
| CAMPOS, JESUS | | 1304 YORKSHIRE | | | ROUND ROCK | TX | 78664 | |
| CAMPOS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CAMPOS, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| CAMPOS, JOSE | | 3205 SHAW PARK CT | | | ALEXANDRIA | VA | 22306-3006 | |
| CAMPOS, JOSE | | PO BOX 791 | | | GREELEY | CO | 80632-0791 | |
| CAMPOS, KATIE | | 806 E EMPIRE | | | BLOOMINGTON | IL | 61701 | |
| CAMPOS, KOREANA MIN | | ADDRESS REDACTED | | | | | | |
| CAMPOS, LEANNE HELENE | | ADDRESS REDACTED | | | | | | |
| CAMPOS, LIONEL | | 7 BRIAR MILLS DR | | | BRICK | NJ | 08724-0000 | |
| CAMPOS, LOUISE | | 1327 HAMPTON BLVD | | | NORTH LAUDERDALE | FL | 33068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPOS, LOUISE M | | ADDRESS REDACTED | | | | | | |
| CAMPOS, LUIS | | 19696 VILLAROSA LOOP | | | FORT MYERS | FL | 33967 | |
| CAMPOS, LUIS | | ADDRESS REDACTED | | | | | | |
| CAMPOS, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| CAMPOS, MARIO | | ADDRESS REDACTED | | | | | | |
| CAMPOS, PETER FERNANDO | | ADDRESS REDACTED | | | | | | |
| CAMPOS, PETER S | | ADDRESS REDACTED | | | | | | |
| CAMPOS, RACHEL ERIN | | ADDRESS REDACTED | | | | | | |
| CAMPOS, RAFAEL | | 13892 EDWARDS ST | | | WESTMINSTER | CA | 92683 | |
| CAMPOS, RAFAEL | | ADDRESS REDACTED | | | | | | |
| CAMPOS, RAUDEL | | ADDRESS REDACTED | | | | | | |
| CAMPOS, RAYMOND | | ADDRESS REDACTED | | | | | | |
| CAMPOS, RICARDO | | 1471 IRONTON ST | | | AURORA | CO | 80010-0000 | |
| CAMPOS, RICARDO | | ADDRESS REDACTED | | | | | | |
| CAMPOS, RICARDO MIGUEL | | 3302 AZAHAR PL | | | CARLSBAD | CA | 92009 | |
| CAMPOS, RICARDO MIGUEL | | ADDRESS REDACTED | | | | | | |
| CAMPOS, ROBERTO | | 9400 SAN GABRIEL AVE | | | SOUTH GATE | CA | 90280 | |
| CAMPOS, ROBERTO A | | ADDRESS REDACTED | | | | | | |
| CAMPOS, SAMUEL A | | ADDRESS REDACTED | | | | | | |
| CAMPOS, SISSI | | 9804 SW 134TH CT | | | MIAMI | FL | 33186-0000 | |
| CAMPOS, STEPHANIE | | 4811 N W 15 COURT | | | MIAMI | FL | 33142 | |
| CAMPOS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CAMPOS, STEPHEN MANUEL | | ADDRESS REDACTED | | | | | | |
| CAMPOS, STEVEN | | 1431 E HIGHLAND BLVD | | | SAN ANTONIO | TX | 78210 | |
| CAMPOS, URIEL | | ADDRESS REDACTED | | | | | | |
| CAMPOS, VANIA LORENA | | ADDRESS REDACTED | | | | | | |
| CAMPOS, WENDY XIOMARA | | 51 LAWRENCE AVE | 1 | | LODI | NJ | 07644 | |
| CAMPOS, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| CAMPOSECO, MARIO ANIBAL | | 3601 WESTWOOD BLVD | 5 | | LOS ANGELES | CA | 90034 | |
| CAMPS, KYLE JULIAN | | ADDRESS REDACTED | | | | | | |
| CAMPTOONS PROMOTIONS INC | | 897 OAKPARK BLVD SUITE 271 | | | PISMO BEACH | CA | 93449 | |
| CAMPUS CLASSICS | | PO BOX 781212 | | | INDIANAPOLIS | IN | 46278 | |
| CAMPUS MAPS LLC | | 18 COMMONWEALTH STE D | | | ERLANGER | KY | 41018 | |
| CAMPUS PRESS | | CAMPUS BOX 478 | | | BOULDER | CO | 80309 | |
| CAMPUS SQUARE | | PO BOX 24742 | C/O WEST CAMPUS SQUARE | | SEATTLE | WA | 98124-0742 | |
| CAMPUS SQUARE | | PO BOX 24742 | | | SEATTLE | WA | 981240742 | |
| CAMPUS, LEONARDO | | ADDRESS REDACTED | | | | | | |
| CAMPUSANO, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| CAMPUZANO, ANA CRISTINA | | 2005 WILLAM BREWSTER | | | IVING | TX | 75060 | |
| CAMPUZANO, ANA CRISTINA | | ADDRESS REDACTED | | | | | | |
| CAMPUZANO, ELOY | | 805 A SIROCCO DR | | | AUSTIN | TX | 78745 | |
| CAMPUZANO, ELOY | | ADDRESS REDACTED | | | | | | |
| CAMPUZANO, IRASE | | 8000 OAKDALE WAY | | | SAN ANTONIO | TX | 78240-0000 | |
| CAMPUZANO, JUAN | | 1124 OWSLEY AVE A | | | SAN JOSE | CA | 95122-0000 | |
| CAMPUZANO, JUAN | | ADDRESS REDACTED | | | | | | |
| CAMRY INDUSTRIES HK LTD | | RM 2105 CMG ASIA TOWER HARBOR | 15 CANTON RD | | TSIM SHA TSUI KOWLOON | | | HKG |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL ACCTG | C/O STILES PROPERTY MANAGEMENT | | FT LAUDERDALE | FL | 33301 | |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL | | | FT LAUDERDALE | FL | 33301 | |
| CAMUS ELECTRIC CO INC | | PO BOX 6762 | | | SHREVEPORT | LA | 71136-6762 | |
| CAMUS, SHANE | | 4408 BAYOU DES FAMILLES | | | MARRERO | LA | 70072-0000 | |
| CAMUS, SHANE LEE | | ADDRESS REDACTED | | | | | | |
| CAMUS, TYLER ALAN | | ADDRESS REDACTED | | | | | | |
| CAMUY LOPEZ, SAMARY SIZARAK | | 210 RED PINE DR | | | SEBRING | FL | 33872 | |
| CAMUY LOPEZ, SAMARY SIZARAK | | ADDRESS REDACTED | | | | | | |
| CAN DO ELECTRIC | | 745 WILLOW RD | | | HALLSVILLE | TX | 75650 | |
| CAN SEE FIRE SERVICE CO | | PO BOX 173 | | | HIGHLAND SPRINGS | VA | 23075 | |
| CAN, ONUR GOKSEN | | ADDRESS REDACTED | | | | | | |
| CANAAN COMMUNITY DEV CORP | | 2203 DIXIE HWY | | | LOUISVILLE | KY | 40210 | |
| CANACY, SHAWNA | | 145 SAMUEL ST | | | DAYTON | OH | 45403 | |
| CANADA REVENUE AGENCY | | 275 POPE RD | | | SUMMERSIDE | PE | C1N 6E7 | CAN |
| CANADA, DARYL RANDOLPH | | ADDRESS REDACTED | | | | | | |
| CANADA, DEBORAH | | 506 LIBERTY CROSSING CT | | | ST PETERS | MO | 63376 | |
| CANADA, JACOB | | ADDRESS REDACTED | | | | | | |
| CANADA, JACOB RYAN | | 120 WILLOW POINTE DR | | | GLENCOE | KY | 41046 | |
| CANADA, JOSHUA RAY | | 120 WILLOW POINTE DR | | | GLENCOE | KY | 41046 | |
| CANADA, JOSHUA RAY | | ADDRESS REDACTED | | | | | | |
| CANADA, MICHAEL GARRY | | ADDRESS REDACTED | | | | | | |
| CANADA, NICO | | 7609 GIBSON DR | | | SHREVEPORT | LA | 71106-0000 | |
| CANADA, RICKEY ERIC | | ADDRESS REDACTED | | | | | | |
| CANADA, ROBERT | | P O BOX 477 | | | SMYRNA | GA | 30081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANADA, SHERI LYNN | | ADDRESS REDACTED | | | | | | |
| CANADA, STEVEN M | | 3501 GAYTON DOWNS CT | | | RICHMOND | VA | 23233 | |
| CANADA, STEVEN M | | ADDRESS REDACTED | | | | | | |
| CANADA, STEVEN M | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CANADA, STEVEN M | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CANADAY, BRIAN E | | 5960 N OAKLAND GRAVEL RD | | | COLUMBIA | MO | 65202 | |
| CANADAY, BRIAN E | | ADDRESS REDACTED | | | | | | |
| CANADAY, TIM ALFRED | | 6097 JACKSON RD | | | MOWEAQUA | IL | 62550 | |
| CANADAY, TIM ALFRED | | ADDRESS REDACTED | | | | | | |
| CANADIAN MIND PRODUCTS | | 208 525 NINTH ST | | | NEW WEST MINSTER | BC | V3M 5T9 | CAN |
| CANADIAN PAYROLL ASSOC, THE | | 1867 YONGE ST STE 1100 | | | TORONTO | ON | M4S 1Y5 | CAN |
| CANADY, CLAIRE B | | ADDRESS REDACTED | | | | | | |
| CANADY, DANEIAL J | | ADDRESS REDACTED | | | | | | |
| CANADY, KRISTA LYNN | | 844 CHEVY CHASE ST | | | FAYETTEVILLE | NC | 28306 | |
| CANADY, RANDY JUSTIN | | ADDRESS REDACTED | | | | | | |
| CANADY, SHANNON LADON | | ADDRESS REDACTED | | | | | | |
| CANADY, SHAWN T | | 1832 KRYSTLE DR | | | LANCASTER | PA | 17602-4149 | |
| CANADY, STACEY | | 4118 N HOLLOW CREEK DR | | | INDIANAPOLIS | IN | 46268 | |
| CANADY, TRAVIS LOVELL | | ADDRESS REDACTED | | | | | | |
| CANADY, TRISTA LYNN | | ADDRESS REDACTED | | | | | | |
| CANAKAKIS, EMMANUEL | | 9745 ARBOR OAKS LN | 302 | | BOCA RATON | FL | 33428 | |
| CANAKAKIS, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| CANAKIF, PETE | | 9 BAYBERRY DR | | | BROOMALL | PA | 19008 | |
| CANAL STREET PARTNERS | | PO BOX 532614 DEPT 3290 | C/O JDN REALTY CORP | | ATLANTA | GA | 30353-2614 | |
| CANALE, CHRIS J | | ADDRESS REDACTED | | | | | | |
| CANALE, LOURDES | | 55 WANAMASSA PT RD | | | WANAMASSA | NJ | 07712 | |
| CANALES, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CANALES, CARLOS MIGUEL | | ADDRESS REDACTED | | | | | | |
| CANALES, CESAR EDUARDO | | ADDRESS REDACTED | | | | | | |
| CANALES, CRISTOBAL | | 11315 RADFORD LN | | | HOUSTON | TX | 77099 | |
| CANALES, CRISTOBAL | | ADDRESS REDACTED | | | | | | |
| CANALES, DORIAN JAVIER | | ADDRESS REDACTED | | | | | | |
| CANALES, JOSE CARLOS | | ADDRESS REDACTED | | | | | | |
| CANALES, JULIO | | 10540 SW 138 ST | | | MIAMI | FL | 33176 | |
| CANALES, MARIA | | 738 STATE ST | | | SAN JOSE | CA | 95110-0000 | |
| CANALES, NELSON ANTONIO | | ADDRESS REDACTED | | | | | | |
| CANALES, OSCAR OSWALDO | | 801 S LYON ST NO A220 | | | SANTA ANA | CA | 92706 | |
| CANALES, OSCAR OSWALDO | | ADDRESS REDACTED | | | | | | |
| CANALES, RAMIRO R | | ASSESSOR COLLECTOR OF TAXES | | | CORPUS CHRISTI | TX | 784032810 | |
| CANALES, RAMIRO R | | PO BOX 2810 | ASSESSOR COLLECTOR OF TAXES | | CORPUS CHRISTI | TX | 78403-2810 | |
| CANALES, RICARDO | | ADDRESS REDACTED | | | | | | |
| CANALES, RONI | | 305 COUNTRY WALK LANE | | | SIMPSONVILLE | SC | 29680 | |
| CANALES, SANDRA | | ADDRESS REDACTED | | | | | | |
| CANALES, W | | 141 NW CT | | | MIAMI | FL | 33126-0000 | |
| CANALS, THOMAS E | | 501 LEXINGTON ST UNIT 4 | | | WALTHAM | MA | 02452 | |
| CANALS, THOMAS E | | ADDRESS REDACTED | | | | | | |
| CANAM ASSOCIATES VENTURE NO 4 | | 16095 NW 57TH AVE | | | HIALEAH | FL | 33014 | |
| CANAMORE, ANDREW | | 352 CR 371 | | | BONO | AR | 72416 | |
| CANAMORE, ANDREW | | ADDRESS REDACTED | | | | | | |
| CANAPES INCORPORATED | | 77 SOUTH MARKET ST | PO BOX 3362 | | FREDERICK | MD | 21705-3362 | |
| CANAR, RICHARD CLEVELAND | | 407 WISHART CT | | | RICHMOND | VA | 23229 | |
| CANAR, RICHARD CLEVELAND | | ADDRESS REDACTED | | | | | | |
| CANARE CORP OF AMERICA | | 531 5TH ST UNIT A | | | SAN FERNANDO | CA | 91340 | |
| CANARIO, ADHAN | | ADDRESS REDACTED | | | | | | |
| CANAS, CARLOS | | 1640 E LAKE CIRCLE | | | TRACY | CA | 95304 | |
| CANAVAN, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| CANAVAN, MERCEDES SKY | | 10503 GOLDEN AUTUMN CT | | | MANASSAS | VA | 20112 | |
| CANAVAN, MERCEDES SKY | | ADDRESS REDACTED | | | | | | |
| CANAYNAY, CHAD ALEDIA | | ADDRESS REDACTED | | | | | | |
| CANAZA, ANDY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CANBOLAT, KURT ARIN | | ADDRESS REDACTED | | | | | | |
| CANCEL, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| CANCEL, ILIANA DOLORES | | 285 EAST 199 ST | | | BRONX | NY | 10458 | |
| CANCEL, ILIANA DOLORES | | ADDRESS REDACTED | | | | | | |
| CANCEL, JASON ALBERT | | ADDRESS REDACTED | | | | | | |
| CANCEL, KIMBERLY ANN | | 204 PEARL ST | | | ENFIELD | CT | 06082 | |
| CANCEL, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| CANCEL, MARCOS G | | ADDRESS REDACTED | | | | | | |
| CANCEL, MARCOS G | | PLAZA 25 MF50 MARINA BAHIA | | | CATANO | PR | 00962 | |
| CANCEMI, NICHOLAS RICHARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANCER RESEARCH FNDTN AMERICA | | 1726 M ST NW STE 200 | | | WASHINGTON | DC | 20036 | |
| CANCHE, MAXIMO R | | ADDRESS REDACTED | | | | | | |
| CANCHE, SCOTT | | ADDRESS REDACTED | | | | | | |
| CANCHOLA, RAUL GULLERMO | | 3024 SUMMER BREEZE ST | | | ROSAMOND | CA | 93560 | |
| CANCHOLA, RAUL GULLERMO | | ADDRESS REDACTED | | | | | | |
| CANCHOLA, ROBERTO A | | 10 HOBBLE BUSH DR | | | LAKE ZURICH | IL | 60047-2734 | |
| CANCIO, MICHAEL ANTHONY | | 12711 OPRINGTON ST | 1223 | | ORLANDO | FL | 32826 | |
| CANCIO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CANDA, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| CANDACE P LAW | LAW CANDACE P | 5426 SUNRISE BLUFF CT | | | MIDLOTHIAN | VA | 23112-2516 | |
| CANDACY ELIZABETH FLETCHER | FLETCHER CANDACY ELI | 3838 44TH LN | | | AVONDALE | CO | 81022-9716 | |
| CANDALES, DAVID | | ADDRESS REDACTED | | | | | | |
| CANDARE, ARIEL P | | 1667 QUIET TRAIL DR | | | CHULA VISTA | CA | 91915 | |
| CANDARE, ARIEL P | | ADDRESS REDACTED | | | | | | |
| CANDBALLO, GILBERT | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| CANDBALLO, GILBERT | | 8339 PARRY PATH | | | CONVERSE | TX | 78109 | |
| CANDELA, REGEMAN JOAQUIN | | 603 VALLEY HILL RD | | | DUNCANVILLE | TX | 75137 | |
| CANDELA, REGEMAN JOAQUIN | | ADDRESS REDACTED | | | | | | |
| CANDELARIA, GABRIEL AURELIO | | ADDRESS REDACTED | | | | | | |
| CANDELARIA, JOCELYN RENEE | | ADDRESS REDACTED | | | | | | |
| CANDELARIA, JOSHUA RENE | | ADDRESS REDACTED | | | | | | |
| CANDELARIA, JUSTIN LANE | | 7215 SOUTH 2780 EAST | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| CANDELARIA, JUSTIN LANE | | ADDRESS REDACTED | | | | | | |
| CANDELARIA, NEHEMIAH DANIEL | | ADDRESS REDACTED | | | | | | |
| CANDELARIA, REINALDO R | | 6553 GREEN MEADOW DR | | | FAYETTEVILLE | NC | 28304 | |
| CANDELARIA, REINALDO R | | ADDRESS REDACTED | | | | | | |
| CANDELARIE, YVONNE | | ADDRESS REDACTED | | | | | | |
| CANDELARIO III, SAMUEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CANDELARIO, CHARLES PUNAHELE | | 87 241 WAIOLU ST | | | WAIANAE | HI | 96792 | |
| CANDELARIO, CHARLES PUNAHELE | | ADDRESS REDACTED | | | | | | |
| CANDELARIO, LUIS | | 16 SKYLINE TER | | | SPRING VALLEY | NY | 10977-0000 | |
| CANDELARIO, LUIS A | | ADDRESS REDACTED | | | | | | |
| CANDELARIO, LUIS JUNIOR | | ADDRESS REDACTED | | | | | | |
| CANDELARIO, MARCOS A | | 18400 N W 21ST ST | | | PEMBROKE PINES | FL | 33029 | |
| CANDELARIO, MARCOS A | | 18400 N W 21ST ST | | | PEMBROKE PINES | FL | 33029-3808 | |
| CANDELARIO, MARCOS A | | ADDRESS REDACTED | | | | | | |
| CANDELARIO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| CANDELAS, MAYRA | | ADDRESS REDACTED | | | | | | |
| CANDELL, ALAN | | 356 GREENWOOD CT | | | VILLANOVA | PA | 19085-1739 | |
| CANDELORA, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CANDERELLI, NICHOLAS SR | | 7113 NESBITT DR | | | RICHMOND | VA | 23225-7039 | |
| CANDES, KAREN | | 2410 SURRY RD | | | WILSON | NC | 27893 | |
| CANDI, DILLARD | | 14147 S TRACY | | | RIVERDALE | IL | 60428-0000 | |
| CANDIA, JOSE CARLOS | | 7710 KALORAMA RD | | | ANNANDALE | VA | 22003 | |
| CANDIANO, JOSEPH JOHN | | 398 BRIGHTON ST | | | STATEN ISLAND | NY | 10307 | |
| CANDICE, ALLEN | | 5145 S FOUNTAIN ST | | | SEATTLE | WA | 98178-2115 | |
| CANDIDATE SERVICES | | 8310 NIEMAN RD | | | LENEXA | KS | 662141579 | |
| CANDIDATE SERVICES | | AMP | 8310 NIEMAN RD | | LENEXA | KS | 66214-1579 | |
| CANDIDO, BRIAN ADAM | | 974 LOCUST ST | | | FALL RIVER | MA | 02720 | |
| CANDIDO, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| CANDIDO, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| CANDILORO, ROBERT | | 7405 SWAN LAKE DR | | | NEW PORT RICHEY | FL | 34655-4046 | |
| CANDLE CORPORATION | | 2425 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| CANDLE CORPORATION | | PO BOX 92278 | | | CHICAGO | IL | 60675-2278 | |
| CANDLELIGHT DELIVERY SERV INC | | 213 N E 2ND AVE | | | DANIA | FL | 330044810 | |
| CANDLELIGHT DELIVERY SERV INC | | 213 N E 2ND AVE | | | DANIA | FL | 33004-4810 | |
| CANDLER, ANDRE JOVAN | | 5845 STROUD CRT | | | ANTELOPE | CA | 95843 | |
| CANDLER, ANDRE JOVAN | | ADDRESS REDACTED | | | | | | |
| CANDLERS STATION LTD PTNRSHIP | | PO BOX 25909 | | | GREENVILLE | SC | 29616 | |
| CANDLEWOOD RICHMOND WEST | | 4120 BROOKRIVER DR | | | GLEN ALLEN | VA | 23060 | |
| CANDLEWOOD SUITES | | 100 CHAUVET DR | | | PITTSBURGH | PA | 15275 | |
| CANDLEWOOD SUITES | | 1067 HWY 315 | | | WILKES BARRE | PA | 18702 | |
| CANDLEWOOD SUITES | | 11400 RANDOM HILLS RD | | | FAIRFAX | VA | 22030 | |
| CANDLEWOOD SUITES | | 1151 S WAUKEGAN RD | | | WAUKEGAN | IL | 60085 | |
| CANDLEWOOD SUITES | | 1335 BASELINE RD | | | TEMPE | AZ | 85283 | |
| CANDLEWOOD SUITES | | 15805 SE 37TH ST | | | BELLEVUE | WA | 98006 | |
| CANDLEWOOD SUITES | | 2170 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 | |
| CANDLEWOOD SUITES | | 351 W 77TH ST | | | RICHFIELD | MN | 55423 | |
| CANDLEWOOD SUITES | | 3665 SHACKLEFORD RD | | | DULUTH | GA | 30096 | |
| CANDLEWOOD SUITES | | 4021 N MANNHEIM RD | | | SCHILLER PARK | IL | 60176 | |
| CANDLEWOOD SUITES | | 5535 JOHNSON DR | | | PLEASANTON | CA | 94588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDLEWOOD SUITES | | 8621 E 21ST N STE 200 | | | WICHITA | KS | 67206 | |
| CANDLEWOOD SUITES HOTEL | | 2170 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 | |
| CANDLEWOOD SUITES HOTEL | | 4033 W SAM HOUSTON PKWY S | | | HOUSTON | TX | 77042 | |
| CANDY BOUQUET | | 910 BROOKWOOD CTR | | | FENTON | MO | 63026 | |
| CANDY, ACHEE | | 29132 ETHEL DR | | | SUN | LA | 70463-0000 | |
| CANDY, CABALLERO | | 7150 PINEBERRY RD | | | DALLAS | TX | 75249-1330 | |
| CANDY, JAMES | | 1000 W WASHINGTON PL | | | BROKEN ARROW | OK | 74012 | |
| CANDY, JAMES | | ADDRESS REDACTED | | | | | | |
| CANDY, MCREYNOLDS | | 2443 DAVID ST | | | RIVERSIDE | CA | 92506-0000 | |
| CANE, JENNI E | | 1510 F SPLIT OAK LANE | | | RICHMOND | VA | 23229 | |
| CANE, JENNI E | | ADDRESS REDACTED | | | | | | |
| CANE, JERICA ANN | | ADDRESS REDACTED | | | | | | |
| CANEDA, JON FRANK | | 504 PARK AVE | | | FLORENCE | SC | 29501 | |
| CANEDA, JON FRANK | | ADDRESS REDACTED | | | | | | |
| CANEDO, CARLOS DAVID | | ADDRESS REDACTED | | | | | | |
| CANEDO, SHAWN | | 52 BALDWIN LANE | | | MAHOPAC | NY | 10541 | |
| CANEDO, SHAWN | | ADDRESS REDACTED | | | | | | |
| CANEL, DAMIEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CANEL, ROBERT MARCELINO | | ADDRESS REDACTED | | | | | | |
| CANELAS, MICHAEL ROBERT | | 38 RANGERS DR | | | HUDSON | NH | 03051 | |
| CANELAS, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| CANEPA, CHRIS | | 618 CARMEL DR | | | MIDVALE | UT | 84047-0000 | |
| CANEPA, CHRIS | | ADDRESS REDACTED | | | | | | |
| CANEPA, JAMES | | 35 COLONEL GLENN DR | | | CARMEL | NY | 10512 | |
| CANEPA, JAMES | | ADDRESS REDACTED | | | | | | |
| CANEPA, LAUREN | | ADDRESS REDACTED | | | | | | |
| CANESSE, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | |
| CANEZ, GABRIELA N | | ADDRESS REDACTED | | | | | | |
| CANEZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| CANFIELD JR, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | |
| CANFIELD, ABRAHAM SCOTT | | 768 CEDAR ST | | | ELMIRA | NY | 14904 | |
| CANFIELD, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CANFIELD, JESSICA JO | | 291 HOLLY SHELTER RD LOT 11 | | | JACKSONVILLE | NC | 28540 | |
| CANFIELD, JESSICA JO | | ADDRESS REDACTED | | | | | | |
| CANFIELD, RACHEL ELLEN | | ADDRESS REDACTED | | | | | | |
| CANFIELD, SHANNON ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CANGANELLI, JOSEPH BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CANGE, RODRIGUE | | 3314 HEIRLOOM ROSE PLACE | | | OVIEDO | FL | 32766 | |
| CANGE, RODRIGUE | | ADDRESS REDACTED | | | | | | |
| CANGELOSI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CANGELOSI, KURT | | ADDRESS REDACTED | | | | | | |
| CANGEMI, MATTHEW | | 262 N DITHRIDGE ST | | | PITTSBURGH | PA | 15213-0000 | |
| CANGEMI, SUSANNE | | 7 PORTER AVE | | | TENAFLY | NJ | 07670 | |
| CANHAM, DEBORAH RUTH | | 1030 ROCKBRIDGE RD | | | LEXINGTON | KY | 40515 | |
| CANHAM, DEBORAH RUTH | | ADDRESS REDACTED | | | | | | |
| CANIA, CHRISTIAN C | | 8370 PARISH WAY | | | GILROY | CA | 95020 | |
| CANIA, CHRISTIAN C | | ADDRESS REDACTED | | | | | | |
| CANIDA, DARIUS AUSTIN | | 2219 HENRY WATTS LOOP | | | WOODBRIDGE | VA | 22191 | |
| CANIDA, TA LESHA MARIE | | 1026 CARTER SE | | | ARDMORE | OK | 73401 | |
| CANIDA, TA LESHA MARIE | | ADDRESS REDACTED | | | | | | |
| CANIFF, SPENCER CHARLES | | ADDRESS REDACTED | | | | | | |
| CANIFF, STEVEN | | 293 TRAIL EAST | | | PATASKALA | OH | 43068 | |
| CANIGLIA, MATTHEW ADAM | | 750 ZORN AVE | 31 | | LOUISVILLE | KY | 40206 | |
| CANIGLIA, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| CANILAO, RAQUEL MICHELLE | | ADDRESS REDACTED | | | | | | |
| CANINE, JASON | | 4139 W SWEETWATER AVE | | | PHOENIX | AZ | 85029 | |
| CANINE, JASON R | | ADDRESS REDACTED | | | | | | |
| CANINO, CARLOS | | 8840 SW 60 ST | | | MIAMI | FL | 33173-1633 | |
| CANINO, DEREK M | | ADDRESS REDACTED | | | | | | |
| CANINO, JUANA MARIA | | ADDRESS REDACTED | | | | | | |
| CANINO, SHANNON LEE | | ADDRESS REDACTED | | | | | | |
| CANIZALEZ, STEPHANIE | | 1616 S W 52ND ST | | | OKLAHOMA CITY | OK | 73119-0000 | |
| CANIZALEZ, STEPHANIE SHERREE | | ADDRESS REDACTED | | | | | | |
| CANNADAY, KIMBERLY | | 704 WESTCHESTER DR | APT I | | HIGH POINT | NC | 27262 | |
| CANNADAY, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| CANNADY, KWADERE MALLAH | | ADDRESS REDACTED | | | | | | |
| CANNADY, SEVILLA | | 201 COUNTY RD | | | DUMONT | CO | 80436-0000 | |
| CANNADY, SUSAN | | 4164 W GRAND AVE | | | CHICAGO | IL | 60651 | |
| CANNALIATO, JOHN GABRIEL | | ADDRESS REDACTED | | | | | | |
| CANNAROZZI, DANTE JOSEPH | | ADDRESS REDACTED | | | | | | |
| CANNATA, BRANDON D | | ADDRESS REDACTED | | | | | | |
| CANNATA, CHRISTOPHER MARC | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANNATA, GRACE IDA | | 25 MAIN ST | | | GONIC | NH | 03839 | |
| CANNATA, JOHN | | 24 KIWI LOOP | | | HOWELL | NJ | 7731 | |
| CANNATA, JOHN | | ADDRESS REDACTED | | | | | | |
| CANNATA, MICHAEL | | 1020 RESEARCH RD | | | MERIDEN | CT | 06540 | |
| CANNATA, MICHAEL | | LOC NO 1119 PETTY CASH | 1020 RESEARCH RD | | MERIDEN | CT | 06540 | |
| CANNATA, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| CANNAVO, RYAN A | | ADDRESS REDACTED | | | | | | |
| CANNEDY, DANIEL | | ADDRESS REDACTED | | | | | | |
| CANNEDY, RYAN | | ADDRESS REDACTED | | | | | | |
| CANNEL, CHAD DAVID | | 275 41ST AVE | | | SAN MATEO | CA | 94403 | |
| CANNELL, CARLY | | 1945 W SCHILLER ST | | | CHICAGO | IL | 60622-1968 | |
| CANNELL, CHRISTOPHER | | 7865 W SACRAMENTO HILL DR | | | TUCSON | AZ | 85743-7502 | |
| CANNELL, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| CANNELL, ZACHARY GARR | | ADDRESS REDACTED | | | | | | |
| CANNELLA, JOE | | ADDRESS REDACTED | | | | | | |
| CANNELLI CO LLC, V | | PO BOX 408 | | | NORTH BRANFORD | CT | 06471 | |
| CANNING DESIGN GROUP | | 14535 VALLEY VIEW AVE STE H | | | SANTA FE SPRINGS | CA | 90670 | |
| CANNING, DAVID M | | ADDRESS REDACTED | | | | | | |
| CANNING, DOUG STRICKLAND | | ADDRESS REDACTED | | | | | | |
| CANNING, PATRICIA | | ADDRESS REDACTED | | | | | | |
| CANNING, WILLIAM | | 2609 GILSOM COURT | | | ORLANDO | FL | 32811 | |
| CANNIZARO, AMY | | ADDRESS REDACTED | | | | | | |
| CANNIZZARO, CURTIS JAMES | | ADDRESS REDACTED | | | | | | |
| CANNIZZARO, RANEE L | | ADDRESS REDACTED | | | | | | |
| CANNON & BLAYLOCK | | 802 E BROADWAY | | | COLUMBIA | MO | 65201 | |
| CANNON ASSOCIATES INC | | 364 PACIFIC ST | | | SAN LUIS OBISPO | CA | 93401 | |
| CANNON COURT REPORTING | | 112 MANLY ST | | | GREENVILLE | SC | 29601 | |
| CANNON DISTRIBUTING | | 2401 W HERRIN ST STE 2 | | | HERRIN | IL | 62948 | |
| CANNON DOCK & DOOR INC | | 831 102 PURSER DR | | | RALEIGH | NC | 27603 | |
| CANNON EQUIPMENT | | PO BOX 1450 | NW7962 | | MPLS | MN | 55485-7962 | |
| CANNON EQUIPMENT COMPANY | | NW7962 PO BOX 1450 MPLS | | | ROSEMOUNT | MN | 55485-7962 | |
| CANNON INC, TJ | | 1000 OAK ST | | | PITTSTON | PA | 18640 | |
| CANNON INC, TJ | | PO BOX 744 | | | PITTSTON | PA | 186400744 | |
| CANNON JIMMIE L | | 7121 LANCASTER STORE RD | | | SPRING HOPE | NC | 27882 | |
| CANNON JR, CHARLES | | 908 WICKET RUN DR | | | BRANDON | FL | 33510 | |
| CANNON NO 0561, BRYAN W | | 40 EAST SOUTH TEMPLE NO 300 | | | SALT LAKE CITY | UT | 84111 | |
| CANNON SUPPLY CO INC | | 309 S 10TH ST | | | CANON CITY | CO | 81212 | |
| CANNON TV & APPLIANCE SERVICE | | 1401 CANNON CR STE 1 | | | FARIBAULT | MN | 55021 | |
| CANNON WILLIAM | | 127 LANIER DR | | | MADISON | TN | 37115 | |
| CANNON WILLIAM S | | 2900 BROOKSCHASE LANE | | | RICHMOND | VA | 23229 | |
| CANNON, AARRON NICOLE | | ADDRESS REDACTED | | | | | | |
| CANNON, AL JEROME | | ADDRESS REDACTED | | | | | | |
| CANNON, APRIL SONJA | | ADDRESS REDACTED | | | | | | |
| CANNON, BRIAN | | ADDRESS REDACTED | | | | | | |
| CANNON, BRIAN SPARKS | | ADDRESS REDACTED | | | | | | |
| CANNON, BRITTANY MARTINA | | ADDRESS REDACTED | | | | | | |
| CANNON, CHRIS | | 2815 ANTIOCH RD | | | JOHNSON CITY | TN | 37604 | |
| CANNON, CHRIS SCOTT | | 1750 SHILOH RD NW | 812 | | KENNESAW | GA | 30144 | |
| CANNON, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| CANNON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CANNON, CODY LEE | | ADDRESS REDACTED | | | | | | |
| CANNON, DAVID | | 3859 MEADOW CREEK DR | | | NORCROSS | GA | 30092 | |
| CANNON, DONNA S | | 1565 DORIS DR | | | SAINT LOUIS | MO | 63138-2444 | |
| CANNON, EMILY WHITNEY | | ADDRESS REDACTED | | | | | | |
| CANNON, GINGER | | 8737 E BONITA DR | | | SCOTTSDALE | AZ | 85250 | |
| CANNON, GINGER MARY | | 7900 E PRINCESS DR NO 1216 | | | SCOTTSDALE | AZ | 85255 | |
| CANNON, GINGER MARY | | ADDRESS REDACTED | | | | | | |
| CANNON, GREGORY DARNELL | | 4960 RIDGE AVE | 305 | | CINCINNATI | OH | 45209 | |
| CANNON, GREGORY DARNELL | | ADDRESS REDACTED | | | | | | |
| CANNON, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | |
| CANNON, JAMES | | 260 PEGGY LN | | | ATWOOD | TN | 38220-2242 | |
| CANNON, JAMES M | | ADDRESS REDACTED | | | | | | |
| CANNON, JAMES WILSON | | ADDRESS REDACTED | | | | | | |
| CANNON, JARED A | | ADDRESS REDACTED | | | | | | |
| CANNON, JEREMY PAUL | | 15221 LOS ALTOS DR | C 2055 | | DALLAS | TX | 75248 | |
| CANNON, JEREMY PAUL | | ADDRESS REDACTED | | | | | | |
| CANNON, JOHN STANLEY | | ADDRESS REDACTED | | | | | | |
| CANNON, JOHNS | | 174 ASBURY AVE | | | THOROFARE | NJ | 08086 | |
| CANNON, JORDAN A | | 29W532 WINCHESTER CIR S | 1 | | WARRENVILLE | IL | 60555 | |
| CANNON, JORDAN A | | ADDRESS REDACTED | | | | | | |
| CANNON, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| CANNON, JOSEPH MICAH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANNON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| CANNON, JUSTIN DEONTIE | | ADDRESS REDACTED | | | | | | |
| CANNON, KATARA DENISE | | ADDRESS REDACTED | | | | | | |
| CANNON, KELLY ANGELIQUE | | ADDRESS REDACTED | | | | | | |
| CANNON, KEVIN | | 219 E LIVINGSTON ST | | | ORLANDO | FL | 32801-1538 | |
| CANNON, KEVIN | | 219 E LIVINGSTON ST | | | ORLANDO | FL | 32801 | |
| CANNON, KYLE JUSTIN | | ADDRESS REDACTED | | | | | | |
| CANNON, LEIF TYLOR | | ADDRESS REDACTED | | | | | | |
| CANNON, LEROY WESLEY | | ADDRESS REDACTED | | | | | | |
| CANNON, MARCIA | | ADDRESS REDACTED | | | | | | |
| CANNON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CANNON, MICAH AARON | | ADDRESS REDACTED | | | | | | |
| CANNON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CANNON, MYSHUN LAURICE | | ADDRESS REDACTED | | | | | | |
| CANNON, OLIVER | | 2041 SUNCOUNTRY DR | | | EL PASO | TX | 79938 | |
| CANNON, RANDOLPH | | 1225 NELSON ST APT C | | | RICHMOND | VA | 23231 | |
| CANNON, RICHARD | | 976 MCALLISTER DR | | | CALERA | AL | 35040 | |
| CANNON, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| CANNON, ROBERT | | 39655 CLOS DU VAL | | | MURRIETA | CA | 92563 | |
| CANNON, ROBERT HENRY | | 1101 SOUTH GILPIN ST | | | DENVER | CO | 80210 | |
| CANNON, ROBERT HENRY | | ADDRESS REDACTED | | | | | | |
| CANNON, RYAN D | | 2024 OCEAN HEIGHTS AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| CANNON, RYAN D | | ADDRESS REDACTED | | | | | | |
| CANNON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CANNON, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CANNON, SETH DANIEL | | ADDRESS REDACTED | | | | | | |
| CANNON, SHANE MALACHI | | ADDRESS REDACTED | | | | | | |
| CANNON, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| CANNON, STEPHEN NICHOLAS | | 21612 KILLARNEY DR | | | LAKE FOREST | CA | 92630 | |
| CANNON, STEPHEN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CANNON, THELMA | | 1000 WALNUT ST | | | GADSDEN | AL | 35901 | |
| CANNON, VICTORIA LEE | | 205 KINCHAFOONEE CREEK RD | LOT 4 | | LEESBURG | GA | 31763 | |
| CANNON, WILLIAM | | 127 LANIER DR | | | MADISON | TN | 37115 | |
| CANNON, WILLIAM S | | 209 BROOKSCHASE LANE | | | RICHMOND | VA | 23229 | |
| CANNON, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| CANNONBALL PARTY RENTAL CO | | 3200 BELMEADE | | | CARROLLTON | TX | 75006 | |
| CANNONIER, ANTHONY | | 3049 KINGSLAND AVE | | | BRONX | NY | 10469 | |
| CANNONIER, CHARLES FERNANDO | | 100 OAK GROVE RD | | | WINTER PARK | FL | 32789 | |
| CANNONIER, CHARLES FERNANDO | | ADDRESS REDACTED | | | | | | |
| CANNONS HIGH PRESSURE CLEAN | | 12239 YOWELL RD | | | ASHLAND | VA | 23005 | |
| CANNONS HIGH PRESSURE CLEAN | | RT 4 BOX 428 | | | FARMVILLE | VA | 23901 | |
| CANO, ADRIAN | | ADDRESS REDACTED | | | | | | |
| CANO, AMY NICOLE | | ADDRESS REDACTED | | | | | | |
| CANO, BRIAN | | 152 TENAFLY RD | | | ENGLEWOOD | NJ | 07631-0000 | |
| CANO, BRIAN | | ADDRESS REDACTED | | | | | | |
| CANO, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| CANO, CRISTINA | | 4709 PALACIO REAL | | | BROWNSVILLE | TX | 78521 | |
| CANO, CRISTINA | | ADDRESS REDACTED | | | | | | |
| CANO, DANIEL CARLOS | | ADDRESS REDACTED | | | | | | |
| CANO, FELIPE | | 7827 CARTER DR APT 4 | | | OVERLAND PARK | KS | 66204-2372 | |
| CANO, GILBERTO M | | 427 N ELM ST | | | HILLSIDE | IL | 60162-1255 | |
| CANO, HANSSEL | | 600 MAIN ST 1 | | | MEDFORD | MA | 02155-0000 | |
| CANO, HANSSELL ANTONIO | | ADDRESS REDACTED | | | | | | |
| CANO, JOE | | 4024 MCARTUR BLVD | | | OAKLAND | CA | 94649 | |
| CANO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CANO, JULIAN ANDRES | | 1 MINERVA PL | 2 | | WHITE PLAINS | NY | 10606 | |
| CANO, JULIAN ANDRES | | ADDRESS REDACTED | | | | | | |
| CANO, KAREN | | 5159 W 6600 S | | | W JORDAN | UT | 84084 | |
| CANO, KAREN | | ADDRESS REDACTED | | | | | | |
| CANO, LUIS ARMONDO | | 8601 E COLUMBUS | | | SCOTTSDALE | AZ | 85251 | |
| CANO, LUIS ARMONDO | | ADDRESS REDACTED | | | | | | |
| CANO, MADELYN | | 645 WESTCHESTER AVE | 6G | | BRONX | NY | 10455 | |
| CANO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CANO, NICK | | 3343 WEST OLINDA LANE | | | ANAHEIM | CA | 92804-0000 | |
| CANO, NICK PEREZ | | ADDRESS REDACTED | | | | | | |
| CANO, OSCAR ERNESTO | | ADDRESS REDACTED | | | | | | |
| CANO, ROHRI DIARMID | | ADDRESS REDACTED | | | | | | |
| CANO, VANESSA | | 449 SILVER PALM WAY | | | WESTON | FL | 33327 | |
| CANOBBAI, RICHARD | | 268 ELLENTON COURT | | | LEXINGTON | NC | 27295 | |
| CANOBBIO, ROBERT SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| CANOLE, JOSEPH | | 14235 HWY YY | | | HARRISBURG | MO | 65256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANOLE, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| CANON | | 15955 ALTON PKWY | | | IRVINE | CA | 926183616 | |
| CANON | | 15955 ALTON PKWY | | | IRVINE | CA | 92618-3616 | |
| CANON | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| CANON COATING CO | | PO BOX 399 | | | NORCO | CA | 92860-0399 | |
| CANON COATING CO | | PO BOX 399 | | | NORCO | CA | 92860 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 40106 | | | NEWARK | NJ | 071014106 | |
| CANON COMPUTER SYSTEMS INC | | 2995 REDHILL AVE | | | COSTA MESA | CA | 92626 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 514187 | | | LOS ANGELES | CA | 90051-4187 | |
| CANON DUPLI FAX INC | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | |
| CANON TECHNOLOGY SOLUTIONS, INC | HOWARD N  SOBEL | HOWARD N  SOBEL  P C | 507 KRANSON RD | PO BOX 1525 | VOORHEES | NJ | 08043 | |
| CANON USA | | ONE CANON PLAZA | | | NEW HYDE PARK | NY | 11042-1198 | |
| CANON USA | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| CANON USA | MIKE LANE | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA INC | | 210 WARD AVE | | | HONOLULU | HI | 96814 | |
| CANON USA INC | | 3200 REGENT BLVD | | | IRVING | TX | 750633145 | |
| CANON USA INC | | 3200 REGENT BLVD | | | IRVING | TX | 75063-3145 | |
| CANON USA INC | | PO BOX 33157 | COMPUTER DIVISION | | NEWARK | NJ | 07188-0188 | |
| CANON USA INC | | SUITE 200 WARD PLAZA | 210 WARD AVE | | HONOLULU | HI | 96814 | |
| CANON USA INC LAKE SUCCESS | | CONSUMER INFO CENTER | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042-1113 | |
| CANON USA INC LAKE SUCCESS | | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 110421113 | |
| CANON, SARAH ELIZABETH | | 361 CAVALLA ST | | | HENDERSON | NV | 89074 | |
| CANON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CANONE SAM | | 842 EAST EMMAUS AVE | | | ALLENTOWN | PA | 18103 | |
| CANONE, SAM C | | ADDRESS REDACTED | | | | | | |
| CANONICA, THEORA | | ADDRESS REDACTED | | | | | | |
| CANONICO, GATEION | | 15 MASTERS COURT | | | LITTLE EGG HARBOR | NJ | 00000-8087 | |
| CANONICO, GATEION J | | ADDRESS REDACTED | | | | | | |
| CANOSA, ALEX MORGAN | | 8095 MERION DR | | | NEWARK | CA | 94560 | |
| CANOSA, ALEX MORGAN | | ADDRESS REDACTED | | | | | | |
| CANOSA, RUBEN | | 2775 W 62ND ST APT 107 | | | HIALEAH | FL | 33016-5918 | |
| CANOVA, CARRIE A | | ADDRESS REDACTED | | | | | | |
| CANOVAS, DAVID | | 1264 ROBIN DR | | | CAROL STREAM | IL | 60188-0000 | |
| CANOVAS, DAVID JASON | | ADDRESS REDACTED | | | | | | |
| CANSECO, IRENE | | 6630 PRENTISS DR | | | SACRAMENTO | CA | 95823 | |
| CANSECO, MARISELLA | | ADDRESS REDACTED | | | | | | |
| CANSINO, DIANA KIMBERLY | | 16562 PONCA ST | | | VICTORVILLE | CA | 92395 | |
| CANSINO, DIANA KIMBERLY | | ADDRESS REDACTED | | | | | | |
| CANTADA, FRANCIS ANDREW | | ADDRESS REDACTED | | | | | | |
| CANTARA, TIFFANY | | 3 GROUND NUT HILL RD | | | CAPE NEDDICK | ME | 03902 | |
| CANTAVE, REBECCA | | ADDRESS REDACTED | | | | | | |
| CANTAVE, YOUVENA | | ADDRESS REDACTED | | | | | | |
| CANTEEN | | 2401 BELLWOOD RD | | | RICHMOND | VA | 23237 | |
| CANTEEN | | 2902 W VIRGINIA | | | PHOENIX | AZ | 85009 | |
| CANTEEN | | 4501 A AUTH PL | | | SUITLAND | MD | 20746 | |
| CANTEEN | | 71 FIRST AVE | | | WALTHAM | MA | 02154 | |
| CANTEEN | | FILE 91337 PO BOX 8309 | | | PHILADELPHIA | PA | 191018309 | |
| CANTEEN | | FILE NO 91337 P O BOX 97908 | | | INGLEWOOD | CA | 90397 | |
| CANTEEN | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN | | PO BOX 91337 | | | LOS ANGELES | CA | 90074-1337 | |
| CANTEEN DALLAS | | 13717 BETA RD | | | DALLAS | TX | 75044 | |
| CANTEEN ELMHURST | | 216 WEST DIVERSEY | | | ELMHURST | IL | 60126 | |
| CANTEEN SERVICE CO | | PO BOX 895 | | | BANGOR | ME | 04402-0895 | |
| CANTEEN WALTHAM | | 71 FIRST AVE | DIV OF TW SERVICES INC | | WALTHAM | MA | 02154 | |
| CANTEEN WALTHAM | | DIV OF TW SERVICES INC | | | WALTHAM | MA | 02154 | |
| CANTEL SWEEPING | | 1709 NW ELEVEN MILE AVE | | | GRESHAM | OR | 97030 | |
| CANTELMO, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CANTER ELECTRIC INC | | 7220 N MARKET ST | | | SPOKANE | WA | 99217 | |
| CANTER ELECTRICAL SVC CO INC | | 3410 E W WENDOVER AVE | | | GREENSBORO | NC | 27407 | |
| CANTER, MICHAEL | | 9154 AUTUMN HAZE DR | | | NAPLES | FL | 00003-4109 | |
| CANTER, MICHAEL N | | ADDRESS REDACTED | | | | | | |
| CANTER, TRAVIS | | ADDRESS REDACTED | | | | | | |
| CANTERBURY DISTRIBUTORS | | 4110 W CLAY ST | | | RICHMOND | VA | 23230 | |
| CANTERBURY DISTRIBUTORS | | PO BOX 6731 | 4110 W CLAY ST | | RICHMOND | VA | 23230 | |
| CANTERBURY, ALLEN | | 3032 ACORN CT | | | GROVE CITY | OH | 43123-3207 | |
| CANTERBURY, TAMARA F | | 3954 WHISPERING WIND DR | | | SPARKS | NV | 89436-7660 | |
| CANTEY, KATRINA AMANDA | | 4861 BROOKHAVEN RD | APT 60 | | MACON | GA | 31204 | |
| CANTEY, KATRINA AMANDA | | ADDRESS REDACTED | | | | | | |
| CANTEY, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| CANTILLO, RUBEN | | 8041 SW 189TH ST | | | MIAMI | FL | 33157-7445 | |
| CANTINA, TIKI BOB | | 58 IONIA | | | GRAND RAPIDS | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTLEY, RAY JULIAN | | ADDRESS REDACTED | | | | | | |
| CANTOLINO, SAUL | | ADDRESS REDACTED | | | | | | |
| CANTON GLASS INC | | 318 12TH ST N W | | | CANTON | OH | 44703 | |
| CANTON GRAPHIC ARTS | | 800 CLEVELAND AVE S W | | | CANTON | OH | 44702 | |
| CANTON MUNICIPAL COURT | | 218 CLEVELAND AVE S | ATTN CLERK OF COURTS | | CANTON | OH | 44702 | |
| CANTON REPOSITORY | | HARRY EYNON | 500 MARKET AVE SOUTH | | CANTON | OH | 44702 | |
| CANTON TOWNSHIP TREASURER | | 1150 CANTON CENTER RD SOUTH | | | CANTON | MI | 48188 | |
| CANTON TOWNSHIP TREASURER | | PO BOX 33087 | CANTON TWNSHP WATER DEPT | | DETROIT | MI | 48232-5087 | |
| CANTON TOWNSHIP WATER DEPT, MI | | P O  BOX 33087 | | | DETROIT | MI | 48232-5087 | |
| CANTON, JEREMY | | 15133 OLD RICHMOND RD | | | SUGARLAND | TX | 77478 | |
| CANTON, JEREMY C | | ADDRESS REDACTED | | | | | | |
| CANTON, NADIA | | ADDRESS REDACTED | | | | | | |
| CANTOR & CANTOR | | 2500 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| CANTOR & CANTOR | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | |
| CANTOR & CANTOR | | PO BOX 28278 | | | RICHMOND | VA | 23228 | |
| CANTOR ARKEMA & EDMONDS | | PO BOX 561 | | | RICHMOND | VA | 23218-0561 | |
| CANTOR BROS | | HAULING SERVICES INC | PO BOX 2717 | | KAILUA KANA | HI | 96745 | |
| CANTOR BROS | | PO BOX 2717 | | | KAILUA KANA | HI | 96745 | |
| CANTOR COMM, FRIENDS OF ERIC | | 2500 E PARHAM RD STE 400 | | | RICHMOND | VA | 23228 | |
| CANTOR, DAVID L | | ADDRESS REDACTED | | | | | | |
| CANTOR, FRIENDS OF ERIC | | PO BOX 28280 | | | RICHMOND | VA | 23228 | |
| CANTOR, PEDRO SERGIO | | ADDRESS REDACTED | | | | | | |
| CANTOR, SHIRA | | 11494 BIENVENUE RD | | | ROCKVILLE | VA | 23146 | |
| CANTOR, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CANTORAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| CANTORAN, RODRIGO | | ADDRESS REDACTED | | | | | | |
| CANTORNE, DIANE CORDOVA | | ADDRESS REDACTED | | | | | | |
| CANTOS, GONZALO | | 39 BUTTERNUT LN | | | LEVITTOWN | NY | 11756-3011 | |
| CANTRELL ERECTORS | | 15584 ST PETERS CHURCH RD | | | MONTPELIER | VA | 23192 | |
| CANTRELL PRATT & VARSALONA | | 362 S CHARLES G SEIVERS BLVD | | | CLINTON | TN | 37718 | |
| CANTRELL SUPPLY | | PO BOX 150685 | | | ARLINGTON | TX | 76015 | |
| CANTRELL, AMBER LEE | | ADDRESS REDACTED | | | | | | |
| CANTRELL, AUSTIN L | | 643 NAPLES RD | | | HARRISON | ME | 04040 | |
| CANTRELL, BLAIR MCLAUGHLIN | | 4405 LAKEWOOD DR | | | WARRENTON | VA | 20187 | |
| CANTRELL, BLAIR MCLAUGHLIN | | ADDRESS REDACTED | | | | | | |
| CANTRELL, CHAD | | 526 BARRON RD NE | | | ROME | GA | 30161-3417 | |
| CANTRELL, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| CANTRELL, DEREK ANDREW | | ADDRESS REDACTED | | | | | | |
| CANTRELL, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| CANTRELL, KEVIN BRANNON | | ADDRESS REDACTED | | | | | | |
| CANTRELL, LISA CLARICE | | ADDRESS REDACTED | | | | | | |
| CANTRELL, LYNDSEY RENE | | ADDRESS REDACTED | | | | | | |
| CANTRELL, MARY JENNIFER | | 907 WILLIAMS ST | | | MARYVILLE | TN | 37803 | |
| CANTRELL, MARY JENNIFER | | ADDRESS REDACTED | | | | | | |
| CANTRELL, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| CANTRELL, RANDALL JAMES | | ADDRESS REDACTED | | | | | | |
| CANTRELL, SEAN | | ADDRESS REDACTED | | | | | | |
| CANTRELL, SEAN W | | ADDRESS REDACTED | | | | | | |
| CANTRELLS ERECTORS & GLASS INC | | 15584 ST PETERS CHURCH RD | | | MONTPELIER | VA | 23192 | |
| CANTU III, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| CANTU VILLARREAL, ADOLFO IVAN | | 7923 HABERSHAM LN | | | DALLAS | TX | 75248 | |
| CANTU, ADRIAN | | ADDRESS REDACTED | | | | | | |
| CANTU, AMANDA KHUE | | 18 RIDGE RUN SE | F | | MARIETTA | GA | 30067 | |
| CANTU, ANAKAREN | | 1603 CEDAR | | | LAREDO | TX | 78040 | |
| CANTU, ANAKAREN | | ADDRESS REDACTED | | | | | | |
| CANTU, ANDREW CARLOS | | ADDRESS REDACTED | | | | | | |
| CANTU, ARMANDO RAUL | | ADDRESS REDACTED | | | | | | |
| CANTU, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| CANTU, CHEYENNE ISAO | | ADDRESS REDACTED | | | | | | |
| CANTU, CHRISTIAN ALPHONSO | | ADDRESS REDACTED | | | | | | |
| CANTU, CHRISTINA ISABEL | | ADDRESS REDACTED | | | | | | |
| CANTU, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CANTU, CRISTINA | | ADDRESS REDACTED | | | | | | |
| CANTU, DAMIAN ALBERTO | | 450 NORMANDY | 418 | | HOUSTON | TX | 77015 | |
| CANTU, DAVID VAN | | ADDRESS REDACTED | | | | | | |
| CANTU, ELISEO | | 2512 ANNETTE AVE | | | EDINBURG | TX | 78514 | |
| CANTU, ELIZABETH RACHEL | | ADDRESS REDACTED | | | | | | |
| CANTU, GRANT IAN | | ADDRESS REDACTED | | | | | | |
| CANTU, JAIME J | | 9272 PALMERSON DR | | | ANTELOPE | CA | 95843 | |
| CANTU, JAIME J | | ADDRESS REDACTED | | | | | | |
| CANTU, JAMES M | | 11702 DOUGLAS LN | | | SEFFNER | FL | 33584-3402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTU, JANETTE MICHELLE | | 505 S BELTLINE RD | B | | GRAND PRAIRIE | TX | 75051 | |
| CANTU, JAVIER | | 1904 1ST ST | | | GALENA PARK | TX | 77547-0000 | |
| CANTU, JAVIER | | ADDRESS REDACTED | | | | | | |
| CANTU, JESSICA ELYSE | | ADDRESS REDACTED | | | | | | |
| CANTU, JONATHAN DAVID ZACHARY | | 16623 N WAYNE LANE | | | PEARLAND | TX | 77584 | |
| CANTU, JONATHAN DAVID ZACHARY | | ADDRESS REDACTED | | | | | | |
| CANTU, JOSE LUIS | | 6210 SHELDON RD | 1904 | | TAMPA | FL | 33615 | |
| CANTU, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| CANTU, LEWIS J | | ADDRESS REDACTED | | | | | | |
| CANTU, LEWIS JULIAN | | ADDRESS REDACTED | | | | | | |
| CANTU, MARIO | | ADDRESS REDACTED | | | | | | |
| CANTU, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| CANTU, MICHELLE | | ADDRESS REDACTED | | | | | | |
| CANTU, MIGUEL | | 9501 S JACKSON RD | | | PHARR | TX | 78577 | |
| CANTU, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| CANTU, MONICA MARIE | | 16828 W PIERCE ST | | | GOODYEAR | AZ | 85338 | |
| CANTU, MONICA MARIE | | ADDRESS REDACTED | | | | | | |
| CANTU, NAOMI RUTH | | ADDRESS REDACTED | | | | | | |
| CANTU, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| CANTU, NICOLE | | 4127 OAK LN | | | GARY | IN | 46408 | |
| CANTU, PHILLIP M | | ADDRESS REDACTED | | | | | | |
| CANTU, REBECCA | | ADDRESS REDACTED | | | | | | |
| CANTU, ROSALYNN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CANTU, STEVE | | 1009 E 49TH ST | | | AUSTIN | TX | 78752-0000 | |
| CANTU, STEVE | | ADDRESS REDACTED | | | | | | |
| CANTU, URBAN | | 143 N GAYLE | | | CLOVIS | CA | 93611 | |
| CANTU, VINCENT ANTONIO | | 2834 CEDAR PLAIN | | | SAN ANTONIO | TX | 78245 | |
| CANTU, VINCENT ANTONIO | | ADDRESS REDACTED | | | | | | |
| CANTWELL & ASSOC, ROBERT C | | PO BOX 3371 | | | WILMINGTON | NC | 28406 | |
| CANTWELL CLEARY CO INC | | 2100 BEAVER RD | | | LANDOVER | MD | 20785 | |
| CANTWELL, ADAM | | 1215 B W SUNSET RD | | | SPRINGFIELD | MO | 65807 | |
| CANTWELL, ADAM | | ADDRESS REDACTED | | | | | | |
| CANTWELL, KRISTE | | 819 OLD PITTSBORO | | | CHAPEL HILL | NC | 27516-0000 | |
| CANTY, ARSENIO | | 400 DON GIOVANNI CT | | | SAN JOSE | CA | 95123-0000 | |
| CANTY, ARSENIO TEREZZ | | ADDRESS REDACTED | | | | | | |
| CANTY, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CANTY, JONATHAN T | | 17 PIEDMONT ST | | | LYNN | MA | 01904 | |
| CANTY, JONATHAN T | | ADDRESS REDACTED | | | | | | |
| CANTY, KYLE L | | ADDRESS REDACTED | | | | | | |
| CANTY, MARK | | 1605 FORBES COURT | | | WILMINGTON | NC | 28405 | |
| CANTY, MICHAEL | | 4113 49TH TERRACE NORTH | | | BIRMINGHAM | AL | 35217 | |
| CANTY, SEAN ANDRE | | ADDRESS REDACTED | | | | | | |
| CANTY, VINCENT LEON | | ADDRESS REDACTED | | | | | | |
| CANTY, ZACHARY QUINN | | ADDRESS REDACTED | | | | | | |
| CANTZ, BRIAN A | | ADDRESS REDACTED | | | | | | |
| CANU, NATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CANUTO, JUAN MIGUEL | | ADDRESS REDACTED | | | | | | |
| CANVAS SYSTEMS LLC | | 3025 NORTHWOODS PKY | | | NORCROSS | GA | 30071 | |
| CANVAS SYSTEMS LLC | | PO BOX 116922 | | | ATLANTA | GA | 30368-6922 | |
| CANVIN, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CANYON ATE | | 19425B SOLEDAD CANYON RD 322 | | | CANYON COUNTRY | CA | 91351 | |
| CANYON CAFE | | 667 BREA CANYON RD STE 20A | | | WALNUT | CA | 91789 | |
| CANYON CAHAN KENNEWICK LLC | | 11440 W BERNARDO CT STE 273 | | | SAN DIEGO | CA | 92127 | |
| CANYON COMPACTOR SERVICE INC | | 17000 SIERRA HWY | | | CANYON COUNTRY | CA | 91351 | |
| CANYON COUNTY PROBATE DEPT | | 1115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| CANYON ELECTRIC | | 1711 S HIGHLAND NO L | | | LAS VEGAS | NV | 89102 | |
| CANYON FALLS OFFICE PRODUCTS | | PO BOX 35482 | | | LOUISVILLE | KY | 402325482 | |
| CANYON FALLS OFFICE PRODUCTS | | PO BOX 35482 | | | LOUISVILLE | KY | 40232-5482 | |
| CANYON RANCH SPA CLUB | | 3355 LAS VEGAS BLVD S STE 1159 | | | LAS VEGAS | NV | 89109 | |
| CANYON STATE COMMUNICATIONS | | PO BOX 29626 | | | PHOENIX | AZ | 85038 | |
| CANZANELLA, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| CANZIANI, CARL | | 98 TROY RD | | | EAST HANOVER | NJ | 07936 | |
| CANZONERI, DARLA | | 945 ST CATHERINES DR | | | WAKE FOREST | NC | 27587 | |
| CAO, BRENT | | 14917 BROWNSTONE LANE | | | WESTMINSTER | CA | 92683 | |
| CAO, CHAZ | | ADDRESS REDACTED | | | | | | |
| CAO, CINDY | | 6002 7TH AVE | 3R | | BROOKLYN | NY | 11220 | |
| CAO, CINDY | | ADDRESS REDACTED | | | | | | |
| CAO, DUC | | ADDRESS REDACTED | | | | | | |
| CAO, HELEN | | 6423 67TH ST EAST | | | BRADENTON | FL | 34203 | |
| CAO, HELEN | | ADDRESS REDACTED | | | | | | |
| CAO, HUA MING | | 16400 NE 17TH AVE APT 707 | | | NORTH MIAMI BEAC | FL | 33162-4037 | |
| CAO, JIMMY | | 6011 COUNTRY RIDGE DR | | | RICHMOND | TX | 77469-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAO, JIMMY DUY TAN | | ADDRESS REDACTED | | | | | | |
| CAO, KASEY VO | | ADDRESS REDACTED | | | | | | |
| CAO, KHAI LE | | 14332 MONTFORT DR | 3401 | | DALLAS | TX | 75254 | |
| CAO, KHAI LE | | ADDRESS REDACTED | | | | | | |
| CAO, KIET TAI | | ADDRESS REDACTED | | | | | | |
| CAO, KIETTAI | | 1292 HIGHGATE CT | | | SPARKS | NV | 89434-0000 | |
| CAO, MARTINA | | ADDRESS REDACTED | | | | | | |
| CAO, MICHAEL | | 6100 SILVERSMITH CT | | | VA BEACH | VA | 23464-0000 | |
| CAO, TAP | | 3120 MARIES DR | | | FALLS CHURCH | VA | 22044 | |
| CAO, THONG MINH | | ADDRESS REDACTED | | | | | | |
| CAO, TIANJUN | | 2032 BATES CIRCLE | | | EL DORADO HILLS | CA | 95762 | |
| CAO, TIEN | | 13100 GILBERT ST 56 | | | GARDEN GROVE | CA | 92844 | |
| CAO, TIEN | | ADDRESS REDACTED | | | | | | |
| CAOILE, JOHN PAUL F | | ADDRESS REDACTED | | | | | | |
| CAP BAMA LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK LLC | ATTN DAVID W GLENN | 935 FALLS ST SUITE 201 | | | GREENVILLE | SC | 29601 | |
| CAP BRUNSWICK LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK, LLC | | ATTN DAVID W GLENN | 935 FALLS ST SUITE 201 | | GREENVILLE | SC | 29601 | |
| CAP BRUNSWICK, LLC | DAVID W GLENN | 935 FALLS ST SUITE 201 | | | GREENVILLE | SC | 29601 | |
| CAP BRUNSWICK, LLC | | ATTN  DAVID W  GLENN | 935 FALLS ST  SUITE 201 | | GREENVILLE | SC | 29601 | |
| CAP GEMINI AMERICA | | CHURCH ST STATION | | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 6358 | CHURCH ST STATION | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 7777 W9065 | | | PHILADELPHIA | PA | 19175-9065 | |
| CAP INDEX INC | | 20830 VALLEY FORGE CIR | | | KING OF PRUSSIA | PA | 194061130 | |
| CAP INDEX INC | | 150 JOHN ROBERT THOMAS DR | | | EXTON | PA | 19341 | |
| CAP ORLANDO LTD | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP TAMPA 22 LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP VENTURES INC | | 600 CORDWAINER DR | | | NORWELL | MA | 02061 | |
| CAP, BRANDON ALEXANDER | | 181 BEECH ST | | | BRIDGEWATER | MA | 02324 | |
| CAP, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CAP, LONG NGOC | | ADDRESS REDACTED | | | | | | |
| CAPACI, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| CAPACITORS PLUS INC | | PO BOX 820 | | | CORDOVA | TN | 38088 | |
| CAPALAD, LORENZ PAOLO | | ADDRESS REDACTED | | | | | | |
| CAPALBOS | | PO BOX 178 | | | NUTLEY | NJ | 07110-0178 | |
| CAPALDI, ALBERT J | | ADDRESS REDACTED | | | | | | |
| CAPANNA, DEVEN | | ADDRESS REDACTED | | | | | | |
| CAPARAZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| CAPARELLA, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| CAPARO, GIANCARLO | | 190 POOR ST | | | HACKENSACK | NJ | 07601 | |
| CAPARO, GIANCARLO | | ADDRESS REDACTED | | | | | | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | PUERTO RICO |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN  HUMBERTO CHARNECO/ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | |
| CAPASSO, JOHN | | 18 MILLER ST | | | REHOBOTH | MA | 02769 | |
| CAPASSO, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| CAPATINA, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| CAPCO INDUSTRIES INC | | PO BOX 620 | | | GRAY | ME | 040390620 | |
| CAPCO INDUSTRIES INC | | PO BOX 620 | | | GRAY | ME | 04039-0620 | |
| CAPCO SYSTEMS | | 4719 S MAIN | | | STAFFORD | TX | 77477 | |
| CAPCOM ENTERTAINMENT INC | PEGGY SINCERBOX | 800 CONCAR DR SUITE 300 | | | SAN MATEO | CA | 94402 | |
| CAPCOM ENTERTAINMENT INC | | PO BOX 45016 | | | SAN FRANCISCO | CA | 94145-0016 | |
| CAPDEVIELLE TITLE CORPORATION | | 909 POYDRAS ST | 28TH FL | | NEW ORLEANS | LA | 70112 | |
| CAPE COD EXPRESS | | 44 TOBEY RD | | | WAREHAM | MA | 025711095 | |
| CAPE COD EXPRESS | | 44 TOBEY RD | | | WAREHAM | MA | 02571-1095 | |
| CAPE COD TIMES | | PO BOX 550 | 319 MAIN ST | | HYANNIS | MA | 02601-0550 | |
| CAPE CORAL, CITY OF | | CAPE CORAL CITY OF | PO BOX 31526 | | TAMPA | FL | | |
| CAPE CORAL, CITY OF | | PO BOX 31526 | | | TAMPA | FL | 33631-3526 | |
| CAPE DIXSON ASSOCIATES INC | | 2957 CLAIRMONT RD | CENTURY PLAZA SUITE 175 | | ATLANTA | GA | 30329 | |
| CAPE DIXSON ASSOCIATES INC | | CENTURY PLAZA SUITE 175 | | | ATLANTA | GA | 30329 | |
| CAPE EDUCATION | | PO BOX 169 | | | BUCKINGHAM | VA | 23921 | |
| CAPE ELECTRICAL | | PO BOX 677 | | | CAPE GIRARDEAU | MO | 63702-0677 | |
| CAPE FEAR COMMERCIAL LAWN SVC | | PO BOX 9657 | 600 SUGARIDGE LN | | FAYETTEVILLE | NC | 28311 | |
| CAPE FEAR PAGING | | 8601R GLENWOOD AVE | | | RALEIGH | NC | 276127416 | |
| CAPE FEAR PAGING | | 8601R GLENWOOD AVE | | | RALEIGH | NC | 27612-7416 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | PO BOX 580325 | | | CHARLOTTE | NC | 28258-0325 | |
| CAPE FOX PIZZA INC | | 111 DEL PRADO BLVD N | STE 6 | | CAPE CORAL | FL | 33909 | |
| CAPE GIRARDEAU CHAMBER OF COMM | | 1267 N MOUNT AUBURN RD | | | CAPE GIRARDEAU | MO | 63701 | |
| CAPE GIRARDEAU CO COURT | | PO BOX 2047 | 44 N LORIMIER | | CAPE GIRARDEAU | MO | 63701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | COUNTY COLLECTOR | | JACKSON | MO | 63755-1870 | |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COUNTY ADMIN BUILDING | 1 BARTON SQUARE | JACKSON | MO | | |
| CAPE GIRARDEAU, CITY OF | | PO BOX 617 | 401 INDEPENDENCE | | CAPE GIRARDEAU | MO | 63702 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE RD | | | CAPE COURT HOUSE | NJ | 082101601 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE RD | | | CAPE COURT HOUSE | NJ | 08210601 | |
| CAPE PUBLICATIONS INC | | PO BOX 20099 | | | ORLANDO | FL | 32889 | |
| CAPE PUBLICATIONS INC | | PO BOX 331289 | | | NASHVILLE | TN | 37203-7512 | |
| CAPE TRACTOR SUPPLY CO INC | | 900 S KINGS HWY | | | CAPE GIRARDEAU | MO | 63703 | |
| CAPE, JACKIE | | 109 BERKELEY RD | | | ALBANY | GA | 31707 | |
| CAPECCI, ANTONIA | | 352 SWEDESBORO RD | | | FRANKLINVILLE | NJ | 08322 | |
| CAPECCI, TRISHANA M | | ADDRESS REDACTED | | | | | | |
| CAPEHART, LYNDA | | 7719 WOOD MILL DR | | | RICHMOND | VA | 23231 | |
| CAPEHART, LYNDA C | | ADDRESS REDACTED | | | | | | |
| CAPELES, JACOB | | ADDRESS REDACTED | | | | | | |
| CAPELLA, JOHN A | | 40 MARLYN AVE | | | PENNSVILLE | NJ | 08070 | |
| CAPELLA, JOHN A | | 40 MARLYN AVE | | | PENNSVILLE | NJ | 08070-1415 | |
| CAPELLA, JOHN A | | ADDRESS REDACTED | | | | | | |
| CAPELLA, JOSH | | ADDRESS REDACTED | | | | | | |
| CAPELLAN, WILDY | | ADDRESS REDACTED | | | | | | |
| CAPELLE BROS & DIEDRICH INC | | PO BOX 1274 | | | FOND DU LAC | WI | 549361274 | |
| CAPELLE BROS & DIEDRICH INC | | PO BOX 1274 | | | FOND DU LAC | WI | 54936-1274 | |
| CAPELLI, ALISON MARIE | | 843 LAKE BLVD | 4 | | REDDING | CA | 96003 | |
| CAPELLI, KARL G | | ADDRESS REDACTED | | | | | | |
| CAPELLO, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| CAPELO, BRIANNA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| CAPELONGA, MARY | | 58 BEVERLY RD | | | MERRICK | NY | 11566-0000 | |
| CAPEN, THOMAS | | ADDRESS REDACTED | | | | | | |
| CAPENER, STEPHANIE SHEREE | | ADDRESS REDACTED | | | | | | |
| CAPERNA, PHILIP ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CAPERS | | 407 8TH ST | | | SAN ANTONIO | TX | 78215 | |
| CAPERS CATERING INC | | PO BOX 8722 | | | RICHMOND | VA | 23226 | |
| CAPERS III, JAMES HAROLD | | ADDRESS REDACTED | | | | | | |
| CAPERS, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| CAPERS, ELIJAH G | | ADDRESS REDACTED | | | | | | |
| CAPERS, JOE | | 1411 LESSEPS ST | | | NEW ORLEANS | LA | 70117 | |
| CAPERS, NICHOLAS TED | | ADDRESS REDACTED | | | | | | |
| CAPERS, STEVEN LEROY | | 1180 GRENADA PLACE NO 2C | | | BRONX | NY | 10466 | |
| CAPERS, STEVEN LEROY | | ADDRESS REDACTED | | | | | | |
| CAPERTON REALTY INC | | 615 S 21ST ST | | | FORT SMITH | AR | 72901 | |
| CAPES REALTORS, BOB | | 300 CANDI LANE | | | COLUMBIA | SC | 29210 | |
| CAPETILLO, EZEQUIEL | | 12348 DORWAYNE | | | HOUSTON | TX | 77015 | |
| CAPETILLO, EZEQUIEL | | ADDRESS REDACTED | | | | | | |
| CAPEZZA, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAPFER, BRYAN K | | ADDRESS REDACTED | | | | | | |
| CAPFER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| CAPGEMINI US LLC | | 5 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| CAPGEMINI US LLC | | LOCKBOX 98836 | | | CHICAGO | IL | 60693 | |
| CAPILLA, AUDREY | | 12968 YORBA AVE | | | CHINO | CA | 91710 | |
| CAPILLA, AUDREY | | ADDRESS REDACTED | | | | | | |
| CAPILLA, SHERYL LEE | | ADDRESS REDACTED | | | | | | |
| CAPIN, MARK | | RUA SAO PAULO 58/302 | | | SALVADOR BAHIA | | | |
| CAPIS | | 5808 STONE CANYON CT | | | RALEIGH | NC | 27613 | |
| CAPIS | | 5808 STONE CANYON CT | | | RALIEGH | NC | 27613 | |
| CAPISTRAN, ADRIAN | | ADDRESS REDACTED | | | | | | |
| CAPISTRAN, SANTIAGO | | ADDRESS REDACTED | | | | | | |
| CAPISTRANO, HUBERT M | | 5633 DANNY AVE | | | CYPRESS | CA | 90630 | |
| CAPISTRANO, HUBERT MALONSO | | 5633 DANNY AVE | | | CYPRESS | CA | 90630 | |
| CAPISTRANO, HUBERT MALONSO | | ADDRESS REDACTED | | | | | | |
| CAPISTRANOS CAFE | | 4650 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| CAPITAL APPRAISAL | | 39665 CHARDONNAY PL | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 40960 CALIFORNIA OAKS RD 103 | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 5585 CAMINO CALUROSA | | | YORBA LINDA | CA | 92687 | |
| CAPITAL APPRAISALS INC | | 258 HUMBOLDT AVE N | | | MINNEAPOLIS | MN | 55405 | |
| CAPITAL APPRAISALS INC | | 6300 WATERMAN AVE | | | EDINA | MN | 55343 | |
| CAPITAL APPRAISALS INC | | 8014 SACRAMENTO ST | | | FAIR OAKS | CA | 95628 | |
| CAPITAL ASSET MANAGEMENT | | 200 E WASHINGTON ST STE 2360 | | | INDIANAPOLIS | IN | 46204 | |
| CAPITAL ASSET RECOVERY | | 6792 MID CITIES AVE | | | BELTSVILLE | MD | 20705 | |
| CAPITAL ASSOCIATES | | 1100 CRESCENT GREEN STE 115 | | | CARY | NC | 27511 | |
| CAPITAL BUSINESS MACHINES | | PO BOX 1456 | | | OLYMPIA | WA | 98507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL CENTER LLC | | 601 E PRATT ST 6TH FL | C/O THE CORDISH CO | | BALTIMORE | MD | 21202 | |
| CAPITAL CENTRE DEVELOPMENT INC | | 6800 WRIGHTSVILLE AVE | SUITE 22 | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE DEVELOPMENT INC | | SUITE 22 | | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE LLC | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST  INC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | LARGO | IL | 60523 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| CAPITAL CITY CHEM DRY | | 8720B FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 LEESTOWN RD UNIT L | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 UNIT L LEESTOWN RD | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY GARAGE DOOR SVC | | 12878 ROALDE RD | | | TALLAHASSEE | FL | 32311 | |
| CAPITAL CITY MARKETING INC | | PO BOX 6845 | | | AVON | CO | 81620 | |
| CAPITAL CITY PRESS | | PO BOX 1069 | | | BATON ROUGE | LA | 70821-1069 | |
| CAPITAL CITY PRESS | | PO BOX 613 | | | BATON ROUGE | LA | 70821-0613 | |
| CAPITAL CLEANING CONTRACTR INC | | PO BOX 3063 | | | HUNTINGTON STATI | NY | 11746 | |
| CAPITAL CLUB | | 1051 EAST CARY ST | THREE JAMES ST | | RICHMOND | VA | 23219 | |
| CAPITAL CLUB | | THREE JAMES ST | | | RICHMOND | VA | 23219 | |
| CAPITAL COMPUTER SOLUTIONS | | 14524 J LEE RD | | | CHANTILLY | VA | 20151 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 815 A W BROAD ST | | | FALLS CHURCH | VA | 22046 | |
| CAPITAL CONTRACTORS INC | | 11 WALT WHITMAN RD | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CONTRACTORS INC | | PO BOX 3079 | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CREDIT & COLLECTION | | 9900 S W WILSHIRE | SUITE 160 | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT & COLLECTION | | SUITE 160 | | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT CORPORTATION | | 8000 ARLINGTON EXPWY | SUITE 210 | | JACKSONVILLE | FL | 32211 | |
| CAPITAL CREDIT CORPORTATION | | SUITE 210 | | | JACKSONVILLE | FL | 32211 | |
| CAPITAL DATA CONSULTING | | PO BOX 2248 | | | PALM HARBOR | FL | 346822248 | |
| CAPITAL DATA CONSULTING | | PO BOX 2248 | | | PALM HARBOR | FL | 34682-2248 | |
| CAPITAL DATA INC | | PO BOX 2244 | | | PALM HARBOR | FL | 346822244 | |
| CAPITAL DATA INC | | PO BOX 2244 | | | PALM HARBOR | FL | 34682-2244 | |
| CAPITAL ELECTRIC CONSTRUCTION | | COMPANY INC | P O BOX 410079 | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRIC CONSTRUCTION | | P O BOX 410079 | | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRONICS | | 6266 KENILWORTH AVE | | | RIVERDALE | MD | 20737 | |
| CAPITAL EQUIPMENT REPAIR | | 1514 AUTUMN DR | | | LANCASTER | OH | 43130 | |
| CAPITAL FORKLIFT | | 9950 WASHINGTON BLVD | | | LAUREL | MD | 20725 | |
| CAPITAL FORKLIFT | | PO BOX 1100 | 9950 WASHINGTON BLVD | | LAUREL | MD | 20725 | |
| CAPITAL FREIGHTLINER | | PO BOX 26323 | | | RICHMOND | VA | 23260 | |
| CAPITAL GAMES OF LANSING INC | | 3609 HULL RD | | | LESLIE | MI | 49251 | |
| CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | ANNAPOLIS | MD | 21404 | |
| CAPITAL GROUP INC | | PO BOX 3801 | | | SPRINGFIELD | IL | 62708-3801 | |
| CAPITAL IMAGING CO INC | | HELLER FINANCIAL INC | | | PHILADELPHIA | PA | 191708292 | |
| CAPITAL IMAGING CO INC | | PO BOX 7247 8292 | HELLER FINANCIAL INC | | PHILADELPHIA | PA | 19170-8292 | |
| CAPITAL INTERIOR CONTRACTRSINC | | 2201 MAGNOLIA ST | | | RICHMOND | VA | 23225 | |
| CAPITAL LIGHTING & SUPPLY INC | | PO BOX 758608 | | | BALTIMORE | MD | 21275-8608 | |
| CAPITAL LINCOLN MERCURY INC | | 525 CROSSROADS BLVD | | | CARY | NC | 27511 | |
| CAPITAL LOCK INC | | 1302 REGENT ST | | | MADISON | WI | 53715 | |
| CAPITAL MARKETS | | 301 SOUTH COLLEGE ST DC 4 | | | CHARLOTTE | NC | 282880601 | |
| CAPITAL MARKETS | | 301 SOUTH COLLEGE ST DC 4 | | | CHARLOTTE | NC | 28288-0601 | |
| CAPITAL MEDIA NETWORK INC | | 190 CONGRESS PARK DR | STE 140 | | DELRAY BEACH | FL | 33445 | |
| CAPITAL MEDICAL CENTER | | 3900 CAPITAL MALL DR SW | OCCUPATIONAL MEDICINE PROGRAM | | OLYMPIA | WA | 98502 | |
| CAPITAL MEDICAL CENTER | | OCCUPATIONAL MEDICINE PROGRAM | | | OLYMPIA | WA | 98502 | |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11746 | |
| CAPITAL ONE | | 2ND FLOOR JOHN MARSHALL COURTS | 800 E MARSHALL ST | | RICHMOND | VA | 23219 | |
| CAPITAL ONE | | 4801 COX RD | CUSTOMER QUALITY TEAM | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE | | 800 E MARSHALL ST | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| CAPITAL ONE BANK | | 2425 NIMMO PKY | VIRGINIA BEACH DISTRICT COURT | | VIRGINIA BEACH | VA | 33456 | |
| CAPITAL ONE BANK | | 2ND FLOOR RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 400 N 9TH ST RM 203 | 2ND FLOOR RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | PO BOX 5016 | BARBARA L ADAMS | | ROCHESTER | MI | 48308 | |
| CAPITAL ONE BANK | | PO BOX 5016 | | | ROCHESTER | MI | 48306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL ONE FINANCIAL CORP | | 11013 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE FINANCIAL CORP | | 11013 WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL PARTNERS USA INC | | PO BOX 1609 | | | CARLSBAD | CA | 92018-1609 | |
| CAPITAL PERSONNEL SERVICE INC | | 1950 BUSH RIVER RD NO 4 | | | COLUMBIA | SC | 29210 | |
| CAPITAL PRESS | | 11010 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| CAPITAL REFRIGERATION CO, THE | | PO BOX 1966 | | | MONTGOMERY | AL | 361021966 | |
| CAPITAL REFRIGERATION CO, THE | | PO BOX 1966 | | | MONTGOMERY | AL | 36102-1966 | |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250 | |
| CAPITAL SECURITY CORPORATION | | 2175 S JAMES RD | | | COLUMBUS | OH | 43232 | |
| CAPITAL SECURITY SERVICES INC | | PO BOX 10681 | | | JACKSON | MS | 39289-0681 | |
| CAPITAL SECURITY SYSTEMS | | PO BOX 272 | | | MADISON | WI | 537010272 | |
| CAPITAL SECURITY SYSTEMS | | PO BOX 272 | | | MADISON | WI | 53701-0272 | |
| CAPITAL SHEET METAL | | 1218 CARPENTER RD SE | | | LACEY | WA | 98503 | |
| CAPITAL SUPPLY | | 121 WHITE HORSE PIKE | | | CLEMENTON | NJ | 080212304 | |
| CAPITAL SUPPLY | | 1288 RT NO 73 SOUTH | SUITE 240 | | MT LAUREL | NJ | 08054 | |
| CAPITAL SUPPLY | | PO BOX 875 | | | CLEMENTON | NJ | 08021 | |
| CAPITAL TAX COLLECTION BUREAU | | 19 S HANOVER ST STE 102 | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | 2301 N 3RD ST | | | HARRISBURG | PA | 17110 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 400 | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 60547 | | | HARRISBURG | PA | 17106 | |
| CAPITAL TECHSEARCH INC | | 6800 PARAGON PL STE NO 200 | | | RICHMOND | VA | 23230 | |
| CAPITAL TEMP FUNDS | | 1799 W OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33311 | |
| CAPITAL TEMP FUNDS | | PO BOX 60839 | | | CHARLOTTE | NC | 28260 | |
| CAPITAL TV | | 2765 S STAPLES | | | CORPUS CHRISTI | TX | 78404 | |
| CAPITAL TV & SATELLITE | | 4826 KOSTORYZ RD | | | CORPUS CHRISTI | TX | 78415 | |
| CAPITALAND MATERIAL HANDLING | | 420 WESTERN TPKE RTE 20 | | | ALTAMONT | NY | 12009 | |
| CAPITAN, EDWIN | | 2695 PHARR COURT SOUTH | | | ATLANTA | GA | 30305 | |
| CAPITANELLO, NICHOLAS A | | 76 WAGON WHEEL RD | | | QUAKERTOWN | PA | 18951 | |
| CAPITANELLO, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| CAPITANO, ANGELA | | ADDRESS REDACTED | | | | | | |
| CAPITOL ABSTRACT & TITLE CO INC | | 6601 N BROADWAY BLDG NO 5 | | | OKLAHOMA | OK | 73116 | |
| CAPITOL ARMORED SERVICES INC | | PO BOX 12105 | | | BIRMINGHAM | AL | 35202 | |
| CAPITOL BARRICADE INC | | 1810 WOOLLEY WAY | | | SACRAMENTO | CA | 95815 | |
| CAPITOL BUILDERS HARDWARE INC | | 4699 24TH ST | | | SACRAMENTO | CA | 95822 | |
| CAPITOL CABLE & TECHNOLOGY INC | | 7905 AIRPARK RD | | | GAITHERSBURG | MD | 20879 | |
| CAPITOL CITY FENCE | | 8940 ELDER CREEK RD NO 3 | | | SACRAMENTO | CA | 95829 | |
| CAPITOL CITY FLORIST &CATERING | | 2615 BROADROCK BLVD | | | RICHMOND | VA | 23224 | |
| CAPITOL COMM SYSTEMS INC | | PO BOX 22157 | | | LANSING | MI | 48909-2157 | |
| CAPITOL COPY | | 2309 W DUBLIN GRANVILLE RD | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COPY | | PO BOX 94 | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COURIER | | 2747 PACIFIC AVE B 18 | | | OLYMPIA | WA | 98507 | |
| CAPITOL COURIER | | PO BOX 1742 | 2747 PACIFIC AVE B 18 | | OLYMPIA | WA | 98507 | |
| CAPITOL HARDWARE INC | | DEPT 1687 | 135 S LASALLE ST | | CHICAGO | IL | 60674-1687 | |
| CAPITOL HARDWARE INC | | PO BOX 75194 | | | CHICAGO | IL | 606755194 | |
| CAPITOL INFRASTRUCTURE LLC 2007 | | 111 CORNING RD | SUITE 250 | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC | | 111 CORNING RD | SUITE 250 | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC D/B/A CONNEXION TECHNOLOGIES | | 111 CORNING RD | SUITE 250 | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC DBA CONNEXION TECHNOLOGIES 2007 | | 111 CORNING RD | SUITE 250 | | CARY | NC | 27518 | |
| CAPITOL LIFT TRUCK INC | | 2421 SW 14TH ST | | | OKLAHOMA CITY | OK | 73108 | |
| CAPITOL MAC CONSULTANTS INC | | 11138 AIR PARK RD G | | | ASHLAND | VA | 23005 | |
| CAPITOL MAC CONSULTANTS INC | | 400 N ROBINSON ST | | | RICHMOND | VA | 23220 | |
| CAPITOL MAC CONSULTANTS INC | | 718 N CLEVELAND ST | | | RICHMOND | VA | 23221 | |
| CAPITOL MASONARY CORP | | 2305 LARCROSSE ST | | | RICHMOND | VA | 23223 | |
| CAPITOL MATERIALS INC | | MARTECH STATION | | | ATLANTA | GA | 303770843 | |
| CAPITOL MATERIALS INC | | PO BOX 9183 | | | COLUMBUS | GA | 31908-9183 | |
| CAPITOL MATERIALS INC | | PO BOX 93843 | MARTECH STATION | | ATLANTA | GA | 30377-0843 | |
| CAPITOL NEWS AGENCY | | 5203 HATCHER ST | PO BOX 7771 | | RICHMOND | VA | 23231-0271 | |
| CAPITOL NEWS AGENCY | | PO BOX 7771 | | | RICHMOND | VA | 232310271 | |
| CAPITOL OIL CO | | 1306 BELLWOOD RD | | | RICHMOND | VA | 23237 | |
| CAPITOL ONE BANK | | 400 N 9TH ST RM 203 | JOHN MARSHALL CT BLDG 2ND FL | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 800 E MARSHALL ST | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | |
| CAPITOL ONE BANK | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE SOURCE | | 1000 INVESTMENT BLVD | | | APEX | NC | 27502 | |
| CAPITOL PUBLICATIONS INC | | 1101 KING ST | ATTN ACCOUNTS RECEIVABLE | | ALEXANDRIA | VA | 22313-2055 | |
| CAPITOL PUBLICATIONS INC | | PO BOX 1455 | | | ALEXANDRIA | VA | 22313 | |
| CAPITOL RADIO & TV INC | | 2513 E 4TH AVE | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIO & TV INC | | 2513 EAST FOURTH AVE | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIOTELEPHONE INC | | 1420 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITOL RECORDS INC | | 1750 N VINE ST | | | LOS ANGELES | CA | 90028 | |
| CAPITOL REFRIGERATION | | 713 N GARDEN | | | BOISE | ID | 83706 | |
| CAPITOL RENT A TRUCK INC | | 9401 J ST | | | OMAHA | NE | 681271286 | |
| CAPITOL RENT A TRUCK INC | | 9401 J ST | | | OMAHA | NE | 68127-1286 | |
| CAPITOL REPORTERS | | 2340 HARVARD ST | | | SACRAMENTO | CA | 95815 | |
| CAPITOL ROOFING SERVICES INC | | 9416 S 500 W | | | SANDY | UT | 84070 | |
| CAPITOL SEATING DBA USACAPITOL | | 2802 CAPITOL WY | | | BELTON | TX | 76513 | |
| CAPITOL SIGNS INC | | 1314 9TH ST NW | | | WASHINGTON | DC | 20001 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | 280 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 1903 | | | HARTFORD | CT | 06144-1903 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 797 | 280 SULLIVAN AVE | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 1903 | | | HARTFORD | CT | 06144 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 797 | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL TAX COLL BUREAU | | PO BOX 6477 | | | HARRISBURG | PA | 17112-0477 | |
| CAPITOL TECHNIGRAPHICS CORP | | 8000 HAUTE COURT | | | SPRINGFIELD | VA | 22150 | |
| CAPITOL TV & VIDEO | | 12601 E HWY 20 | | | CLEAR LAKE OAKS | CA | 95423 | |
| CAPITOL TV FAMTEC SATELLITE CO | | PO BOX 107 | | | NORWICH | NY | 13815 | |
| CAPITOL TV SERVICE SALEM | | 3882 STATE ST | | | SALEM | OR | 97301 | |
| CAPIZZI, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| CAPLAN & EARNEST LLC | | 1800 BROADWAY | STE 200 | | BOULDER | CO | 80302 | |
| CAPLAN BROS INC | | 700 W HAMBURG ST | | | BALTIMORE | MD | 21230 | |
| CAPLAN, HOWARD | | 688 CORRELL AVE | | | STATEN ISLAND | NY | 10309 | |
| CAPLAN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| CAPLAN, SAMUEL E | | ADDRESS REDACTED | | | | | | |
| CAPLE, ANDREW | | 91 WOODS AVE | | | ROOSEVELT | NY | 11575-0000 | |
| CAPLE, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | |
| CAPLE, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| CAPLE, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | LINCOLN | NE | 00006-8512 | |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | LINCOLN | NE | 68512 | |
| CAPLER, SHAWN G | | ADDRESS REDACTED | | | | | | |
| CAPLES, DANIEL CLAYTON | | ADDRESS REDACTED | | | | | | |
| CAPLES, DERRICK | | ADDRESS REDACTED | | | | | | |
| CAPLES, KEITH LYNDON | | ADDRESS REDACTED | | | | | | |
| CAPLINGER, SANDRA | | 13116 THUNDERHEAD ST | | | SAN DIEGO | CA | 92129 | |
| CAPLINGER, SHAWN STEVEN | | 13076 RIMROCK AVE | | | CHINO HILLS | CA | 91709 | |
| CAPLINGER, SHAWN STEVEN | | 13076 RIMROCK AVE | | | CHINO HILLS | CA | 91709 | |
| CAPLINGER, STEVEN A | | 13076 RIMROCK AVE | | | CHINO HILLS | CA | 91709 | |
| CAPLINGER, STEVEN A | | ADDRESS REDACTED | | | | | | |
| CAPLIS, SEAN ANDREW | | 303 FITCHBURG SQ | | | FOLSOM | CA | 95630 | |
| CAPLIS, SEAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CAPMARK SERVICES | | 200 WITMER RD | PO BOX 809 | | HORSHAM | PA | 19044-0809 | |
| CAPMARK SERVICES | | 245 PEACHTREE CTR AVE NE STE 1800 | | | ATLANTA | GA | 30303 | |
| CAPO, JAMES LOUIS | | 163 CHAUNCEY ST NO 3E | | | PERTH AMBOY | NJ | 00000-8861 | |
| CAPO, JESSICA MAE | | ADDRESS REDACTED | | | | | | |
| CAPO, JESSICA MAE | | 5374 COLUMBUS RD | | | LOUISIVILLE | OH | 44641 | |
| CAPO, JESSICA MAE | | ADDRESS REDACTED | | | | | | |
| CAPO, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| CAPO, NICOLE BRITTANY | | 1015 TORTOISE COVE | | | MELBOURNE | FL | 32935 | |
| CAPOBIANCO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAPOBIANCO, THOMAS JAY | | 2218 BROWN AVE | | | SCRANTON | PA | 18509 | |
| CAPOBIANCO, THOMAS JAY | | ADDRESS REDACTED | | | | | | |
| CAPODANNO, CHRIS | | 249 PUSEYVILLE RD | | | QUARRYVILLE | PA | 17566 9501 | |
| CAPOGRECO, ANTHONY MICHEAL | | 825 LINCOLN AVE | | | NILES | OH | 44446 | |
| CAPON, DYLAN M | | ADDRESS REDACTED | | | | | | |
| CAPONE, BRITTNEY ANNE | | ADDRESS REDACTED | | | | | | |
| CAPONE, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| CAPONE, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| CAPONE, JUSTIN | | 250 ROSE ST | SMC 228 | | WILLIAMSPORT | PA | 17701 | |
| CAPONE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CAPONE, MICHAEL | | 26 ELIZABETH LANE | | | BUDD LAKE | NJ | 07828 | |
| CAPONE, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| CAPONE, VINNY A | | 10670 NW 48 CT | | | CORAL SPRINGS | FL | 33065 | |
| CAPONE, VINNY A | | ADDRESS REDACTED | | | | | | |
| CAPONIGRO, JAY | | ADDRESS REDACTED | | | | | | |
| CAPORAL & ASSOCIATES, SAM G | | 531 COUCH DR STE 101 | | | OKLAHOMA CITY | OK | 73102-2251 | |
| CAPORALE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAPORALETTI, ANTHONY | | 1060 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44224 | |
| CAPORALI, CALYN MARIE | | ADDRESS REDACTED | | | | | | |
| CAPORELLA, SHARON E | | B2 SELWYN HOUSE | 500 W ROSEDALE AVE | | WEST CHESTER | PA | 19382-5367 | |
| CAPORUSCIO, VINCENT | | | | | WARRENTON | VA | 20186 | |
| CAPOSIENA, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPOTE, JUNIOR GABRIEL | | ADDRESS REDACTED | | | | | | |
| CAPOUN, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| CAPOZIELLO, AUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CAPOZIO, CHRYSTAL BELLE | | 229 LAKESIDE DR | | | STEPHENS CITY | VA | 22655 | |
| CAPOZZI, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| CAPOZZI, CHRISTOPHER MICHAEL | | 33 NORTH SHORE RD | | | WINDHAM | NH | 03087 | |
| CAPOZZI, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAPOZZI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAPOZZI, SHAWN M | | 266 NEWBURY | 27 | | PEABODY | MA | 01906 | |
| CAPOZZI, SHAWN M | | ADDRESS REDACTED | | | | | | |
| CAPP, JARRED MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAPP, SEAN CHRISTIAN | | 337 SOUTH AMSTERDAM COURT | | | VIRGINIA BEACH | VA | 23454 | |
| CAPP, SEAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CAPPA, KRISTEN | | ADDRESS REDACTED | | | | | | |
| CAPPADONA JOHN D | | 1816 WHISPERING HILLS PLACE | | | CHESTER | NY | 10918 | |
| CAPPADONA, JOHN | | 1816 WHISPERING HILL PLACE | | | CHESTER | NY | 10918 | |
| CAPPADONA, JOHN D | | ADDRESS REDACTED | | | | | | |
| CAPPADONNA ELECTRICAL | | 12755 COGBURN | | | SAN ANTONIO | TX | 78249 | |
| CAPPADONNA ELECTRICAL | | CONTRACTORS INC | 12755 COGBURN | | SAN ANTONIO | TX | 78249 | |
| CAPPARELLI, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| CAPPAS, VIRGINIA | | 9935 CONSTITUTION CT | | | ORLAND PARK | IL | 60462-4572 | |
| CAPPEL, MELVIN | | 226 SOUTH SECOND ST | | | SAINT CLAIR | PA | 17970 | |
| CAPPELEN, RYAN JOHN | | 1209 NORTH VICTORIA PARK | APT NORTH | | FT LAUDERDALE | FL | 33304 | |
| CAPPELEN, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| CAPPELLETTI, JEFF MARK | | 5521 RICKER RD APT 403 | | | JACKSONVILLE | FL | 32244 | |
| CAPPELLETTI, JEFF MARK | | ADDRESS REDACTED | | | | | | |
| CAPPELLINO, SALVATORE | | ADDRESS REDACTED | | | | | | |
| CAPPELLO, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAPPELLO, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| CAPPELLO, NATHAN JOHN | | ADDRESS REDACTED | | | | | | |
| CAPPELLO, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAPPER, DAVID WINSTON | | ADDRESS REDACTED | | | | | | |
| CAPPETTA, THOMAS M | | ADDRESS REDACTED | | | | | | |
| CAPPIELLO 98 | | PO BOX 2544 | | | DANBURY | CT | 06813 | |
| CAPPIELLO, KRISTIAN M | | ADDRESS REDACTED | | | | | | |
| CAPPIELLO, TIFFANY ANNE | | 8198 NATURES WAY | 33 | | BRADENTON | FL | 34202 | |
| CAPPIELLO, TIFFANY ANNE | | ADDRESS REDACTED | | | | | | |
| CAPPOLLONI, NICK JOSEPH | | 5824 NORTH HAZELWOOD AVE | | | BALTIMORE | MD | 21206 | |
| CAPPOLLONI, NICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAPPOTTO, DREW | | ADDRESS REDACTED | | | | | | |
| CAPPOZZO, DOMINIC NATALE | | ADDRESS REDACTED | | | | | | |
| CAPPRINI, JOSEPH | | 188 WOODSIDE AVE 1 | | | WINTHROP | MA | 02152-0000 | |
| CAPPRINI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAPPS JAMES F | | 9812 LULLABY LANE | | | ANAHEIM | CA | 92804 | |
| CAPPS, BETTY | | 2800 CURACAO LN | | | THOMPSONS STATIO | TN | 37179-5020 | |
| CAPPS, CODY RYAN | | 490 ROSEMAN BRIDGE | | | SCHERTZ | TX | 78154 | |
| CAPPS, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| CAPPS, EVAN WAYNE | | ADDRESS REDACTED | | | | | | |
| CAPPS, JAMES | | ADDRESS REDACTED | | | | | | |
| CAPPS, JOHN WILLIAM | | 308 WENDOVER LANE | | | WILMINGTON | NC | 28411 | |
| CAPPS, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CAPPS, JONATHAN GREGORY | | ADDRESS REDACTED | | | | | | |
| CAPPS, LEE J | | 743A PALMETTO RD | | | TUPELO | MS | 38801 | |
| CAPPS, LEE J | | ADDRESS REDACTED | | | | | | |
| CAPPS, REBECCA ROSE | | 713 HERBERTS LN | | | COLTON | CA | 92324 | |
| CAPPS, ROBERT L JR | | 49 E JONATHAN COURT | | | KENNETT SQUARE | PA | 19348 | |
| CAPPS, RUDY C | | ADDRESS REDACTED | | | | | | |
| CAPPS, SHANNON | | 17208 DOGGETTS FORK RD | | | RUTHER GLEN | VA | 22546 | |
| CAPPS, SHANNON L | | ADDRESS REDACTED | | | | | | |
| CAPPS, SUSAN | | 13 RAWOOD DR | | | TRAVELERS REST | SC | 29690-9614 | |
| CAPPS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| CAPPS, WILLIAM AMOS | | ADDRESS REDACTED | | | | | | |
| CAPPUCCI, JAMES | | 215 ELM ST | | | MEDFORD | MA | 02155 | |
| CAPPUCIO, RICHARD | | ADDRESS REDACTED | | | | | | |
| CAPPY, AARON C | | ADDRESS REDACTED | | | | | | |
| CAPRA, LOUIS | | 8749 W CORNELL AVE APT 9 | | | LAKEWOOD | CO | 80227-4817 | |
| CAPRAI FINDLA, PAULETTE LCSW | | 1414 EAST 4500 SOUTH | | | SALT LAKE CITY | UT | 84117 | |
| CAPRI PIZZA & PASTA | | 802 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| CAPRI SERVICES INC | | 25A S WICKHAM RD | | | MELBOURNE | FL | 32904 | |
| CAPRIO, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAPRISTO, RALPH A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPRITA, BARBARA | | 61 FORSYTH ST SW | | | ATLANTA | GA | 30303 | |
| CAPRITA, BARBARA | | 61 FORSYTH ST SW | | | ATLANTA | GA | 30303 | |
| CAPRON RONALD | | 97 E HIGHLAND AVE NO B | | | SIERRA MADRE | CA | 91024 | |
| CAPRON, DEANN | | 1835 NE 170TH ST APT 3 | | | NORTH MIAMI BEAC | FL | 33162-3070 | |
| CAPRON, DONOVAN | | ADDRESS REDACTED | | | | | | |
| CAPSEL, TRACY | | 12910 SUNNYBROOK | | | PROSPECT | KY | 40059 | |
| CAPT, ELIZABETH JO | | 6455 MESEDGE DR | | | COLORADO SPRINGS | CO | 80919 | |
| CAPT, ELIZABETH JO | | ADDRESS REDACTED | | | | | | |
| CAPTAIN GEORGES | | 5363 RICHMOND RD | | | WILLIAMSBURG | VA | 23188 | |
| CAPTAIN KIDD DEEP SEA FISHING | | 4737 GULF BLVD | | | ST PETE BEACH | FL | 33706 | |
| CAPTAIN VIDEO | | 132 N EL CAMINO REAL NO 423 | | | ENCINITAS | CA | 92024 | |
| CAPTAINS FISHING PARTIES | | 10 82ND ST PLUM ISLAND | | | NEWBURYPORT | MA | 01950 | |
| CAPTAINS SECURITY CORP | | 911 GRAND AVE | | | WAUKEGAN | IL | 60085 | |
| CAPTARIS MEDIALINQ SERVICES | | PO BOX 45619 | | | SAN FRANCISCO | CA | 94145-0619 | |
| CAPTECH VENTURES INC | | MRS SANDY WILLIAMSON | CAPTECH VENTURES INC | 1419 W MAIN ST | RICHMOND | VA | 23220 | |
| CAPTECH VENTURES INC | | 4 HILL POINT CT | | | RICHMOND | VA | 23233 | |
| CAPTECH VENTURES, LLC | | CAPTECH VENTURES LLC | 1419 WEST MAIN ST | | RICHMOND | VA | 23220 | |
| CAPTIONS INC | | 5744 SAN FERNANDO RD | | | GLENDALE | CA | 91202 | |
| CAPUANO CITY MARSHAL, RICHARD | | 62 59 WOODHAVEN BLVD | | | REGO PARK | NY | 11374 | |
| CAPUANO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAPUANO, RYAN | | ADDRESS REDACTED | | | | | | |
| CAPUANO, RYAN KENNETH | | ADDRESS REDACTED | | | | | | |
| CAPUCHINA, JOSE I | | 4415 TOMMY ARMOUR | DR | | FLINT | MI | 48506 | |
| CAPUCILLE, VANESSA KATHLEEN | | 6610 ROUNDSTONE DR | APT 106 | | RALEIGH | NC | 27613 | |
| CAPUCILLE, VANESSA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| CAPURSO, WILLIAM | | 2408 2ND AVE | | | SAINT JAMES | NY | 11780 | |
| CAPUTO STEPHEN S | | 3708 LAKEVIEW PARKWAY | | | LOCUST GROVE | VA | 22508 | |
| CAPUTO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAPUTO, JESSICA | | ADDRESS REDACTED | | | | | | |
| CAPUTO, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| CAPUTO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CAPUTO, STEPHEN S | | ADDRESS REDACTED | | | | | | |
| CAPUTO, WILLIAM V | | ADDRESS REDACTED | | | | | | |
| CAPWELL, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| CAPWELL, KATIE LEIGH | | 46261 DONAHUE | | | MACOMB | MI | 48044 | |
| CAPWELL, KATIE LEIGH | | ADDRESS REDACTED | | | | | | |
| CAR & DRIVER | | P O BOX 71327 | | | CHICAGO | IL | 606941327 | |
| CAR & DRIVER | | PO BOX 71327 | DEPT 5227 29 | | CHICAGO | IL | 60694-1327 | |
| CAR & STORE SALVAGE | | PO BOX 121368 1 VICKERS ST | | | CLEARMONT | FL | 347121368 | |
| CAR & STORE SALVAGE | | PO BOX 121368 VICKENS ST | | | CLERMONT | FL | 34712-1368 | |
| CAR & TRUCK RENTALS MADISON | | 2303 W BELTLINE HWY | | | MADISON | WI | 53713 | |
| CAR AUDIO | | PO BOX 58263 | | | BOULDER | CO | 803228263 | |
| CAR AUDIO | | PO BOX 58263 | | | BOULDER | CO | 80322-8263 | |
| CAR AUDIO & ELECTRONICS | | 21700 OXNARD ST STE 1600 | | | WOODLAND HILLS | CA | 91367 | |
| CAR AUDIO & ELECTRONICS | | PO BOX 8024 | | | BOULDER | CO | 80306-8024 | |
| CAR CMX LP | | 1420 SPRING HILL RD 525 | | | MCLEAN | VA | 22102 | |
| CAR CRAFT | | 11537 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | |
| CAR DOMAIN NETWORK INC | | 1633 WESTLAKE AVE N STE 100 | | | SEATTLE | WA | 98109 | |
| CAR O VAN PAINTING&BODYWORKS59 | | 2739 SILVER STAR RD | | | ORLANDO | FL | 32808 | |
| CAR STEREO REVIEW | | PO BOX 57307 | | | BOULDER | CO | 80322 | |
| CAR STORE SALVAGE | | 1 VICKERS ST | | | CLARMONT | FL | 34712 | |
| CAR STORE SALVAGE | | 12811 W COLONIAL DR | | | WINTER GARDEN | FL | 34787 | |
| CAR STORE SALVAGE | | PO BOX 121368 | | | CLERMONT | FL | 34712 | |
| CAR TIPS | | 31 FRONT ST | | | MARLBOROUGH | MA | 01752 | |
| CAR WASH, THE | | 315 S POPULAR ST | | | ELIZABETHTOWN | NC | 28337 | |
| CAR, BRADLEY | | 340D BLOHM AVE | | | AROMAS | CA | 95004 | |
| CAR, BRADLEY | | ADDRESS REDACTED | | | | | | |
| CAR, JARVIS | | 2788 CULLINS COURT | | | OCOEE | FL | 34761 | |
| CARA, VANWYCK | | 803 HOUSTON ST | | | ANNA | TX | 75409-6263 | |
| CARABALLO, ANGELA | | 410W 110ST 1O | | | NEW YORK | NY | 10025 | |
| CARABALLO, ANGELA | | ADDRESS REDACTED | | | | | | |
| CARABALLO, ANNETTE | | ADDRESS REDACTED | | | | | | |
| CARABALLO, ANTHONY R | | 34485 EGERTON PL | | | FREMONT | CA | 94555 | |
| CARABALLO, DANIEL | | ADDRESS REDACTED | | | | | | |
| CARABALLO, EDUARDO | | ADDRESS REDACTED | | | | | | |
| CARABALLO, ELOISO | | ADDRESS REDACTED | | | | | | |
| CARABALLO, FABIAN | | ADDRESS REDACTED | | | | | | |
| CARABALLO, GILBERTO | | 890 EAST 6TH ST | 14F | | NEW YORK | NY | 10009 | |
| CARABALLO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CARABALLO, JOSE | | 3310 8TH AVE | | | RACINE | WI | 53402-0000 | |
| CARABALLO, JOSE JUAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO, JOSUE | | ADDRESS REDACTED | | | | | | |
| CARABALLO, JULIET LOERA | | 22948 ALLIES PLACE | A | | MORENO VALLEY | CA | 92553 | |
| CARABALLO, JULIET LOERA | | ADDRESS REDACTED | | | | | | |
| CARABALLO, KEIRA | | ADDRESS REDACTED | | | | | | |
| CARABALLO, KIMBERLY | | 912 EL CAMINO REAL | | | BURLINGAME | CA | 94010-5053 | |
| CARABALLO, LAURA MARIE | | 12054 MC GIRK | | | EL MONTE | CA | 91732 | |
| CARABALLO, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| CARABALLO, MARIA V | | ADDRESS REDACTED | | | | | | |
| CARABALLO, MARIA V | | URB BALDORIOTY | CALLE GERENA NO 4810 | | PONCE | PR | 00728 | |
| CARABALLO, MARY | | 2902 WINDSOR HEIGHTS BLVD | | | DELTONA | FL | 32738 | |
| CARABALLO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARABALLO, RICHARD SAMUEL | | ADDRESS REDACTED | | | | | | |
| CARABALLO, SHARLENE | | 2561 FENTON AVE | PH | | BRONX | NY | 10469 | |
| CARABALLO, SHARLENE | | ADDRESS REDACTED | | | | | | |
| CARABALLO, VICTOR DANIEL | | 413 W DIAMOND AVE NO 201 | | | GAITHESBURG | MD | 20877 | |
| CARABALLO, VICTOR DANIEL | | ADDRESS REDACTED | | | | | | |
| CARABETTA, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| CARABETTA, PETER FRANK | | ADDRESS REDACTED | | | | | | |
| CARABIN, LOUIS J | | 11 PROSPECT ST | | | BRAINTREE | MA | 02184 | |
| CARACAPPA, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | |
| CARACAPPA, CHARLES | | 67 FOYER ST | | | EDISON | NJ | 08817-0000 | |
| CARACAPPA, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | |
| CARACAS, CHARMAE CORNELIA | | ADDRESS REDACTED | | | | | | |
| CARACAS, RUBEN | | 1550 W ASHLAN NO 120 | | | FRESNO | CA | 93705 | |
| CARACAS, RUBEN EDWARD | | ADDRESS REDACTED | | | | | | |
| CARACCIO, PAUL JOHN | | 87 OCEANVIEW AVE | | | VALLEY STREAM | NY | 11581 | |
| CARACCIO, PAUL JOHN | | ADDRESS REDACTED | | | | | | |
| CARACCIOLO JR, RALPH F | | 8 EMERY PLACE | | | EVERETT | MA | 02149 | |
| CARACCIOLO JR, RALPH F | | ADDRESS REDACTED | | | | | | |
| CARACCIOLO, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| CARADINE, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARADONNA, JOE | | 12730 VISTA ISLES DR | | | FORT LAUDERDALE | FL | 33325-1336 | |
| CARAFAS, ILEANA | | 2 CAROLINE DR | | | PATTERSON | NY | 12563-2670 | |
| CARAG, DEVON | | 12 VIA CARMIN | | | RSM | CA | 92688-0000 | |
| CARAG, DEVON T | | ADDRESS REDACTED | | | | | | |
| CARAGAN JESSE | | 514 EMPEROR DR | | | SUISUN CITY | CA | 94585 | |
| CARAGAN TOMAS H | | 120 OLDENBURG LANE | | | NORCO | CA | 92860 | |
| CARAGAN, TOMAS G | | ADDRESS REDACTED | | | | | | |
| CARAGO, MANUEL N | | 13 WEST ST | | | VERNON | CT | 06066 | |
| CARAGO, MANUEL N | | ADDRESS REDACTED | | | | | | |
| CARAGUEL, FABIEN | | 2551 GERHARD AVE | | | ST LOUIS | MO | 63143 | |
| CARAGUEL, FABIEN | | ADDRESS REDACTED | | | | | | |
| CARAKER, JAMES | | 4529 BRIDGETON LN | | | ORLANDO | FL | 32817-3829 | |
| CARAMANICO, CAESAR | | 125 NORMANDY RD | | | UPPER DARBY | PA | 19082-4804 | |
| CARAMANNA, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| CARAMANTE, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| CARAMAT, TONI BRIAN | | ADDRESS REDACTED | | | | | | |
| CARAMENICO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CARAMICO, PETER | | 77 RAMUNNO DR | | | SMYRNA | DE | 19977-1786 | |
| CARANDA, CHARLES | | 96 BARBARA ST | | | PROVIDENCE | RI | 02909 | |
| CARANDANG, GIL | | 7581 9TH ST | | | BUENA PARK | CA | 90621 | |
| CARANO, DAVID | | ADDRESS REDACTED | | | | | | |
| CARANO, ZACHARY JEFFREY | | 23 SHANNON DR | | | EPPING | NH | 03042 | |
| CARANO, ZACHARY JEFFREY | | ADDRESS REDACTED | | | | | | |
| CARANTO, AXL | | 39 CLIFFSIDE DR | | | DALY CITY | CA | 94015 | |
| CARANTO, AXL | | ADDRESS REDACTED | | | | | | |
| CARANZA, VICTORIA NICOLE | | 767 BURGUNDY WAY | | | WINDSOR | CA | 95492 | |
| CARANZA, VICTORIA NICOLE | | ADDRESS REDACTED | | | | | | |
| CARAPELLA, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| CARAS, BRITTANY REANN | | ADDRESS REDACTED | | | | | | |
| CARAS, DAVID J | | ADDRESS REDACTED | | | | | | |
| CARAS, JOSE GUZMAN | | ADDRESS REDACTED | | | | | | |
| CARASTRO TV INC | | 3644 S WESTSHORE BLVD | | | TAMPA | FL | 33629 | |
| CARATELLI, CASEY | | 22 BARNSTABLE RD | | | E ROCKAWAY | NY | 11518-0000 | |
| CARATTINI, EMILIO | | 10713 CHARLESFIELD COURT | | | RICHMOND | VA | 23238 | |
| CARATTINI, EMILIO | | ADDRESS REDACTED | | | | | | |
| CARATTINI, RICARDO | | 32 PLYMOUTH ST | | | HARTFORD | CT | 06114 | |
| CARATTINI, RICARDO | | ADDRESS REDACTED | | | | | | |
| CARAVAN SERAI | | 2175 FORD PARKWAY | | | ST PAUL | MN | 55105 | |
| CARAVAN, GREYSON MICHAEL | | 627 W HILLSIDE AVE | | | STATE COLLEGE | PA | 16803 | |
| CARAVAN, GREYSON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARAVELLA, ANTHONY JOSEPH | | 67 GRACE DR | | | OLD BRIDGE | NJ | 08857 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARAVELLA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARAVELLA, DANIEL ETTELE | | 21 SHARON COURT | | | BETHEL | CT | 06801 | |
| CARAVELLA, NICHOLAS MICHAEL | | 279 WATER ST | 2 | | CLINTON | MA | 01510 | |
| CARAVELLA, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARAVELLO CO, S J | | 346 N ROSELLE RD | GENERAL CONTRACTOR | | ROSELLE | IL | 60172 | |
| CARAVELLO CO, S J | | GENERAL CONTRACTOR | | | ROSELLE | IL | 60172 | |
| CARAVELLO, JONATHAN ANTHONY | | 260 W BAYLOR LN | | | GILBERT | AZ | 85233 | |
| CARAVELLO, JONATHAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARAWAY, JESSICA MARIE | | 4711 ROWAN RD APT 413 | | | NEW PORT RICHEY | FL | 34653 | |
| CARAWAY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| CARAWAY, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| CARAZAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, CHARLES | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, DANIEL STILMAN | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, DESIREE ANN | | 8210 DE GARMO AVE | | | SUNVALLEY | CA | 91352 | |
| CARBAJAL, DESIREE ANN | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, EDGAR | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, EDWARD VINCENT | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, EFRAIN | | 2101 DERBY AVE | | | CAPITOLA | CA | 95010 | |
| CARBAJAL, EFRAIN | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, GUILLERMO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, JASPER D | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, RYAN | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, TONYA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| CARBALLO, SHANNON A | | 99 COLEMAN ST APT C7 | | | WEST HAVEN | CT | 06516 | |
| CARBALLO, SHANNON A | | ADDRESS REDACTED | | | | | | |
| CARBAUGH, KENNETH | | 2206 LAUDERDALE DR | | | RICHMOND | VA | 23223 | |
| CARBERRY, KAREN | | 1781 CHASE POINT CIRCLE | | | VIRGINIA BEACH | VA | 23454 | |
| CARBIN, DEVENITI ANNIE | | ADDRESS REDACTED | | | | | | |
| CARBO III, SAMUEL D | | ADDRESS REDACTED | | | | | | |
| CARBO, BRANDON C | | 3613 GINNIS CIRCLE | 5 | | ATLANTA | GA | 30331 | |
| CARBONARA, KATHERINE LYNNE | | ADDRESS REDACTED | | | | | | |
| CARBONATED SOLUTIONS | | 711 ROSEWOOD ST | | | ARDMORE | OK | 73401 | |
| CARBONE II, FRANK CHARLES | | 210 HIGHGATE CIRCLE | | | WAKE FOREST | NC | 27587 | |
| CARBONE II, FRANK CHARLES | | ADDRESS REDACTED | | | | | | |
| CARBONE, BRETT ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARBONE, BRYAN A | | ADDRESS REDACTED | | | | | | |
| CARBONE, CARLA | | 15 SUZIO DR | | | MERIDEN | CT | 06451 | |
| CARBONE, CHRISTOPHER | | 82 MONTBLEU DR | | | GETZVILLE | NY | 14068 | |
| CARBONE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CARBONE, EMILLY | | 5745 WESTCHESTER WAY | | | CORONA | CA | 92880-0000 | |
| CARBONE, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| CARBONE, MARIE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CARBONE, MICHAEL PETER | | ADDRESS REDACTED | | | | | | |
| CARBONE, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| CARBONE, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| CARBONE, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| CARBONEL, AARON | | 3109 SEACREST AVE NO C4 | | | MARINA | CA | 93933 | |
| CARBONEL, AARON W | | ADDRESS REDACTED | | | | | | |
| CARBONELL APPRAISAL INC | | 119 MONROE STE 101 | | | TRAVERSE CITY | MI | 49684 | |
| CARBONELL, BRANDON LEE | | 301 ROUNDHOUSE RD | | | PIERMONT | NY | 10968 | |
| CARBONELL, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| CARBONELL, BRYANT | | 1002 HARVEST DR | | | ANTIOCH | IL | 60002-1889 | |
| CARBONELL, DAVID GEORGE | | 10 LEXINGTON CIRCLE | | | NEWINGTON | CT | 06111 | |
| CARBONELL, ROGER | | ADDRESS REDACTED | | | | | | |
| CARBONELL, TRAVIS KRISTOPHER | | 2227 TODDS LANE | | | HAMPTON | VA | 23666 | |
| CARBONELL, TRAVIS KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CARBONIC PRODUCTS INC | | PO BOX 5583 | | | INDIANAPOLIS | IN | 46255 | |
| CARBONIC SALES & SERVICE | | 3299 S CEDAR | | | FRESNO | CA | 93725 | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON ST SUITE 300 | | | BOSTON | MA | 02116 | |
| CARBONNEAU, ERICA KRISTINE | | 49 PINEHURST CT | | | ROTONDA WEST | FL | 33947 | |
| CARBONNEAU, ERICA KRISTINE | | ADDRESS REDACTED | | | | | | |
| CARBONNEAU, NICHOLAS JAMES | | 2325 SILO DR | | | EASTON | PA | 18040 | |
| CARBONNEAU, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| CARBUCIA, DANNY | | 91 21 108 ST | | | RICHMOND HILL | NY | 11418 | |
| CARBY, HEATHER MICHELE | | ADDRESS REDACTED | | | | | | |
| CARCAMO DERAS, ALESA ESVETLANA | | ADDRESS REDACTED | | | | | | |
| CARCAMO DERAS, SINDY CAROLINA | | ADDRESS REDACTED | | | | | | |
| CARCAMO, EDDY | | 11504 SHEFFIELD RD | | | FONTANA | CA | 92337 | |
| CARCAMO, LUIS ENRIQUE | | 7821 BROADVIEW | | | HOUSTON | TX | 77061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | VAN NUYS | CA | 91405 | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | VAN NUYS | CA | 91405-0000 | |
| CARCAMO, MILENA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CARCAMO, R | | 400 W 49TH ST | | | HIALEAH | FL | 33012-0000 | |
| CARCAMO, RICKY XAVIER | | 7821 BROADVIEW | | | HOUSTON | TX | 77061 | |
| CARCANA, VALERIA | | ADDRESS REDACTED | | | | | | |
| CARCHEDI, ADAM | | ADDRESS REDACTED | | | | | | |
| CARCHEDI, ROBERT A | | ADDRESS REDACTED | | | | | | |
| CARCHESIO, ANGELO | | 163 TAYLOR MILLS RD | | | MANALAPAN | NJ | 07726 | |
| CARCHESIO, ANGELO | | ADDRESS REDACTED | | | | | | |
| CARCHI, JENNY | | 4051 DENMAN ST | | | ELMHURST | NY | 11373-1668 | |
| CARD ACTIVATION TECHNOLOGIES | MARK D  ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | CHICAGO | IL | 60604-3606 | |
| CARD QUEST INC | | 6630 ROWAN RD | | | NEWPORT RICHEY | FL | 34653 | |
| CARD REGISTRY OF AMERICA | | PO BOX 3450 | | | OMAHA | NE | 681030450 | |
| CARD REGISTRY OF AMERICA | | PO BOX 3450 | | | OMAHA | NE | 68103-0450 | |
| CARD SOLUTIONS INC | | 1260 L RANKIN RD | | | TROY | MI | 48083 | |
| CARD, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| CARD, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CARD, JONATHAN, ET A | MATTHEW RIGHETTI  AT  RIGHETTI WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| CARD, STEVEN G | | ADDRESS REDACTED | | | | | | |
| CARDAMONE JEANNETTE M | | 6002 NORTHFALL CREEK PKY | | | MECHANICSVILLE | VA | 23111 | |
| CARDARELLA, VICKI | | 1322 BLACKWOLF TRAIL | | | SUN PRAIRIE | WI | 53590 | |
| CARDARELLA, VICKI S | | ADDRESS REDACTED | | | | | | |
| CARDARELLI, BRANDON RAY | | 53 GROSVENOR AVE | | | EAST PROVIDENCE | RI | 02914 | |
| CARDARELLI, BRANDON RAY | | ADDRESS REDACTED | | | | | | |
| CARDAROPOL, PAUL | | 25445 SANTA BARBARA ST | | | MORENO VALLEY | CA | 92388 | |
| CARDAROPOLI, FRANK | | 140 VIEWLAKE ST | | | DAVIDSON | NC | 28036 | |
| CARDCRAFTS | | 475 NORTHERN BLVD STE 33 | | | GREAT NECK | NY | 11021 | |
| CARDELLO, STEVE JAMES | | 7 SIMPSON LANE | | | ASSONET | MA | 02702 | |
| CARDELLO, STEVE JAMES | | ADDRESS REDACTED | | | | | | |
| CARDEN JR SAMUEL E | | 8904 CHAD WAY | | | CLINTON | MD | 20735 | |
| CARDEN SPRINKLER CO INC, JM | | 2909 FLETCHER DR | | | LOS ANGELES | CA | 90065 | |
| CARDEN, CAROLINE M | | ADDRESS REDACTED | | | | | | |
| CARDEN, CAROLYN L | | 1018 COHEN TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| CARDEN, CAROLYN L | | ADDRESS REDACTED | | | | | | |
| CARDEN, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | |
| CARDEN, JENNIFER | | 635 KINGSBRIDGE RD | HONEYBAK | | CARROLLTON | GA | 30117 | |
| CARDEN, LINDSEY | | 32 BERT RD NE | | | ROME | GA | 30161 | |
| CARDEN, PHIL MEDARA | | ADDRESS REDACTED | | | | | | |
| CARDEN, STEVEN RYAN | | ADDRESS REDACTED | | | | | | |
| CARDEN, TRACY | | 3921 PLANTATION LN | | | CAMILLA | GA | 31730-0000 | |
| CARDENAS DANIEL | | 4318 SPELLMAN | | | HOUSTON | TX | 77035 | |
| CARDENAS JR, GILBERTO | | ADDRESS REDACTED | | | | | | |
| CARDENAS RAMOS, MAYRA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| CARDENAS, ADAM | | ADDRESS REDACTED | | | | | | |
| CARDENAS, ADRIAN C | | ADDRESS REDACTED | | | | | | |
| CARDENAS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CARDENAS, AMANDA | | 8715 DATAPOINT | 1103 | | SAN ANTONIO | TX | 78229 | |
| CARDENAS, AMANDA | | ADDRESS REDACTED | | | | | | |
| CARDENAS, ANEL VIRIANA | | ADDRESS REDACTED | | | | | | |
| CARDENAS, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARDENAS, ARMANDO | | 302 SEGOVIA | | | LAREDO | TX | 78046 | |
| CARDENAS, ARMANDO | | ADDRESS REDACTED | | | | | | |
| CARDENAS, ARMANDO B | | ADDRESS REDACTED | | | | | | |
| CARDENAS, CARLOS EDGUARDO | | ADDRESS REDACTED | | | | | | |
| CARDENAS, CHRISTOPHER | | 1200 PATRICIA DR | | | SAN ANTONIO | TX | 78216 | |
| CARDENAS, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| CARDENAS, DANIEL | | 225 E FERNFIELD DR | | | MONTEREY PARK | CA | 91755 | |
| CARDENAS, DANIEL | | ADDRESS REDACTED | | | | | | |
| CARDENAS, DANIEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| CARDENAS, EDGAR FRANCISCO | | 14354 AARON CT | | | VICTORVILLE | CA | 92394 | |
| CARDENAS, EDGAR FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CARDENAS, ENRIQUE OCHOA | | 47674 CROCUS PL | | | INDIO | CA | 92201 | |
| CARDENAS, ENRIQUE OCHOA | | ADDRESS REDACTED | | | | | | |
| CARDENAS, ERIC D | | 3921 HOUY ST | | | DENVER | CO | 80207 | |
| CARDENAS, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| CARDENAS, GILBERT MATTHEW | | 73 YATES ST | | | DENVER | CO | 80219 | |
| CARDENAS, GILBERT MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARDENAS, HELEN | | 5601 BLVD EAST APT 15C | | | WEST NEW YORK | NJ | 07093 | |
| CARDENAS, HELEN | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JACKIE | | 1432 S 48TH CT | | | CICERO | IL | 60804-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDENAS, JACKIE | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JACOB I | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JAMIE P | | 20 MILOSH ST 2ND | | | CLIFTON | NJ | 07011 | |
| CARDENAS, JAMIE P | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JESUS DANIEL | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JESUS R | | 250 RUSS AVE APT 7 | | | FREEDOM | CA | 95019 | |
| CARDENAS, JESUS R | | 250 RUSS AVE APT 7 | | | FREEDOM | CA | 95019 | |
| CARDENAS, JESUS R | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JOHN MICHAEL | | 6200 STOCKDALE HWY | 1 | | BAKERSFIELD | CA | 93309 | |
| CARDENAS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JOHNATHAN DON | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JONATHAN MARK | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JUAN | | 4280 CALLE REAL | 32 | | SANTA BARBARA | CA | 93110 | |
| CARDENAS, JUAN | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JULIAN | | 1611 S CABANA AVE | | | WEST COVINA | CA | 91790-0000 | |
| CARDENAS, JULIAN ADAM | | ADDRESS REDACTED | | | | | | |
| CARDENAS, LAURA GUADALUPE | | 16249 E CYPRESS ST | | | COVINA | CA | 91722 | |
| CARDENAS, LAURA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| CARDENAS, LEONARDO | | ADDRESS REDACTED | | | | | | |
| CARDENAS, LIONEL | | ADDRESS REDACTED | | | | | | |
| CARDENAS, LUIS ALVARO | | 17922 BARON CIRCLE | 4 | | HUNTINGTON BEACH | CA | 92647 | |
| CARDENAS, LUIS ALVARO | | ADDRESS REDACTED | | | | | | |
| CARDENAS, MARCUS MARIANO | | ADDRESS REDACTED | | | | | | |
| CARDENAS, MECHELLE | | ADDRESS REDACTED | | | | | | |
| CARDENAS, NICOLE ELAINE | | ADDRESS REDACTED | | | | | | |
| CARDENAS, OSBALDO | | 4415 CENTER AVE | | | RICHMOND | CA | 94804 | |
| CARDENAS, OSBALDO | | ADDRESS REDACTED | | | | | | |
| CARDENAS, PABLO SR | | 15910 S LECLAIRE ST | | | OAK FOREST | IL | 60452- | |
| CARDENAS, RAFAEL | | 5427 CONWELL AVE | | | AZUSA | CA | 91702 | |
| CARDENAS, RAFAEL JUNIOR | | ADDRESS REDACTED | | | | | | |
| CARDENAS, RAYMOND | | 44260 MONROE ST | 27 | | INDIO | CA | 92201 | |
| CARDENAS, RAYMOND | | ADDRESS REDACTED | | | | | | |
| CARDENAS, RITO ERNESTO | | ADDRESS REDACTED | | | | | | |
| CARDENAS, RUBEN | | ADDRESS REDACTED | | | | | | |
| CARDENAS, RUDY | | 906 E 107TH ST | | | LOS ANGELES | CA | 90002-0000 | |
| CARDENAS, STEVEN RAMON | | 255 S KOLB RD | C | | TUCSON | AZ | 85710 | |
| CARDENAS, STEVEN RAMON | | ADDRESS REDACTED | | | | | | |
| CARDENAS, SUSANA | | 121 CAMELLA COURT | | | HERCULES | CA | 94547 | |
| CARDENAS, SUSANA | | ADDRESS REDACTED | | | | | | |
| CARDENAS, URIEL A | | ADDRESS REDACTED | | | | | | |
| CARDENAS, VALERIE | | 14354 AARON COURT | | | VICTORVILLE | CA | 92394 | |
| CARDENAS, VALERIE | | ADDRESS REDACTED | | | | | | |
| CARDENAZ, CHRIS | | 10274 NORTH TURQUISE MOON WAY | | | TUCSON | AZ | 85743 | |
| CARDER, ALEX | | ADDRESS REDACTED | | | | | | |
| CARDER, CLAY DALTON | | ADDRESS REDACTED | | | | | | |
| CARDER, ERIK LEE | | 706 E MAPLE | | | CANTON | IL | 61520 | |
| CARDER, ERIK LEE | | ADDRESS REDACTED | | | | | | |
| CARDER, ROBERT | | ADDRESS REDACTED | | | | | | |
| CARDER, VICTOR | | 1001 BURNT HICKORY RD | | | MARIETTA | GA | 30064-0000 | |
| CARDERO, DAVID | | ADDRESS REDACTED | | | | | | |
| CARDES, WALTER | | 3 NICHOLS RD | | | HINGHAM | MA | 02043 | |
| CARDICHON, ANDY | | ADDRESS REDACTED | | | | | | |
| CARDIEL, ALEX | | 415 TRAFALGER PLACE | | | MATTHEWS | NC | 00002-8105 | |
| CARDIEL, ALEX J | | ADDRESS REDACTED | | | | | | |
| CARDILLO, ANTHONY T | | 4208 LIRON AVE | 202 | | FORT MYERS | FL | 33916 | |
| CARDILLO, MISTY MARIE | | ADDRESS REDACTED | | | | | | |
| CARDIN, CHELSEY L | | ADDRESS REDACTED | | | | | | |
| CARDIN, JASON | | 211 NEW SWEDEN RD | | | WOOLWICH | NJ | 08085 | |
| CARDIN, RAYMOND JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARDINAL APPRAISALS | | 1607 E NEWPORT PIKE | | | WILMINGTON | DE | 19804 | |
| CARDINAL BUSINESS FORMS | | 2129 MARKET ST | | | WHEELING | WV | 26003 | |
| CARDINAL BUSINESS FORMS | | PO DRAWER 6771 | | | WHEELING | PA | 26003 | |
| CARDINAL CARRYOR INC | | LOCKBOX 97150 | | | LOUISVILLE | KY | 40297 | |
| CARDINAL CARRYOR INC | | PO BOX 32156 | | | LOUISVILLE | KY | 40232-2156 | |
| CARDINAL COMMERCE | | ATTN JAMIE HOWARD | 6119 HEISLEY RD | | MENTOR | OH | 44060 | |
| CARDINAL COMMERCE | | 6119 HEISLY RD | | | MENTOR | OH | 44060 | |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT LLC | | 2125 W WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT, LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARDINAL DOOR INC | | 1750 GRAVOIS RD | | | HIGH RIDGE | MO | 63049 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDINAL LOGISTICS MANAGEMENT | | PO BOX 538014 | | | ATLANTA | GA | 30353-8014 | |
| CARDINAL PAPER | | P O BOX 960135 | | | OKLAHOMA CITY | OK | 73196 | |
| CARDINAL PRINTING | | 0N045 UNDERWOOD DR | | | GENEVA | IL | 60134 | |
| CARDINAL SIGN CORPORATION | | 2629 DEAN DR | | | VIRGINIA BEACH | VA | 23452 | |
| CARDINAL TECHNOLOGIES INC | | 1827 FREEDOM RD | | | LANCASTER | PA | 17607 | |
| CARDINAL TRANSPORTATION INC | | 1600 VALLEY RD | | | RICHMOND | VA | 23222 | |
| CARDINAL TV & AUDIO SERVICE | | 930 JETT ST | | | NORFOLK | VA | 23502 | |
| CARDINAL, ASHLEY NICOLE | | 4151 BURNS | | | LINCOLN PARK | MI | 48146 | |
| CARDINAL, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CARDINAL, CHRIS | | ADDRESS REDACTED | | | | | | |
| CARDINAL, GERALD | | 1425 MARIPOSA ST 103 | | | DENVER | CO | 80204 | |
| CARDINALE, ANDREW J | | ADDRESS REDACTED | | | | | | |
| CARDINALE, ANDREW SALVATORE | | ADDRESS REDACTED | | | | | | |
| CARDINALE, BRITTANY | | ADDRESS REDACTED | | | | | | |
| CARDINALE, VINCENT LYNN | | ADDRESS REDACTED | | | | | | |
| CARDINALLI, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARDINES, JOEL UY | | ADDRESS REDACTED | | | | | | |
| CARDIOVASCULAR ASSOCIATES OF | | PO BOX 13440 | | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR ASSOCIATES OF | | VA | PO BOX 13440 | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR GRAPHICS | | 17312 W PAVILLION | | | ST LOUIS | MO | 63110 | |
| CARDONA JR, BONIFACIO | | 5108 W SUNLAND AVE | | | LAVEEN | AZ | 85339 | |
| CARDONA JR, BONIFACIO A | | 4430 CLOYNE ST | | | OXNARD | CA | 93033-7712 | |
| CARDONA, ADELINO | | ADDRESS REDACTED | | | | | | |
| CARDONA, ALFONSO XAVIER | | 4223 FERNSIDE DR | | | PASADENA | TX | 77505 | |
| CARDONA, ALFONSO XAVIER | | ADDRESS REDACTED | | | | | | |
| CARDONA, ANGELA C | | 1643 N LAWNDALE AVE | 2 | | CHICAGO | IL | 60647 | |
| CARDONA, ANGELA CHERISE | | ADDRESS REDACTED | | | | | | |
| CARDONA, CHERISE ANTOINETTE | | 1643 N LAWNDALE | 1 | | CHICAGO | IL | 60647 | |
| CARDONA, CHERISE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| CARDONA, DANIEL | | ADDRESS REDACTED | | | | | | |
| CARDONA, HENRY | | ADDRESS REDACTED | | | | | | |
| CARDONA, JAMES | | 21712 LAURELRIM DR | UNIT B | | DIAMOND BAR | CA | 91765-0000 | |
| CARDONA, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARDONA, JESUS | | 14722 ATWATER DR | | | STERLING HEIGHTS | MI | 48313 | |
| CARDONA, JOANNA NMN | | 3206 ENCHANTED HOLLOW LN | | | SPRING | TX | 77388 | |
| CARDONA, JOSE | | 4723 ANTIQUE MEADOWS DR | | | FRIENDSWOOD | TX | 77546 | |
| CARDONA, JOSE | | ADDRESS REDACTED | | | | | | |
| CARDONA, JUAN C | | ADDRESS REDACTED | | | | | | |
| CARDONA, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| CARDONA, KARLA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CARDONA, LEINAALA LEILANI | | 463 HATHEWAY CT | | | MOUTAIN HOUSE | CA | 95391 | |
| CARDONA, LESLIE A | | ADDRESS REDACTED | | | | | | |
| CARDONA, LESLIE A | | BO RIOLAJAS HC03 BOX 9385 | CALLE NO 3 PARCELA 82 | | DORADO | PR | 00646 | |
| CARDONA, MIGUEL | | 783 32ND ST | | | RICHMOND | CA | 94804-0000 | |
| CARDONA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| CARDONA, NEFTALI ELIEZER | | 382 LEWIS ST | | | SOMERSET | NJ | 08873 | |
| CARDONA, NEFTALI ELIEZER | | ADDRESS REDACTED | | | | | | |
| CARDONA, NILDA | | 413 TESS COURT | | | ORLANDO | FL | 32824 | |
| CARDONA, NILDA | | ADDRESS REDACTED | | | | | | |
| CARDONA, OMAR ALFONSO | | ADDRESS REDACTED | | | | | | |
| CARDONA, RAUL E | | ADDRESS REDACTED | | | | | | |
| CARDONA, RAY | | 2902 AVON RD | | | ROCKLIN | CA | 95765 | |
| CARDONA, REYNALDO | | 17983 E FLORIDA PL | | | AURORA | CO | 80017 | |
| CARDONA, REYNALDO WALTER | | ADDRESS REDACTED | | | | | | |
| CARDONA, STEPHANIE ANN | | 13476 SPRING HILL | | | SPRING HILL | FL | 34609 | |
| CARDONA, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| CARDONA, STEPHANIE CRYSTAAL | | ADDRESS REDACTED | | | | | | |
| CARDONA, SUSAN JEANNETTE | | 201 E DAVIS ST | | | ALVARADO | TX | 76009 | |
| CARDONA, SUSAN JEANNETTE | | ADDRESS REDACTED | | | | | | |
| CARDONA, SUSANA | | 7101 CAMP CREEK DR | | | ARLINGTON | TX | 76002 | |
| CARDONA, SUSANA | | ADDRESS REDACTED | | | | | | |
| CARDONA, TATIANA NONE | | ADDRESS REDACTED | | | | | | |
| CARDONA, VANESSA DENISE | | 1643 N LAWNDALE | 1 | | CHICAGO | IL | 60647 | |
| CARDONA, VANESSA DENISE | | ADDRESS REDACTED | | | | | | |
| CARDONA, VERONICA | | 413 TESS CT | | | ORLANDO | FL | 32824 | |
| CARDONA, VERONICA | | ADDRESS REDACTED | | | | | | |
| CARDONE & TONUCCI | | 531 SUMMIT DR | | | ORANGE | CT | 06477 | |
| CARDONE, CAMILLE NICOLE | | 11017 CRYSTAL FALLS DR | | | HAGERSTOWN | MD | 21742 | |
| CARDONE, CAMILLE NICOLE | | ADDRESS REDACTED | | | | | | |
| CARDONE, MICHAEL BENITO | | ADDRESS REDACTED | | | | | | |
| CARDONE, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONI & COMPANY PA | | 8850 STANFORD BLVD | SUITE 3300 | | COLUMBIA | MD | 21045 | |
| CARDONI & COMPANY PA | | SUITE 3300 | | | COLUMBIA | MD | 21045 | |
| CARDOSA, DANIEL LOUIS | | 1107 BRYANT | | | WYOMING | MI | 49509 | |
| CARDOSA, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | |
| CARDOSO, ARTUR | | ADDRESS REDACTED | | | | | | |
| CARDOSO, JASON | | ADDRESS REDACTED | | | | | | |
| CARDOSO, STEVEN C | | 64 MAYBURY ST | | | CUMBERLAND | RI | 02864 | |
| CARDOSO, STEVEN C | | ADDRESS REDACTED | | | | | | |
| CARDOSO, ZACHARY | | ADDRESS REDACTED | | | | | | |
| CARDOZA DAVID | | PO BOX 9298 | | | CANOGA PARK | CA | 91309 | |
| CARDOZA, ANGELICA | | 108 S CARR AVE | | | LAFAYETTE | CO | 80026 | |
| CARDOZA, BRANDON NADEAU | | ADDRESS REDACTED | | | | | | |
| CARDOZA, CHARLES | | 24175 CLEMNIE NEEDHAM RD | | | PORTER | TX | 77365 | |
| CARDOZA, CHARLES L | | ADDRESS REDACTED | | | | | | |
| CARDOZA, CRYSTA LENA | | 470 RIMER RD | | | SALISBURY | NC | 28146 | |
| CARDOZA, CRYSTA LENA | | ADDRESS REDACTED | | | | | | |
| CARDOZA, FRIENDS OF DENNIS | | PO BOX 19145 | | | SACRAMENTO | CA | 95819 | |
| CARDOZA, JASON ANTHONY | | 3377 JENKINS AVE | | | SAN JOSE | CA | 95118 | |
| CARDOZA, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARDOZA, JUSTIN JESUS | | ADDRESS REDACTED | | | | | | |
| CARDOZA, OMARA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| CARDOZA, OSCAR RAFAEL | | ADDRESS REDACTED | | | | | | |
| CARDOZA, PERLA CRISTAL | | 214 W AUDUBON AVE | 2 | | NEW YORK | NY | 10033 | |
| CARDOZA, PERLA CRISTAL | | ADDRESS REDACTED | | | | | | |
| CARDOZA, TABETHA SUE | | 8680 E ALAMEDA AVE | 1628 | | DENVER | CO | 80247 | |
| CARDOZA, TABETHA SUE | | ADDRESS REDACTED | | | | | | |
| CARDOZA, TAMRA LEE | | ADDRESS REDACTED | | | | | | |
| CARDSDIRECT INC | | 200 CHISHOLM PL | STE 220 | | PLANO | TX | 75075 | |
| CARDSDIRECT INC | | 8959 WILSON AVE | | | ALTA LOMA | CA | 91701 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | | | COLUMBUS | OH | 43219 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | EASTON TOWN CENTER | | COLUMBUS | OH | 43219 | |
| CARDUCCI & SONS INC, MICHAEL | | 5 LAWRENCE DR | | | FRANKLIN | MA | 02038 | |
| CARDUCCI, MARA NICHOLE | | 75 CARDUCCI LANE | | | BLOOMINGDALE | OH | 43910 | |
| CARDUCCI, MARA NICHOLE | | ADDRESS REDACTED | | | | | | |
| CARDWELL AGENCY | | PO BOX 100 | | | CROZIER | VA | 23039 | |
| CARDWELL AGENCY | | PO BOX 281998 | | | ATLANTA | GA | 30384-1998 | |
| CARDWELL JR, JEFFERY WADE | | ADDRESS REDACTED | | | | | | |
| CARDWELL, BRYANT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CARDWELL, CARRIE NICOLE | | ADDRESS REDACTED | | | | | | |
| CARDWELL, GARRETT | | PO BOX 2661 | | | HUNTINGTON ST | NY | 11746-0000 | |
| CARDWELL, GARRETT LESLIE | | ADDRESS REDACTED | | | | | | |
| CARDWELL, HAKIM ABDUL JAMAL | | ADDRESS REDACTED | | | | | | |
| CARDWELL, KRYSTAL | | 624 FOSTER AVE | | | WINTERGARDEN | FL | 24787 | |
| CARDWELL, KYLE AUSTIN | | ADDRESS REDACTED | | | | | | |
| CARDWELL, MALYKA | | ADDRESS REDACTED | | | | | | |
| CARDWELL, MATTHEW JOHN | | 1100 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| CARDWELL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| CARDWELL, RHONDA J | | PO BOX 902 | | | BENTON | IL | 62812 | |
| CARDWELL, ROBERT | | 235 CRESCENT ST NE APT 1 | | | GRAND RAPIDS | MI | 49503-2534 | |
| CARDWELL, TAMARISK DANA | | 5525 C CARDIFF CT | | | RICHMOND | VA | 23227 | |
| CARDWELL, TIMOTHY E | | 5235 HARRISON FOREST WAY | | | KNOXVILLE | TN | 37921 | |
| CARDWELL, TIMOTHY E | | ADDRESS REDACTED | | | | | | |
| CARDWELL, TRAVIS LANE | | ADDRESS REDACTED | | | | | | |
| CARE 1 | | PO BOX 4050 | | | OCALA | FL | 344784050 | |
| CARE 1 | | PO BOX 4050 | | | OCALA | FL | 34478-4050 | |
| CARE APPLIANCE SERVICE | | 1011 7TH AVE S | | | LAKE WORTH | FL | 33460 | |
| CARE DYNAMIX LLC | | 235 HEMBREE PARK DR | | | ROSWELL | GA | 30076 | |
| CARE DYNAMIX LLC | | 5901B PEACHTREE DUNWOODY DR | | | ATLANTA | GA | 30328 | |
| CARE STATION OCCUP HEALTH MGT | | 4901 W 79TH ST | | | BURBANK | IL | 60459 | |
| CAREAGA, JESUS MARTIN | | 2600 WOODEDGE RD | | | SILVER SPRING | MD | 20906 | |
| CAREAGA, LUIS FERNANDO | | 2600 WOODEDGE RD | | | SILVER SPRING | MD | 20906 | |
| CAREAGA, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| CAREATHERS, DENITA AUTUMN | | ADDRESS REDACTED | | | | | | |
| CAREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 92345 | |
| CARECENTRIC NATIONAL LLC | | 2839 PACES FERRY RD | STE 900 | | ATLANTIC | GA | 30339 | |
| CAREER BLAZERS | | 290 MADISON AVE | 5TH FL | | NEW YORK | NY | 10017 | |
| CAREER BLAZERS | | 5TH FL | | | NEW YORK | NY | 10017 | |
| CAREER CENTER INC | | 194 PASSAIC ST | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER INC | | PO BOX 1036 | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER/SJSU FOUNDATION | | 1 WASHINGTON SQ | | | SAN JOSE | CA | 95192-0032 | |
| CAREER CENTER/SJSU FOUNDATION | | MARGARET WILKES | SAN JOSE STATE UNIV/ CAREER CT | | SAN JOSE | CA | 95192-0032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREER CENTER/SJSU FOUNDATION | | SAN JOSE STATE UNIV/ CAREER CT | | | SAN JOSE | CA | 951920032 | |
| CAREER CONFERENCE OF AMERICA | | 127 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| CAREER DEVELOPMENT CENTER | | BINGHAMTON UNIVERSITY | P O BOX 6013 | | BINGHAMTON | NY | 13902-6013 | |
| CAREER DEVELOPMENT CENTER | | P O BOX 6013 | | | BINGHAMTON | NY | 139026013 | |
| CAREER DEVELOPMENT SPECIALISTS | | PO BOX 429341 | | | CINCINNATI | OH | 45242 | |
| CAREER DIRECTION | | 1301 W HIGHWAY 407 | SUITE 201 293 | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTION | | 2300 HIGHLAND VILLAGE RD | STE 710 | | HIGHLAND VILLAGE | TX | 75077 | |
| CAREER DIRECTION | | SUITE 201 293 | | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTIONS | | 25A VREELAND RD STE 103 | | | FLORHAM PARK | NJ | 07932 | |
| CAREER DIRECTIONS | | PO BOX 18504 | | | NEWARK | NJ | 07191 | |
| CAREER EDUCATION CENTER | | 1350 OLD BAYSHORE HWY 40 | | | BURLINGAME | CA | 94010 | |
| CAREER EXPO | | 2367 AUBURN AVE | | | CINCINNATI | OH | 45219 | |
| CAREER MAGAZINE | | 4775 WALNUT ST STE 2A | | | BOULDER | CO | 80301 | |
| CAREER MANAGEMENT CENTER INC | | 1016 CLEMONS ST | SUITE 206 | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT CENTER INC | | SUITE 206 | | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT GROUP INC | | 10800 MIDLOTHIAN TURNPIKE | SUITE 202 | | RICHMOND | VA | 23235 | |
| CAREER MANAGEMENT GROUP INC | | SUITE 202 | | | RICHMOND | VA | 23235 | |
| CAREER NETWORKING GROUP | | 4299 MAC ARTHUR BLVD STE 222 | | | NEWPORT BEACH | CA | 92660 | |
| CAREER PLANNING & ADULT DEV | | PO BOX 1484 | | | PACIFICA | CA | 94044 | |
| CAREER PUBLISHING NETWORK | | 1770 THE EXCHANGE | SUITE 210 | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | 4501 CIR 75 PKY STE E5150 | | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | SUITE 210 | | | ATLANTA | GA | 30339 | |
| CAREER QUEST INC | | PO BOX 680624 | | | MARIETTA | GA | 30068 | |
| CAREER RESOURCES INC | | 2100 GARDINER LN STE 103D | | | LOUISVILLE | KY | 40205 | |
| CAREER SERVICES | | 360 SADDLEMIRE STUDENT SVC BLD | BOWLING GREEN STATE UNIVERSITY | | BOWLING GREEN | OH | 43403-0144 | |
| CAREER SERVICES | | BOWLING GREEN STATE UNIVERSITY | | | BOWLING GREEN | OH | 434030144 | |
| CAREER SOURCE MAGAZINE INC | | 255 N MARKET ST | SUITE 180 | | SAN JOSE | CA | 95110 | |
| CAREER SOURCE MAGAZINE INC | | SUITE 180 | | | SAN JOSE | CA | 95110 | |
| CAREER SPECTRUM COUNCIL | | 109 OLD SECURITY BLDG 0136 | COLLEGE OF ARTS & SCIENCES | | BLACKSBURG | VA | 24060 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | ACCT DEPT | | NEWPORT BEACH | CA | 92660 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| CAREER SYSTEMS INTERNATIONAL | | 900 JAMES AVE | | | SCRANTON | PA | 18510 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DR | | | BOULDER | CO | 80301-5408 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DR | | | BOULDER | CO | 803081778 | |
| CAREERBANK COM | | 6183 EXECUTIVE BLVD | | | ROCKVILLE | MD | 20852 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0130 | |
| CAREERBUILDER LLC | | 8420 W BRYN MAUNT AVE STE 900 | | | CHICAGO | IL | 60631 | |
| CAREERENGINE INC | | TWO WORLD TRADE CTR 21ST FL | | | NEW YORK | NY | 10048-2198 | |
| CAREERS CONSORTIUM | | 232 PARKER HALL | STATE UNIVERSITY OF W GEORGIA | | CARROLLTON | GA | 30118 | |
| CAREERS CONSORTIUM | | STATE UNIVERSITY OF W GEORGIA | | | CARROLLTON | GA | 30118 | |
| CAREERS INC BANKJOBS COM | | 209 10TH AVE STE 530 | | | NASHVILLE | TN | 37203 | |
| CAREERS USA INC | | PO BOX 5512 | | | FORT LAUDERDALE | FL | 33310 | |
| CAREERS USA INC | | 6501 CONGRESS AVE STE 200 | | | BOCO RATON | FL | 33487 | |
| CAREERTRACK | | 29 TAMPINES ST 92 | CAXTON BUILDING | | SINGAPORE | | 528879 | SGP |
| CAREERTRACK | | 3085 CENTER GREEN DR | | | BOULDER | CO | 803015408 | |
| CAREERTRACK | | 3085 CENTER GREEN DR | | | BOULDER | CO | 80301-5408 | |
| CAREK, ANGELA | | 4230 BENSALEM BLVD | | | BENSALEM | PA | 19020-4939 | |
| CARELINE GEORGIA | | 1850 PARKWAY PLACE | SUITE 500 | | MARIETTA | GA | 30067 | |
| CARELINE GEORGIA | | SUITE 500 | | | MARIETTA | GA | 30067 | |
| CARELLA BYRNE BAIN ET AL | | 5 BECKER FARM RD | | | ROSELAND | NJ | 07068-1739 | |
| CARELLAS, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| CARELLI, JONATHAN JAMES | | 3 WYSOCKI DR | 12 | | DUDLEY | MA | 01571 | |
| CARELLI, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| CARELLI, LAWRENCE SCOTT | | ADDRESS REDACTED | | | | | | |
| CAREMORE MEDICAL | | 355 S LEMON NO H | | | WALNUT | CA | 91789 | |
| CAREMORE MEDICAL | | WALNUT INDUSTRIAL MED | 355 S LEMON NO H | | WALNUT | CA | 91789 | |
| CAREPLUS MEDICAL CENTER | | 2411B TEXAS AVE SOUTH | COLLEGE STATION | | COLLEGE STATION | TX | 77840 | |
| CAREPLUS MEDICAL CENTER | | COLLEGE STATION | | | COLLEGE STATION | TX | 77840 | |
| CARERE, BLAISE J | | 2860 PRESTON RIDGE LN | | | DACULA | GA | 30019-4870 | |
| CARETHERS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| CAREW PARTNERS | | 500 CAREW TOWER | | | CINCINNATI | OH | 45202 | |
| CAREW, ANNA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CAREW, JUSTIN WILLIAM | | 961 INDIAN CREEEK RD | | | JENKINTOWN | PA | 19046 | |
| CAREW, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CAREWORKS | | 100 N ACADEMY AVE | | | DANVILLE | PA | 17822 | |
| CAREWORKS | | 100 N ACADEMY AVE | ATTN DONA SEWARD | | DANVILLE | PA | 17822 | |
| CAREY BURKE, VANYA D | | ADDRESS REDACTED | | | | | | |
| CAREY ESQUIRE, PATRICK | | PO BOX 574226 | | | ORLANDO | FL | 32857 | |
| CAREY III, WILLIE C | | 1332 S DILLON WAY | | | AURORA | CO | 80012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREY III, WILLIE C | | ADDRESS REDACTED | | | | | | |
| CAREY LIMOUSINE | | 2100 HUNTINGDON AVE | | | BALTIMORE | MD | 21211-3223 | |
| CAREY NEW YORK | | 27 10 49TH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| CAREY NEW YORK | | PO BOX 631410 | | | BALTIMORE | MD | 21263-1410 | |
| CAREY OAKLEY & CO INC | | 5039 HUROP RD | | | SANDSTON | VA | 23150 | |
| CAREY WISCONSIN | | 4650 N PORT WASHINGTON ST | | | MILWAUKEE | WI | 53212 | |
| CAREY WISCONSIN | | CLW INC | 4650 N PORT WASHINGTON ST | | MILWAUKEE | WI | 53212 | |
| CAREY WORLDWIDE | | PO BOX 631414 | | | BALTIMORE | MD | 212631414 | |
| CAREY WORLDWIDE | | PO BOX 631990 | | | BALTIMORE | MD | 21263-1990 | |
| CAREY WORLDWIDE | | PO BOX 847700 | | | DALLAS | TX | 75284-7700 | |
| CAREY, ANTONIO | | 4421 AMY RD | | | SNELLVILLE | GA | 30039-0000 | |
| CAREY, BRANDON ADAM | | ADDRESS REDACTED | | | | | | |
| CAREY, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAREY, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | |
| CAREY, CASONDRA LEVETTA | | ADDRESS REDACTED | | | | | | |
| CAREY, CHANDRA BRECOLE | | ADDRESS REDACTED | | | | | | |
| CAREY, CHRISTOPHER ALLEN | | 7902 MISTY SHORE DR | | | WEST CHESTER | OH | 45069 | |
| CAREY, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| CAREY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| CAREY, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| CAREY, DALYNN MARIAH | | 203 DELAMORE PLACE | | | WILMINGTON | DE | 19805 | |
| CAREY, DAN | | 8802 GRANADA AVE S | | | COTTAGE GROVE | MN | 55016-2716 | |
| CAREY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAREY, DAVID | | 588 FLOWER DR | | | MCGAHEYSVILLE | VA | 22840 | |
| CAREY, DAVID | | ADDRESS REDACTED | | | | | | |
| CAREY, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| CAREY, DAVID MATTHEW | | 2807 BENT OAK RD | | | CHATTANOOGA | TN | 37421 | |
| CAREY, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| CAREY, DENNIS DAVID | | ADDRESS REDACTED | | | | | | |
| CAREY, DEVON | | 4294 N HUGHES | 109 | | FRESNO | CA | 93705-0000 | |
| CAREY, DEVON NICOLE | | ADDRESS REDACTED | | | | | | |
| CAREY, DONNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CAREY, ELISE | | 2S606 GRAY AVE | | | LOMBARD | IL | 60148-5141 | |
| CAREY, ETHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| CAREY, JEROMY JAMES | | ADDRESS REDACTED | | | | | | |
| CAREY, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| CAREY, JESSICA C | | ADDRESS REDACTED | | | | | | |
| CAREY, JOANNA MARIE | | ADDRESS REDACTED | | | | | | |
| CAREY, JOHN | | 13922 TUSTIN EAST DR | APT 53 | | TUSTIN | CA | 92780 | |
| CAREY, JOHN | | ADDRESS REDACTED | | | | | | |
| CAREY, JOSH JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAREY, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| CAREY, JOSHUA GILBERT | | ADDRESS REDACTED | | | | | | |
| CAREY, KARINA K | | 17855 SW SUMAC LANE | | | BEAVERTON | OR | 97007 | |
| CAREY, KARINA K | | ADDRESS REDACTED | | | | | | |
| CAREY, KENDRA LYN | | ADDRESS REDACTED | | | | | | |
| CAREY, LORRAINE H | | 331 SOMERSET DR | | | RAEFORD | NC | 28376 | |
| CAREY, LORRAINE H | | ADDRESS REDACTED | | | | | | |
| CAREY, LUCKIE A | | 523 WINDSKIP CIR | | | WESTFIELD | IN | 46074 | |
| CAREY, MADISON LYN | | 1240 CLARENCE FRY RD | | | MONTOURSVILLE | PA | 17754 | |
| CAREY, MADISON LYN | | ADDRESS REDACTED | | | | | | |
| CAREY, MALCOLM | | 1228 NEW RODGERS RDAPT B 12 | | | LEVITTOWN | PA | 19056 | |
| CAREY, MARVIN LEE | | ADDRESS REDACTED | | | | | | |
| CAREY, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| CAREY, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAREY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| CAREY, MIKE | | 22 NORTH ST | 13 | | BINGHAMTON | NY | 13905-0000 | |
| CAREY, MIKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| CAREY, NICOLAS JAY | | ADDRESS REDACTED | | | | | | |
| CAREY, PATRICK ARDEN | | 21 WESTERN AVE | | | EAST MILLINOCKET | ME | 04430 | |
| CAREY, PATRICK ARDEN | | ADDRESS REDACTED | | | | | | |
| CAREY, PHILIP T | | ADDRESS REDACTED | | | | | | |
| CAREY, RANDY | | 219 HWY 63 | | | BALDWIN | WI | 54002-9395 | |
| CAREY, RAYMOND | | ADDRESS REDACTED | | | | | | |
| CAREY, RYAN ONEILL | | ADDRESS REDACTED | | | | | | |
| CAREY, RYAN TIMOTHY | | 37 BRIARWOOD TRAIL | | | TORRINGTON | CT | 06790 | |
| CAREY, STARNISHA MONAY | | ADDRESS REDACTED | | | | | | |
| CAREY, SUSAN | | 1433 EDDYSTONE DR | | | VIRGINIA BEACH | VA | 23464-8641 | |
| CAREY, VALARIE | | 451 VINEMAPLE WAY | | | SEDRO WOOLLEY | WA | 98284-9540 | |
| CAREY, VICKIE L | | ADDRESS REDACTED | | | | | | |
| CAREY, WESLEY | | 453 HIDDEN MEADOWS LOOP 105 | | | FERN PARK | FL | 00003-2730 | |
| CAREY, WESLEY ROSS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREYS PLUMBING, RV | | 14650 C ROTHGEB DR | | | ROCKVILLE | MD | 20850 | |
| CAREYS PLUMBING, RV | | 14650C ROTHGEB DR | | | ROCKVILLE | MD | 20850-5311 | |
| CARFAGNO, CHRISTOPHER BRIAN | | 306 APPLEHOUSE POND | | | WAYNE | PA | 19087 | |
| CARFI, MICHAEL G | | 7 ROYAL AVE | | | HAWTHORNE | NJ | 07506 | |
| CARFI, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| CARGILE, ZACHARY KENNETH | | ADDRESS REDACTED | | | | | | |
| CARGILL, EMILY ELLEN | | ADDRESS REDACTED | | | | | | |
| CARGILL, KAREEM | | ADDRESS REDACTED | | | | | | |
| CARGIOLI, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| CARGLE & ASSOCIATES, SONDRA L | | 4103 W 49TH ST | | | AMARILLO | TX | 79109 | |
| CARGO SOLUTIONS | | 1210 CHAMPION CIR STE 100A | | | CARROLLTON | TX | 75006 | |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR | | | DALLAS | TX | 75220 | |
| CARGO TRANSPORT INC | | PO BOX 31 | 9 STERLING RD | | N BILLERICA | MA | 01862 | |
| CARGO, TERRELL DEJUAN | | 6504 LAUREN DR | | | SLIDELL | LA | 70460 | |
| CARGO, TERRELL DEJUAN | | ADDRESS REDACTED | | | | | | |
| CARHART, BRIAN C | | 317 SEXTON RD | | | WIND GAP | PA | 18091 | |
| CARHART, BRIAN C | | ADDRESS REDACTED | | | | | | |
| CARIAGA, DAEDRA KIM | | ADDRESS REDACTED | | | | | | |
| CARIAN, ALLAN VINCENT | | ADDRESS REDACTED | | | | | | |
| CARIAS, EDWYN J | | ADDRESS REDACTED | | | | | | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | 453 CALLE A STE 3 | | SAN JUAN | PR | 00920 | |
| CARIBBEAN FIRE & ASSOCIATES | | 3901 S W 47TH AVE | SUITE 408 | | FT LAUDERDALE | FL | 33314 | |
| CARIBBEAN FIRE & ASSOCIATES | | SUITE 408 | | | FT LAUDERDALE | FL | 33314 | |
| CARIBE ROYALE RESORT SUITES | | 8101 WORLD CENTER DR | | | ORLANDO | FL | 32821 | |
| CARIBOU APPLIANCE SERVICE | | 116 S MAIN | | | GRACE | ID | 83241 | |
| CARIBOU APPLIANCE SERVICE | | PO BOX 285 | 116 S MAIN | | GRACE | ID | 83241 | |
| CARIBOU CORP | | 2675 E STERNBERG RD | RAPID ROOTER SEWER & DRAIN | | MUSKEGON | MI | 49444 | |
| CARICO, DANIELLE FAUSTINE | | 2946 SOUTH JASPER ST | | | AURORA | CO | 80013 | |
| CARICO, DANIELLE FAUSTINE | | ADDRESS REDACTED | | | | | | |
| CARICO, DAVID C | | 22 MEADOW CROSSING CT | | | GREENSBORO | NC | 27410 | |
| CARICO, DAVID C | | ADDRESS REDACTED | | | | | | |
| CARICO, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | |
| CARICO, LISA | | 7401 MOHAWK ST | | | WESTLAND | MI | 48185-6907 | |
| CARICO, SAMUEL | | 1006 CROYDEN CT | | | FORT MILL | SC | 29715-8876 | |
| CARIDAKIS, FRANK A | | ADDRESS REDACTED | | | | | | |
| CARIGNAN, NICHOLAS VINCENT | | 200 BLOOMFIELD AVE | BOX 1320 | | WEST HARTFORD | CT | 06107 | |
| CARIGNAN, NICHOLAS VINCENT | | ADDRESS REDACTED | | | | | | |
| CARILION HEALTHCARE CORP | | PO BOX 11652 | | | ROANOKE | VA | 240220026 | |
| CARILION HEALTHCARE CORP | | PO BOX 11652 | | | ROANOKE | VA | 24022-0026 | |
| CARILION URGENT CARE | | PO BOX 13373 | | | ROANOKE | VA | 240333373 | |
| CARILION URGENT CARE | | PO BOX 13373 | | | ROANOKE | VA | 24033-3373 | |
| CARILLO, ALFONSO | | 159 LOST HORIZON | | | OROVILLE | CA | 95966 | |
| CARILLO, DEBORAH LEE | | ADDRESS REDACTED | | | | | | |
| CARILLO, ESTEVAN DANIEL | | 880 SAN MARCUS LANE | | | DUARTE | CA | 91010 | |
| CARILLO, MARIA | | 2625 ALCATRAZ AVE | | | BERKELEY | CA | 94705-2702 | |
| CARIMA, CHRISTINE | | 37 CHALMERS ST | | | LEOMINSTER | MA | 01453 | |
| CARINA FURNITURE IND LTD | | 10 PEDIGREE CT | | | BRAMPTON | ON | L6T 5TB | CAN |
| CARINCI, NICHOLAS | | 1829 E HODSON | | | WICHITA | KS | 67211 | |
| CARINCI, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CARINHAS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARINIO, JORDAN | | 3845 LIKINI ST | | | HONOLULU | HI | 96818-2810 | |
| CARINO, PAULINE | | 14 FIFTH ST | | | NESCONSET | NY | 11767 | |
| CARINO, PAULINE | | ADDRESS REDACTED | | | | | | |
| CARIQUITAN, JAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARIRE, ANGEL J | | ADDRESS REDACTED | | | | | | |
| CARIS, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | |
| CARISIO, STEPHANIE | | 37 NATHAN HALE COURT | | | CHESHIRE | CT | 06410 | |
| CARISSIMO, JONATHAN RILEY | | ADDRESS REDACTED | | | | | | |
| CARITE, EDWARD D | | 78 GAYLORD AVE | | | PLYMOUTH | PA | 18651-2202 | |
| CARITHERS | | PO BOX 6529 | | | MARIETTA | GA | 30065 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | ATLANTA | GA | 30301 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | ATLANTA | GA | 30340 | |
| CARITHERS, JOHNNY E | | P O BOX 713 | | | CHINO HILLS | CA | 91709 | |
| CARITHERS, JOHNNY EVERETT | | ADDRESS REDACTED | | | | | | |
| CARITHERS, JOHNNY EVERETT | | P O BOX 713 | | | CHINO HILLS | CA | 91709 | |
| CARKIDO JR, ANTHONY L | | 3422 BLACK OAK LN | | | AUSTINTOWN | OH | 44511 | |
| CARKIDO JR, ANTHONY L | | 3422 BLACK OAK LN | | | AUSTINTOWN | OH | 44511-2644 | |
| CARKIDO JR, ANTHONY L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL A WASHINGTON | WASHINGTON CARL A | 6211 VALLEY PARK DR NW | | | HUNTSVILLE | AL | 35810-1442 | |
| CARL CAUDILL | | | | | | IN | | |
| CARL ELECTRICAL CONTR INC, CW | | 138 N 5TH AVE | | | MT VERNON | NY | 10550 | |
| CARL HANRATH COMPANY INC | | 1647 CHICAGO ST | | | SALT LAKE CITY | UT | 84103 | |
| CARL JACKSON | | 2204 MAPLEWOOD AVE | | | RICHMOND | VA | | |
| CARL P BRANDT | BRANDT CARL P | 4811 CUTSHAW AVE | | | RICHMOND | VA | 23230-3603 | |
| CARL, A | | 11843 BRAESVIEW APT 2214 | | | SAN ANTONIO | TX | 78213-5809 | |
| CARL, BLOUNT | | 4777 E GETTSBURG AVE | | | FRESNO | CA | 93726-0000 | |
| CARL, CATHERIN | | 11538 MOUNT RAINIER CT | | | RANCHO CUCAMONGA | CA | 91737-6501 | |
| CARL, FOSTER | | 4406 MONTE VISTA LN | | | MCKINNEY | TX | 75070-4425 | |
| CARL, GAYLAN | | ADDRESS REDACTED | | | | | | |
| CARL, JARED JOHN | | 11966 ROYAL DORNOCH CY | | | PEYTON | CO | 80831 | |
| CARL, JARED JOHN | | ADDRESS REDACTED | | | | | | |
| CARL, JOHNSON | | 11019 WOOD SHADOWS | | | HENSON | TX | 72013-0000 | |
| CARL, MILLER D | | 919 STANBRIDGE ST | | | NORRISTOWN | PA | 19401-3663 | |
| CARL, PSEISSER | | 25 HAVEN RD | | | HOLLAND | PA | 18966-0000 | |
| CARL, SHANNAN | | ADDRESS REDACTED | | | | | | |
| CARL, WILLIAM | | 1397 RAMONA DR | | | NEWBURY PARK | CA | 91320 | |
| CARLA L BRAGANZA | BRAGANZA CARLA L | 1511 NORTHWOOD DR | | | SUISUN | CA | 94534-3921 | |
| CARLA, EICH | | 153 HC 1322 | | | HILLSBORO | TX | 76645-5006 | |
| CARLA, G | | 2414 DREW LN | | | AUSTIN | TX | 78748-1363 | |
| CARLA, M | | 2177 SUNGATE DR | | | NEW BRAUNFELS | TX | 78130-9092 | |
| CARLA, PULEJO | | VIALE DE GASPERI 15B | | | TREVIGLIO BG | | 24047 | |
| CARLA, YOUNG | | 4045 HEATHSTONE | | | CLARKSBURG | WV | 26301-0000 | |
| CARLAND SERVICE & SUPPLY | | 605 PARK CTR AVE UNIT A PO BOX 909 | | | KREMMLING | CO | 80459 | |
| CARLAND SERVICE & SUPPLY | | PO BOX 909 | 605 PARK CTR AVE UNIT A | | KREMMLING | CO | 80459 | |
| CARLASCIO, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| CARLBERG, SOREN SAMUELSON | | 10525 235TH PL SW | | | EDMONDS | WA | 98020 | |
| CARLBERG, SOREN SAMUELSON | | ADDRESS REDACTED | | | | | | |
| CARLE CLINIC ASSOCIATION | | PO BOX 6002 | | | URBANA | IL | 618036002 | |
| CARLE CLINIC ASSOCIATION | | PO BOX 6002 | | | URBANA | IL | 61803-6002 | |
| CARLE, BLAKE JEFFREY | | ADDRESS REDACTED | | | | | | |
| CARLENES T SHIRT CORNER | | 15098 E 14TH ST | | | SAN LEANDRO | CA | 94578 | |
| CARLEO, TONYA | | ADDRESS REDACTED | | | | | | |
| CARLES, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CARLESKI, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| CARLESON, CHRIS | | 2188 MAUREEN DR | | | FERNDALE | WA | 98248 | |
| CARLESON, CHRIS | | ADDRESS REDACTED | | | | | | |
| CARLETON OF OAK PARK | | 1110 PLEASANT ST | | | OAK PARK | IL | 60302 | |
| CARLETON, ERICK RICHARD | | ADDRESS REDACTED | | | | | | |
| CARLEVATO, DANIEL GENE | | 9217 S MADRAS CT | | | HIGHLANDS RANCH | CO | 80130 | |
| CARLEVATO, DANIEL GENE | | ADDRESS REDACTED | | | | | | |
| CARLEY, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| CARLEY, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| CARLEY, JOSEPH FIELD | | ADDRESS REDACTED | | | | | | |
| CARLEY, KIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| CARLEY, SEAN | | ADDRESS REDACTED | | | | | | |
| CARLFON, BRENT | | 4732 FERN VALLEY DR | | | MEDFORD | OR | 97504 | |
| CARLILE, BRYCE GARN | | 10166 S DELSEY COVE | | | SOUTH JORDAN | UT | 84095 | |
| CARLILE, BRYCE GARN | | ADDRESS REDACTED | | | | | | |
| CARLILE, CHAD LEWIS | | ADDRESS REDACTED | | | | | | |
| CARLILE, JESSICA B | | ADDRESS REDACTED | | | | | | |
| CARLILE, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| CARLILE, WILLIAM | | 1360 E  LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| CARLIN, JOHN PATRICK | | 3339 BRIGHTON ST | | | PHILADELPHIA | PA | 19149 | |
| CARLIN, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| CARLIN, MARTHA | | 1611 JACKSON ST | | | NORTH CHICAGO | IL | 60064-2114 | |
| CARLIN, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | |
| CARLIN, SUZANNE | | 4823 BELMONT RD | | | DOWNERS GROVE | IL | 60515-3219 | |
| CARLIN, TAMARA R | | ADDRESS REDACTED | | | | | | |
| CARLINI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARLINI, JOE GREGORY | | ADDRESS REDACTED | | | | | | |
| CARLINI, RACHEL M | | 185 B E MAIN ST | | | LEOLA | PA | 17540 | |
| CARLINI, RACHEL M | | ADDRESS REDACTED | | | | | | |
| CARLISI, LISA | | 3458 FREDERICK ST | | | OCEANSIDE | NY | 11572 | |
| CARLISLE CIRCUIT COURT CLERK | | PO BOX 337 | CARLISLE COUNTY COURTHOUSE | | BARDWELL | KY | 42023 | |
| CARLISLE PRODUCTIONS INC | | 1000 BRYN MAWR RD | | | CARLISLE | PA | 17013-1588 | |
| CARLISLE SENTINEL | | PO BOX 130 | | | CARLISLE | PA | 17013 | |
| CARLISLE SYNTEC INC | | 22721 NETWORK PL | | | CHICAGO | IL | 60673-1227 | |
| CARLISLE SYNTEC INC | | PO BOX 7000 | | | CARLISLE | PA | 17013 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLISLE SYNTEC SYSTEMS | | PO BOX 75242 | | | CHARLOTTE | NC | 28275 | |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | PARK CITY | IL | 00006-0085 | |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | PARK CITY | IL | 60085 | |
| CARLISLE, BRADLEY M | | ADDRESS REDACTED | | | | | | |
| CARLISLE, BRANDON W | | ADDRESS REDACTED | | | | | | |
| CARLISLE, DANIEL STEPHEN | | 5803 MCDOUGAL DR | | | FAYETTEVILLE | NC | 28304 | |
| CARLISLE, DAVID | | 2227 VILLAGE COURT | | | BRANDON | FL | 33511 | |
| CARLISLE, DONALD | | 18496 NC 125 | | | WILLIAMSTON | NC | 27892 | |
| CARLISLE, ERIN JOY | | ADDRESS REDACTED | | | | | | |
| CARLISLE, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| CARLISLE, JESSE ALAN | | ADDRESS REDACTED | | | | | | |
| CARLISLE, JONATHAN CHAMBLES | | ADDRESS REDACTED | | | | | | |
| CARLISLE, KINDRA | | LOC NO 1472 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| CARLISLE, LA RAE DEEANN | | 763 LIVINGSTON AVE | | | SAINT PAIL | MN | 55107 | |
| CARLISLE, LA RAE DEEANN | | ADDRESS REDACTED | | | | | | |
| CARLISLE, LONNA SUE | | ADDRESS REDACTED | | | | | | |
| CARLISLE, MARKETIA CHANTELL | | 104 CARMICHAEL LANE | | | SPRING LAKE | NC | 28390 | |
| CARLISLE, MARKETIA CHANTELL | | ADDRESS REDACTED | | | | | | |
| CARLISLE, MICHAEL | | 3665 E 54 ST | | | CLEVELAND | OH | 44105 | |
| CARLISLE, MICHAEL | | 5621 A HAWTHORNE PL | | | NEW ORLEANS | LA | 70124 | |
| CARLISLE, MICHAEL | | 601 2 HARWOOD RD NO 163 | | | BEDFORD | TX | 76021 | |
| CARLISLE, OTIS ANDREW | | 5881 LAURIE DR | | | HORN LAKE | MS | 38637 | |
| CARLISLE, OTIS ANDREW | | ADDRESS REDACTED | | | | | | |
| CARLISLES ENGRAVING COMPANY | | 325 E MAIN ST | | | LEWISVILLE | TX | 75057 | |
| CARLO, KHYLE | | 119 FREEDOM DR | | | WINLOCK | WA | 98596 | |
| CARLO, KHYLE | | ADDRESS REDACTED | | | | | | |
| CARLO, LEOPARDI | | 60613 GRAND RIVIERA | | | TAMPA | FL | 33647-0000 | |
| CARLO, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| CARLOCK, JASON PHILIP | | 109 BRIAN CIR | | | SALTILLO | MS | 38866 | |
| CARLOCK, JASON PHILIP | | ADDRESS REDACTED | | | | | | |
| CARLON, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| CARLOS A BENARDOS | | 14261 SW 94TH CIRCLE LN APT 104 | | | MIAMI | FL | 33186-7833 | |
| CARLOS ALEMAN | ALEMAN CARLOS | 773 PARK PLACE CT | | | EXETER | CA | 93221-2407 | |
| CARLOS C SIERRA | SIERRA CARLOS C | 6767 FILLMORE AVE | | | RIALTO | CA | 92376-2652 | |
| CARLOS PEREZ | | 11136 OAK LEAVE DR | | | SILVER SPRING | MD | 20901 | |
| CARLOS R RODRIGUEZ | RODRIGUEZ CARLOS R | 1045 W 76TH ST APT 172 | | | HIALEAH | FL | 33014-3923 | |
| CARLOS, ALBERTO | | 14003 FLALLON AVE | | | NORWALK | CA | 90650 | |
| CARLOS, ALBERTO | | ADDRESS REDACTED | | | | | | |
| CARLOS, ALFREDO | | ADDRESS REDACTED | | | | | | |
| CARLOS, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| CARLOS, AQUINO | | 1330 86ST | | | MIAMI BEACH | FL | 33141-0000 | |
| CARLOS, AVITIA | | 5221 OZARK DR | | | FORT WORTH | TX | 76131-0000 | |
| CARLOS, BRIAN DION | | 2344 32ND ST | | | SANTA MONICA | CA | 90405 | |
| CARLOS, BRIAN DION | | ADDRESS REDACTED | | | | | | |
| CARLOS, DANNY ELIVAN | | ADDRESS REDACTED | | | | | | |
| CARLOS, DEJESUS | | 2825 CLAFLIN AVE WC | | | BRONX | NY | 10468-0000 | |
| CARLOS, DEJESUS | | 9711 BIRCHWOOD | | | TAMPA | FL | 33365-0000 | |
| CARLOS, ESTRADA | | 9505 BROCKBANK | | | DALLAS | TX | 75220-0000 | |
| CARLOS, HERNANDEZ | | 1801 WILLIAMSBURG RD | | | DURHAM | NC | 27707-0000 | |
| CARLOS, HOYOS | | 524 DUNCAN STATION DR | | | DUNCAN | SC | 29334-8947 | |
| CARLOS, IVAN | | 12184 CHATO VILLA | | | EL PASO | TX | 79936 | |
| CARLOS, IVAN | | ADDRESS REDACTED | | | | | | |
| CARLOS, JAIMES | | 14390 SE 4TH ST | | | BELLEVUE | WA | 98007-0000 | |
| CARLOS, JARRAMILLO | | 4364 SMART ST | | | FLUSHING | NY | 11355-2153 | |
| CARLOS, JENNIFER LYNN | | 705 BROOKDALE DR | | | MERCED | CA | 95340 | |
| CARLOS, JOHN BENEDICT | | ADDRESS REDACTED | | | | | | |
| CARLOS, JOHN RICKY GARCIA | | ADDRESS REDACTED | | | | | | |
| CARLOS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARLOS, KEITH BRYAN | | ADDRESS REDACTED | | | | | | |
| CARLOS, KRISTIN MARIE | | 9431 WALNUT BROOK COURT | | | HOUSTON | TX | 77040 | |
| CARLOS, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| CARLOS, LESLIE ROSE | | ADDRESS REDACTED | | | | | | |
| CARLOS, LIANE | | 527 AUWAI ST | | | KAILUA | HI | 96734-2431 | |
| CARLOS, MARIO | | 8925 HILDRETH AVE | D | | SOUTH GATE | CA | 90280 | |
| CARLOS, MARIO | | ADDRESS REDACTED | | | | | | |
| CARLOS, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| CARLOS, MOLINA | | 1423 PETERSON AVE | | | SAN ANTONIO | TX | 78224-1707 | |
| CARLOS, MOTA | | 23775 CONYRESS AVE | | | AUSTIN | TX | 78704-0000 | |
| CARLOS, NAJERA | | 1103 E CALIFORNIA AVE | | | MIDLAND | TX | 79701-8303 | |
| CARLOS, NATHANIEL HENRY | | ADDRESS REDACTED | | | | | | |
| CARLOS, P | | 4442 PAMELA DR | | | ABILENE | TX | 79606-2675 | |
| CARLOS, PAUL | | 8142 ANDORA DR | | | LA MIRADA | CA | 90638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS, PAUL | | ADDRESS REDACTED | | | | | | |
| CARLOS, ROCHE | | 5525 S MISSION RD 10101 | | | TUCSON | AZ | 85746-2404 | |
| CARLOS, ROJAS | | 5775 RIVERSIDE DR | | | CHINO | CA | 91710-0000 | |
| CARLOS, SAMUEL | | 2733 N LAWNDALE AVE | | | CHICAGO | IL | 60647 | |
| CARLOS, SCOTT | | 26042 MARLIN DR | | | WILMINGTON | IL | 60481-0000 | |
| CARLOS, SOLTAY | | 4124 VICTORS BLVD | | | VAN NUYS | CA | 91401-0000 | |
| CARLOS, URIEL | | ADDRESS REDACTED | | | | | | |
| CARLOS, VERONICA | | 918 W 68 ST | | | LOS ANGELES | CA | 90044-0000 | |
| CARLOS, VERONICA | | ADDRESS REDACTED | | | | | | |
| CARLOS, VILLA | | 1513 LAKE KNOLL DR | | | LILBURN | GA | 30047-2201 | |
| CARLOS, VILLAFANE | | 3010 ULKIDN AVE 1 | | | BROOKLYN | NY | 11208-0000 | |
| CARLOTTI, SUZANNE | | ADDRESS REDACTED | | | | | | |
| CARLS APPLIANCE REPAIR SERVICE | | 317 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93304 | |
| CARLS BOWLERS PADDOCK | | 5385 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| CARLS ELECTRIC | | 69411 MAIN ST | | | RICHMOND | MI | 48062 | |
| CARLS TREE SERVICE | | 104 FULLER RD | | | CHICO PEE | MA | 01020 | |
| CARLSBAD TV & APPLIANCE | | 2840 STATE ST | | | CARLSBAD | CA | 92008 | |
| CARLSEEN, HOWARD SCOTT | | ADDRESS REDACTED | | | | | | |
| CARLSEN, FREDERICK | | 5916 PUMPKINSEED COURT | | | WALDORF | MD | 20603 | |
| CARLSEN, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| CARLSEN, OLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARLSEN, RICHARD E | | ADDRESS REDACTED | | | | | | |
| CARLSON CO | | 33 NORTH AVE N W | | | ATLANTA | GA | 30308 | |
| CARLSON CORP, WE | | 1128 PAGNI DR | | | ELK GROVE | IL | 60007-6685 | |
| CARLSON HELO, BRITNEY DEANN | | ADDRESS REDACTED | | | | | | |
| CARLSON JR, DUNCAN LEE | | ADDRESS REDACTED | | | | | | |
| CARLSON MARKETING GROUP | | 1405 XENIUM LN | | | PLYMOUTH | MN | 55441 | |
| CARLSON MARKETING GROUP | | PO BOX 96258 | | | CHICAGO | IL | 60693-6258 | |
| CARLSON MARKETING, EB | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583 | |
| CARLSON REPORTING LLC | | 1130 NIELS ESPERSON BLDG | 808 TRAVIS ST | | HOUSTON | TX | 77002-5706 | |
| CARLSON REPORTING LLC | | 808 TRAVIS ST | | | HOUSTON | TX | 77002-5706 | |
| CARLSON ROOFING CO | | 828 21ST ST | | | ROCKFORD | IL | 61108-3590 | |
| CARLSON SYSTEMS LLC | | 3335 EAST BROADWAY | | | PHOENIX | AZ | 85040-2872 | |
| CARLSON SYSTEMS LLC | | 8990 F ST | PO BOX 3036 | | OMAHA | NE | 68103-0036 | |
| CARLSON SYSTEMS LLC | | PO BOX 3036 | | | OMAHA | NE | 68103-0036 | |
| CARLSON, ADAM LEE | | 4829 WALLBANK | | | DOWNERS GROVE | IL | 60515 | |
| CARLSON, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| CARLSON, ARIC MILES | | ADDRESS REDACTED | | | | | | |
| CARLSON, ARTHUR | | 851 WEST RICE DR | | | TEMPE | AZ | 85283 | |
| CARLSON, ASHLEY CANDICELEE | | ADDRESS REDACTED | | | | | | |
| CARLSON, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | |
| CARLSON, BENJAMIN ROBERT | | 16475 GERDINE PATH | | | ROSEMOUNT | MN | 55068 | |
| CARLSON, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| CARLSON, BRANDON TYLER | | ADDRESS REDACTED | | | | | | |
| CARLSON, BRYANT | | ADDRESS REDACTED | | | | | | |
| CARLSON, CARL PHILIP | | ADDRESS REDACTED | | | | | | |
| CARLSON, CHAD D | | ADDRESS REDACTED | | | | | | |
| CARLSON, CHAD SPENCER | | 2408 DAYTONA COURT | | | FRIENDSWOOD | TX | 77546 | |
| CARLSON, CHRISTOPHER | | 2915 CEDAR KNOLL CT | | | MINNETONKA | MN | 55305 | |
| CARLSON, COE E | | 2820 93RD ST E | | | PALMETTO | FL | 34221-9655 | |
| CARLSON, COURTNEY JEAN | | ADDRESS REDACTED | | | | | | |
| CARLSON, DANIEL | | 939 SHINING WIRE WY | | | MORRISVILLE | NC | 27560 | |
| CARLSON, DANIEL | | ADDRESS REDACTED | | | | | | |
| CARLSON, DANIEL THOR | | 431 KEYSTONE AVE | | | WHITEHALL | PA | 18052 | |
| CARLSON, DANIEL THOR | | ADDRESS REDACTED | | | | | | |
| CARLSON, DAVID | | 3217 MANCHESTER DR | | | CALDWELL | ID | 83605-0000 | |
| CARLSON, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| CARLSON, DEBRA | | ADDRESS REDACTED | | | | | | |
| CARLSON, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| CARLSON, DEVON L | | ADDRESS REDACTED | | | | | | |
| CARLSON, DONALD | | 558 E MAGILL AVE | | | FRESNO | CA | 93710 | |
| CARLSON, DREW SCOTT | | ADDRESS REDACTED | | | | | | |
| CARLSON, DREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| CARLSON, EDWARD J | | 614 WOODLEAVE RD | | | BRYN MAWR | PA | 19010-2921 | |
| CARLSON, ELIN LOUISE | | ADDRESS REDACTED | | | | | | |
| CARLSON, GARY | | 14420 GLENDA DR | | | APPLE VALLEY | MN | 55124 | |
| CARLSON, GUS P | | ADDRESS REDACTED | | | | | | |
| CARLSON, HUNTER JOHN | | ADDRESS REDACTED | | | | | | |
| CARLSON, JAKE | | 19798 VICTORIA ST NW | | | ELK RIVER | MN | 55330 | |
| CARLSON, JARED VINCENT | | 1204 N 49TH ST | | | SEATTLE | WA | 98103 | |
| CARLSON, JARED VINCENT | | ADDRESS REDACTED | | | | | | |
| CARLSON, JEFFREY THOMAS | | 148 HILTON DR | | | HORSEHEADS | NY | 14845 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| CARLSON, JESSICA | | 509 LAKEWOOD TERRACE | | | ROUND LAKE | IL | 60073-0000 | |
| CARLSON, JESSICA L | | ADDRESS REDACTED | | | | | | |
| CARLSON, JOHN | | 9517 CRAIGS MILL DR | | | GLEN ALLEN | VA | 23060 | |
| CARLSON, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| CARLSON, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| CARLSON, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARLSON, JUSTIN | | 3082 16TH PL | | | YUMA | AZ | 85364 | |
| CARLSON, KALYN | | 6545 HAZELTINE AVE | APT 109 | | VAN NUYS | CA | 91401 | |
| CARLSON, KARA ERICA | | ADDRESS REDACTED | | | | | | |
| CARLSON, KEITH ANDREW | | 2410 B HAMLET LN | | | COLORADO SPRINGS | CO | 80918 | |
| CARLSON, KEITH ANDREW | | ADDRESS REDACTED | | | | | | |
| CARLSON, KRISTEN A | | ADDRESS REDACTED | | | | | | |
| CARLSON, LISA | | 30 COCHRAN | | | CHICOPEE | MA | 01020 | |
| CARLSON, LORENZO DAVID | | ADDRESS REDACTED | | | | | | |
| CARLSON, MARK | | 226 2ND ST NW | | | FARIBAULT | MN | 55021-6056 | |
| CARLSON, MATTHEW SHAWN | | ADDRESS REDACTED | | | | | | |
| CARLSON, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| CARLSON, MAX CURTIS | | ADDRESS REDACTED | | | | | | |
| CARLSON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARLSON, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARLSON, MICHAEL P | | 201 GALAXY AVE | | | BAKERSFIELD | CA | 93308 | |
| CARLSON, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| CARLSON, MICHELLE | | ADDRESS REDACTED | | | | | | |
| CARLSON, NICHOLAS | | 11224 GREY WOLF TRAIL | | | COLLEGE STATION | TX | 77845 | |
| CARLSON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CARLSON, PAUL | | 4838 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | |
| CARLSON, RYAN ALLAN | | ADDRESS REDACTED | | | | | | |
| CARLSON, SEATON A | | 4737 ATWATER DR | | | NORTH PORT | FL | 34288 | |
| CARLSON, SEATON A | | ADDRESS REDACTED | | | | | | |
| CARLSON, SONDRA LYNN | | ADDRESS REDACTED | | | | | | |
| CARLSON, STEVE | | 8011 PANTHER RIDGE TR | | | BRADENTON | FL | 34202-0000 | |
| CARLSON, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| CARLSON, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CARLSON, TY EDWARD | | 2310 WILLIAM MAXWELL DR | 148 D | | SPRINGFIELD | IL | 62703 | |
| CARLSON, TY EDWARD | | ADDRESS REDACTED | | | | | | |
| CARLSON, TYLER | | ADDRESS REDACTED | | | | | | |
| CARLSONS ELECTRONICS | | 395 BROADWAY | | | ROCKLAND | ME | 04841 | |
| CARLSONS LOCK & KEY | | 323 CENTRAL ST | | | FRANKLIN | NH | 032351783 | |
| CARLSONS LOCK & KEY | | 323 CENTRAL ST | | | FRANKLIN | NH | 03235-1783 | |
| CARLSTROM, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| CARLSTROM, SCOTT | | 2436 WILLIAMS CREEK RD | | | HIGH RIDGE | MO | 63049 | |
| CARLSTROM, TODD CHRISTIAN | | 2375 W21ST | | | EUGENE | OR | 97405 | |
| CARLSTROM, TODD CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CARLTON BATES CO | | 3600 W 69TH ST | | | LITTLE ROCK | AR | 72209 | |
| CARLTON CARLTECH TEMPORARY SVC | | PO BOX 297327 | | | HOUSTON | TX | 77297-7327 | |
| CARLTON CARLTECH TEMPORARY SVC | | RWR ENTERPRISES INC | RWR ENTERPRISES INC | | HOUSTON | TX | 772977327 | |
| CARLTON ELECTRONICS | | PO BOX 452 | | | YELLVILLE | AR | 72687 | |
| CARLTON FIELDS PA | | PO BOX 3239 | | | TAMPA | FL | 33601-3239 | |
| CARLTON SR, RANDOLPH M | | 88 CHANDLER ST | | | NASHUA | NH | 03064 | |
| CARLTON, ASHLEY RYAN | | ADDRESS REDACTED | | | | | | |
| CARLTON, BLAIR EUGENE | | ADDRESS REDACTED | | | | | | |
| CARLTON, BRADFORD SCOTT | | 875 20TH ST | 8 | | BOULDER | CO | 80302 | |
| CARLTON, BRADFORD SCOTT | | ADDRESS REDACTED | | | | | | |
| CARLTON, BRANDON JERMAINE | | ADDRESS REDACTED | | | | | | |
| CARLTON, CHRIS | | ADDRESS REDACTED | | | | | | |
| CARLTON, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| CARLTON, CHRISTOPHER RYAN | | 2029 S NATIONAL AVE A4 | | | SPRINGFIELD | MO | 65804 | |
| CARLTON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| CARLTON, DARRYN ADAM | | ADDRESS REDACTED | | | | | | |
| CARLTON, DEBRA | | 3424 CHIMMNEY ROCK RD | | | ABILENE | TX | 79606 | |
| CARLTON, GARY S | | 4005 NORTH 14TH ST | | | TACOMA | WA | 98406 | |
| CARLTON, GARY S | | ADDRESS REDACTED | | | | | | |
| CARLTON, JARRETT ROY | | 10315 LESLIE ST | | | SILVER SPRING | MD | 20902 | |
| CARLTON, JARRETT ROY | | ADDRESS REDACTED | | | | | | |
| CARLTON, JOHNSON | | 15180 OLD HICKORY BLVD | | | NASHVILLE | TN | 37211-0000 | |
| CARLTON, JULIANNE NANCY | | ADDRESS REDACTED | | | | | | |
| CARLTON, KRISTEN TOSHARA | | ADDRESS REDACTED | | | | | | |
| CARLTON, LINCOLN ALAN | | ADDRESS REDACTED | | | | | | |
| CARLTON, MARY F | | 7128 IVEY RD | | | FAIRVIEW | TN | 37062 | |
| CARLTON, MATTHEW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLTON, SAMANTHA SUSANNE | | 7136 SHORELINE DR | | | QUINTON | VA | 23141 | |
| CARLTON, SAMANTHA SUSANNE | | ADDRESS REDACTED | | | | | | |
| CARLTON, SUSAN | | 1911 NORTHWEST 89TH DR | | | GAINESVILLE | FL | 32606 | |
| CARLTON, WILLIAM HELMICK | | 2526 POTOMAC HUNT LN | 1D | | RICHMOND | VA | 23233 | |
| CARLTON, WILLIAM SCOTT | | 6216 WHITESBURG DR | | | HUNTSVILLE | AL | 35802 | |
| CARLTON, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | BRENTWOOD LA | CA | 90049 | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | BRENTWOOD | CA | 90049 | |
| CARLUCCI, JAKE T | | ADDRESS REDACTED | | | | | | |
| CARLUCCI, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARLUCCI, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| CARLUCCI, MICHAEL | | 23 FOX HOLLOW | | | NEW FAIRFIELD | CT | 06812 | |
| CARLYLE CYPRESS TUSCALOOSA I | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | C O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | |
| CARLYLE CYPRESS TUSCALOOSA I, LLC | | C/O CYPRESS EQUITIES  LLC | ATTN  DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | ADDISON | TX | 75001 | |
| CARLYLE REALTY INC | | 241 GREEN ST | PO BOX 53472 | | FAYETTEVILLE | NC | 28305 | |
| CARLYLE REALTY INC | | PO BOX 53472 | | | FAYETTEVILLE | NC | 28305 | |
| CARLYN, QUINTO | | 5241 WILLOW WOOD RD | | | PALO VERDE | CA | 92266-0000 | |
| CARLYN, BARTELY | | 6081 SUMMERLAKE DR | | | FORT LAUDERDALE | FL | 33314-3443 | |
| CARMA INTERNATIONAL | | 1615 M ST NW | STE 750 | | WASHINGTON | DC | 20036 | |
| CARMACK, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| CARMACK, NICOLE M | | ADDRESS REDACTED | | | | | | |
| CARMACK, SCOTT M | | 315 B N CLINTON | | | LUBBOCK | TX | 79416 | |
| CARMACK, SCOTT M | | ADDRESS REDACTED | | | | | | |
| CARMAN 0098337, SUSAN | | 100 N HOUSTON 3RD FL | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76196-0260 | |
| CARMAN 0098337, SUSAN | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761960260 | |
| CARMAN BEAUCHAMP & SANG PA | | 3335 NW BOCA RATON BLVD | | | BOCA RATON | FL | 33431 | |
| CARMAN, AARON SCOTT | | 230 NORTH VIRGINIA AVE | A | | BRIDGEPORT | WV | 26330 | |
| CARMAN, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | |
| CARMAN, AMBER ANN | | ADDRESS REDACTED | | | | | | |
| CARMAN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| CARMAN, CRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| CARMAN, ERIC | | ADDRESS REDACTED | | | | | | |
| CARMAN, MONTE | | 1375 PASADENA AVES | | | S PASADENA | FL | 33707-0000 | |
| CARMAN, NICOLE REBECCA | | 1196 SKIPTON AVE | | | WELLINGTON | FL | 33414 | |
| CARMAN, NICOLE REBECCA | | ADDRESS REDACTED | | | | | | |
| CARMANY, KELLI LAUREN | | 7804 HAINES RD | | | CHELTENHAM | PA | 19012 | |
| CARMANY, KELLI LAUREN | | ADDRESS REDACTED | | | | | | |
| CARMART OF TULSA | | 6505 E 11TH | | | TULSA | OK | 74112 | |
| CARMART OF TULSA | | 6519 E 11TH ST | | | TULSA | OK | 74112 | |
| CARMASTERS INC | | BOX 27032 PARHAM&HUNGARY SPRGS | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| CARMAX AUTO SUPERSTORES INC | | 11090 WEST BROAD ST | | | GLEN ALLEN | VA | | |
| CARMAX AUTO SUPERSTORES INC | | 1215 ERNEST BARRETT PARKWAY | | | KENNESAW | GA | | |
| CARMAX AUTO SUPERSTORES INC | | 12715 LBJ FREEWAY | | | GARLAND | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 1300 N W 98TH COURT | | | MIAMI | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 13100 GULF FREEWAY | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 14920 NEBRASKA AVE | | | TAMPA | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 16110 NORTH FREEWAY | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 18800 SOUTH OAK PARK AVE | | | TINLEY PARK | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 1975 BEAVER RUN RD | | | NORCROSS | GA | | |
| CARMAX AUTO SUPERSTORES INC | | 2000 HIGHRIDGE RD | | | BOYNTON BEACH | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 250 E  GOLF RD | | | SCHAUMBURG | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 3100 MT  ZION PARKWAY | | | STOCKBRIDGE | GA | 35203 | |
| CARMAX AUTO SUPERSTORES INC | | 3100 SPUR 482 | | | IRVING | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 3320 ODYSSEY AVE | | | NAPERVILLE | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 3611 FOUNTAINHEAD DR | | | SAN ANTONIO | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 4550 HARRISON ST | | | CHICAGO | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 6375 SEMORAN BLVD  SOUTH | | | ORLANDO | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 6909 SOUTHWEST FREEWAY | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 7420 STATE RD 84 | | | DAVIE | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 7700 KREFELD DR | | | CHARLOTTE | NC | | |
| CARMAX AUTO SUPERSTORES INC | | 8400 ANDERSON BLVD | | | FT WORTH | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 8520 GLENWOOD AVE | | | RALEIGH | NC | | |
| CARMAX AUTO SUPERSTORES INC | | 8800 FREESTATE DR | | | LAUREL | MD | 75244 | |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMAX BUSINESS SERVICES, LLC | NO NAME SPECIFIED | 12800 TUCKAHOE CREEK PARKWAY | ATTN  VICE PRESIDENT  REAL ESTATE | | RICHMOND | VA | 23238 | |
| CARMAX BUSINESS SERVICES, LLC | VICE PRESIDENT REAL ESTATE | 12800 TUCKAHOE CREEK PARKWAY | | | RICHMOND | VA | 23238 | |
| CARMAX THE AUTO SUPERSTORE | | 11090 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 5020 SADLER PL STE 100 | | | GLEN ALLEN | VA | 23060 | |
| CARMAX, INC | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | |
| CARMEL CHURCH HARDWARE INC | | P O BOX 729 | | | RUTHER GLEN | VA | 22546 | |
| CARMEL CHURCH HARDWARE INC | | PO BOX 729 | US ROUTE 1 & 207 | | RUTHER GLEN | VA | 22546 | |
| CARMEL, CITY OF | | 31 1ST AVE NORTHWEST | CARMEL CLAY COMMUNICATIONS CTR | | CARMEL | IN | 46032 | |
| CARMEL, RANDY JAMES | | ADDRESS REDACTED | | | | | | |
| CARMELA, BEILAN | | 37 JOMARR PLACE | | | MASSAPEQUA | NY | 11758-0000 | |
| CARMELA, BERTINO | | 2 MAPLEWOOD RD | | | MIDDLETON | MA | 01949-2474 | |
| CARMELITAS MEXICAN RESTAURANT | | 204 RIVERSIDE AVE | | | ROSEVILLE | CA | 95678 | |
| CARMEN, BARNEY | | 20102 SW BIRCH 42 | | | NEWPORT BEACH | CA | 92660-0000 | |
| CARMEN, DAVID | | ADDRESS REDACTED | | | | | | |
| CARMEN, DEJUSES | | 1548 LAUDERDALE AVE | | | LAKEWOOD | OH | 44107-0000 | |
| CARMEN, DOUG | | 1425 MOUNT CARMEL AVE | | | NORTH HAVEN | CT | 06473 | |
| CARMEN, FACKLER | | 162 FRANKFORT AVE | | | PITTSBURGH | PA | 15229-2018 | |
| CARMEN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| CARMEN, JILLIAN MARIE | | ADDRESS REDACTED | | | | | | |
| CARMEN, KENNETH RICHARD | | ADDRESS REDACTED | | | | | | |
| CARMEN, POWERS | | 1535 ONEIDA ST | | | UTICA | NY | 13501-0000 | |
| CARMENS PIZZA | | 1911 GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| CARMENS TRATTORIA | | 907C OAKTREE RD | | | S PLAINFIELD | NJ | 07080 | |
| CARMER, AMY | | 181 N MIDWAY CT | | | HOPE | IN | 47246 | |
| CARMER, AMY | | ADDRESS REDACTED | | | | | | |
| CARMER, ANDREA | | 514 WALDEN LANE | | | JACKSON | MI | 49203 | |
| CARMER, MATTHEW SCOTT | | 845 HEIM RD | | | GETZVILLE | NY | 14068 | |
| CARMER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| CARMI, JASON | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL ENGINEERING | | 650 OLIVER RD | | | MONTGOMERY | AL | 36117 | |
| CARMICHAEL INC, T | | 3129 HOME RD | | | POWELL | OH | 43065 | |
| CARMICHAEL INTERNATIONAL SERVICE | | 533 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | 533 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | PO BOX 51025 | | | LOS ANGELES | CA | 90051 | |
| CARMICHAEL LESHORE, CAROLYN ANN | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, AARON D | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, BELINDA | | 11988 COVERSTONE CIRCLE | APT  1016 | | MANASSAS | VA | 20109 | |
| CARMICHAEL, BRIAN LANE | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, CHAZ RYAN | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, CURTIS GEORGE | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, GERALD | | 8607 CELSO DR | | | HAMILTON TOWNSHI | OH | 45140 | |
| CARMICHAEL, KATHLEEN MARIE | | 7674 LARKSPUR DR | | | BUENA PARK | CA | 90620 | |
| CARMICHAEL, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, KEITH J | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, KRIS WAYNE | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, KRISTOPHER STUART | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, LARISSA N | | 33 19 JUNCTION BLVD NO 3F | | | JACKSON HEIGHTS | NY | 11368 | |
| CARMICHAEL, LARISSA N | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, LARRY JAMES | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, PAUL | | 4331 LILKING CT | | | CHESTER | VA | 23831 | |
| CARMICHAEL, PAUL | | ADDRESS REDACTED | | | | | | |
| CARMICHAEL, VALENCIA | | 2710 RED WILLOW LANE | | | WINSTON SALEM | NC | 27127 | |
| CARMICHAEL, WILLIE | | 730 HUNTERS QUAY | | | CHESAPEAKE | VA | 23320 | |
| CARMICHEAL, JUSTIN NEAL | | ADDRESS REDACTED | | | | | | |
| CARMICKLE, KATHY J | | 575 NORTH AMERICA | | | GALATIA | IL | 62935 | |
| CARMICKLE, KATHY J | | ADDRESS REDACTED | | | | | | |
| CARMICLE, ASHLEY RENEE | | 2229 SALEM DR | | | COCOA | FL | 32926-0000 | |
| CARMIER, MARIA TERESA | | ADDRESS REDACTED | | | | | | |
| CARMINE, VACCHIANO | | 444 67TH ST APT 3F | | | BROOKLYN | NY | 11220-4972 | |
| CARMINOS | | 8947 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| CARMO JR, FERNANDO | | ADDRESS REDACTED | | | | | | |
| CARMODY, JACK RUSSELL | | ADDRESS REDACTED | | | | | | |
| CARMODY, WILLIAM FOLEY | | ADDRESS REDACTED | | | | | | |
| CARMOEGA, PEDRO JUAN | | ADDRESS REDACTED | | | | | | |
| CARMON, JOANNA C | | ADDRESS REDACTED | | | | | | |
| CARMON, QUENCY SAMUEL | | ADDRESS REDACTED | | | | | | |
| CARMONA DE PULGARIN, EMILCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMONA GARCIA, GERARDO | | ADDRESS REDACTED | | | | | | |
| CARMONA, BRANDI MARIE | | ADDRESS REDACTED | | | | | | |
| CARMONA, BRYANT | | ADDRESS REDACTED | | | | | | |
| CARMONA, CHRISTOPHER CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CARMONA, DIEGO M | | ADDRESS REDACTED | | | | | | |
| CARMONA, JESUS | | ADDRESS REDACTED | | | | | | |
| CARMONA, JORGE JESUS | | 1447 HUMBOLDT AVE | 3 | | SAN PABLO | CA | 94806 | |
| CARMONA, JORGE JESUS | | ADDRESS REDACTED | | | | | | |
| CARMONA, MARGATAR | | 2145 S TONNE DR APT 103 | | | ARLINGTON HEIGHT | IL | 60005-4127 | |
| CARMONA, MARITZA M | | ADDRESS REDACTED | | | | | | |
| CARMONA, MIGUEL HARO | | 50485 JALISCO AVE | | | COACHELLA | CA | 92236 | |
| CARMONA, MIGUEL HARO | | ADDRESS REDACTED | | | | | | |
| CARMONA, PATRICE MARIE | | ADDRESS REDACTED | | | | | | |
| CARMONA, PETER | | 1519 S CITRUS AVE | | | FULLERTON | CA | 92833-4727 | |
| CARMONA, RENE GOMEZ | | 41490 LILY AVE | | | MURRIETA | CA | 92562 | |
| CARMONA, RENE GOMEZ | | ADDRESS REDACTED | | | | | | |
| CARMONA, RICARDO | | 8029 LOBILIA LN | | | CHARLOTTE | NC | 28214-0000 | |
| CARMONA, SERGIO | | ADDRESS REDACTED | | | | | | |
| CARMONA, VANESSA A | | ADDRESS REDACTED | | | | | | |
| CARMONS APPLIANCE REPAIR | | 25575 RIDGEVIEW LN | | | WAYNESVILLE | MO | 65583 | |
| CARMOUCHE, ALESIA | | ADDRESS REDACTED | | | | | | |
| CARMOUCHE, FARRELL | | 3482 CRESTVIEW DR | | | PITTSBURG | CA | 94565 | |
| CARMOUCHE, JARED CRAIG | | ADDRESS REDACTED | | | | | | |
| CARMS ELECTRONICS | | 2203 N WILLIAMSBURG | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CARN, GREG | | 43330 WINDMILL CT | | | NOVI | MI | 48375-4719 | |
| CARNA, PETER JOHN | | 123 MANSION BLVD | | | PARKERSBURG | WV | 26101 | |
| CARNAHAN, ADAM CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CARNAHAN, BETHANY H | | 805 BALDWIN RD | | | RICHMOND | VA | 23229 | |
| CARNAHAN, BETHANY H | | ADDRESS REDACTED | | | | | | |
| CARNAHAN, JARED S | | 2454 DODGE ST | | | LINCOLN | NE | 68521 | |
| CARNAHAN, JARED S | | ADDRESS REDACTED | | | | | | |
| CARNAHAN, JEROD | | 6955 HENRIETTA CT | | | MECHANICSVILLE | VA | 23111-0000 | |
| CARNAHAN, JEROD B | | ADDRESS REDACTED | | | | | | |
| CARNAHAN, PATRICK KELLEY | | ADDRESS REDACTED | | | | | | |
| CARNAVALE, DYLAN M | | 22 ARLINGTON ST | | | ROCHESTER | NY | 14607 | |
| CARNAVALE, DYLAN M | | ADDRESS REDACTED | | | | | | |
| CARNE, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| CARNE, JASON | | 835 PATTERSON RD | | | POINT PLEASANT BOROUGH | NJ | 08742-0000 | |
| CARNE, JASON PETER | | ADDRESS REDACTED | | | | | | |
| CARNEAL RICHARD O | | 6141 FLAMINGO DR | | | ROANOKE | VA | 24018 | |
| CARNEAL, PATRICIA A | | 8502 LINCOLN RD | | | MECHANICSVILLE | VA | 23116 | |
| CARNEAL, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| CARNEAL, RICHARD O | | ADDRESS REDACTED | | | | | | |
| CARNEGIE MELLON UNIVERSITY | | 4500 FIFTH AVE | CARNEGIE MELLON UNIVERSITY | | PITTSBURGH | PA | 15213-3890 | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | PO BOX 371778 | SOFTWARE ENGINERING INSTITUTE | | PITTSBURGH | PA | 15251-7778 | |
| CARNEGIE, ANWAR ELAMIN | | 2565 MILLERFIELD RD G5 | | | MACON | GA | 31217 | |
| CARNEGIE, ANWAR ELAMIN | | ADDRESS REDACTED | | | | | | |
| CARNEGIE, DALE | | 2401 TAWNY DR | | | WALDORF | MD | 20601 | |
| CARNEGIE, DALE A | | ADDRESS REDACTED | | | | | | |
| CARNEGIE, SHALONDA DELYNN | | ADDRESS REDACTED | | | | | | |
| CARNEIRO, STEVEN | | ADDRESS REDACTED | | | | | | |
| CARNELL, JAZMIN YVONNE | | ADDRESS REDACTED | | | | | | |
| CARNES III, ELBERT | | ADDRESS REDACTED | | | | | | |
| CARNES, ANDREW W | | ADDRESS REDACTED | | | | | | |
| CARNES, ASHLEE LYNNE | | ADDRESS REDACTED | | | | | | |
| CARNES, BETSY | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| CARNES, CIAMANTHA CRISTINE | | 820 CHESTNUT AVE | | | BURLESON | TX | 76028 | |
| CARNES, CIAMANTHA CRISTINE | | ADDRESS REDACTED | | | | | | |
| CARNES, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| CARNES, JONATHAN P | | 391 FENTON AVE | | | SALT LAKE CITY | UT | 84115 | |
| CARNES, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| CARNES, KIMBERLIE MARIE | | 100 TRACY BERG RD | | | LANCASTER | PA | 17603 | |
| CARNES, KIMBERLIE MARIE | | ADDRESS REDACTED | | | | | | |
| CARNES, LAUREE | | 506 OLD GROVE DR | | | LUTZ | FL | 33548-4490 | |
| CARNES, MARIO | | 3600 HARBINGER RD APT 103 | | | VIRGINIA BEACH | VA | 23452-0000 | |
| CARNES, SHAWN | | RT 2 BOX 128 B | | | MANNINGTON | WV | 26582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARNES, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| CARNES, TAYLOR DENTON | | 5629 GARDEN DR | | | INDIANAPOLIS | IN | 46217 | |
| CARNES, TAYLOR DENTON | | ADDRESS REDACTED | | | | | | |
| CARNES, WALTER | | 127 DELMOOR DR NW | | | ATLANTA | GA | 30311-1000 | |
| CARNESECCHI, JOE | | 546 S CEDAR ST | | | PALATINE | IL | 60067-0000 | |
| CARNESECCHI, JOE | | ADDRESS REDACTED | | | | | | |
| CARNETT, SUSAN | | 5542 OAK BRANCH CIRCLE N | | | BARTLETT | TN | 38135 | |
| CARNEVALE, MIA FAYE | | ADDRESS REDACTED | | | | | | |
| CARNEVALE, MIAF | | 6435 LANGE DR | | | COLORADO SPRINGS | CO | 80918-0000 | |
| CARNEY JR , JON DAVID | | 6251 MAIN ST | | | MOUNT JACKSON | VA | 22842 | |
| CARNEY JR , JON DAVID | | ADDRESS REDACTED | | | | | | |
| CARNEY ROOFING COMPANY INC | | 2305 CENTER HIGHWAY | | | NACOGDOCHES | TX | 759630631 | |
| CARNEY ROOFING COMPANY INC | | PO BOX 630631 | 2305 CENTER HIGHWAY | | NACOGDOCHES | TX | 75963-0631 | |
| CARNEY, BRENDA | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| CARNEY, CASEY | | 1020 BEREA DR | | | BOULDER | CO | 80305-6535 | |
| CARNEY, GERALD LYNN | | ADDRESS REDACTED | | | | | | |
| CARNEY, GLORIA | | 2438 SHERMAN ST | | | GARY | IN | 46406-2465 | |
| CARNEY, JAMES | | ADDRESS REDACTED | | | | | | |
| CARNEY, JANE AGNES | | ADDRESS REDACTED | | | | | | |
| CARNEY, KENNON ROBERT | | ADDRESS REDACTED | | | | | | |
| CARNEY, LISA MARIE | | 4318 WILCOT DR | | | MIDLOTHIAN | VA | 23113 | |
| CARNEY, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| CARNEY, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| CARNEY, NICK | | 600 HOSKING AVE | APT 72C | | BAKERSFIELD | CA | 93307 | |
| CARNEY, NICK | | ADDRESS REDACTED | | | | | | |
| CARNEY, RYAN MICHAEL | | 301 S WALNUT ST | 5 | | NORMAL | IL | 61761 | |
| CARNEY, SCOTT | | 4949 N MOONSTONE DR | | | TUCSON | AZ | 85750-0000 | |
| CARNEY, SEAN BRENDAN | | ADDRESS REDACTED | | | | | | |
| CARNEY, THOMAS | | 47 BARRISON ST | | | SPRINGFIELD | MA | 01109 | |
| CARNEY, THOMAS | | ADDRESS REDACTED | | | | | | |
| CARNEY, TRACY MARIE | | 87 SUTTON TRAIL | | | HOPATCONG | NJ | 07843 | |
| CARNEY, TRACY MARIE | | ADDRESS REDACTED | | | | | | |
| CARNEY, WALTER | | ADDRESS REDACTED | | | | | | |
| CARNEY, YOZANE | | ADDRESS REDACTED | | | | | | |
| CARNIE III, LEONARD ROBERT | | ADDRESS REDACTED | | | | | | |
| CARNIVALE, VINCENT BRUNO | | ADDRESS REDACTED | | | | | | |
| CARNLEY, RICHARD DERRICK | | ADDRESS REDACTED | | | | | | |
| CARNWATH, KYLE W | | ADDRESS REDACTED | | | | | | |
| CARO, ANTONIO YEZZA | | ADDRESS REDACTED | | | | | | |
| CARO, CHELSEA NICKOLE | | ADDRESS REDACTED | | | | | | |
| CARO, JEREMIAS | | ADDRESS REDACTED | | | | | | |
| CARO, JESSICA | | 414 E ST N W | | | ARDMORE | OK | 73401 | |
| CARO, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| CARO, JESUS MANULE | | ADDRESS REDACTED | | | | | | |
| CARO, JORGE | | ADDRESS REDACTED | | | | | | |
| CARO, JOVAN | | ADDRESS REDACTED | | | | | | |
| CARO, JUSTIN FRANK | | ADDRESS REDACTED | | | | | | |
| CARO, NELSON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARO, VANESSA | | 1 AUDUBON AVE | 3I | | NEW YORK | NY | 10032 | |
| CARO, VANESSA | | ADDRESS REDACTED | | | | | | |
| CAROL A LEININGER | LEININGER CAROL A | 13682 CABRILLO CT | | | FONTANA | CA | 92336-3450 | |
| CAROL ANN SANDERSON BOZWARD | BOZWARD CAROL ANN SA | 152 DOULTON ST | | | ST HELENS MERSEYSIDE L0 | | | |
| CAROL ELCOCK | ELCOCK CAROL | 4675 BEACONSFIELD ST | | | DETROIT | MI | 48224-3313 | |
| CAROL J LEVIN | LEVIN CAROL J | 1 SHERWOOD CT | | | BEECHWOOD | OH | 44122-7513 | |
| CAROL J ROTGERS | ROTGERS CAROL J | 35174 MESA GRANDE DR | | | CALIMESA | CA | 92320-1944 | |
| CAROL M CACCAVALE | CACCAVALE CAROL M | 21 GALEWOOD DR | | | HAZLET | NJ | 07730-1809 | |
| CAROL S TOONE & ASSOC INC | | PO BOX 1399 | | | CARLSBAD | CA | 92018 | |
| CAROL S WILKINSON | WILKINSON CAROL S | 7062 LAKESHORE DR | | | QUINTON | VA | 23141-1221 | |
| CAROL, A | | 2001 HAYES ST | | | WICHITA FALLS | TX | 76309-3420 | |
| CAROL, A | | 21611 W HAMMOND DR | | | PORTER | TX | 77365-4631 | |
| CAROL, BAKER | | 206A S LOOP 336 W NO 251 | | | CONROE | TX | 77304-3304 | |
| CAROL, FULLER | | 6405 SEQUOIA DR | | | MIDLAND | TX | 79707-1548 | |
| CAROL, LAVANDOSKY | | 665 LORD DUNMORE DR | | | DAVIE | FL | 23464-0000 | |
| CAROL, M | | 931 E FM 550 | | | ROCKWALL | TX | 75032-6929 | |
| CAROL, PIERCE | | 3238 W AMERICAN DR | | | GREENFIELD | WI | 53221-0000 | |
| CAROL, PONOROFF | | 1250 N LASALLE 1504 | | | CHICAGO | IL | 60610-0000 | |
| CAROL, WILLIAMSON | | 8305 COTTSBROOK DR | | | HUNTSVILLE | NC | 28078-0000 | |
| CAROLAN, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| CAROLE, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| CAROLE, JOE AARON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLE, KALOGEROPOUL | | NA | | | WEST PALM BEACH | FL | 33417-0000 | |
| CAROLE, MCMANUS | | 202 N ARTHUR DR | | | BEVERLY | NJ | 08010-2102 | |
| CAROLE, WILSON | | 3661 HISKTB | | | AUBURN HILLS | MI | 48326-0000 | |
| CAROLEE, WEHNERT | | RR 3 BOX 2374 | | | EAST STROUDSBURG | PA | 18301-9803 | |
| CAROLETT, ALICEA | | 6 JORDAN LANE | | | BREVARD | NC | 28712-0000 | |
| CAROLINA APPLIANCE SERVICE | | 2500 TENSING CT | | | MATTHEWS | NC | 28105 | |
| CAROLINA BOTTLED WATER INC | | 1491 A BUSINESS PARK COURT | | | GASTONIA | NC | 28052 | |
| CAROLINA BUSINESS INTERIORS | | 4020 YANCEY RD | | | CHARLOTTE | NC | 28217 | |
| CAROLINA COMMUNICATION SVCS | | PO BOX 757 | | | PLEASANT GARDEN | NC | 27313 | |
| CAROLINA COMTEC INC | | BOX 1353 | | | ORLANDO | FL | 328861353 | |
| CAROLINA COMTEC INC | | BOX 1353 | | | ORLANDO | FL | 32886-1353 | |
| CAROLINA COOLING & PLUMBING | | 1294 SURFSIDE INDUSTRIAL PARK | | | SURFSIDE BEACH | SC | 29575 | |
| CAROLINA CUSTOM SIGNS | | 500 GREENWOOD RD | | | WEST COLUMBIA | SC | 29169-5317 | |
| CAROLINA CUSTOM SOUND | | 285 BRIDLE LN | | | ADVANCE | NC | 27006 | |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE ST | | | GREENSBORO | NC | 27405 | |
| CAROLINA DOOR CONTROLS INC | | 3424 INDUSTRIAL DR | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 15639 | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 62159 | | | BALIMORE | MD | 21264 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 890277 | | | CHARLOTTE | NC | 282890277 | |
| CAROLINA DOOR PRODUCTS | | PO DRAWER 23387 | | | COLUMBIA | SC | 29224 | |
| CAROLINA DOOR SPECIALTIES INC | | PO BOX 16010 | | | CHARLOTTE | NC | 28297 | |
| CAROLINA EQUIPMENT REFURBISHIN | | PO BOX 2789 | | | HUNTERSVILLE | NC | 28070 | |
| CAROLINA FIRE PROTECTION INC | | PO BOX 250 | | | DUNN | NC | 28335 | |
| CAROLINA HANDLING | | 2717 W HWY 97 | | | WENDELL | NC | 27591 | |
| CAROLINA HANDLING INC | | 1955 MONTREAL RD | | | TUCKER | GA | 30084-5218 | |
| CAROLINA HANDLING INC | | PO BOX 890352 | | | CHARLOTTE | NC | 282890352 | |
| CAROLINA HANDLING INC | | PO BOX 890352 | | | CHARLOTTE | NC | 28289-0352 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | ATTN TIM KUHL | | RALEIGH | NC | 27607 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | | | RALEIGH | NC | 27607 | |
| CAROLINA INDUSTRIAL CLEANING | | 920 BLAIRHILL RD STE 116 | | | CHARLOTTE | NC | 28217 | |
| CAROLINA INDUSTRIAL PRODUCTS | | 1872 OLD DUNBAR RD | | | W COLUMBIA | SC | 29172 | |
| CAROLINA INTERNAL SECURITY CO | | PO BOX 668852 | | | CHARLOTTE | NC | 28266 | |
| CAROLINA INTERNATIONAL TRUCKS | | PO BOX 13587 | | | COLUMBIA | SC | 29201 | |
| CAROLINA JOB FINDER | | P O BOX 4844 | | | CARY | NC | 27519 | |
| CAROLINA KITCHEN & BARBEQUE CO | | PO BOX 884 | | | SPARKS | NV | 89432 | |
| CAROLINA KLEENERS | | 60 BEACON HILL CT | | | COLUMBIA | SC | 29210 | |
| CAROLINA KOOLERS | | PO BOX 2909 | | | MATTHEWS | NC | 28106-2909 | |
| CAROLINA LUBES INC | | 790 PERSHING RD | | | RALEIGH | NC | 27608 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON COURT | | | GREENSBORO | NC | 27407 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON CT | | | GREENSBORO | NC | 27407-2593 | |
| CAROLINA MATERIAL HANDLING SVC | | 1010 IDLEWILD BLVD | | | COLUMBIA | SC | 29202 | |
| CAROLINA MATERIAL HANDLING SVC | | PO BOX 6 | | | COLUMBIA | SC | 29202 | |
| CAROLINA MOUNTAIN WATER INC | | 1006 A BANKTON DR | | | HANAHAN | SC | 29406 | |
| CAROLINA NATURAL WATER INC | | PO BOX 1407 | | | TAYLORS | SC | 29687 | |
| CAROLINA PANTHERS | | 800 SOUTH MINT ST | | | CHARLOTTE | NC | 28202 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | CO THOMAS ENTERPRISES | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | PO BOX 102267 | | | ATLANTA | GA | 30368-2267 | |
| CAROLINA RIBBON | | 902 NORWALK ST | PO BOX 8809 | | GREENSBORO | NC | 27419 | |
| CAROLINA RIBBON | | PO BOX 8809 | | | GREENSBORO | NC | 27419 | |
| CAROLINA STEAM | | 55 SAINT ALBANS RD | | | IRMO | SC | 29063 | |
| CAROLINA WATER SERVICE | | PO BOX 240908 | | | CHARLOTTE | NC | 28224 | |
| CAROLINA, NAVARRO | | 5357 HAWKS LANDING | | | FORT MYERS | FL | 33907-0000 | |
| CAROLINA, RODRIGUEZ | | 1851 TRIESTE WAY | | | SAN JOSE | CA | 95122-0000 | |
| CAROLINAS GATEWAY PARTNERSHIP | | 427 FALLS RD | | | ROCKY MOUNT | NC | 27804 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | CHARLOTTE | NC | 282600565 | |
| CAROLINAS MEDICAL GROUP | | 5410 N TRYON ST | | | CHARLOTTE | NC | 28213 | |
| CAROLINE COUNTY GENERAL DIST | | MAIN & COURTHOUSE LANE | PO BOX 511 | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY GENERAL DIST | | PO BOX 511 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY TREASURER | | PO BOX 431 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE DISTRIBUTION | | DEPT CH 10613 | | | PALATINE | IL | 60055-0613 | |
| CAROLINO, PETER R | | 2105 LYNX COURT | | | VIRGINIA BEACH | VA | 23456-7227 | |
| CAROLL, RICHARD | | 7470 SCHOOL AVE | | | DUNALK | MD | 21222-0000 | |
| CAROLL, RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| CAROLLO, MATTHEW AUSTIN | | ADDRESS REDACTED | | | | | | |
| CAROLLO, MICHELE L | | ADDRESS REDACTED | | | | | | |
| CAROLS LOCK KEY & SAFE | | 2525 S MARKET ST | | | REDDING | CA | 96001 | |
| CAROLYN A STENGEL | STENGEL CAROLYN A | 1038 AQUILA DR | | | STAFFORD | VA | 22554 | |
| CAROLYN E SARVER | SARVER CAROLYN E | 7446 BURNETT FIELD DR | | | MECHANICSVILLE | VA | 23111-4928 | |
| CAROLYN, ADAMS | | 12B SOUTH MAIN ST | | | VOORHEESVILLE | NY | 12184-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN, DAVIS | | 161 LAKESHORE DR | | | MADISON | MS | 39110-7108 | |
| CAROLYN, HAND | | 1890 WHITMAN AVE | | | MEMPHIS | TN | 38127-0000 | |
| CAROLYN, SIKES | | 1208 WHALEY DR | | | GAINESVILLE | TX | 76240-2942 | |
| CAROLYN, STRUFFERT | | ADDRESS REDACTED | | | | | | |
| CAROLYNS FLORIST | | 4511 HWY 58 | | | CHATTANOOGA | TN | 37416 | |
| CARON, ALEXANDER R | | 2 SILVER DR APT 4 | | | NASHUA | NH | 03060 | |
| CARON, ALEXANDER R | | ADDRESS REDACTED | | | | | | |
| CARON, CRAIG | | ADDRESS REDACTED | | | | | | |
| CARON, JOSEPH | | 11125 QUAIL BROOK CHASE | | | DULUTH | GA | 30097 | |
| CARON, JOSHUA RONALD | | ADDRESS REDACTED | | | | | | |
| CARON, MATT CLAY | | ADDRESS REDACTED | | | | | | |
| CARON, SHAWN | | 69 PHILO CURTIS RD | | | SANDY HOOK | CT | 06482 | |
| CARON, STACEY LEE | | ADDRESS REDACTED | | | | | | |
| CARON, STEVEN GRANT | | 17428 W JACKSON ST | | | GOODYEAR | AZ | 85338 | |
| CARON, STEVEN GRANT | | ADDRESS REDACTED | | | | | | |
| CARON, TAYLOR SHEDD | | 20 W CANAL ST | 511 | | WINOOSKI | VT | 05401 | |
| CARON, TIM MICHEAL | | ADDRESS REDACTED | | | | | | |
| CARONADO, HENRY A | | 9313 LAUREL AVE | | | WHITTIER | CA | 90605-2516 | |
| CARONE, JOSEPH | | 23312 CAMINITO LUISITO | | | LAGUNA HILLS | CA | 92653-0000 | |
| CARONE, JOSEPH VICTOR | | ADDRESS REDACTED | | | | | | |
| CARONE, KEVIN | | ADDRESS REDACTED | | | | | | |
| CARONNA, ANTHONY RALPH | | ADDRESS REDACTED | | | | | | |
| CAROSELLA, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAROSELLI, CHRISTINA MARIE | | 505 WOODSIDE AVE | | | WILMINGTON | DE | 19809 | |
| CAROSELLI, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| CAROSELLI, NICOLE | | 505 WOODSIDE AVE | | | WILMINGTON | DE | 19809 | |
| CAROSELLI, NICOLE | | ADDRESS REDACTED | | | | | | |
| CAROSINO, MICHAEL J | | 125 SPRING ST | | | RICHLAND | WA | 99354 | |
| CAROSINO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| CAROTHERS, BRANDON C | | ADDRESS REDACTED | | | | | | |
| CAROTHERS, CLIFTON | | 5919 APPROACH RD | | | SARASOTA | FL | 34238-0000 | |
| CAROTHERS, GEOFFREY | | 294 GUN CLUB RD | | | BROOKS | KY | 40109-5225 | |
| CAROUSEL CENTER CO LP | | PO BOX 8000 DEPT 692 | C/O MANUFACTURES & TRADERS | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY LP | | PO BOX 10452 | | | NEWARK | NJ | 071930452 | |
| CAROUSEL CENTER COMPANY LP | | PO BOX 10452 | | | NEWARK | NJ | 07193-0452 | |
| CAROUSEL CENTER COMPANY, L P | BRANDON MUNGER | MANUFACTURERS AND TRADERS TRUST CO | P O  BOX 8000  DEPT  692 | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY, L P | | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | SYRACUSE | NY | 14267 | |
| CARP, JOSEPH EVANS | | ADDRESS REDACTED | | | | | | |
| CARP, MATTHEW L | | 31933 CONSTELLATION DR | | | SUN CITY | CA | 92586 | |
| CARP, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| CARPE DIEM SALES & MARKETING | | 101 WYMORE RD STE 127 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CARPE DIEM SALES & MARKETING | | 807 S ORLANDO AVE STE K | | | WINTER PARK | FL | 32789 | |
| CARPENETI, DANI | | 227 LA CASA ST | | | EUGENE | OR | 97402-2475 | |
| CARPENETI, DANI | | 5569 ANDREA AVE | | | EUGENE | OR | 97402 | |
| CARPENETI, DANI M | | ADDRESS REDACTED | | | | | | |
| CARPENITO, CHRIS | | ADDRESS REDACTED | | | | | | |
| CARPENITO, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARPENTER | | PO BOX 75252 | | | CHARLOTTE | NC | 28275 | |
| CARPENTER & ASSOCIATES, TOM | | 3724 FM 1960 WEST SUITE 350 | | | HOUSTON | TX | 77068 | |
| CARPENTER II, CARLTON VINCENT | | ADDRESS REDACTED | | | | | | |
| CARPENTER II, JEFFREY BROWN | | 1085 FARM CREEK RD | | | SALISBURY | NC | 28146 | |
| CARPENTER JR, JAMES | | 14053 VALLEY FORGE COURT | | | FONTANA | CA | 92336 | |
| CARPENTER REALTORS, JACK | | 200 S MARION ST | | | OAK PARK | IL | 60302 | |
| CARPENTER RELOCATION | | 8722 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| CARPENTER SHERIFF, LARRY | | 800 S VICTORIA AVE | HALL OF JUSTICE RM 101 | | VENTURA | CA | 93009 | |
| CARPENTER SHERIFF, LARRY | | HALL OF JUSTICE RM 101 | | | VENTURA | CA | 93009 | |
| CARPENTER UNIFORM COMPANY | | 205 TWELFTH ST | | | DES MOINES | IA | 50309 | |
| CARPENTER, ALLYSON MARIE | | ADDRESS REDACTED | | | | | | |
| CARPENTER, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| CARPENTER, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| CARPENTER, ANDREW HEFLEY | | ADDRESS REDACTED | | | | | | |
| CARPENTER, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARPENTER, ANGELA M | | ADDRESS REDACTED | | | | | | |
| CARPENTER, ARON | | 308 FORTY FOOT ST | | | WINSTON SALEM | NC | 27105 | |
| CARPENTER, ASHLEY B | | ADDRESS REDACTED | | | | | | |
| CARPENTER, BETH | | 5819 FOTH DR | | | TOLEDO | OH | 43613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENTER, BETH ANNE | | ADDRESS REDACTED | | | | | | |
| CARPENTER, BLAIR LEE | | 2204 BELLAMY CIRCLE | 111 | | GREENVILLE | NC | 27858 | |
| CARPENTER, BLAIR LEE | | ADDRESS REDACTED | | | | | | |
| CARPENTER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| CARPENTER, BRETT | | 2604 EAST BEACH DR | | | OAK ISLAND | NC | 28465 | |
| CARPENTER, BRIAN | | 179 NORTH MAIN ST | | | FAIRPORT | NY | 14450 | |
| CARPENTER, BRIAN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, BRIAN JAMES | | 9523 DARLEY SOUTH HALL 5 | | | BOULDER | CO | 80310 | |
| CARPENTER, CASSANDRA LYNN | | 602 W JONATHAN DR | | | ROUND LAKE | IL | 60073 | |
| CARPENTER, CASSANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, CAYLA EILEEN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, CHARDE KELLY | | ADDRESS REDACTED | | | | | | |
| CARPENTER, CHRIS | | 1336 ASPEN LAKE COURT | | | SAN JOSE | CA | 95131 | |
| CARPENTER, CHRIS | | 438 E MAPLE ST | | | WINTER GARDEN | FL | 34787-3642 | |
| CARPENTER, CHRIS | | 48 W BROADWAY 1105 N | | | SALT LAKE CITY | UT | 84101 | |
| CARPENTER, CHRIS G | | ADDRESS REDACTED | | | | | | |
| CARPENTER, CODY CASON | | ADDRESS REDACTED | | | | | | |
| CARPENTER, COURTNEY | | ADDRESS REDACTED | | | | | | |
| CARPENTER, COURTNEY DAWN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, CRAIG ROBERT | | ADDRESS REDACTED | | | | | | |
| CARPENTER, DANIEL RAY | | 724 WESTOVER HILLS DR | | | CARY | NC | 27513 | |
| CARPENTER, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| CARPENTER, DAVID | | 2612 SE 9TH ST | | | POMPANO BEACH | FL | 33062-0000 | |
| CARPENTER, DAVID MCDANIEL | | ADDRESS REDACTED | | | | | | |
| CARPENTER, GRANT STEVEN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, HARRISON BLAKE | | ADDRESS REDACTED | | | | | | |
| CARPENTER, JAHO LEE | | ADDRESS REDACTED | | | | | | |
| CARPENTER, JAKE R | | ADDRESS REDACTED | | | | | | |
| CARPENTER, JAMES L | | 13750 SE 40 TH TR | | | SUMMERFIELD | FL | 34491 | |
| CARPENTER, JAMES L | | ADDRESS REDACTED | | | | | | |
| CARPENTER, JAMIE ALYSSA | | ADDRESS REDACTED | | | | | | |
| CARPENTER, JOHN | | PO BOX 285 | | | HERSHEY | PA | 17033-0285 | |
| CARPENTER, JOSEPH MICHAEL | | 2800 WELSH RD APT 4E | | | PHILADELPHIA | PA | 19152 | |
| CARPENTER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARPENTER, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARPENTER, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, JUDITH | | 8665 NE MIAMI CT | | | MIAMI | FL | 33138-3067 | |
| CARPENTER, LAUREN JO | | 2401 E MAIN ST | | | DECATUR | IL | 62521 | |
| CARPENTER, LEONARD | | 216 NORTH MONROE ST | 202 | | MEDIA | PA | 19063-0000 | |
| CARPENTER, LEONARD | | ADDRESS REDACTED | | | | | | |
| CARPENTER, LEONARD M | | 7 ATKINSON COURT | | | LAWRENCE | MA | 01843 | |
| CARPENTER, LEONARD M | | ADDRESS REDACTED | | | | | | |
| CARPENTER, LINDSEY NICOLE | | 9211 ELSTON RD | | | ERIE | IL | 61250 | |
| CARPENTER, LORENA S | | 836 BELVEDERE RD | | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, LORENA S | | C/O JOHN R WILLIAMS ESQUIRE | 836 BELVEDERE RD | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, MARCEL | | 8151 WATERFORD CR | 207 | | MEMPHIS | TN | 38125-0000 | |
| CARPENTER, MARCELLUS DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| CARPENTER, MARCUS A | | ADDRESS REDACTED | | | | | | |
| CARPENTER, MARCUS JOHN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, MARSHALL | | 11727 OMBALL PKWY | | | HOUSTON | TX | 77064-0000 | |
| CARPENTER, MARY | | 2005 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| CARPENTER, MATHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| CARPENTER, MICHAEL | | 18496 LANIER ISLAND SQUAR | | | LEESBURG | VA | 20176 | |
| CARPENTER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARPENTER, MICHAEL A | | 20338 FENTON | | | HOUSTON | TX | 77073 | |
| CARPENTER, MICHAEL ANTHONY | | 20338 FENTON | | | HOUSTON | TX | 77073 | |
| CARPENTER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARPENTER, MICHELLE | | 2512 SUTTON PLACE | | | RICHMOND | VA | 23233 | |
| CARPENTER, MICHELLE | | ADDRESS REDACTED | | | | | | |
| CARPENTER, MONICA L | | PSC 1 BOX 503 | | | APO | AE | 09009-0500 | |
| CARPENTER, NATHAN RANDALL | | 28W766 DAVIDSON RD | | | NAPERVILLE | IL | 60564 | |
| CARPENTER, NATHAN RANDALL | | ADDRESS REDACTED | | | | | | |
| CARPENTER, PATRICIA | | 415 LYNNE LN | | | BELVIDERE | IL | 61008 2419 | |
| CARPENTER, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, PETE | | 3185 LOWER RIVER RD NW | | | GEORGETOWN | TN | 37336 | |
| CARPENTER, RANDY | | ADDRESS REDACTED | | | | | | |
| CARPENTER, RILEY | | 104 WEST LAIRD ST | | | CLEVES | OH | 45002 | |
| CARPENTER, ROBERT WOODS | | ADDRESS REDACTED | | | | | | |
| CARPENTER, SARAH VICTORIA | | ADDRESS REDACTED | | | | | | |
| CARPENTER, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARPENTER, SERENA GRACE | | 1404 SE WILLOW LN | | | DALLAS | OR | 97338 | |
| CARPENTER, SERENA GRACE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENTER, SHANIA | | ADDRESS REDACTED | | | | | | |
| CARPENTER, SHEILAGH | | 1935 SPICEWOOD LN | | | COLORADO SPRINGS | CO | 80920-1593 | |
| CARPENTER, STEVEN TERRELL | | ADDRESS REDACTED | | | | | | |
| CARPENTER, THOMAS | | ADDRESS REDACTED | | | | | | |
| CARPENTER, THOMAS ALAN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, TIFFANY SUE | | ADDRESS REDACTED | | | | | | |
| CARPENTER, TIFFANY SUE | | P O BOX 292287 | | | PHELAN | CA | 92329 | |
| CARPENTER, TIM LEWIS | | 6465 142 AVE N | R103 | | CLEARWATER | FL | 33771 | |
| CARPENTER, TIM LEWIS | | ADDRESS REDACTED | | | | | | |
| CARPENTER, TIMOTHY | | 1220 MOSSWOOD COURT | | | JEFFERSONVILLE | IN | 47130 | |
| CARPENTER, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| CARPENTER, TOMMY L | | ADDRESS REDACTED | | | | | | |
| CARPENTER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CARPENTER, WILLIAM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CARPENTER, ZACKARY DOW | | 1225 IRVINE DR | | | ALLEN | TX | 75013 | |
| CARPENTER, ZACKARY DOW | | ADDRESS REDACTED | | | | | | |
| CARPENTERS TOWING SERVICE | | PO BOX 572 | | | OCEANSIDE | CA | 92049 | |
| CARPENTERSVILLE, VILLAGE OF | | 1200 LW BESINGER DR | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTERSVILLE, VILLAGE OF | | PO BOX 335 | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTIER, VANESSA E | | ADDRESS REDACTED | | | | | | |
| CARPENTIER, VINCENT R | | 5 DANA TERRACE | | | BRANCHBURG | NJ | 08876 | |
| CARPENTIER, VINCENT R | | ADDRESS REDACTED | | | | | | |
| CARPENTIER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| CARPER, ROBERT | | 5285 EAST H AVE | | | KALAMAZOO | MI | 49048 | |
| CARPER, TODD W | | ADDRESS REDACTED | | | | | | |
| CARPET CARE | | 3350 BURRIS RD | | | FORT LAUDERDALE | FL | 33314 | |
| CARPET CO INC, THE | | 95867 PAIKAUHALE ST | | | MILILANI | HI | 96789 | |
| CARPET CONNECTION, THE | | 18 MORRIS ST | | | DANBURY | CT | 06810 | |
| CARPET DEPOT | | 412 METROPLEX BLVD | | | NASHVILLE | TN | 37211 | |
| CARPET FAIR INC | | 7100 RUTHERFORD RD | | | BALTIMORE | MD | 21244 | |
| CARPET MAINTENANCE CORPORATION | | 1496 CHEROKEE TRAIL | | | ATLANTA | GA | 30331 | |
| CARPET MAINTENANCE CORPORATION | | 2459 ROSSEVELT HWY STE C21H | | | COLLEGE PARK | GA | 30337 | |
| CARPET MASTER | | 2950 CATHERWOOD AVE | | | INDIANAPOLIS | IN | 46219 | |
| CARPET NETWORK BY DENNIS RICE | | 1312 MILL CREEK PL | | | KISSIMMEE | FL | 34744 | |
| CARPET PLACE INC | | 7180 MAIN ST | | | TRUMBULL | CT | 06611 | |
| CARPET PRO | | 461 S MOUNTAIN RD | | | APACHE JUNCTION | AZ | 85220 | |
| CARPET RENTALS INC | | 1002 WINSTON AVE | | | STATESVILLE | NE | 28687 | |
| CARPET RENTALS INC | | IPO BOX 5386 | | | STATESVILLE | NC | 28687 | |
| CARPET WORLD CARPET ONE | | 3431 N MILITARY HWY | | | NORFOLK | VA | 23518 | |
| CARPETMAN INC | | 12629 ROTT RD | | | ST LOUIS | MO | 63127 | |
| CARPETS BY FRENCH INC | | 1300 MAIN ST | | | DUNEDIN | FL | 34698 | |
| CARPETS BY LOU INC | | 3234 ARTHUR ST | | | HOLLYWOOD | FL | 33021 | |
| CARPHONICS SIGHT SOUND | | 2513 THE PLAZA | | | CHARLOTTE | NC | 28205 | |
| CARPIN, ERIC | | 151 JENNA GROVE LANE | | | DUNCAN | SC | 29334 | |
| CARPIN, JOHN ELLIOT | | ADDRESS REDACTED | | | | | | |
| CARPINELLI, THERESA ELAINE | | 2637 IVANHOE AVE N W | | | CANTON | OH | 44709 | |
| CARPINETTI, GERRY | | ADDRESS REDACTED | | | | | | |
| CARPINITO, REMY BERNARD | | 26 SANBORN LN | | | READING | MA | 01867 | |
| CARPINITO, REMY BERNARD | | ADDRESS REDACTED | | | | | | |
| CARPINO, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| CARPIO, ADRIAN B | | 408 WHISPER LANE | | | REDWOOD | CA | 94065 | |
| CARPIO, ADRIAN B | | ADDRESS REDACTED | | | | | | |
| CARPIO, ALFRED | | 14501MONTFORT DR | 117 | | DALLAS | TX | 75254 | |
| CARPIO, ALFRED | | ADDRESS REDACTED | | | | | | |
| CARPIO, ALFREDO | | 1509 17TH ST | | | GALENA PARK | TX | 77547-0000 | |
| CARPIO, ALFREDO | | ADDRESS REDACTED | | | | | | |
| CARPIO, EMMA JERUSALEM | | ADDRESS REDACTED | | | | | | |
| CARPIO, FREDDY | | ADDRESS REDACTED | | | | | | |
| CARPIO, GONZALO ALONSO | | ADDRESS REDACTED | | | | | | |
| CARPIO, JENNIFER | | 2302 GERHART AVE | A | | MONTEREY PARK | CA | 91754 | |
| CARPIO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CARPIO, JOCELYN M | | ADDRESS REDACTED | | | | | | |
| CARPIO, JULIE JANET | | ADDRESS REDACTED | | | | | | |
| CARPIO, MOISES REYNALDO | | ADDRESS REDACTED | | | | | | |
| CARPIO, MON AMADO BRINAS | | ADDRESS REDACTED | | | | | | |
| CARPOOL AUTOWASH | | 2900 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| CARPOOL AUTOWASH | | 2916 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| CARQUEST AUTO PARTS | | 11481 W BROAD ST | | | RICHMOND | VA | 23233 | |
| CARR BERNARD, NATALIE A | | ADDRESS REDACTED | | | | | | |
| CARR EDWARD A | | 290 MILLVIEW COURT | | | ORMOND BEACH | FL | 32174-4880 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARR ELECTRIC | | 3750 WILCOX RD | | | STOCKTON | CA | 95215 | |
| CARR ELECTRIC CO INC | | PO BOX 210218 | | | MONTGOMERY | AL | 36121-0218 | |
| CARR ELECTRONICS SERVICE INC | | 3147 ALBANY POST RD | | | BUCHANAN | NY | 10511 | |
| CARR ENGINEERING SERVICES | | PO BOX 1453 | | | ARDMORE | OK | 73402 | |
| CARR HELENE M | | 2823 GRUBER DR | | | MEMPHIS | TN | 38127 | |
| CARR JR, JOHN | | 6416 GOLDENROD COURT | | | RICHMOND | VA | 23231 | |
| CARR JR, KEBIN L S | | ADDRESS REDACTED | | | | | | |
| CARR JR, TIMOTHY HOWARD | | ADDRESS REDACTED | | | | | | |
| CARR KENNETH | | 1242 RED DANDY DR | | | ORLANDO | FL | 32818 | |
| CARR MORAN, ROBERT LLOYD | | 2537 INGALLS ST | | | EDGEWATER | CO | 80214 | |
| CARR MORAN, ROBERT LLOYD | | ADDRESS REDACTED | | | | | | |
| CARR SI E | | 1610 COUNTRY CLUB RD | | | REIDSVILLE | NC | 27320 | |
| CARR, AARON THOMAS | | ADDRESS REDACTED | | | | | | |
| CARR, ALPHONSO | | 32B LIBERTY HEIGHTS DR | | | SAVANNAH | GA | 31405 | |
| CARR, ALPHONSO | | ADDRESS REDACTED | | | | | | |
| CARR, ANDRE DEON | | 2627 MCNALLY | | | ALTADENA | CA | 91001 | |
| CARR, ANDREEA SHEREECE | | ADDRESS REDACTED | | | | | | |
| CARR, ANTONIO M | | ADDRESS REDACTED | | | | | | |
| CARR, BRADFORD | | ADDRESS REDACTED | | | | | | |
| CARR, BRANDON TRAVOUR | | ADDRESS REDACTED | | | | | | |
| CARR, BRENDAN PATRICK | | 40680 BLACK GOLD PLACE | | | LEESBURG | VA | 20176 | |
| CARR, BRENDAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CARR, BRIAN PATRICK | | 114 PARK RD | | | AMBLER | PA | 19002 | |
| CARR, BRITTANY MESHAWN | | ADDRESS REDACTED | | | | | | |
| CARR, BRYAN S | | 124 PAPAYA DR | | | ORMOND BEACH | FL | 32174 | |
| CARR, BRYAN SCOTT | | 124 PAPAYA DR | | | ORMOND BEACH | FL | 32174 | |
| CARR, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| CARR, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| CARR, CHRISTOPHER MICHAEL | | 22 COTTONWOOD DR | | | CABOT | AR | 72023 | |
| CARR, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARR, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARR, DABNEY H | | 1617 WESTBROOK AVE | | | RICHMOND | VA | 23227 | |
| CARR, DABNEY H | | ADDRESS REDACTED | | | | | | |
| CARR, DANIEL CALEB | | ADDRESS REDACTED | | | | | | |
| CARR, DENISE | | 331 JARNIGAN AVE | | | MORRISTOWN | TN | 37813-2078 | |
| CARR, DILAN | | 38 NATCHEZ ST | | | TISHOMINGO | MS | 38873-8743 | |
| CARR, DWAYNE KEVIN | | ADDRESS REDACTED | | | | | | |
| CARR, ELBARKO CARLOS | | 7217 KENNEBUNK RD | | | BALTIMORE | MD | 21244 | |
| CARR, ELBARKO CARLOS | | ADDRESS REDACTED | | | | | | |
| CARR, ERIC B | | ADDRESS REDACTED | | | | | | |
| CARR, ERICA | | 563 MORAN | | | LINCOLN PARK | MI | 48146 | |
| CARR, ERICA | | ADDRESS REDACTED | | | | | | |
| CARR, FIDELL | | 5824 LANGSTON DR | | | TAMPA | FL | 33619 | |
| CARR, GREGORY LAYNE | | 8241 ANGELA NICOLE LANE | | | MECHANICSVILLE | VA | 23111 | |
| CARR, GREGORY LAYNE | | ADDRESS REDACTED | | | | | | |
| CARR, GREGORY N | | 66 ST PAUL PLACE | | | BROOKLYN | NY | 11226 | |
| CARR, GREGORY N | | ADDRESS REDACTED | | | | | | |
| CARR, IAN CARLSON | | ADDRESS REDACTED | | | | | | |
| CARR, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| CARR, JAMES G | | ADDRESS REDACTED | | | | | | |
| CARR, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARR, JAMIE RENEE | | ADDRESS REDACTED | | | | | | |
| CARR, JAMILA | | ADDRESS REDACTED | | | | | | |
| CARR, JASON SHANE | | ADDRESS REDACTED | | | | | | |
| CARR, JAYME R | | 2637 E 4TH AVE | | | NO ST PAUL | MN | 55109 | |
| CARR, JAYME R | | ADDRESS REDACTED | | | | | | |
| CARR, JEFF M | | 645 GRANT AVE | | | THOROFARE | NJ | 08086 | |
| CARR, JEFF M | | ADDRESS REDACTED | | | | | | |
| CARR, JEFFREY ANDREW | | ADDRESS REDACTED | | | | | | |
| CARR, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| CARR, JEREMIE CATHCHINGS | | ADDRESS REDACTED | | | | | | |
| CARR, JODI V | | 8241 ANGELA NICOLE LANE | | | MECHANICSVILLE | VA | 23111 | |
| CARR, JODI V | | ADDRESS REDACTED | | | | | | |
| CARR, JOHN | | 2109 SYCAMORE LN EAST | | | PLANT CITY | FL | 33566 | |
| CARR, JOHN | | 291 SMITH ST | | | SALUDA | NC | 28773 | |
| CARR, JOHNATHAN D | | 1040 FRANKLIN AVE | | | ALIQUIPPA | PA | 15001 | |
| CARR, JOHNATHAN D | | ADDRESS REDACTED | | | | | | |
| CARR, JON PATRICK EMIL | | 5408 NW 115TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| CARR, JON PATRICK EMIL | | ADDRESS REDACTED | | | | | | |
| CARR, JULIA MARCELL | | ADDRESS REDACTED | | | | | | |
| CARR, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| CARR, JUSTIN LEE | | PO BOX 187 | | | HARTS | WV | 25524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARR, KATHLEEN A | | ADDRESS REDACTED | | | | | | |
| CARR, KENNETH | | ADDRESS REDACTED | | | | | | |
| CARR, LANDON H | | 7190 YUCCA | | | BEAUMONT | TX | 77708 | |
| CARR, LANDON H | | ADDRESS REDACTED | | | | | | |
| CARR, LARRY | | 875 WEST PECOS RD | APT 1039 | | CHANDLER | AZ | 85225 | |
| CARR, LUKE ROMAN | | 3 WORTHINGTON LN | APT 8 | | PARKERSBURG | WV | 26104 | |
| CARR, LUKE ROMAN | | ADDRESS REDACTED | | | | | | |
| CARR, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| CARR, MATTIE | DAVE TALLEY | P O  BOX 1797 | | | SPRING HILL | TN | 37174 | |
| CARR, MAURICE | | 10837 WHITEHILL ST | | | DETROIT | MI | 48224 | |
| CARR, MEGAN MAUREEN | | ADDRESS REDACTED | | | | | | |
| CARR, MICHAEL | | 1307 HOLLOWAY ST | | | DURHAM | NC | 27701 | |
| CARR, MICHAEL | | 921 PEPPERWOOD LANE | | | PETALUMA | CA | 94952 | |
| CARR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARR, MICHAEL L | | 5315 WILLOWBEND BLVD | | | HOUSTON | TX | 77096-5220 | |
| CARR, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| CARR, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| CARR, REGINALD | | 3180 VAIL COURT | | | SNELLVILLE | GA | 30078 | |
| CARR, REGINALD | | ADDRESS REDACTED | | | | | | |
| CARR, ROBERT | | 23729 E 878 RD | | | PARK HILL | OK | 74451-2910 | |
| CARR, ROBIN PATRICIA | | 1973 JUNIPERO AVE | | | SIGNAL HILL | CA | 90755 | |
| CARR, ROBIN PATRICIA | | ADDRESS REDACTED | | | | | | |
| CARR, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CARR, SARA ANGEL | | ADDRESS REDACTED | | | | | | |
| CARR, STEPHANIE CHRISTINE | | 126 GARFIELD AVE | | | NORWOOD | PA | 19074 | |
| CARR, STEPHANIE RAE | | ADDRESS REDACTED | | | | | | |
| CARR, TAKENYA | | 4007 UNION BRANCH RD | | | PETERSBURG | VA | 23805 | |
| CARR, TAKENYA | | ADDRESS REDACTED | | | | | | |
| CARR, TERRENCE | | 4311 SNIPE CREEK LN | APT K | | RALEIGH | NC | 27613 | |
| CARR, TERRENCE | | ADDRESS REDACTED | | | | | | |
| CARR, THERESA | | 11204 CHESTER GARDEN CIRCLE | | | CHESTER | VA | 23831 | |
| CARR, TIFFANY EVETTE | | 410 MARIA AVE | | | SPRING VALLEY | CA | 91977 | |
| CARR, TIFFANY EVETTE | | ADDRESS REDACTED | | | | | | |
| CARR, VINCE | | 322 ANTIETAM BLVD | | | MAINVILLE | OH | 45039 | |
| CARR, VINCE | | ADDRESS REDACTED | | | | | | |
| CARR, WILLIAM ODELL | | ADDRESS REDACTED | | | | | | |
| CARR, ZACHARY DANIEL | | 4912 15TH ST | | | LUBBOCK | TX | 79416 | |
| CARR, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | |
| CARRADINE, ARMAND B | | ADDRESS REDACTED | | | | | | |
| CARRAL, ADAM | | ADDRESS REDACTED | | | | | | |
| CARRALERO, KIMBERLY | | 25082 PORTSMOUTH | | | MISSION VIEJO | CA | 92692-2831 | |
| CARRANCEJIE, BRIAN | | 1933 CORAL ISLAND RD | | | PENSACOLA | FL | 32506 | |
| CARRANO FRANK D | | 4721 VINCENT HILL COURT | | | NORTH LAS VEGAS | NV | 89031 | |
| CARRANO, CHRIS CARL | | 301 E NIAGARA | | | SCHAUMBURG | IL | 60193 | |
| CARRANO, CHRIS CARL | | ADDRESS REDACTED | | | | | | |
| CARRANO, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| CARRANSA, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| CARRANSA, JUAN | | PO BOX 4033 | | | HOMESTEAD | FL | 33092-0000 | |
| CARRANZA, ALBERT | | 82 449 VALENCIA ST | | | INDIO | CA | 92201-0000 | |
| CARRANZA, ALBERT LUIS | | ADDRESS REDACTED | | | | | | |
| CARRANZA, ALBERTO | | 4604 N BEACON ST APT E1 | | | CHICAGO | IL | 60640-4605 | |
| CARRANZA, ALFREDO JUNIOR | | ADDRESS REDACTED | | | | | | |
| CARRANZA, ANGELITA | | 4792 WYOMING CRT | | | SALEM | OR | 00009-7305 | |
| CARRANZA, ARIEL | | ADDRESS REDACTED | | | | | | |
| CARRANZA, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CARRANZA, EDGAR | | ADDRESS REDACTED | | | | | | |
| CARRANZA, FIDENCIO MARTINEZ | | 6200 DOVE COURT | | | AUSTIN | TX | 78744 | |
| CARRANZA, FREDY | | 6518 MILDENHALL CT | | | HOUSTON | TX | 77084 | |
| CARRANZA, FREDY | | ADDRESS REDACTED | | | | | | |
| CARRANZA, HILDA IRENE | | ADDRESS REDACTED | | | | | | |
| CARRANZA, JESUS | | 1112 PORTOLA MEADOWS RD | APT 208 | | LIVERMORE | CA | 94551 | |
| CARRANZA, JESUS | | ADDRESS REDACTED | | | | | | |
| CARRANZA, JORGE | | 8202 DUOMO CIRCLE | | | BOYNTON BEACH | FL | 33472 | |
| CARRANZA, JORGE DAVID | | 4222 NORMAL AVE | | | LOS ANGELES | CA | 90029 | |
| CARRANZA, JORGE DAVID | | ADDRESS REDACTED | | | | | | |
| CARRANZA, LUIS ALEXIS | | ADDRESS REDACTED | | | | | | |
| CARRANZA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARRANZA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARRANZA, REY JUNIOR | | ADDRESS REDACTED | | | | | | |
| CARRARA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARRARA, JASON | | ADDRESS REDACTED | | | | | | |
| CARRARO, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASCO ZANINI, DAMIAN ERNESTO | | ADDRESS REDACTED | | | | | | |
| CARRASCO, ABELARDO LARRY | | 115 E ADAMS AVE | | | ALHAMBRA | CA | 91801 | |
| CARRASCO, ABELARDO LARRY | | ADDRESS REDACTED | | | | | | |
| CARRASCO, ANTHONY ANDRES | | ADDRESS REDACTED | | | | | | |
| CARRASCO, CARLOS | | 1300 SW 122 AVE NO 121 | | | MIAMI | FL | 33184 | |
| CARRASCO, CHERIE E | | ADDRESS REDACTED | | | | | | |
| CARRASCO, CHRIS RICHARD | | ADDRESS REDACTED | | | | | | |
| CARRASCO, ERIK | | 57 RIDGEWOOD | | | HILLSBORO | MO | 63050 | |
| CARRASCO, ERIK | | ADDRESS REDACTED | | | | | | |
| CARRASCO, GABRIEL | | 1800 SOUTH OCEAN DR | 1502 | | HALLENDALE BEACH | FL | 33009 | |
| CARRASCO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| CARRASCO, JAKE THOMAS | | ADDRESS REDACTED | | | | | | |
| CARRASCO, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| CARRASCO, LISA M | | ADDRESS REDACTED | | | | | | |
| CARRASCO, LISA SHANTEL | | ADDRESS REDACTED | | | | | | |
| CARRASCO, LUIS A | | ADDRESS REDACTED | | | | | | |
| CARRASCO, MARICELA | | 421 SALEM ST | | | GLENDALE | CA | 91203 | |
| CARRASCO, MARICELA | | ADDRESS REDACTED | | | | | | |
| CARRASCO, MICHAEL | | 80646 COTTONWOOD LN | | | INDIO | CA | 92201-0000 | |
| CARRASCO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARRASCO, NICOLE ANGELICA | | ADDRESS REDACTED | | | | | | |
| CARRASCO, RAYMOND ULYSES | | ADDRESS REDACTED | | | | | | |
| CARRASCO, STEVEN | | ADDRESS REDACTED | | | | | | |
| CARRASCO, SYLVIA T | | 3281 WOODHOLLOW CIRCLE | | | ABILENE | TX | 79606 | |
| CARRASCO, SYLVIA T | | ADDRESS REDACTED | | | | | | |
| CARRASCO, THOMAS | | 1001 W 3RD ST | | | WESLACO | TX | 78596-0000 | |
| CARRASCO, THOMAS | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO JR, BENITO | | 4215 KAYTLAIN AVE | | | BAKERSFIELD | CA | 93313 | |
| CARRASQUILLO JR, BENITO | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, AMBER L | | 6933 FOXTHORN | | | CANTON | MI | 48187 | |
| CARRASQUILLO, AMBER L | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, BIANCA LYNN | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, CARMELO | | 12321 KENTMORE LN | APARTMENT NO 428 | | CROWLEY | TX | 00007-6036 | |
| CARRASQUILLO, CARMELO | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, DAQWELL | | 44 BIRCH COURT | | | MIDDLETOWN | NY | 10940 | |
| CARRASQUILLO, DAQWELL | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, LAURA E | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, LUIS H | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, MARCOS ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, SANDRA | | 8127 LAKE SHORE DR | | | RICHMOND | VA | 23235 | |
| CARRASQUILLO, SANDRA | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, WESLEY | | ADDRESS REDACTED | | | | | | |
| CARRAWAY IV, CLAUDE WILLIAM | | ADDRESS REDACTED | | | | | | |
| CARRAWAY JR, MARVIN LEWIS | | ADDRESS REDACTED | | | | | | |
| CARRAWAY OCC HEALTH NORTH | | 3001 N 27TH ST | | | BIRMINGHAM | AL | 35207 | |
| CARRAWAY TREASURER, BARBARA O | | PO BOX 15245 | | | CHESAPEAKE | VA | 23328 | |
| CARRAWAY, JONAS | | 532 JOHNSON ST | | | HARTSVILLE | SC | 29550 | |
| CARRAWAY, LEROYA C | | 144 VIOLA JONES HOMES | | | MADISON | IL | 62060 | |
| CARRAWAY, SHAWN LEE | | ADDRESS REDACTED | | | | | | |
| CARREA, NICOLE | | 9648 NW 7TH CIR | | | PLANTATION | FL | 33324-4997 | |
| CARREAU, GARY | ALICIA HU  CONSULTANT  DEPT OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH ST  SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 00009-2345 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 92345 | |
| CARREAU, GARY S | | ADDRESS REDACTED | | | | | | |
| CARREDANO, ALEXIS A | | 104 W BASELINE RD | | | SAN DIMAS | CA | 91773 | |
| CARREDANO, ALEXIS A | | ADDRESS REDACTED | | | | | | |
| CARREIRA, JASON COSTA | | ADDRESS REDACTED | | | | | | |
| CARREIRO, ANGEL MARIE | | ADDRESS REDACTED | | | | | | |
| CARREIRO, JARED CHARLES | | ADDRESS REDACTED | | | | | | |
| CARREIRO, PATRICK F | | 5 FREEDOM RD | | | WOBURN | MA | 01801 | |
| CARREIRO, PATRICK F | | ADDRESS REDACTED | | | | | | |
| CARREL, HEATHER DIANE | | 619 SW BRANFORD DR | | | PORT ST LUCIE | FL | 34983 | |
| CARREL, HEATHER DIANE | | ADDRESS REDACTED | | | | | | |
| CARRELLO, CATHERINE JEWEL | | ADDRESS REDACTED | | | | | | |
| CARRELLO, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARRENO, JESUS | | 18801 NW 12TH ST | | | PEMBROKE PINES | FL | 33029 | |
| CARRENO, RICARDO M | | 1361 DARNELL RD SE | | | MARIETTA | GA | 30060-3951 | |
| CARREON JR , CEFERINO J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARREON, ALDEN | | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344 | |
| CARREON, ALDEN D | | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344-6245 | |
| CARREON, AMBER NICHOLE | | ADDRESS REDACTED | | | | | | |
| CARREON, BRENDA IRENE | | ADDRESS REDACTED | | | | | | |
| CARREON, GERMAN RICARDO | | ADDRESS REDACTED | | | | | | |
| CARREON, GILBERTO A | | 3361 CORTESE CIR | | | SAN JOSE | CA | 95127 | |
| CARREON, GILBERTO A | | ADDRESS REDACTED | | | | | | |
| CARREON, JASON | | ADDRESS REDACTED | | | | | | |
| CARREON, JOSE DOLORES | | 16102 W MIAMI ST | | | GOODYEAR | AZ | 85338 | |
| CARREON, JOSE DOLORES | | ADDRESS REDACTED | | | | | | |
| CARREON, JOSUE FERNANDO | | ADDRESS REDACTED | | | | | | |
| CARREON, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| CARREON, LISA | | 13289 BRIARWOOD ST | | | CERRITOS | CA | 90703 | |
| CARREON, LISA M | | ADDRESS REDACTED | | | | | | |
| CARREON, NATHANIEL HUERTAS | | 4150 MARATHON ST | 422 | | LOS ANGELES | CA | 90029 | |
| CARREON, NATHANIEL HUERTAS | | ADDRESS REDACTED | | | | | | |
| CARREON, RAUL R | | ADDRESS REDACTED | | | | | | |
| CARREON, RUDY CHRISTIAN | | 3655 MCLAUGHLIN AVE | APT 5 | | LOS ANGELES | CA | 90066 | |
| CARREON, RUDY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CARREONJR, CEFERINO | | 1278 MADALEN DR | | | MILPITAS | CA | 95035-0000 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 SUITE 301 | | | GUAYNABO | PR | 00969 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | STE 301 | | GUAYNOBO | PR | 00969 | |
| CARRERA ELECTRONICS INSTALL | | 2536 CHERBOUGH WAY STE F | | | GASTONIA | NC | 28056 | |
| CARRERA JR , DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARRERA, ANA | | 4741 IVY ST | | | PICA RIVERA | CA | 90660 | |
| CARRERA, ANDREW JOSE | | ADDRESS REDACTED | | | | | | |
| CARRERA, CRISTIAN OMAR | | 6311 CHIPOLA CT | | | CHINO | CA | 91710 | |
| CARRERA, CRISTIAN OMAR | | ADDRESS REDACTED | | | | | | |
| CARRERA, GABRIEL ALI | | ADDRESS REDACTED | | | | | | |
| CARRERA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CARRERA, JEROME MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARRERA, JOSE | | ADDRESS REDACTED | | | | | | |
| CARRERA, JOSE | | CALLE 13 K 24 | EL CORTIJO | | BAYAMON | PR | 00956 | |
| CARRERA, JOSE A | | 653 S CLELA AVE | | | LOS ANGELES | CA | 90022 | |
| CARRERA, JOSE A | | ADDRESS REDACTED | | | | | | |
| CARRERA, JULIA CHRIS | | ADDRESS REDACTED | | | | | | |
| CARRERA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARRERA, NICHOLAS ROBERT | | 1504 W SCOTT AVE | | | FRESNO | CA | 93711 | |
| CARRERA, OMAR | | ADDRESS REDACTED | | | | | | |
| CARRERA, PEDRO | | 7517 41ST AVE | | | ELMHURST | NY | 11373-1005 | |
| CARRERA, RAMIRO | | ADDRESS REDACTED | | | | | | |
| CARRERAS DIAZ, JONATHAN E | | ADDRESS REDACTED | | | | | | |
| CARRERAS, ALEJANDRINA TIFFANY | | ADDRESS REDACTED | | | | | | |
| CARRERAS, ANASTASIA LYNN | | 7104 W 13TH AVE | | | KENNEWICK | WA | 99338 | |
| CARRERAS, ANASTASIA LYNN | | ADDRESS REDACTED | | | | | | |
| CARRERAS, BRIAN | | 7302 WILLOW CROSSING TERRACE | | | RICHMOND | VA | 23228 | |
| CARRERAS, BRIAN | | ADDRESS REDACTED | | | | | | |
| CARRERAS, DENNIS | | 8 MARTHA WASHINGTON AVE | | | NEWARK | DE | 19702-3094 | |
| CARRERAS, RANDALL | | ADDRESS REDACTED | | | | | | |
| CARRERAS, REBECA | | ADDRESS REDACTED | | | | | | |
| CARRERE, BRANDON CHRISTOPHE | | 809 SUMMER BREEZE DR | NO 904 | | BATON ROUGE | LA | 70810 | |
| CARRERE, BRANDON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CARRERO MORALES, MELISSA | | ADDRESS REDACTED | | | | | | |
| CARRERO SANTIAGO, YARITZA E | | ADDRESS REDACTED | | | | | | |
| CARRERO SANTIAGO, YARITZA E | | PO BOX 143272 | | | ARECIBO | PR | 00614 | |
| CARRERO, NATALIE | | ADDRESS REDACTED | | | | | | |
| CARRETERO, VINCENT NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CARRETHERS, RASHAD DRESHON | | 11205 BEL AIR PL | | | OKLAHOMA CITY | OK | 73114 | |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKET PLACE, LLC | LESLIE EAGERTON | C/O JIM WILSON & ASSOCIATES  LLC | 2660 EAST CHASE LANE  SUITE 100 | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKETPLACE LLC | | 2660 EASTCHASE LN STE 100 | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE FORD INC | | 908 E HWY 131 | | | CLARKSVILLE | IN | 47129 | |
| CARRIAGE GREENS COUNTRY CLUB | | 8700 CARRIAGE GREENS DR | | | DARIEN | IL | 60561 | |
| CARRIAGE HOUSE PRESS INC | | PO BOX 6478 | | | RICHMOND | VA | 23230 | |
| CARRIAGE HOUSE SNOW REMOVAL | | 1206 W UNION ST | | | CHAMPAIGN | IL | 61821 | |
| CARRICO JACKSON, ARACELI A | | 460 S DETROIT ST APT 4 | | | LOS ANGELES | CA | 90036 | |
| CARRICO JACKSON, ARACELI A | | ADDRESS REDACTED | | | | | | |
| CARRICO, ANAMARIA P | | 901 N MONROE ST APT 1415 | | | ARLINGTON | VA | 22201-2360 | |
| CARRICO, JASON | | 1434 WILLINGTON DR | | | DUBLIN | OH | 43017 | |
| CARRICO, JOHN SCOTT | | 1202 SADDLE BROOK LN | | | METAMORA | IL | 61548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRICO, JOHN SCOTT | | ADDRESS REDACTED | | | | | | |
| CARRICO, KRISTINE | | 4918 PARKVIEW | | | MCHENRY | IL | 60050 | |
| CARRICO, SCOTT NISCHAN | | ADDRESS REDACTED | | | | | | |
| CARRIE A LONG | LONG CARRIE A | 2413 TREFOIL WAY | | | RICHMOND | VA | 23235-3815 | |
| CARRIE M WALKER | WALKER CARRIE M | PO BOX 325 | | | GASBURG | VA | 23857-0325 | |
| CARRIE, WILLIAMS | | 1800 EAST OLD RANCH RD UNIT103 | | | COLTON | CA | 92324-4694 | |
| CARRIEDO, BRANDON MARCUS | | ADDRESS REDACTED | | | | | | |
| CARRIER CORP | | 3910 BISHOP LN | | | LOUISVILLE | KY | 40218 | |
| CARRIER CORP | | NAO EXTERNAL SALES | | | CHARLOTTE | NC | 282905533 | |
| CARRIER CORP | | PO BOX 905533 | NAO EXTERNAL SALES | | CHARLOTTE | NC | 28290-5533 | |
| CARRIER CORP | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| CARRIER CORP/NAO EXTERNAL SLS | | PO BOX 905533 | | | CHARLOTTE | NC | 28290 | |
| CARRIER CORPORATION | | 136 BARSTOW RD | | | GORHAM | ME | 04038 | |
| CARRIER JR, DEAN W | | 11941 GREENWOOD RD | | | GLEN ALLEN | VA | 23059 | |
| CARRIER JR, DEAN W | | ADDRESS REDACTED | | | | | | |
| CARRIER SALE & DISTRIBUTION | | PO BOX 905542 | | | CHARLOTTE | NC | 28290-5542 | |
| CARRIER, ADEM MICHALE | | 26 CHAUCER RD | | | MANALAPAN | NJ | 07726 | |
| CARRIER, ADEM MICHALE | | ADDRESS REDACTED | | | | | | |
| CARRIER, ANDREW LEON | | ADDRESS REDACTED | | | | | | |
| CARRIER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CARRIER, CHAD ELI | | ADDRESS REDACTED | | | | | | |
| CARRIER, CHRIS ALAN | | ADDRESS REDACTED | | | | | | |
| CARRIER, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| CARRIER, DORIS C | | 21 HORNE ST APT 19 | | | METHUEN | MA | 01844 | |
| CARRIER, DORIS C | | ADDRESS REDACTED | | | | | | |
| CARRIER, DW | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CARRIER, DW | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| CARRIER, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| CARRIER, KENDRA | | 2711 ENTERPRISE ST | | | WILMINGTON | DE | 19802 | |
| CARRIER, KENDRA | | ADDRESS REDACTED | | | | | | |
| CARRIERE, JUSTIN NICHOLAS | | 3331 SALEM COURT | | | ROCHESTER HILLS | MI | 48326 | |
| CARRIERE, JUSTIN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CARRIERE, MIKE | | 7120 MUMFORD COURT | | | DALLAS | TX | 75252 | |
| CARRIERES FLORAL | | 108 W 98TH ST | | | BLOOMINGTON | MN | 554204713 | |
| CARRIERES FLORAL | | 108 W 98TH ST | | | BLOOMINGTON | MN | 55420-4713 | |
| CARRIES, JEAN | | ADDRESS REDACTED | | | | | | |
| CARRIGAN, JAMES P | | 1815 LONG CREEK RD | | | WADMALAW ISLAND | SC | 29487-7065 | |
| CARRIGER & FRANKLIN CO INC | | 8921 BRIGS WAY | | | INDIANAPOLIS | IN | 46256 | |
| CARRIGER, DOUGLAS | | 38 BROMFIELD RD | | | SOMERVILLE | MA | 02144-1312 | |
| CARRIJO,, BONNIE | | 3 LOWELL ST | | | | MA | | |
| CARRILLO & ASSOCIATES INC | | 1219 CLARK BLVD | | | LAREDO | TX | 78040 | |
| CARRILLO & ASSOCIATES INC | | 2316 W MULBERRY | | | SAN ANTONIO | TX | 78201 | |
| CARRILLO JR , MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ADRIAN JESUS | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ALEXANDER | | 432 BRIGHTWOOD ST | | | MONTEREY PARK | CA | 91754-0000 | |
| CARRILLO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ALEXIS ROBERT | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ALISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| CARRILLO, AMANDA KRISTIANA | | ADDRESS REDACTED | | | | | | |
| CARRILLO, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ANDREA MONSERRAT | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ANDREW | | 2251 SOUTHERN HILLS DR | | | OXNARD | CA | 93036 | |
| CARRILLO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ANGELA D | | 8506 132ND RD | | | WINFIELD | KS | 67156-6742 | |
| CARRILLO, ANNA ELISA | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ARMANDO | | ADDRESS REDACTED | | | | | | |
| CARRILLO, AUDRA M | | ADDRESS REDACTED | | | | | | |
| CARRILLO, AUDRAM | | 9100 E FLORIDA AVE | NO 6 101 | | DENVER | CO | 80247 | |
| CARRILLO, BENNY | | 17 HELM CT SW | | | WASHINGTON | DC | 20032-7413 | |
| CARRILLO, BRENDA RENE | | ADDRESS REDACTED | | | | | | |
| CARRILLO, BRIANDA JENICE | | 4752 SEAFORD PL | | | SAN DIEGO | CA | 92117 | |
| CARRILLO, BRIANDA JENICE | | ADDRESS REDACTED | | | | | | |
| CARRILLO, CHRISTIAN J | | ADDRESS REDACTED | | | | | | |
| CARRILLO, CHRISTOPHER LUIS | | ADDRESS REDACTED | | | | | | |
| CARRILLO, CHRISTOPHER M | | 7973 W CARON DR | | | PEORIA | AZ | 85345 | |
| CARRILLO, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| CARRILLO, DAVID | | 434 W 223RD ST NO 102 | | | CARSON | CA | 90745 | |
| CARRILLO, DAVID | | ADDRESS REDACTED | | | | | | |
| CARRILLO, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| CARRILLO, EDUARDO DOMINGO | | ADDRESS REDACTED | | | | | | |
| CARRILLO, EDWARD | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRILLO, EFRAIN | | 1220 W HALSTEAD DR | | | PHOENIX | AZ | 85023-2619 | |
| CARRILLO, ERIKA JICELA | | 1948 S SHAMROCK AVE | | | DUARTE | CA | 91010 | |
| CARRILLO, ERIKA JICELA | | ADDRESS REDACTED | | | | | | |
| CARRILLO, EVANGELINE | | 3860 BACH WAY | | | NORTH LAS VEGAS | NV | 89032-0633 | |
| CARRILLO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| CARRILLO, GEOFFREY ALONZO | | ADDRESS REDACTED | | | | | | |
| CARRILLO, GERARDO | | 11585 BENTRY ST | | | ORLANDO | FL | 32824-0000 | |
| CARRILLO, JEREMY ADAM | | 909 BIRNHAM WOODS BLVD | 18 | | PASADENA | TX | 77503 | |
| CARRILLO, JEREMY ADAM | | ADDRESS REDACTED | | | | | | |
| CARRILLO, JESUS | | ADDRESS REDACTED | | | | | | |
| CARRILLO, JOSUE | | ADDRESS REDACTED | | | | | | |
| CARRILLO, JOSUE GERARDO | | ADDRESS REDACTED | | | | | | |
| CARRILLO, JULIO BEN | | ADDRESS REDACTED | | | | | | |
| CARRILLO, KIRK D | | ADDRESS REDACTED | | | | | | |
| CARRILLO, LETICIA | | ADDRESS REDACTED | | | | | | |
| CARRILLO, MANUEL | | 350 AVE REAR COTTAGE | | | SWARTHMORE | PA | 19081-0000 | |
| CARRILLO, MAURO A | | ADDRESS REDACTED | | | | | | |
| CARRILLO, MICHAEL JOSEPH | | 6104 BEL MAR | | | EL PASO | TX | 79912 | |
| CARRILLO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARRILLO, MIGUEL | | 324 ANN ST | | | WEST CHICAGO | IL | 60185-3281 | |
| CARRILLO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| CARRILLO, MIGUL | | 2332 WEST BRAMBLE BERRY LANE | | | PHOENIX | AZ | 85085 | |
| CARRILLO, MONICA L | | ADDRESS REDACTED | | | | | | |
| CARRILLO, OMAR | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ORLANDO | | ADDRESS REDACTED | | | | | | |
| CARRILLO, OSCAR PRIETO | | 39 TALMADGE AVE | | | SAN JOSE | CA | 95127 | |
| CARRILLO, OSCAR PRIETO | | ADDRESS REDACTED | | | | | | |
| CARRILLO, PATRICIO | | ADDRESS REDACTED | | | | | | |
| CARRILLO, RAMON C | | ADDRESS REDACTED | | | | | | |
| CARRILLO, RICARDO DANIEL | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ROBERT | | 521 EAST 12TH ST 2 | | | NEW YORK | NY | 10009 | |
| CARRILLO, ROBERT | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ROBERT A | | 805 AERO AVE | | | SCHERTZ | TX | 78154 | |
| CARRILLO, ROBERT A | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ROSE MARIE | | ADDRESS REDACTED | | | | | | |
| CARRILLO, RUBEN ANTONIO | | ADDRESS REDACTED | | | | | | |
| CARRILLO, RUDY | | ADDRESS REDACTED | | | | | | |
| CARRILLO, SONIA MARIE | | ADDRESS REDACTED | | | | | | |
| CARRILLO, TRAE ALEXANDER | | 3904 HEAVENSIDE CT | | | ORANGE PARK | FL | 32073 | |
| CARRILLO, TRAE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CARRILLO, TROYALLEN A | | 200 PENNYSLVANIA NE | 5 | | ALBUQUERQUE | NM | 87108 | |
| CARRILLO, VANESSA MARY | | ADDRESS REDACTED | | | | | | |
| CARRILLO, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | |
| CARRILLOJR, MICHAEL | | 1461 OLD JESUP RD | | | BRUNSWICK | GA | 31520-0000 | |
| CARRINGTON COMPANY, THE | | PO BOX 392 | | | SOUTHINGTON | CT | 064890392 | |
| CARRINGTON COMPANY, THE | | PO BOX 392 | | | SOUTHINGTON | CT | 06489-0392 | |
| CARRINGTON JR , DUAANE BYRON | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, ANDRE | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, ANGELA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, CHRISTIAN T | | 1801 CRESTHAVEN DR | | | AUSTIN | TX | 78704 | |
| CARRINGTON, DERECK AKOSH | | 5031 BATHURST RD | | | RICHMOND | VA | 23234 | |
| CARRINGTON, DERECK AKOSH | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, DOMINIQUE WESLEY | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, DONNY | | 200 DOVER PL | | | STAFFORD | VA | 22556-0000 | |
| CARRINGTON, JABARI ADE | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, JEREMY J | | 8250 N 46TH ST APT 123 | | | BROWN DEER | WI | 53223 | |
| CARRINGTON, JEREMY J | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, JERMAINE ANTOINE | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, JOSHUA H | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, LAMONICA M | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, LEDENINE | | 5674 KINGSBORO DR | | | COLO SPGS | CO | 80911 | |
| CARRINGTON, PAMELA A | | 1616 CLINTON PLACE | | | HILLSIDE | NJ | 07205 | |
| CARRINGTON, PAMELA A | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, PIERCE CRAIG | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, RAYE | | 8603 LOWER WILLOW CREEK RD | | | MASON | TX | 76856 | |
| CARRINGTON, RIC | | 2618 E TEAL WAY | NA | | SANDY | UT | 84093-0000 | |
| CARRINGTON, RIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, ROY | | 1520 CATALINA DR | | | LEWISVILLE | TX | 75067 | |
| CARRINGTON, ROY A | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, SAPPHIRE S | | 5622 EVERS RD | 3710 | | SAN ANTONIO | TX | 78238 | |
| CARRINGTON, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRION, BEATRIZ | | 6420 SW 138 CT NO 101 | | | MIAMI | FL | 33183 | |
| CARRION, JOEL | | ADDRESS REDACTED | | | | | | |
| CARRION, NATHAN CRAIG | | ADDRESS REDACTED | | | | | | |
| CARRION, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| CARRIOU, DINAH M | | ADDRESS REDACTED | | | | | | |
| CARRIS APPLIANCE SERVICE | | 171 EAST 5TH AVE | | | COLUMBUS | OH | 43201 | |
| CARRIS APPLIANCE SERVICE | | PO BOX 10719 | 171 EAST 5TH AVE | | COLUMBUS | OH | 43201 | |
| CARRITHERS, KAYE | | 7506 BISCAYNE RD | | | RICHMOND | VA | 23294 | |
| CARRIZAL, VICTOR H | | ADDRESS REDACTED | | | | | | |
| CARRIZALES MARTINEZ, MANDI LYNN | | ADDRESS REDACTED | | | | | | |
| CARRIZALES, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| CARRIZALES, FLORENZIO | | 2744 LUCILLE AVE | | | MCALLEN | TX | 78503-0000 | |
| CARRIZALES, FLORENZIO | | ADDRESS REDACTED | | | | | | |
| CARRIZALES, IRIS JANETH | | ADDRESS REDACTED | | | | | | |
| CARRIZALES, JESUS CASTRO | | ADDRESS REDACTED | | | | | | |
| CARRIZOSA, JAVIER | | 4201 SOUTH 31ST ST APT 211 | | | ARLINGTON | VA | 22206 | |
| CARRIZOSA, JAVIER M | | ADDRESS REDACTED | | | | | | |
| CARRLLO, HILARIEA | | 2214 CORRINE ST | | | TAMPA | FL | 33605-6415 | |
| CARRO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARROCCIO COVILL & ASSOCIATES | | 40 OLD NEW MILFORD RD | | | BROOKFIELD | CT | 06804 | |
| CARROCCIO NICKOLAS A | | 7362 OAKWOOD RD | | | PARMA | OH | 44130 | |
| CARROCCIO, NICKOLAS | | 7362 OAKWOOD RD | | | PARMA | OH | 44130 | |
| CARROCIA, KEELIN THERESE | | ADDRESS REDACTED | | | | | | |
| CARROL, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| CARROL, RICH | | 4710 PLUMCREST LN | | | DOYLESTOWN | PA | 18901 | |
| CARROL & CARROLL REA LLP | | 2500 AIRPORT RD S STE 206 | | | NAPLES | FL | 34112 | |
| CARROLL & SONS INC, RJ | | PO BOX 4487 | | | SANTA BARBARA | CA | 93140 | |
| CARROLL CO BUREAU OF SUPPORT | | PO BOX 295 | | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY PROBATE | | PO BOX 338 RM 204 | | | CARROLL | GA | 30112 | |
| CARROLL FULMER LOGISTICS CORP | | PO BOX 850001 | | | ORLANDO | FL | 32885-0333 | |
| CARROLL FULMER LOGISTICS CORP | | CARROLL FULMER LOGISTICS | ATTN TONY FULMER | PO BOX 5000 | GROVELAND | FL | 34736 | |
| CARROLL HOSPITAL CENTER | | 1922 GREENSPRING DR STE 7 | | | TIMONIUM | MD | 21093 | |
| CARROLL JR , DAN R | | 6483 PINEBROOK | | | ROCKLIN | CA | 95677 | |
| CARROLL JR , DAN R | | ADDRESS REDACTED | | | | | | |
| CARROLL JR, JOHN | | 41 CHESTER LN | | | WALTHAM | MA | 02452-4804 | |
| CARROLL JR, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| CARROLL LOGISTICS, KENNETH D | | 8936 EASTMAN DR | | | TAMPA | FL | 33626 | |
| CARROLL MCILHINNEY INC | | PO BOX 3458 | | | CHERRY HILL | NJ | 08034 | |
| CARROLL MUSICAL INSTRUMENTAL | | 351 W 41ST ST | | | NEW YORK | NY | 10036 | |
| CARROLL PLUMBING & MAINT INC | | 2825 DE LA VINA ST | | | SANTA BARBARA | CA | 93105 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | LANARK | IL | 61046 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | LANARK | IL | 61046-0025 | |
| CARROLL SIGN SERVICE | | 560 S PRINCE ST STE 200 | | | LANCASTER | PA | 17603 | |
| CARROLL SURVEYERS, RONALD | | 5302 SOUTH 31ST ST | | | TEMPLE | TX | 76502 | |
| CARROLL TRUSTEE, KRISPEN S | | PO BOX 2018 | | | MEMPHIS | TN | 38101-2018 | |
| CARROLL TRUSTEE, OFFICER DAVID | | PO BOX 1196 | | | WEST CALDWELL | NJ | 07007 | |
| CARROLL, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARROLL, ADRIANA | | ADDRESS REDACTED | | | | | | |
| CARROLL, ADRIENE DENISE | | ADDRESS REDACTED | | | | | | |
| CARROLL, ALEXANDER NICHOLAS | | 2967 WASP WAY | | | SAN DIEGO | CA | 92106 | |
| CARROLL, ALEXANDER NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CARROLL, AMANDI CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CARROLL, ASIA TOMICA | | 2239 S RIDGEWAY | | | CHICAGO | IL | 60623 | |
| CARROLL, ASIA TOMICA | | ADDRESS REDACTED | | | | | | |
| CARROLL, AVERY NICOLE | | ADDRESS REDACTED | | | | | | |
| CARROLL, BEN L | | 6 STATE RD | APT 2 | | REVERE | MA | 02151 | |
| CARROLL, BEN L | | ADDRESS REDACTED | | | | | | |
| CARROLL, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | |
| CARROLL, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | |
| CARROLL, BRUCE | | 30331 SW 173 AVE | | | MIAMI | FL | 33030 | |
| CARROLL, BRUCE W | | ADDRESS REDACTED | | | | | | |
| CARROLL, BRYAN | | ADDRESS REDACTED | | | | | | |
| CARROLL, CAMERON | | ADDRESS REDACTED | | | | | | |
| CARROLL, CASEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARROLL, CHEYENNE MICHELLE | | 2496 BONNY DR | | | COCOA | FL | 32926 | |
| CARROLL, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| CARROLL, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| CARROLL, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| CARROLL, CODY DANIEL | | 671 WESTGATE PARKWAY | E 5009 | | DOTHAN | AL | 36303 | |
| CARROLL, CODY DANIEL | | ADDRESS REDACTED | | | | | | |
| CARROLL, CYNTHIA ANNE | | 7346 EDGEWORTH RD | | | MECHANICSVILLE | VA | 23111 | |
| CARROLL, CYNTHIA ANNE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL, DAVID | | 33003 24TH AVE S | | | FEDERAL WAY | WA | 98003 | |
| CARROLL, DAVID | | 73 MT VERNON ST | | | MELROSE | MA | 02176-0000 | |
| CARROLL, DAVID | | ADDRESS REDACTED | | | | | | |
| CARROLL, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| CARROLL, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| CARROLL, DEBORAH | | 925 AYRDALE PL | | | PHILADELPHIA | PA | 19128-1006 | |
| CARROLL, DEVIN DOVAIR | | ADDRESS REDACTED | | | | | | |
| CARROLL, DOROTHY J | | 7124 FULL RACK DR | | | MIDLOTHIAN | VA | 23112 | |
| CARROLL, DOROTHY J | | ADDRESS REDACTED | | | | | | |
| CARROLL, EARL K | | 2283 ELLIOT ST | | | EAGLE | ID | 83616 | |
| CARROLL, ELIZABETH LORRAINE | | ADDRESS REDACTED | | | | | | |
| CARROLL, FRANCIS J | | 9604 S KEDZIE | | | EVERGREEN PARK | IL | 60805 | |
| CARROLL, FRANCIS J | | ADDRESS REDACTED | | | | | | |
| CARROLL, GENE AUTRY | | ADDRESS REDACTED | | | | | | |
| CARROLL, GENNY RENEE | | 3912 PROMENADE SQUARE DR | 5422 | | ORLANDO | FL | 32837 | |
| CARROLL, GENNY RENEE | | ADDRESS REDACTED | | | | | | |
| CARROLL, HEATHER MICHELLE | | 120 ULRICH COURT | | | HUMMELSTOWN | PA | 17036 | |
| CARROLL, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| CARROLL, JACOB DENNIS | | ADDRESS REDACTED | | | | | | |
| CARROLL, JAHMAR ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARROLL, JAMES | | 9006 KELLYWOOD COURT | | | GLEN ALLEN | VA | 23060 | |
| CARROLL, JERILYN MARIE | | ADDRESS REDACTED | | | | | | |
| CARROLL, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| CARROLL, JOHN L | | ADDRESS REDACTED | | | | | | |
| CARROLL, JOHN R | | ADDRESS REDACTED | | | | | | |
| CARROLL, JOHN THOMAS | | 4810 PARKVIEW MINE DR | | | SUGAR HILL | GA | 30518 | |
| CARROLL, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| CARROLL, JOLENE | | 3421 KENSINGTON AVE B | | | RICHMOND | VA | 23221 | |
| CARROLL, JOSEPH | | 10044 BRANFORD RD | | | SAN DIEGO | CA | 92129-0000 | |
| CARROLL, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| CARROLL, JOSEPH L | | 10044 BRANFORD RD | | | SAN DIEGO | CA | 92129 | |
| CARROLL, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| CARROLL, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARROLL, KATHRYN | | 11530 N MAY | 303 D | | OKLAHOMA CITY | OK | 73120 | |
| CARROLL, KATHRYN | | ADDRESS REDACTED | | | | | | |
| CARROLL, KEITH ANSEL | | 6966 COLD SPRINGS LN | | | MILLINGTON | TN | 38053 | |
| CARROLL, KEITH ANSEL | | ADDRESS REDACTED | | | | | | |
| CARROLL, KENNETH MYERS | | 4607 HOTSPUR DR | | | COLORADO SPRINGS | CO | 80922 | |
| CARROLL, KENNETH MYERS | | ADDRESS REDACTED | | | | | | |
| CARROLL, KEVIN | | 29158 STONEGATE WAY | | | HIGHLAND | CA | 92346 | |
| CARROLL, KIMBERLY | | 5205 JIM AVE | | | KILLEEN | TX | 76549 | |
| CARROLL, LEWIS M | | 359 CHICAGO NE | | | LAKE PLACID | FL | 33852 | |
| CARROLL, LEWIS MARION | | 359 CHICAGO NE | | | LAKE PLACID | FL | 33852 | |
| CARROLL, LEWIS MARION | | ADDRESS REDACTED | | | | | | |
| CARROLL, LONDA KAYE | | ADDRESS REDACTED | | | | | | |
| CARROLL, MARK | | 905 JAMERSON LANE | | | GLEN ALLEN | VA | 23059 | |
| CARROLL, MARK | | ADDRESS REDACTED | | | | | | |
| CARROLL, MARK G | | 228 AMBERJACK DR UNIT 7 | | | FORT WALTON BEAC | FL | 32548-6227 | |
| CARROLL, MARY SUE | | 3341 ROSEWOOD AVE | | | RICHMOND | VA | 23221 | |
| CARROLL, MATHEW | | 43135 DELAWARE ST | | | PALM DESERT | CA | 92211 | |
| CARROLL, MATT | | 925 BIOLOXI DR APT B | | | NORMAN | OK | 00007-3069 | |
| CARROLL, MATT DILLON | | ADDRESS REDACTED | | | | | | |
| CARROLL, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| CARROLL, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| CARROLL, MIKAYLA MORGAN | | 11124 E BOONE AVE | | | SPOKANE | WA | 99206 | |
| CARROLL, NATHAN | | ADDRESS REDACTED | | | | | | |
| CARROLL, NATHAN W | | ADDRESS REDACTED | | | | | | |
| CARROLL, PAMELA S | | 513 REGENT | | | ARDMORE | OK | 73401 | |
| CARROLL, PAMELA S | | ADDRESS REDACTED | | | | | | |
| CARROLL, REA LADAWN | | ADDRESS REDACTED | | | | | | |
| CARROLL, ROBERT | | 220 S LENOLA RD APT C206 | | | MAPLE SHADE | NJ | 08052 | |
| CARROLL, RYAN CHRIS | | ADDRESS REDACTED | | | | | | |
| CARROLL, RYAN WILLIAM | | 337 WINTHROP ST | | | REHOBOTH | MA | 02769 | |
| CARROLL, SARAH | | 18 WAINWRIGHT PLACE | | | STRATFORD | CT | 06614-0000 | |
| CARROLL, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| CARROLL, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| CARROLL, SHANNON | | ADDRESS REDACTED | | | | | | |
| CARROLL, SHARINA KIA | | ADDRESS REDACTED | | | | | | |
| CARROLL, STEPHEN | | LOC NO 8027 PETTY CASH | 9950 MAYLAND DR APPLICANT SCR | | RICHMOND | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL, STEPHEN DUNN | | ADDRESS REDACTED | | | | | | |
| CARROLL, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| CARROLL, TENAYSHA CHALAIZON | | 36647 NEWBERRY RD | | | BAY MINETTE | AL | 36507 | |
| CARROLL, TENAYSHA CHALAIZON | | ADDRESS REDACTED | | | | | | |
| CARROLL, TERENCE | | PO BOX 519 | | | MOUNT VERNON | WA | 98273 | |
| CARROLL, THOMAS DANIEL | | ADDRESS REDACTED | | | | | | |
| CARROLL, WILLIAM TREVOR | | 317 VERDANT LN | | | CANFIELD | OH | 44406 | |
| CARROLL, WILLIAM WOODROW | | ADDRESS REDACTED | | | | | | |
| CARROLL, ZACHARY O | | 513 REGENT | | | ARDMORE | OK | 73401 | |
| CARROLL, ZACHARY O | | ADDRESS REDACTED | | | | | | |
| CARROLLTON ARMS | C O BOB PACIOCCO | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | NO NAME SPECIFIED | C/O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | C/O BOB PACIOCCO | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | C/O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | |
| CARROLLWOOD FLORIST | | 4533 GUNN HWY | | | TAMPA | FL | 33624 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | C/O LAMAR ASSET MANAGEMENT | | MORRISTOWN | NJ | 07960 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | | | MORRISTOWN | NJ | 07960 | |
| CARROW, KRISTOFER LOUIS | | 914 PRAIRIE PASS | | | EVANS | GA | 30809 | |
| CARROW, KRISTOFER LOUIS | | ADDRESS REDACTED | | | | | | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | ATTN BILL DIRECTS BW 2 13 | | SPARTANBURG | SC | 29319 | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | | | SPARTANBURG | SC | 29319 | |
| CARRUBBA, MICHAEL ANOTHY | | 17430 N 36TH ST | | | PHOENIX | AZ | 85032 | |
| CARRUBBA, MICHAEL ANOTHY | | ADDRESS REDACTED | | | | | | |
| CARRUTH, BRENNEN G W | | ADDRESS REDACTED | | | | | | |
| CARRUTH, DARIUS J | | 165 35 ST | 2 | | WASHINGTON | DC | 20019 | |
| CARRUTH, HUNTER | | 1228 RIVERVIEW DR | | | HORSESHOE BEND | AR | 72512-3604 | |
| CARRUTH, SHONNA MCINTOSH | | ADDRESS REDACTED | | | | | | |
| CARRUTHERS, DESIRE JASMINE | | ADDRESS REDACTED | | | | | | |
| CARRUYO, JAIRO ENRRIQUE | | ADDRESS REDACTED | | | | | | |
| CARRY, ANTHONY C | | 10831 SW 171ST ST | | | MIAMI | FL | 33157-4052 | |
| CARRY, JIMMY | | 913 GRAND AVE NO 86 | | | SAN JACINTO | CA | 92383 | |
| CARRYL, BRIAN | | ADDRESS REDACTED | | | | | | |
| CARSANARO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARSLAKE, TROY TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CARSON & ASSOCIATES, CAROL | | 5952 ROYAL LANE | SUITE 205 | | DALLAS | TX | 75230 | |
| CARSON & ASSOCIATES, CAROL | | SUITE 205 | | | DALLAS | TX | 75230 | |
| CARSON ASSOCIATES INC | | 35 HORNER ST STE 120 | | | WARRENTON | VA | 20186-3415 | |
| CARSON BROOKS INC | | PO BOX 888525 | | | ATLANTA | GA | 30356 | |
| CARSON CITY BUSINESS LICENSE | | 2621 NORTHGATE LANE STE 6 | BUSINESS LICENSE DIVISION | | CARSON CITY | NV | 89706 | |
| CARSON CITY BUSINESS LICENSE | | STE 11 | | | CARSON CITY | NV | 89706 | |
| CARSON CITY COUNTY | | 198 N CARSON ST | | | CARSON CITY | NV | 89701 | |
| CARSON CITY COUNTY | | COURT CLERK | 198 N CARSON ST | | CARSON CITY | NV | 89701 | |
| CARSON CITY PROBATE | | 885 E MUSSER STE 3031 | | | CARSON CITY | NV | 89701 | |
| CARSON CITY SHERIFFS OFFICE | | 901 E MUSSER ST | ATTN CIVIL DIVISION | | CARSON CITY | NV | 89701 | |
| CARSON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2621 NORTHGATE LANE SUITE 6 | | CARSON CITY | NV | | |
| CARSON CITY TV VCR | | 2164 E HWY 50 | | | CARSON CITY | NV | 89701 | |
| CARSON ENTERTAINMENT, CHRIS | | 10290 QUEENS CHURCH AVE | | | LAS VEGAS | NV | 89135 | |
| CARSON FENCE | | 2128 BRITAINS LN | | | COLUMBUS | OH | 43224 | |
| CARSON GROUP INC, THE | | PO BOX 360315 | | | PITTSBURGH | PA | 15251-6315 | |
| CARSON JR, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| CARSON LOIS K | | 336 HARRISON AVE | | | YADKINVILLE | NC | 27055 | |
| CARSON TOWN CENTER | | 2050 W 190TH ST STE 201 | C/O MAR VENTURES INC | | TORRANCE | CA | 90504 | |
| CARSON, ALEX REED | | ADDRESS REDACTED | | | | | | |
| CARSON, ANDREW P | | 3512 SHERWOOD BLUFF PLACE | | | POWHATAN | VA | 23139 | |
| CARSON, ANDREW P | | ADDRESS REDACTED | | | | | | |
| CARSON, AUSTIN F | | ADDRESS REDACTED | | | | | | |
| CARSON, BRITTANYNG D | | ADDRESS REDACTED | | | | | | |
| CARSON, CAMERON PAUL | | ADDRESS REDACTED | | | | | | |
| CARSON, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| CARSON, CHRISTOPHER JOHN | | 102 HOMER DR | | | COLORADO SPRINGS | CO | 80916 | |
| CARSON, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| CARSON, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CTR | | IRVINE | CA | 92616-4726 | |
| CARSON, CONNERY SCOTT | | 6700 LAKE CHARLENE DR | | | PENSACOLA | FL | 32506 | |
| CARSON, DANIEL C | | 3223 EAST WASHINGTON STRE | | | EAST PEORIA | IL | 61611 | |
| CARSON, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| CARSON, DAVID EDGAR | | ADDRESS REDACTED | | | | | | |
| CARSON, EDDIE WILLIAM | | ADDRESS REDACTED | | | | | | |
| CARSON, EMERSON | | 1356 STONEHENGE RD | | | MONTGOMERY | AL | 36117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARSON, FRANK STEPHEN | | ADDRESS REDACTED | | | | | | |
| CARSON, JERALD J | | ADDRESS REDACTED | | | | | | |
| CARSON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| CARSON, KIM | | 140 COLDWATER DR | | | CONYERS | GA | 30016-0000 | |
| CARSON, LARRY DALE | | ADDRESS REDACTED | | | | | | |
| CARSON, LEE | | 100 S SUNRISE WAY   NO  274 | | | PALM SPRINGS | CA | 92262 | |
| CARSON, MARK | | ADDRESS REDACTED | | | | | | |
| CARSON, MARK MATTHEW | | 2907 N 8TH ST | 1 | | TACOMA | WA | 98406 | |
| CARSON, MELANEE KAY | | ADDRESS REDACTED | | | | | | |
| CARSON, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| CARSON, NICK | | ADDRESS REDACTED | | | | | | |
| CARSON, PAULETTA | | 175 E GRAND BLVD | | | DETROIT | MI | 48207 | |
| CARSON, PAULETTA | | ADDRESS REDACTED | | | | | | |
| CARSON, PAULETTE | | 12539 MAIDEN | | | DETROIT | MI | 48213 | |
| CARSON, RICHARD | | 126 S  THOMAS ST | | | BELLEFONTE | PA | 16823 | |
| CARSON, SCOTT | | 6750 PONTEBERRY ST NW | | | CANTON | OH | 44718 | |
| CARSON, STUART | | 5025 OLDE STONE LANE | | | MATTHEWS | NC | 28105 | |
| CARSON, SYLVIA | | ADDRESS REDACTED | | | | | | |
| CARSON, THOMAS | | ADDRESS REDACTED | | | | | | |
| CARSON, VICTOR STEVE | | 2765 W HILLSIDE AVE | | | DENVER | CO | 80219 | |
| CARSON, VICTOR STEVE | | ADDRESS REDACTED | | | | | | |
| CARSONJR, STEVEN | | 33 N HIGHPOINT CT | NO 165 | | MADISON | WI | 53717-0000 | |
| CARSTARPHEN, BRANDON LAWON | | ADDRESS REDACTED | | | | | | |
| CARSTENN, DUSTIN | | 4941 NE 6TH ST | | | OCALA | FL | 34470 | |
| CARSTENN, DUSTIN | | ADDRESS REDACTED | | | | | | |
| CARSTENS, DEREK WAYNE | | ADDRESS REDACTED | | | | | | |
| CARSTENSEN, MATTHEW COLE | | ADDRESS REDACTED | | | | | | |
| CARSWELL EDWARD | | 13 SHERMAN CIRCLE | | | SOMERSET | NJ | 08873 | |
| CARSWELL JR, KEITH | | ADDRESS REDACTED | | | | | | |
| CARSWELL, FRED JR | | 621 CANTERBURY DR | | | AUGUSTA | GA | 30909-3311 | |
| CARSWELL, JOSEPH | | 6107 BROOKHAVEN DR | | | FREDERICK | MD | 21701-0000 | |
| CARSWELL, JOSEPH BIGNON | | ADDRESS REDACTED | | | | | | |
| CARSWELL, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARSWELL, MARK WALTER | | ADDRESS REDACTED | | | | | | |
| CARSWELL, NICHOLAS | | 313 E DAGGY ST | | | TUSCOLA | IL | 61953 | |
| CARSWELL, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| CARSWELL, SEAN KILPATRICK | | 1912 GREEN MOUNTAIN DR | 413D | | LITTLE ROCK | AR | 72212 | |
| CARSWELL, SEAN KILPATRICK | | ADDRESS REDACTED | | | | | | |
| CARSWELL, TRISTAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARTA, EDGAR JOSE | | ADDRESS REDACTED | | | | | | |
| CARTAGE COMPANY, SCOTT | | PO BOX 1548 | | | CALUMET CITY | IL | 60409 | |
| CARTAGENA, CARLOS | | 681 EAST 181 ST | 4G | | BRONX | NY | 10457 | |
| CARTAGENA, CARLOS | | ADDRESS REDACTED | | | | | | |
| CARTAGENA, HECTOR A | | ADDRESS REDACTED | | | | | | |
| CARTAGENA, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| CARTAGENA, REINALDO | | ADDRESS REDACTED | | | | | | |
| CARTAGENA, SANTIAGO | | 1516 KENNEDY BLVD | | | UNION CITY | NJ | 07087-0000 | |
| CARTAGENA, SANTIAGO | | ADDRESS REDACTED | | | | | | |
| CARTE, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| CARTE, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| CARTEE, DREW WILLIAM | | 1231 ST CLAIR AVE | 4 | | ST PAUL | MN | 55105 | |
| CARTEE, MICHAEL S | | 103 LINVILLE CT | | | BESSEMER CITY | NC | 28016 | |
| CARTEE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| CARTENO, NEFTALI | | 37246 MAHONIA AVE | | | PALMDALE | CA | 93552 | |
| CARTER & ASSOCIATES LLC | | 450 S ORANGE AVE STE 180 | | | ORLANDO | FL | 32801 | |
| CARTER & ASSOCIATES OF FLORIDA | | 20 N ORANGE AVE STE 101 | | | ORLANDO | FL | 32801 | |
| CARTER & BURGESS INC | | PO BOX 99350 | | | FORT WORTH | TX | 76199-0350 | |
| CARTER & SONS, DAVID | | 17307 HULL ST RD | | | MOSELEY | VA | 23120 | |
| CARTER APPRAISALS INC | | PO BOX 40483 | | | JACKSONVILLE | FL | 32202 | |
| CARTER ASSOCIATES INC | | 1708 21ST ST | | | VERO BEACH | FL | 32960 | |
| CARTER COMPANY INC | | 607 DUE WEST AVE STE 116 | | | MADISON | TN | 37115 | |
| CARTER COUNTY ABSTRACT CO INC | | 301 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| CARTER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 20 B ST SW | | ARDMORE | OK | | |
| CARTER ELECTRIC CO INC | | 231 JEAN ST | | | DAYTONA BEACH | FL | 32114 | |
| CARTER II, CHARLES S | | ADDRESS REDACTED | | | | | | |
| CARTER III, HAROLD LEROY | | ADDRESS REDACTED | | | | | | |
| CARTER JR , JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| CARTER JR CHARLES L | | 1019 S CENTER ST | | | ASHLAND | VA | 23005 | |
| CARTER JR CLERK, EARL N | | 606 COURTHOUSE ANNEX | | | BESSEMER | AL | 35020 | |
| CARTER JR, ANTONIO DEWAYNE | | 15603 RHONE COURT | | | ACCOKEEK | MD | 20607 | |
| CARTER JR, ANTONIO DEWAYNE | | ADDRESS REDACTED | | | | | | |
| CARTER JR, KENNETH | | 1817 BUTTERFIELD RD | | | WOODSTOCK | IL | 600982758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER JR, THOMAS | | 522 HIGHLAND DR | | | CEDAR HILL | TX | 75104 | |
| CARTER LOVEJOY, JANICE MARIE | | 2446 EARLY SETTLERS RD | | | RICHMOND | VA | 23235 | |
| CARTER LOVEJOY, JANICE MARIE | | ADDRESS REDACTED | | | | | | |
| CARTER LUMBER OF VIRGINIA INC | | DEPT 0008 | CARTER/ GE CAPITAL CORP | | PALATINE | IL | 60055-0008 | |
| CARTER MACHINERY CO INC | | 10394 SLIDING RIDGE LN | | | ASHLAND | VA | 23005 | |
| CARTER MACHINERY CO INC | | PO BOX 751053 | | | CHARLOTTE | NC | 282751053 | |
| CARTER MACHINERY CO INC | | PO BOX 751053 | | | CHARLOTTE | NC | 28275-1053 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | C/O KEY COMMERCIAL MORTGAGE | | KANSAS CITY | MO | 64180-1630 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | | | KANSAS CITY | MO | 641801630 | |
| CARTER PRINTING COMPANY | | 2007 NORTH HAMILTON ST | | | RICHMOND | VA | 232300901 | |
| CARTER PRINTING COMPANY | | PO BOX 6901 | 2007 NORTH HAMILTON ST | | RICHMOND | VA | 23230-0901 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY RD 900 | ONE ATLANTA PLAZA | | ATLANTA | GA | 30326 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY STE 900 | | | ATLANTA | GA | 30326 | |
| CARTER ROBERT | | 6530 E STELLA APT F | | | TUCSON | AZ | 85730 | |
| CARTER, ADAM | | ADDRESS REDACTED | | | | | | |
| CARTER, AJAMU KHALID | | ADDRESS REDACTED | | | | | | |
| CARTER, ALEXANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| CARTER, ALLEN | | 13029 EARLY RUN LN | | | RIVERVIEW | FL | 33569 | |
| CARTER, ALLEN J | | ADDRESS REDACTED | | | | | | |
| CARTER, AMALIA | | 35212 MOMAT AVE | | | WILDOMAR | CA | 92595 | |
| CARTER, AMIRA SHATORAH | | ADDRESS REDACTED | | | | | | |
| CARTER, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |
| CARTER, ANDREW | | 2946 DEER RUN S | | | CLEARWATER | FL | 33761 | |
| CARTER, ANDREW | | ADDRESS REDACTED | | | | | | |
| CARTER, ANDREW JACOB | | 323 SPRINGMILL AVE | | | CONSHOHOCKEN | PA | 19428 | |
| CARTER, ANDREW JACOB | | ADDRESS REDACTED | | | | | | |
| CARTER, ANGELINA LILLIAN | | ADDRESS REDACTED | | | | | | |
| CARTER, ANNESHA DARIA | | 35 BRIARCLIFF DR | | | NEW CASTLE | DE | 19720 | |
| CARTER, ANNESHA DARIA | | ADDRESS REDACTED | | | | | | |
| CARTER, ANTAVIS MARQUIS | | ADDRESS REDACTED | | | | | | |
| CARTER, ANTHONY | | 116 LAWRENCE LN | | | MATHESON | IL | 60443-0000 | |
| CARTER, ANTHONY JOSEPH | | 245 LAKESHORE DR | | | CHEYENNE | WY | 82009 | |
| CARTER, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARTER, ANTOINE KORTEZ | | ADDRESS REDACTED | | | | | | |
| CARTER, ANTWON DONTAE | | ADDRESS REDACTED | | | | | | |
| CARTER, ANWAR | | ADDRESS REDACTED | | | | | | |
| CARTER, APRIL | | ADDRESS REDACTED | | | | | | |
| CARTER, APRIL D | | 262 MAPLE ST | | | AMBLER | PA | 19002 | |
| CARTER, ARABEYAH FATIMAH | | 835 15TH ST SOUTH | G105 | | ST PETERSBURG | FL | 33705 | |
| CARTER, ARCHIE L | | ADDRESS REDACTED | | | | | | |
| CARTER, ARIEL TAMARA | | ADDRESS REDACTED | | | | | | |
| CARTER, ART | | ADDRESS REDACTED | | | | | | |
| CARTER, ARTIE | | 124 E 95TH ST | | | CHICAGO | IL | 60619 | |
| CARTER, ASHLEY LORRAINE | | 3059 BRICK KILN RD | | | GREENVILLE | NC | 27858 | |
| CARTER, ASHLEY LORRAINE | | ADDRESS REDACTED | | | | | | |
| CARTER, ASHLEY NICHOLE | | 4976 COLONIAL PARK DR | APT A | | SOUTH CHARLESTON | WV | 25309 | |
| CARTER, ASHLEY VICHELLE | | ADDRESS REDACTED | | | | | | |
| CARTER, ATHERIN | | 324 MENLO DR APT L | | | COLUMBIA | SC | 29210-6538 | |
| CARTER, AUSTEN CHASE | | ADDRESS REDACTED | | | | | | |
| CARTER, AUSTIN | | 1311 SYLVAN AVE SE | | | GRAND RAPIDS | MI | 49506-0000 | |
| CARTER, AUSTIN LEWIS | | ADDRESS REDACTED | | | | | | |
| CARTER, AUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| CARTER, BARBARA | | 1138 STOVALL RD | | | CLEVELAND | GA | 30528-3698 | |
| CARTER, BARBARA DIANE | | ADDRESS REDACTED | | | | | | |
| CARTER, BENJAMIN HELTON | | 2121 HARRISON AVE NO N4 | | | PANAMA CITY | FL | 32405 | |
| CARTER, BENJAMIN HELTON | | ADDRESS REDACTED | | | | | | |
| CARTER, BERTON | | ADDRESS REDACTED | | | | | | |
| CARTER, BETHANY SASHA | | 110 MAUJER ST | 1C | | BROOKLYN | NY | 11206 | |
| CARTER, BEVERLY J | | 3503 AVANDALE AVE | | | KNOXVILLE | TN | 37917 | |
| CARTER, BEVERLY J | | ADDRESS REDACTED | | | | | | |
| CARTER, BLAINE | | 4010 MAGGIE LANE | | | MIDDLEBURG | FL | 32068 | |
| CARTER, BLAINE | | ADDRESS REDACTED | | | | | | |
| CARTER, BRAD JEROME | | ADDRESS REDACTED | | | | | | |
| CARTER, BRANDEN | | ADDRESS REDACTED | | | | | | |
| CARTER, BRANDON HASSON | | ADDRESS REDACTED | | | | | | |
| CARTER, BRANDON L | | ADDRESS REDACTED | | | | | | |
| CARTER, BRANDON SHANE | | 1469 RICHARDSON RD | | | HOLLISTER | NC | 27844 | |
| CARTER, BRENDA FAYE | | ADDRESS REDACTED | | | | | | |
| CARTER, BRENDEN | | ADDRESS REDACTED | | | | | | |
| CARTER, BRIAN | | 3102 EAST GEER ST | | | DURHAM | NC | 27704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARTER, BRIAN G | | ADDRESS REDACTED | | | | | | |
| CARTER, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| CARTER, BRIAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| CARTER, BRIAN Y | | ADDRESS REDACTED | | | | | | |
| CARTER, BRITTANY DANIELLE | | ADDRESS REDACTED | | | | | | |
| CARTER, BRITTNEE ASHTEN | | ADDRESS REDACTED | | | | | | |
| CARTER, BRITTNEY NACOLE | | 5963 HAAG RD | N/A | | LANSING | MI | 48911 | |
| CARTER, BRUCE G | | ADDRESS REDACTED | | | | | | |
| CARTER, BRYANT MALCOLM | | ADDRESS REDACTED | | | | | | |
| CARTER, CACEY COLETTE | | 5510 SALEM ST | | | DENVER | CO | 80239 | |
| CARTER, CACEY COLETTE | | ADDRESS REDACTED | | | | | | |
| CARTER, CALEB | | ADDRESS REDACTED | | | | | | |
| CARTER, CARRINGTON | | 1718 STOKESLEY RD | | | BALTIMORE | MD | 21222 | |
| CARTER, CARZIE CARTELL | | ADDRESS REDACTED | | | | | | |
| CARTER, CEDRIC SHELDON | | ADDRESS REDACTED | | | | | | |
| CARTER, CHAD | | ADDRESS REDACTED | | | | | | |
| CARTER, CHASE ALTON | | 2106 DOG LEG DR | | | SEBRING | FL | 33872 | |
| CARTER, CHRIS | | 12529 GAYDON BLUFFS LANE | | | RICHMOND | VA | 23233 | |
| CARTER, CHRIS EVAN | | ADDRESS REDACTED | | | | | | |
| CARTER, CHRIS GREGORY | | 5936 DOVER PL | | | NEW ORLEANS | LA | 70131 | |
| CARTER, CHRIS GREGORY | | ADDRESS REDACTED | | | | | | |
| CARTER, CHRISTA SUE | | 7512 LINDEN LANE | | | SARASOTA | FL | 34243 | |
| CARTER, CHRISTA SUE | | ADDRESS REDACTED | | | | | | |
| CARTER, CHRISTIAN LEMARR | | ADDRESS REDACTED | | | | | | |
| CARTER, CHRISTOPHER | | 352 OWL DR | | | LEWISVILLE | CO | 80027 | |
| CARTER, CHRISTOPHER ALAN | | 30 SAVAGE COURT | | | WILLISTON | VT | 05495 | |
| CARTER, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| CARTER, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| CARTER, COMER L | | 6470 WATERMARK CV | | | GULF BREEZE | FL | 32563-9007 | |
| CARTER, COREY KASEM | | ADDRESS REDACTED | | | | | | |
| CARTER, CORRESSE SHAQUAN | | 3059 HARRELL DR | 133 | | GRAND PRAIRIE | TX | 75052 | |
| CARTER, CORRESSE SHAQUAN | | ADDRESS REDACTED | | | | | | |
| CARTER, COURTNEY LAKEYSHA | | ADDRESS REDACTED | | | | | | |
| CARTER, COURTNEY QUINN | | 800 CRITTENDEN ST NW UNIT | | | WASHINGTON | DC | 20011 | |
| CARTER, COURTNEY QUINN | | ADDRESS REDACTED | | | | | | |
| CARTER, CRYSTAL H | | ADDRESS REDACTED | | | | | | |
| CARTER, DANIEL | | 301 PARKER RD | | | BRUNSWICK | GA | 31523 | |
| CARTER, DANIELLE J | | ADDRESS REDACTED | | | | | | |
| CARTER, DANIELLE L | | ADDRESS REDACTED | | | | | | |
| CARTER, DARRELL | | 7823 POITIERS DR | | | HOUSTON | TX | 77071 | |
| CARTER, DARRELL JEROME | | ADDRESS REDACTED | | | | | | |
| CARTER, DARRELL MANNING | | ADDRESS REDACTED | | | | | | |
| CARTER, DAVID | | 47767 LEXINGTON DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| CARTER, DAVID | | ADDRESS REDACTED | | | | | | |
| CARTER, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARTER, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| CARTER, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| CARTER, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| CARTER, DAWN RUHLEN | | 4489 BROAD ST RD | | | GUM SPRING | VA | 23065 | |
| CARTER, DAWN RUHLEN | | ADDRESS REDACTED | | | | | | |
| CARTER, DEEDRIC DARNEL | | ADDRESS REDACTED | | | | | | |
| CARTER, DELOIS | | 1427 LITTON AVE | | | NASHVILLE | TN | 37216-3842 | |
| CARTER, DEONTAE RAYNARD | | ADDRESS REDACTED | | | | | | |
| CARTER, DEREK | | 4124 10TH ST NE | | | WASHINGTON | DC | 20017 | |
| CARTER, DERIC DWAYNE | | 14642 COUNTY CRESS | | | HOUSTON | TX | 77047 | |
| CARTER, DERIC DWAYNE | | ADDRESS REDACTED | | | | | | |
| CARTER, DERRICK L | | 8926 WINDOM ST | | | OVERLAND | MO | 63114 | |
| CARTER, DERRICK L | | ADDRESS REDACTED | | | | | | |
| CARTER, DERRICK STEPHEN | | ADDRESS REDACTED | | | | | | |
| CARTER, DESHAN T | | ADDRESS REDACTED | | | | | | |
| CARTER, DON | | 935 BLAKE COURT | | | SAINT PETERS | MO | 63376 | |
| CARTER, DONNA J | | 6308 GANT RD | | | TAMPA | FL | 33625-4040 | |
| CARTER, DOUGLAS PAUL | | ADDRESS REDACTED | | | | | | |
| CARTER, DREAMA | | 2106 RUSSELL AVE | | | ROANOKE | VA | 24015 | |
| CARTER, DWAYNE REGINALD | | ADDRESS REDACTED | | | | | | |
| CARTER, EARICK JEON | | ADDRESS REDACTED | | | | | | |
| CARTER, ELBERT BRYANT | | ADDRESS REDACTED | | | | | | |
| CARTER, ELIA FABIOLA | | 610 HORSEPEN RD | | | RICHMOND | VA | 23229 | |
| CARTER, ELIA FABIOLA | | ADDRESS REDACTED | | | | | | |
| CARTER, ELIJAH | | 7 CHIPPING GLEN | | | SAN ANTONIO | TX | 78257 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, ELIJAH J | | ADDRESS REDACTED | | | | | | |
| CARTER, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| CARTER, EMANUEL F | | 504 OLD BUCKROE RD | | | HAMPTON | VA | 23663 | |
| CARTER, EMANUEL F | | ADDRESS REDACTED | | | | | | |
| CARTER, EMMANUEL EDMOND | | ADDRESS REDACTED | | | | | | |
| CARTER, ERIC | | 10304 GALENA COURT | | | INDIANAPOLIS | IN | 46239 | |
| CARTER, ERIC | | 6100 STRATHMORE RD | | | RICHMOND | VA | 23234-0000 | |
| CARTER, ERIC | | ADDRESS REDACTED | | | | | | |
| CARTER, ERIC EUGENE | | ADDRESS REDACTED | | | | | | |
| CARTER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARTER, EVELYN | | 9 MEADOW VALLEY DR | | | RISING SUN | MD | 21911 | |
| CARTER, FELICIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CARTER, FLOZELL L | | ADDRESS REDACTED | | | | | | |
| CARTER, GABRIEL P | | 5128 CATES BEND WAY | | | POWELL | TN | 37849 | |
| CARTER, GABRIEL P | | ADDRESS REDACTED | | | | | | |
| CARTER, GEOFFERY ALEXANDER | | 3257 W NORTHGATE | 1343 | | IRVING | TX | 75062 | |
| CARTER, GEOFFERY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CARTER, GEOFFREY | | 5000 K AVE APT 2922 | | | PLANO | TX | 75074 | |
| CARTER, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| CARTER, GERALD L | | STE A | 3840 WOODRIDGE BLVD | | FAIRFIELD | OH | 45014 | |
| CARTER, GREGORY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CARTER, GYLLIAN | | ADDRESS REDACTED | | | | | | |
| CARTER, IRENE | | 3328 S WASHINGTON ST | | | MARION | IN | 46953-4301 | |
| CARTER, ISLEY WALTER | | ADDRESS REDACTED | | | | | | |
| CARTER, JAAUNTA RANADA | | 9004 ROUSSEAU ST | | | KENNER | LA | 70062 | |
| CARTER, JAAUNTA RANADA | | ADDRESS REDACTED | | | | | | |
| CARTER, JABARI DEMOND | | 1635 RIDGEVIEW DR NW | | | CONYERS | GA | 30012 | |
| CARTER, JABARI DEMOND | | ADDRESS REDACTED | | | | | | |
| CARTER, JACQUELYN A | | ADDRESS REDACTED | | | | | | |
| CARTER, JAMES | | 10800 KIPP WAY | 2107 | | HOUSTON | TX | 77099-0000 | |
| CARTER, JAMES | | 5761 S CATALINA AVE | | | TUCSON | AZ | 85706-4914 | |
| CARTER, JAMES | | P O BOX 246 | | | OMAHA | AR | 72662 | |
| CARTER, JAMES A | | ADDRESS REDACTED | | | | | | |
| CARTER, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| CARTER, JAMES L | | ADDRESS REDACTED | | | | | | |
| CARTER, JAMES SAMUEL | | ADDRESS REDACTED | | | | | | |
| CARTER, JAMON | | ADDRESS REDACTED | | | | | | |
| CARTER, JAMON | | PO BOX 129 | | | HOLLISTER | NC | 27844-0000 | |
| CARTER, JAREN FREEMAN | | ADDRESS REDACTED | | | | | | |
| CARTER, JASMYN | | 119 PINE GROVE DR | | | BROCKTON | MA | 02301 | |
| CARTER, JASMYN | | ADDRESS REDACTED | | | | | | |
| CARTER, JASON | | 62629 NICHOLAS CREEK DR | | | JACKSONVILLE | FL | 32222 | |
| CARTER, JASON | | ADDRESS REDACTED | | | | | | |
| CARTER, JASON BRADFORD | | ADDRESS REDACTED | | | | | | |
| CARTER, JEFFERY ARNETTE | | 217 CARTWELL DR | 101 | | VIRGINIA BEACH | VA | 23452 | |
| CARTER, JEFFERY TERRELL | | 5603 EMROSE CIRCLE | | | DALLAS | TX | 75227 | |
| CARTER, JEFFERY TERRELL | | ADDRESS REDACTED | | | | | | |
| CARTER, JEFFREY GLENN | | ADDRESS REDACTED | | | | | | |
| CARTER, JENNIE LOUISE | | ADDRESS REDACTED | | | | | | |
| CARTER, JENNIFER | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| CARTER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| CARTER, JERED A | | 2121 RHODODENDRON ST | | | SPRINGFIELD | OR | 97477 | |
| CARTER, JERED A | | ADDRESS REDACTED | | | | | | |
| CARTER, JEREMY M | | ADDRESS REDACTED | | | | | | |
| CARTER, JERMAINE TERRELL | | ADDRESS REDACTED | | | | | | |
| CARTER, JEROME C | | 6625 BRAMBLETON RD | | | RICHMOND | VA | 23832 | |
| CARTER, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| CARTER, JILLIAN | | 5860 GARRETT LN APT 1 | | | ROCKFORD | IL | 61107 | |
| CARTER, JOE A | | ADDRESS REDACTED | | | | | | |
| CARTER, JOHN | | 3160 CROSS CREEK COURT | | | MONTGOMERY | AL | 36116-0000 | |
| CARTER, JOHN | | 4318 WORMANDY CT | | | FREDERICKSBURG | VA | 22408-0000 | |
| CARTER, JOHN | | | | | WEST LINN | OR | 97068 | |
| CARTER, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| CARTER, JOHN CHESTER | | ADDRESS REDACTED | | | | | | |
| CARTER, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | |
| CARTER, JON | | 3615 BLUFF GAP DR | | | GROVE CITY | OH | 43123 | |
| CARTER, JON E | | ADDRESS REDACTED | | | | | | |
| CARTER, JON EVAN | | 2142 WINDING HOLLOW DR | | | GROVE CITY | OH | 43123 | |
| CARTER, JON WESLEY | | 14622 GRENADINE DR | 8 | | TAMPA | FL | 33613 | |
| CARTER, JON WESLEY | | ADDRESS REDACTED | | | | | | |
| CARTER, JONATHAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, JONATHAN HARRIS | | ADDRESS REDACTED | | | | | | |
| CARTER, JONATHAN HOLLIS | | ADDRESS REDACTED | | | | | | |
| CARTER, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| CARTER, JORDAN | | 5043 SANDMAN DR | 35 | | TAYLOR MILL | KY | 41017-0000 | |
| CARTER, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARTER, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| CARTER, JOSHUA | | 502 MORTAR DR | | | DUNCAN | SC | 29334 | |
| CARTER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CARTER, JOSIAH JOVON | | 4124 LANCASTER FALLS AVE | | | NORTH LAS VEGAS | NV | 89085 | |
| CARTER, JOSIAH JOVON | | ADDRESS REDACTED | | | | | | |
| CARTER, JOYCELYN | | ADDRESS REDACTED | | | | | | |
| CARTER, JUDI | | 969 ROCKYFORD RD | | | POWHATAN | VA | 23139 | |
| CARTER, JUSTIN DARREL | | 15301 HWY 290 | 117 | | HOUSTON | TX | 77086 | |
| CARTER, JUSTIN DARREL | | ADDRESS REDACTED | | | | | | |
| CARTER, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| CARTER, JUSTIN JAMAL | | ADDRESS REDACTED | | | | | | |
| CARTER, KALISHA ALLURE | | ADDRESS REDACTED | | | | | | |
| CARTER, KAREN | | 2341 7TH WAY NW APT G | | | BIRMINGHAM | AL | 35215 | |
| CARTER, KAREN L | | ADDRESS REDACTED | | | | | | |
| CARTER, KASEY ANNE | | ADDRESS REDACTED | | | | | | |
| CARTER, KAYLA RAE | | ADDRESS REDACTED | | | | | | |
| CARTER, KEITH | | 8242 S HERMITAGE AVE | | | CHICAGO | IL | 60620-4627 | |
| CARTER, KELLEY | | 254 LAGRANGE ST | A | | NEWNAN | GA | 30263 | |
| CARTER, KELLEY | | ADDRESS REDACTED | | | | | | |
| CARTER, KELLY PATRICIA | | ADDRESS REDACTED | | | | | | |
| CARTER, KENNETH | | 5 SCHUYLER RD | | | CENTRAL NYACK | NY | 10960 | |
| CARTER, KENNETH | | ADDRESS REDACTED | | | | | | |
| CARTER, KENNETH LEE | | ADDRESS REDACTED | | | | | | |
| CARTER, KERRICK LAMOUNT | | ADDRESS REDACTED | | | | | | |
| CARTER, KERRY B | | ADDRESS REDACTED | | | | | | |
| CARTER, KEVIN | | 720 BRISTOL ST | | | BROOKLYN | NY | 11236-0000 | |
| CARTER, KEVIN | | ADDRESS REDACTED | | | | | | |
| CARTER, KEVIN LASHAWN | | ADDRESS REDACTED | | | | | | |
| CARTER, KEVON CARL | | ADDRESS REDACTED | | | | | | |
| CARTER, KHADODRA LASTARE | | ADDRESS REDACTED | | | | | | |
| CARTER, KIRK S | | 5205 WEST PLUTE AVE | | | GLENDALE | AZ | 85308 | |
| CARTER, KIRK S | | ADDRESS REDACTED | | | | | | |
| CARTER, KIVONDRA J | | ADDRESS REDACTED | | | | | | |
| CARTER, KYLE | | ADDRESS REDACTED | | | | | | |
| CARTER, LAMART | | 10609 BLACKSTONE AVE | | | CHELTENHAM | MD | 20623-1125 | |
| CARTER, LANGSTON | | 6890 DERBY AVE | | | FAIRBURN | GA | 30213 | |
| CARTER, LATRICE MECHELLE | | ADDRESS REDACTED | | | | | | |
| CARTER, LAUREN PRISCILLA | | ADDRESS REDACTED | | | | | | |
| CARTER, LAYTONYA F | | 674 OLD WAGNER RD | | | PETERSBURG | VA | 23805-9319 | |
| CARTER, LESLIE DEAN | | ADDRESS REDACTED | | | | | | |
| CARTER, MACIE | | 820 BROADWAY | | | BETHLEHEM | PA | 18015 | |
| CARTER, MACIE | | ADDRESS REDACTED | | | | | | |
| CARTER, MALIK AKEEM | | ADDRESS REDACTED | | | | | | |
| CARTER, MARCUS | | 6306 BLUE SAGE LANE | | | UPPER MARLBORO | MD | 20772 | |
| CARTER, MARCUS | | ADDRESS REDACTED | | | | | | |
| CARTER, MARQUETTE L | | ADDRESS REDACTED | | | | | | |
| CARTER, MARQUITA DENISE | | ADDRESS REDACTED | | | | | | |
| CARTER, MATTHEW | | 4040 GLENN HIGH RD | | | WINSTON SALEM | NC | 27107 | |
| CARTER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARTER, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| CARTER, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| CARTER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| CARTER, MATTHEW TYLER | | 4327 PLEASANT RUN RD | 270 | | IRVING | TX | 75038 | |
| CARTER, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | |
| CARTER, MEGHAN FAITH | | 395 BEARD RD | | | HILLSBORO | NH | 03244 | |
| CARTER, MEGHAN FAITH | | ADDRESS REDACTED | | | | | | |
| CARTER, MELODY | | 492 WILLIFORD RD | | | UNION | SC | 29379-7810 | |
| CARTER, MELYSSA KASEE | | ADDRESS REDACTED | | | | | | |
| CARTER, MICHAEL | | 315 EAST CORNWALL RD | | | CARY | NC | 27511 | |
| CARTER, MICHAEL | | 374 HICKORY TRACE DR | | | NASHVILLE | TN | 37211 | |
| CARTER, MICHAEL | | 45 MIDDLE ST | NO 2 | | LEOMINSTER | MA | 01453 | |
| CARTER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARTER, MICHAEL | | LOC NO 1472 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| CARTER, MICHAEL ADRIAN | | 8749 HOWARDSVILLE TNPK | | | SCHUYLER | VA | 22969 | |
| CARTER, MICHAEL ADRIAN | | ADDRESS REDACTED | | | | | | |
| CARTER, MICHAEL ANDRE | | ADDRESS REDACTED | | | | | | |
| CARTER, MICHAEL AZIZI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| CARTER, MICHAEL WARREN | | 3424 NE 58TH | | | PORTLAND | OR | 97213 | |
| CARTER, MICHAEL WARREN | | ADDRESS REDACTED | | | | | | |
| CARTER, MICHELLE | | 1758 HUNGARY CREEK LN | | | RICHMOND | VA | 23228 | |
| CARTER, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| CARTER, MICHELLE RENE | | ADDRESS REDACTED | | | | | | |
| CARTER, NAKISHA M | | ADDRESS REDACTED | | | | | | |
| CARTER, NATEO SHANAY | | ADDRESS REDACTED | | | | | | |
| CARTER, NELDA S | | 2902 FINCASTLE CT | | | MIDLOTHIAN | VA | 23113 | |
| CARTER, NERISSA LANE | | ADDRESS REDACTED | | | | | | |
| CARTER, NICHELLE | | ADDRESS REDACTED | | | | | | |
| CARTER, NICHOLAS SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| CARTER, NICKI LYNN | | ADDRESS REDACTED | | | | | | |
| CARTER, NICOLE | | FNANB PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CARTER, NIGEL H | | ADDRESS REDACTED | | | | | | |
| CARTER, NOEL OLIVER | | ADDRESS REDACTED | | | | | | |
| CARTER, NORMAN DOUGLAS | | 1033 SHANNON LANE | | | ARROYO GRANDE | CA | 93420 | |
| CARTER, ODELL | | ADDRESS REDACTED | | | | | | |
| CARTER, OLIVIA | | ADDRESS REDACTED | | | | | | |
| CARTER, PATRICK LEE | | 3741 NEW CHAPEL RD | | | SPRINGFIELD | TN | 37172 | |
| CARTER, PAUL A | | ADDRESS REDACTED | | | | | | |
| CARTER, PAUL A | | P O BOX 210431 | | | MONTGOMERY | AL | 36121 | |
| CARTER, PETER T | | 688 GORDON PL SW APT 1 | | | ATLANTA | GA | 30310-2740 | |
| CARTER, RANDLE | | ADDRESS REDACTED | | | | | | |
| CARTER, RANDY CURTIS | | 1013 JOHNSTON ST | | | BAKER | LA | 70714 | |
| CARTER, RANDY CURTIS | | ADDRESS REDACTED | | | | | | |
| CARTER, RAYMOND | | ADDRESS REDACTED | | | | | | |
| CARTER, REBECCA | | 10 DREXEL  HILL CIRCLE | | | NEW CUMBERLAND | PA | 17070 | |
| CARTER, REBECCA | | 1853 MUSIAL RD | | | TWIN LAKES | WI | 53181 | |
| CARTER, REGINA D | | 873 PLEASANT ST | | | HIGHLAND SPRINGS | VA | 23075 | |
| CARTER, REGINA D | | ADDRESS REDACTED | | | | | | |
| CARTER, RENONDA RENAE | | ADDRESS REDACTED | | | | | | |
| CARTER, RICHARD | | 12130 W 136TH ST | APT 328 | | OVERLAND PARK | KS | 00006-6211 | |
| CARTER, RICHARD | | 1304 MARBLE DR | | | WACO | TX | 76705-2537 | |
| CARTER, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| CARTER, ROBERT | | 196 N 1030 W | | | OREM | UT | 84057-0000 | |
| CARTER, ROBERT | | 6530 E STELLA APT F | | | TUCSON | AZ | 85730 | |
| CARTER, ROBERT ELIJAH | | ADDRESS REDACTED | | | | | | |
| CARTER, ROBERT K | | ADDRESS REDACTED | | | | | | |
| CARTER, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| CARTER, ROBERT M | | ADDRESS REDACTED | | | | | | |
| CARTER, ROBERTA | | 145 N COLUMBUS AVE | | | FREEPORT | NY | 11520-2340 | |
| CARTER, ROBYN MARIE | | ADDRESS REDACTED | | | | | | |
| CARTER, ROGER | | 930 BUCKSKIN TER | | | BRENTWOOD | CA | 94513-1814 | |
| CARTER, ROGER | | 930 BUCKSKIN TERRACE | | | BRENTWOOD | CA | 94513 | |
| CARTER, ROGER | | ADDRESS REDACTED | | | | | | |
| CARTER, RONALD | | 35 DES MOINES RD UNIT 303 | | | QUINCY | MA | 02169 | |
| CARTER, RONALD | | 6430 JESUP RD | | | RICHMOND | VA | 23234 | |
| CARTER, ROSAILIN VICTORIA | | 2530 E NORTH ST | 9 I | | GREENVILLE | SC | 29615 | |
| CARTER, ROSAILIN VICTORIA | | ADDRESS REDACTED | | | | | | |
| CARTER, SAM | | 2912 EAST MONUMENT ST | | | BALTIMORE | MD | 21205 | |
| CARTER, SAM DONALD | | 2288 CAMPLAIN RD | | | HILLSBOROUGH | NJ | 08844 | |
| CARTER, SAM DONALD | | ADDRESS REDACTED | | | | | | |
| CARTER, SAMUEL | | 3240 HARRIS MILL LN | | | CHARLOTTE | NC | 28262 | |
| CARTER, SCOTT | | ADDRESS REDACTED | | | | | | |
| CARTER, SCOTT DYLAN | | 4401 CARDWELL DR | | | ST LOUIS | MO | 63121 | |
| CARTER, SEAN HERBERT | | ADDRESS REDACTED | | | | | | |
| CARTER, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| CARTER, SHANEICE LASHAY | | ADDRESS REDACTED | | | | | | |
| CARTER, SHANEICE LASHAY | | EAST EIGHTH ST | 614 | | NEWALBANY | IN | 47150 | |
| CARTER, SHANTAVIA YVETTE | | ADDRESS REDACTED | | | | | | |
| CARTER, SHARONDA DENISE | | ADDRESS REDACTED | | | | | | |
| CARTER, SHAUNA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CARTER, SHAWN | | 1160L S CEDAR CREST BLVD | | | ALLENTOWN | PA | 181037949 | |
| CARTER, SHAWN | | 136 ROLF AVE | | | CHICOPEE | MA | 01020 | |
| CARTER, SHAWN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CARTER, SHAWN D | | ADDRESS REDACTED | | | | | | |
| CARTER, SHERARD DAVID | | 1584 APRIL LANE | | | MORROW | GA | 30260 | |
| CARTER, SKYLER NICOLE | | 1264 COVINGTON MANOR LANE NO 9 | | | SAINT LOUIS | MO | 63125 | |
| CARTER, SKYLER NICOLE | | ADDRESS REDACTED | | | | | | |
| CARTER, STACIE | | 112 CLEARVIEW LANE | | | BUMPASS | VA | 23024 | |
| CARTER, STACY H | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, STEPHANI | | 1116 E SANTA ROSA ST | | | REEDLEY | CA | 93654-0000 | |
| CARTER, STEPHANIE | | 8019 SUSSEX DR | | | MECHANICSVILLE | VA | 23111 | |
| CARTER, STEPHANIE | | 9950 MAYLAND DR 5TH FLOOR | | | RICHMOND | VA | 23233 | |
| CARTER, STEPHANIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| CARTER, STEPHEN ANTHONY | | 1759 N SUNSET DR | | | OLATHE | KS | 66061 | |
| CARTER, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARTER, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| CARTER, TANYA | | 2243 BROMBY ST | | | RICHMOND | VA | 23231 | |
| CARTER, TAWRENCE DESMOND | | ADDRESS REDACTED | | | | | | |
| CARTER, TERENCE ANTHONY | | 224 HENRY HART RD | | | LESLIE | GA | 31764 | |
| CARTER, THERESA | | ADDRESS REDACTED | | | | | | |
| CARTER, THERESA N | | ADDRESS REDACTED | | | | | | |
| CARTER, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| CARTER, TIERRA DOMONIQUE | | ADDRESS REDACTED | | | | | | |
| CARTER, TIM | | 528 REGAL DR | | | WINSTON SALEM | NC | 27127 | |
| CARTER, TIMIQUE MARQUIS | | ADDRESS REDACTED | | | | | | |
| CARTER, TIMOTHY ALLEN | | 33 WAYNE ST | | | NILES | OH | 44446 | |
| CARTER, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| CARTER, TRACY LYNN | | 525 AMHERST ST | D33 | | NASHUA | NH | 03063 | |
| CARTER, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| CARTER, TRAVIS DAVIS | | ADDRESS REDACTED | | | | | | |
| CARTER, TRAVIS WARREN | | BROOKFIELD DR | 330 E | | MYRTLE BEACH | SC | 29588 | |
| CARTER, TREVOR | | 6845 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-0000 | |
| CARTER, TROYESHA BRISHAY | | ADDRESS REDACTED | | | | | | |
| CARTER, TRYCE | | 907 SHELBY DR | | | GREENSBORO | NC | 27409-3348 | |
| CARTER, TRYCE | | 33 VIKING CT | | | FORT BRAGG | NC | 28307 | |
| CARTER, TYRONE WADE | | ADDRESS REDACTED | | | | | | |
| CARTER, VANESSA | | ADDRESS REDACTED | | | | | | |
| CARTER, WILLIAM | | 208 THORN RIDGE DR | | | THORNDALE | PA | 19372 | |
| CARTER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CARTER, WINDY ANN | | 5010 CANELLA DR | N/A | | AUSTIN | TX | 78744 | |
| CARTER, WINDY ANN | | ADDRESS REDACTED | | | | | | |
| CARTER, YOCIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| CARTER, ZACHARIAH ALASTAIR | | ADDRESS REDACTED | | | | | | |
| CARTERS APPLIANCE | | 203 N 25TH ST | | | BETHANY | MO | 64424 | |
| CARTERS APPLIANCE | | 205 N 25TH ST | | | BETHANY | MO | 64424 | |
| CARTERS INC | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH MARTINSVILLE DIST | | MARTINSVILLE | VA | 24112 | |
| CARTERS LAWN LANDSCAPE | | 9589 BEAUDEUC COVE | | | JACKSONVILLE | FL | 32257 | |
| CARTERS PARKING LOT SVC | | 11961 DALI WAY | | | EL PASO | TX | 79936 | |
| CARTERS PLUMBING & HEATING | | 1220 EASY ST | | | WOODBRIDGE | VA | 221940253 | |
| CARTERS PLUMBING & HEATING | | PO BOX 253 | 1220 EASY ST | | WOODBRIDGE | VA | 22194-0253 | |
| CARTERSVILLE DAILY TRIBUNE | | LEAH WOODALL | 251 S TENNESSEE ST | | CARTERSVILLE | GA | 30120 | |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | |
| CARTERVILLE CHAMBER OF COMM | | PO BOX 262 | | | CARTERSVILLE | IL | 62918-0262 | |
| CARTERVILLE WINLECTRIC CO | | 1806 CLARK ST | | | CARTERVILLE | IL | 62918 | |
| CARTERVILLE, CITY OF | | 103 S DIVISION ST | COMMUNITY CENTER | | CARTERVILLE | IL | 62918 | |
| CARTHEL, ROBERT DEL | | ADDRESS REDACTED | | | | | | |
| CARTHENS, BETTY JEAN | | 1808 VILLAGE LAKE DR | A | | CHARLOTTE | NC | 28212 | |
| CARTHENS, BETTY JEAN | | ADDRESS REDACTED | | | | | | |
| CARTIER, BARRY DANIEL | | ADDRESS REDACTED | | | | | | |
| CARTIER, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARTIN II, GEORGE C | | 13673 TAYLOR DR | | | DISPUTANTA | VA | 23842 | |
| CARTIN II, GEORGE C | | ADDRESS REDACTED | | | | | | |
| CARTIN, HAYLEY SAMANTHA | | ADDRESS REDACTED | | | | | | |
| CARTLEDGE, THOMAS | | 104 EDGEWATER CR | | | CHAPEL HILL | NC | 27516-0000 | |
| CARTLIDGE, DAVID DERRELL | | 1979 SOMERSET BLVD | 16861 BARBERRY ST | | TROY | MI | 48084 | |
| CARTLIDGE, DAVID DERRELL | | ADDRESS REDACTED | | | | | | |
| CARTMASTERS | | 382 N LEMON AVE NO 151 | | | WALNUT | CA | 91789 | |
| CARTMASTERS | | 385 N LEMON AVE NO 151 | | | WALNUT | CA | 91789 | |
| CARTO CRAFT MAPS ICN | | 738 SHADES MTN PLAZA | | | BIRMINGHAM | AL | 35226 | |
| CARTO, PETERSON | | ADDRESS REDACTED | | | | | | |
| CARTON, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARTOON GUY, THE | | 2954 MONTANA AVE | STUDIO NO 2 | | CINCINNATI | OH | 45211 | |
| CARTOON GUY, THE | | STUDIO NO 2 | | | CINCINNATI | OH | 45211 | |
| CARTOWN INC | | 850 N WESTERN AVE | | | CHICAGO | IL | 60622 | |
| CARTRIDGE EXCHANGE | | PO BOX 803 | | | ROGERS | AR | 72758 | |
| CARTRIDGE IMAGING SUPPLIES | | PO BOX 69330 PMB 126 | | | LOS ANGELES | CA | 90069 | |
| CARTRIDGE MAN, THE | | 1001 W RUMBLE RD | | | MODESTO | CA | 95350 | |
| CARTRIDGE REMANUFACTURERS TECH | | 10910 G SOUTHLAKE CT | | | RICHMOND | VA | 23236 | |
| CARTRIDGE WORK SERVICE | | 6250 INDUSTRY AVE NW | SUITE 105 | | RAMSEY | MN | 55303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTRIDGE WORK SERVICE | | SUITE 105 | | | RAMSEY | MN | 55303 | |
| CARTWRIGHT, BARBARA | | 1709 COLUMBINE LN | | | LEANDER | TX | 78641 | |
| CARTWRIGHT, CALEB ELI | | ADDRESS REDACTED | | | | | | |
| CARTWRIGHT, DENNIS | | 1125 FULLER AVE | | | BIG RAPIDS | MI | 49307-2150 | |
| CARTWRIGHT, DERRICK AARON | | ADDRESS REDACTED | | | | | | |
| CARTWRIGHT, DERRICK AARON | | AVENEL BLVD | 6300 | | NORTH WALES | PA | 19454 | |
| CARTWRIGHT, DIONTE JAMAHL | | ADDRESS REDACTED | | | | | | |
| CARTWRIGHT, DUSTIN SETH | | ADDRESS REDACTED | | | | | | |
| CARTWRIGHT, EMMA VICTORIA | | ADDRESS REDACTED | | | | | | |
| CARTWRIGHT, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| CARTWRIGHT, KATHRYN ANNE | | 3169 EASTWIND COURT | | | CROWN POINT | IN | 46307 | |
| CARTWRIGHT, KYLA LENELL | | 1736 E DUANE | | | KANKAKEE | IL | 60901 | |
| CARTWRIGHT, KYLA LENELL | | ADDRESS REDACTED | | | | | | |
| CARTWRIGHT, NATE | | ADDRESS REDACTED | | | | | | |
| CARTWRIGHT, ROBERT | | 1675 SHORELINE DR | | | HARTLAND | MI | 48353 | |
| CARTWRIGHT, RYAN | | 1807 OAK TREE CIRCLE | | | PEARLAND | TX | 77581 | |
| CARTWRIGHT, RYAN R | | ADDRESS REDACTED | | | | | | |
| CARTWRIGHT, STEPHEN MATTHEW | | 6008 GEORGETOWN CT | | | NORFOLK | VA | 23502 | |
| CARTWRIGHT, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARTWRIGHT, STRADYNE | | ADDRESS REDACTED | | | | | | |
| CARTY IV, IRVIN H | | ADDRESS REDACTED | | | | | | |
| CARTY TONGE, ALBERT | | ADDRESS REDACTED | | | | | | |
| CARTY TONGE, EDWIN | | 22 CHAPMAN ST | | | WATERTOWN | MA | 02472 | |
| CARTY TONGE, EDWIN | | ADDRESS REDACTED | | | | | | |
| CARTY, BEATRICE | | ADDRESS REDACTED | | | | | | |
| CARTY, CALVIN JAMES | | ADDRESS REDACTED | | | | | | |
| CARTY, CRYSTAL GAIL | | ADDRESS REDACTED | | | | | | |
| CARTY, DENNIS CLAYTON | | ADDRESS REDACTED | | | | | | |
| CARTY, EYDIE | | 532 E KING ST | | | CHAMBERSBURG | PA | 17201-1702 | |
| CARTY, JOSEPH | | 313 ELLICOTT ST | | | ROCHESTER | NY | 14619-2019 | |
| CARTY, NOEL | | ADDRESS REDACTED | | | | | | |
| CARUANA, DAVID MILES | | 8711 5TH AVE | 2R | | BROOKLYN | NY | 11209 | |
| CARUANA, JOSEPH VINCENT | | 20 OLD FARMERS LANE | | | STATEN ISLAND | NY | 10304 | |
| CARUANA, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| CARUBBA ENGINEERING | | 1018 CENTRAL AVE STE 200 | | | METAIRIE | LA | 70001 | |
| CARUBIO, EDMOND UNIRA | | ADDRESS REDACTED | | | | | | |
| CARULLI, JOHN | | 272 CURRIER DR | | | ORANGE | CT | 06477-2920 | |
| CARUSI, RYAN ANTHONY | | 25885 MCCRORY LN | | | SOUTH LYON | MI | 48178 | |
| CARUSI, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARUSO APPRAISER, FRANK A | | 902 BIG OAK RD | | | YARDLEY | PA | 19067 | |
| CARUSO, JEROME CHRISTOPHE | | 14931 BELMONT PL | | | CEDAR LAKE | IN | 46303 | |
| CARUSO, JEROME CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CARUSO, JOE PATRICK | | ADDRESS REDACTED | | | | | | |
| CARUSO, JON GABRIEL | | ADDRESS REDACTED | | | | | | |
| CARUSO, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARUSO, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARUSO, NICHOLAS | | 10 SIOUX DR | | | COMMACK | NY | 11725 | |
| CARUSO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CARUSO, PAUL | | ADDRESS REDACTED | | | | | | |
| CARUSO, RICCARDO ANTHONY | | 81 WOODLAWN AVE | | | WALTHAM | MA | 02451 | |
| CARUSO, RICCARDO ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARUSO, RITA | | 40 AUTUMN RIVER LANE | | | OGUNQUIT | ME | 03907 | |
| CARUSO, ROBERT | | 2504 AMBLING CIR | | | CROFTON | MD | 21114 | |
| CARUSO, STEPHANE LYNN | | ADDRESS REDACTED | | | | | | |
| CARUSO, TODD M | | 54 GEDNEY RD | | | LAWRENCEVILLE | NJ | 08648 | |
| CARUSONE, JASON ANDREW | | 500 LOOKOUT CT | | | SLINGERLANDS | NY | 12159 | |
| CARUSONE, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| CARUTHERS & ASSOCIATES INC | | 2075 MADISON AVE 4 | | | MEMPHIS | TN | 38104 | |
| CARUTHERS SR, DOUGAN B | | 310 BENDER AVE | | | HUMBLE | TX | 77338 | |
| CARUTHERS, CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CARUTHERS, JAMES R JR | | 1814 10TH AVE N | | | NASHVILLE | TN | 37208-1528 | |
| CARUTHERS, KATHY | | 6331 HOLDEN MILLS | | | SPRING | TX | 77389 | |
| CARUTHERS, KATHY | | ADDRESS REDACTED | | | | | | |
| CARUTHERS, MATTHEW | | 134 FAUST DR | | | GULFPORT | MS | 39503 | |
| CARUTHERS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARUTHERS, PATRICK | | 204 CHESTERTON CT | | | MADISON | TN | 37115 | |
| CARUTHERS, RAYMOND | | 4916 ALGONQUIN TRAIL | | | ANTIOCH | TN | 37013 | |
| CARUTHERS, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| CARVAJAL, ANGEL | | 5541 RUTLEDGE DR | | | THE COLONY | TX | 75056 | |
| CARVAJAL, ANGELY YOVANNA | | ADDRESS REDACTED | | | | | | |
| CARVAJAL, BENJAMIN RICARDO | | ADDRESS REDACTED | | | | | | |
| CARVAJAL, CAROLINA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARVAJAL, CAROLINE | | ADDRESS REDACTED | | | | | | |
| CARVAJAL, DAVID | | ADDRESS REDACTED | | | | | | |
| CARVAJAL, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CARVAJAL, JOHN P | | ADDRESS REDACTED | | | | | | |
| CARVAJAL, MARK ARIEL | | ADDRESS REDACTED | | | | | | |
| CARVAJAL, RYAN CRAIG | | ADDRESS REDACTED | | | | | | |
| CARVALHO MENDONCA, VINICIUS | | 159 MAIN ST APT 38B | | | STONEHAM | MA | 02180 | |
| CARVALHO MENDONCA, VINICIUS | | ADDRESS REDACTED | | | | | | |
| CARVALHO, ADRIANA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CARVALHO, DEREK DAVID | | ADDRESS REDACTED | | | | | | |
| CARVALHO, FREDERICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARVALHO, JEFFREY | | 521 CASHEW CT | | | SAN RAMON | CA | 94583 | |
| CARVALHO, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| CARVALLO, JELIO | | 1640 WORCESTER RD | | | FRAMINGHAM | MA | 01702 | |
| CARVAN, KHALED | | ADDRESS REDACTED | | | | | | |
| CARVEL, NICHOLAS | | 5827 FACULTY AVE | | | LAKEWOOD | CA | 00009-0712 | |
| CARVEL, NICHOLAS V | | ADDRESS REDACTED | | | | | | |
| CARVELL, FELICIA JULIEANN | | ADDRESS REDACTED | | | | | | |
| CARVELL, PATRICK | | 1130 PARK VIEW PLACE | | | WOODLAND PK | CO | 80863 | |
| CARVELL, PATRICK B | | ADDRESS REDACTED | | | | | | |
| CARVENTES, ALEJANDR | | 1771 GARVEN AVE | | | RICHMOND | CA | 94801 | |
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 98072 | |
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 980720137 | |
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 98072-0137 | |
| CARVER DARDEN KORETZKY ET AL | | 1100 POYDRAS ST STE 2700 | | | NEW ORLEANS | LA | 70163 | |
| CARVER ELEMENTARY SCHOOL | | 1110 W LEIGH ST | | | RICHMOND | VA | 23220 | |
| CARVER EVELYN E | | 2410 GRANT AVE B | | | REDONDO BEACH | CA | 90278 | |
| CARVER, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| CARVER, DAVID | | 2920 N 2ND ST | | | BROKEN ARROW | OK | 74012-8251 | |
| CARVER, DYLAN RYNE | | ADDRESS REDACTED | | | | | | |
| CARVER, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| CARVER, JAMES JR | | 3426 SHAGBARK CIR | | | CLARKSVILLE | TN | 37043-3827 | |
| CARVER, JAMES TOBIAS | | 414 EAST END AVE | | | BEAVER | PA | 15009 | |
| CARVER, JAMES TOBIAS | | ADDRESS REDACTED | | | | | | |
| CARVER, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CARVER, KRISTEN | | ADDRESS REDACTED | | | | | | |
| CARVER, LARRY | | ADDRESS REDACTED | | | | | | |
| CARVER, LEE J | | ADDRESS REDACTED | | | | | | |
| CARVER, LEONARD D | | ADDRESS REDACTED | | | | | | |
| CARVER, MATTHEW ERIC | | 3240 WINCH RD | | | SPRINGFIELD | IL | 62707 | |
| CARVER, RALPH | | 4546 B10 EL CAMINO REAL NO 168 | | | LOS ALTOS | CA | 94022 | |
| CARVER, RALPH P | | ADDRESS REDACTED | | | | | | |
| CARVER, ROSALIND MARIE | | ADDRESS REDACTED | | | | | | |
| CARVER, ROY R | | 185 WOODSTREAM PL NE | | | CLEVELAND | TN | 37312-4573 | |
| CARVER, SCOTT A | | ADDRESS REDACTED | | | | | | |
| CARVER, THOMAS | | 10302 RESIDENT CIRCLE | | | CARY | NC | 27519 | |
| CARVER, THOMAS | | ADDRESS REDACTED | | | | | | |
| CARVER, TIKISHA | | ADDRESS REDACTED | | | | | | |
| CARVER, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARVILL ELECTRONICS INC | | 2622 ROUTE 112 | | | MEDFORD | NY | 11763 | |
| CARVIN, ALYSSA ASHEIGH | | ADDRESS REDACTED | | | | | | |
| CARWALL, DESTINY SADE | | ADDRESS REDACTED | | | | | | |
| CARWIN, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| CARWISE, BRANNON RASHAD | | ADDRESS REDACTED | | | | | | |
| CARY AWARDS | | 1241C BUCK JONES RD | | | RALEIGH | NC | 27606 | |
| CARY, ADRIAN | | 513 SOUTH HARRISON ST NO D | | | RICHMOND | VA | 23220-6139 | |
| CARY, AMANDA | | 685 BELLI WAY | | | RENO | NV | 00008-9502 | |
| CARY, AMANDA LEIGH | | 732 JUPITER HILLS CT | | | ARNOLD | MD | 21012 | |
| CARY, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| CARY, BRAD | | HIGHWAY 42 | | | EVERGREEN | AL | 36401-0000 | |
| CARY, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| CARY, LEVON LEONARD | | ADDRESS REDACTED | | | | | | |
| CARY, RENEE | | 420 8TH ST | | | DONORA | PA | 15033 | |
| CARY, RENEE M | | ADDRESS REDACTED | | | | | | |
| CARY, S | | 5635 CONDON LN | | | HOUSTON | TX | 77053-3503 | |
| CARY, TOWN OF | | 316 N ACADEMY ST | REVENUE COLLECTOR | | CARY | NC | 27513 | |
| CARY, TOWN OF | | CARY TOWN OF | PO BOX 8049 | COLLECTION DIVISION | CARY | NC | 27512-8049 | |
| CARY, TOWN OF | | PO BOX 8049 | COLLECTION DIVISION | | CARY | NC | 27512-8049 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY STE 134 | C/O BUCKLEY SHULER PROPERTIES | | ATLANTA | GA | 30354 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY | | | ATLANTA | GA | 30354 | |
| CARZO, BERNADIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAS | | 10303 CROWN POINT AVE | | | OMAHA | NE | 68134-1061 | |
| CAS | | PO BOX 6183 | | | OMAHA | NE | 681060183 | |
| CAS | | PO BOX 6183 | | | OMAHA | NE | 68106-0183 | |
| CAS ENGRAVING & STAMPING | | 1612 N BENT TREE TRAIL | | | GRAND PRAIRIE | TX | 75052 | |
| CASA FLORES INC | | 232 YALE AVE | P O BOX 340 | | CLAREMONT | CA | 91711-0340 | |
| CASA FLORES INC | | P O BOX 340 | | | CLAREMONT | CA | 91711 | |
| CASA MEXICO | | 4076 EAST AVE | | | LIVERMORE | CA | 945504941 | |
| CASA MEXICO | | 4076 EAST AVE | | | LIVERMORE | CA | 94550-4941 | |
| CASABIANCA, MICHAEL JAMES | | 29 TALEGA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CASABONA, JENNIFER | | 59 FOREST HILLS WAY | | | CEDAR GROVE | NJ | 07009 | |
| CASABONA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CASABURRI, ANDREW JOHN | | 210 35TH ST | | | LINDENHURST | NY | 11757 | |
| CASADA, RICHARD GLEN | | ADDRESS REDACTED | | | | | | |
| CASADO, ALLEN | | 48 FRENCH ST | 3 | | METHUEN | MA | 01844 | |
| CASADO, ALLEN | | ADDRESS REDACTED | | | | | | |
| CASADO, DAVID STEVEN | | ADDRESS REDACTED | | | | | | |
| CASADO, JENNIPHER N | | ADDRESS REDACTED | | | | | | |
| CASADO, JOHN EMIL | | ADDRESS REDACTED | | | | | | |
| CASADO, SY | | 820 NW 20 AVE | | | MIAMI | FL | 33125 | |
| CASADO, SY | | ADDRESS REDACTED | | | | | | |
| CASADONTE, LANE | | 3321 HARD ROCK CT | | | RICHMOND | VA | 23230 | |
| CASADOS CSR, FREDDY J | | 401 W BELKNAP | | | FORT WORTH | TX | 761967220 | |
| CASADOS CSR, FREDDY J | | 401 W BELKNAP | | | FORT WORTH | TX | 76196-7220 | |
| CASADOS, PATRICK A | | 6041 S VALDAI WAY | | | AURORA | CO | 80015-6662 | |
| CASADOS, TAMMY RENEE | | 1245 S RALIEGH | | | DENVER | CO | 80219 | |
| CASADOS, TAMMY RENEE | | ADDRESS REDACTED | | | | | | |
| CASAFRANCISCO, RALPH ANDREW | | ADDRESS REDACTED | | | | | | |
| CASAGRON, STEVE | | 371 MARKET ST | | | ROCKLAND | MA | 02370 | |
| CASALANO, CARL | | 8295 WINDERMERE DR | | | PASADENA | MD | 21122 | |
| CASALDI, AMIE | | 520 C ISABEL CT | | | EDWARDSVILLE | PA | 18704 | |
| CASALDI, AMIE | | ADDRESS REDACTED | | | | | | |
| CASALE ELECTRIC | | PO BOX 3219 | | | NORTH ATTLEBORO | MA | 02761 | |
| CASALE MEDIA INC | | 74 WINGOLD AVE | | | TORONTO | ON | M6B 1P5 | CAN |
| CASALE, AMY LEIGH | | 4888 SPRUCE ST | | | MAYS LANDING | NJ | 08330 | |
| CASALE, AMY LEIGH | | ADDRESS REDACTED | | | | | | |
| CASALE, DAVID | | 6 GORDAL LANE | | | CORAM | NY | 11727 | |
| CASALE, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| CASALE, PHILIP ANTHONY | | 4661 E VILLA MARIA DR | | | PHOENIX | AZ | 85032 | |
| CASALE, PHILIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASALINOVA, JULIA | | 428 CENTRE ST | | | READING | PA | 19605-0000 | |
| CASALINOVA, JULIA ELENA | | ADDRESS REDACTED | | | | | | |
| CASALLAS, RYAN GABRIEL | | 702 BANCROFT PL | | | PARAMUS | NJ | 07652 | |
| CASALLAS, RYAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| CASALLAS, TIMOTHY MATTHEW | | 61 55 98ST | ST F | | REGO PARK | NY | 11374 | |
| CASALLAS, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | |
| CASALS, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| CASAMENTO, MICHAEL EVAN | | 2831 GERVAIS ST | | | COLUMBIA | SC | 29204 | |
| CASAMENTO, MICHAEL EVAN | | ADDRESS REDACTED | | | | | | |
| CASANA, JOE | | 10618 BECKFIELD DR | | | HOUSTON | TX | 77099 | |
| CASANA, JOE | | ADDRESS REDACTED | | | | | | |
| CASANAS, ANTHONY | | 318 HOFFMAN ST | | | COLMA | CA | 94014-0000 | |
| CASANAS, ANTHONY ANGELES | | ADDRESS REDACTED | | | | | | |
| CASANOLA, MAGALY | | 134 E 14TH ST | | | HIALEAH | FL | 33010-3544 | |
| CASANOVA, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | |
| CASANOVA, BRYAN | | ADDRESS REDACTED | | | | | | |
| CASANOVA, KARLA | | 3645 WELLBORN RD | 723 | | BRYAN | TX | 77801 | |
| CASANOVA, KARLA | | ADDRESS REDACTED | | | | | | |
| CASANOVA, MICHAEL JULIAN | | ADDRESS REDACTED | | | | | | |
| CASANOVA, MICKEY AARON | | ADDRESS REDACTED | | | | | | |
| CASAR, JIM | | ADDRESS REDACTED | | | | | | |
| CASARA, JOSHUA GIOVANNI | | ADDRESS REDACTED | | | | | | |
| CASARELLA, GIUSEPPE | | 13550 MEADOW CT | | | HUGHESVILLE | MD | 20637 | |
| CASAREZ III, JOSE | | ADDRESS REDACTED | | | | | | |
| CASAREZ JR, JOSE | | 6530 AMBLING | | | SAN ANTONIO | TX | 78238 | |
| CASAREZ JR, JOSE | | ADDRESS REDACTED | | | | | | |
| CASAREZ, ARES JOE | | ADDRESS REDACTED | | | | | | |
| CASAREZ, EBONY N | | ADDRESS REDACTED | | | | | | |
| CASAREZ, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASAREZ, JERRY | | 9807 ANZAC AVE | | | LOS ANGELES | CA | 90002 | |
| CASAREZ, JESUS CONRADO | | 2121 E GRAND AVE UNIT 58 | | | ESCONDIDO | CA | 92027 | |
| CASAREZ, JESUS CONRADO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASAREZ, MARTIN | | ADDRESS REDACTED | | | | | | |
| CASAREZ, ROSEMARY IRENE | | 2909 FREDRICKSBURG RD | APT 101 | | SAN ANTONIO | TX | 78201 | |
| CASAREZ, ROSEMARY IRENE | | ADDRESS REDACTED | | | | | | |
| CASAREZ, SAMANTHA MADISON | | ADDRESS REDACTED | | | | | | |
| CASARONA, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| CASARRUBIAS, VIVIANA | | 82 786 LEXINGTON AVE | | | INDIO | CA | 92201 | |
| CASARRUBIAS, VIVIANA | | ADDRESS REDACTED | | | | | | |
| CASAS, MARICELA | | ADDRESS REDACTED | | | | | | |
| CASAS, MATT | | 1603 BAY BERRY LANE | | | SEABROOK | TX | 77586 | |
| CASAS, MATT | | ADDRESS REDACTED | | | | | | |
| CASAS, MICHELLE | | ADDRESS REDACTED | | | | | | |
| CASAS, NICOLAS CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CASAS, OCTAVIO | | 7722 BAUGHMAN | | | AMARILLO | TX | 79121-0000 | |
| CASAS, OCTAVIO JR | | ADDRESS REDACTED | | | | | | |
| CASAS, RIGOBERTO | | ADDRESS REDACTED | | | | | | |
| CASAS, RODERICK FLORES | | 778 JOANNA DR | | | SAN DIEGO | CA | 92114 | |
| CASAS, RODERICK FLORES | | ADDRESS REDACTED | | | | | | |
| CASAS, WILLIAM NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CASASANTA, FRANK VINCENT | | 125 PENNY LANE | | | TORRINGTON | CT | 06790 | |
| CASASANTA, FRANK VINCENT | | ADDRESS REDACTED | | | | | | |
| CASASNOVAS, JACE C | | ADDRESS REDACTED | | | | | | |
| CASASOLA, ALVARO ALFREDO | | ADDRESS REDACTED | | | | | | |
| CASASOLA, EMILY | | 12444 SAYRE LN | | | SYLMAR | CA | 91342 | |
| CASASOLA, EMILY VERALY | | ADDRESS REDACTED | | | | | | |
| CASASOLA, MARVIN | | ADDRESS REDACTED | | | | | | |
| CASAUBON, JUSTIN AARON | | 1000 HONEYSUCKLE DR | | | LEANDER | TX | 78641 | |
| CASAUBON, JUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| CASAVANT, ABNER | | 270 COUNTY RD 437 | | | ATHENS | TN | 37303-6500 | |
| CASAVANT, GREGORY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CASAYURAN, VIRGINA LOUISE | | 273 S 7TH ST | | | COLTON | CA | 92324 | |
| CASAYURAN, VIRGINA LOUISE | | ADDRESS REDACTED | | | | | | |
| CASAZZA, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| CASBON SERVICENTER INC | | 207 NICKLE PLATE | | | VALPARAISO | IN | 46383 | |
| CASBORNE, BRANDON SPAULDING | | ADDRESS REDACTED | | | | | | |
| CASBY, HARRY S JR | | 221 W OCEAN VIEW AVE APT 5 | | | NORFOLK | VA | 23503-1531 | |
| CASCADDAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| CASCADE APPLIANCE | | 205 N FIRST ST | | | STAYTON | OR | 97383 | |
| CASCADE APPLIANCE | | 4745 EL CEDRO ST NE | | | SALEM | OR | 97305 | |
| CASCADE APPRAISAL LLC | | PO BOX 6187 | | | BELLEVUE | WA | 98008 | |
| CASCADE AUDIO ENGINEERING | | 19135 KIOWA RD | | | BEND | OR | 97702 | |
| CASCADE CLEAR WATER CO | | 1600 PORT DR | | | BURLINGTON | WA | 98233 | |
| CASCADE CLEAR WATER CO | | PO BOX 326 | 1600 PORT DR | | BURLINGTON | WA | 98233 | |
| CASCADE COLLECTIONS INC | | PO BOX 3166 | | | SALEM | OR | 97302 | |
| CASCADE ELECTRONICS | | 1601 S E 11TH AVE | | | PORTLAND | OR | 97214 | |
| CASCADE EQUIPMENT REPAIR | | PO BOX 8957 | | | LACEY | WA | 98500 | |
| CASCADE JANITORIAL | | 10425 29TH AVE SE | | | EVERETT | WA | 98208 | |
| CASCADE JANITORIAL | | PO BOX 671 | | | EVERETT | WA | 98206 | |
| CASCADE MEDICAL ASSOCIATES | | PO BOX 825 | | | SPRINGFIELD | OR | 974770141 | |
| CASCADE MEDICAL ASSOCIATES | | PO BOX 825 | | | SPRINGFIELD | OR | 97477-0141 | |
| CASCADE MEDICAL CENTER | | 1233 EDGEWATER NW | INDUSTRIAL MEDICAL CENTER | | SALEM | OR | 97304 | |
| CASCADE MEDICAL CENTER | | INDUSTRIAL MEDICAL CENTER | | | SALEM | OR | 97304 | |
| CASCADE NATURAL GAS | | P O  BOX 34344 | | | SEATTLE | WA | 98124-1344 | |
| CASCADE NATURAL GAS CORP | | PO BOX 24463 | | | SEATTLE | WA | 981240463 | |
| CASCADE NATURAL GAS CORP | | PO BOX 24463 | | | SEATTLE | WA | 98124-0463 | |
| CASCADE NATURAL GAS CORP | | PO BOX 34344 | | | SEATTLE | WA | 981241344 | |
| CASCADE NATURAL GAS CORP | | PO BOX 34344 | | | SEATTLE | WA | 98124-1344 | |
| CASCADE OCCUPATIONAL MEDICINE | | 15862 SW 72ND AVE 200 | | | PORTLAND | OR | 97224 | |
| CASCADE PACIFIC INTERNATIONAL | | 11918 SE DIVISION | SUITE 310 | | PORTLAND | OR | 97266 | |
| CASCADE PACIFIC INTERNATIONAL | | SUITE 310 | | | PORTLAND | OR | 97266 | |
| CASCADE PRINTING | | 6504 28TH ST SE STE A | | | GRAND RAPIDS | MI | 49546-6929 | |
| CASCADE RENTAL CENTER | | 4797 CASCADE RD | | | GRAND RAPIDS | MI | 49546-3765 | |
| CASCADE STATIONERY | | 563 N MARKET | | | CHEHALIS | WA | 98532 | |
| CASCADE SUBSCRIPTION SERVICE | | PO BOX 75327 | | | SEATTLE | WA | 98125-0327 | |
| CASCADES BOTTLED WATER CO INC | | 188 WEALTHY SW | | | GRAND RAPIDS | MI | 49503 | |
| CASCHETTO, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| CASCIATO, STEVEN VICTOR | | ADDRESS REDACTED | | | | | | |
| CASCIO, SAMUAL SETH | | ADDRESS REDACTED | | | | | | |
| CASCO | | FILE 7038 | | | LOS ANGELES | CA | 90074-7038 | |
| CASCO CALIFORNIA COMMERCAIL | | PO BOX 94234 | | | SEATTLE | WA | 981246534 | |
| CASCO CALIFORNIA COMMERCAIL | | PO BOX 94234 | | | SEATTLE | WA | 98124-6534 | |
| CASCO CORPORATION | | 10877 WATSON RD | | | ST LOUIS | MO | 63127 | |
| CASCO EQUIPMENT CORP | | 4141 FLAT ROCK DR | | | RIVERSIDE | CA | 92505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCO, CARLOS | | 1546 T ST | | | SPRINGFIELD | OR | 97477 | |
| CASCO, NANCY | | 1331 40TH ST | | | EMERYVILLE | CA | 94608-3673 | |
| CASCOLAN, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| CASDORPH, JARED BRENT | | ADDRESS REDACTED | | | | | | |
| CASE & CO INC, GARY W | | PO BOX 998 | | | LYNCHBURG | VA | 24505 | |
| CASE CASARD | | PO BOX 847 | | | HIGH POINT | NC | 27261 | |
| CASE INC, SUSAN W | | 917 GLENNEYRE ST 7 | | | LAGUNA BEACH | CA | 92651 | |
| CASE LAND SURVEYING INC | | 2859 GUNDRY AVE | | | SIGNAL HILL | CA | 90806 | |
| CASE LOGIC ASIA PACIFIC | | STE 783 7TH FL HITEC | HK INTL TRADE CTR 1 TRADEMART | | KOWLOON BAY | | | HKG |
| CASE LOGIC INC | | 6303 DRY CREEK PARKWAY | | | LONGMONT | CA | 80503-7294 | |
| CASE LOGIC INC | CHRISTINE MATHIAS | 6303 DRY CREEK PARKWAY | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | CHRISTINE MORRIS | 6303 DRY CREEK PARKWAY | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | | 6303 DRY CREEK PKY | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | | THULE ORGANIZATION SOLUTIONS | DEPT CH 19134 | | PALATINE | IL | 60055-9134 | |
| CASE PAPER | | 1401 TAR HEEL RD | | | CHARLOTTE | NC | 28208 | |
| CASE, ADAM | | ADDRESS REDACTED | | | | | | |
| CASE, BEN | | 212 SUMMIT AVE | | | CHARLOTTE | NC | 00282-6245 | |
| CASE, CHEVE E | | ADDRESS REDACTED | | | | | | |
| CASE, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| CASE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| CASE, DOMINIQUE NICOLE | | ADDRESS REDACTED | | | | | | |
| CASE, DUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| CASE, ELAINE | | 1537 OLDBURY RD | | | MIDLOTHIAN | VA | 23113 | |
| CASE, ELAINE R | | ADDRESS REDACTED | | | | | | |
| CASE, ERIC | | LOC NO 0367 PETTY CASH | 208 MAURIN RD | | CHEHALIS | WA | 98532 | |
| CASE, EVAN CARLSON | | ADDRESS REDACTED | | | | | | |
| CASE, FRANK | | 11969 POMERING RD | | | DOWNEY | CA | 90242-0000 | |
| CASE, FRANK JAMES | | ADDRESS REDACTED | | | | | | |
| CASE, GREGORY | | 6285 ALTURA AVE | | | LA CRESCENTA | CA | 91214 | |
| CASE, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| CASE, JOHN | | 41 FRIENDSHIP DR | | | SALEM | NH | 03079 | |
| CASE, JONATHON ANDREW | | ADDRESS REDACTED | | | | | | |
| CASE, JOSH WESLEY | | ADDRESS REDACTED | | | | | | |
| CASE, MATTHEW W | | 10566 SHERMAN DR | | | EDEN PRAIRIE | MN | 55347 | |
| CASE, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| CASE, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| CASE, MIKE | | NP | | | ANTIOCH | CA | 94531 | |
| CASE, RHEA | | 4153 58TH ST NORTH | | | KENNETH CITY | FL | 33709-6034 | |
| CASE, RHEA LYNN | | ADDRESS REDACTED | | | | | | |
| CASE, RICHARD | | 8103 SIMFIELD RD | | | DUBLIN | OH | 43016 | |
| CASE, RICHARD | | ADDRESS REDACTED | | | | | | |
| CASE, RICHARD L | | 212 DYER ST | | | JOHNSON CITY | TN | 37601-5850 | |
| CASE, ROBERT EDWARD | | 383 THOMAS ST | | | PHILLIPSBURG | NJ | 08865 | |
| CASE, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| CASE, TOM | | 202 WATER WHEEL WAY | | | COLUMBIA | SC | 29229-0000 | |
| CASE, VALERIE | | 396 ELM ST APT 2 | | | GARDNER | MA | 01440-0000 | |
| CASE, WESLEY | | 36 PINE ST APT 2 | | | CONCORD | NH | 03301 | |
| CASE, WESLEY | | ADDRESS REDACTED | | | | | | |
| CASEIRO, RUI O | | ADDRESS REDACTED | | | | | | |
| CASELDIEN, SEANNA | | 123 WOODLAND DR | | | GREENVILLE | SC | 29617 | |
| CASELLA, ALFIO | | ADDRESS REDACTED | | | | | | |
| CASELLA, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CASELLA, JOSEPH | | 2264 CASTLEGATE DR N APT 732 | | | CASTLE ROCK | CO | 80108-8338 | |
| CASELLA, VINCENT JAMES | | 4211 WILLOWOOD LANE | | | LANTANA | FL | 33462 | |
| CASELY, TOM | | 2930 COLORADO | APT  D19 | | SANTA MONICA | CA | 90404 | |
| CASEQUIN, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| CASEROTTI, MICHAEL | | 1230 NORTH LBJ DR | | | SAN MARCOS | TX | 78666 | |
| CASEROTTI, MICHAEL CHASE | | ADDRESS REDACTED | | | | | | |
| CASES BY SOURCE INC | | 201 MCKEE DR | | | MAHWAH | NJ | 07430 | |
| CASETEK | | 28065 AVE STANFORD | | | VALENCIA | CA | 91355 | |
| CASEY APPLIANCE REPAIR | | 609 ELM | | | GRAHAM | TX | 76450 | |
| CASEY APPLIANCES | | 7158 S W 47TH ST | | | MIAMI | FL | 33155 | |
| CASEY CHEVROLET GEO BUICK | | P O BOX 6014 | | | NEWPORRT NEWS | VA | 23606 | |
| CASEY CHEVROLET GEO BUICK | | RT 17 & JEFFERSON AVE | P O BOX 6014 | | NEWPORRT NEWS | VA | 23606 | |
| CASEY DOOR CO, THE | | 5614 E POWHATTAN AVE | | | TAMPA | FL | 33610 | |
| CASEY INC, JOHN R | | 300 STATION ST | | | CRANSTON | RI | 029101300 | |
| CASEY INC, JOHN R | | 300 STATION ST | | | CRANSTON | RI | 02910-1300 | |
| CASEY JR, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| CASEY LEONARD | LEONARD CASEY | 13107 WESTERN CIR | | | BAYONET POINT | FL | 34667-2824 | |
| CASEY, ANDREW | | 1319 MAGNOLIA POINTE BLVD | | | GLEN ALLEN | VA | 23059 | |
| CASEY, ANDREW B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASEY, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| CASEY, BENJAMIN FRANCIS | | ADDRESS REDACTED | | | | | | |
| CASEY, BRANDON R | | 331 EAST 9TH AVE | 11 | | HOMESTEAD | PA | 15120 | |
| CASEY, CAITLYN ROSE | | ADDRESS REDACTED | | | | | | |
| CASEY, CARRIE L | | 1002 WILLIAMSBURG RD | | | LANCASTER | PA | 17603-7103 | |
| CASEY, CHARLENE | | 38 HIGHLAND AVE | | | TAUNTON | MA | 02780 | |
| CASEY, CHARLENE A | | ADDRESS REDACTED | | | | | | |
| CASEY, CHRISTINE W | | 2320 WILLIAMS ST | | | RICHMOND | VA | 23228 | |
| CASEY, CHRISTINE W | | ADDRESS REDACTED | | | | | | |
| CASEY, CHRISTOPHER JAMES | | 23421 BEATRICE AVE | | | PORT CHARLOTTE | FL | 33980 | |
| CASEY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| CASEY, CHRISTOPHER MICHAEL | | 38952 POLO CLUB DR 102 | | | FARMINGTON HILLS | MI | 48335 | |
| CASEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASEY, COLIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CASEY, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| CASEY, DANIELLA ERIN | | ADDRESS REDACTED | | | | | | |
| CASEY, DAVID E | | ADDRESS REDACTED | | | | | | |
| CASEY, DENEEN M | | ADDRESS REDACTED | | | | | | |
| CASEY, GLENN J | | ADDRESS REDACTED | | | | | | |
| CASEY, GUTHRIE | | 12256 120TH AVE NE 235 | | | KIRKLAND | WA | 98034-6905 | |
| CASEY, JASON | | 100 JOE BURL LN | | | LONGVIEW | TX | 75603 | |
| CASEY, JASON B | | ADDRESS REDACTED | | | | | | |
| CASEY, JASPER | | 420 HATHWAY AVE APT C | | | SAN LUIS OBISPO | CA | 00009-3405 | |
| CASEY, JASPER | | ADDRESS REDACTED | | | | | | |
| CASEY, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| CASEY, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| CASEY, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CASEY, JESSE ROBERT | | 11708 MIRADA CT | | | BURNSVILLE | MN | 55337 | |
| CASEY, JIMMY PATRICK | | ADDRESS REDACTED | | | | | | |
| CASEY, KEVIN MICHAEL | | 29 CHESTNUT ST | | | STONEHAM | MA | 02180 | |
| CASEY, KEVIN TYLER | | 810 OAKMILL DR | | | ABINGDON | MD | 21009 | |
| CASEY, KEVIN TYLER | | ADDRESS REDACTED | | | | | | |
| CASEY, KEWANNA UGASIA | | 436 GRANT AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| CASEY, KEWANNA UGASIA | | ADDRESS REDACTED | | | | | | |
| CASEY, KRIS J | | 95 BEECH ST | | | TEWKSBURY | MA | 01876 | |
| CASEY, MARC ANTHONY | | 136 PINE ST | | | WEST SPRINGFIELD | MA | 01089 | |
| CASEY, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASEY, MICHAEL | | 572 FIR PLACE | | | OCEANSIDE | NY | 11572-0000 | |
| CASEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASEY, MICHAEL AUSTIN | | 26 FRENCHES GROVE RD | | | ANDOVER | NJ | 07821 | |
| CASEY, NAOMI | | 7428 S 15TH DR | | | PHOENIX | AZ | 85041 | |
| CASEY, OTIS | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| CASEY, PAUL | | 6 PERULLO LANE | | | SAUGUS | MA | 01906 | |
| CASEY, PETER JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| CASEY, ROBERT E | | ADDRESS REDACTED | | | | | | |
| CASEY, RYAN | | ADDRESS REDACTED | | | | | | |
| CASEY, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| CASEY, SAMUEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CASEY, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | |
| CASEY, STEPHEN FRANCIS | | 9 GREAT PLAIN RD | | | DANBURY | CT | 06811 | |
| CASEY, STEPHEN FRANCIS | | ADDRESS REDACTED | | | | | | |
| CASEY, SUSAN K | | 4485 LANIER CT | | | N FT MYERS | FL | 33903-5815 | |
| CASEY, TERRENCE | | 12671 N 85TH AVE | | | PEORIA | AZ | 85381 | |
| CASEY, THOMAS J | | ADDRESS REDACTED | | | | | | |
| CASEY, TOM C | | 7708 NOLAND RD | | | LENEXA | KS | 66216-3094 | |
| CASEY, TYLER JEROME | | ADDRESS REDACTED | | | | | | |
| CASEY, VOSEN RENEE | | ADDRESS REDACTED | | | | | | |
| CASEY, WILLIAM GERALD | | 4849 WILSHIRE BLVD | | | MOUND | MN | 55364 | |
| CASEY,JR, TIMOTHY | | 135 SOUTH RD | | | PEPPERELL | MA | 01463-0000 | |
| CASEYS CLEANING | | 21516 52ND AVE SE | | | WOODINVILLE | WA | 98072 | |
| CASEYS DISTRIBUTING INC | | 8921 J ST STE 300 | | | OMAHA | NE | 68127 | |
| CASEYS PROFESSIONAL PAINTING | | 110 GLENELL DR | | | WOODSTOCK | GA | 30189 | |
| CASEYVILLE TOWNSHIP | | PO BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM IL | | P O BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASH CONNECTION | | PO BOX 7370 | C/O STEVEN A MENKEN | | BLOOMFIELD HILLS | MI | 48302 | |
| CASH DELIVERY SERVICES,DOUGLAS | | PO BOX 772 | | | FISHERSVILLE | VA | 22939 | |
| CASH FINANCE | | 201 A EAST 6TH ST | | | TULSA | OK | 74119 | |
| CASH LEWIS | | DEPT 7527 | PAYMENT PROCESSING CENTER | | LOS ANGELES | CA | 90088-7527 | |
| CASH LEWIS | | PAYMENT PROCESSING CENTER | | | LOS ANGELES | CA | 900887527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASH LOAN CO | | NO 8 B NORTHWEST | | | ARDMORE | OK | 73401 | |
| CASH RESOURCE MANAGEMENT | | PO BOX 2037 | | | WHEATRIDGE | CO | 80033 | |
| CASH SALVAGE | | 115 HWY 19 N | | | MERIDAN | MS | 39307 | |
| CASH, ADAM M | | ADDRESS REDACTED | | | | | | |
| CASH, ALLENE | | PO BOX 19249 | | | INDIANAPOLIS | IN | 46219-0249 | |
| | | | | | | | | |
| CASH, BRADLEY GERALD | | 3711 MONTEBELLO DR WEST | | | COLORADO SPRINGS | CO | 80918 | |
| CASH, BRADLEY GERALD | | ADDRESS REDACTED | | | | | | |
| CASH, CHARMAIN | | 1255 NW 72ST | | | MIAMI | FL | 33147-0000 | |
| CASH, CHARMAINE D | | ADDRESS REDACTED | | | | | | |
| CASH, CRISTOPHER | | 476 GREYSTONE PARKWAY | | | HIRAM | GA | 30141 | |
| CASH, CYNTHIA | | 8555 W RUSSELL RD | UNIT 1059 | | LAS VEGAS | NV | 891131815 | |
| CASH, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| CASH, EDWARD JERMAINE | | ADDRESS REDACTED | | | | | | |
| CASH, FRANCISC | | 625 NORMANDY LN | | | FORT WORTH | TX | 76179-1030 | |
| CASH, JAMES A | | 115 JIB DR | | | STAFFORD | VA | 22554 | |
| CASH, JAMES A | | ADDRESS REDACTED | | | | | | |
| CASH, JULIE DEE | | ADDRESS REDACTED | | | | | | |
| CASH, KARENDA MIESHA | | 1415 HASSETT AVE | | | SHREVEPORT | LA | 71109 | |
| CASH, KARENDA MIESHA | | ADDRESS REDACTED | | | | | | |
| CASH, KEVIN | | PO BOX 8282 | | | LANCASTER | CA | 93539-8282 | |
| CASH, KEVIN M | | ADDRESS REDACTED | | | | | | |
| CASH, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASH, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CASH, MICHAEL MORGAN | | 106 JUNIPER ST | | | ROME | GA | 30161 | |
| CASH, NATE LEE | | ADDRESS REDACTED | | | | | | |
| CASH, RICKY LEE | | ADDRESS REDACTED | | | | | | |
| CASH, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CASH, SAFIYA TIAWO | | ADDRESS REDACTED | | | | | | |
| CASHATT, JOHN T | | 514 S UNION RD | | | GASTONIA | NC | 28054 | |
| CASHEL, MARK C | | 2207 LAWRENCE RD | | | LAWRENCEVILLE | NJ | 08648 | |
| CASHFLEX ALPHA BETA DATA | | PO BOX 955 | | | LANGHORNE | PA | 190470955 | |
| CASHFLEX ALPHA BETA DATA | | PO BOX 955 | | | LANGHORNE | PA | 19047-0955 | |
| CASHIER OPERATIONS | | AMER EXPRESS CORP GIFT CHEQUE | PO BOX 31556 | | SALT LAKE CITY | UT | 84184-4030 | |
| CASHIER OPERATIONS | | PO BOX 31556 | | | SALT LAKE CITY | UT | 841844030 | |
| CASHIN, EDWARD | | 75 ARCHER AVE | | | PEMBROKE | MA | 02359 | |
| CASHIN, JOSHUA | | 1861 SCHOLAR CIRCLE | | | RALEIGH | NC | 27606-0000 | |
| CASHIN, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| CASHION, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| CASHION, GLORIA L | | ADDRESS REDACTED | | | | | | |
| CASHION, MICHAEL TODD | | ADDRESS REDACTED | | | | | | |
| CASHMAN EQUIPMENT | | 3101 E CRAIG RD | | | N LAS VEGAS | NV | 89030 | |
| CASHMAN PHOTO ENTERPRISES | | 3660 CINDER LN | | | LAS VEGAS | NV | 89103 | |
| CASHMAN, DEVIN THOMAS | | 179 E HURST | | | TROY | MI | 48085 | |
| CASHMAN, DEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| CASHMAN, JOSHUA | | 2345 WOODBRIDGE ST | 346 | | ROSEVILLE | MN | 55113 | |
| CASHMAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CASHMERE TV & ELECTRONICS | | 101 COTTAGE AVE STE E | | | CASHMERE | WA | 98815 | |
| CASHMORE, MARCIA H | | ADDRESS REDACTED | | | | | | |
| CASHS APPLIANCE PARTS | | 5512 OLD WAKE FOREST RD | | | RALEIGH | NC | 27609 | |
| CASHU AUGUSTO | | 1512 N W 58TH AVE | | | MARGATE | FL | 33063-2806 | |
| CASHWELL APPLIANCE PARTS INC | | PO BOX 2549 | | | FAYETTEVILLE | NC | 28302 | |
| CASHWELL REFRIGERATION SVD INC | | 127 SOUTH BROAD ST | | | FAYETTEVILLE | NC | 28301 | |
| CASHWELL, MARKUS ANDERSON | | ADDRESS REDACTED | | | | | | |
| CASIAN, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| CASIANO, DESMON ANDRE | | ADDRESS REDACTED | | | | | | |
| CASIANO, ELVA | | 50 ISLANDVIEW | | | DORCHESTER | MA | 02125 | |
| CASIANO, JULIO | | 549 PIEDMONT ST | | | WATERBURY | CT | 06706 | |
| CASIANOS, GEORGE | | 4512 GREENDELL RD | | | CHESAPEAKE | VA | 23321 | |
| CASIAS, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| CASIAS, MICHAEL ADRIAN | | ADDRESS REDACTED | | | | | | |
| CASIAS, STEVEN | | 4730 CAMBRAY | | | SAN ANTONIO | TX | 78229 | |
| CASIECHITTY, ANTHONY TORRES | | ADDRESS REDACTED | | | | | | |
| CASIELLES JR, JOSE FELIPE | | ADDRESS REDACTED | | | | | | |
| CASIL, MATTHEW | | 18713 40TH AVE WEST | | | LYNNWOOD | WA | 98037-0000 | |
| CASIL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CASILLAN, CHAD ELIZAGA | | ADDRESS REDACTED | | | | | | |
| CASILLAN, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CASILLAS GREGORIO V | | 11002 BELFAIR ST | | | NORWALK | CA | 90650 | |
| CASILLAS, ANA MARIA | | 6336 ROCKHAVEN DR | | | FORT WORTH | TX | 76179 | |
| CASILLAS, ANGEL LUIS | | 11 DELANO AVE | | | YONKERS | NY | 10704 | |
| CASILLAS, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASILLAS, ANTHONY CARLOS | | 1110 SCOOTER CT | | | NEWMAN | CA | 95360 | |
| CASILLAS, ANTHONY CARLOS | | ADDRESS REDACTED | | | | | | |
| CASILLAS, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASILLAS, GREGORIO | | 426 CLIFTON ST | | | LOS ANGELES | CA | 90031-2005 | |
| CASILLAS, GUILLERMO | | 2725 NORTHFIELD AVE | | | WAUKEGAN | IL | 60085 | |
| CASILLAS, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| CASILLAS, JOSE | | 16711 MOSSDALE AVE | | | LANCASTER | CA | 93535-7135 | |
| CASILLAS, JUSTO | | ADDRESS REDACTED | | | | | | |
| CASILLAS, MARIO | | 848 N EASTERN AVE | | | LOS ANGELES | CA | 90022 | |
| CASILLAS, MICHAELR | | 440 BRIAR GLEN DR | | | ROCKWALL | TX | 75032-8118 | |
| CASILLAS, MICHAELR | | ADDRESS REDACTED | | | | | | |
| CASILLAS, NICOLAS | | 1081 JOHN ST | | | SALINAS | CA | 93905 | |
| CASILLAS, NICOLAS | | ADDRESS REDACTED | | | | | | |
| CASILLAS, RICHARD | | 1374 SOUTH HAZEL ST | | | GILBERT | AZ | 85296 | |
| CASILLAS, RICHARD J | | ADDRESS REDACTED | | | | | | |
| CASILLAS, ROBERT | | 11903 AUBURN BROOK | | | SAN ANTONIO | TX | 78253-0000 | |
| CASILLAS, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASILLAS, ROSEMARY | | URB QUINTA LAS NUESAS CALLE LEONIDE | TOLEDO NO 91 E 4 | | CAYEY | PR | 00736 | |
| CASILLAS, SALVADOR NA | | ADDRESS REDACTED | | | | | | |
| CASILLAS, SERGIO | | 3294 E DAKOTA AVE | 133 | | FRESNO | CA | 93726-0000 | |
| CASILLAS, SERGIO | | ADDRESS REDACTED | | | | | | |
| CASIMER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASIMIR, ALEX | | ADDRESS REDACTED | | | | | | |
| CASIMIR, FRANTZ JOSUE | | 1859 HANSON ST | | | FORT MYERS | FL | 33901 | |
| CASIMIRO, JENNY GISELL | | 6204 N OAKBANK DR | | | AZUSA | CA | 91702 | |
| CASINO DEL SOL ENTERTAINMENT | | 4405 MANCHESTER AVE STE 204 | | | ENCINITAS | CA | 92024 | |
| CASINO DEL SOL ENTERTAINMENT | | PO BOX 449 | | | RANCHO SANTA FE | CA | 92067 | |
| CASINO GAME RENTAL | | PO BOX 1637 | | | LACONIA | NH | 03247 | |
| CASINO PARTIES UNLIMITED | | PO BOX 41911 | | | HOUSTON | TX | 772411911 | |
| CASINO PARTIES UNLIMITED | | PO BOX 41911 | | | HOUSTON | TX | 77241-1911 | |
| CASINO PRODUCTIONS INC | | 26 ROCKLAND ST | | | SWAMPSCOTT | MA | 01907 | |
| CASINO, LILLY | | 882 SW CARMELITE ST | | | PORT SAINT LUCIE | FL | 34983 | |
| CASINO, LILLY | | ADDRESS REDACTED | | | | | | |
| CASINOS BY DELVECCHIO | | 8 SLASH CT | | | ASHLAND | VA | 23005 | |
| CASIO CLASS 306 & 308 | | PO BOX 371777M | | | PITTSBURGH | PA | 15251 | |
| CASIO CLASS 347 351 | | 6433 BLACKTREE DR | | | PLANO | TX | 75093 | |
| CASIO COMMUNICATIONS INC | | PO BOX 45128 | | | SAN FRANCISCO | CA | 94145 | |
| CASIO INC | BARBARA LIETO | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | EVELYN MARSHALL | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | NANCY SAMANNS | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | | 210 RISER RD | REPAIR CTR | | LITTLE FERRY | NJ | 07643 | |
| CASIO INC | | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | | PO BOX 643601 | | | PITTSBURGH | PA | 15264-3601 | |
| CASIO PHONEMATE | | 20665 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | 20665 MANHATTAN PL | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | PO BOX 45128 | | | SAN FRANCISCO | CA | 94145 | |
| CASKEY, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| CASKEY, CYNTHIA | | 9 JOSEPH ST | | | TORONTO ONTARIO | CA | 10000-0000 | |
| CASKEY, JAIME ANNE | | ADDRESS REDACTED | | | | | | |
| CASKEY, JUSTIN TODD | | ADDRESS REDACTED | | | | | | |
| CASKEY, KAREN | | 10251 MARTINIQUE DR | | | MIAMI | FL | 33189 | |
| CASKEY, MARK GARY | | ADDRESS REDACTED | | | | | | |
| CASKEY, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| CASKEY, TOMMY | | 2137 SW 76TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| CASKEY, TOMMY JAMES | | ADDRESS REDACTED | | | | | | |
| CASLER CLARK A | | 416 A W WASHINGTON AVE | | | SANTA ANA | CA | 92706 | |
| CASLER, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | |
| CASMAER A R | | 3100 LONG CHAMPS DR | | | FLORISSANT | MO | 63033 | |
| CASMERE, CARL | | ADDRESS REDACTED | | | | | | |
| CASNER, SIERRA | | 636 CHERRY ST | NO E | | CHICO | CA | 95928-0000 | |
| CASNER, SIERRA C | | ADDRESS REDACTED | | | | | | |
| CASO, CHRIS | | 11 VICTOR AVE | | | EATONTOWN | NJ | 07724 | |
| CASO, CHRISJ | | ADDRESS REDACTED | | | | | | |
| CASO, RENE X | | ADDRESS REDACTED | | | | | | |
| CASOLARE, WILLIAM MARTIN | | 511 FLORIDA RD | | | MATTYDALE | NY | 13211 | |
| CASOLARE, WILLIAM MARTIN | | ADDRESS REDACTED | | | | | | |
| CASON CARD, SHARON BEATRICE | | 1940 WOODMONT DR | | | RICHMOND | VA | 23235 | |
| CASON CARD, SHARON BEATRICE | | ADDRESS REDACTED | | | | | | |
| CASON ELECTRONICS INTERNATIONAL | | UNIT 13 171F TOWER A | REGENT CENTRE 63 WO YI HOP RD | | KWAI CHUNG NT | | | HKG |
| CASON, BRUCE ANDREW | | ADDRESS REDACTED | | | | | | |
| CASON, CHRISTOPHER COREY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASON, DONNA | | 2005 SWANTON CT | | | VIRGINIA BEACH | VA | 23464 | |
| CASON, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| CASON, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| CASON, KREE | | ADDRESS REDACTED | | | | | | |
| CASPER APPRAISAL AGENCY | | PO BOX 7756 | | | ROCKY MOUNT | NC | 278040756 | |
| CASPER APPRAISAL AGENCY | | PO BOX 7756 | | | ROCKY MOUNT | NC | 27804-0756 | |
| CASPER, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| CASPER, CHRISTOPHER JAMES | | 511 BRIDGE WAY | | | LAWRENCEVILLE | GA | 30045-7367 | |
| CASPER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| CASPER, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| CASPER, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| CASPER, DAVID | | ADDRESS REDACTED | | | | | | |
| CASPER, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASPER, OMAR A | | 8928 ETHAN PATRICK CT | | | LAS VEGAS | NV | 89149 | |
| CASPER, OMAR A | | ADDRESS REDACTED | | | | | | |
| CASPER, PATRICK W | | ADDRESS REDACTED | | | | | | |
| CASPER, PATRICK W | | P O BOX 876 | | | JACKSON | SC | 29831 | |
| CASPER, RICH PAUL | | ADDRESS REDACTED | | | | | | |
| CASPER, RICHARD J | | 8928 ETHEN PATRICK CT | | | LAS VEGAS | NV | 89149 | |
| CASPER, RICHARD J | | ADDRESS REDACTED | | | | | | |
| CASPER, ROBIN | | ADDRESS REDACTED | | | | | | |
| CASPIAN PLUMBING INC | | 2520 HONOLULU AVE | STE 170 | | MONTROSE | CA | 91020 | |
| CASPIAN PLUMBING INC | | STE 170 | | | MONTROSE | CA | 91020 | |
| CASS COMMUNICATIONS INC | | PO BOX 71545 | | | CHICAGO | IL | 60694 | |
| CASS COUNTY | | 4TH DISTRICT COURT | 5 W 7TH ST COURTHOUSE | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | | 5 W 7TH ST COURTHOUSE | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY CLERK OF COURT | | 211 S 9TH ST | E CENTRAL JUDICIAL DIST COURT | | FARGO | ND | 58108 | |
| CASS COUNTY CLERK OF COURT | | PO BOX 2806 CASS CO COURTHOUSE | | | FARGO | ND | 58108 | |
| CASS COUNTY FRIEND OF THE CT | | PO BOX 38 | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY PROBATE | | 110 N BROADWAY | | | CASSOPOLIS | MI | 49031 | |
| CASS ELECTRONICS INC | | 715 4TH ST | | | SAN RAFAEL | CA | 94901 | |
| CASS ELECTRONICS INC | | P O BOX 30848 | | | OAKLAND | CA | 94604 | |
| CASS PLUMBING & HEATING | | 4569 30TH ST STE C | | | SAN DIEGO | CA | 92116-4239 | |
| CASS PLUMBING & HEATING | | SUITE C | | | SAN DIEGO | CA | 921164239 | |
| CASS RADIO & TV INC | | 108 CASTLE ST | | | GENEVA | NY | 14456 | |
| CASS, DARLENE | | ADDRESS REDACTED | | | | | | |
| CASS, JARED DANIEL | | ADDRESS REDACTED | | | | | | |
| CASS, NANCY L | | 3979 HALF TURN PL | | | COLORADO SPRINGS | CO | 80917-1955 | |
| CASS, SHILO CODI | | ADDRESS REDACTED | | | | | | |
| CASS, TRAVIS | | 3190A U S HWY 83 | | | TUSCOLA | TX | 79562-0000 | |
| CASS, TRAVIS AARON | | ADDRESS REDACTED | | | | | | |
| CASSADA, ELENA | | 17729 LOCH LINNHE LOOP | | | PFLUGERVILLE | TX | 78660-0000 | |
| CASSADA, ELENA PATRICIA | | ADDRESS REDACTED | | | | | | |
| CASSADA, KEVIN BRAXTON | | 8201 H AVE E102 | | | KIRTLAND AFB | NM | 87116 | |
| CASSADA, KEVIN BRAXTON | | ADDRESS REDACTED | | | | | | |
| CASSADAY, FRANK | | 640 LINDENWOOD DR | | | GREENWOOD | IN | 46142-3823 | |
| CASSADAY, JOSH BRYAN | | ADDRESS REDACTED | | | | | | |
| CASSADY, JOANNE | | 9 MECHANIC ST | | | LANCASTER | NH | 03584 | |
| CASSADY, PATRICIA | | 42 J UNDERHILL RD | | | MIDDLETOWN | NY | 10940 | |
| CASSADY, PATRICK R | | ADDRESS REDACTED | | | | | | |
| CASSADYS | | 7098A DISTRIBUTION DR | | | LOUISVILLE | KY | 40258 | |
| CASSAGNOL, ISABELLE YVONNE | | ADDRESS REDACTED | | | | | | |
| CASSALIA, ALLEN | | 3316 OLD LINCOLN HWY | | | FEASTERVILLE TRE | PA | 19053-4933 | |
| CASSAN, DONNA L | | 11117 192ND TERRACE | | | OBRIEN | FL | 32071 | |
| CASSANA, DANIEL | | 19743 CRYSTAL ROCK DR | APT 13 | | GERMANTOWN | MD | 20874 | |
| CASSANA, DANIEL | | ADDRESS REDACTED | | | | | | |
| CASSANDR, CARRASCO | | 3790 NW 186TH ST | | | MIAMI | FL | 33015-0000 | |
| CASSANO, ALYSSA | | ADDRESS REDACTED | | | | | | |
| CASSAR, GINA | | 6 5TH ST | | | RONKONKOMA | NY | 11779-5305 | |
| CASSARA, TAMMY LOUISE | | 2620 COTY CT | | | CERES | CA | 95307 | |
| CASSARA, TAMMY LOUISE | | ADDRESS REDACTED | | | | | | |
| CASSAT, SAMANTHA DANIELLE | | 3934 EAST 8TH ST | | | CHEYENNE | WY | 82001 | |
| CASSAT, SAMANTHA DANIELLE | | ADDRESS REDACTED | | | | | | |
| CASSATT, JAY D | | 9615 EVANS RD | | | GULFPORT | MS | 39503-6111 | |
| CASSCO ICE | | PO BOX 177 | | | GOOCHLAND | VA | 23063 | |
| CASSEL MOBILE TV SERVICE | | 308 NW 121ST ST | | | OKLAHOMA CITY | OK | 73114 | |
| CASSEL, GARY B | | 909 W LIMBERLOST DR LOT B | | | TUCSON | AZ | 85704 | |
| CASSEL, HARRY | | 3515 DOGWOOD DR | | | COLORADO SPRING | CO | 80910 | |
| CASSEL, RALPH | | 124 ASHURST LANE | | | MOUNT HOLLY | NJ | 08060 | |
| CASSEL, RALPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASSELBURY, RICHARD A | | RR 2 BOX 437 | | | ATHENS | PA | 18810-9680 | |
| CASSELL JR SINKLER | | 6361 FALLS CIRCLE DR NORTH NO 401 | | | LAUDERHILL | FL | 33319 | |
| CASSELL, ALEXANDER GARLAND | | 310 SMELKER AVE | | | BEAUMONT | TX | 77707 | |
| CASSELL, ALEXANDER GARLAND | | ADDRESS REDACTED | | | | | | |
| CASSELL, AMANDARK | | ADDRESS REDACTED | | | | | | |
| CASSELL, BENJAMIN GARLAND | | 310 SMELKER | | | BEAUMONT | TX | 77707 | |
| CASSELL, BENJAMIN GARLAND | | ADDRESS REDACTED | | | | | | |
| CASSELL, COURTNEY SHAUN | | 12009 BRIARCREEK LOOP | | | MANOR | TX | 78653 | |
| CASSELL, COURTNEY SHAUN | | ADDRESS REDACTED | | | | | | |
| CASSELL, DANIEL M | | 515 NORTH STAR DR | | | HARRISBURG | PA | 17112 | |
| CASSELL, DANIEL M | | ADDRESS REDACTED | | | | | | |
| CASSELL, DARRYL BENIDICT | | ADDRESS REDACTED | | | | | | |
| CASSELL, DONALD WILLIAM | | ADDRESS REDACTED | | | | | | |
| CASSELL, IAN HAMMETT | | ADDRESS REDACTED | | | | | | |
| CASSELL, JONATHAN COREY | | ADDRESS REDACTED | | | | | | |
| CASSELL, MICHAEL | | 3805 BARDWELL PLACE | | | GREENSBORO | NC | 27410 | |
| CASSELLIUS, MELONNIE NAOMI | | ADDRESS REDACTED | | | | | | |
| CASSELLS APPRAISAL SERVICE | | 25 MOHAWK AVE | | | SPARTA | NJ | 07871 | |
| CASSELS, ERIC | | 5219 155TH AVE NE | | | REDMOND | WA | 98052 | |
| CASSELS, ERIC A | | ADDRESS REDACTED | | | | | | |
| CASSENS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CASSERINO, LOUIS JASON | | ADDRESS REDACTED | | | | | | |
| CASSERLY, MICHAEL CHARLES | | 1321 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46802 | |
| CASSERLY, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| CASSESSE, JOSEPH MICHAEL | | 363 SAGEWOOD DR | | | PORT ORANGE | FL | 32127 | |
| CASSESSE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASSEUS, JOHANNE | | ADDRESS REDACTED | | | | | | |
| CASSEZZA, BRADEN ALLEN | | ADDRESS REDACTED | | | | | | |
| CASSIA TIME LTD | | 12/F TSUN YIP CENTER 41 TSUN | YIP ST KWUN TONG | | KOOWLOON HONG KONG | | | HKG |
| CASSIAS, NATHAN ALAN | | 7 OVERLOOK LANE | | | BROOKLINE | NH | 03033 | |
| CASSIAS, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| CASSIDAY SCHADE LLP | | 20 N WACKER DR STE 1040 | | | CHICAGO | IL | 60606-2903 | |
| CASSIDY COMPANY INC | | 17 WALSH TRACE | TOM CASSIDY VOICEOVERS | | ASHEVILLE | NC | 28803 | |
| CASSIDY COMPANY INC | | TOM CASSIDY VOICEOVERS | | | ASHEVILLE | NC | 28803 | |
| CASSIDY PLUMBING & HEATING | | 11 COMFORT ST | | | ROCHESTER | NY | 14620 | |
| CASSIDY PLUMBING & HEATING | | 5672 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CASSIDY PLUMBING & HEATING | | STE NO 1&2 | | | ROCHESTER | NY | 14624 | |
| CASSIDY, ANDREW CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CASSIDY, BRANDY MICHELLE | | 6845 GLENDALE DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| CASSIDY, BRANDY MICHELLE | | ADDRESS REDACTED | | | | | | |
| CASSIDY, CAITLIN MARY | | 14 S REGENCY DR WEST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CASSIDY, CAITLIN MARY | | ADDRESS REDACTED | | | | | | |
| CASSIDY, DAVID | | ADDRESS REDACTED | | | | | | |
| CASSIDY, GARY THOMAS | | ADDRESS REDACTED | | | | | | |
| CASSIDY, JAMES | | 3000 ALCOVE LANE | | | CORINTH | TX | 76205 | |
| CASSIDY, JASON | | 1200 TRINITY OAKS LANE | NO 106 | | RALEIGH | NC | 27607 | |
| CASSIDY, JEREMY MICHAEL | | 3 LAKE RD | | | GLOUCESTER | MA | 01930 | |
| CASSIDY, JESSE RYAN | | ADDRESS REDACTED | | | | | | |
| CASSIDY, JOHN C | | 501 FERN ST | | | WEST PALM BEACH | FL | 33402 | |
| CASSIDY, KEVIN | | 21272 LIMBER | | | MISSION VIEJO | CA | 92692-0000 | |
| CASSIDY, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| CASSIDY, KYLE | | 122 WEST BERKLEY AVE | | | CLIFTON HEIGHTS | PA | 19018 | |
| CASSIDY, KYLE | | ADDRESS REDACTED | | | | | | |
| CASSIDY, MARK D | | 9104 MINGLEWOOD LN | | | MECHANICSVILLE | VA | 23116 | |
| CASSIDY, MARK D | | ADDRESS REDACTED | | | | | | |
| CASSIDY, MICHAEL | | PO BOX 774 | STATE MARSHAL | | MERIDEN | CT | 06450 | |
| CASSIDY, MICHAEL JAMES | | 4036 VALENTE DR | | | LAFAYETTE | CA | 94549 | |
| CASSIDY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| CASSIDY, NICOLE ANNE | | ADDRESS REDACTED | | | | | | |
| CASSIDY, RON | | 91 1029 POLOLIA ST | | | EWA BEACH | HI | 96706-0000 | |
| CASSIDY, ZACH | | ADDRESS REDACTED | | | | | | |
| CASSIE, DONAVON TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CASSIE, STETSON TYLER | | ADDRESS REDACTED | | | | | | |
| CASSILIANO, GARY G | | 1734 72ND ST | | | BROOKLYN | NY | 11204 | |
| CASSILIANO, GARY G | | ADDRESS REDACTED | | | | | | |
| CASSIMATIS, ANTHONY | | 2000 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| CASSIS, BRANDON | | 2266 E CORK ST | | | KALAMAZOO | MI | 49001-6216 | |
| CASSITY, JOSH A | | 465 WEST DR | | | PRATTVILLE | AL | 36067 | |
| CASSITY, JOSH ANDERSON | | 465 WEST DR | | | PRATTVILLE | AL | 36067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASSITY, JOSH ANDERSON | | ADDRESS REDACTED | | | | | | |
| CASSITY, WILLIAM RYAN | | 225 MT AIRY AVE | | | PARIS | KY | 40361 | |
| CASSO, JUAN | | 12407 MACEY WAY | | | SAN ANTONIO | TX | 78253 | |
| CASSO, JUAN P | | ADDRESS REDACTED | | | | | | |
| CASSONE JR, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| CASSOTTA, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| CAST, CASEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| CASTAGNELLO, RICARDO | | 17373 KILDARE LANE | | | DUMFRIES | VA | 22026 | |
| CASTAGNELLO, RICARDO C | | ADDRESS REDACTED | | | | | | |
| CASTAGNETO, MICHAEL LAWRENCE | | 143 LONGWOOD AVE | | | BROCKTON | MA | 02301 | |
| CASTAGNETO, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CASTAGNO, PHILIP | | 300 W LIBERTY STE 3 | | | LOUISVILLE | KY | 40202 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON RD | | | SANTA CLARITA | CA | 91350 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON RD | | | SANTA CLARITA | CA | 91355 | |
| CASTALDI, FRANK MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASTALDO, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, ALVARO | | 272 N 35TH ST | | | SPRINGFIELD | OR | 97478 | |
| CASTANEDA, ALVARO | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, ANGEL DE JESUS | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, ANGELICA | | 2487 PEPPERCORN LN | | | TRACY | CA | 95377 | |
| CASTANEDA, ANSELMO BECERRA | | 145 LEXINGTON DR | | | DYER | IN | 46311 | |
| CASTANEDA, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, ASHLEE MARIE | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, CHARLES | | 1700 TULLY RD | | | TURLOCK | CA | 00009-5380 | |
| CASTANEDA, CHARLES | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, CHRISTOPHER A | | 1625 LAGUNA ST | 15 | | SANTA BARBARA | CA | 93101 | |
| CASTANEDA, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, DANIEL | | 1018 W 18TH ST | | | LOS ANGELES | CA | 90015 | |
| CASTANEDA, DANIEL | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, DAVID SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, DONALD | | 1245 W CIENEGA SPACE NO 45 | | | SAN DIMAS | CA | 91773 | |
| CASTANEDA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, ELIZABETH ELAINE | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, EVERARDO ESAU | | 4141 VIA MARISOL | 210 | | LOS ANEGELES | CA | 90042 | |
| CASTANEDA, FERNANDO | | 3425 E SAN ANTONIO | | | EL PASO | TX | 79905 | |
| CASTANEDA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, FRANCISCO | | 7698 NORTHERN OAKS CT | | | SPRINGFIELD | VA | 22153 | |
| CASTANEDA, FRANK LEOBARDO | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, GILDA | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, GREGORY ROMERO | | 881 MADISON ST | | | HARRISONBURG | VA | 22802 | |
| CASTANEDA, HECTOR | | 918 BLUEBONNET ST | | | HARLINGEN | TX | 78550 | |
| CASTANEDA, HECTOR | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, HILDA | | 2427 S WHIPPLE | | | CHICAGO | IL | 60623 | |
| CASTANEDA, HILDA | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JAIRO | | 4807 MUSSETTER RD | | | IJAMSVILLE | MD | 21754 | |
| CASTANEDA, JAVIER VILLAREAL | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JEOVANA DANIELLE | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JEREMY R | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JESSE | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JESUS JUAN | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JHOSHUA STEEVEN | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JOE L | | 1348 N ERIN AVE | | | UPLAND | CA | 91786 | |
| CASTANEDA, JOE L | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JOHN C | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JOHN SALVADOR | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JOSE | | 1500 E BROADWAY RD APT 1125 | | | TEMPE | AZ | 85282-1660 | |
| CASTANEDA, JUAN | | 3209 AUBURN ST | | | HOUSTON | TX | 77017-1501 | |
| CASTANEDA, JUAN | | 334 NORTON CIRCLE SE | | | SMYRNA | GA | 30082 | |
| CASTANEDA, JUAN | | 6860 COOLIDGE ST | | | HOLLYWOOD | FL | 33024-0000 | |
| CASTANEDA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JUAN RODOLFO | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, KEVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, LAURA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, LESLIE MARIE | | 4216 SW 10TH | | | AMARILLO | TX | 79106 | |
| CASTANEDA, LESLIE MARIE | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, LUCIANO GIOVANNI | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, MANUEL | | 1445 S CENTRAL | | | CICERO | IL | 60804 | |
| CASTANEDA, MANUEL | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, MARCO ANTONIO | | 2487 PEPPERCORN LANE | | | TRACY | CA | 95377 | |
| CASTANEDA, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, MARIA | | 3 ADMIRALS CRT | | | NORWALK | CT | 06851 | |
| CASTANEDA, MARIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTANEDA, MARISOL | | 4620 WHITNEY DR | | | EL MONTE | CA | 91731 | |
| CASTANEDA, MARTIN | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, MIGUEL | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, NICHOLE S | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, PATRICIA | | 1659 W NINTH ST | | | POMONA | CA | 91766 | |
| CASTANEDA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, PERCIVAL REYAN | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, RENE | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, RICHARD EMANUEL | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, SILVERIO | | 119 WEST MOLTKE ST | | | DALY CITY | CA | 94014 | |
| CASTANEDA, SILVERIO M | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, VICTOR | | 5103 GOLDENRAIN DR | | | ARLINGTON | TX | 76018 | |
| CASTANHEIRA, SARAH LOPES | | ADDRESS REDACTED | | | | | | |
| CASTANO, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| CASTANO, JOVANNY | | 9110 FONTAINEBLEAU BLVD | 405 | | MIAMI | FL | 33172 | |
| CASTANO, JOVANNY | | ADDRESS REDACTED | | | | | | |
| CASTANON, ALYSSA LEEANN | | ADDRESS REDACTED | | | | | | |
| CASTANON, CHRIS R | | 916 MANLY DR | | | SAN GABRIEL | CA | 91744 | |
| CASTANON, CHRIS R | | ADDRESS REDACTED | | | | | | |
| CASTANON, CHRISTOPHER A | | 1278 S LILAC AVE | | | RIALTO | CA | 92376 | |
| CASTANON, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| CASTANON, CONSUELO | | 16 SAKOYA DR | | | NEWNAN | GA | 30263 | |
| CASTANON, CONSUELO | | ADDRESS REDACTED | | | | | | |
| CASTANON, KAYLEE SHAYLINE | | ADDRESS REDACTED | | | | | | |
| CASTANON, MATTHEW A | | 41149 PROMENADE CHADONNAY | | | TEMECULA | CA | 92591 | |
| CASTANON, MATTHEW ANTHONY | | 41149 PROMENADE CHADONNAY | | | TEMECULA | CA | 92591 | |
| CASTANON, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASTANON, NADINE | | ADDRESS REDACTED | | | | | | |
| CASTATOR, MARCAM CANYON | | ADDRESS REDACTED | | | | | | |
| CASTEEL JR, JAMES WARNER | | ADDRESS REDACTED | | | | | | |
| CASTEEL, BARBARA CARROLL | | ADDRESS REDACTED | | | | | | |
| CASTEEL, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| CASTEEL, CONNIE | | 601 BOGIE DR | | | RANTOUL | IL | 618663535 | |
| CASTEEL, CONNIE JO | | ADDRESS REDACTED | | | | | | |
| CASTEEL, JESSICA RENEA | | ADDRESS REDACTED | | | | | | |
| CASTEEL, MATTHEW LYNN | | ADDRESS REDACTED | | | | | | |
| CASTEEL, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILL | AZ | 85268 | |
| CASTEEL, SCOTT | | 5637 N 13TH DR | | | PHOENIX | AZ | 85013 | |
| CASTEL, RALPH ANGELO | | ADDRESS REDACTED | | | | | | |
| CASTELAN, BERTHA | | 148 ADAMS ST | | | COALINGA | CA | 93210-1602 | |
| CASTELAN, RENE | | 4627 TRAIL LAKE | | | HOUSTON | TX | 77045 | |
| CASTELAN, RENE | | ADDRESS REDACTED | | | | | | |
| CASTELAO, ANDRE | | 7700 N KENDALL DR | | | MIAMI | FL | 33156-7564 | |
| CASTELAZ, MICHAEL | | 1450 GRAY STONE DR | | | AURORA | IL | 60504 | |
| CASTELBLANCO, GLORIA GIONARY | | 540 W 55ST | 6V | | NEW YORK | NY | 10019 | |
| CASTELBLANCO, GLORIA GIONARY | | ADDRESS REDACTED | | | | | | |
| CASTELL, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| CASTELLANA, GIOVANNI | | 3150 18TH AVE | | | NAPLES | FL | 34120 | |
| CASTELLANI, BRYAN A | | ADDRESS REDACTED | | | | | | |
| CASTELLANI, STEPHEN JOSEPH | | 2617 MAJESTIC DR | | | WILMINGTON | DE | 19810 | |
| CASTELLANI, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CASTELLANO JOSEPH | | 2370 APPLE LANE | | | OXNARD | CA | 93036 | |
| CASTELLANO, BENJAMIN | | 313 TOKENEKE RD | | | HOLYOKE | MA | 01040 | |
| CASTELLANO, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CASTELLANO, DANNY R | | 1401 WIRT AVE | | | PORTSMOUTH | VA | 23704 | |
| CASTELLANO, MELINA LEE | | 2072 29TH AVE NORTH | UNIT 3 | | ST PETERSBURG | FL | 33713 | |
| CASTELLANO, MELINA LEE | | ADDRESS REDACTED | | | | | | |
| CASTELLANO, NICHOLAS | | 432 E 13TH ST | | | NEW YORK | NY | 10009-3739 | |
| CASTELLANO, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS JIMENEZ, MARTHA MARGARITA | | 4520 ELM RD | F | | PASCO | WA | 99301 | |
| CASTELLANOS JIMENEZ, MARTHA MARGARITA | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, ABEL | | 1887 DONNER AVE | | | SAN FRANCISCO | CA | 94124 | |
| CASTELLANOS, ABEL | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, ANA ISABEL | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, CLARA I | | 7332 JACKSON ARCH DR | | | MECHANICSVILLE | VA | 23111 | |
| CASTELLANOS, CLARA I | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, DAVID | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, EDGAR | | 19265 REAVIS WAY | | | SALINAS | CA | 93907-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTELLANOS, EDGAR H | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, ERIK | | 14516 KINGSDALE AVE | | | LAWNDALE | CA | 90260 | |
| CASTELLANOS, ERIK | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, ESMERALD | | 914 ACOSTA PLZ | | | SALINAS | CA | 93905-1369 | |
| CASTELLANOS, ESTHER MICHELLE | | 19265 REAVIS WAY | | | SALINAS | CA | 93907 | |
| CASTELLANOS, ESTHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, HERIBERTO DE JESUS | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, JOHNNY A | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, JOSE M | | 5821 E 5TH AVE | | | HIALEAH | FL | 33013-1301 | |
| CASTELLANOS, KARIM | | 3132W LAMBRIGHT AVE NO 201 | | | TAMPA | FL | 33614 | |
| CASTELLANOS, LUIS ANGEL | | 304 E MONROE | | | ITASCA | TX | 76055 | |
| CASTELLANOS, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, MARIA CRISTINA | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, MIRIAM | | 1840 S E ST | | | OXNARD | CA | 93033 | |
| CASTELLANOS, MIRIAM | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, OCTAVIO | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, PATRICHIA LEE | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, RAMON | | 3030 NW 97TH ST | | | MIAMI | FL | 33147-2352 | |
| CASTELLANOS, SONIA | | 324 ELDON | | | LA PUENTE | CA | 91744 | |
| CASTELLANOS, SONIA | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, TARA MICHELLE | | 17630 DANDELION LANE | | | CHINO HILLS | CA | 91709 | |
| CASTELLANOS, TARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, TROY E | | 10156 SHADY OAKS DR UNIT A | | | RANCHO CUCAMONGA | CA | 91730-6919 | |
| CASTELLANOS, YASMANI | | ADDRESS REDACTED | | | | | | |
| CASTELLAR, CLINT | | ADDRESS REDACTED | | | | | | |
| CASTELLE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASTELLO, RENE R | | ADDRESS REDACTED | | | | | | |
| CASTELLO, RENE R | | P O BOX 5391 | CUC STATION | | CAYEY | PR | 00737 | |
| CASTELLON, CARLOS | | 5434 LAKE MARGARET DR | 1224 | | ORLANDO | FL | 32812 | |
| CASTELLON, CARLOS | | ADDRESS REDACTED | | | | | | |
| CASTELLON, EDWIN S | | 941 W CAMERON NO 106 | | | WEST COVINA | CA | 91790 | |
| CASTELLON, JESSE JOEL | | 21410 SAN JOSE ST | 101 | | CHATSWORTH | CA | 91311 | |
| CASTELLON, JESSE JOEL | | ADDRESS REDACTED | | | | | | |
| CASTELLON, JESSE RENE | | ADDRESS REDACTED | | | | | | |
| CASTELLON, LUIS | | ADDRESS REDACTED | | | | | | |
| CASTELLON, LUIS ALONSO | | ADDRESS REDACTED | | | | | | |
| CASTELLON, SANDRA Y | | ADDRESS REDACTED | | | | | | |
| CASTELLON, TEFFANY | | ADDRESS REDACTED | | | | | | |
| CASTELLONE, NICHOLAS RAY | | 90 LAMARRE DR | | | MARLBOROUGH | MA | 01752 | |
| CASTELLOW, ROBERT EVERETTE | | ADDRESS REDACTED | | | | | | |
| CASTELLVI, NATHAN | | 4132 LAWN AVE | | | WESTERN SPRINGS | IL | 60558-0000 | |
| CASTELLVI, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| CASTELO, ELIZABETH | | 1056 SPRUCE CT | | | ONTARIO | CA | 91761 | |
| CASTELO, MARCO | | ADDRESS REDACTED | | | | | | |
| CASTER TECHNOLOGY CO | | 11552 MARKON DR | | | GARDEN GROVE | CA | 92841 | |
| CASTER, CALVIN | | ADDRESS REDACTED | | | | | | |
| CASTER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| CASTER, ROBERT NEWMAN | | 1065 GARFIELD ST | A | | MEDFORD | OR | 97501 | |
| CASTERA, JOHN | | 64 19 137TH ST | | | FLUSHING | NY | 11367 | |
| CASTERLINE, CHAD | | ADDRESS REDACTED | | | | | | |
| CASTERS INC | | 2250 S RAILROAD AVE | | | FRESNO | CA | 93721 | |
| CASTERS OF OKLAHOMA INC | | 11740 E 11TH ST | | | TULSA | OK | 74128-4402 | |
| CASTERS OF OKLAHOMA INC | | UNIT 46 | | | TULSA | OK | 741466003 | |
| CASTIGLIA, ANTHONY ALBERT | | 37 SCOTTY TERRACE | | | CIRCLEVILLE | NY | 10919 | |
| CASTIGLIONE, ANDREW FREDERICK | | ADDRESS REDACTED | | | | | | |
| CASTIGLIONE, NICKOLAS | | ADDRESS REDACTED | | | | | | |
| CASTIGLIONE, TRAVIS | | 328 MARTINGALE CIR | | | COATESVILLE | PA | 19320-4663 | |
| CASTIILO, JAIME | | 618 JEANETTE | | | ABILENE | TX | 79602 | |
| CASTIILO, JAIME | | ADDRESS REDACTED | | | | | | |
| CASTILE, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | |
| CASTILLA, ALINE | | 8400 HAWBUCK ST | | | TRINITY | FL | 34655-5302 | |
| CASTILLE, CORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASTILLE, JEFFERY THOMAS | | ADDRESS REDACTED | | | | | | |
| CASTILLE, LACEY ELANE | | ADDRESS REDACTED | | | | | | |
| CASTILLE, SARAH ANNE | | ADDRESS REDACTED | | | | | | |
| CASTILLEJA, PAUL CYRUS | | 3217 KATHY LANE | | | IRVING | TX | 75060 | |
| CASTILLEJA, PAUL CYRUS | | ADDRESS REDACTED | | | | | | |
| CASTILLER, BRIDGET | | ADDRESS REDACTED | | | | | | |
| CASTILLO ALV, FERNANDO | | 217 OAK ST UNIT F | | | FORT WALTON BEAC | FL | 32548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO II, ALEJANDRO DEJESUS | | 109 HIGHLAND ST | 3 | | CHELSEA | MA | 02150 | |
| CASTILLO II, ALEJANDRO DEJESUS | | ADDRESS REDACTED | | | | | | |
| CASTILLO III, JAIME HERNANDO | | ADDRESS REDACTED | | | | | | |
| CASTILLO JR , FRANCISCO RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| CASTILLO JR , RALPH | | 204 BLANCO | | | SAN ANTONIO | TX | 78212 | |
| CASTILLO JR, DAVIS | | ADDRESS REDACTED | | | | | | |
| CASTILLO JR, JOHN | | 4311 LITTLE FLOCK RD | | | TEMPLE | TX | 76501-7163 | |
| CASTILLO MARIN, EDWIN XAVIER | | 115 26 148 ST | | | JAMIACA | NY | 11436 | |
| CASTILLO, ABDEL A | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ABRAHAM | | 3902 RIVERHILL DR | | | PASCO | WA | 99301 | |
| CASTILLO, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ADRIAN | | 2003 CARDIFF DR | | | PITTSBURG | CA | 94565-0000 | |
| CASTILLO, ADRIAN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ADRIAN VICTA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ALBIN ART | | 21 VIA ZAPADOR | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CASTILLO, ALBIN ART | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ALVARO GUSTAVO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, AMY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ANDREW C | | 2519 CAMELOT DR | | | DYER | IN | 46311 | |
| CASTILLO, ANDREW C | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ANEURY | | 410 N 2ND ST | APT 1 | | ALLENTOWN | PA | 18102 | |
| CASTILLO, ANEURY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ANTHONY ALBERTO | | 8 27 CHESTER ST | | | FAIR LAWN | NJ | 07410 | |
| CASTILLO, ANTHONY ALBERTO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, BERT | | 3904 SAVANNAH RIDGE DR | | | MARIETTA | GA | 30062-0000 | |
| CASTILLO, BIANCA NICOLE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, BO L | | 2822 GLENCULLEN LN | | | PEARLAND | TX | 77584 | |
| CASTILLO, BO L | | ADDRESS REDACTED | | | | | | |
| CASTILLO, BOBBIE JOE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, BONN JANRY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, BRYAN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CARLOS | | 6410 S TROY ST | | | CHICAGO | IL | 60629-2809 | |
| CASTILLO, CARLOS ISAAC | | 6136 ELEANOR AVE | 3 | | LOS ANGELES | CA | 90038 | |
| CASTILLO, CARLOS ISAAC | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CARLOS ROBERTO | | 2315 W MAIN ST NO D | | | ALHAMBRA | CA | 91801 | |
| CASTILLO, CARLOS ROBERTO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CASSANDRA RENEE | | 3900 GLENWOOD | | | BROWNWOOD | TX | 76801 | |
| CASTILLO, CASSANDRA RENEE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CHARLES BUENO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CHRIS | | 246 GEORGETOWNE DR | | | HYDE PARK | MA | 02136 | |
| CASTILLO, CHRIS | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CHRISTIAN C | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CHRISTOPHER | | 1087 SW 158 WAY | | | PEMBROKE PINES | FL | 33027 | |
| CASTILLO, CHRISTOPHER ANTHONY | | 6027 E BELLAIRE WAY | | | FRESNO | CA | 93727 | |
| CASTILLO, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| CASTILLO, CORINNA SOPHIA | | 770 CRYSTAL CREEK RD | | | PERRIS | CA | 92571 | |
| CASTILLO, CORINNA SOPHIA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, COSME | | P O BOX | | | BEN BOLT | TX | 78342-0000 | |
| CASTILLO, CRISTINA | | 15815 PIPERS VIEW DR | | | WEBSTER | TX | 77598 | |
| CASTILLO, CRISTINA | | 3907 E FREMONT ST NO 13 | | | STOCKTON | CA | 95215 | |
| CASTILLO, CRISTINA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, DANIEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, DANNY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, DAVID | | 16665 LOS BANOS ST | | | SAN LEANDRO | CA | 94578 | |
| CASTILLO, DAVID | | ADDRESS REDACTED | | | | | | |
| CASTILLO, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CASTILLO, DEREK | | ADDRESS REDACTED | | | | | | |
| CASTILLO, DOMINIC | | 1410 N RAILROAD | | | SANTA MARIA | CA | 93454 | |
| CASTILLO, DOMINIC | | ADDRESS REDACTED | | | | | | |
| CASTILLO, DONALD WAYNE | | 1819 MONROE AVE | | | LEHIGH ACRES | FL | 33972 | |
| CASTILLO, DONALD WAYNE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, DUANE RUSSELL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, EDDY | | 14912 ATHEY RD | | | BURTONSVILLE | MD | 20866-0000 | |
| CASTILLO, EDDY ENRIQUE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, EDWARD JOEL | | 204 SCHMIDTS LANE NO 4B | | | STATEN ISLAND | NY | 10314 | |
| CASTILLO, EDWARD JOEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, EDWIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ELIZABETH | | 124 WALNUT ST | | | READING | PA | 19601-0000 | |
| CASTILLO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ELLIOTT ABRAHAM | | 151 E 57 ST | HOUSE | | LOS ANGELES | CA | 90011 | |
| CASTILLO, ELLIOTT ABRAHAM | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ELMER FERNANDO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ENRIQUE | | 709 ZAVALA AVE | | | PHARR | TX | 78577 | |
| CASTILLO, ERIC | | 94 1213 HALELEHUA ST | | | WAIPAHO | HI | 96797 | |
| CASTILLO, ERIC C | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ERIC MARCOS | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ERIK | | 4519 CORY PL | | | LAS VEGAS | NV | 89107-0000 | |
| CASTILLO, FELIX ENMANUEL | | 10947 ARROWHEAD CIRCLE | | | COON RAPIDS | MN | 55433 | |
| CASTILLO, FELIX ENMANUEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, FERNANDO RUDY | | 4131 W ENCANTO BLVD | | | PHOENIX | AZ | 85009 | |
| CASTILLO, FERNANDO RUDY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, FRANCESCA | | 1950 S OAKLAND AVE | | | ONTARIO | CA | 91762 | |
| CASTILLO, FRANCESCA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, FRANK | | ADDRESS REDACTED | | | | | | |
| CASTILLO, GEORGIA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, GEOVANNY | | 289 CENTER ST | | | MERIDEN | CT | 06450 | |
| CASTILLO, GEOVANNY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, GREGORIO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, HECTOR R | | ADDRESS REDACTED | | | | | | |
| CASTILLO, HENRY GEORGE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ISAIAS | | 365 W ESPLANADE DR | 69 | | OXNARD | CA | 93036 | |
| CASTILLO, ISAIAS | | ADDRESS REDACTED | | | | | | |
| CASTILLO, IVAN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JACOB | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JEANCARLOS ANGEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JEANNE | | 772 TWIN RIVERS DR NOR | | | EAST WINDSOR | NJ | 08520 | |
| CASTILLO, JEANNE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JEFFREY P | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JESUS M | | 2142 E  RIVERTRACE | APT  4 | | BARTLETT | TN | 38134 | |
| CASTILLO, JIRAPHAT | | 16313 NORWOOD DR | | | TAMPA | FL | 33624-0000 | |
| CASTILLO, JOAQUIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOHN | | 2646 ETON ST | | | NEW ORLEANS | LA | 70131 | |
| CASTILLO, JOHN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOHNNY WILBERTH | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JON DAVID | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JONATHAN RICHARD | | 41 ADIRONDACK AVE | | | SPOTSWOOD | NJ | 08884 | |
| CASTILLO, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JORDAN | | 3728 TOWNE PARK CIRCLE | | | POMONA | CA | 91767 | |
| CASTILLO, JORDAN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JORGE A | | 1031 W MAPLE | | | ORANGE | CA | 92868 | |
| CASTILLO, JORGE A | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOSE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOSE ALEXANDER | | 13620 UNION VILLAGE CR | | | CLIFTON | VA | 20124 | |
| CASTILLO, JOSE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOSE ANTONIO | | 228 DEWEY CT | | | IRVING | TX | 75060 | |
| CASTILLO, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOSE E | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOSE IGNACIO | | 3949 W 135TH ST | | | HAWTHORNE | CA | 90250 | |
| CASTILLO, JOSE JESUS | | 102 PECK ST | | | NEW HAVEN | CT | 06513 | |
| CASTILLO, JOSE JESUS | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOSE MANUEL | | 9025 SW 16 ST | | | MIAMI | FL | 33165 | |
| CASTILLO, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOSEPH RAFAEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOSHUA NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JUAN A | | OS 075 LEONARDO STR | | | WINFIELD | IL | 60190-3019 | |
| CASTILLO, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JUAN RAMON | | 3038 LOWELL AVE | | | RICHMOND | CA | 94804 | |
| CASTILLO, JUBAL KRISTIN | | 5525 BALD CYPRESS TRAIL | | | FORT PIERCE | FL | 34946 | |
| CASTILLO, JUBAL KRISTIN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JULIAN AL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JULIO CESAR | | 5 20 127TH ST | | | COLLEGE POINT | NY | 11356 | |
| CASTILLO, KAREN ANN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, KATHERINE L | | 12348 TIERRA INCA | | | EL PASO | TX | 79938 | |
| CASTILLO, KATHERINE L | | ADDRESS REDACTED | | | | | | |
| CASTILLO, KRISTOPHER | | 2630 ALDERWOOD DR | | | SAN JOSE | CA | 95132-0000 | |
| CASTILLO, KRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| CASTILLO, LEONIDAS MOISES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, LINO | | 490 WINDY HILL RD | APT  NO 1103 | | SMYRNA | GA | 30082 | |
| CASTILLO, LOURDES JANICE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, LUIS | | ADDRESS REDACTED | | | | | | |
| CASTILLO, LUT A | | MOBILE HOME  NO LOT 68 | | | TARBORO | NC | 27886 | |
| CASTILLO, MANUEL | | 330 CANAL ST APT 7E | | | SAN RAFAEL | CA | 94901 | |
| CASTILLO, MANUEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MANUEL R | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MARIA | | 1161 NW 127TH CT | | | MIAMI | FL | 33182-2032 | |
| CASTILLO, MARIO A | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MARIO ALBERTO | | 14682 DEL AMO AVE C | | | TUSTIN | CA | 92704 | |
| CASTILLO, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MARVIN DEXTER | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MELISSA CRUZ | | P O BOX 10661 | URB PORTAL DEL VALLE C18 CALLE SEVI | | PONCE | PR | 00732 | |
| CASTILLO, MICAH BRANDON | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MICHAEL | | 351 S SERRANO AVE | 2 | | LOS ANGELES | CA | 90020 | |
| CASTILLO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MICHAEL RAMON | | 503 EDWARD ST | | | SANTA MARIA | CA | 93458 | |
| CASTILLO, MICHAEL RAMON | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MIGDALIA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MIGUEL | | 5428 W 24TH PL | | | CICERO | IL | 60804-2751 | |
| CASTILLO, MIGUEL ANDRES | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MIKE | | 1635 WEST CUTTER | | | ANAHEIM | CA | 92801 | |
| CASTILLO, MIKE J | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MOISES | | 690 W 65DR | | | HIALEAH | FL | 00003-3012 | |
| CASTILLO, MOISES | | ADDRESS REDACTED | | | | | | |
| CASTILLO, NADYA ITZHEL | | 106 OTTUMWA | N/A | | MISSION | TX | 78572 | |
| CASTILLO, NADYA ITZHEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, NANCY ELIZABETH | | 151 EAST 57TH ST | | | LOS ANGELES | CA | 90011 | |
| CASTILLO, NANCY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CASTILLO, NATHANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, OMAR | | 232 24 87TH AVE | | | BELLEROSE | NY | 11427 | |
| CASTILLO, OMAR | | ADDRESS REDACTED | | | | | | |
| CASTILLO, PABLO R | | 6855 GREENVILLE | LAS BOTANAS EXPRESS | | DALLAS | TX | 75231 | |
| CASTILLO, PABLO R | | 7710 WILLOW VINE CT BLDG 35 APT 204 | | | DALLAS | TX | 75231 | |
| CASTILLO, PAUL | | 55 JORDAN DR | 8 | | WHITEHALL | PA | 18052-0000 | |
| CASTILLO, PAULO CEASAR | | ADDRESS REDACTED | | | | | | |
| CASTILLO, RAEANN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, RAILEEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, RICARDO REYMUNDO | | 4734 N MILE 4 W | | | WESLACO | TX | 78596 | |
| CASTILLO, RICARDO REYMUNDO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, RICHARD GILBERT | | ADDRESS REDACTED | | | | | | |
| CASTILLO, RICKY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ROBERT AURELIO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ROBERTO DAVID | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ROEL ARMANDO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ROGELIO | | 23 S PALMWAY APT 1 | | | LAKE WORTH | FL | 33460-6902 | |
| CASTILLO, ROGER MARTIN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ROMAN C | | ADDRESS REDACTED | | | | | | |
| CASTILLO, RONALDO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, RYAN MATHEW | | 716 LYFORD DR | | | LA VERNE | CA | 91750 | |
| CASTILLO, RYAN MATHEW | | ADDRESS REDACTED | | | | | | |
| CASTILLO, SANTIAGO DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CASTILLO, SARAH R | | ADDRESS REDACTED | | | | | | |
| CASTILLO, SELIM | | ADDRESS REDACTED | | | | | | |
| CASTILLO, SONIA DANIELA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, SONNY RAFAEL | | 14 MONADNOCK ST | UNIT 1 | | BOSTON | MA | 02125 | |
| CASTILLO, SONNY RAFAEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, STEPHANI | | 4908 HOMESTEAD TR | | | ALBUQUERQUE | NM | 87120-0000 | |
| CASTILLO, STEPHANI JASMINE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, SUSANNA | | 1710 S WESTMORELAND AVE | | | LOS ANGELES | CA | 90006 | |
| CASTILLO, TAMMY NUTTYCOMBE | | 12323 SIR JAMES COURT | | | RICHMOND | VA | 23233 | |
| CASTILLO, TAMMY NUTTYCOMBE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, TATIANA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, TODD TERAN | | 2887 TULANE AVE | | | LONG BEACH | CA | 90815 | |
| CASTILLO, TODD TERAN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, VERONICA SUZANNE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, VICTOR ALEJANDRO | | 852 15TH ST | | | SAN DIEGO | CA | 92154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, VICTOR ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CASTILLO, VICTOR B | | 3838 N CENTRAL AVE APT 2 | | | CHICAGO | IL | 60634-2720 | |
| CASTILLO, VINCENT MICHAEL | | 1734 GROSS RD | | | DALLAS | TX | 75228 | |
| CASTILLO, YASMIN | | 365 W CEDAR ST | | | ALLENTOWN | PA | 18102 | |
| CASTILLO, YASMIN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, YESSICA S | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ZAR | | ROUTE 2 BOX 579 C | | | MISSION | TX | 78574 | |
| CASTILO, NEALE | | 445 ELM CROFT BLVD | | | ROCKVILLE | MD | 20852 | |
| CASTLE APPRAISAL SERVICE INC | | 5430 HOLLY RD | | | CORPUS CHRISTI | TX | 78411 | |
| CASTLE CREEK REALTY | | 4221 MADISON | | | GRAND RAPIDS | MI | 49548 | |
| CASTLE JUDY | | 10322 WINSTON BLVD | | | GLEN ALLEN | VA | 23060 | |
| CASTLE PUBLICATIONS LTD | | PO BOX 580 | | | VAN NUYS | CA | 91408 | |
| CASTLE ROCK, TOWN OF | | CASTLE ROCK TOWN OF | PO BOX 5332 | | DENVER | CO | | |
| CASTLE ROCK, TOWN OF | | PO BOX 5332 | SALES TAX DIVISION | | DENVER | CO | 80217-5332 | |
| CASTLE SERVICES AUSTIN DOORS | | 925 POINSETTIA AVE STE 12 | | | VISTA | CA | 92081-8452 | |
| CASTLE TECHNOLOGIES INC | | 2963 DRAGANA DR | | | RICHMOND | VA | 23233 | |
| CASTLE, BENJAMIN SHAYNE | | ADDRESS REDACTED | | | | | | |
| CASTLE, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CASTLE, BRIAN MICHALE | | ADDRESS REDACTED | | | | | | |
| CASTLE, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| CASTLE, CORY | | 3837 EVERETTS DALE | | | LEXINGTON | KY | 40514 | |
| CASTLE, DAVID | | ADDRESS REDACTED | | | | | | |
| CASTLE, JUDY | | ADDRESS REDACTED | | | | | | |
| CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | | GLEN ALLEN | VA | 23059 | |
| CASTLE, LINDA H | | ADDRESS REDACTED | | | | | | |
| CASTLE, MARVIN | | ADDRESS REDACTED | | | | | | |
| CASTLE, RENEE | | 27851 MIDDLE POINTE DR UNIT 10 | | | HARRISON TOWNSHI | MI | 48045 5390 | |
| CASTLE, RENEE | | 27851 MIDDLE POINTE DR UNIT 10 | | | HARRISON TOWNSHI | MI | 48045-5390 | |
| CASTLE, TERRY | | 175 LITTLE HOUSE CREEK RD | | | JULIAN | WV | 25529 | |
| CASTLE, WADE | | 3118 JENKINS DR | | | MURFREESBORO | TN | 37128 | |
| CASTLEBERRY, BRIAN | | 403 N THOMPSON ST | APT 4 | | RICHMOND | VA | 23221 | |
| CASTLEBERRY, BRIAN | | ADDRESS REDACTED | | | | | | |
| CASTLEBERRY, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| CASTLEBERRY, DOMINIC | | 621 S FAYETTE | | | SAGINAW | MI | 48602 | |
| CASTLEBERRY, RICHARD | | 157 CRYSTAL TERRACE SE | | | CLEVELAND | TN | 37323 | |
| CASTLEBERRY, RICHARD | | ADDRESS REDACTED | | | | | | |
| CASTLEBERRY, RICHARD JACOB | | ADDRESS REDACTED | | | | | | |
| CASTLEBURY, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| CASTLEMAN, LINDSEY RAE | | ADDRESS REDACTED | | | | | | |
| CASTLEMAN, NATHANIEL R | | ADDRESS REDACTED | | | | | | |
| CASTLES & ASSOCIATES PA | | 128 WALNUT ST | | | SALTILLO | MS | 38866 | |
| CASTLES, GRAHAM COOPER | | ADDRESS REDACTED | | | | | | |
| CASTLES, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| CASTLOO, CHRISTOPHER | | 90 SUTTERS MILL RD | | | SAINT PETERS | MO | 63376 | |
| CASTLOO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CASTMARK COMPANIES | | 675 LOLLAR LN | | | FAYETTEVILLE | AR | 72701 | |
| CASTNER, CHRIS | | 126 WARTEL CIRCLE | | | DILLSBURG | PA | 17019 | |
| CASTO GOLF GALAXY | ATTN BETH SHORT VANDERPOL PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | |
| CASTO  GOLF GALAXY | | ATTN  BETH SHORT VANDERPOL / PROPERTY MGR | 191 W  NATIONWIDE BLVD  STE 200 | | COLUMBUS | OH | 43215 | |
| CASTO  GOLF GALAXY  CAM ONLY | | 4056 MORSE RD | | | COLUMBUS | OH | 43230 | |
| CASTO, BRANDEN JOSHUA | | ADDRESS REDACTED | | | | | | |
| CASTO, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| CASTO, BRIAN S | | ADDRESS REDACTED | | | | | | |
| CASTO, CARRIE LYNN | | ADDRESS REDACTED | | | | | | |
| CASTO, CHAD E | | 179 MONTEREY DR | | | ST ALBANS | WV | 25177 | |
| CASTO, CHAD E | | ADDRESS REDACTED | | | | | | |
| CASTO, CRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |
| CASTO, DUSTIN DEAN | | ADDRESS REDACTED | | | | | | |
| CASTO, MARK A | | ADDRESS REDACTED | | | | | | |
| CASTO, RAY | | 725 30TH ST | | | PARKERSBURG | WV | 26101 | |
| CASTOIRE, AIMEE MAREE | | 100 KRAMER ST | 5B | | STATEN IALAND | NY | 10305 | |
| CASTON, ALICIA PANDORA | | ADDRESS REDACTED | | | | | | |
| CASTON, JOHN C | | ADDRESS REDACTED | | | | | | |
| CASTONGUAY, CHELSEA | | 266 ESSEX ST | | | BANGOR | ME | 04401 | |
| CASTONGUAY, CHELSEA | | ADDRESS REDACTED | | | | | | |
| CASTONGUAY, JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| CASTOR, AUBREY PHILLIP | | ADDRESS REDACTED | | | | | | |
| CASTOR, JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTOR, JOSHUA WILLIAM | | 2515 FAIN ST | | | WICHITA FALLS | TX | 76308 | |
| CASTOR, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| CASTOR, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| CASTOR, ROBERT M | | ADDRESS REDACTED | | | | | | |
| CASTORA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CASTORELA, JOSHUA ALEXANDER | | 1005 E CATALINA AVE | | | SANTA ANA | CA | 92706 | |
| CASTORELA, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CASTORENA, JANE | | 1082 FAIRVIEW AVE | | | BOWLING GREEN | OH | 43402 | |
| CASTORENA, ORLANDO | | 1519 HILLWOOD DR | | | MESQUITE | TX | 75149 | |
| CASTORENA, SOFIA R | | ADDRESS REDACTED | | | | | | |
| CASTORICO, GUILLARMO T | | ADDRESS REDACTED | | | | | | |
| CASTORICO, KRIS | | 5 ZABELA DR | | | NEW CITY | NY | 10956-0000 | |
| CASTORICO, KRIS | | ADDRESS REDACTED | | | | | | |
| CASTRE, RYAN M | | 3207 STILL HILL DR | | | MCHENRY | IL | 60050 | |
| CASTRE, RYAN M | | ADDRESS REDACTED | | | | | | |
| CASTREJON, ANTONIO | | 916 DUNDEE RD | | | NORTHBROOK | IL | 60062-2706 | |
| CASTREJON, NORMA ARACELY | | ADDRESS REDACTED | | | | | | |
| CASTREJON, ROCIO | | ADDRESS REDACTED | | | | | | |
| CASTRELLON, DAVID | | ADDRESS REDACTED | | | | | | |
| CASTRENCE, JEFFREY SEGUNDO | | ADDRESS REDACTED | | | | | | |
| CASTRENCE, RICARDO O | | ADDRESS REDACTED | | | | | | |
| CASTRIGNO & COMPANY LTD | | 636 BROADWAY SUITE 508 | | | NEW YORK | NY | 10012 | |
| CASTRILLO, ANIBAL ROBERTO | | ADDRESS REDACTED | | | | | | |
| CASTRILLO, GRISELDA | | 2628 BRAHMS AVE | | | SAN JOSE | CA | 95122 | |
| CASTRILLO, NORMA | | 9515 SW 44 ST | | | MIAMI | FL | 33165-5829 | |
| CASTRIOTA, NADIA F | | 8255 SW 197TH TER | | | MIAMI | FL | 33189-2027 | |
| CASTRO FERNANDEZ, MIRTHA | | ADDRESS REDACTED | | | | | | |
| CASTRO FERNANDEZ, MIRTHA | | COND TAFT TOWER | NO 55 TAFT ST APT 7 A | | SANTURCE | PR | 00911 | |
| CASTRO III, PHILLIP | | ADDRESS REDACTED | | | | | | |
| CASTRO MARTINEZ, MARIA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CASTRO REMATA, KATHERINE L | | 95 1049 KAAPEHA ST NO 181 | | | MILILANI | HI | 96789 | |
| CASTRO REMATA, KATHERINE L | | ADDRESS REDACTED | | | | | | |
| CASTRO RODRIGUEZ, LUIS M | | ADDRESS REDACTED | | | | | | |
| CASTRO RODRIGUEZ, LUIS M | | P O BOX 1073 | | | YAUCO | PR | 00698 | |
| CASTRO, ADAM M | | ADDRESS REDACTED | | | | | | |
| CASTRO, ADRIENNE SIRENA | | ADDRESS REDACTED | | | | | | |
| CASTRO, ALAN A | | ADDRESS REDACTED | | | | | | |
| CASTRO, ALBERT J | | 3322 N DELTA AVE | | | ROSEMEAD | CA | 91770 | |
| CASTRO, ALBERT J | | ADDRESS REDACTED | | | | | | |
| CASTRO, ALEXANDER HELMAN | | 12817 HAMLET HILL WAY | | | FAIRFAX | VA | 22030 | |
| CASTRO, ALEXANDER HELMAN | | ADDRESS REDACTED | | | | | | |
| CASTRO, ALFREDO | | 4603 PITA DR | | | LAREDO | TX | 78041 | |
| CASTRO, ALFREDO SANTIAGO | | ADDRESS REDACTED | | | | | | |
| CASTRO, ALMA | | ADDRESS REDACTED | | | | | | |
| CASTRO, AMANDA | | 720 S 4TH ST | | | TEMPLE | TX | 76502 | |
| CASTRO, AMANDA ELANA | | ADDRESS REDACTED | | | | | | |
| CASTRO, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| CASTRO, AMANDA RENEE | | ADDRESS REDACTED | | | | | | |
| CASTRO, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| CASTRO, ARELY AGUILAR | | ADDRESS REDACTED | | | | | | |
| CASTRO, ARMANDO | | ADDRESS REDACTED | | | | | | |
| CASTRO, BENEDICTA | | ADDRESS REDACTED | | | | | | |
| CASTRO, BENJAMIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CASTRO, BLAKE MATTHEW | | 8162 ARTESIA | 15 | | BUENA PARK | CA | 90621 | |
| CASTRO, BRENDA | | ADDRESS REDACTED | | | | | | |
| CASTRO, BULNARO | | 105 MORA RD | | | CARPENTERSVILLE | IL | 60110-0000 | |
| CASTRO, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| CASTRO, CEDRIC LJ | | 2801 MABLE DR | 6 | | CANYON | TX | 79015 | |
| CASTRO, CENDY | | ADDRESS REDACTED | | | | | | |
| CASTRO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CASTRO, CYNTHIA | | 722 EAST 29TH ST | | | HIALEAH | FL | 33013-0000 | |
| CASTRO, DANIEL | | 1573 WHITE PLAINS RD B6 | | | BRONX | NY | 10462 | |
| CASTRO, DANIEL | | 1629 E BROADWAY BLVD | | | TUCSON | AZ | 85719 | |
| CASTRO, DANIEL | | ADDRESS REDACTED | | | | | | |
| CASTRO, DANIEL ABRAHAM | | ADDRESS REDACTED | | | | | | |
| CASTRO, DANIEL GANDARA | | ADDRESS REDACTED | | | | | | |
| CASTRO, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| CASTRO, DARRELL | | 8442 SEALROCK DR | | | HUNTINGTON BEACH | CA | 92646-4430 | |
| CASTRO, DAVE | | 412 46TH ST | 1 FL | | UNION CITY | NJ | 07087 | |
| CASTRO, DAVE | | ADDRESS REDACTED | | | | | | |
| CASTRO, DAVID RICARDO | | 9423 NW 43 CT | | | SUNRISE | FL | 33351 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO, DELIO JOSE | | 931 E FILLMORE ST | | | PHILADELPHIA | PA | 19124 | |
| CASTRO, DELIO JOSE | | ADDRESS REDACTED | | | | | | |
| CASTRO, DEREK | | 4607 WEST 153RD PLACE | | | LAWNDALE | CA | 90260 | |
| CASTRO, DEREK | | ADDRESS REDACTED | | | | | | |
| CASTRO, DEYANIRA JUDITH | | ADDRESS REDACTED | | | | | | |
| CASTRO, DIANA CAROLINA | | 21889 BLOSOM HILL TERR NE APT 301 | | | ASHBURN | VA | 20147 | |
| CASTRO, DIANA CAROLINA | | ADDRESS REDACTED | | | | | | |
| CASTRO, EDUARDO | | ADDRESS REDACTED | | | | | | |
| CASTRO, EDWARD | | 3808 PIPELINE | | | NO LAS VEGAS | NV | 89032 | |
| CASTRO, EDWARD MICHAEL | | 11694 SARDIS PLACE | | | SAN DIEGO | CA | 92131 | |
| CASTRO, EFRAIN | | ADDRESS REDACTED | | | | | | |
| CASTRO, ELENA MARIE | | ADDRESS REDACTED | | | | | | |
| CASTRO, ELIGIO DAVID | | ADDRESS REDACTED | | | | | | |
| CASTRO, EMANUEL | | 10829 S AVE E | | | CHICAGO | IL | 60617 | |
| CASTRO, EMANUEL | | ADDRESS REDACTED | | | | | | |
| CASTRO, ERIC | | ADDRESS REDACTED | | | | | | |
| CASTRO, ERIC JOEL | | ADDRESS REDACTED | | | | | | |
| CASTRO, ERIKA EMIRE | | 4272 WALNUT AVE | | | LYNWOOD | CA | 90262 | |
| CASTRO, ERIKA EMIRE | | ADDRESS REDACTED | | | | | | |
| CASTRO, ERNESTO RENE | | ADDRESS REDACTED | | | | | | |
| CASTRO, FELICIA | | ADDRESS REDACTED | | | | | | |
| CASTRO, FERNANDO | | ADDRESS REDACTED | | | | | | |
| CASTRO, FERNANDO VALENTINO | | 4729 MARSHALL DR | | | CULVER CITY | CA | 90230 | |
| CASTRO, FERNANDO VALENTINO | | ADDRESS REDACTED | | | | | | |
| CASTRO, FLORIZEL | | 1450 BROOKLANE DR | | | KEWASKUM | WI | 53040-9114 | |
| CASTRO, GAGE THOMAS | | 5103 RT 88 | | | SODUS | NY | 14551 | |
| CASTRO, GILBERT | | 898 HANOVER ST | | | DALY CITY | CA | 94014-0000 | |
| CASTRO, GILBERT MELAD | | ADDRESS REDACTED | | | | | | |
| CASTRO, HECTOR | | 611 1/2 W MISSION ST | C | | SANTA BARBARA | CA | 93101-0000 | |
| CASTRO, HECTOR ANDRES | | ADDRESS REDACTED | | | | | | |
| CASTRO, HUMBERTO | | 9915 S 43RD LN | | | LAVEEN | AZ | 85339-7755 | |
| CASTRO, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| CASTRO, JAIRO | | ADDRESS REDACTED | | | | | | |
| CASTRO, JAIRUS P | | 10054 CHANEY AVE | | | BEACH PARK | IL | 60099- | |
| CASTRO, JAVIER A | | ADDRESS REDACTED | | | | | | |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | OCEANSIDE | CA | 92058 | |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | OCEANSIDE | CA | 92058-0000 | |
| CASTRO, JEFFERY SABLAN | | ADDRESS REDACTED | | | | | | |
| CASTRO, JENNIFER | | 2239 MT HOPE RD | | | MIDDLETOWN | NY | 10940 | |
| CASTRO, JENNY JOANNA | | 1329 ONTARIO DR | | | GARLAND | TX | 75040 | |
| CASTRO, JENNY JOANNA | | ADDRESS REDACTED | | | | | | |
| CASTRO, JEROME J | | ADDRESS REDACTED | | | | | | |
| CASTRO, JERRY HERNAN | | ADDRESS REDACTED | | | | | | |
| CASTRO, JESSICA | | 10924 NW 44 TERR | | | DORAL | FL | 33178 | |
| CASTRO, JESSICA | | 13 HUDSON AVE | | | HAVERSTRAW | NY | 10927 | |
| CASTRO, JESSICA | | ADDRESS REDACTED | | | | | | |
| CASTRO, JOHN ANTONIO | | ADDRESS REDACTED | | | | | | |
| CASTRO, JOHN CHRIS | | ADDRESS REDACTED | | | | | | |
| CASTRO, JONATHAN | | 2707 BRIGGS AVEAPT 3A | | | BRONX | NY | 10458 | |
| CASTRO, JONATHAN | | 736 N BONNIE BCH PL | | | LOS ANGELES | CA | 90063-0000 | |
| CASTRO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CASTRO, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | |
| CASTRO, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| CASTRO, JOSE | | 3001 S MABRY CT | | | DENVER | CO | 80236-2290 | |
| CASTRO, JOSE | | ADDRESS REDACTED | | | | | | |
| CASTRO, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| CASTRO, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| CASTRO, JUAN K | | ADDRESS REDACTED | | | | | | |
| CASTRO, JUANITA | | 75 5 RAINEY ST | | | AUSTIN | TX | 78701 | |
| CASTRO, JUANITA | | ADDRESS REDACTED | | | | | | |
| CASTRO, KATHERINE CECILIA | | ADDRESS REDACTED | | | | | | |
| CASTRO, KATHLEEN CARIDAD | | ADDRESS REDACTED | | | | | | |
| CASTRO, KEENAN D | | 8129 CRABAPPLE LN | | | GAITHERSBURG | MD | 20879 | |
| CASTRO, KEENAN D | | ADDRESS REDACTED | | | | | | |
| CASTRO, KENNY | | 4806 GLENEAGLE DR | | | HOUSTON | TX | 77084 | |
| CASTRO, MANUEL | | 1007 VALLEY RD | | | WARMINSTER | PA | 18974 1846 | |
| CASTRO, MANUEL ABELARDO | | ADDRESS REDACTED | | | | | | |
| CASTRO, MANUEL ALFONSO | | ADDRESS REDACTED | | | | | | |
| CASTRO, MARIBELL | | ADDRESS REDACTED | | | | | | |
| CASTRO, MARLON FABRICIO | | ADDRESS REDACTED | | | | | | |
| CASTRO, MATTHEW PAUL | | 27124 QUAIL CREEK DR | | | MORENO VALLEY | CA | 92555 | |
| CASTRO, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO, MAYARI | | ADDRESS REDACTED | | | | | | |
| CASTRO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| CASTRO, MIGUEL JOANNY | | 6607 JUPITER HILLS CIRCLE | G | | ALEXANDRIA | VA | 22312 | |
| CASTRO, MIGUEL JOANNY | | ADDRESS REDACTED | | | | | | |
| CASTRO, MITCH T | | ADDRESS REDACTED | | | | | | |
| CASTRO, MOISES | | 1650 PARIS ST | | | AURORA | CO | 80010-2941 | |
| CASTRO, MOISES JONATHAN | | 74 26 65TH ST | | | GLENDALE | NY | 11385 | |
| CASTRO, MONICA L | | 1740 N THAMES CIR | | | ANAHEIM | CA | 92806 | |
| CASTRO, MONICA L | | ADDRESS REDACTED | | | | | | |
| CASTRO, NAFIJE | | 18 N 8TH ST | | | EMMAUS | PA | 18049 | |
| CASTRO, NAFIJE | | ADDRESS REDACTED | | | | | | |
| CASTRO, NAIZA | | 7454 TOOMA ST | 132 | | SAN DIEGO | CA | 92139 | |
| CASTRO, NANCY | | ADDRESS REDACTED | | | | | | |
| CASTRO, NICHOLAS MACHICHI | | 80782 WHITEWATER WAY | | | INDIO | CA | 92201 | |
| CASTRO, NICHOLAS MACHICHI | | ADDRESS REDACTED | | | | | | |
| CASTRO, NICOLAS A | | 196 WARWICK ST | | | DALY CITY | CA | 94015 | |
| CASTRO, NICOLE | | 16720 GAZELEY ST | | | CANYON COUNTRY | CA | 91351-0000 | |
| CASTRO, NICOLE | | ADDRESS REDACTED | | | | | | |
| CASTRO, NIXON | | 132 40 SANFORD AVE | 5K | | FLUSHING | NY | 11355 | |
| CASTRO, NIXON | | ADDRESS REDACTED | | | | | | |
| CASTRO, NOEL | | 2121 SE 14TH TERRACE | | | CAPE CORAL | FL | 33990-0000 | |
| CASTRO, NOEL | | ADDRESS REDACTED | | | | | | |
| CASTRO, OCTAVIO JOSE | | 3034 VISTA GRANDE | | | FAIRFIELD | CA | 94534 | |
| CASTRO, OCTAVIO JOSE | | ADDRESS REDACTED | | | | | | |
| CASTRO, OSCAR | | ADDRESS REDACTED | | | | | | |
| CASTRO, PEDRO | | 4413 MISSION AVE | G205 | | OCEANSIDE | CA | 92057-0000 | |
| CASTRO, PEDRO IGNACIO | | ADDRESS REDACTED | | | | | | |
| CASTRO, PHILLIP M | | 62 27 108TH ST APT NO 1 M | | | FOREST HILLS | NY | 11375 | |
| CASTRO, PRISCILLA | | 148 E 132ND ST | | | LOS ANGELES | CA | 90061 | |
| CASTRO, QUETZALLI ISABEL | | ADDRESS REDACTED | | | | | | |
| CASTRO, RAMON VALENTINE | | 8315 SIERRA WOODS LN | | | CARPENTERSVILLE | IL | 60110 | |
| CASTRO, RAMON VALENTINE | | ADDRESS REDACTED | | | | | | |
| CASTRO, RAUL E | | ADDRESS REDACTED | | | | | | |
| CASTRO, RAYMOND ORESTES | | ADDRESS REDACTED | | | | | | |
| CASTRO, REINA | | 244 CRAWFORD PLACE | | | ELIZABETH | NJ | 07208-0000 | |
| CASTRO, REINA MARIE | | ADDRESS REDACTED | | | | | | |
| CASTRO, RENE JOSE | | 28 EXETER ST | | | LAWRENCE | MA | 01843 | |
| CASTRO, RENE JOSE | | ADDRESS REDACTED | | | | | | |
| CASTRO, RICHARD | | 3307 CHARLES CONRAD | | | SAN ANTONIO | TX | 78219 | |
| CASTRO, RICHARD WILLIAM | | 24085 CARMEL DR | | | LAKE FOREST | CA | 92630 | |
| CASTRO, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| CASTRO, ROBERT | | ADDRESS REDACTED | | | | | | |
| CASTRO, RUTH M | | ADDRESS REDACTED | | | | | | |
| CASTRO, SAHILY | | ADDRESS REDACTED | | | | | | |
| CASTRO, SANTOS ISNEL | | ADDRESS REDACTED | | | | | | |
| CASTRO, SERGIO | | 1035 W EMELITA AVE | | | MESA | AZ | 85202 | |
| CASTRO, SERGIO | | 1150 YULUPA AVE 9 | | | SANTA ROSA | CA | 95405-0000 | |
| CASTRO, SERGIO | | ADDRESS REDACTED | | | | | | |
| CASTRO, SHALOM | | ADDRESS REDACTED | | | | | | |
| CASTRO, SHALYM | | ADDRESS REDACTED | | | | | | |
| CASTRO, SIGIFREDO LUCIANO | | 18707 E ARROWHEAD TRL | | | QUEEN CREEK | AZ | 85242 | |
| CASTRO, SIGIFREDO LUCIANO | | ADDRESS REDACTED | | | | | | |
| CASTRO, STARLYN ANDRES | | ADDRESS REDACTED | | | | | | |
| CASTRO, TERESA | | ADDRESS REDACTED | | | | | | |
| CASTRO, VANESSA DENISE | | ADDRESS REDACTED | | | | | | |
| CASTRO, VANESSA LYN | | 302 E ITALIA ST | 2 | | COVINA | CA | 91723 | |
| CASTRO, VINCENT GABRIEL | | ADDRESS REDACTED | | | | | | |
| CASTRO, XAVIER ANTIONIO | | ADDRESS REDACTED | | | | | | |
| CASTRO, ZAMIRA | | ADDRESS REDACTED | | | | | | |
| CASTRONOVA, STEVEN WILLIAM | | 15 STAPLES AVE APT 23 | | | EVERETT | MA | 02149 | |
| CASTRONOVA, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CASTRONOVAS ELECTONICS | | RD 1 BOX 97A2 | | | SUSQUEHANNA | PA | 18847 | |
| CASTRUCCI, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| CASTRUCCI, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASTRUITA, WALTER | | 1642 LOMALAND DR | | | EL PASO | TX | 79935-0000 | |
| CASTURO, CHARLES C | | ADDRESS REDACTED | | | | | | |
| CASUAL MALE INC , THE | LAW DEPT | 555 TURNPIKE ST | | | CANTON | MA | 02021 | |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | | |
| CASUN, DANILO | | 11020 1/2 S NORMANDIE AV | 2-Jan | | LOS ANGELES | CA | 90044-0000 | |
| CASUN, DANILO BERNARD | | ADDRESS REDACTED | | | | | | |
| CASWAY DISTRIBUTORS | | PO BOX 370123 | | | WEST HARTFORD | CT | 061370123 | |
| CASWAY DISTRIBUTORS | | PO BOX 370123 | | | WEST HARTFORD | CT | 06137-0123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASWELL, BARBARA JEAN | | ADDRESS REDACTED | | | | | | |
| CASWELL, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CASWELL, DANIEL | | ADDRESS REDACTED | | | | | | |
| CASWELL, JACOB DYLAN | | ADDRESS REDACTED | | | | | | |
| CASWELL, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| CASWELL, KEITH | | 20234 ADRIENE WAY | | | SANTA CLARITA | CA | 91350-3828 | |
| CASWELL, LELA M | | 2103 ELM ST | | | MURPHYSBORO | IL | 62966 | |
| CASWELL, LELA M | | ADDRESS REDACTED | | | | | | |
| CATAGNUS, CHRISTIAN PAUL | | ADDRESS REDACTED | | | | | | |
| CATAHAY JR, JESSE ANTHONY S | | ADDRESS REDACTED | | | | | | |
| CATALA, CHARLENE JOANNA | | 1259 CROES AVE | | | BRONX | NY | 10472 | |
| CATALA, CHARLENE JOANNA | | ADDRESS REDACTED | | | | | | |
| CATALA, EDUARDO | | 17 PORTLAND PLACE | | | YONKERS | NY | 10703 | |
| CATALA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| CATALA, JORDAN | | 191 PINEBROOK DR | | | HYDE PARK | NY | 12538 | |
| CATALA, JORDAN D | | ADDRESS REDACTED | | | | | | |
| CATALAN, ALFONZO | | ADDRESS REDACTED | | | | | | |
| CATALAN, ANTHONY | | 20454 NE SANDY BLVD | C36 | | FAIRVIEW | OR | 97024 | |
| CATALAN, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| CATALAND, JAMES | | 2219 ALICIA LN | | | ATLANTIC BEACH | FL | 32233-0000 | |
| CATALANO, MEGAN | | 7350 THOMPSON RD | | | NORTH SYRACUSE | NY | 13212-0000 | |
| CATALANO, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| CATALANO, RICHARD | | ADDRESS REDACTED | | | | | | |
| CATALANO, RICHARD ANDREW | | 134 SLOCUM LAKE RD | | | WAUCONDA | IL | 60084 | |
| CATALANO, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| CATALANO, SALVATORE PASQUALE | | 64 PARK AVE | | | MASTIC | NY | 11950 | |
| CATALANO, SALVATORE PASQUALE | | ADDRESS REDACTED | | | | | | |
| CATALANO, SCOTT | | 1309 STOVER ST | | | FORT COLLINS | CO | 80524-4252 | |
| CATALANO, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| CATALDI, DEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CATALDI, JOHN R | | ADDRESS REDACTED | | | | | | |
| CATALDI, KATARINA MARIE | | ADDRESS REDACTED | | | | | | |
| CATALDI, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| CATALDO, JOHN | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33465 | |
| CATALDO, JOHN | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33465 | |
| CATALDO, MELISSA THERESA | | ADDRESS REDACTED | | | | | | |
| CATALDO, TARA | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| CATALFAMO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CATALINA | | 9917 GIDLEY ST | | | EL MONTE | CA | 917311111 | |
| CATALINA | | 9917 GIDLEY ST | | | EL MONTE | CA | 91731-1111 | |
| CATALINA, GLENIS | | 12214 ANTHONY DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| CATALOGUE STATIONERS INC | | PO BOX 513926 | | | LOS ANGELES | CA | 900513926 | |
| CATALOGUE STATIONERS INC | | PO BOX 513926 | | | LOS ANGELES | CA | 90051-3926 | |
| CATALYST EVENTS INC | | 600 N HENRY ST | | | ALEXANDRIA | VA | 22314 | |
| CATALYST MARKETING GROUP | | PO BOX 18026 | | | RICHMOND | VA | 23226 | |
| CATANEO, JHONATAN DAVID | | ADDRESS REDACTED | | | | | | |
| CATANESE, RYAN C | | ADDRESS REDACTED | | | | | | |
| CATANESE, RYAN CORIE | | 5176 N CENTER RD | | | FLINT | MI | 48506 | |
| CATANESE, THOMAS RANDOLPH | | 2367 CHIQUITA LANE | | | THOUSAND OAKS | CA | 91362 | |
| CATANIA, IGNATIUS MATTHEW | | 754 SHERWOOD DR | | | AURORA | OH | 44202 | |
| CATANIA, IGNATIUS MATTHEW | | ADDRESS REDACTED | | | | | | |
| CATANIA, JAMES | | ADDRESS REDACTED | | | | | | |
| CATANO, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| CATANZARO, BOBBY | | 111 FLYING EBONY PLACE | | | HAVRE DE GRACE | MD | 21078 | |
| CATANZARO, BOBBY | | ADDRESS REDACTED | | | | | | |
| CATANZARO, VITO SALVATORE | | ADDRESS REDACTED | | | | | | |
| CATAPANO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CATAPANO, JOSHUA STEPHEN | | 5200 SUMMIT RIDGE DR | 1613 | | RENO | NV | 89523 | |
| CATAPULT INC | | PO BOX C 34108 | | | SEATTLE | WA | 98124 | |
| CATAPULT SYSTEMS CORPORATION | | 3001 BEE CAVES RD | SUITE 220 | | AUSTIN | TX | 78746 | |
| CATAPULT SYSTEMS CORPORATION | | SUITE 220 | | | AUSTIN | TX | 78746 | |
| CATARI, MARTIN | | 4744 W 129TH ST | | | HAWTHORNE | CA | 90250-5131 | |
| CATARINA, ALAN R | | 1070 LOMA AVE | APT 307 | | LONG BEACH | CA | 90804 | |
| CATAULIN, JEREMY RENE | | ADDRESS REDACTED | | | | | | |
| CATAWABA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 580510 | CHARLOTTE | NC | | |
| CATAWBA COUNTY | | PO BOX 580510 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0510 | |
| CATAWBA COUNTY | | PO BOX 790 | CLERK OF COURT | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | TAX COLLECTOR | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | PO BOX 790 | COURT CLERK CRIMINAL RECORDS | | NEWTON | NC | 28658 | |
| CATBERRO, CASSANDRA MARIE | | 2548 RIVERWOODS DR | | | NAPERVILLE | IL | 60565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATBERRO, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| CATCHINGS, ALEX JOSHUA | | ADDRESS REDACTED | | | | | | |
| CATCHINGS, JEAN | | ADDRESS REDACTED | | | | | | |
| CATE APPLIANCE SERVICE | | RT 3 BOX 251 HWY 39 | | | MEXIA | TX | 76667 | |
| CATE, CHUCK JOSEPH | | ADDRESS REDACTED | | | | | | |
| CATE, MARK | | | | | | AR | | |
| CATE, ROYCE DILLAN | | 729 EAST CHERRY | | | PIGGOTT | AR | | |
| CATE, ROYCE DILLAN | | ADDRESS REDACTED | | | | AR | 72454 | |
| CATE, WILLIAM | | 1 OCEANS WEST BLVD | APT  NO 9B4 | | DAYTONA BEACH | FL | 32118 | |
| CATE, ZACHARY STUART | | ADDRESS REDACTED | | | | | | |
| CATELLUS DEVELOPMENT CORP | | FILE NO 1918 | | | SAN FRANCISCO | CA | 941611918 | |
| CATELLUS DEVELOPMENT CORP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO ST | SUITE 350 | EL SEGUNDO | CA | 90245 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO ST | SUITE 350 | EL SEGUNDO | CA | 90245 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | ATTN DAN MARCUS | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LP | | 201 MISSION ST | | | SAN FRANCISCO | CA | 94105 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | | ATTN  DAN MARCUS | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | ATTN DAN MARCUS | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | |
| CATENA, DAVID JOSEPH | | 23222 FALENA AVE | | | TORRANCE | CA | 90501 | |
| CATENA, JOHN | | 10333 MERCER LANE | | | PENSACOLA | FL | 32514-0000 | |
| CATENA, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CATER, MATTHEW CHRISTOPHER | | 2016 CLOVERDALE LANE | | | NORMAN | OK | 73071 | |
| CATER, MATTHEW CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CATERCORP INC | | 15458 JOURNEY LANE | | | GLEN ALLEN | VA | 23059 | |
| CATERED AFFAIR INC | | 325 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | |
| CATERED AFFAIR, A | | 9265 ACTIVITY RD STE 108 | | | SAN DIEGO | CA | 92126 | |
| CATERIANO, DOMINIC EDWARD | | ADDRESS REDACTED | | | | | | |
| CATERING ASSOCIATES | | 2308 WEST WISCONSIN AVE | | | MILWAUKEE | WI | 53233 | |
| CATERING AT ITS BEST | | 1211 OAKWOOD AVE | | | RICHMOND | VA | 23223 | |
| CATERING BY CAROL | | PO BOX 128 | | | MACEDONIA | OH | 44056 | |
| CATERING BY DAVID LYNN INC | | 816 NW 11 ST | | | MIAMI | FL | 33136-3198 | |
| CATERING BY DEBBIE | | 3024 ST RD 25 N | | | LAFAYETTE | IN | 47905 | |
| CATERING BY DORIS OF NASHVILLE | | BOX 1180 RED OAK RD | | | NASHVILLE | NC | 27856 | |
| CATERING BY JILL INC | | 8574 SANFORD DR | | | RICHMOND | VA | 23228 | |
| CATERING BY JOYCE INC | | 121 SW 5TH ST | | | POMPANO BEACH | FL | 33060 | |
| CATERING BY MARIOS | | 301 SAINT VINCENT ST | | | PHILADELPHIA | PA | 19111 | |
| CATERING BY ROBYNN | | 3942 MAIN ST | | | MINERAL RIDGE | OH | 44440 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | JACKSONVILLE | FL | 32207 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | JOACKSONVILLE | FL | 32207 | |
| CATERING BY SCOTT | | 2980 E BROAD ST | | | COLUMBUS | OH | 43209 | |
| CATERTAINMENT | | 1017 S GILBERT RD NO 107 | | | MESA | AZ | 85204 | |
| CATES & ASSOCIATES, LAWRENCE A | | 14200 MIDWAY | SUITE 122 | | DALLAS | TX | 75244 | |
| CATES & ASSOCIATES, LAWRENCE A | | SUITE 122 | | | DALLAS | TX | 75244 | |
| CATES AIR CONDITIONING&HEATING | | 14361 W 96TH TERR | | | LENEXA | KS | 66215 | |
| CATES II, FRANK | | 10700 US HWY 19 N | | | PINELLAS PARK | FL | 33782 | |
| CATES, BENJAMIN FRANCIS | | ADDRESS REDACTED | | | | | | |
| CATES, DAVID | | 1075 CHALCEDONY G | | | SAN DIEGO | CA | 92109 | |
| CATES, DAVID L | | 1075 CHALCEDONY NO G | | | SAN DIEGO | CA | 92109 | |
| CATES, DAVID L | | ADDRESS REDACTED | | | | | | |
| CATES, FELICIA ANN | | ADDRESS REDACTED | | | | | | |
| CATES, GREGORY H | | 199 MAYFIELD DR | | | ELIZABETHTON | TN | 37643-6193 | |
| CATES, HOWARD | | 10906 GRAFTON HALL RD | | | LOUISVILLE | KY | 40272 | |
| CATES, JACKIE LEE | | ADDRESS REDACTED | | | | | | |
| CATES, JAMES | | ADDRESS REDACTED | | | | | | |
| CATES, KENNETH A | | ADDRESS REDACTED | | | | | | |
| CATES, PHILIP ANDREW | | 2200 WELLINGTON CT | | | MIDLAND | TX | 79705 | |
| CATES, PHILIP ANDREW | | ADDRESS REDACTED | | | | | | |
| CATES, TIFFANIE MARIE | | 7908 PEARLBUSH DR | 201 | | GAITHERSBURG | MD | 20879 | |
| CATES, TIFFANIE MARIE | | ADDRESS REDACTED | | | | | | |
| CATFISH & CO | | 2338 E EIGHTH | | | ODESSA | TX | 79761 | |
| CATHCART, ERIN | | ADDRESS REDACTED | | | | | | |
| CATHCART, JOE WILLIAM | | 1200 WEST BEAVER AVE | | | STATE COLLEGE | PA | 16801 | |
| CATHCART, JOE WILLIAM | | ADDRESS REDACTED | | | | | | |
| CATHCART, MICHAEL E | | 616 BRIGHTON DR | | | RICHMOND | VA | 23235 | |
| CATHCART, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| CATHCART, MITCHELL ERIC | | ADDRESS REDACTED | | | | | | |
| CATHCART, TANYA R | | ADDRESS REDACTED | | | | | | |
| CATHER, MATT ALLEN | | ADDRESS REDACTED | | | | | | |
| CATHERIN, LAVIGNE | | 1070 HIGHLAND AVE | | | ROCHESTER | NY | 14620-1864 | |
| CATHERIN, ROCHA | | 1029 NORTH BLVD | | | UNIVERSAL CITY | TX | 78148-3914 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERIN, ROCHE | | 121 STEEPLECHASE LANNE | | | FAR ROCKAWAY | NY | 11691-0000 | |
| CATHERINE A CHILDERS | CHILDERS CATHERINE A | 6700 DOUGHERTY RD | | | DUBLIN | CA | 94568-3153 | |
| CATHERINE CORTEZ MASTO | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEVADA | OLD SUPREME CT  BLDG | 100 N  CARSON ST | CARSON CITY | NV | 89701 | |
| CATHERINE INC | | 2004 MARCONI RD | | | WALL | NJ | 07719 | |
| CATHERINE INGLE & THE LAW OFFICES | | DF GARRETTSON HOUSE | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | |
| CATHERINE INGLE & THE LAW OFFICES | | OF MICHAEL H CROSBY | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | |
| CATHERINE M MCCRAITH | MCCRAITH CATHERINE M | 322 BELMONT RD | | | EDGEWATER | MD | 21037-1538 | |
| CATHERINES, JOHN | | 1526 EAGLE AVE | | | NORFOLK | VA | 23518 | |
| CATHERINES, JOHN | | ADDRESS REDACTED | | | | | | |
| CATHERINES, JULIANN | | 2702 COTTAGE COVE DR | | | RICHMOND | VA | 23233 | |
| CATHERINES, JULIANN M | | ADDRESS REDACTED | | | | | | |
| CATHERS, CRAIG M | | ADDRESS REDACTED | | | | | | |
| CATHERWOOD, CURT CHARLES | | ADDRESS REDACTED | | | | | | |
| CATHEY, HALEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CATHEY, LANCE FONTAINE | | ADDRESS REDACTED | | | | | | |
| CATHEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CATHEY, RAYFORD | | 6635 NTH 6TH ST | | | PHILADELPHIA | PA | 19126 | |
| CATHLEEN, GRIFFITH | | 30705 AVENIDA DEL PADRE | | | CATHEDRAL CITY | CA | 92234-2988 | |
| CATHOLIC CHARITIES | | 305 SEVENTH AVE N | | | ST CLOUD | MN | 56303 | |
| CATHOLIC CHARITIES OF HAMPTON | | 4855 PRINCESS ANNE RD | | | VIRGINIA BEACH | VA | 23462 | |
| CATHOLIC CHARITIES OF LACROSSE | | 128 S 6TH ST | | | LACROSSE | WI | 54601 | |
| CATHOLIC CHARITIES OF LACROSSE | | PO BOX 266 | | | LA CROSSE | WI | 54602 | |
| CATHRYN, MCKENZIE | | 6650 PRUE RD APT 537 | | | SAN ANTONIO | TX | 78240-2519 | |
| CATHY E HUGHES | HUGHES CATHY E | 8115 NEVILLE PL | | | FT WASHINGTON | MD | 20744-4761 | |
| CATHY F ALMEIDA | ALMEIDA CATHY F | 232 TOWER DR | | | ANGIER | NC | 27501-8217 | |
| CATHY, HAMILTON | | 111 EVANS RD | | | GILBERTSVILLE | PA | 19525-9760 | |
| CATIGAN, ALEXANDER ALBANO | | ADDRESS REDACTED | | | | | | |
| CATIN, GABRIEL | | ADDRESS REDACTED | | | | | | |
| CATINA, HENSON | | 2513 SOUTHERN AVE APT 103 | | | TEMPLE HILLS | MD | 20748-4242 | |
| CATINA, L | | 14504 BRIARCREST DR | | | BALCH SPRINGS | TX | 75180-3508 | |
| CATLETT, MELISSA | | 6193 CURTIS CIR | | | KING GEORGE | VA | 22485-7160 | |
| CATLIN, JEFFREY DON | | ADDRESS REDACTED | | | | | | |
| CATLIN, TIMOTHY JON | | ADDRESS REDACTED | | | | | | |
| CATO LINDA I | | 4419 183RD AVE SW | | | ROCHESTER | WA | 98579 | |
| CATO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CATO, CHARNELL | | ADDRESS REDACTED | | | | | | |
| CATO, CHET CORDAE | | ADDRESS REDACTED | | | | | | |
| CATO, CHRISTINA ELISE | | ADDRESS REDACTED | | | | | | |
| CATO, DANIEL | | 27057 MEADOWOOD DR | APT 104 | | WIXOM | MI | 48393 | |
| CATO, DANIEL | | 8 CAMERON ST | | | MORELAND | GA | 30259-2436 | |
| CATO, DANIEL | | ADDRESS REDACTED | | | | | | |
| CATO, GREGORY | | 4419 183RD AVE SW | | | ROCHESTER | WA | 98579 | |
| CATO, LINDSAY BROOKE | | ADDRESS REDACTED | | | | | | |
| CATO, SARA J | | 3427 CATO RD | | | FLORENCE | SC | 29505 | |
| CATOE, BOBBY | | 1368 WALNUT HILL DR | | | ROCK HILL | SC | 29732 | |
| CATOE, SHANELLE RENEE | | ADDRESS REDACTED | | | | | | |
| CATON AVENUE BANQUETS | | 1401 BLOOMFIELD AVE | | | BALTIMORE | MD | 21227 | |
| CATON AVENUE BANQUETS | | AND MEETINGS INC | 1401 BLOOMFIELD AVE | | BALTIMORE | MD | 21227 | |
| CATON MOVING AND STORAGE INC | | 6270 HOUSTON PLACE | | | DUBLIN | CA | 94568 | |
| CATON, AARON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CATON, BARRY SCOTT | | ADDRESS REDACTED | | | | | | |
| CATON, OMAR | | 4010 ECHODALE AVE | | | BALTIMORE | MD | 21206 | |
| CATON, TYLER | | ADDRESS REDACTED | | | | | | |
| CATOR, BENTLEY | | ADDRESS REDACTED | | | | | | |
| CATORA, JONES | | 730 N 46TH ST | | | PHILADELPHIA | PA | 19139-0000 | |
| CATOTA, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| CATOVIC, NEDIM | | 4598 THORNWOOD COURT | | | HAMBURG | NY | 14075 | |
| CATOVIC, NEDIM | | ADDRESS REDACTED | | | | | | |
| CATRACCHIA, GINA | | 4073 LAKE AVE | | | ROCHESTER | NY | 14612-0000 | |
| CATRACCHIA, GINA M | | ADDRESS REDACTED | | | | | | |
| CATRAL, ROBERT | | 6912 CHURCHILL CT | | | DOWNERS GROVE | IL | 60516 | |
| CATRETT, SAMUEL WESLEY | | ADDRESS REDACTED | | | | | | |
| CATRINI, CASSANDRA SOPHIE | | ADDRESS REDACTED | | | | | | |
| CATRINI, THOMAS | | ADDRESS REDACTED | | | | | | |
| CATRON, DUSTY JO | | 3104 S 145TH E AVE | 7K | | TULSA | OK | 74134 | |
| CATRON, DUSTY JO | | ADDRESS REDACTED | | | | | | |
| CATRON, JACOB | | 2180 DAVIS OAKS CT | | | STONE MOUNTAIN | GA | 30087 | |
| CATRON, JACOB | | ADDRESS REDACTED | | | | | | |
| CATROPPA DOMENICK F | | 837 GREENWICH ST | | | PHILADELPHIA | PA | 19147-6408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATROPPA, DOMENICK | GEORGE MARINUCCI INVESTIGATOR  EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST  SUITE 1300 | | | PHILADELPHIA | PA | 19107 | |
| CATROPPA, DOMENICK F | | ADDRESS REDACTED | | | | | | |
| CATS USA PEST CONTROL INC | | PO BOX 151 | | | NORTH HOLLYWOOD | CA | 91603 | |
| CATTARAUGUS COUNTY COURT CLERK | | 303 COURT ST | SUPREME AND COUNTY COURT | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY COURT CLERK | | SUPREME AND COUNTY COURT | | | LITTLE VALLEY | NY | 14755 | |
| CATTELL, KELLEY JAMES | | 225 EAST 1ST ST | | | WATERFORD | PA | 16441 | |
| CATTELL, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CATTELL, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| CATTINY, GEORGE | | 31 MIDVALE MTN RD | | | MAHWAH | NJ | 07430-0000 | |
| CATTLEMENS | | 250 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| CATTRELL COMPANIES INC | | PO BOX 367 | | | TORONTO | OH | 43964 | |
| CATTRON, JOHN MICHAEL | | 1627 GRAY FOX LANE | | | IRON STATION | NC | 28080 | |
| CATTRON, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CATUDAN, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CATUNA, ANDRE | | 6207 W COMET | | | GLENDALE | AZ | 85302-0000 | |
| CATUNA, ANDREI MARIUS | | ADDRESS REDACTED | | | | | | |
| CATURA, RYAN NIPA | | ADDRESS REDACTED | | | | | | |
| CATYB JR , ROBERT ALLEN | | 574 NANTASKET AVE | 2 | | HULL | MA | 02045 | |
| CAUBLE III, GEORGE H | | ADDRESS REDACTED | | | | | | |
| CAUDILL, ADRIENNE D | | 2199 BROWARD TERR | | | PORT ST LUCIE | FL | 34952 | |
| CAUDILL, ADRIENNE D | | ADDRESS REDACTED | | | | | | |
| CAUDILL, BARRY | | 6303 OAK VALLEY DR | | | LOUISVILLE | KY | 40214 | |
| CAUDILL, BRADLEY MICHAEL | | 1709 TALL TREE LANE | | | JOHNSBURG | IL | 60051 | |
| CAUDILL, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAUDILL, DANA | | 3816 WINDTREE CT | | | BRANDON | FL | 33511 | |
| CAUDILL, DARYL JOE | | ADDRESS REDACTED | | | | | | |
| CAUDILL, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| CAUDILL, JEFF JAMES | | ADDRESS REDACTED | | | | | | |
| CAUDILL, KENNETH ALAN | | ADDRESS REDACTED | | | | | | |
| CAUDILL, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| CAUDILL, SYDNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CAUDILL, WILLIAM | | 303 FAIRDELL DR | | | THAXTON | VA | 24174 | |
| CAUDILLO, CARIN | | 13068 16TH ST | | | CHINO | CA | 91710 | |
| CAUDILLO, RICARDO D | | ADDRESS REDACTED | | | | | | |
| CAUDILLO, RICARDOD | | 1985 LANSING | | | DETROIT | MI | 48209-0000 | |
| CAUDLE III, BILLY JACK | | 613 W DALTON RD | | | KING | NC | 27021 | |
| CAUDLE III, BILLY JACK | | ADDRESS REDACTED | | | | | | |
| CAUDLE, BRITNEY ANN | | 10737 HWY 33 | | | WHITAKERS | NC | 27891 | |
| CAUDLE, CAMERON HUNTER | | 310 HADDON CRT | | | FRANKLIN | TN | 37067 | |
| CAUDLE, DAVID | | 5630 QUAIL CREEK DR | | | GRANITE FALLS | NC | 28630 | |
| CAUDLE, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| CAUDLE, JOHN | | ADDRESS REDACTED | | | | | | |
| CAUDLE, KYLE JOHN | | 731 ORCHARD COURT | | | ALGONQUIN | IL | 60102 | |
| CAUDLE, KYLE JOHN | | ADDRESS REDACTED | | | | | | |
| CAUDLE, WILLIAM EUGENE | | ADDRESS REDACTED | | | | | | |
| CAUDRILLIER, JEAN PHILIPPE FRANCOIS | | 303 CRUMM RD | | | VESTAL | NY | 13850 | |
| CAUFFIELD, THOMAS DALE | | ADDRESS REDACTED | | | | | | |
| CAUFFMANM, KURT ANDRE | | ADDRESS REDACTED | | | | | | |
| CAUFIELD, BARBARA C | | ADDRESS REDACTED | | | | | | |
| CAUFIELD, EDWARD JAMES | | 1206 HIDDEN OAKS DR | | | MANSFIELD | TX | 76063 | |
| CAUFIELD, EDWARD JAMES | | ADDRESS REDACTED | | | | | | |
| CAUFIELD, ERICA | | 311 GREENBUSH ST | | | SCRANTON | PA | 18508 | |
| CAUFIELD, JEFFREY EARL | | 51 OSPREY DR | | | WEST HENRIETTA | NY | 14586 | |
| CAUFIELD, JEFFREY EARL | | ADDRESS REDACTED | | | | | | |
| CAUFIELD, MARCUS DUPREE | | ADDRESS REDACTED | | | | | | |
| CAUFIELD, RYAN | | 3111 CABBLE WAY | | | MERIDIAN | ID | 83642 | |
| CAUGHLIN, STEPHEN AARON | | ADDRESS REDACTED | | | | | | |
| CAUGHMAN, DUSTIN | | ADDRESS REDACTED | | | | | | |
| CAUGHMAN, DUSTIN | | 147 HUNTINGTON CIR | | | LEXINGTON | SC | 29072 | |
| CAUGHMAN, MICHAEL | | HHC EUSA | PSC 303 BOX 89 | | APO | AP | 96204-3089 | |
| CAUGHRAN, TERRY | | 304 MEADOW LN | | | PORTLAND | TN | 37148 | |
| CAUGHRON, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| CAULASTICS PLASTIC CARD | | 5955 MISSION ST | | | DALY CITY | CA | 94014 | |
| CAULDER, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | |
| CAULDER, TALON JOHN | | ADDRESS REDACTED | | | | | | |
| CAULEY, BYRON | | ADDRESS REDACTED | | | | | | |
| CAULEY, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | |
| CAULEY, JACLYN DEVONE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAULEY, JAY RANDALL | | ADDRESS REDACTED | | | | | | |
| CAULEY, KEITH | | 1480 S TOWNSEND AVE | | | MONTROSE | CO | 81401-5010 | |
| CAULEY, KURTIS CHARLES | | ADDRESS REDACTED | | | | | | |
| CAULEY, MICHAEL CURTIS | | ADDRESS REDACTED | | | | | | |
| CAULEY, SEAN PATRICK | | 735 S ELM ST | | | JESUP | GA | 31546 | |
| CAULEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CAULFIELD, DEAN JR | | 2514 PLATEAU RD APT A | | | CHARLOTTESVILLE | VA | 22903-2923 | |
| CAULFIELD, JEFF | | 5516 NW EAST TERINO PKWY | APT  303 | | PORT SAINT LUCIE | FL | 34986 | |
| CAULK RITE INC | | 2381 PHILMONT AVE | SUITE 116 | | HUNTINGDON VALL | PA | 19006 | |
| CAULK RITE INC | | SUITE 116 | | | HUNTINGDON VALL | PA | 19006 | |
| CAULS, PATRISE | | ADDRESS REDACTED | | | | | | |
| CAUM, LORENZO ORLANDO | | ADDRESS REDACTED | | | | | | |
| CAUPAIN, CHYLANDA SHAWNTEL | | ADDRESS REDACTED | | | | | | |
| CAUPERT, CHRIS | | 1319 CRESTVIEW DR | | | SPRINGFIELD | IL | 62702 | |
| CAUPERT, CHRIS | | ADDRESS REDACTED | | | | | | |
| CAUSBY, ANTHONY FLOYD | | ADDRESS REDACTED | | | | | | |
| CAUSE ORGANIZATION INC, THE | | PO BOX 631 | | | PASADENA | CA | 911020631 | |
| CAUSE ORGANIZATION INC, THE | | PO BOX 631 | | | PASADENA | CA | 91102-0631 | |
| CAUSELOYALTY LLC | | 800 BOYLSTON ST | 49TH FL | | BOSTON | MA | 02199 | |
| CAUSER, AARON PAUL | | 106 MENDOVER DR | | | JACKSONVILLE | NC | 28546 | |
| CAUSEWAY LLC | | PO BOX 7001 | | | METAIRIE | LA | 70010 | |
| CAUSEY & SEABORN | | PO BOX 1323 | | | COLUMBUS | GA | 31902 | |
| CAUSEY PLUMBING CO INC | | 131 CAUSEY ST | | | MYRTLE BEACH | SC | 29577 | |
| CAUSEY, ASHLEY | | 364 ASHLEY CIR | | | CONWAY | SC | 29526 | |
| CAUSEY, BRIAN M | | ADDRESS REDACTED | | | | | | |
| CAUSEY, DANIELLE LOIS | | ADDRESS REDACTED | | | | | | |
| CAUSEY, DAVID | | 2520 LA FRANCE DR | | | BAKERSFIELD | CA | 93304 | |
| CAUSEY, JAMES | | 2874 W HICKORY GROVE RD | | | LAPINE | AL | 36046-0000 | |
| CAUSEY, JAMES TYLER | | 1904 REGALWOOD | | | ALBANY | GA | 31721 | |
| CAUSEY, JEFF JAMES | | ADDRESS REDACTED | | | | | | |
| CAUSEY, JOHN HUTSON | | 728 SPRING ST | | | CHARLOTTE | TN | 37036 | |
| CAUSEY, JOHN HUTSON | | ADDRESS REDACTED | | | | | | |
| CAUSEY, KAMERON RANDALL | | ADDRESS REDACTED | | | | | | |
| CAUTHON, MARQUIS DANGELO | | ADDRESS REDACTED | | | | | | |
| CAUTHON, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| CAUTHORN, BRANDON | | ADDRESS REDACTED | | | | | | |
| CAUTHORNE PAPER CO INC | | PO BOX 890134 | | | CHARLOTTE | NC | 28289-0134 | |
| CAUTHORNE, BRYAN | | 2406 LAURANDREW CIRCLE | | | RICHMOND | VA | 23228 | |
| CAUTHRON, DONALD JAMES | | ADDRESS REDACTED | | | | | | |
| CAUTION EQUIPMENT INC | | NBT BANK N A | PO BOX 160 | | NEW HARTFORD | NY | 13413 | |
| CAUTION EQUIPMENT INC | | PO BOX 160 | | | NEW HARTFORD | NY | 13413 | |
| CAUTO, COLLEEN | | 409 FOX TRAIL | | | PARKESBURG | PA | 19365 | |
| CAUTRELL, SARAH | | 665 1/2 34 RD | | | GRAND JUNCTION | CO | 81520-0000 | |
| CAUTRELL, SARAH RENEE | | ADDRESS REDACTED | | | | | | |
| CAVA, NEIL C | | 8001 CHANUTE PL NO 15 | | | FALLS CHURCH | VA | 22042 | |
| CAVA, NEIL C | | ADDRESS REDACTED | | | | | | |
| CAVACIUTI, ANDREW MARK | | 18 CHERRY RD | | | NEW CASTLE | DE | 19720 | |
| CAVACIUTI, ANDREW MARK | | ADDRESS REDACTED | | | | | | |
| CAVAGNARO, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| CAVAGNARO, MARK | | 83 PINE KNOB DR | | | SOUTH WINDSOR | CT | 06074 | |
| CAVAGNARO, MARK A | | ADDRESS REDACTED | | | | | | |
| CAVALCADE HOMEOWNERS ASSOC | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DIST CT | | FAIRFAX | VA | 22030 | |
| CAVALEIRO, PEDRO L | | 186 WARWICK ST 7 | | | NEWARK | NJ | 07105 | |
| CAVALEIRO, PEDRO L | | ADDRESS REDACTED | | | | | | |
| CAVALIER DAILY, THE | | BASEMENT NEWCOMB HALL | UNIVERSITY OF VIRGINIA | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER DAILY, THE | | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER INTERNATIONAL INC | | P O BOX 1655 | | | ASHLAND | VA | 23005 | |
| CAVALIER MAINTENANCE SVCS INC | | 2722 MERRILEE DR | SUITE 300 | | FAIRFAX | VA | 22031 | |
| CAVALIER MAINTENANCE SVCS INC | | SUITE 300 | | | FAIRFAX | VA | 22031 | |
| CAVALIER REPORTING INC | | 677 BERKMAR CIR | BERKMAR CROSSING | | CHARLOTTESVILLE | VA | 22901 | |
| CAVALIER TELEPHONE | | 2143 W LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| CAVALIER TELEPHONE | | PO BOX 1755 | | | MERRIFIELD | VA | 22116-1755 | |
| CAVALIER, DANIELLE | | ADDRESS REDACTED | | | | | | |
| CAVALIER, DEANNA | | 5057 E MOUNT GARFIELD | | | FRUITPORT | MI | 49415 | |
| CAVALIER, JASON RICHARD | | 701 SALLEYPORT DR | APT 1114 | | MYRTLE BEACH | SC | 29579 | |
| CAVALIER, JASON RICHARD | | ADDRESS REDACTED | | | | | | |
| CAVALIER, KIM | | 15101 CRAYFISH COURT | | | COLONIAL HEIGHTS | VA | 23834 | |
| CAVALIER, KIM M | | 15101 CRAYFISH COURT | | | COLONIAL HEIGHTS | VA | 23834 | |
| CAVALIER, KIM M | | ADDRESS REDACTED | | | | | | |
| CAVALIER, RICHARD | | 6535 ESUPERSTITION SPGS | | | MESA | AZ | 85206-0000 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVALIERE, JOSEPH TREY | | ADDRESS REDACTED | | | | | | |
| CAVALIERI, JONATHAN KARL | | ADDRESS REDACTED | | | | | | |
| CAVALIERI, MICHAEL | | 73 CHAPEL GLEN | | | HAMBURG | NY | 14075 | |
| CAVALIERS GUND ARENA CO | | 1 CENTER CT | | | CLEVELAND | OH | 44115-4001 | |
| CAVALIERS GUND ARENA CO | | PO BOX 5758 | ACCOUNTING DEPT | | CLEVELAND | OH | 44101 | |
| CAVALLARO, HEIDI J | | 10802 STANTON WAY | | | RICHMOND | VA | 23238 | |
| CAVALLARO, HEIDI J | | 10802 STANTON WAY | | | RICHMOND | VA | 23238-3445 | |
| CAVALLARO, HEIDI J | | ADDRESS REDACTED | | | | | | |
| CAVALLARO, KRISTINA | | 236 MARSHALL LANE | | | DERBY | CT | 06418 | |
| CAVALLARO, KRISTINA A | | ADDRESS REDACTED | | | | | | |
| CAVALLERO HEATING & AIR INC | | 5541 HWY 50 EAST | | | CARSON CITY | NV | 89706 | |
| CAVALLINI, LYNN | | 2100 EVANS RD | | | FLOSSMOOR | IL | 60422 1606 | |
| CAVALLINO, JOHN | | ADDRESS REDACTED | | | | | | |
| CAVALLO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAVALLO, LUCA | | 32 EMERSON ST | | | MEDFORD | MA | 02155 | |
| CAVALLO, LUCA | | ADDRESS REDACTED | | | | | | |
| CAVALLO, RUSSEL MD | | 1275 SUMMER ST | | | STAMFORD | CT | 6905 | |
| CAVALRY INVESTMENTS LLC | | 7 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| CAVALRY INVESTMENTS LLC | | 9522 E 47TH PL STE H | | | TULSA | OK | 74145 | |
| CAVALRY INVESTMENTS LLC | | 9933 N LAWLEK AVE STE 440 | WESTMORELAND BLDG | | SKOKIE | IL | 60077 | |
| CAVALUZZI, TIFANY A | | ADDRESS REDACTED | | | | | | |
| CAVANAGH BEVERLY M | | 500 W ACADEMY ST | | | HUGHESVILLE | PA | 17737 | |
| CAVANAGH, JAMES | | 1764 SMITH ST | | | MERRICK | NY | 11566-3514 | |
| CAVANAGH, MATT | | 2468 WILDWOOD DR | | | MONTGOMERY | AL | 36111 | |
| CAVANAGH, PHILLIP | | ADDRESS REDACTED | | | | | | |
| CAVANAGH, TERRENCE | | 8006 NORMANDY DR | | | MT LAUREL | NJ | 08054 | |
| CAVANAGH, TERRENCE | | ADDRESS REDACTED | | | | | | |
| CAVANAH TV INC | | 3000 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | |
| CAVANAUGH & ASSOCIATES PA | | 8064 NORTH POINT BLVD | SUITE 102 | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH & ASSOCIATES PA | | SUITE 102 | | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH, ALEXANDER PATRICK | | 9501 W SAHARA AVE | 2173 | | LAS VEGAS | NV | 89117 | |
| CAVANAUGH, ALEXANDER PATRICK | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, CHRISTOPHER MASAHIRO | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, DANIEL | | 1351 NE 191ST ST APT 405 | | | NORTH MIAMI BEAC | FL | 33179-4068 | |
| CAVANAUGH, DANIEL L | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, FRANK | | 715 S EXTENSION RD UNIT 17 | | | MESA | AZ | 85210 | |
| CAVANAUGH, JOHN | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, KARL HEINZ | | 37 FOREST GLEN DR | | | IMPERIAL | PA | 15126 | |
| CAVANAUGH, KARL HEINZ | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, LAUREL | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, LAUREN BRITTNEY | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, NICOLE LEIGHANN | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, RICHARD | | 8608 WINDY CIR | | | BOYNTON BEACH | FL | 33437-5125 | |
| CAVANAUGH, ROBERT | | HMH363MC | | | M C B H KANEOHE BAY | HI | 96863 | |
| CAVANAUGH, RYAN | | 306 E ROOSEVELT AVE | | | NEW CASTLE | DE | 19720 | |
| CAVANAUGH, RYAN | | 306 E ROOSEVELT AVE | | | NEW CASTLE | DE | 19720-3337 | |
| CAVANAUGH, RYAN P | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, SHAWN | | ADDRESS REDACTED | | | | | | |
| CAVANAUGHS FOURTH AVENUE | | E 110TH AVE | | | SPOKANE | WA | 99202 | |
| CAVANAUGHS RIVER INN | | 700 N DIVISION | | | SPOKANE | WA | 99202-1696 | |
| CAVANAUGHS RIVER INN | | N 700 DIVISION | | | SPOKANE | WA | 992021696 | |
| CAVENESS, JAMES E | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, CHRISTOPHER JACOB | | 114 PARK LANE EAST | | | HARLINGEN | TX | 78552 | |
| CAVAZOS, CHRISTOPHER JACOB | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, DAN | | 560 ARLENE DR | | | WOOD DALE | IL | 60191 | |
| CAVAZOS, DAN | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, DAVID | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, FELIX A | | 105 S 49TH ST APT 1 | | | MCALLEN | TX | 78503 | |
| CAVAZOS, FELIX ALEJANDRO | | 105 S 49TH ST APT 1 | | | MCALLEN | TX | 78503 | |
| CAVAZOS, FELIX ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, GABRIEL | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, GABRIEL RANGEL | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, JACQUEZ CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, MINERVA | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, NAOMI LYNN | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, SAMUEL EGUIA | | ADDRESS REDACTED | | | | | | |
| CAVAZOS, SANTIAGO JESUS | | 4800 W PEBBLE BEACH DR | | | WADSWORTH | IL | 60083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVAZOS, SANTIAGO JESUS | | ADDRESS REDACTED | | | | | | |
| CAVAZZINI, GARY | | ADDRESS REDACTED | | | | | | |
| CAVCO PRINTERS | | PO BOX 340 | | | ENERGY | IL | 62933 | |
| CAVE, GERALDINE | | 27 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| CAVE, JESSICA MARIE | | 1026 BLUE RIDGE DR | 10 | | HARRISONBURG | VA | 22802 | |
| CAVE, RALPH EDWARD | | ADDRESS REDACTED | | | | | | |
| CAVE, SIQUAWNA SHANE | | 477 RALPH AVE | APT 3 | | BROOKLYN | NY | 11233 | |
| CAVE, SIQUAWNA SHANE | | ADDRESS REDACTED | | | | | | |
| CAVELLO, CASEY | | 14610 OREGON TRAIL | | | VICTORVILLE | CA | 92392 | |
| CAVEMAN KITCHEN | | 809A W VALLEY HWY | | | KENT | WA | 98032 | |
| CAVENAGH & MATEK PC | | 77 W WASHINGTON STE 1313 | | | CHICAGO | IL | 60602 | |
| CAVENDER, DAVID LEE | | 1138 BRANDON CT | 14 | | REDDING | CA | 96003 | |
| CAVENDER, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| CAVENDER, JAMIE | | 1402 LUMSDEN | | | WILSON | TX | 79381 | |
| CAVENDER, JAMIE M | | ADDRESS REDACTED | | | | | | |
| CAVERT WIRE COMPANY INC | | PO BOX 371623 M | | | PITTSBURGH | PA | 15251 | |
| CAVERT WIRE COMPANY INC | | PO BOX 759128 | | | BALTIMORE | MD | 21278-9128 | |
| CAVEY, JOSEPH THOMAS | | 45 SIMMONS LANE | | | SEVERNA PARK | MD | 21146 | |
| CAVEZA, SCOTT MARTIN | | ADDRESS REDACTED | | | | | | |
| CAVICCHI, ANTHONY LEO | | 36 SOUTH AVE | | | WEYMOUTH | MA | 02189 | |
| CAVIGLIANO, TIMOTHY ANDREW | | 17 GABRIELLA CIRCLE | | | MANCHESTER | NJ | 08759 | |
| CAVIGLIANO, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| CAVINDER, JUSTIN LEON | | 416 JAYBIRD RD | | | SPRINGTOWN | TX | 76082 | |
| CAVINESS, SUSANNAH LEIGH | | ADDRESS REDACTED | | | | | | |
| CAVINESS, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | |
| CAVINS, LISA L | | 30745 JEFFREY CT APT 101 | | | NEW HUDSON | MI | 48165-9626 | |
| CAVITT, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| CAVNAR, BRITTNEY ALEXSIS | | ADDRESS REDACTED | | | | | | |
| CAVNAR, HAYDEN W | | ADDRESS REDACTED | | | | | | |
| CAVNER, MATT | | ADDRESS REDACTED | | | | | | |
| CAVNESS, NICOLE DYANN | | ADDRESS REDACTED | | | | | | |
| CAVROS, KIM A | | 1378 SHADOW OAK DR | | | EVANS | GA | 30809 | |
| CAVROS, KIM A | | ADDRESS REDACTED | | | | | | |
| CAVUOTO, NICK JAMES | | 12 JAMES HOLLOW DR | | | CHURCHVILLE | NY | 14428 | |
| CAVUOTO, NICK JAMES | | ADDRESS REDACTED | | | | | | |
| CAVUOTO, WAYNE | | 5 STENWICK DR H | | | CHILI | NY | 14624-0000 | |
| CAVUOTO, WAYNE JOSEPH | | ADDRESS REDACTED | | | | | | |
| CAW LLC | | 4509 BELLA VISTA DR | | | LONGMONT | CO | 80503-4085 | |
| CAWLEY, BRANDON M | | ADDRESS REDACTED | | | | | | |
| CAWLEY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAWLEY, VALENCIA VICTORIA | | ADDRESS REDACTED | | | | | | |
| CAWTHON, ALYSSA MYKEL | | ADDRESS REDACTED | | | | | | |
| CAWTHON, DANE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CAWTHORN & PICARD PC | | 8310 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| CAWVEY, ROBIN D | | 1930 ALLYSON CT NO 1 | | | ROLLA | MO | 65401-3545 | |
| CAYA REPAIR, WAYNE | | 3625 DOWS PRAIRIE RD | | | MCKINLEYVILLE | CA | 95519-9444 | |
| CAYABYAB, JONATHAN NUDO | | 188 E MOLTKE ST | | | DALY CITY | CA | 94014 | |
| CAYAGO, NICO DON CALDERON | | 10260 DOVER WAY | | | SAN JOSE | CA | 95127 | |
| CAYAGO, NICO DON CALDERON | | ADDRESS REDACTED | | | | | | |
| CAYANAN, JOSE ZUNIGA | | ADDRESS REDACTED | | | | | | |
| CAYANGYANG, KEVIN L | | ADDRESS REDACTED | | | | | | |
| CAYARD, THERESE A | | ADDRESS REDACTED | | | | | | |
| CAYCE COMPANY INC | | 2710 SOUTH IRBY ST | PO DRAWER 3639 | | FLORENCE | SC | 29502 | |
| CAYCE COMPANY INC | | PO DRAWER 3639 | | | FLORENCE | SC | 29502 | |
| CAYCHO, ALBERT | | PO BOX 476 | | | MONTICELO | NY | 12701 | |
| CAYEA, SCOTT HOWARD | | 38 SOUTH SUMMIT ST | | | ESSEX JCT | VT | 05452 | |
| CAYENNE, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| CAYLOR, CHARLES B | | 995 EVERHART DR | | | CLEVELAND | TN | 37311 | |
| CAYLOR, CHARLES B | | ADDRESS REDACTED | | | | | | |
| CAYLOR, KRISTEN ANN | | ADDRESS REDACTED | | | | | | |
| CAYSON, KIMBERLY R | | 174 EAST TENTH ST | | | TUPELO | MS | 38801 | |
| CAYSON, KIMBERLY R | | ADDRESS REDACTED | | | | | | |
| CAYTON TEDDIE E | | 1769 WILLARD RD | | | WINSTON SALEM | NC | 27107 | |
| CAYTON, LANDON RASHAD | | 6400 NE 113 ST | | | EDMOND | OK | 73013 | |
| CAYTON, LANDON RASHAD | | ADDRESS REDACTED | | | | | | |
| CAYTON, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| CAYTON, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CAYUGA COUNTY CLERK | | 160 GENESEE ST | SUPREME & COUNTY COURT | | AUBURN | NY | 13021-3424 | |
| CAZABON, CHRISTOPHER | | 3153 ALAFAYA CLUB DR | 202A | | ORLANDO | FL | 32817 | |
| CAZABON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CAZARES, AUSTIN | | 2446 N MASON AVE | | | CHICAGO | IL | 60639-2214 | |
| CAZARES, ENRIQUE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAZARES, ROMEO A | | 3333 N VALLEY MINE CT | | | TUCSON | AZ | 85745 | |
| CAZARES, ROMEO A | | ADDRESS REDACTED | | | | | | |
| CAZAREZ, LUIS | | 5212 KENYON AVE | | | BAKERSFIELD | CA | 93309 | |
| CAZAREZ, LUIS | | ADDRESS REDACTED | | | | | | |
| CAZAREZ, VANEZA IMELDA | | ADDRESS REDACTED | | | | | | |
| CAZAUBON, JOHN | | ADDRESS REDACTED | | | | | | |
| CAZAUBON, KENNETH A | | ADDRESS REDACTED | | | | | | |
| CAZDEN, HEATHER JAYNE | | ADDRESS REDACTED | | | | | | |
| CAZE, CYNTHIA | | 320 EAST 49TH ST | | | BROOKLYN | NY | 11203 | |
| CAZE, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| CAZEAU, ANDRE | | 5507 MARVELL AVE | | | ORLANDO | FL | 32839 | |
| CAZEAU, ANDRE | | ADDRESS REDACTED | | | | | | |
| CAZEAU, ANDREW J | | ADDRESS REDACTED | | | | | | |
| CAZEL, DEBORAH A | | 10873 CAMINO CIRCLE | | | WELLINGTON | FL | 33414 | |
| CAZEL, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| CAZESSUS, RICHARD VIDAL | | ADDRESS REDACTED | | | | | | |
| CAZIER, ALICIA KYRSTIE | | 6950 S 4900 W | | | WEST JORDAN | UT | 84081 | |
| CAZIER, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAZIER, ZACHARY CAMERON | | 6695 SW ROLLINGWOOD DR | | | BEAVERTON | OR | 97008 | |
| CAZIER, ZACHARY CAMERON | | ADDRESS REDACTED | | | | | | |
| CAZINHA, NICOLE MELISSA | | 94 1057 AKAKU ST | | | MILILANI | HI | 96789 | |
| CAZIO TSHIRT DESIGN | | 1901 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | |
| CAZZETTA, LOUIS PETER | | ADDRESS REDACTED | | | | | | |
| CB COMMERCIAL | | 555 CAPITAL MALL | | | SACRAMENTO | CA | 958144599 | |
| CB COMMERCIAL | | 555 CAPITAL MALL | | | SACRAMENTO | CA | 95814-4599 | |
| CB COMMERCIAL REAL ESTATE | | 100 GALLERIA PKWY STE 500 | C/O MEREDITH MARTIN | | ATLANTA | GA | 30339-3122 | |
| CB COMMERCIAL REAL ESTATE | | 185 ASYLUM ST | CITY PLACE I 37TH FLOOR | | HARTFORD | CT | 06103-3403 | |
| CB COMMERCIAL REAL ESTATE | | 201 EAST KENNEDY BLVD | | | TAMPA | FL | 33602-3111 | |
| CB COMMERCIAL REAL ESTATE | | 201 N CIVIC DR STE 240 | | | WALNUT CREEK | CA | 94596-3880 | |
| CB COMMERCIAL REAL ESTATE | | 201 SOUTH ORANGE AVE | SUITE 1400 | | ORLANDO | FL | 32801-3494 | |
| CB COMMERCIAL REAL ESTATE | | 424 CHURCH ST STE 1500 | | | NASHVILLE | TN | 372192301 | |
| CB COMMERCIAL REAL ESTATE | | 424 CHURCH ST STE 1500 | | | NASHVILLE | TN | 37219-2301 | |
| CB COMMERCIAL REAL ESTATE | | 5555 CALIFORNIA AVE | SUITE 301 | | BAKERSFIELD | CA | 93309-1699 | |
| CB COMMERCIAL REAL ESTATE | | 777 BRICKELL AVE | STE 1000 | | MIAMI | FL | 33131 | |
| CB ELECTRONICS INC | | 34 SECOND ST | | | SCHLESWIG | IA | 51461 | |
| CB RICHARD ELLIS | | 1512 EUREKA RD STE 100 | | | ROSEVILLE | CA | 95661 | |
| CB RICHARD ELLIS | | 200 E CAMPUS VIEW BLVD STE 100 | | | COLUMBUS | OH | 43235-4678 | |
| CB RICHARD ELLIS | | 201 E KENNEDY BLVD STE 1121 | | | TAMPA | FL | 33602 | |
| CB RICHARD ELLIS | | 2500 W LOOP S STE 100 | | | HOUSTON | TX | 77027-4502 | |
| CB RICHARD ELLIS | | 280 N HIGH ST | 17TH FL | | COLUMBUS | OH | 43215 | |
| CB RICHARD ELLIS | | 333 FAYETTEVILLE ST MALL | STE 1000 | | RALEIGH | NC | 27601 | |
| CB RICHARD ELLIS | | 4141 INLAND EMPIRE BLVD | STE 100 | | ONTARIO | CA | 91764 | |
| CB RICHARD ELLIS | | 5430 LBJ FREEWAY STE 1100 | | | DALLAS | TX | 75240 | |
| CB RICHARD ELLIS | | 5555 CALIFORNIA AVE STE 301 | | | BAKERSFIELD | CA | 93309-1699 | |
| CB RICHARD ELLIS LOUISVILLE | | 6060 DUTCHMANS LN | | | LOUISVILLE | KY | 40205 | |
| CB RICHARD ELLIS NE PARTNERS | | 185 ASYLUM ST 27TH FL CITYPLACE I | | | HARTFORD | CT | 06103 | |
| CB RICHARD ELLIS NICKLIES | | 8401 SHELBYVILLE RD STE 100 | | | LOUISVILLE | KY | 40222 | |
| CB SATELLITE INSTALLATIONS | | 2090 BIG IDIAN RD | | | MOSCOW | OH | 45153 | |
| CB SATELLITE INSTALLATIONS | | 2090 BIG INDIAN RD | | | MOSCOW | OH | 45153 | |
| CB STRATFORD PLAZA INC | | 75 REMITTANCE DR STE 1417 | C/O STRATFORD PLAZA | | CHICAGO | IL | 60675-1417 | |
| CB STRATFORD PLAZA INC | | C/O STRATFORD PLAZA | | | CHICAGO | IL | 606751417 | |
| CBA | | 1000 WILSON BLVD | STE 3012 | | ARLINGTON | VA | 222209-3908 | |
| CBA | | STE 3012 | | | ARLINGTON | VA | 222093908 | |
| CBA INDUSTRIES INC | | 50 EISENHOWER DR | | | PARAMUS | NJ | 07652 | |
| CBA INDUSTRIES INC | | 669 RIVER DR | PO BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | |
| CBA NEW JERSEY | | KATHY ANTONACCI | 50 EISENHOWER DR | | PARAMUS | NJ | 07652 | |
| CBA/DSA NEW YORK | | LORI QUARTARO | 235 PINELAWN RD | | MELVILLE | NY | 11747 | |
| CBBB | | 4200 WILSON BLVD STE 800 | | | ARLINGTON | VA | 22203 | |
| CBC  WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH ST | | | PALO ALTO | CA | 94301 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH ST | | | PALO ALTO | CA | 94301 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH ST | | | PALO ALTO | CA | 94301 | |
| CBI SECURITY | | 465 W 800 S | | | SALT LAKE CITY | UT | 84101 | |
| CBIZ PROPERTY TAX SOLUTIONS | | 1100 CIRCLE 75 PKY STE 480 | | | ATLANTA | GA | 30339 | |
| CBL & ASSOCIATES | | 206 W BLACKSTOCK RD STE 1 | | | SPARTANBURG | SC | 29301 | |
| CBL & ASSOCIATES | | C/O WESTGATE MALL MANAGEMENT | 206 WEST BLACKSTOCK RD STE 1 | | SPARTANBURG | SC | 29301 | |
| CBL MANAGEMENT INC | | 6148 LEE HIGHWAY | | | CHATTANOOGA | TN | 374212931 | |
| CBL MANAGEMENT INC | | ONE PARK PLACE | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421-2931 | |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN  PRESIDENT | C/O CBL & ASSOC  MGT  INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | |
| CBL TERRACE LP | | 2030 HAMILTON PL BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| CBL TERRACE LP | | PO BOX 74281 | | | CLEVELAND | OH | 44194-4281 | |
| CBM AMERICA CORP | | 365 VAN NESS WAY STE 510 | | | TORRANCE | CA | 90501 | |
| CBM ELECTRONICS | | 915 N ARIZONA AVE | | | WILLCOX | AZ | 85643 | |
| CBREI 1031FORT 1 MT LLC | | 865 S FIGUEROA ST STE 3500 | | | LOS ANGELES | CA | 900172543 | |
| CBREI 1031FORT 1 MT LLC | | PO BOX 297087 | | | HOUSTON | TX | 77297 | |
| CBS COLLEGIATE SPORTS PROPERTIES, INC | | 1815 STADIUM RD | | | CHARLOTTESVILLE | NC | 22903 | |
| CBS COPIERS INC | | 5628 BARDSTOWN RD | | | LOUISVILLE | KY | 40291 | |
| CBS COVE BUSINESS SYSTEMS | | 1530 N ROUTE 36 | | | ROARING SPRING | PA | 16673 | |
| CBS INC | | CBS CORPORATION | FILE NO 53755 | | LOS ANGELES | CA | 90074 | |
| CBS INTERACTIVE | | 13883 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CBS INTERACTIVE | | PO BOX 201084 | | | DALLAS | TX | 75320-1084 | |
| CBS LOCKSMITH & INTERCOM | | 1592 3RD AVE | | | NEW YORK | NY | 10128 | |
| CBS PERSONNEL SERVICES | | LOCATION 00464 | | | CINCINNATI | OH | 452640464 | |
| CBS PERSONNEL SERVICES | | LOCATION 00464 | | | CINCINNATI | OH | 45264-0464 | |
| CBS RADIO | | 1515 BROADWAY 46TH FL | ATTN ALEXIS HALPERN ACCT DIR | | NEW YORK | NY | 10036 | |
| CBS TECHNOLOGIES INC | | 1629 MAIN ST | | | TEWKSBURY | MA | 01876 | |
| CBS TELEVISION NETWORK | | PO BOX 10946 | | | NEWARK | NJ | 07193-094 | |
| CBS TELEVISION NETWORK | | 22508 NETWORK PL | BANK ONE | | CHICAGO | IL | 60673-1225 | |
| CBT SYSTEMS USA LTD | | 1005 HAMILTON CT | ATTN JEANNE SCULLY | | MENLO PARK | CA | 94025 | |
| CBT SYSTEMS USA LTD | | 900 CHESAPEAKE DR | | | REDWOOD CITY | CA | 94063 | |
| CBT SYSTEMS USA LTD | | SUITE 401 | | | S SAN FRANCISCO | CA | 94080 | |
| CC  INVESTORS 1995 6 | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC  INVESTORS 1996 1 | NO NAME SPECIFIED | 8411 PRESTON RD  8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC  INVESTORS 1996 12 | NO NAME SPECIFIED | C/O JOSEPH F  BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | PORTLAND | ME | 04101 | |
| CC  INVESTORS 1996 17 | EMILY FRYE | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225 | |
| CC  INVESTORS 1996 3 | | C/O DANIEL G  KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC ATLANTA BG WHSE | | 3761 ATLANTA INDUSTRIAL PK | | | ATLANTA | GA | 30331 | |
| CC BALTIMORE ASSOCIATES | | 200 E 61ST ST STE 29F | C/O I REISS & SON | | NEW YORK | NY | 10021 | |
| CC BALTIMORE ASSOCIATES | | PO BOX 10078 CHURCH ST STATION | C/O I REISS & SON | | NEW YORK | NY | 10259-0078 | |
| CC BELL ELECTRONICS | | 6506 NORTH BROADWAY | | | ST LOUIS | MO | 63147 | |
| CC BRANDYWINE INVESTORS 1998 LLC | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| CC BRANDYWINE INVESTORS 1998, LLC | | C/O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | |
| CC CITRUS PARK LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CC COLONIAL TRUST | STUART GROSS | C/O PARAGON AFFILIATES  INC | ONE PARAGON DR  STE 145 | | MONTVALE | NJ | 07645 | |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 7645 | |
| CC COMERCIAL COATINGS INC | | 1991 NATIONAL AVE | | | HAYWARD | CA | 94545 | |
| CC COMPUTERS | | 7921A W BROAD ST STE 119 | | | RICHMOND | VA | 23294 | |
| CC CONSULTANTS | | 801 DOUGLAS AVE NO 201 | | | ALT SPRINGS | FL | 32714 | |
| CC CONSULTANTS | | 801 DOUGLASVILLE AVE NO 201 | | | ALT SPRINGS | FL | 32714 | |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | |
| CC COUNTRYSIDE 98 LLC | ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | |
| CC COUNTRYSIDE 98 LLC | MR  ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | |
| CC DOSWELL WHSE | | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| CC EAST LANSING 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC EAST LANSING 98, L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC EAST LANSING 98, L L C | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FIRE EQUIPMENT CO INC | | 4377 FARIES PKY | | | DECATUR | IL | 62526 | |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | C O LUCKNOW GP INC MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98, L L C | ALEX GRASS | C/O LUCKNOW G P INC MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98, L L C | ATTN  ALEX GRASS | C/O LUCKNOW G P INC  MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98, L L C | ATTN ALEX GRASS | C/O LUCKNOW G P INC  MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FT SMITH INVESTORS 1998, LLC | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR  9TH FL | | DALLAS | TX | 75225 | |
| CC FT SMITH INVESTORS 1998 LLC | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CC FT SMITH INVESTORS 1998, LLC | | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | |
| CC GRAND JUNCTION INVESTORS 1998, LLC | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C O SITTEMA BULLOCK REALTY PARTNERS | | ENGLEWOOD | CO | 80111 | |
| CC GRAND JUNCTION INVESTORS 1998, LLC | NO NAME SPECIFIED | MICHAEL C  BULLOCK  LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | ENGLEWOOD | CO | 80111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC GRAND JUNCTION INVESTORS 1998, LLC | | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | ENGLEWOOD | CO | 80111 | |
| CC GREEN BAY 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC GREEN BAY 98, LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC GREEN BAY 98, LLC | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | C O I REISS & SON | 200 EAST 61ST ST SUITE 29F | | NEW YORK | NY | 10021 | |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INDEPENDENCE LLC | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC INDEPENDENCE, LLC | NO NAME SPECIFIED | C/O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC INDEPENDENCE, LLC | NO NAME SPECIFIED | C/O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC INDEPENDENCE, LLC | | C/O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INDIANAPOLIS 98, L L C | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INVESTORS  LAUREL | | SUITE 470  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | CAN |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 1 | NO NAME SPECIFIED | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE  SUITE 600 | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 1 | | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 2 | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 2 | NO NAME SPECIFIED | C/O ERIC J  RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 2 | | C/O ERIC J RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 3 | RON CAMRON | P  O  BOX 6370 | | | MALIBU | CA | 90264 | |
| CC INVESTORS 1995 3 | RON CAMRON | P O BOX 6370 | | | MALIBU | CA | 90264 | |
| CC INVESTORS 1995 5 | | TEN PRYOR ST BUILDING LTD | C O MI HOLDINGS INC | 3535 PIEDMONT STE 440 | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 5 | NO NAME SPECIFIED | TEN PRYOR ST BUILDING LTD | C/O MI HOLDINGS  INC | 3535 PIEDMONT RD  STE 440 | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 5 | NO NAME SPECIFIED | TEN PRYOR ST BUILDING LTD | C/O MI HOLDINGS  INC | 3535 PIEDMONT RD STE 440 | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 5 | | TEN PRYOR ST BUILDING LTD | C/O MI HOLDINGS  INC | 3535 PIEDMONT RD STE 440 | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 6 | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1995 6 | | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1995 6 | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | NO NAME SPECIFIED | 8411 PRESTON RD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | | 8411 PRESTON RD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | | 8411 PRESTON RD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 10 | BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | PORTLAND | ME | 04101 | |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 4101 | |
| CC INVESTORS 1996 14 | NO NAME SPECIFIED | 8411 PRESTON RD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON RD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON RD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1996 3 | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 3 | | C/O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C/O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C/O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C/O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C/O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | |
| CC INVESTORS 1997 1 | | 8411 PRESTON RD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1997 10 | C O HOWARD KADISH | 113 DEER RUN | | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 10 | NO NAME SPECIFIED | C/O HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 10 | | C/O HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1997 12 | SCOTT HAIRE | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR NINTH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR NINTH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR NINTH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1997 2 | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 2 | NO NAME SPECIFIED | C/O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 2 | | C/O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 3 | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 3 | | C/O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 4 | C O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | | FORT WORTH | TX | 76132 | |
| CC INVESTORS 1997 4 | | C/O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | FORT WORTH | TX | 76132 | |
| CC JACKSON 98 LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC JACKSON 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC KINGSPORT 98 LLC | | 11150 SANTA MONICA BLVD 230 | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD NO 250 | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98, LLC | NO NAME SPECIFIED | C/O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD NO 250 | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98, LLC | | C/O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD NO 250 | | LOS ANGELES | CA | 90025 | |
| CC LA QUINTA LLC | | 80618 DECLARATION AVE | | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | | DEPT 9643 | | | LOS ANGELES | CA | 90084-9643 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | |
| CC LAFAYETTE, LLC | C O PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC LAFAYETTE, LLC | C/O PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC LAFAYETTE, LLC | C/O PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC LAFAYETTE, LLC | PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC MADISON, LLC | LARRY RIETZ | C/O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC MADISON, LLC | LARRY RIETZ | C/O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC MERRILLVILLE TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | | MONTVALE | NJ | 7645 | |
| CC MERRILLVILLE TRUST | | C/O PARAGON AFFILIATES INC | ONE PARAGON DR  SUITE 145 | | MONTVALE | NJ | 07645 | |
| CC MIAMI WHSE | | 3245 MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| CC PACE SYSTEMS INC | | 4100 MONUMENT CORNER DR | | | FAIRFAX | VA | 22030 | |
| CC PARTNERSHIP | | 1315 RIDGEWAY RD SUITE 100 | | | MEMPHIS | TN | 38119 | |
| CC PARTNERSHIP | | C/O EIKO INTERNATIONAL INC | 1315 RIDGEWAY RD SUITE 100 | | MEMPHIS | TN | 38119 | |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P  410  332 8550 | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC PHILADELPHIA 98 LLC | | 100 N FRONT ST STE 503 | C/O MR ALEX GRASS | | WORMLEYSBURG | PA | 17043 | |
| CC PHILADELPHIA 98 LLC | | 1000 N FRONT ST STE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CC PHILADELPHIA 98, L L C | ROBERT P LEGG | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC PHILADELPHIA 98, L L C | ROBERT P LEGG | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | CO WELSH COMPANIES | | ST PAUL | MN | 551703472 | |
| CC PUERTO RICO, LLC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CC PURCHASING COMPANY, LLC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CC RIDGELAND 98 L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 L L C | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC ROSEVILLE LLC | ATTN LARRY J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC ROSEVILLE, LLC | LARRY J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC ROSEVILLE, LLC | NO NAME SPECIFIED | ATTN  LARRY J  RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC ROSEVILLE, LLC | NO NAME SPECIFIED | ATTN LARRY J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC SAN ANTONIO 1998 TRUST | | SUITE 4700  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | CAN |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | |
| CC SPRINGS, LLC | MICHAEL C BULLOCK | P O  BOX 3434 | C/O SB ADVISORS  INC | | ENGLEWOOD | CO | 80155-3434 | |
| CC SPRINGS, LLC | MICHAEL C BULLOCK | P O BOX 3434 | C/O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | |
| CC SUPPORT ELECTRONICS | | 9954 MAYLAND DR | | | GLEN ALLEN | VA | 23060 | |
| CC USERS JOURNAL | | PO BOX 52582 | | | BOULDER | CO | 803222582 | |
| CC USERS JOURNAL | | PO BOX 52582 | | | BOULDER | CO | 80322-2582 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC VIRGINIA BEACH LLC | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CC VIRGINIA BEACH, LLC | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225 | |
| CC VIRGINIA BEACH, LLC | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FLOOR | | DALLAS | TX | 75225 | |
| CC WICHITA FALLS 98 TRUST | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST  SUITE 503 | | WORMLEYSBURG | PA | 17043 | |
| CC WICHITA FALLS 98 TRUST | | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | WORMLEYSBURG | PA | 17043 | |
| CC WICHITA FALLS 98 TRUST | C O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CC1FORT1 LLC | | 865 S FIGUEROA ST STE 3400 | | | LOS ANGELES | CA | 90017 | |
| CCA | | 13195 FREEDOM WAY | | | BOSTON | VA | 22713 | |
| CCA | | 236 N KING ST | HAMPTON GEN DIST CT CIVIL DIV | | HAMPTON | VA | 23669 | |
| CCA | | HAMPTON GEN DIST CT CIVIL DIV | | | HAMPTON | VA | 23669 | |
| CCA DIVISION OF TAXATION | | 1701 LAKESIDE AVE | | | CLEVELAND | OH | 441141179 | |
| CCA DIVISION OF TAXATION | | 1701 LAKESIDE AVE | | | CLEVELAND | OH | 44114-1179 | |
| CCA FINANCIAL INC | | PO BOX 25449 | | | RICHMOND | VA | 23278 | |
| CCA FINANCIAL INC | | PO BOX 25549 | | | RICHMOND | VA | 23278 | |
| CCAP STUDIO Z | | 10 NINTH ST | | | LYNCHBURG | VA | 24504 | |
| CCB INC | | PO BOX 272 | | | SPRINGFIELD | IL | 62705 | |
| CCBN COM | | PO BOX 826132 | | | PHILADELPHIA | PA | 19182-6132 | |
| CCC | | 1061 W OAKLAND PARK BLVD NO 116 | | | FT LAUDERDALE | FL | 33311 | |
| CCC | | 1061 W OAKLAND PARK BLVD | STE 101 | | FT LAUDERDALE | FL | 33311 | |
| CCC | | 1114 CHURCH ST | | | EVANSTON | IL | 60201 | |
| CCC | | 11645 BISCAYNE BLVD | | | MIAMI | FL | 33181-3138 | |
| CCC | | 1228 EUCLID AVE | SUITE 390 | | CLEVELAND | OH | 44115 | |
| CCC | | 199 E LINDA MESA | SUITE 5 | | DANVILLE | CA | 94526 | |
| CCC | | 2330 CONGRESS AVE S | SUITE 1A | | WEST PALM BEACH | FL | 33406 | |
| CCC | | 24300 SOUTHFIELD RD STE 120 | | | SOUTHFIELD | MI | 48075 | |
| CCC | | 309 W LAKE MEAD DR STE B | | | HENDERSON | NV | 89015 | |
| CCC | | 3350 NW 53 ST STE 102C | | | FT LAUDERDALE | FL | 33309 | |
| CCC | | 3650 S DECATUR BLVD STE 30 | | | LAS VEGAS | NV | 89103 | |
| CCC | | 400 RUSSEL CT | | | WOODSTOCK | IL | 60098 | |
| CCC | | 401 ISOM SUITE 240 | | | SAN ANTONIO | TX | 78216 | |
| CCC | | 445 MAINE VIEW AVE STE 260E | | | DEL MAR | CA | 92014 | |
| CCC | | 445 MARINE VIEW AVE STE 260E | | | DEL MAR | CA | 92014 | |
| CCC | | 455 SOUTH ORANGE AVE | SUITE 400 | | ORLANDO | FL | 32801 | |
| CCC | | 5003 MILAN RD | | | SANDUSKY | OH | 44870 | |
| CCC | | 5210 MAIN ST | | | SKOKIE | IL | 60077 | |
| CCC | | 5300 LENNOX AVE | SUITE 200 | | BAKERSFIELD | CA | 93309 | |
| CCC | | 5301 SOUTHWYCK BLVD STE 100 | | | TOLEDO | OH | 43614-1526 | |
| CCC | | 5838 EDISON PL | | | CARLSBAD | CA | 92006 | |
| CCC | | 6100 N KEYSTONE AVE | SUITE 647 | | INDIANAPOLIS | IN | 46220 | |
| CCC | | 6129 SW 63RD ST | | | DES MOINES | IA | 50321 | |
| CCC | | 645 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| CCC | | 645 FARMINGTON AVE | | | HARTFORD | CT | 061054427 | |
| CCC | | 6705 E 81ST ST STE 152 | | | TULSA | OK | 74133 | |
| CCC | | 697 E BROAD ST | | | COLUMBUS | OH | 43215-3948 | |
| CCC | | 7511 MENTOR AVE | | | MENTOR | OH | 44060 | |
| CCC | | DEPT L 734 | | | COLUMBUS | OH | 432600001 | |
| CCC | | PO BOX 1127 | | | SAN RAMON | CA | 94583-1127 | |
| CCC | | PO BOX 17148 | | | W PALM BEACH | FL | 33416 | |
| CCC | | PO BOX 21220 | | | DES MOINES | IA | 50321 | |
| CCC | | PO BOX 241401 | 8031 CENTER ST STE 325 | | OMAHA | NE | 68124 | |
| CCC | | PO BOX 241401 | | | OMAHA | NE | 68124 | |
| CCC | | PO BOX 342 | | | CASPER | WY | 82602 | |
| CCC | | PO BOX 342 | FINANCIAL SOLUTIONS OF WYOMING | | CASPER | WY | 82602 | |
| CCC | | PO BOX 3815 | | | ENGLEWOOD | CO | | |
| CCC | | PO BOX 4450 | | | TULSA | OK | 74159-0450 | |
| CCC | | PO BOX 4963 | | | ORLANDO | FL | 328034963 | |
| CCC | | PO BOX 4963 | | | ORLANDO | FL | 32803-4963 | |
| CCC | | PO BOX 550 | | | DANVILLE | CA | 945260550 | |
| CCC | | PO BOX 63330 | | | COLORADO SPRINGS | CO | 80962-3330 | |
| CCC | | PO BOX 791287 | | | SAN ANTONIO | TX | 78279 | |
| CCC | | PO BOX 885 | | | WOODSTOCK | IL | 60098 | |
| CCC | | PO BOX 94940 | SERVICES OF NORTH EASTERN OHIO | | CLEVELAND | OH | 44101-4940 | |
| CCC | | SERVICES OF NORTH EASTERN OHIO | | | CLEVELAND | OH | 441014940 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC | | SUITE 200 | | | BAKERSFIELD | CA | 93309 | |
| CCC | | SUITE 30 | | | LAS VEGAS | NV | 89103 | |
| CCC ABSECON | | 312 WHITEHORSE PIKE | | | ABSECON | NJ | 08201 | |
| CCC ALBANY | | 235 ROOSEVELT AVE | SUITE 350 | | ALBANY | GA | 31701 | |
| CCC ALBANY | | PO BOX 1006 | | | ALBANY | OR | 97321 | |
| CCC ALBANY | | SUITE 350 | | | ALBANY | GA | 31701 | |
| CCC ANCHORAGE | | 208 EAST FOURTH AVE | | | ANCHORAGE | AK | 99501 | |
| CCC ARCATA | | 1309 11TH ST STE 104 | | | ARCATA | CA | 95521 | |
| CCC ARVADA | | 6475 WADSWORTH STE 120 | | | ARVADA | CO | 80003 | |
| CCC ARVADA | | SUITE 312 | | | ARVADA | CO | 800034438 | |
| CCC ASHEVILLE | | 50 S FRENCH BROAD AVE | SUITE 236 | | ASHEVILLE | NC | 28801 | |
| CCC ASHEVILLE | | SUITE 236 | | | ASHEVILLE | NC | 28801 | |
| CCC ASHTABULA | | 3RD FLOOR | | | ASHTABULA | OH | 44004 | |
| CCC ASHTABULA | | 4200 PARK AVE | 3RD FLOOR | | ASHTABULA | OH | 44004 | |
| CCC ATLANTA | | 100 EDGEWOOD AVE | SUITE 1500 | | ATLANTA | GA | 30303 | |
| CCC ATLANTA | | SUITE 1500 | | | ATLANTA | GA | 30303 | |
| CCC AUGUSTA | | 1341 DRUID PARK AVE | | | AUGUSTA | GA | 30904 | |
| CCC AURORA | | 70 S RIVER ST | SUITE 3 | | AURORA | IL | 60506-5178 | |
| CCC AURORA | | SUITE 3 | | | AURORA | IL | 605065178 | |
| CCC AUSTIN | | 1221 W BEN WHITE BLVD | STE 108 A | | AUSTIN | TX | 78704-6888 | |
| CCC AUSTIN | | STE 108 A | | | AUSTIN | TX | 787046888 | |
| CCC BALTIMORE | | 757 FREDERICK RD | | | BALTIMORE | MD | 21228 | |
| CCC BATON ROUGE | | PO BOX 66478 | | | BATON ROUGE | LA | 708966478 | |
| CCC BATON ROUGE | | PO BOX 66478 | | | BATON ROUGE | LA | 70896-6478 | |
| CCC BEND | | PO BOX 5578 | | | BEND | OR | 97708 | |
| CCC BETHANY | | 3230 N ROCKWELL | BOX 1789 | | BETHANY | OK | 73008-1789 | |
| CCC BETHANY | | BOX 1789 | | | BETHANY | OK | 73008 1789 | |
| CCC BILLINGS | | PO BOX 20815 | SERVICES OF BILLINGS | | BILLINGS | MT | 59104 | |
| CCC BILLINGS | | SERVICES OF BILLINGS | | | BILLINGS | MT | 59104 | |
| CCC BIRMINGHAM | | 2000 FIRST AVE N NO 600 | | | BIRMINGHAM | AL | 35203 | |
| CCC BLUEFIELD | | PO BOX 6282 | | | BLUEFIELD | WV | 24701 | |
| CCC BOCA RATON | | 9850 SANDALFOOT BLVD | | | BOCA RATON | FL | 33428 | |
| CCC BOISE | | PO BOX 9264 | | | BOISE | ID | 83707 | |
| CCC BOSTON | | 8 WINTER ST | | | BOSTON | MA | 02108 | |
| CCC BUFFALO | | 3980 SHERIDAN DR 3RD FL RM 308 | | | AMHERST | NY | 14226 | |
| CCC BUFFALO | | 3980 SHERIDAN DR | | | AMHERST | NY | 14226 | |
| CCC CAMARILLO | | 80 NORTH WOOD RD NO 312 | | | CAMARILLO | CA | 93010 | |
| CCC CANTON | | 1455 HARRISON AVE NW STE 200 | | | CANTON | OH | 44708 | |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | CEDAR KNOLL | NJ | 07927 | |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | CEDAR KNOLL | NJ | 07927-1812 | |
| CCC CHARLESTON | | 4500 LEEDS AVE | | | CHARLESTON | SC | 29405 | |
| CCC CHARLESTON | | 4925 LACROSS RD STE 215 | | | NORTH CHARLESTON | SC | 29406 | |
| CCC CHARLESTON | | 8 CAPITOL ST NO 200 | | | CHARLESTON | WV | 25301 | |
| CCC CHARLOTTE | | 301 S BREVARD ST | | | CHARLOTTE | NC | 28202 | |
| CCC CHATTANOOGA | | 6000 BLDG/SUITE 2300 | OSBORNE OFFICE PARK | | CHATTANOOGA | TN | 37411 | |
| CCC CHATTANOOGA | | OSBORNE OFFICE PARK | | | CHATTANOOGA | TN | 37411 | |
| CCC CHICAGO | | 150 N WACKER DR | SUITE 1400 | | CHICAGO | IL | 60606 | |
| CCC CHICAGO | | SUITE 1400 | | | CHICAGO | IL | 60606 | |
| CCC CINCINNATI | | 205 W FOURTH ST STE 800 | | | CINCINNATI | OH | 452022750 | |
| CCC CINCINNATI | | 205 W FOURTH ST STE 800 | | | CINCINNATI | OH | 45202-2750 | |
| CCC CLARKSBURG | | PO BOX 1840 | | | CLARKSBURG | WV | 26302 | |
| CCC COLORADO SPRING | | 1233 LAKE PLAZA DR | | | COLORADO SPRING | CO | 809063555 | |
| CCC COLORADO SPRING | | 1233 LAKE PLAZA DR | | | COLORADO SPRING | CO | 80906-3555 | |
| CCC COLUMBIA | | 1800 MAIN ST | | | COLUMBIA | SC | 29202 | |
| CCC COLUMBIA | | 205 E ASHE | SUITE 1 | | COLUMBIA | MD | 65203 | |
| CCC COLUMBIA | | PO BOX 7876 | | | COLUMBIA | SC | 29202 | |
| CCC COLUMBIA | | SUITE 1 | | | COLUMBIA | MD | 65203 | |
| CCC COLUMBIA MO | | 205 E ASH | SUITE ONE | | COLUMBIA | MO | 65203-4170 | |
| CCC COLUMBIA MO | | SUITE ONE | | | COLUMBIA | MO | 65203 4170 | |
| CCC COLUMBUS | | 697 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| CCC COLUMBUS | | PO BOX 1825 | | | COLUMBUS | GA | 319021825 | |
| CCC COLUMBUS | | PO BOX 1825 | | | COLUMBUS | GA | 31902-1825 | |
| CCC CONCORD | | P O BOX 818 | | | CONCORD | NH | 033020818 | |
| CCC CONCORD | | P O BOX 818 | | | CONCORD | NH | 03302-0818 | |
| CCC CONNEAUT | | 225 BROAD ST | | | CONNEAUT | OH | 44030 | |
| CCC COOS CURRY | | 2110 NEWMARK | | | COOS BAY | OR | 97420 | |
| CCC CORPUS CHRISTI | | PO BOX 7789 | | | CORPUS CHRISTI | TX | 784677789 | |
| CCC CORPUS CHRISTI | | PO BOX 7789 | | | CORPUS CHRISTI | TX | 78467-7789 | |
| CCC CORPUS CHRISTI | | PO BOX 789 | | | CORPUS CHRISTI | TX | 784677789 | |
| CCC CORPUS CHRISTI | | PO BOX 789 | | | CORPUS CHRISTI | TX | 78467-7789 | |
| CCC DALLAS | | 8737 KING GEORGE DR | SUITE 200 | | DALLAS | TX | 75235-2273 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC DALLAS | | SUITE 200 | | | DALLAS | TX | 752352273 | |
| CCC DAYTON | | 1563 E DOROTHY LANE | PO BOX 292680 | | DAYTON | OH | 45429 | |
| CCC DAYTON | | PO BOX 292680 | | | DAYTON | OH | 45429 | |
| CCC DECATUR | | PO BOX 1223 | | | DECATUR | IL | 62525 | |
| CCC DECATUR | | PO BOX 1223 | | | DECATUR | IL | 62525-1223 | |
| CCC DELRAY BEACH | | 315 NE 2ND AVE | | | DELRAY BEACH | FL | 33444 | |
| CCC DELRAY BEACH | | 75 S E 4TH AVE | | | DELRAY BEACH | FL | 33483 | |
| CCC DENVER | | PO BOX 378050 80231 | | | DENVER | CO | 80231 | |
| CCC DENVER | | PO BOX 378050 | 10375 E HARVARD AVE 300 | | DENVER | CO | 80231-3965 | |
| CCC DOWNEY | | PO BOX 189 | 9470 E FIRESTONE BLVD | | DOWNEY | CA | 90241-0189 | |
| CCC DOWNEY | | PO BOX 189 | | | DOWNEY | CA | 90241 | |
| CCC DULUTH | | 424 W SUPERIOR ST | | | DULUTH | MN | 55802 | |
| CCC DULUTH | | 500 OCEAN BUILDING | | | DULUTH | MN | 55802 | |
| CCC DURHAM | | 115 MARKET ST SUITE 300 | | | DURHAM | NC | 27701 | |
| CCC DURHAM | | PO BOX 25322 | | | DURHAM | NC | 27701 | |
| CCC E HARTFORD | | 111 FOUNDERS PL SUITE 1400 | | | E HARTFORD | CT | 061083241 | |
| CCC E HARTFORD | | 111 FOUNDERS PL SUITE 1400 | | | E HARTFORD | CT | 06108-3241 | |
| CCC EL PASO | | 1600 BROWN ST | | | EL PASO | TX | 79902 | |
| CCC EL PASO | | 1600 N BROWN ST | | | EL PASO | TX | 79902 | |
| CCC ELGIN | | 22 S SPRING ST | | | ELGIN | IL | 60120 | |
| CCC ELKHART | | 3422 S MAIN ST | | | ELKHART | IN | 46517 | |
| CCC ERIE | | 5100 PEACH ST | | | ERIE | PA | 16509 | |
| CCC EUGENE | | PO BOX 10845 | | | EUGENE | OR | 97440 | |
| CCC EVANSVILLE | | PO BOX 4783 | | | EVANSVILLE | IN | 47724 | |
| CCC FARMINGTON HILLS | | 28124 ORCHARD LAKE RD | SUITE 102 | | FARMINGTON HILLS | MI | 48334 | |
| CCC FARMINGTON HILLS | | 38505 COUNTRY CLUB DR STE 210 | | | FARMINGTON HILLS | MI | 48331 | |
| CCC FARMINGTON HILLS | | SUITE 102 | | | FARMINGTON HILLS | MI | 48334 | |
| CCC FAYETTEVILLE | | PO BOX 1582 | | | FAYETTEVILLE | AR | 72702 | |
| CCC FAYETTEVILLE | | PO BOX 2009 | | | FAYETTEVILLE | NC | 28302 | |
| CCC FINANCIAL FREEDOM OF NM | | 2500 LOUISIANA NE 225 | | | ALBUQUERQUE | NM | 87110 | |
| CCC FORT COLLINS | | 126 WEST HARVARD ST STE 5 | | | FORT COLLINS | CO | 805252142 | |
| CCC FORT COLLINS | | 126 WEST HARVARD ST STE 5 | | | FORT COLLINS | CO | 80525-2142 | |
| CCC FREEHOLD | | 225 WILLOWBROOK RD | | | FREEHOLD | NJ | 07728 | |
| CCC FRESNO | | 4969 E MCKINLEY AVE | | | FRESNO | CA | 93721 | |
| CCC FT LAUDERDALE | | 1981 WEST OAKLAND PARK BLVD | SUITE 200 | | FT LAUDERDALE | FL | 33311 | |
| CCC FT LAUDERDALE | | 5300 NW 33RD AVE STE 207 | | | FT LAUDERDALE | FL | 33309 | |
| CCC FT LAUDERDALE | | SUITE 200 | | | FT LAUDERDALE | FL | 33311 | |
| CCC FT WAYNE | | PO BOX 11403 | 4105 W JEFFERSON BLVD | | FT WAYNE | IN | 46858 | |
| CCC FT WAYNE | | PO BOX 11403 | | | FT WAYNE | IN | 46858 | |
| CCC FT WORTH | | 1320 S UNIVERSITY DR | SUITE 200 | | FT WORTH | TX | 76107 | |
| CCC FT WORTH | | SUITE 200 | | | FT WORTH | TX | 76107 | |
| CCC GARY | | 3637 GRANT ST | | | GARY | IN | 464081423 | |
| CCC GARY | | 3637 GRANT ST | | | GARY | IN | 46408-1423 | |
| CCC GASTONIA | | 130 S OAKLAND ST | | | GASTONIA | NC | 28052 | |
| CCC GASTONIA | | 214 E FRANKLIN BLVD | | | GASTONIA | NC | 28052 | |
| CCC GRANTS PASS | | 1314 N E FOSTER WAY | | | GRANTS PASS | OR | 975261306 | |
| CCC GRANTS PASS | | 1314 N E FOSTER WAY | | | GRANTS PASS | OR | 97526-1306 | |
| CCC GREAT FALLS | | PO BOX 2326 | | | GREAT FALLS | MT | 59403 | |
| CCC GREATER GREENSBORO | | 120 WEST SMITH ST | | | GREENSBORO | NC | 27401 | |
| CCC HAMILTON | | 111 BUCKEYE ST | | | HAMILTON | OH | 45011 | |
| CCC HAMPTON | | 2021 CUNNINGHAM DR STE 400 | | | HAMPTON | VA | 23666 | |
| CCC HAMPTON | | PO BOX 7315 | 2021 CUNNINGHAM DR STE 400 | | HAMPTON | VA | 23666 | |
| CCC HEAVY DUTY TRUCK PARTS | | 2470 ROUTE 73 N | | | CINNAMINSON | NJ | 08077 | |
| CCC HICKORY | | NO 17 HWY 70 SE | SERVICES OF HICKORY | | HICKORY | NC | 28602 | |
| CCC HICKORY | | SERVICES OF HICKORY | | | HICKORY | NC | 28602 | |
| CCC HONOLULU | | 841 BISHOP ST STE 550 | | | HONOLULU | HI | 96813 | |
| CCC HOUSTON | | 5704 VAL VERDE | SUITE 2 | | HOUSTON | TX | 77057 | |
| CCC HOUSTON | | 9009 W LOOP ST STE 700 | | | HOUSTON | TX | 77096 | |
| CCC HOUSTON | | SUITE 2 | | | HOUSTON | TX | 77057 | |
| CCC HOUSTON | | SUITE 500 | | | HOUSTON | TX | 770233551 | |
| CCC HUNTINGTON | | 1109 6TH AVE | | | HUNTINGTON | WV | 25701 | |
| CCC HUNTSVILLE | | 101 WASHINGTON ST STE 9 | | | HUNTSVILLE | AL | 35801 | |
| CCC HUNTSVILLE | | PO DRAWER 18263 | | | HUNTSVILLE | AL | 35804 | |
| CCC INDIANAPOLIS | | 615 N ALABAMA ST NO 134 | | | INDIANAPOLIS | IN | 46204 | |
| CCC JERSEY | | 665 NEWARK AVE STE 214 | | | JERSEY CITY | NJ | 07306 | |
| CCC JOLIET | | 2317 W JEFFERSON ST STE 126 | | | JOLIET | IL | 60435 | |
| CCC JOLIET | | 62 W WASHINGTON ST | | | JOLIET | IL | 60435 | |
| CCC KANSAS CITY | | 211 W ARMOUR BLVD | SUITE 304 | | KANSAS CITY | MO | 64111 | |
| CCC KANSAS CITY | | SUITE 304 | | | KANSAS CITY | MO | 64111 | |
| CCC KENNEWICK | | 11 S CASCADE | PO BOX 6551 | | KENNEWICK | WA | 99336-0504 | |
| CCC KENNEWICK | | PO BOX 6551 | | | KENNEWICK | WA | 993360504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC KENT | | 174 CURRIE HALL PKY | | | KENT | OH | 44240 | |
| CCC KENT | | 302 N DEPEYSTER ST | | | KENT | OH | 44240 | |
| CCC KNOXVILLE | | 1012 HEISKELL AVE | | | KNOXVILLE | TN | 379273924 | |
| CCC KNOXVILLE | | PO BOX 3924 | | | KNOXVILLE | TN | 37927-3924 | |
| CCC KOKOMO | | 208 SOUTH UNION | | | KOKOMO | IN | 46901 | |
| CCC LAFAYETTE | | 731 MAIN ST | | | LAFAYETTE | IN | 47901 | |
| CCC LAFAYETTE | | 731 MAIN ST | | | LAFAYETTE | IN | 47901-1459 | |
| CCC LANCASTER | | 439 E KING ST | DIV/TABOR COMMUNITY SVCS INC | | LANCASTER | PA | 17602 | |
| CCC LANCASTER | | DIV/TABOR COMMUNITY SVCS INC | | | LANCASTER | PA | 17602 | |
| CCC LANOKA HARBOR | | 344 5 ROUTE 9 NO 5178 | | | LANOKA HARBOR | NJ | 08734 | |
| CCC LANOKA HARBOR | | 344 5 ROUTE 9 NO PMB 178 | | | LANOKA HARBOR | NJ | 08734-2830 | |
| CCC LARGO | | PO BOX 280 | | | LARGO | FL | 33779-0280 | |
| CCC LARGO | | SUITE 313 | | | LARGO | FL | 337700280 | |
| CCC LAUREL | | 316 TALBOTT AVE | | | LAUREL | MD | 20707 | |
| CCC LEWISTON | | 1337 G ST | | | LEWISTON | ID | 83501 | |
| CCC LIMA | | 635 W SPRING ST | | | LIMA | OH | 45801 | |
| CCC LISBON | | 966 1/2 N MARKET ST | | | LISBON | OH | 44432 | |
| CCC LISBON | | PO BOX 413 | 966 1/2 N MARKET ST | | LISBON | OH | 44432 | |
| CCC LITTLE ROCK | | PO BOX 16615 | | | LITTLE ROCK | AR | 722316615 | |
| CCC LITTLE ROCK | | PO BOX 16615 | | | LITTLE ROCK | AR | 72231-6615 | |
| CCC LOS ANGELES | | PO BOX 910905 | | | LOS ANGELES | CA | 90091 | |
| CCC LOUISVILLE | | 510 E CHESTNUT ST | | | LOUISVILLE | KY | 40202 | |
| CCC LOUISVILLE | | PO BOX 1675 | 510 E CHESTNUT ST | | LOUISVILLE | KY | 40202 | |
| CCC LYNCHBURG | | 2600 MEMORIAL AVE | | | LYNCHBURG | VA | 24501 | |
| CCC MACON | | PO BOX 31 | | | MACON | GA | 31202 | |
| CCC MADISON | | 128 E OLIN AVE STE 100 | | | MADISON | WI | 53713-1483 | |
| CCC MADISON | | 128 E OLIN AVE | | | MADISON | WI | | |
| CCC MCKINNEY | | 901 N MCDONALD STE 600 | | | MCKINNEY | TX | 75069 | |
| CCC MCKINNEY | | P O BOX 299 | | | MCKINNEY | TX | 75069 | |
| CCC MEDFORD | | 820 CRATER LAKE AVE NO 202 | | | MEDFORD | OR | 97504 | |
| CCC MELBOURNE | | 507 N HARBOR CITY BLVD | P O BOX 361133 | | MELBOURNE | FL | 32936-1133 | |
| CCC MELBOURNE | | P O BOX 361133 | | | MELBOURNE | FL | 329361133 | |
| CCC MEMPHIS | | 2158 UNION AVE | SUITE 400 | | MEMPHIS | TN | 38104 | |
| CCC MEMPHIS | | SUITE 400 | | | MEMPHIS | TN | 38104 | |
| CCC MENASHA | | PO BOX 335 | | | MENASHA | WI | 549520335 | |
| CCC MENASHA | | PO BOX 335 | | | MENASHA | WI | 54952-0335 | |
| CCC MIAMI | | 11645 BISCAYNE BLVD STE 205 | | | N MIAMI | FL | 33181 | |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226 | |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226-1406 | |
| CCC MINNEAPOLIS | | 430 OAK GROVE ST SUITE 204 | | | MINNEAPOLIS | MN | 55403 | |
| CCC MOBILE | | PO BOX 91068 | | | MOBILE | AL | 366911068 | |
| CCC MOBILE | | PO BOX 91068 | | | MOBILE | AL | 36691-1068 | |
| CCC MONTGOMERY | | 777 SOUTH LAWRENCE ST | SUITE 101 | | MONTGOMERY | AL | 36104-5075 | |
| CCC MONTGOMERY | | SUITE 101 | | | MONTGOMERY | AL | 36104 | |
| CCC NAPLES | | 5675 18TH AVE NW | | | NAPLES | FL | 34119 | |
| CCC NASHVILLE | | PO BOX 160328 | | | NASHVILLE | TN | 37216 | |
| CCC NASHVILLE | | PO BOX 160328 | | | NASHVILLE | TN | 37216-0328 | |
| CCC NEW BERN | | PO BOX 339 | | | NEW BERN | NC | 28563 | |
| CCC NEW ORLEANS | | 1539 JACKSON AVE | STE 501 | | NEW ORLEANS | LA | 70130 | |
| CCC NEW ORLEANS | | STE 501 | | | NEW ORLEANS | LA | 70130 | |
| CCC NEWARK | | 195 UNION ST STE B 1 | | | NEWARK | OH | 43055 | |
| CCC NORFOLK | | 222 19TH ST WEST | | | NORFOLK | VA | 23517 | |
| CCC OAK PARK | | 715 LAKE ST | SUITE 315 | | OAK PARK | IL | 60301 | |
| CCC OAK PARK | | SUITE 315 | | | OAK PARK | IL | 60301 | |
| CCC OAKHURST | | PO BOX 607 | | | OAKHURST | NJ | 07755 | |
| CCC OAKLAND | | 333 HEGENBERGER RD | SUITE 710 | | OAKLAND | CA | 94621 | |
| CCC OAKLAND | | SUITE 710 | | | OAKLAND | CA | 94621 | |
| CCC OCALA | | PO BOX 4110 | | | OCALA | FL | 32678 | |
| CCC OF CENTRAL NJ | | 117 ESTATES BLVD | | | TRENTON | NJ | 08610 | |
| CCC OF ORANGE COUNTY | | PO BOX 11330 | | | SANTA ANA | CA | 92711 | |
| CCC OMAHA | | 10843 OLD MILL RD STE 401 | | | OMAHA | NE | 68154 | |
| CCC OMAHA | | OLD MILL GATEWAY BLDG | | | OMAHA | NE | 681542643 | |
| CCC OPELIKA | | PO BOX 2422 | | | OPELIKA | AL | 36803 | |
| CCC ORLANDO | | PO BOX 140154 | | | ORLANDO | FL | 32814 | |
| CCC ORLANDO | | PO BOX 60831 | | | FORT MYERS | FL | 33906 | |
| CCC PALM BAY | | 6050 BABCOCK ST SE | SUITE NO 17 | | PALM BAY | FL | 32909 | |
| CCC PALM BAY | | SUITE NO 17 | | | PALM BAY | FL | 32909 | |
| CCC PARKERSBURG | | 2715 MURDOTH AVE B4 | | | PARKERSBURG | WV | 26101 | |
| CCC PENDLETON | | PO BOX 582 | | | PENDLETON | OR | 97801 | |
| CCC PENSACOLA | | PO BOX 950 | | | PENSACOLA | FL | 325940943 | |
| CCC PENSACOLA | | PO BOX 950 | | | PENSACOLA | FL | 32594-0950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC PEORIA | | 719 MAIN ST | | | PEORIA | IL | 616021017 | |
| CCC PEORIA | | 719 MAIN ST | | | PEORIA | IL | 61602-1017 | |
| CCC PITTSBURGH | | 309 SMITHFIELD ST | SUITE 2000 | | PITTSBURGH | PA | 15222 | |
| CCC PITTSBURGH | | SUITE 2000 | | | PITTSBURGH | PA | 15222 | |
| CCC PORTLAND | | PO BOX 20337 | | | PORTLAND | OR | 97294 | |
| CCC PORTLAND | | PO BOX 42488 | | | PORTLAND | OR | 97242 | |
| CCC PORTSMOUTH | | 1805 AIRLINE BLVD | | | PORTSMOUTH | VA | 23707 | |
| CCC RALEIGH | | 401 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | |
| CCC RAPID CITY | | PO BOX 817 | 621 6TH ST STE 201 | | RAPID CITY | SD | 57701 | |
| CCC RAPID CITY | | PO BOX 817 | | | RAPID CITY | SD | 57709 | |
| CCC REALTY LLC | | 103 W 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCC REALTY LLC | | 103 W 55TH ST | | | NEW YORK | NY | 100195386 | |
| CCC REALTY LLC | | 103 WEST 55TH ST | C O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCC REALTY, LLC | NO NAME SPECIFIED | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCC REALTY, LLC | | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCC REDDING | | 3609 BECHELLI LANE | SUITE I | | REDDING | CA | 96002 | |
| CCC REDDING | | SUITE I | | | REDDING | CA | 96002 | |
| CCC RENO | | 575 EAST PLUMB LANE | SUITE 101 | | RENO | NV | 89502 | |
| CCC RENO | | SUITE 101 | | | RENO | NV | 89502 | |
| CCC RICHARDS | | PO BOX 830489 | | | RICHARDSON | TX | 750830489 | |
| CCC RICHARDS | | PO BOX 830489 | | | RICHARDSON | TX | 75083-0489 | |
| CCC RICHBORO | | 832 SECOND ST PIKE | OFFICE 1 | | RICHBORO | PA | 18954 | |
| CCC RICHBORO | | OFFICE 1 | | | RICHBORO | PA | 18954 | |
| CCC RICHMOND | | 4660 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| CCC RICHMOND | | SUITE 200 | | | RICHMOND | VA | 23219 | |
| CCC RIVERSIDE | | PO BOX 51149 | SERVICES OF INLAND EMPIRE | | RIVERSIDE | CA | 92517-2149 | |
| CCC RIVERSIDE | | PO BOX 51479 | | | RIVERSIDE | CA | 92517 | |
| CCC RIVERSIDE | | SERVICES OF INLAND EMPIRE | | | RIVERSIDE | CA | 925172149 | |
| CCC ROANOKE | | 7000 PETERS CREEK RD STE B | | | ROANOKE | VA | 240194034 | |
| CCC ROANOKE | | 7000 PETERS CREEK RD STE B | | | ROANOKE | VA | 24019-4034 | |
| CCC ROCHESTER | | 50 CHESTNUT PLAZA | | | ROCHESTER | NY | 14604 | |
| CCC ROCHESTER | | 903 W CENTER ST STE 230 | | | ROCHESTER | MN | 55902 | |
| CCC ROCKVILLE | | 15847 CRABBS BRANCH WAY | | | ROCKVILLE | MD | 20855 | |
| CCC ROLLING MEADOWS | | 1875A RAHLING RD | | | ROLLING MEADOWS | IL | 60008 | |
| CCC ROSEBURG | | PO BOX 1011 | | | ROSEBURG | OR | 97470 | |
| CCC SALEM | | PO BOX 5727 | | | SALEM | OR | 97304 | |
| CCC SALEM | | PO BOX 5727 | | | SALEM | OR | 97304-0727 | |
| CCC SALINA | | PO BOX 843 | | | SALINA | KS | 674020843 | |
| CCC SALINA | | PO BOX 843 | | | SALINA | KS | 67402-0843 | |
| CCC SALINAS | | PO BOX 5879 | | | SALINAS | CA | 939155879 | |
| CCC SALINAS | | PO BOX 5879 | | | SALINAS | CA | 93915-5879 | |
| CCC SAN ANTONIO | | 6851 CITIZENS PKWY | SUITE 100 | | SAN ANTONIO | TX | 78229 | |
| CCC SAN ANTONIO | | PO BOX 700190 | | | SAN ANTONIO | TX | 78270 | |
| CCC SAN ANTONIO | | SUITE 100 | | | SAN ANTONIO | TX | 78229 | |
| CCC SAN DIEGO | | 110 WEST C ST STE 1810 | | | SAN DIEGO | CA | 92101 | |
| CCC SAN DIEGO | | 110 WEST C ST STE 1810 | | | SAN DIEGO | CA | 92101-3909 | |
| CCC SAN DIEGO | | 1550 HOTEL CIRCLE N STE 110 | | | SAN DIEGO | CA | 92108 | |
| CCC SAN FRANCISCO | | 77 MAIDEN LANE | | | SAN FRANCISCO | CA | 94108 | |
| CCC SAN JUAN | | PO BOX 195391 | | | SAN JUAN | PR | 009195391 | |
| CCC SAN JUAN | | PO BOX 8908 | | | SAN JUAN | | 00910-0908 | |
| CCC SANTA CLARA | | 1825 DE LA CRUZ BLVD | SUITE 204 | | SANTA CLARA | CA | 95050 | |
| CCC SANTA CLARA | | SUITE 204 | | | SANTA CLARA | CA | 95050 | |
| CCC SAVANNAH | | 7505 WATERS AVE SUITE C11 | | | SAVANNAH | GA | 31406 | |
| CCC SCRANTON | | PO BOX 168 | | | SCRANTON | PA | 18501 | |
| CCC SCRANTON | | PO BOX 168 | | | SCRANTON | PA | 18501-0168 | |
| CCC SEATTLE | | 4220 AURORA AVE N | P O BOX 31389 | | SEATTLE | WA | 98103 | |
| CCC SEATTLE | | P O BOX 31389 | | | SEATTLE | WA | 98103 | |
| CCC SHEBOYGAN | | 1930 N 8TH ST | SUITE 100 | | SHEBOYGAN | WI | 53081 | |
| CCC SHEBOYGAN | | SUITE 100 | | | SHEBOYGAN | WI | 53081 | |
| CCC SIOUX FALLS | | 705 E 41ST | | | SIOUX FALLS | SD | 57105 | |
| CCC SOUTH PORTLAND | | PO BOX 2560 | | | SOUTH PORTLAND | ME | 04116 | |
| CCC SOUTH PORTLAND | | PO BOX 2730 | | | SOUTH PORTLAND | ME | 04116-2560 | |
| CCC SPINDALE | | PO BOX 6 | | | SPINDALE | NC | 28160 | |
| CCC SPOKANE | | PO BOX 5425 | | | SPOKANE | WA | 992050425 | |
| CCC SPOKANE | | PO BOX 5425 | | | SPOKANE | WA | 99205-0425 | |
| CCC SPRINGFIELD | | 1675 E SEMINOLE STE F | | | SPRINGFIELD | MO | 65804 | |
| CCC SPRINGFIELD | | 3111 NORMANDY RD | | | SPRINGFIELD | IL | 62703 | |
| CCC SPRINGFIELD | | 333 PARK CENTRAL EAST | STE 821 WOODRUFF BLDG | | SPRINGFIELD | MO | 65806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC SPRINGFIELD | | STE 821 WOODRUFF BLDG | | | SPRINGFIELD | MO | 65806 | |
| CCC ST LOUIS | | 1300 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| CCC ST LOUIS | | PO BOX 39901 | | | ST LOUIS | MO | 63139 | |
| CCC ST MARURAND | | 11750 BUSINESS PARK DR | SUITE 205A | | WALDORF | MD | 20601 | |
| CCC ST MARURAND | | SUITE 205A | | | WALDORF | MD | 20601 | |
| CCC STOCKTON | | 1776 W MARCH LN NO 420 | | | STOCKTON | CA | 952076451 | |
| CCC STOCKTON | | 1776 W MARCH LN NO 420 | | | STOCKTON | CA | 95207-6451 | |
| CCC SYRACUSE | | 500 S SALINA ST | STE 600 | | SYRACUSE | NY | 13202 | |
| CCC SYRACUSE | | STE 600 | | | SYRACUSE | NY | 13202 | |
| CCC TACOMA | | 11306 BRIDGEPORT WAY SW | | | TACOMA | WA | 98499 | |
| CCC TAMPA | | 5201 W KENNEDY BLVD STE 110 | | | TAMPA | FL | 33609 | |
| CCC TAMPA | | STE 110 | | | TAMPA | FL | 33609 | |
| CCC TIFFIN | | PO BOX 109 | | | TIFFIN | OH | 44883 | |
| CCC TIFFIN | | PO BOX 836 | 2495 W MARKET ST | | TIFFIN | OH | 44883 | |
| CCC TOPEKA | | 1195 SW BUCHANAN ST STE 101 | | | TOPEKA | KS | 66604-1172 | |
| CCC TOPEKA | | 1195 SW BUCHANAN STE 203 | PO BOX 4369 | | TOPEKA | KS | 66604-0369 | |
| CCC TULSA | | 6705 E 81ST SUITE 152 | | | TULSA | OK | 74133 | |
| CCC TWIN FALLS | | PO BOX 45 | | | TWIN FALLS | ID | 833030045 | |
| CCC TWIN FALLS | | PO BOX 45 | | | TWIN FALLS | ID | 83303-0045 | |
| CCC UT | | 450 S 900 E STE 140 | | | SALT LAKE CITY | UT | 84102 | |
| CCC UT | | 7860 SOUTH REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| CCC UTAH INC | | 845 EAST 4800 SOUTH | SUITE 200 | | MURRAY | UT | 84107 | |
| CCC UTAH INC | | SUITE 200 | | | MURRAY | UT | 84107 | |
| CCC WARREN | | 320 HIGH ST N E | | | WARREN | OH | 44481 | |
| CCC WARREN | | 320 HIGH ST NE | | | WARREN | OH | 44481-1222 | |
| CCC WARWICK | | 535 CENTERVILLE RD | | | WARWICK | RI | 02886 | |
| CCC WASHINGTON | | 601 PENNSYLVANIA AVE STE 900 | SOUTH BLDG | | WASHINGTON | DC | 20004 | |
| CCC WATERLOO | | 1003 WEST 4TH ST | SERVICES OF NORTHEASTERN IA | | WATERLOO | IA | 50702 | |
| CCC WATERLOO | | SERVICES OF NORTHEASTERN IA | | | WATERLOO | IA | 50702 | |
| CCC WAUKEGAN | | 671 S LEWIS | | | WAUKEGAN | IL | 60085 | |
| CCC WHEELING | | 51 ELEVENTH ST | UPPER OHIO VALLEY | | WHEELING | WV | 26003 | |
| CCC WHEELING | | UPPER OHIO VALLEY | | | WHEELING | WV | 26003 | |
| CCC WHITEHALL | | PO BOX A | | | WHITEHALL | PA | 18052 | |
| CCC WILMINGTON | | 4016 A SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| CCC WILMINGTON | | PO BOX 944 | 4016 A SHIPYARD BLVD | | WILMINGTON | NC | 28402 | |
| CCC WINSTON SALEM | | 8064 N POINTE BLVD STE 204 | | | WINSTON SALEM | NC | 27106-3625 | |
| CCC WINSTON SALEM | | 926 BROOKSTOWN AVE | | | WINSTON SALEM | NC | 271013644 | |
| CCC WOODSTOCK | | PO BOX 425 | | | WOODSTOCK | GA | 30188 | |
| CCC YAKIMA | | PO BOX 511 | 312 N 3RD ST STE A | | YAKIMA | WA | 98907 | |
| CCC YAKIMA | | PO BOX 511 | | | YAKIMA | WA | 98907 | |
| CCC YOUNGSTOWN | | 535 MARMION AVE | | | YOUNGSTOWN | OH | 44502 | |
| CCC YUBA | | 718 B BRIDGE ST | | | YUBA CITY | CA | 95991 | |
| CCCS OF DELAWARE VALLEY | | 1515 MARKET ST STE 1325 | | | PHILADELPHIA | PA | 19102 | |
| CCCS OF DELAWARE VALLEY | | 1515 MARKET ST | | | PHILADELPHIA | PA | 19107 | |
| CCCS OF ORANGE COUNTY | | 1920 OLD TUSTIN AVE | | | SANTA ANA | CA | 92705 | |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | SACRAMENTO | CA | 95670 | |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | SACRAMENTO | CA | 95826 | |
| CCCS SOUTHWEST INC | | P O BOX 81229 | | | PHOENIX | AZ | 85069 | |
| CCCS SOUTHWEST INC | | PO BOX 81229 | | | PHOENIX | AZ | 85069-1229 | |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | CANADA |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | | | CHARLOTTE | NC | 282600253 | |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | WACHOVIA BANK WHOLESALE LKBOX | | CHARLOTTE | NC | 28260-0253 | |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | CAN |
| CCDS INC | | 3337 SUNRISE BLVD STE 2 | | | RANCHO CORDOVA | CA | 95742 | |
| CCDS INC | | 6251 SKYCREEK DR UNIT H | | | SACRAMENTO | CA | 95828 | |
| CCE CATERING LLC | | 10024 SURFSIDE CIRCLE | | | AURORA | OH | 44202 | |
| CCFS | | PO BOX 6501 | | | SCOTTSDALE | AZ | 85261-6501 | |
| CCH | | CCH A WOLTERS KLUWER BUSINESS | 2700 LAKE COOK RD | | RIVERWOODS | IL | 60015 | |
| CCH | | 2727 ELECTRIC RD STE 200 | | | ROANOKE | VA | 24018 | |
| CCH INC | | PO BOX 4307 | | | CAROL STREAM | IL | 601974307 | |
| CCH INC | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INC | | PO BOX 5490 | ATTN RENEWAL PROCESSING | | CHICAGO | IL | 60680-9882 | |
| CCI CLAY COMMUNICATIONS | | 6732 E KELTON LN | | | SCOTTSDALE | AZ | 85254 | |
| CCI CLAY COMMUNICATIONS | | 6743 E PHELPS RD | | | SCOTTSDALE | AZ | 85254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCI COMPUTER SERVICES | | PO BOX 1136 | | | LOCKHART | TX | 76644 | |
| CCI ENVIRONMENTAL SERVICES INC | | 5010 US 19 NORTH | PO BOX 35 | | PALMETTO | FL | 34220-0035 | |
| CCI ENVIRONMENTAL SERVICES INC | | PO BOX 35 | | | PALMETTO | FL | 34220035 | |
| CCI INDUSTRIES INC | | 350 A FISCHER AVE | | | COSTA MESA | CA | 92626 | |
| CCI LOUISIANA TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI LOUISIANA TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI MECHANICAL SERVICE | | 758 SO REDWOOD RD | BOX 25788 | | SALT LAKE CITY | UT | 84125 | |
| CCI MECHANICAL SERVICE | | BOX 25788 | | | SALT LAKE CITY | UT | 84125 | |
| CCI TRUST 1994 I  LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | LEWISVILLE | DE | 19890-0001 | |
| CCINVESTO S HOUSTON | | SUITE 470 TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | CAN |
| CCINVESTORS BOYNTON | | SUITE 470  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | TORONTO ONTARIO | | M5K 1E6 | CAN |
| CCIS | | 2725 ORCHID LN | | | KISSIMMEE | FL | 34744 | |
| CCLC STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | ATLANTA | GA | 30303 | |
| CCM | | 600 THIRD AVE | SUBSCRIPTION SERVICE | | NEW YORK | NY | 10016 | |
| CCM | | SUBSCRIPTION SERVICE | | | NEW YORK | NY | 10016 | |
| CCM CELLULAR | | 8933 NW 23 ST | | | MIAMI | FL | 33172 | |
| CCN INC | | 404 PARK AVE SOUTH | 2ND FLOOR | | NEW YORK | NY | 10016 | |
| CCN INC | | 945 E PACES FERRY RD NE 2600 | | | ATLANTA | GA | 303261125 | |
| CCN INC | | 945 E PACES FERRY RD NE 2600 | | | ATLANTA | GA | 30326-1125 | |
| CCN INC | | DEPT 8787 | | | LOS ANGELES | CA | 90088-8787 | |
| CCP EVENTS INC | | 4705 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| CCP PARTNERS 19 LP | | 8411 PRESTON RD STE 850 | | | DALLAS | TX | 75225 | |
| CCP SUB CIRCUIT LP | | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CCR INC | | PO BOX 544 | | | HELOTES | TX | 78023 | |
| CCRS | | 7780 QUINCY ST | | | WILLOWBROOK | IL | 60521 | |
| CCRS | | COMPUTER COMPONENT RPR SVS INC | 7780 QUINCY ST | | WILLOWBROOK | IL | 60521 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | C/O GATEWAY PROPERTY MGNT | | SAN DIEGO | CA | 92123 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | | | SAN DIEGO | CA | 92123 | |
| CCS | | PO BOX 532 | | | NEEDHAM HEIGHTS | MA | 02494-0532 | |
| CCS CONSULTING INC | | PO BOX 493 | | | CUMMING | GA | 30130 | |
| CCS CORP | | PO BOX 407 | 54 E MARKET ST | | SPENCER | IN | 47460 | |
| CCS DIGITAL | | 13312 SE 30TH ST | | | BELLVUE | WA | 98005 | |
| CCS GERMANTOWN | | 12850 MIDDLBROOD RD | | | GERMANTOWN | MD | 20874 | |
| CCS GERMANTOWN | | USE V NO 184216 | 12850 MIDDLBROOD RD | | GERMANTOWN | MD | 20874 | |
| CCS PAYMENT PROCESSING CNTR | | PO BOX 66058 | | | NEWTON | MA | 021666058 | |
| CCS PAYMENT PROCESSING CNTR | | PO BOX 66058 | | | NEWTON | MA | 02166-6058 | |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | MUSTANG | OK | 73112 | |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | OKLAHOMA CITY | OK | 73112 | |
| CD BABY | | 5925 NE 80TH AVE | ATTN KRISTEN ARNETTE | | PORTLAND | OR | 97218-2891 | |
| CD ELECTRONICS | | 25316 HIDDEN VALLEY AVE | | | WARSAW | MO | 65355 | |
| CD INSTALLATION INC | | 5007 NETTO DR | | | CONCORD | CA | 94521 | |
| CD LIGHT | | 8861 SILVERSTONE WAY | | | SANDY | UT | 840931679 | |
| CD LIGHT | | 8861 SILVERSTONE WAY | | | SANDY | UT | 84093-1679 | |
| CD STROUD ENTERPRISES INC | | 2709 NW 19TH ST | | | FORT LAUDERDALE | FL | 33311 | |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | | | OMAHA | NE | 681760202 | |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | SUBSIDIARY OF INFO USA | | OMAHA | NE | 68176-0202 | |
| CD X PRESS INC | | PO BOX 249 | | | BETHEL | OH | 45106 | |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | |
| CDB FALCON SUNLAND PLAZA LP | | 16000 DALLAS PKY | STE 225 | | DALLAS | TX | 75248 | |
| CDC INSTALLS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03235 | |
| CDC PAPER & JANITOR SUPPLY | | 406 KENWOOD RD | | | CHAMPAIGN | IL | 61821 | |
| CDM INDUSTRIAL CONSTRUCTION | | 403 CEDAR AVE | | | DUQUOIN | IL | 62832 | |
| CDP IMAGING SYSTEMS | | PO BOX 581669 | | | MINNEAPOLIS | MN | 55458-1669 | |
| CDP IMAGING SYSTEMS | | PO BOX 581729 | | | MINNEAPOLIS | MN | 554409417 | |
| CDP IMAGING SYSTEMS | | PO BOX 581729 | | | MINNEAPOLIS | MN | 55440-9417 | |
| CDP IMAGING SYSTEMS | | PO BOX 581879 | | | MINNEAPOLIS | MN | 55458-1879 | |
| CDP IMAGING SYSTEMS | | PO BOX 582059 | | | MINNEAPOLIS | MN | 55458-2059 | |
| CDP IMAGING SYSTEMS | | PO BOX 9417 | | | MINNEAPOLIS | MN | 55440-9417 | |
| CDP IMAGING SYSTEMS | | PO BOX 9418 | | | MINNEAPOLIS | MN | 55440-9418 | |
| CDP IMAGING SYSTEMS | | PO BOX 9421 | | | MINNEAPOLIS | MN | 554409421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CDP IMAGING SYSTEMS | | PO BOX 9421 | | | MINNEAPOLIS | MN | 55440-9421 | |
| CDS APEX | | 107 WATERHOUSE RD | | | BOURNE | MA | 02532 | |
| CDS GROUP INC | | 8545 N BLACK CANYON | | | PHOENIX | AZ | 85021 | |
| CDS OFFICE TECHNOLOGIES | | PO BOX 3566 | | | SPRINGFIELD | IL | 627083566 | |
| CDS OFFICE TECHNOLOGIES | | PO BOX 3566 | | | SPRINGFIELD | IL | 62708-3566 | |
| CDS SUPPLY CO INC | | 8820 JEFF DAVIS HWY | PO BOX 34478 | | RICHMOND | VA | 23237 | |
| CDS SUPPLY CO INC | | PO BOX 34478 | | | RICHMOND | VA | 23237 | |
| CDW COMPUTER CENTERS | | PO BOX 75723 | | | CHICAGO | IL | 606755723 | |
| CDW COMPUTER CENTERS | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | ATTN VIDA KRUG | 200 N MILWAUKEE AVE | | | VERNON HILLS | NJ | 60061 | |
| CDW DIRECT LLC | | 200 N MILWAUKEE AVE | | | VERNON HILLS | NJ | 60061 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CE INTERACTIVE, INC | | 150 WEST 28TH ST | SUITE 404 | | NEW YORK | NY | 10001 | |
| CE INTERACTIVE, INC | | 150 WEST 28TH ST | SUITE 404 | | NEW YORK | NY | 10001 | |
| CE LIFESTYLES | | PO BOX 82518 | | | LINCOLN | NE | 68501-9649 | |
| CE SERVICE CENTER INC | | 11048 TRINDLE RD | | | CARLISLE | PA | 17013 | |
| CEA, JAIME E | | 2032 N KOSTNER AVE | | | CHICAGO | IL | 60639-3543 | |
| CEARFOSS, MARIE | | 180 N PARK BLVD | | | BROOKFIELD | WI | 53005-6138 | |
| CEASAR, CHERITH LYNN | | ADDRESS REDACTED | | | | | | |
| CEASAR, HERMANETTA TARNISE | | 1300 CACTUS DR | | | LAKE CHARLES | LA | 70607 | |
| CEASAR, OLAISHA NELLIE | | ADDRESS REDACTED | | | | | | |
| CEASE, JOSEPH RAY | | ADDRESS REDACTED | | | | | | |
| CEASER, LOUIS E | | 3800 LAWRENCE ST | | | COLMAR MANOR | MD | 20722 | |
| CEASER, LOUIS E | | ADDRESS REDACTED | | | | | | |
| CEASER, LYNN M | | ADDRESS REDACTED | | | | | | |
| CEBALLOS GREGORIO | | 1700 E NATALIE AVE | APT NO 1 | | WEST COVINA | CA | 91792 | |
| CEBALLOS JR, GREGORIO A | | ADDRESS REDACTED | | | | | | |
| CEBALLOS, CHRISTOPHER GARRETT | | ADDRESS REDACTED | | | | | | |
| CEBALLOS, ERIC S | | 416 GENDEL DR | | | LA PUENTE | CA | 91744 | |
| CEBALLOS, ERIC S | | ADDRESS REDACTED | | | | | | |
| CEBALLOS, JOEL | | 130 SHADY LN | | | MOUNT OLIVE | NC | 28365-5912 | |
| CEBALLOS, JOSE | | 13655 OTTOMAN ST | | | ARLETA | CA | 91331 | |
| CEBALLOS, MARIO G | | 7750 ROMA PL | | | PRUNEDALE | CA | 93907 | |
| CEBALLOS, MARIO GEROME | | 7750 ROMA PL | | | PRUNEDALE | CA | 93907 | |
| CEBALLOS, MARIO GEROME | | ADDRESS REDACTED | | | | | | |
| CEBALLOS, MELISSA CAROLINA | | ADDRESS REDACTED | | | | | | |
| CEBALLOS, NORMA ENEILLY | | ADDRESS REDACTED | | | | | | |
| CEBALLOS, RAMIRO | | ADDRESS REDACTED | | | | | | |
| CEBALLOS, RANDY | | 8025 ASPENCREST CT | | | ORLANDO | FL | 32835 | |
| CEBALLOS, RANDY | | ADDRESS REDACTED | | | | | | |
| CEBALLOS, RICARDO | | 6000 ADIRONDACK TRAIL | | | AMARILLO | TX | 79106 | |
| CEBALLOS, STEVE | | ADDRESS REDACTED | | | | | | |
| CEBAN, TUDOR | | 1501 E GRAND AVE 4209 | | | ESCONDIDO | CA | 92027 | |
| CEBAN, TUDOR | | ADDRESS REDACTED | | | | | | |
| CEBECIOGLU, BURAK | | 425 SANIBELLE CIRCLE 126 | | | CHULA VISTA | CA | 91910 | |
| CEBECIOGLU, BURAK R | | ADDRESS REDACTED | | | | | | |
| CEBOLLERO, ERIK | | 923 N RICHMOND AVE | APT 2 | | CHICAGO | IL | 60622 | |
| CEBOLLERO, ERIK | | ADDRESS REDACTED | | | | | | |
| CEBOLLERO, IDALEE CHRISTINA | | ADDRESS REDACTED | | | | | | |
| CEBRICK, CHRIS S | | ADDRESS REDACTED | | | | | | |
| CEBULSKI, JAMES | | 6508 W 93RD AVE | | | CROWN POINT | IN | 46307 8852 | |
| CEC ELECTRONIC PARTS | | 13003 MURPHY RD STE B 7 | | | STAFFORD | TX | 774773932 | |
| CEC ELECTRONIC PARTS | | 13003 MURPHY RD STE B 7 | | | STAFFORD | TX | 77477-3932 | |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA RD | | | DUBLIN | CA | 94566 | |
| CEC ENTERTAINMENT INC NO 322 | | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | |
| CEC ENTERTAINMENT, INC | REAL ESTATE DEPARTMENT | 4441 W AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| CEC ENTERTAINMENT, INC   NO 322 | NO NAME SPECIFIED | 4441 W  AIRPORT FREEWAY | ATTN  REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | |
| CEC INC | | 708 BLVD | | | KENILWORTH | NJ | 07033 | |
| CECAR, HERNADEZ | | 24 RANDALL ST | | | HARDEEVILLE | SC | 29927-5921 | |
| CECCHETTI, JASON JOSEPH | | ADDRESS REDACTED | | | | | | |
| CECCHINI, DENNIS M | | 1423 CAMBRIDGE ST STE 1R | | | CAMBRIDGE | MA | 02139 | |
| CECE, ANTHONY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CECELIA, WALLER | | 576 HEMLOCK ST APT 2C | | | BROOKLYN | NY | 11208-3272 | |
| CECENAS, DANIEL | | ADDRESS REDACTED | | | | | | |
| CECERE, SHANE W | | ADDRESS REDACTED | | | | | | |
| CECI, DOMINIC PAUL | | 11107 JORDAN LANE | | | AUSTIN | TX | 78758 | |
| CECI, DOMINIC PAUL | | ADDRESS REDACTED | | | | | | |
| CECI, ROBERTO LUIGI | | ADDRESS REDACTED | | | | | | |
| CECIL COUNTY ELECTRICAL BOARD | | 200 CHESAPEAKE BLVD | STE 2900 | | ELKTON | MD | 21921 | |
| CECIL COUNTY REG OF WILLS | | PO BOX 468 | 129 E MAIN ST | | ELKTON | MD | 21922 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECIL DAVID | | 2700 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113-3901 | |
| CECIL RUCKER JR | RUCKER CECIL | 1822 41ST PL SE | | | WASHINGTON | DC | 20020-6022 | |
| CECIL, DAVID W | | 2700 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113-3901 | |
| CECIL, JAYME LYNN | | ADDRESS REDACTED | | | | | | |
| CECIL, JESSE | | 4101 S SHERATON | | | LENNON | MI | 48449 | |
| CECIL, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| CECIL, JOSHUA SCOTT | | 205 LADYSLIPPER DR | | | WINCHESTER | VA | 22602 | |
| CECIL, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| CECIL, JUDY | | PO BOX 232 | | | LEXA | AR | 72355-0232 | |
| CECIL, KIM C | | 924 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | |
| CECIL, KIM C | | ADDRESS REDACTED | | | | | | |
| CECIL, MCGUFF | | 98 PIKES PEAK RD | | | KERRVILLE | TX | 78028-9679 | |
| CECIL, MICHAEL | | 711 DOGWOOD LANE | | | WINCHESTER | KY | 40391 | |
| CECIL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CECIL, MICHAEL SHIN | | 10439 SIOUX RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| CECIL, MICHAEL SHIN | | ADDRESS REDACTED | | | | | | |
| CECIL, RICCI LEANN | | 19 GC AND P RD | | | WHEELING | WV | 26003 | |
| CECIL, SAMANTHA PAIGE | | 1122 HAMPTON DR | | | ALLEN | TX | 75013 | |
| CECIL, SAMANTHA PAIGE | | ADDRESS REDACTED | | | | | | |
| CECILIA, CONTRERAS | | 897 TANAGER 2 | | | INCLINE VILLAGE | NV | 89451-0000 | |
| CECILIA, SALDANA | | 851 SAINT JAMES DR | | | BROWNSVILLE | TX | 78521-8069 | |
| CECILS APPLIANCES | | 18624 US HWY 20 | | | BRISTOL | IN | 46507 | |
| CECILS INDUSTRIAL TIRE INC | | 11370 VESELY LN | | | GLEN ALLEN | VA | 23059-1049 | |
| CECKANOWICZ, HOLDON | | 285 N E FLORESTA DR | | | PORT SAINT LUCIE | FL | 34983 | |
| CECKANOWICZ, HOLDON | | ADDRESS REDACTED | | | | | | |
| CECONI, MATTHIAS JOHN | | ADDRESS REDACTED | | | | | | |
| CED INC | | 711 KIMBERLY AVE STE 125 | | | PLACENTIA | CA | 92870-6346 | |
| CED INC | | PO BOX 16489 | | | FT WORTH | TX | 76162 | |
| CED INC | | PO BOX 6166 | | | SAN BERNARDINO | CA | 92412 | |
| CEDAR BLUFF TV | | 465 PARK 40 NORTH BLVD | | | KNOXVILLE | TN | 37923 | |
| CEDAR CONTRACTORS INC | | 13817 S E MCLOUGHLIN | SUITE 3 | | MILWAUKIE | OR | 97222 | |
| CEDAR CONTRACTORS INC | | SUITE 3 | | | MILWAUKIE | OR | 97222 | |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | SUITE 212 | | BOCA RATON | FL | 33434-4195 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 344344195 | |
| CEDAR DEVELOPMENT, LTD | NO NAME SPECIFIED | C/O S & F 3  MANAGEMENT CO   LLC | 7777 GLADES RD | SUITE 212 | BOCA RATON | FL | 33434-4195 | |
| CEDAR DEVELOPMENT, LTD | NO NAME SPECIFIED | C/O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | SUITE 212 | BOCA RATON | FL | 33434-4195 | |
| CEDAR DEVELOPMENT, LTD | | C/O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | SUITE 212 | BOCA RATON | FL | 33434-4195 | |
| CEDAR GROVE CATERING | | 10 CEDAR GROVE LN | | | SOMERSET | NJ | 08873 | |
| CEDAR GROVE CATERING | | 420 VOSSELLER AVE | | | BOUND BROOK | NJ | 08805 | |
| CEDAR HILL BAND BOOSTERS | | 1119 DOUGLAS DR | | | CEDAR HILL | TX | 75104 | |
| CEDAR HILL JOINT TAX OFFICE | | CEDAR HILL JOINT TAX OFFICE | KIM ARCHER TAX COLLECTOR | PO BOX 498 | CEDAR HILL | TX | | |
| CEDAR HILL JOINT TAX OFFICE | | PO BOX 498 | KIM ARCHER TAX COLLECTOR | | CEDAR HILL | TX | 75106-0498 | |
| CEDAR HILL MUNICIPAL, CITY OF | | PO BOX 96 | | | CEDAR HILL | TX | 75106 | |
| CEDAR HILL, CITY OF | | CEDAR HILL CITY OF | PO BOX 96 | | CEDAR HILL | TX | | |
| CEDAR HILL, CITY OF | | PO BOX 96 | | | CEDAR HILL | TX | 75104 | |
| CEDAR LINK FENCE | | 901 ATLANTIC DR | | | WEST CHICAGO | IL | 60185 | |
| CEDAR ROOFING | | 3645 W OQUENDO NO 200 | | | LAS VEGAS | NV | 89118 | |
| CEDAR RUN APPRAISAL SERVICES | | 7371 ATLAS WALK WY NO 143 | | | GAINSVILLE | VA | 20155 | |
| CEDARLEAF, GRANT WILLIAM | | ADDRESS REDACTED | | | | | | |
| CEDARSTROM, CAROL | | 1545 SUMMIT SHORES VIS | | | BURNSVILLE | MN | 55306-5813 | |
| CEDENO, ADRIANA | | ADDRESS REDACTED | | | | | | |
| CEDENO, ANAHI | | 1709 E SAUNDERS ST | | | COMPTON | CA | 90221 | |
| CEDENO, ANAHI | | ADDRESS REDACTED | | | | | | |
| CEDENO, ANDRES | | 6129 JEFFERSON ST | | | WEST NEW YORK | NJ | 07093 | |
| CEDENO, ANDRES | | 9124 NEWKIRK AVE | | | NORTH BERGEN | NJ | 07047-4450 | |
| CEDENO, ANDRES | | ADDRESS REDACTED | | | | | | |
| CEDENO, BARBARA ENID | | ADDRESS REDACTED | | | | | | |
| CEDENO, CARLOS MARIANO | | ADDRESS REDACTED | | | | | | |
| CEDENO, DISA D | | ADDRESS REDACTED | | | | | | |
| CEDENO, DISAD | | 1055 N FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 00003-3304 | |
| CEDENO, KEVIN LENIN | | ADDRESS REDACTED | | | | | | |
| CEDENO, RICARDO L | | 2813 SW 183 AVE | | | MIRAMAR | FL | 33029 | |
| CEDENO, RICARDO L | | ADDRESS REDACTED | | | | | | |
| CEDENO, ROBERTO C | | 9 ADDISON RD | | | FISHKILL | NY | 12524 | |
| CEDENO, ROBERTO C | | ADDRESS REDACTED | | | | | | |
| CEDENO, VICTOR | | 821 NORTH SHIPPEN ST | | | LANCASTER | PA | 17602-0000 | |
| CEDENO, VICTOR | | ADDRESS REDACTED | | | | | | |
| CEDENO, YASSER | | 80 ATKINS AVE 1 | | | BROOKLYN | NY | 11208 | |
| CEDENO, YASSER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDENO, YUSET M | | 6214 REYNOLDS ST | | | WEST PALM BEACH | FL | 33411 | |
| CEDENO, YUSET MANUEL | | 6214 REYNOLDS ST | | | WEST PALM BEACH | FL | 33411 | |
| CEDENO, YUSET MANUEL | | ADDRESS REDACTED | | | | | | |
| CEDERQUIST, DAN | | ADDRESS REDACTED | | | | | | |
| CEDERQUIST, MATTHEW DAVID | | 5237 MILLENIA BLVD | APT 307 | | ORLANDO | FL | 32839 | |
| CEDERQUIST, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| CEDILLO, ALEJANDRO JAVIER | | ADDRESS REDACTED | | | | | | |
| CEDILLO, CORTINA | | | | | | TX | | |
| CEDILLO, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| CEDILLO, HECTOR J | | ADDRESS REDACTED | | | | | | |
| CEDILLO, MANUEL A | | 82050 LEMON GROVE AVE | | | INDIO | CA | 92201 | |
| CEDILLO, MANUEL A | | ADDRESS REDACTED | | | | | | |
| CEDILLO, MARIA D | | 1830 WYNN TERRACE | | | ARLINGTON | TX | 76010 | |
| CEDILLO, MARIA D | | ADDRESS REDACTED | | | | | | |
| CEDILLO, VICTORIA MARIA | | ADDRESS REDACTED | | | | | | |
| CEDILLOS, MELVIN | | 115 E ALLISON ST | | | STATESVILLE | NC | 28677-6704 | |
| CEDRIC DANIELS | DANIELS CEDRIC | 3714 W 119TH ST | | | HAWTHORNE | CA | 90250-3218 | |
| CEDRIC, BLOW | | 355 TEELS ESTATE RD | | | GREENVILLE | NC | 27834-9286 | |
| CEDRIC, BRINSON | | 4007 WISSINLOW RD | | | TALLAHASSEE | FL | 32304-0000 | |
| CEDRICK, GRAVES DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| CEESAY, FATOU | | ADDRESS REDACTED | | | | | | |
| CEESAY, SERING | | 1541 METROPOLITAN AVE | | | BRONX | NY | 10462-6172 | |
| CEGERS, TIFFANY | | 11047 OAK LANE | APT 3201 | | BELLEVILLE | MI | 48111 | |
| CEGIELSKI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| CEI ELECTRICAL SERVICE & TEST | | 2955W CLARENDON AVE | | | PHOENIX | AZ | 85017 | |
| CEI FLORIDA INC | | 2487 CR 220 SUITE 103 | | | MIDDLEBURG | FL | 32068 | |
| CEI FLORIDA INC | | PO BOX 406468 | | | ATLANTA | GA | 30384-6468 | |
| CEI ROOFING INC | | PO BOX 847628 | | | DALLAS | TX | 75284-7628 | |
| CEI ROOFING TEXAS LLC | | 2510 COCKRELL AVE | | | DALLAS | TX | 75215 | |
| CEI, MICHAEL GARRET | | 2110 RIO GRANDE ST | 104 | | AUSTIN | TX | 78705 | |
| CEIA USA | | 9177 DUTTON DR | | | TWINSBURG | OH | 44087 | |
| CEIEC | | 18 21/F GUANGLIAN BLDG | 750 DONGFENG RD EAST | | GUANGZHOU | | | CHN |
| CEIJAS, BETTY G | | 682 W 64TH DR | | | HIALEAH | FL | 33012-6573 | |
| CEIL KIRBY MAPS | | 1302 ARLOURA WAY | | | TUSTIN | CA | 92780 | |
| CEILING PRO | | 7456 WASHINGTON AVE S | | | EDEN PRAIRIE | MN | 55344 | |
| CEILING SUPPLY INC | | 120 BOULDER INDUSTRIAL DR | | | BRIDGETON | MO | 63044-1257 | |
| CEILING SUPPLY INC | | 120 BOULDER INDUSTRIAL DR | | | BRIDGETON | MO | 63044-1257 | |
| CEIVA LOGIC INC | | 214 E MAGNOLIA BLVD | | | BURBANK | CA | 91502 | |
| CEJA, ANTONIO | | 501 SIR LANCELOT CT | | | TRACY | CA | 95376 | |
| CEJA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| CEJA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| CEJA, GABRIEL | | 6905 TORCH KEY ST | | | LAKE WORTH | FL | 33467-0000 | |
| CEJA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| CEJA, HENRY | | ADDRESS REDACTED | | | | | | |
| CEJA, IXABEL | | ADDRESS REDACTED | | | | | | |
| CEJA, STEVE | | ADDRESS REDACTED | | | | | | |
| CEJAS, VANESSA LYN | | ADDRESS REDACTED | | | | | | |
| CEJUDO, CHRISTINA ASHLEY | | 12267 CHANTRELLE DR | 1 | | RANCHO CUCAMONGA | CA | 91730 | |
| CEJUDO, CHRISTINA ASHLEY | | ADDRESS REDACTED | | | | | | |
| CELADON LOGISTICS SERVICES | | CELADON TRUCKING SERVICES INC | ATTN VICE PRESIDENT SALES | 9503 E 33RD ST | INDIANAPOLIS | IN | 46235 | |
| CELADON TRUCKING SVCS INC | | PO BOX 711498 | | | CINCINNATI | OH | 45271 | |
| CELANO, MIKE DONALD | | ADDRESS REDACTED | | | | | | |
| CELARDO, MARIO DAVID | | ADDRESS REDACTED | | | | | | |
| CELAURO, RICHARD | | ADDRESS REDACTED | | | | | | |
| CELAYA, CHRISTIAAN ALEXANDER | | 3421 OVERGLEN DR | | | GARLAND | TX | 75043 | |
| CELAYA, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | |
| CELAYA, EVELYN | | 111 LAUREL WOODS CT | | | ABINGDON | MD | 21009 | |
| CELAYA, EVELYN JIMENEZ | | ADDRESS REDACTED | | | | | | |
| CELAYA, MARIO | | 11418 BETHNAL GREEN DR | | | HOUSTON | TX | 77066 | |
| CELAYA, MARIO | | ADDRESS REDACTED | | | | | | |
| CELCHU, TYCHO | | ADDRESS REDACTED | | | | | | |
| CELEBRATION CATERING | | PO BOX 7330 | | | DALLAS | TX | 75209 | |
| CELEBRATION HOTEL | | 700 BLOOM ST | | | CELEBRATION | FL | 34747 | |
| CELEBRATIONS | | 126 LAKE ST | | | TRAVERSE CITY | MI | 49684 | |
| CELEBRATIONS | | 48 GREENWOOD LANE | | | WHITE PLAINS | NY | 10607 | |
| CELEBRATIONS CATERING | | 405 GLENN DR STE 3 | | | STERLING | VA | 20164 | |
| CELEBRATIONS PARTY RENTAL | | 870 SHERIDAN RD | | | HIGHWOOD | IL | 60046 | |
| CELEBRITY ENTERPRISES INC | | 143 SADDLE SPUR TRAIL | | | TIJERAS | NM | 87059 | |
| CELEBRITY MARKETING INC | | 38 MAIN ST | | | ANDOVER | MA | 01810 | |
| CELECKI, JASON ADAM | | ADDRESS REDACTED | | | | | | |
| CELEDONIA, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELEDONIA, MICHAEL VINCENT | | 124 LILAC CT | | | OAKDALE | PA | 15071 | |
| CELEDONIA, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| CELENTANO, GIULIO MARION | | ADDRESS REDACTED | | | | | | |
| CELENTANO, GLENN | | 16227 NORTH 60 AVE | | | GLENDALE | AZ | 85308 | |
| CELENTANO, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | | GLENDALE | AZ | 85304 | |
| CELENTANO, MERCY | | 1670 W BARSTOW | | | FRESNO | CA | 93711 | |
| CELENTANO, MERCY | | ADDRESS REDACTED | | | | | | |
| CELENTANO, NICHOLAS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CELENTANO, NINO | | 324 KINLOCK CT | | | STOCKTON | CA | 95210-2503 | |
| CELENTANO, PAUL | | 62 PENNSYLVANIA AVE | | | PHOENIXVILLE | PA | 19460-4040 | |
| CELERGY NETWORKS INC | | 201 AVENIDA FABRICATE | STE 100 | | SAN CLEMENTE | CA | 92672 | |
| CELERIDAD, AEROLL ARBOSO | | 7454 DANCY RD | | | SAN DIEGO | CA | 92126 | |
| CELESTE, MANOUCHE | | 3500 WINDMEADOWS BLVD | | | GAINESVILLE | FL | 32607-0000 | |
| CELESTE, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| CELESTIAL AUDIO VIDEO | | 5128 VROOMAN RD | | | JACKSON | MI | 49203 | |
| CELESTIAL ENTERTAINMENT | | 33 DARTMOUTH ST | | | SOMERVILLE | MA | 02145 | |
| CELESTIN II, JEAN ROBERT | | 434 BERKSHIRE DR | | | CRYSTAL LAKE | IL | 60014 | |
| CELESTIN II, JEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| CELESTIN, ANDRE MD | | MARY IMMACULATE HOSP | 152 11 89TH AVE | | JAMAICA | NY | 14320 | |
| CELESTIN, PEGGY | | ADDRESS REDACTED | | | | | | |
| CELESTIN, RAJAB | | 1508 MADISON ST APT 302 | | | HYATTSVILLE | MD | 20782 | |
| CELESTIN, RAJAB | | ADDRESS REDACTED | | | | | | |
| CELESTIN, WILLNER JUNIOR | | 2066 GREY STONE TR | | | ORLANDO | FL | 32818 | |
| CELESTIN, WILLNER JUNIOR | | ADDRESS REDACTED | | | | | | |
| CELESTIN, YVES PETERSON | | ADDRESS REDACTED | | | | | | |
| CELESTINE JR, FRANK JAMES | | ADDRESS REDACTED | | | | | | |
| CELESTINE, LORENZO | | 6319 REVERE PL | | | FORT WAYNE | IN | 46835-2722 | |
| CELESTINJR , BRIAN | | ADDRESS REDACTED | | | | | | |
| CELESTINO, DANIEL | | 2856 GOULARTE DR | | | PINOLE | CA | 94564 | |
| CELESTINO, MICHELLE | | 55 W FULLERTON AVE | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| CELESTINO, MICHELLE ANNE | | ADDRESS REDACTED | | | | | | |
| CELESTINOS, SERGIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| CELIA, ERIC ANDREW | | 1518 BAY RIDGE PKWY | | | BROOKLYN | NY | 11228 | |
| CELIA, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| CELICOURT, JOHNNY | | 331 ROSS DR | | | DELRAY BEACH | FL | 33445-0000 | |
| CELICOURT, JOHNNY | | ADDRESS REDACTED | | | | | | |
| CELIN, SHEYLA RAQUEL | | ADDRESS REDACTED | | | | | | |
| CELINA, BELIARD | | 2900 KINGSTOWN RD | | | KINGSTON | RI | 02884-0000 | |
| CELINSKI, BRETT T | | ADDRESS REDACTED | | | | | | |
| CELIS, FARRAH D | | ADDRESS REDACTED | | | | | | |
| CELIS, FARRAHD | | 31 07 84TH ST | | | JACKSON HEIGHTS | NY | 11370-0000 | |
| CELIS, NATALIE TERESE | | ADDRESS REDACTED | | | | | | |
| CELIS, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CELL STAR | | 1730 BRIERCROFT DR | | | CARROLLTON | TX | 75006 | |
| CELLA, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | | | VIRGINIA BEACH | VA | 23456 | |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | VIRGINIA BEACH AMPITHEATER | | VIRGINIA BEACH | VA | 23456 | |
| CELLAR ELECTRONICS | | 821 KENDIRCK AVE | PO BOX 305 | | MONTICELLO | KY | 42633 | |
| CELLAR ELECTRONICS | | 821 KENDIRCK AVE | PO BOX 305 | | MONTICELLO | KY | 42633 | |
| CELLAR, CONNIE | | 220 SOUTH NORMANDY | | | NORMANDY PARK | WA | 98148 | |
| CELLAR, THE | | UNIVERSITY COMMONS | UNIVERSITY OF RICHMOND | | RICHMOND | VA | 23173 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | | PO BOX 3397 | | | BLOOMINGTON | IL | 61702 | |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | | PO BOX 3397 | | | BLOOMINGTON | IL | 61702 | |
| CELLETEX BUSINESS SERVICE | | 11 IDLEWOOD ST | | | GLEN BURNIE | MD | 21061 | |
| CELLI, CHRISTOPHER JOHN | | 525 HOLLY ANN DR | | | LANDISVILLE | PA | 17538 | |
| CELLI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| CELLI, RYAN MICHAEL | | 42 GETTYSBURG AVE | | | BREWER | ME | 04412 | |
| CELLI, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CELLINI, JEANNE | | 463 WESTFIELD RD | | | HOLYOKE | MA | 01040 | |
| CELLINI, TIMOTHY | | 333 CHAPMAN ST 2 | | | NEW BRITAIN | CT | 06051-0000 | |
| CELLINI, TIMOTHY LEIGH | | ADDRESS REDACTED | | | | | | |
| CELLMANIA INC | | 82 PIONEER WAY STE 108 | | | MOUNTAIN VIEW | CA | 94041 | |
| CELLMODS | | 6801 CROMARTY LN | | | AUSTIN | TX | 78754 | |
| CELLNET COMMUNICATIONS INC | | PO BOX 2474 | | | FARMINGTON | MI | 48336 | |
| CELLO CORP | | HAVRE DE GRACE | | | BALTIMORE | MD | 21263 | |
| CELLO CORP | | PO BOX 630551 | HAVRE DE GRACE | | BALTIMORE | MD | 21263 | |
| CELLPORT SYSTEMS | | 885 ARAPAHOE AVE | | | BOULDER | CO | 80302-6011 | |
| CELLUCCI, SANDRA | | 19 W MILL RD | | | MAPLE SHADE | NJ | 08052 | |
| CELLULAR NETWORK INC | | 5279 IICHESTER RD | | | ELLICOTT CITY | MD | 21043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELLULAR ONE | | 1100 MOUNTAIN VIEW DR | | | COLCHESTER | VT | 05446 | |
| CELLULAR ONE | | 3949 RESEARCH PARK T STE 100 | | | SOQUEL | CA | 95073 | |
| CELLULAR ONE | | DEPT 215 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | DEPT 727 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | DEPT 873 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE | | PO BOX 0203 | | | PALATINE | IL | 60055-0203 | |
| CELLULAR ONE | | PO BOX 13957 | | | PHILADELPHIA | PA | 19101-3957 | |
| CELLULAR ONE | | PO BOX 27 655 | | | KANSAS CITY | MO | 641800655 | |
| CELLULAR ONE | | PO BOX 27 655 | | | KANSAS CITY | MO | 64180-0655 | |
| CELLULAR ONE | | PO BOX 31482 | DEPT 499 | | TAMPA | FL | 33631-3482 | |
| CELLULAR ONE | | PO BOX 3896 | | | BOSTON | MA | 02241 | |
| CELLULAR ONE | | PO BOX 40013 | | | BATON ROUGE | LA | 708350013 | |
| CELLULAR ONE | | PO BOX 40013 | | | BATON ROUGE | LA | 70835-0013 | |
| CELLULAR ONE | | PO BOX 414404 | | | BOSTON | MA | 02241-4404 | |
| CELLULAR ONE | | PO BOX 4605 | | | BUFFALO | NY | 142404605 | |
| CELLULAR ONE | | PO BOX 4605 | | | BUFFALO | NY | 14240-4605 | |
| CELLULAR ONE | | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 0579 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 499 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 873 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64141 | | | ST PAUL | MN | 55164-0141 | |
| CELLULAR ONE | | PO BOX 64651 | | | BALTIMORE | MD | 21264 | |
| CELLULAR ONE | | PO BOX 64773 | | | BALTIMORE | MD | 21264-4773 | |
| CELLULAR ONE | | PO BOX 660636 | | | DALLAS | TX | 752660636 | |
| CELLULAR ONE | | PO BOX 660636 | | | DALLAS | TX | 75266-0636 | |
| CELLULAR ONE | | PO BOX 7598 | | | SAN FRANCISCO | CA | 941207598 | |
| CELLULAR ONE | | PO BOX 7598 | | | SAN FRANCISCO | CA | 94120-7598 | |
| CELLULAR ONE | | PO BOX 78503 | | | PHOENIX | AZ | 850628503 | |
| CELLULAR ONE | | PO BOX 78503 | | | PHOENIX | AZ | 85062-8503 | |
| CELLULAR ONE | | PO BOX 806655 | | | KANSAS CITY | MO | 641806655 | |
| CELLULAR ONE | | PO BOX 806655 | | | KANSAS CITY | MO | 64180-6655 | |
| CELLULAR ONE | | PO BOX 9828 | | | NEW HAVEN | CT | 065360828 | |
| CELLULAR ONE | | PO BOX 9828 | | | NEW HAVEN | CT | 06536-0828 | |
| CELLULAR ONE ATLANTA | | PO BOX 740500 | | | ATLANTA | GA | 303740500 | |
| CELLULAR ONE ATLANTA | | PO BOX 740500 | | | ATLANTA | GA | 30374-0500 | |
| CELLULAR ONE BALTIMORE | | DEPT 301 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | DEPT 301 PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | DEPT 390 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | DEPT 582 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | DEPT 582 PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | DEPT 743 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | DEPT 743 PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BOSTON | | 100 LOWDER BROOK DR | | | WESTWOOD | MA | 02090 | |
| CELLULAR ONE BUFFALO | | BUFFALO TELEPHONE COMPANY | | | BUFFALO | NY | 142404050 | |
| CELLULAR ONE BUFFALO | | PO BOX 4050 | BUFFALO TELEPHONE COMPANY | | BUFFALO | NY | 14240-4050 | |
| CELLULAR ONE CHICAGO | | 930 NATIONAL PKWY | | | SCHAUMBURY | IL | 60173 | |
| CELLULAR ONE DECATUR | | PO BOX 2545 | | | DECATUR | IL | 625252545 | |
| CELLULAR ONE DECATUR | | PO BOX 2545 | | | DECATUR | IL | 62525-2545 | |
| CELLULAR ONE NEW HAVEN | | PO BOX 9835 | | | NEW HAVEN | CT | 065360835 | |
| CELLULAR ONE NEW HAVEN | | PO BOX 9835 | | | NEW HAVEN | CT | 06536-0835 | |
| CELLULAR ONE OKLAHOMA CITY | | PO BOX 99700 | | | OKLAHOMA CITY | OK | 731990001 | |
| CELLULAR ONE OKLAHOMA CITY | | PO BOX 99700 | | | OKLAHOMA CITY | OK | 73199-0001 | |
| CELLULAR ONE OREGON | | 2901 NW FRONT AVE | | | PORTLAND | OR | 97210 | |
| CELLULAR ONE RICHMOND | DARLENE PARKER | | | | RICHMOND | VA | 23236 | |
| CELLULAR ONE RICHMOND | | 400 N NINTH ST | CITY OF RICH GEN DIST COURT | | RICHMOND | VA | 23219 | |
| CELLULAR ONE RICHMOND | | 9211 ARBORETUM PKWY SUITE 500 | ATTN DARLENE PARKER | | RICHMOND | VA | 23236 | |
| CELLULAR ONE RICHMOND | | CITY OF RICH GEN DIST COURT | | | RICHMOND | VA | 23219 | |
| CELLULAR ONE SAN FRANCISCO | | 651 GATEWAY BLVD | SUITE 1500 | | S SAN FRANCISCO | CA | 94080 | |
| CELLULAR ONE SAN FRANCISCO | | PO BOX 7154 | | | SAN FRANCISCO | CA | 941207154 | |
| CELLULAR ONE SAN FRANCISCO | | PO BOX 7154 | | | SAN FRANCISCO | CA | 94120-7154 | |
| CELLULAR ONE ST PAUL | | PO BOX 64168 | | | ST PAUL | MN | 551640168 | |
| CELLULAR ONE ST PAUL | | PO BOX 64168 | | | ST PAUL | MN | 55164-0168 | |
| CELLULAR ONE WASHINGTON/BLTMRE | | 7855 WALKER DR | | | GREENBELDT | MD | 20770 | |
| CELMO, MARIO ANTONIO | | 9843 SASKATCHEWAN AVE | | | SAN DIEGO | CA | 92129 | |
| CELMO, MARIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| CELONA, MICHAEL | | 218 SLATER BLVD | | | STATEN ISLAND | NY | 10305 | |
| CELONIO, ISMAEL | | ADDRESS REDACTED | | | | | | |
| CELONY, ETLLOYD | | 155 HOLLAND RD | | | SOUTH ORANGE | NJ | 07079 | |
| CELORIA, JOHN ALAN | | 13519 GOOSTRY POINT | | | ORLANDO | FL | 32832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELORIA, JOHN ALAN | | ADDRESS REDACTED | | | | | | |
| CELSKI, CHRISTOPHER | | 34656 10TH PLACE SW | | | FEDERAL WAY | WA | 98023 | |
| CELSKI, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| CELSO, GONZALEZ | | 3000 SOLERA | | | MISSION | TX | 78572-7529 | |
| CEM PRINTING | | 97 A NORTH LANGLEY RD | | | GLEN BURNE | MD | 21060 | |
| CEMA PRODUCT RETURNS 98 | | PO BOX 79418 | | | BALTIMORE | MD | 212790418 | |
| CEMA PRODUCT RETURNS 98 | | PO BOX 79418 | | | BALTIMORE | MD | 21279-0418 | |
| CEMI AUTOMOTIVE INC | | 660 EASTON RD | | | HORSHAM | PA | 19044 | |
| CEN CAL FIRE SYSTEMS | | PO BOX 1284 | | | LODI | CA | 952411284 | |
| CEN CAL FIRE SYSTEMS | | PO BOX 1284 | | | LODI | CA | 95241-1284 | |
| CEN TEX APPLIANCE SERVICE | | 1609 FRANKLIN | | | WACO | TX | 76701 | |
| CENAC, WILLIAM C | | 4906 RUSSELL AVE | | | HYATTSVILLE | MD | 20782 | |
| CENATUS, BILLOR | | ADDRESS REDACTED | | | | | | |
| CENAVIA, GILBERTO | | 1150 CATHAY DR | | | SAN JOSE | CA | 95122-1904 | |
| CENCER, JEREMY RICHARD | | 1010 KNOLLWOOD AVE | | | KALAMAZOO | MI | 49006 | |
| CENCER, JEREMY RICHARD | | ADDRESS REDACTED | | | | | | |
| CENDANA, CYDEL GAMBOA | | ADDRESS REDACTED | | | | | | |
| CENDANA, MEDEL | | 1897 ASPEN DR | | | HANOVER PARK | IL | 60133-0000 | |
| CENDANA, MEDEL GAMBOA | | ADDRESS REDACTED | | | | | | |
| CENDANT CORP | | PO BOX 6141 | CHURCH ST STA | | NEW YORK | NY | 10249 | |
| CENDANT INCENTIVES | | PO BOX 281975 | | | ATLANTA | GA | 30384-1975 | |
| CENDANT MORTGAGE | | 3000 LEADENHALL RD | | | MT LAUREL | NJ | 08054 | |
| CENDEJAS, SALVADOR | | 356 SEAFORTH CT | | | PACIFICA | CA | 94044-2929 | |
| CENDER, ADRIAN | | ADDRESS REDACTED | | | | | | |
| CENDYNE INC | | 1919 S SUSAN ST | | | SANTA ANA | CA | 92704 | |
| CENE, STARSKI L | | ADDRESS REDACTED | | | | | | |
| CENEX PROPANE | | 4509 NE 14TH BOX 3340 | | | DES MOINES | IA | 503160340 | |
| CENEX PROPANE | | 4509 NE 14TH | | | DES MOINES | IA | 50313-2609 | |
| CENGIC, HARIS | | 8000 E GIRARD AVE | | | DENVER | CO | 80231-0000 | |
| CENGIC, HARIS | | ADDRESS REDACTED | | | | | | |
| CENIA, GIRALT | | 919 2ND ST 1L | | | UNION CITY | NJ | 07087-0000 | |
| CENICEROS, DARLENE CRYSTAL | | ADDRESS REDACTED | | | | | | |
| CENICEROS, JOHN MICHEAL | | ADDRESS REDACTED | | | | | | |
| CENKEL, SELIM | | 411 E 70TH | | | NEW YORK | NY | 10021-0000 | |
| CENOBIO SOTO, KARINA | | 648 N ELKINS RD | | | FAYETTEVILLE | AR | 72704 | |
| CENOBIO SOTO, KARINA | | ADDRESS REDACTED | | | | | | |
| CENOTTI, PHILLIP | | 492 SELLERS PLACE | | | HENDERSON | NV | 89011 | |
| CENSKY, JASON S | | 187 SKY LIGHT ST | | | ORO VALLEY | AZ | 85737 | |
| CENSKY, JASON S | | ADDRESS REDACTED | | | | | | |
| CENSKY, MICHAEL C | | 4960 N GARDNER RIVER WAY | | | TUCSON | AZ | 85718 | |
| CENSKY, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| CENTALA, COLTON | | ADDRESS REDACTED | | | | | | |
| CENTEGRA OCCUPATIONAL MEDICINE | | PO BOX 755 | | | MCHENRY | IL | 60051 | |
| CENTEIO, ADILSON | | ADDRESS REDACTED | | | | | | |
| CENTEIO, DERRICK MONTEIRO | | 49 SYDNEY ST | | | BOSTON | MA | 02125 | |
| CENTEIO, DERRICK MONTEIRO | | ADDRESS REDACTED | | | | | | |
| CENTEL ILLINOIS | | PO BOX 8076 | | | MANSFIELD | OH | 449078076 | |
| CENTEL ILLINOIS | | PO BOX 8076 | | | MANSFIELD | OH | 44907-8076 | |
| CENTENNIAL AMERICAN PROPERTIES | | 3105 SAWGRASS VILLAGE CIR | | | PONTE VEDRA BEACH | FL | 32082 | |
| CENTENNIAL ELECTRONICS INC | | 2324 EAST BIJOU | | | COLORADO SPRINGS | CO | 80909 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | C/O TERRITORY INC STE 230 | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTENNIAL LANDSCAPING INC | | 13525 RAILWAY DR | | | OKLAHOMA CITY | OK | 73114 | |
| CENTENNIAL POINTE LLC | | 935 S MAIN ST STE 201 | ATTN DAVID GLEN | | GREENVILLE | SC | 29601-3345 | |
| CENTENNIAL PRINTING CORP | | PO BOX 8500 S 5135 | | | PHILADELPHIA | PA | 191785135 | |
| CENTENNIAL PRINTING CORP | | PO BOX 8500 S 5135 | | | PHILADELPHIA | PA | 19178-5135 | |
| CENTENNIAL WIRELESS | | 1405 NORTH WEST AVE | | | JACKSON | MI | 49202 | |
| CENTENNIAL WIRELESS | | PO BOX 78636 | | | PHOENIX | AZ | 850628636 | |
| CENTENNIAL WIRELESS | | PO BOX 78636 | | | PHOENIX | AZ | 85062-8636 | |
| CENTENNIAL WIRELESS | | PO BOX 9001094 | | | LOUISVILLE | KY | 40290-1094 | |
| CENTENO, ALAN DANIEL | | ADDRESS REDACTED | | | | | | |
| CENTENO, BIANCA | | 1413 OLEANDER AVE | | | CHULA VISTA | CA | 91911-0000 | |
| CENTENO, BIANCA LORENA | | ADDRESS REDACTED | | | | | | |
| CENTENO, CHRIS | | 23 VIA GATILLO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| CENTENO, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| CENTENO, JENNIFER | | 12032 FAIRFORD AVE | | | NORWALK | CA | 90650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTENO, JENNIFER | | 121 MESA MOOR DR | | | RED OAK | TX | 75154-0000 | |
| CENTENO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CENTENO, LYNDA LUPITA | | ADDRESS REDACTED | | | | | | |
| CENTENO, MARILYN | | 3955 LAWNWOOD DR | | | RICHMOND | VA | 23234 | |
| CENTENO, MARILYN | | ADDRESS REDACTED | | | | | | |
| CENTENO, ROBERT BRYAN | | 276 KIMBALL AVE | PH | | YONKERS | NY | 10704 | |
| CENTENO, ROBERT BRYAN | | ADDRESS REDACTED | | | | | | |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| CENTER AREA SCHOOL DISTRICT/MERCANTILE | | CENTER AREA SCHOOL DISTRICT/MERCANTILE TAX | 704 PINE ST | | ALIQUIPPA | PA | 15001 | |
| CENTER FOR ACCELERATED | | 1103 WISCONSIN ST | | | LAKE GENEVA | WI | 53147 | |
| CENTER FOR ACCELERATED LEARNING | | 1103 WISCONSIN ST | 1103 WISCONSIN ST | | LAKE GENEVA | WI | 53147 | |
| CENTER FOR CONSCIOUS LIVING | | 662 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| CENTER FOR CONTINUING EDUC | | 1266 WEST PACES FERRY RD | BOX 500 | | ATLANTA | GA | 30327 | |
| CENTER FOR CONTINUING EDUC | | BOX 500 | | | ATLANTA | GA | 30327 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | CLEVELAND | OH | 441940982 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | CLEVELAND | OH | 44194982 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 852 | | | ALEXANDRIA | VA | 223340852 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 852 | | | ALEXANDRIA | VA | 22334-0852 | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 274386300 | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 27436-6300 | |
| CENTER FOR FAMILY HEALTH INC | | 1104 W MICHIGAN AVE | JERRY ENGLE | | JACKSON | MI | 49202 | |
| CENTER FOR FORENSIC ECONOMIC | | 1608 WALNUT ST STE 1200 | | | PHILADELPHIA | PA | 19013 | |
| CENTER FOR INTERVIEWER STANDARDS | | 4932 MAIN ST | | | DOWNERS GROVE | IL | 60515-3611 | |
| CENTER FOR MANAGEMENT RESEARCH | | 55 WILLIAM ST STE 210 | | | WELLESLEY | MA | 02481 | |
| CENTER FOR MANAGEMENT RESEARCH | | 55 WILLIAM ST | | | WELLESLEY | MA | 02181 | |
| CENTER FOR MED END | | STE 150 | 5667 PTREE DUNWOODY RD | | ATLANTA | GA | 30342 | |
| CENTER FOR OCCUPATIONAL HEALTH | | 4001 WABASH AVE | | | TERRE HAUTE | IN | 47803 | |
| CENTER FOR OCCUPATIONAL, THE | | 9530 VISCOUNT STE 2L | | | EL PASO | TX | 79925 | |
| CENTER FOR OCCUPATIONAL, THE | | MEDICINE | 9530 VISCOUNT STE 2L | | EL PASO | TX | 79925 | |
| CENTER FOR POSITIVE MANAGEMENT | | LEADERSHIP INC CPML | PO BOX 7849 | | ATLANTA | GA | 30357-0849 | |
| CENTER FOR POSITIVE MANAGEMENT | | PO BOX 7849 | | | ATLANTA | GA | 303570849 | |
| CENTER RENTAL & SALES INC | | 11250 EAST 40TH AVE | | | DENVER | CO | 80239 | |
| CENTER TOWNSHIP WATER & SEWER AUTHORITY | | 224 CENTER GRANGE RD | | | ALIQUIPPA | PA | 15001-1498 | |
| CENTER TWP BOARD OF SUPERVISOR | | 224 CENTER GRANGE RD | | | ALIQUIPPA | PA | 15001 | |
| CENTER TWP BOARD OF SUPERVISOR | | BOARD OF SUPERVISORS | | | ALIQUIPPA | PA | 15001 | |
| CENTER, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| CENTER, CASEY | | 1067 WHISPERING PT | | | CASSELBERRY | FL | 32707-6047 | |
| CENTER, MICHAEL | | 9527 CROWN COURT | | | RICHMOND | VA | 23294 | |
| CENTER, THE | | 705 DOUGLAS STE 350 | | | SIOUX CITY | IA | 51101-1018 | |
| CENTERCOMM L L C | | 1232 SHAWNEE TRAIL | | | CARROLLTON | TX | 75007 | |
| CENTERCORE | | BOX 7777 W9080 | | | PHILADELPHIA | PA | 191759080 | |
| CENTERCORE | | BOX 7777 W9080 | | | PHILADELPHIA | PA | 19175-9080 | |
| CENTERGISTIC SOLUTIONS | | 505 N EUCLID ST STE 480 | | | ANAHEIM | CA | 92801-5507 | |
| CENTERPOINT ENERGY | | PO BOX 3029 | | | CAROL STREAM | IL | 60132-3029 | |
| CENTERPOINT ENERGY | | PO BOX 1325 | | | HOUSTON | TX | 772511325 | |
| CENTERPOINT ENERGY | | PO BOX 1325 | | | HOUSTON | TX | 77251-1325 | |
| CENTERPOINT ENERGY | | PO BOX 2089 | | | HOUSTON | TX | 77252-2089 | |
| CENTERPOINT ENERGY | | PO BOX 3867 | | | BEAUMONT | TX | 77704 | |
| CENTERPOINT ENERGY | | PO BOX 70059 | | | CHICAGO | IL | 60673-0059 | |
| CENTERPOINT ENERGY ARKLA | | PO BOX 4583 | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY ARKLA/4583 | | P O  BOX 4583 | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY MINNEGASCO | | P O BOX 86/SDS 10 0031 | | | MINNEAPOLIS | MN | 554860031 | |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 3032 | | | CAROL STREAM | IL | 60132-3032 | |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 86/SDS 10 0031 | | | MINNEAPOLIS | MN | 55486-0031 | |
| CENTERPOINT ENERGY MINNEGASCO/4671 | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTERPOINT ENERGY SERVICES INC/23968 | | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | |
| CENTERPOINT ENERGY/1325/4981/2628 | | P O  BOX 4981 | | | HOUSTON | TX | 77210-4980 | |
| CENTERS OCCUPATIONAL HEALTH | | LAYTON HALL ONE MEDICAL CTR BLVD | | | UPLAND | PA | 19013 | |
| CENTERS OCCUPATIONAL HEALTH | | PO BOX 8500 1505 | | | PHILADELPHIA | PA | 19178-1505 | |
| CENTERS, GREG ALLEN | | ADDRESS REDACTED | | | | | | |
| CENTEX PROPERTIES | | 1608 WOODGREEN DR | | | ROUND ROCK | TX | 78681 | |
| CENTI, DAVID | | 1500 TRAILWOOD LAKE RD | | | WILKES BARRE | PA | 18702 | |
| CENTI, DAVID EUGENE | | ADDRESS REDACTED | | | | | | |
| CENTIMARK | | PO BOX 360093 | | | PITTSBURGH | PA | 152516093 | |
| CENTIMARK | | PO BOX 360093 | | | PITTSBURGH | PA | 15251-6093 | |
| CENTINI, KYLE THOMAS | | 59 PONDEROSA LN | | | NEWINGTON | CT | 06111 | |
| CENTINI, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTOFANTI, DANIEL BRYAN | | ADDRESS REDACTED | | | | | | |
| CENTOFANTI, PHILIP | | ADDRESS REDACTED | | | | | | |
| CENTOFANTI, RONALD JOHN | | ADDRESS REDACTED | | | | | | |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | IRVINE | CA | 926182022 | |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | IRVINE | CA | 92618-2022 | |
| CENTON ELECTRONICS INC | | MSQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | RICHMOND | VA | 23233 | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | |
| CENTON PACKAGING | | FILE NUMBER 53632 | | | LOS ANGELES | CA | 90074 | |
| CENTONZE, BRIAN | | 139 CROMWELL LN | | | WEST CHESTER | PA | 19380 | |
| CENTRA CARE | | 1462 WEST OAKRIDGE RD | | | ORLANDO | FL | 32809 | |
| CENTRA CARE | | 476 HARDING PLACE | | | NASHVILLE | TN | 37211 | |
| CENTRA CARE | | 509 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| CENTRA CARE | | 855 S US 17 92 | | | LONGWOOD | FL | 32750 | |
| CENTRA CARE TENN URGENT CARE | | 1616 N GALLATIN RD | | | MADISON | TN | 37115 | |
| CENTRA CARE TENN URGENT CARE | | 1616 NORTH GALLATIN RD | | | MADISON | TN | 37115 | |
| CENTRA HEALTH LYNCHBURG HOSP | | CAMPBELL COUNTY GEN DIST COURT | PO BOX 97 1STFL CTS BLDG MAIN ST | | RUSTBURG | VA | 24588 | |
| CENTRA HEALTH LYNCHBURG HOSP | | PO BOX 60 LYNCHBURG DIST CT | CHURCH ST MONUMENT BLDG | | LYNCHBURG | VA | 24505 | |
| CENTRA LAB | | 1900 TATE SPRINGS RD STE 9 | | | LYNCHBURG | VA | 24501 | |
| CENTRAIRE INC | | 7402 WASHINGTON AVE | | | EDEN PRAIRIE | MN | 55344 | |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | LANSING | MI | 48906-3804 | |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | LANSING | MI | 489066804 | |
| CENTRAL AIR A/C CONTRACTORS | | 9195 RED BRANCH RD | | | COLUMBIA | MD | 210452000 | |
| CENTRAL AIR A/C CONTRACTORS | | 9195 RED BRANCH RD | | | COLUMBIA | MD | 21045-2000 | |
| CENTRAL ALABAMA APPRAISAL | | PO BOX 39 | | | WETUMPKA | AL | 36092 | |
| CENTRAL ALABAMATHORIC | | 303 S RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| CENTRAL ALARM SECURITY INC | | PO BOX 2266 | | | TUCSON | AZ | 85702-2266 | |
| CENTRAL APPLIANCE CO INC | | 1833 DENNY AVE | | | PASCAGOULA | MS | 39567 | |
| CENTRAL APPLIANCE PARTS INC | | 2535 WEST 8TH AVE | | | DENVER | CO | 80204 | |
| CENTRAL APPLIANCE SERVICE | | 201 E 35TH PKY | | | CHANUTE | KS | 66720 | |
| CENTRAL APPLIANCE SERVICE | | 2066 COLLEGE AVE | | | ELMIRA HEIGHTS | NY | 14903 | |
| CENTRAL APPLIANCE SERVICE | | PO BOX 130 | | | SHEPHERD | MI | 488830130 | |
| CENTRAL APPLIANCE SERVICE | | PO BOX 130 | | | SHEPHERD | MI | 48883-0130 | |
| CENTRAL APPLIANCE SERVICE INC | | 1224 HENDERSONVILLE RD | | | ASHEVILLE | NC | 28803 | |
| CENTRAL APPLIANCE SERVICE INC | | 2 WINNER CIR | | | ARDEN | NC | 28704 | |
| CENTRAL ARKANSAS ELECTRONICS | | 1911 HARKRIDER STE A | | | CONWAY | AR | 72032 | |
| CENTRAL ARKANSAS WATER | | PO BOX 1789 | | | LITTLE ROCK | AR | 72203-1789 | |
| CENTRAL AVENUE URGENT CARE | | 8891 CENTRAL AVE | | | MONTCLAIR | CA | 91763 | |
| CENTRAL BILLING BUREAU | | PO BOX 22188 | | | MILWAUKIE | OR | 97222 | |
| CENTRAL BUSINESS SYSTEMS INC | | 7439 VAN NUYS BLVD | | | VAN NUYS | CA | 91405 | |
| CENTRAL CARPET CLEANING | | 1440 SW SNIVELY | | | CHEHALIS | WA | 98532 | |
| CENTRAL CASTING | | 623 PENNSYLANIA AVE SE | CAPITOL HILL | | WASHINGTON | DC | 20003 | |
| CENTRAL CASTING | | CAPITOL HILL | | | WASHINGTON | DC | 20003 | |
| CENTRAL CEILING & PARTITIONS | | 571 GORDON INDUSTRIAL CT STE A | | | GRAND RAPIDS | MI | 49509 | |
| CENTRAL CLAIM SERVICE | | 20817 N 21ST AVE | SUITE 13 | | PHOENIX | AZ | 85027 | |
| CENTRAL CLAIM SERVICE | | SUITE 13 | | | PHOENIX | AZ | 85027 | |
| CENTRAL CLINIC | | 1105 S MISSION ST | | | MT PLEASANT | MI | 48858 | |
| CENTRAL CLINIC | | 314 S BROWN ST | | | MT PLEASANT | MI | 48858 | |
| CENTRAL COAST APPLIANCE | | 2104 9TH ST | | | LOS OSOS | CA | 93402 | |
| CENTRAL COAST APPLIANCE | | PO BOX 6083 | 2104 9TH ST | | LOS OSOS | CA | 93402 | |
| CENTRAL COAST URGENT CARE CTR | | 340 E BETTERAVIA SUITE C | | | SANTA MARIA | CA | 93454 | |
| CENTRAL COMMUNICATIONS NETWORK | | 203 PARK LAKE ST | | | ORLANDO | FL | 32803 | |
| CENTRAL CONCRETE SUPERMIX INC | | 4300 SW 74 AVE | | | MIAMI | FL | 33155 | |
| CENTRAL CREDIT SERVICE | | 2550 REGENCY BLVD STE 602 | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICE | | PO BOX 153 | | | ST CHARLES | MO | 63302 | |
| CENTRAL CREDIT SERVICE | | USE V NO 157056 | 2550 REGENCY BLVD STE 602 | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICES INC | | 9550 REGENCY BLVD STE 602 | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICES INC | | PO BOX 15118 | | | JACKSONVILLE | FL | 32239 | |
| CENTRAL DATA CORPORATION | | PO BOX 388549 | | | CHICAGO | IL | 606388549 | |
| CENTRAL DATA CORPORATION | | PO BOX 388549 | | | CHICAGO | IL | 60638-8549 | |
| CENTRAL DATA SUPPLY CO | | PO BOX 370205 | | | RESEDA | CA | 91337 | |
| CENTRAL DAUPHIN AREA | | 4811 JONESTOWN RD STE 129 | INCOME TAX | | HARRISBURG | PA | 17109-1734 | |
| CENTRAL DAUPHIN AREA | | 75 SOUTH HOUCKS RD STE 118 | INCOME TAX OFFICE | | HARRISBURG | PA | 17109 | |
| CENTRAL DEVELOPMENT CORP | | 12 RIVER ST | | | SANFORD | ME | 04073 | |
| CENTRAL DIAGNOSTIC CLINIC | | 864 CENTRAL BLVD STE 600 | | | BROWNSVILLE | TX | 78520 | |
| CENTRAL ELECTRIC COMPANY | | 15 SHARON RD | | | PELLA | IA | 50219 | |
| CENTRAL ELECTRIC COMPANY | | 15 VERMEER RD | | | PELLA | IA | 50219 | |
| CENTRAL ELECTRIC COMPANY INC | | PO BOX 17897 | | | SALT LAKE CITY | UT | 84117 | |
| CENTRAL FIDELITY | | 1021 E CARY ST 4TH FLR | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | 400 N NINTH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL FIDELITY | | 901 CHURCH ST 3RD FLOOR | C/O LYNCHBURG GENERAL DIS | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIDELITY | | INTERNATIONAL DIVISION | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | PO BOX 27602 | | | RICHMOND | VA | 23261 | |
| CENTRAL FIDELITY | | PO BOX 700 | | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIRE EXTINGUISHER | | 107A CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | CHARLOTTE | NC | 28275-1965 | |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | CHARLOTTE | NC | 28275-1965 | |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | CHARLOTTE | NC | 28275-1965 | |
| CENTRAL FIRE PROTECTION INC | | 1760 OLD COVINGTON RD SE | | | CONYERS | GA | 30208 | |
| CENTRAL FLORIDA BOX CORP | | 4535 34TH ST | | | ORLANDO | FL | 32811 | |
| CENTRAL FLORIDA FUELS INC | | 409 FRANKLIN ST | | | OCOEE | FL | 34761 | |
| CENTRAL FLORIDA FUELS INC | | PO BOX 590 | 409 FRANKLIN ST | | OCOEE | FL | 34761 | |
| CENTRAL FLORIDA LODGING | | 1205 AVENIDA CENTRAL | | | THE VILLAGES | FL | 32159 | |
| CENTRAL FLORIDA MOBILE PWRWASH | | PO BOX 2144 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| CENTRAL FLORIDA, UNIVERSITY OF | | PO BOX 160165 | UCF CAREER RESOURCE CTR | | ORLANDO | FL | 32816-0165 | |
| CENTRAL FURNITURE MART | | 1348 N MILWAUKEE AVE | | | CHICAGO | IL | 60622 | |
| CENTRAL GEORGIA EMC  ELEC | | 923 SOUTH MULBERRY ST | | | JACKSON | GA | 30233-2398 | |
| CENTRAL GEORGIA EMC ELEC | | 923 SOUTH MULBERRY ST | | | JACKSON | GA | 30233-2398 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | TAMPA | FL | 336013450 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | TAMPA | FL | 33602-3450 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 698 | | | GREEN COVE SPRIN | FL | 32043 | |
| CENTRAL HEATING & PLUMBING | | PO BOX 18244 | | | NEWARK | NJ | 07191-8244 | |
| CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVE | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVE DEPT 100 | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVE DEPT 100 | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | 820 THOMAS AVE | | | LEESBURG | FL | 34748 | |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | PO BOX 9187 | | | DAYTONA BEACH | FL | 32120-9187 | |
| CENTRAL IL REHAB ASSOC | | 411 HAMILTON BLVD STE 1400 | WESTERVELT JOHNSON ET AL | | PEORIA | IL | 61602 | |
| CENTRAL ILLINOIS CLEANING SVC | | 3501 RUPP PKY | | | DECATUR | IL | 62526 | |
| CENTRAL INDUSTRIES INC | | 9631 LIBERTY RD STE F | DEER PARK BUSINESS CTR | | RANDALLSTOWN | MD | 21133 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN AVE | ACCT NO 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN AVE | ACCT NO 0159474801 DEVON BANK | | CHICAGO | IL | 60605 | |
| CENTRAL INVESTMENTS, LLC | | 6445 N WESTERN AVE | ACCT  NO  0159474801 | DEVON BANK | CHICAGO | IL | 60645 | |
| CENTRAL INVESTMENTS, LLC | | 6445 N WESTERN AVE | ACCT NO 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | |
| CENTRAL JANITORS SUPPLY CO INC | | 701 K ST | | | MODESTO | CA | 95354 | |
| CENTRAL KENTUCKY SERVICE CO | | 2003 PARK CENTRAL AVE UNIT A | | | NICHOLASVILLE | KY | 40356 | |
| CENTRAL KEY AND SAFE CO INC | | 305 NORTH MARKET | | | WICHITA | KS | 67202 | |
| CENTRAL LOCK & SAFE CO INC | | 2000 CENTRAL AVE NORTHEAST | | | MINNEAPOLIS | MN | 55418 | |
| CENTRAL LOCKSMITHS | | 421 9TH AVE N | | | ST CLOUD | MN | 56303 | |
| CENTRAL MAINE CLEANING INC | | 987 FINSON RD | | | BANGOR | ME | 04401-2707 | |
| CENTRAL MAINE POWER | | 162 CANCO RD | | | PORTLAND | ME | 04103 | |
| CENTRAL MAINE POWER | | ACCOUNTS RECEIVABLE | | | AUGUSTA | ME | 04332-1084 | |
| CENTRAL MAINE POWER | | PO BOX 1070 | | | AUGUSTA | ME | 04332-1070 | |
| CENTRAL MAINE POWER  CMP | | P O  BOX 1084 | | | AUGUSTA | ME | 04332-1084 | |
| CENTRAL MAINE SATELLITE | | 97 GROVE ST | | | DEXTER | ME | 04930 | |
| CENTRAL MAINTENANCE SUPPLY | | PO BOX 14602 | | | OKLAHOMA CITY | OK | 73113 | |
| CENTRAL MATERIAL EQUIPMENT | | PO BOX 51 | | | GREENWOOD | IN | 46142 | |
| CENTRAL MICHIGAN UNIVERSITY | | 8000 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 232975100 | |
| CENTRAL MICHIGAN UNIVERSITY | | DEFENSE SUPPLY CTR RICHMOND | 8000 JEFFERSON DAVIS HWY | | RICHMOND | VA | 23297-5100 | |
| CENTRAL NEW YORK APPRAISAL | | 732 VESTAL PKY E | | | VESTAL | NY | 13850 | |
| CENTRAL NEW YORK APPRAISAL | | PO BOX 247 | | | ENDICOTT | NY | 137610247 | |
| CENTRAL NEW YORK APPRAISAL | | PO BOX 247 | | | ENDICOTT | NY | 13761-0247 | |
| CENTRAL OHIO COMMUNITY CLASSFD | | PO BOX 616 | | | MANSFIELD | OH | 44901 | |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY RD SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP 1226 | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY RD SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W  RIDGELY RD  SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY RD SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK PROP OWNER ASSOC | | 8405 GREENSBORO DR STE 8405 | C/O THE RAPPAPORT COMPANIES | | MCLEAN | VA | 22102-5118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | NO NAME SPECIFIED | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | NEW YORK | NY | 10028 | |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | NEW YORK | NY | 10128 | |
| CENTRAL PARKING SYSTEM INC | | 235 PEACHTREE ST NE STE 202 | | | ATLANTA | GA | 30303 | |
| CENTRAL PARKING SYSTEM INC | | 100 FIRST ST STE 120 | | | SAN FRANCISCO | CA | 94105 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0700149 1000 | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0701149 1004 | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PLAZA JOINT VENTURE | | 1905 CENTRAL DR STE 204 | | | BEDFORD | TX | 76021 | |
| CENTRAL POSTAGE SUPPLY | | 7325 QUIVIRA RD STE 103 | | | SHAWNEE | KS | 66216 | |
| CENTRAL PRECISION INC | | 20823 SAN MAR RD | | | BOONSBORO | MD | 21713 | |
| CENTRAL RADIO | | 1 ROBERTS DR | | | NORTH ADAMS | MA | 01247 | |
| CENTRAL RENT ALL INC | | 3065 LINCOLNWAY EAST | | | WOOSTER | OH | 44691 | |
| CENTRAL REPAIR SERVICE | | 1397 W OHIO PIKE | | | AMELIA | OH | 45102 | |
| CENTRAL REPRO INC | | 36 E JACKSON ST | | | ORLANDO | FL | 32801 | |
| CENTRAL SALES AND SUPPLY | | 214 S TOWER AVE | PO BOX 398 | | CENTRALIA | WA | 98531 | |
| CENTRAL SALES AND SUPPLY | | PO BOX 398 | | | CENTRALIA | WA | 98531 | |
| CENTRAL SEACOAST APPRAISALS | | PO BOX 624 | | | ISLAND HEIGHTS | NJ | 08732 | |
| CENTRAL SECURITY BUREAU LLC | | PO BOX 2005 | | | HARRISONBURG | VA | 22801 | |
| CENTRAL SECURITY INVESTIGATIONS | | 200 S ARLINGTON AVE | STE 200 | | BALTIMORE | MD | 21223 | |
| CENTRAL SECURITY SERVICES | | 4401 EAST WEST HIGHWAY | SUITE 500 | | BETHESDA | MD | 20814 | |
| CENTRAL SECURITY SERVICES | | SUITE 500 | | | BETHESDA | MD | 20814 | |
| CENTRAL SEMICONDUCTOR CORP | | 145 ADAMS AVE | | | HAUPPAUGE | NY | 11788 | |
| CENTRAL SERVICE | | 1378 GLENDALE AVE | | | MACON | GA | 31204 | |
| CENTRAL SERVICE CO | | 6203 MONANA DR | | | MADISON | WI | 53716 | |
| CENTRAL SERVICE CO | | 6203 MONONA DR | | | MADISON | WI | 53716 | |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE RD | | | BARTLESVILLE | OK | 74003 | |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE ST | | | BARTLESVILLE | OK | 74003 | |
| CENTRAL SERVICE INC | | 555 GEST ST | | | CINCINNATI | OH | 45203 | |
| CENTRAL SHIPPING SUPPLIES INC | | DEPT 166 | | | BENSENVILLE | IL | 601061546 | |
| CENTRAL SHIPPING SUPPLIES INC | | PO BOX 1546 | DEPT 166 | | BENSENVILLE | IL | 60106-1546 | |
| CENTRAL SPECIALTIES LTD | | 220 D EXCHANGE DR | | | CRYSTAL LAKE | IL | 60014 | |
| CENTRAL SPECIALTIES LTD | | 220D EXCHANGE DR | | | CRYSTAL LAKE | IL | 60014 | |
| CENTRAL STATION CAFE | | 220 E FRONT ST | | | BLOOMINGTON | IL | 61701 | |
| CENTRAL SUPPLY | | 214 EAST DOUGLAS ST | | | BLOOMINGTON | IL | 61701 | |
| CENTRAL SUPPLY NETWORK | | 1625 CENTINELA AVE STE A | | | INGLEWOOD | CA | 90302 | |
| CENTRAL TAX BUREAU | | 301 SOUTH JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| CENTRAL TAX BUREAU OF PA | | 300 LAIRD ST BLDG A | | | WILKES BARRE | PA | 18702 | |
| CENTRAL TAX BUREAU OF PA | | 661 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| CENTRAL TAX BUREAU OF PA | | 699 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| CENTRAL TAX BUREAU OF PA INC | | 212 STATE ST | | | BELLE VERNON | PA | 15012 | |
| CENTRAL TELECOM INC | | 4315 MERRIAM DR | | | OVERLAND PARK | KS | 66203 | |
| CENTRAL TELECOM INC | | PO BOX 800134 | | | KANSAS CITY | MO | 64180-0134 | |
| CENTRAL TELEVISION | | 151 MARBLE RD | | | GUILFORD | NY | 13780 | |
| CENTRAL TELEVISION SERVICE | | 24 RIVER ST | | | SIDNEY | NY | 13838 | |
| CENTRAL TELEVISION SERVICE | | 67 MAIN ST | | | SIDNEY | NY | 13838 | |
| CENTRAL TELEVISION SVC CO | | 5320 W 38TH AVE | | | WHEAT RIDGE | CO | 80212 | |
| CENTRAL TEXAS STYLE BARBQ | | 4110 W BROADWAY | | | PEARLAND | TX | | |
| CENTRAL TV | | 25422 TRABUCO RD | | | LAKE FOREST | CA | 92630 | |
| CENTRAL TV & VIDEO | | 911 N GRAND AVE | | | GROVER BEACH | CA | 93443 | |
| CENTRAL VACUUM STORES | | 2244 CENTRAL AVE | | | ST PETERSBURG | FL | 33712 | |
| CENTRAL VALLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| CENTRAL VALLEY COLLECTIONS | | 1741 COFFEE RD | | | MODESTO | CA | 95355 | |
| CENTRAL VALLEY INJURED | | WORKER LEGAL CLINIC INC | PO BOX 3247 | | MODESTO | CA | 95353-3247 | |
| CENTRAL VALLEY LANDSCAPING | | PO BOX 1488 | | | MERCED | CA | 95341 | |
| CENTRAL VALLEY MICROWAVE&APPLI | | 2132 WYLIE DR | | | MODESTO | CA | 95355 | |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 2343 | | | CLARKSBURG | WV | 26302-2343 | |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 626 | ROCK BRANCH INDUSTRIAL PARK | | POCA | WV | 25159-0626 | |
| CENTRAL VIRGINIA ACCA | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| CENTRAL VIRGINIA ASA INC | | 6924 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 160 126 MAIN | | | BOWLING GREEN | VA | 22427 | |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 6271 | | | ASHLAND | VA | 23005 | |
| CENTRAL VIRGINIA COUNCIL | | 8416 FREESTONE AVE | | | RICHMOND | VA | 23229 | |
| CENTRAL VIRGINIA NEUROLOGY | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| CENTRAL VIRGINIA POSTAL CUSTOM | | PO BOX 26431 | | | RICHMOND | VA | 23260-6431 | |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229-4656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL VIRGINIA REPAIR INC | | 7608 HULL ST RD | | | RICHMOND | VA | 23235 | |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 1061 S LABREN AVE | | | INGLEWOOD | CA | 90301 | |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 18016 WESTERN AVE NO 102 | | | GARDENA | CA | 90248 | |
| CENTRAL WELDING SUPPLIES INC | | PO BOX 1020 | | | LEXINGTON | KY | 40588-1020 | |
| CENTRAL WELDING SUPPLIES INC | | PO BOX 1020 | | | LEXINGTON | KY | 40588-1020 | |
| CENTRAL WHOLESALE INC | | PO BOX 1959 | | | PLEASANTON | CA | 94566 | |
| CENTRALIA MONUMENT CO | | 502 SOUTH TOWER | | | CENTRALIA | WA | 98531 | |
| CENTRALIA PARKS & RECREATION | | 902 JOHNSON RD | | | CENTRALIA | WA | 98531 | |
| CENTRALIA PARKS & RECREATION | | PO BOX 609 | 902 JOHNSON RD | | CENTRALIA | WA | 98531 | |
| CENTRALKENTUCKYMANAGEMENT | | 167 WEST MAIN ST | | | LEXINGTON | KY | 40507 | |
| CENTRALVALLEYJOBS COM | | 2601 OAKDALE RD STE C134 | | | MODESTO | CA | 95355 | |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | | | BIRMINGHAM | AL | 35202-1687 | |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | ATTN CASHIER | | BIRMINGHAM | AL | 352021687 | |
| CENTRE COMMUNITY HOSPITAL | | PO BOX 1259 | | | ST COLLEGE | PA | 168041259 | |
| CENTRE COMMUNITY HOSPITAL | | PO BOX 1259 | | | ST COLLEGE | PA | 16804-1259 | |
| CENTRE D IMAGE & SON ATLANTIC | IMAGE CENTRE D | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | MONTREAL QUEBEC | PQ | H1P 1X7 | |
| CENTRE D IMAGE & SON ATLANTIC | | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | MONTREAL QUEBEC | | H1P 1X7 | CAN |
| CENTRE DAILY TIMES | | PO BOX 89 | | | STATE COLLEGE | PA | 16804-0089 | |
| CENTRE ELECTRONICS & REPAIR | | 3450 ARMSTRONG RD | | | CEDAR BLUFF | AL | 35959-5520 | |
| CENTRE REGION CODE ADMIN | | 2643 GATEWAY DR | | | STATE COLLEGE | PA | 16801 | |
| CENTRELLO, CHRISTOPHER | | 2429 JAEGER DR APT 2B | | | DELRAY BEACH | FL | 33444-0000 | |
| CENTRELLO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CENTRES VENTURES MADISON EAST | MICHELLE NENNING | | | | BROOKFIELD | WI | 53005 | |
| CENTRES VENTURES MADISON EAST | | 3315 NORTH 124TH ST STE E | ATTN MICHELLE NENNING | | BROOKFIELD | WI | 53005 | |
| CENTREVILLE, CITY OF | | 1270 WALNUT ST | | | CENTREVILLE | AL | 35042 | |
| CENTREVILLE, CITY OF | | CENTREVILLE CITY OF | 1270 WALNUT ST | | CENTREVILLE | AL | 35042 | |
| CENTRIS | | 565 VIRGINIA DR | | | FORT WASHINGTON | PA | 19034 | |
| CENTRIS | | PO BOX 1050 | | | MOORESTOWN | NJ | 080571050 | |
| CENTRIS | | PO BOX 1050 | | | MOORESTOWN | NJ | 08057-1050 | |
| CENTRO BRADLEY HERITAGE SQ LLC | | PO BOX 533265 | NO 23100013 | | ATLANTA | GA | 30353-3265 | |
| CENTRO BRADLEY SPE 7 LLC | C O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN  REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025-1119 | |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | CHARLOTTE | TX | 77025-1119 | |
| CENTRO BRADLEY SPE 7 LLC | | PO BOX 74535 | 5920050 | | CLEVELAND | OH | 44194-4535 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON | CENTRO PROPERTIES GROUP | 3333 PRESTON RD  SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON | CENTRO PROPERTIES GROUP | 3333 PRESTON RD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON RD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | |
| CENTRO HERITAGE COUNTY LINE LLC | | PO BOX 30905 | NO 31900012 | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE INNES STREET | | GENERAL PO NO 06460162 | PO BOX 30905 | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSON | MA | 2116 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSON | MA | 02116 | |
| CENTRO HERITAGE UC GREENVILLE | | GENERAL PO NO 06660006 | PO BOX 30906 | | NEW YORK | NY | 10087-0906 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSTON | MA | 2116 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSTON | MA | 02116 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVE | 7TH FLOOR | ATTN  LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FLOOR | | BOSTON | MA | 02116-5134 | |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FLOOR | | BOSTON | MA | 02116-5134 | |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FLOOR | | NAPERVILLE | MA | 02116-5134 | |
| CENTRO WATT OPERATING PARTNERSHIP | | 2716 OCEAN BLVD STE 2005 | | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT OPERATING PARTNERSHIP | | PO BOX 933331 | VENTURE POINTE | | ATLANTA | GA | 31193-3331 | |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE 7TH FLOOR | | NEW YORK | NY | 10170 | |
| CENTRO WATT OPERATING PARTNERSHIP 2, LLC | | C/O CENTRO PROPERTIES GROUP | ATTN  GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE  7TH FLOOR | NEW YORK | NY | 10170 | |
| CENTRO WATT OPERATING PARTNERSHIP 2, LLC | | C/O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE 7TH FLOOR | NEW YORK | NY | 10170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO WATT OPERATING PRTNRSHP | | DEPT 9180 150109 | | | LOS ANGELES | CA | 90084-9180 | |
| CENTRO WATT PROPERTY OWNER I LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER I, LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER I, LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER II | | 2716 OCEAN PARK BLVD STE 2005 | | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER II | | ESPLANDE SHOPPING CTR | DEPT 9192 | | LOS ANGELES | CA | 90084-9192 | |
| CENTRONICS | | 1610 WHITEHALL RD | | | ANNAPOLIS | MD | 21401 | |
| CENTROVISION | | 2088 ANCHOR CT | | | NEWBURY PARK | CA | 91320 | |
| CENTURY 21 | | 1361 N DIXIE BLVD | | | RADCLIFF | KY | 40160 | |
| CENTURY 21 | | 2305 JUDICIAL BLVD | | | VIRGINIA BEACH | VA | 23456 | |
| CENTURY 21 | | 25 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | |
| CENTURY 21 | | 7003 W NORTH AVE | | | OAK PARK | IL | 60302 | |
| CENTURY 21 | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DIST COURT | | NORFOLK | VA | 23510 | |
| CENTURY 21 | | 9900 SHELBYVILLE RD | JOE GUY HAGAN | | LOUISVILLE | KY | 40223 | |
| CENTURY 21 ACADEMY REALTY | | 305 MAIN ST | | | COLORADO SPRINGS | CO | 80911 | |
| CENTURY 21 ACADEMY REALTY | | C/O KENNETH DAVIDSON | 305 MAIN ST | | COLORADO SPRINGS | CO | 80911 | |
| CENTURY 21 AH REALTY | | 2510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| CENTURY 21 ALLIANCE REALTY | | 5455 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| CENTURY 21 AMERICAN NW | | 500 W MAIN ST | | | LAKE ZURICH | IL | 60047 | |
| CENTURY 21 AT THE ROCKIES | | 792 E STATE RD | | | AMERICAN FORK | UT | 84003 | |
| CENTURY 21 BEAL INC | | 404H UNIVERSITY DR E | | | COLLEGE STATION | TX | 77846 | |
| CENTURY 21 BOSTON & CO | | 3131 BELL STE 201 | | | AMARILLO | TX | 79106 | |
| CENTURY 21 BROADHURST & ASSOC | | 3405 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| CENTURY 21 COMMONWEALTH | | 2121 WARDS RD | | | LYNCHBURG | VA | 24502 | |
| CENTURY 21 EXECUTIVE GROUP | | 2612 NORTH CALUMET AVE | | | VALPARAISO | IN | 46383 | |
| CENTURY 21 FLYNN & YOUNGBLOOD | | 1225 S CHURCH ST | | | GREENVILLE | SC | 29605 | |
| CENTURY 21 FOUR SEASONS INC | | 8080 E 109TH AVE | | | CROWN POINT | IN | 46307 | |
| CENTURY 21 FRONTIER | | 9020 W BLACKEAGLE WAY | | | BOISE | ID | 83709 | |
| CENTURY 21 GREATER LANDCO | | 1248 E 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| CENTURY 21 HOMES R US INC | | 109 E GROVE ST | | | CLARKS SUMMIT | PA | 18411 | |
| CENTURY 21 HOUSE OF REALTY | | 1009 N CARBON ST | | | MARION | IL | 62959 | |
| CENTURY 21 HOUSE OF REALTY | | 108 W PLAZA | | | CARTERVILLE | IL | 62918 | |
| CENTURY 21 JO WALKER | | 409 WEST MAIN ST | | | WESTERVILLE | OH | 43081 | |
| CENTURY 21 JOE GOY HAGAN | | 226 N 3RD | | | BARDSTOWN | KY | 40004 | |
| CENTURY 21 JUDGE FITE CO | | 710 S CEDAR RIDGE STE A | | | DUNCANVILLE | TX | 75137 | |
| CENTURY 21 KAY SUTTON REALTORS | | 702 ANDREWS HWY | | | MIDLAND | TX | 79701 | |
| CENTURY 21 KEY REALTY | | 980 N KINGS HWY | | | CAPE GIRARDEAU | MO | 63701 | |
| CENTURY 21 MAKI | | 3425 W SUNSET AVE | | | WAUKEGAN | IL | 60087 | |
| CENTURY 21 RASMUSSEN | | 11599 N MERIDIAN | | | CARMEL | IN | 46032 | |
| CENTURY 21 REAL ESTATE | | 8 PLEASENT HILL | | | HARRISONBURG | VA | 22801 | |
| CENTURY 21 REAL ESTATE UNLIMITED | | 8 PLEASANT HILL RD | | | HARRISONBURG | VA | 22801 | |
| CENTURY 21 REALTY GROUP | | 400 W MCGALLIARD RD | | | MUNCIE | IN | 47303 | |
| CENTURY 21 REALTY GROUP | | 8200 HAVENSTICK RD STE 120 | | | INDIANAPOLIS | IN | 46240 | |
| CENTURY 21 SALVADORI | | 3500 N G ST | | | MERCED | CA | 95340 | |
| CENTURY 21 SBARRA & WELLS | | 2903 E MAIN ST | | | ENDICOTT | NY | 13760 | |
| CENTURY 21 SELECT | | 10158 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| CENTURY 21 SERVICE REALTY INC | | 3225 COLEMAN RD | | | PADUCAH | KY | 42001 | |
| CENTURY 21 SMITH & ASSOCATES | | 2316 W 23RD ST | | | PANAMA CITY | FL | 32405 | |
| CENTURY 21 SPIGENER RE | | 9403 MANSFIELD RD | | | SHREVEPORT | LA | 71118 | |
| CENTURY 21 TENACE | | 1835 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33071 | |
| CENTURY 21 WEBER & ROSE | | 1822 COLLEGE POINT BLVD | | | COLLEGE POINT | NY | 11356 | |
| CENTURY APPLIANCE SERVICE | | 19 FORGA PLAZA LOOP | | | WAYNESVILLE | NC | 28786 | |
| CENTURY APPLIANCE SERVICE INC | | 12207 SW 131 AVE | | | MIAMI | FL | 33186 | |
| CENTURY BUSINESS SOLUTIONS | | PO BOX 2376 | | | BREA | CA | 928222376 | |
| CENTURY BUSINESS SOLUTIONS | | PO BOX 2376 | | | BREA | CA | 92822-2376 | |
| CENTURY CABLE TELEVISION | | 6650 CRECENT STE 11 | | | VENTURA | CA | 93003-7239 | |
| CENTURY CABLE TELEVISION | | PO BOX 78464 | | | PHOENIX | AZ | 850628464 | |
| CENTURY CABLE TELEVISION | | PO BOX 78464 | | | PHOENIX | AZ | 85062-8464 | |
| CENTURY CIRCUITS INC | | 3241 KENNEDY RD UNIT 8 | | | SCARBOROUGH | ON | M1V 2J8 | CAN |
| CENTURY CLEANING SERVICE INC | | 4552 GREYMONT DR | | | LOUISVILLE | KY | 40229 | |
| CENTURY COMMUNICATIONS | | 6650 CRESCENT STE 11 | | | VENTURA | CA | 930037239 | |
| CENTURY COMMUNICATIONS | | PO BOX 78464 | | | PHOENIX | AZ | 85062-8464 | |
| CENTURY COMPUTER INC | | 51511 BITTERSWEET RD | | | GRANGER | IN | 46530 | |
| CENTURY CONSTRUCTION INC | | 34 KENTON LANDS RD | PO BOX 18670 | | ERLANGER | KY | 41018 | |
| CENTURY CONSTRUCTION INC | | PO BOX 18670 | | | ERLANGER | KY | 41018 | |
| CENTURY CONVEYOR SERVICE INC | | 4 GLADYS COURT | | | EDISON | NJ | 08817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY CORPORATION | | 3725 N TALMAN | | | CHICAGO | IL | 60618 | |
| CENTURY ELECTRIC COMPANY | | 833 TAM OSHANTER | | | BOLINGBROOK | IL | 60440 | |
| CENTURY ELECTRIC COMPANY INC | | 5573 NEW PEACHTREE RD | | | CHAMBLEE | GA | 30341 | |
| CENTURY ELECTRONICS | | PO BOX 521 | | | CAPE GIRARDEAU | MO | 63702-0521 | |
| CENTURY ELECTRONICS INC | | 8491 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| CENTURY EXPOSITIONS | | PO BOX 43 | | | ONALASKA | WI | 54650-0043 | |
| CENTURY FASTENERS CORP | | 50 20 IRELAND ST | | | ELMHURST | NY | 11373-3787 | |
| CENTURY GLASS CO | | 2007 S MAIN | | | MISSOURI CITY | TX | 77489 | |
| CENTURY GROUP | | 3612 SW BLUE INN RD | | | TOPEKA | KS | 66614 | |
| CENTURY MANAGEMENT&DEVELOPMENT | | 27 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| CENTURY PACKAGING INC | | 5217 KEMMERER ST | | | WHITEHALL | PA | 18052 | |
| CENTURY PLAZA DEVELOPMENT CORP | | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES  INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA HOTEL | | 2025 AVE OF THE STAIS | | | LOS ANGELES | CA | 90067 | |
| CENTURY PRODUCTIONS | | 5210 S PROCYON AVE | | | LAS VEGAS | NV | 89118 | |
| CENTURY SERVICE APPLIANCE | | 3 HIGHLAND ACRES | | | WHEELING | WV | 26003 | |
| CENTURY SIGN | | 2666 STATE ST | | | HAMDEN | CT | 06517 | |
| CENTURY SPRING CORP | | PO BOX 513079 | | | LOS ANGELES | CA | 90051-1079 | |
| CENTURY TESTING SERVICE INC | | 2125 GILMORE ST | | | JACKSONVILLE | FL | 32204 | |
| CENTURY TV VCR | | 2673 W LINCOLN AVE | | | ANAHEIM | CA | 92801 | |
| CENTURY VIDEO HI FI INC | | 107 W 30TH ST | | | NEW YORK | NY | 10001 | |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | | |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYTEL | | PO BOX 4065 | | | MONROE | LA | 71211-4065 | |
| CENTURYTEL | | PO BOX 6000 | | | MARION | LA | 712606 | |
| CENTURYTEL | | PO BOX 6000 | | | MARION | LA | 71260-6000 | |
| CENTURYTEL | | PO BOX 6001 | | | MARION | LA | 71260 | |
| CENTURYTEL | | PO BOX 6001 | | | MARION | LA | 71260-6001 | |
| CENTURYTEL | | PO BOX 6002 | | | MARION | LA | 71260-6002 | |
| CENVEO | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911337 | |
| CENVEO | | 7625 SUFFOLK AVE | | | PHILADELPHIA | PA | 19153 | |
| CENVEO | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1337 | |
| CENVEO | | PO BOX 260215 | | | DALLAS | TX | 75326-0215 | |
| CENVEO | | PO BOX 31685 | | | HARTFORD | CT | 06150 | |
| CENVEO | | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | |
| CENVEO | | PO BOX 91301 | | | CHICAGO | IL | 60693-1301 | |
| CENWOOD APPLIANCE DISTRIBUTORS | | PO BOX 18101 | | | MEMPHIS | TN | 38181-0101 | |
| CEO DELIVERIES INC | | 500 W CERMAK STE 715 BOX 101 | | | CHICAGO | IL | 60616 | |
| CEO MEDIA | | 630 N TUSTIN STE 530 | | | ORANGE | CA | 92867 | |
| CEPALO, AHAMED | | 3838 LELAND WAY | | | BOISE | ID | 83709-4601 | |
| CEPEDA, ABEL | | ADDRESS REDACTED | | | | | | |
| CEPEDA, CRYSTAL | | 6929 HEMLOCK ST | | | HOUSTON | TX | 77087-1603 | |
| CEPEDA, JACOB RYAN | | 154 MOONRIDGE DR | | | HOUSTON | TX | 77015 | |
| CEPEDA, JACOB RYAN | | ADDRESS REDACTED | | | | | | |
| CEPEDA, JAVIER JOSE | | ADDRESS REDACTED | | | | | | |
| CEPEDA, JULIO | | 97 ST NICHOLAS AVE | | | BROOKLYN | NY | 11237-3450 | |
| CEPEDA, MARIA C | | 118 S VIRGINIA AVE NO A | | | AZUSA | CA | 91702 | |
| CEPEDA, MARIA C | | ADDRESS REDACTED | | | | | | |
| CEPEDA, MICHAEL A | | 97 OSBORNE ST APT B | | | DANBURY | CT | 06810 | |
| CEPEDA, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CEPEDA, RICK | | 13601 S LOOMIS LN | | | CRESTWOOD | IL | 60445 | |
| CEPEDA, RONALD | | ADDRESS REDACTED | | | | | | |
| CEPELA, PAUL THOMAS | | ADDRESS REDACTED | | | | | | |
| CEPERO, DAYAMI | | 9363 FONTAINBLEAU BLVD | APT H104 | | MIAMI | FL | 33172 | |
| CEPERO, DAYAMI | | ADDRESS REDACTED | | | | | | |
| CEPHAS, PAGE K | | ADDRESS REDACTED | | | | | | |
| CEPHAS, RALPHAEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CEPHUS, DARNELL | | 4230 ELLISON RD | | | SOUTH EUCLID | OH | 44121 | |
| CEPHUS, DARNELL | | ADDRESS REDACTED | | | | | | |
| CEPHUS, TIMOTHY LIONEL | | ADDRESS REDACTED | | | | | | |
| CEPHUS, TRACY BERNARD | | ADDRESS REDACTED | | | | | | |
| CEPIN, ALEXZANDRIA | | ADDRESS REDACTED | | | | | | |
| CEPIN, FEDERICO | | 183 18 91 RD HOLLIS | | | JAMAICA | NY | 00001-1423 | |
| CEPIN, FEDERICO | | ADDRESS REDACTED | | | | | | |
| CEPIN, STEFANY | | 48 SYCAMORE ST | | | PROVIDENCE | RI | 02909 | |
| CEPIN, STEFANY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEPONIS, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CEPSCO INC | | 1999 RHEEM DR | | | PLEASANTON | CA | 94588 | |
| CEQUINA, BRIAN LADRIDO | | ADDRESS REDACTED | | | | | | |
| CERACI, NICOLE M | | ADDRESS REDACTED | | | | | | |
| CERASUOLO, MATTHEW L | | 1700 FARM SPRINGS RD | | | SUMMERVILLE | SC | 29483 | |
| CERASUOLO, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| CERASUOLO, MICHAEL | | 214 CAMBRIDGE RD | | | WOBURN | MA | 01801 | |
| CERAVALO, JOSEPH W | | 2740 DORSET RIDGE RD | | | POWHATAN | VA | 23139 | |
| CERAVALO, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| CERCHIAI, RUTH | | 9950 SW 162ND ST | | | MIAMI | FL | 33157-3261 | |
| CERCO, GAVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CERDA ANGELO A | | 21073 GLENWOLD DR | | | WALNUT | CA | 91789 | |
| CERDA, FLORA | | 3622 WEST 1820 SOUTH | | | SALT LAKE CITY | UT | 84014 | |
| CERDA, FLORA | | ADDRESS REDACTED | | | | | | |
| CERDA, FLORA | | LOC 0618 PETTY CASH | 3622 W 1820 S | | SALT LAKE CITY | UT | 84014 | |
| CERDA, GUADALUPE | | 251 PRICE ST NO 1 | | | DALY CITY | CA | 94014 | |
| CERDA, JIMMY DANIEL | | ADDRESS REDACTED | | | | | | |
| CERDA, JOSEPH S | | 314 HALE AVE | | | ROMEOVILLE | IL | 60446-1708 | |
| CERDA, LUIS JOSE | | ADDRESS REDACTED | | | | | | |
| CERDA, MATTHEW LUCIANO | | 2142 VINITA | | | HOUSTON | TX | 77034 | |
| CERDA, MATTHEW LUCIANO | | ADDRESS REDACTED | | | | | | |
| CERDA, NATHANIEL C | | ADDRESS REDACTED | | | | | | |
| CERDA, OSCAR MISAEL | | 419 EAST G ST | | | OAKDALE | CA | 95361 | |
| CERDA, OSCAR MISAEL | | ADDRESS REDACTED | | | | | | |
| CERDA, RICARDO | | ADDRESS REDACTED | | | | | | |
| CERDA, ROBERT CARLOS | | ADDRESS REDACTED | | | | | | |
| CERDA, TANYA VANESSA | | 4880 HIGHLANDS WAY | | | ANTIOCH | CA | 94531 | |
| CERDA, TANYA VANESSA | | ADDRESS REDACTED | | | | | | |
| CERDA, THAD CHARLES | | ADDRESS REDACTED | | | | | | |
| CERDA, THALIA | | 3628 SW 129TH TERRACE | | | OKLAHOMA CITY | OK | 73170 | |
| CERDA, THALIA | | ADDRESS REDACTED | | | | | | |
| CERDENA, ROBERT C | | 108 STRAWBERRY PATCH | | | CHAPEL HILL | NC | 27516 | |
| CERDENA, ROBERT C | | ADDRESS REDACTED | | | | | | |
| CEREDI, ANTONIO MICHAEL | | ADDRESS REDACTED | | | | | | |
| CERENIC, AMRA | | 31 ROULIN ST | | | TORRINGTON | CT | 06790 | |
| CERENIC, AMRA | | ADDRESS REDACTED | | | | | | |
| CERES TV SALES & SERVICE | | 3005 4TH ST | | | CERES | CA | 95307 | |
| CEREZO, ALVIN | | 7484 THISTLE POPPY ST | | | LAS VEGAS | NV | 89139 | |
| CEREZO, ALVIN B | | ADDRESS REDACTED | | | | | | |
| CEREZO, LAILA | | 54 PATIO RD | | | MIDDLETOWN | NY | 10941-0000 | |
| CEREZO, LAILA | | ADDRESS REDACTED | | | | | | |
| CEREZO, VICTOR M SR | | 6623 S MAPLEWOOD AVE | | | CHICAGO | IL | 60629-1727 | |
| CERI INC | | 11111 W 95TH ST STE 210 | OAK PARK BANK BLDG | | OVERLAND PARK | KS | 66214 | |
| CERIDIAN | | CERIDIAN CORPORATION | 3311 E OLD SHAKOPEE RD | | MINNEAPOLIS | MN | 55425 | |
| CERIDIAN | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERIDIAN | | PO BOX 68 5006 | | | MILWAUKEE | WI | 53268-5006 | |
| CERIDIAN HR COMPLY | | 6620 SOUTHPOINT DR SOUTH | STE 610 | | JACKSONVILLE | FL | 32216 | |
| CERIMAGIC, DZEVAD | | 490 WINDY HILL RD SE | | | SMYRNA | GA | 30082-1632 | |
| CERIMI, LULZIM | | ADDRESS REDACTED | | | | | | |
| CERMAK PLAZA ASSOCIATES | | 10031 W ROOSEVELT RD | STE 200 | | WESTCHESTER | NY | 60154 | |
| CERMAK PLAZA ASSOCIATES | | PO BOX 94863 | | | CHICAGO | IL | 606904863 | |
| CERMAK PLAZA ASSOCIATES LLC | C O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT RD SUITE 200 | | | WESTSHESTER | IL | 60154 | |
| CERMAK PLAZA ASSOCIATES, LLC | | C/O CONCORDIA REALTY MANAGEMENT  INC | 10031 W  ROOSEVELT RD SUITE 200 | | WESTSHESTER | IL | 60154 | |
| CERMAK PLAZA ASSOCIATES, LLC | | C/O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT RD SUITE 200 | | WESTSHESTER | IL | 60154 | |
| CERMAK PLAZA MERCHANTS ASSOC | | 7043 CERMAK PLAZA | | | BERWYN | IL | 60402 | |
| CERMAK, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| CERNA, BRIAN | | 329 HELEN ST | 1 | | LINDEN | NJ | 07036 | |
| CERNA, BRIAN | | ADDRESS REDACTED | | | | | | |
| CERNA, JAIME | ANGELIQUE HENDERSON INVESTIGATOR | DOL  NEWARK REGIONAL OFFICE  124 HALSEY ST  4TH F | | | NEWARK | NJ | 07102-0226 | |
| CERNA, JOSE RAMON | | 6802 EDGEMOOR DR | | | HOUSTON | TX | 77074 | |
| CERNA, JOSE RAMON | | ADDRESS REDACTED | | | | | | |
| CERNA, JOSHUA RAY | | 2444 1/2 250TH | | | LOMITA | CA | 90717 | |
| CERNA, JOSHUA RAY | | ADDRESS REDACTED | | | | | | |
| CERNA, JUAN | | 6227 E  16TH | | | KANSAS CITY | MO | 64126 | |
| CERNA, STEVEN M | | 1337 GANER AVE APT14 | | | SALINAS | CA | 93905 | |
| CERNA, STEVEN M | | ADDRESS REDACTED | | | | | | |
| CERNEY, PHILIP JOHN | | ADDRESS REDACTED | | | | | | |
| CERNIC, BRIAN CRAIG | | 247 GLENN ST | | | JOHNSTOWN | PA | 15906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERNIC, BRIAN CRAIG | | ADDRESS REDACTED | | | | | | |
| CERNIVEC, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CERNY, ERIC | | 542 W MAGNOLIA AVE APT 23 | | | AUGURN | AL | 36832 | |
| CERNY, ZDEKNEK | | 1244 DERBY LN | | | SARASOTA | FL | 34242-0000 | |
| CERON, IVAN | | ADDRESS REDACTED | | | | | | |
| CERONE, STEVEN | | 7705 MERRICK RD | | | RICHMOND | VA | 23294 | |
| CERPLEX GROUP INC, THE | | 4755 ALLA RD | | | MARINA DEL REY | CA | 902926378 | |
| CERPLEX GROUP INC, THE | | DEPT 66152 | | | EL MONTE | CA | 91735-6152 | |
| CERRETANI, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| CERRI GROUP INC, ROBERT | | 1717 COSTA DEL SOL | | | BOCA RATON | FL | 33432-1746 | |
| CERRITOS MINI STORAGE | | 10755 ARTESIA BLVD | | | CERRITOS | CA | 90701 | |
| CERRITOS, CLAUDIA PATRICIA | | ADDRESS REDACTED | | | | | | |
| CERRONE, JOHN | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CERRONE, NICOLE C | | ADDRESS REDACTED | | | | | | |
| CERROS, OSCAR ANTONIO | | ADDRESS REDACTED | | | | | | |
| CERRUTI, DENISE | | 1315 SE NEHALEM | | | PORTLAND | OR | 97202-0000 | |
| CERRUTI, DENISE | | ADDRESS REDACTED | | | | | | |
| CERSLEY, DANA L | | ADDRESS REDACTED | | | | | | |
| CERTAIN, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| CERTAIN, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | |
| CERTCO LLC | | 22ND FLOOR | | | NEW YORK | NY | 10004 | |
| CERTCO LLC | | 55 BROAD ST | 22ND FLOOR | | NEW YORK | NY | 10004 | |
| CERTEGY CHECK SERVICES INC | | PO BOX 30038 | | | TAMPA | FL | 33630-3038 | |
| CERTEGY PAYMENT RECOVERY SERVICES, INC | RICHARD B  WEINMAN | 100  2ND AVE SOUTH  SUITE 1100S | | | ST  PETERSBURG | FL | 33701 | |
| CERTIFIED AIR CONDITIONING | | 221 N GRIMES | | | HOBBS | NM | 88240 | |
| CERTIFIED AIR CONDITIONING | | PO BOX 7 | 221 N GRIMES | | HOBBS | NM | 88240 | |
| CERTIFIED APPLAINCE INC | | 111 DOUD DR | | | NORMAL | IL | 61761 | |
| CERTIFIED APPLIANCE | | 1208 LELAND | | | MEDFORD | OR | 97501 | |
| CERTIFIED APPLIANCE | | 409 S 21ST ST | | | COLLINSVILLE | OK | 74021 | |
| CERTIFIED APPLIANCE | | PO BOX 215 | 409 S 21ST ST | | COLLINSVILLE | OK | 74021 | |
| CERTIFIED APPLIANCE REPAIR | | PO BOX 1925 | | | SEQUIM | WA | 98382 | |
| CERTIFIED APPRAISAL INC | | E 12215 TRENT | | | SPOKANE | WA | 99206 | |
| CERTIFIED APPRAISALS LLC | | 1400 ALVERSER DR | | | MIDLOTHIAN | VA | 23113 | |
| CERTIFIED AUDIO & TV SPECIALIS | | 3512 E GRANT RD | | | TUCSON | AZ | 85716 | |
| CERTIFIED AUDIO & TV SPECIALIS | | DBA CATS | 3512 E GRANT RD | | TUCSON | AZ | 85716 | |
| CERTIFIED BUILDING MAINT INC | | 27 SOUTH MAIN ST | | | LAYTON | UT | 84041 | |
| CERTIFIED CLAIMS PROFESSIONAL | | PO BOX 441110 | | | FORT WASHINGTON | MD | 20749 | |
| CERTIFIED CLEANING INC | | PO BOX 11331 | | | PORTLAND | ME | 04104 | |
| CERTIFIED CLEANING SUPPLIES | | 1180 KALAMATH ST | | | DENVER | CO | 80204 | |
| CERTIFIED COFFEE SERVICE INC | | PO BOX 23805 | | | FT LAUDERDALE | FL | 33307 | |
| CERTIFIED CONTRACTS INC CCI PAINTING | | 224 N LINCOLN AVE | | | CORONA | CA | 92882 | |
| CERTIFIED DOCUMENT DESTRUCTION | | 555 S ROSE ST | | | ANAHEIM | CA | 92805 | |
| CERTIFIED ELECTRIC INC | | 109 KEY DR | | | BRUNSWICK | GA | 31523 | |
| CERTIFIED ELECTRONIC SERVICE | | 9065 FREDERICK STE A | | | ELLICOTT CITY | MD | 21042 | |
| CERTIFIED ELECTRONICS | | 1525 FINLEY ST | SATELLITE DIVISION | | CEDAR HILL | TX | 75104 | |
| CERTIFIED ELECTRONICS | | 3523 S HIGUERA NO C | | | SAN LUIS OBISPO | CA | 93401 | |
| CERTIFIED ELECTRONICS | | SATELLITE DIVISION | | | CEDAR HILL | TX | 75104 | |
| CERTIFIED FIRE PROTECTION INC | | 4357 PARK DR STE G | | | NORCROSS | GA | 30093 | |
| CERTIFIED LABORATORIES | | PO BOX 840481 | | | DALLAS | TX | 75284-0481 | |
| CERTIFIED LABORATORIES | | PO BOX 840525 | | | DALLAS | TX | 752840525 | |
| CERTIFIED LABORATORIES | | PO BOX 971327 | | | DALLAS | TX | 75397-1327 | |
| CERTIFIED MAINTENANCE | | PO BOX 4727 | | | MANCHESTER | NH | 03108 | |
| CERTIFIED MASTER LOCKSMITH | | PO BOX 7 | | | CHESTERFIELD | IN | 46017-0007 | |
| CERTIFIED PARTS WAREHOUSE | | 12 INDUSTRIAL DR | | | EXETER | NH | 03833 | |
| CERTIFIED PLACEMENT ASS INC | | 2807 PARHAM RD STE 105 | | | RICHMOND | VA | 23294 | |
| CERTIFIED PSS TRAINING ACADEMY | | 225 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| CERTIFIED ROOFING SYSTEMS OF NC, INC | | 3810 MONROE ANSONVILLE RD | | | MONROE | NC | 28111 | |
| CERTIFIED SATELLITE & SOUND | | 1203 14TH AVE NORTH | | | JACKSONVILLE BEACH | FL | 32250 | |
| CERTIFIED SERVICE APPLIANCE | | 9515 SMITH RD | | | GAINES | MI | 48436 | |
| CERTIFIED TELEVISION SERVICE | | 2921 B MARICOPA AVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| CERTIFIED TELEVISION SERVICE | | OF ARIZONA | 2921 B MARICOPA AVE | | LAKE HAVASU CITY | AZ | 86406 | |
| CERTIFIED TESTER, A | | 242 N HOLLYWOOD ST | | | FORT COLLINS | CO | 80521 | |
| CERTIFIED TESTING LABS INC | | 754 EAST FAIRVIEW ST | | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TESTING LABS INC | | PO BOX 627 | 754 EAST FAIRVIEW ST | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TRAVEL | | 21 AVIATION RD | | | ALBANY | NY | 12205 | |
| CERTIFIED TRAVEL | | 24 WADE RD | ATTN ABA CONF SVCS | | LATHAM | NY | 12110 | |
| CERTIFIED TV | | 1620 N INYO ST | | | RIDGECREST | CA | 93555 | |
| CERTIFIED VACATIONS | | PO BOX 1525 | | | FT LAUDERDALE | FL | 33302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERTILMAN BALIN ADLER & HYMAN | | 90 MERRICK AVE | FINANCIAL CENTER AT MITCHEL FL | | EAST MEADOW | NY | 11554 | |
| CERTILMAN BALIN ADLER & HYMAN | | FINANCIAL CENTER AT MITCHEL FL | | | EAST MEADOW | NY | 11554 | |
| CERTISOURCE INC | | 4611 MONTROSE BLVD STE A 230 | | | HOUSTON | TX | 77006 | |
| CERULLO, ANDREW | | ADDRESS REDACTED | | | | | | |
| CERULLO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CERUTTI, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| CERVANTES CONVENTION CENTER | | 701 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |
| CERVANTES SORIANO, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | |
| CERVANTES, ALEJANDRO RENE | | ADDRESS REDACTED | | | | | | |
| CERVANTES, ALEX N | | ADDRESS REDACTED | | | | | | |
| CERVANTES, ALICIA | | ADDRESS REDACTED | | | | | | |
| CERVANTES, AMANDA | | 1422 OAK ST | | | ROSHARON | TX | 77583 | |
| CERVANTES, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| CERVANTES, ANGEL EMILIO | | ADDRESS REDACTED | | | | | | |
| CERVANTES, ANTONIO | | 230 EAST LAKE ST | | | UMATILLA | FL | 32784-9560 | |
| CERVANTES, ARLINDA A | | 3089 QUINCY LN | | | AURORA | IL | 60504-6809 | |
| CERVANTES, ARMANDO | | 516 W MONTEICITO ST | B | | SANTA BARBARA | CA | 93101 | |
| CERVANTES, ARMANDO | | ADDRESS REDACTED | | | | | | |
| CERVANTES, BRITTANY A | | ADDRESS REDACTED | | | | | | |
| CERVANTES, CARLOS | | 635 ELLIS | | | SAN FRANCISCO | CA | 94109 | |
| CERVANTES, CARLOS | | ADDRESS REDACTED | | | | | | |
| CERVANTES, CARLOS R | | 80677 KEY LARGO DR | | | INDIO | CA | 92201 | |
| CERVANTES, CARLOS R | | ADDRESS REDACTED | | | | | | |
| CERVANTES, CELESTIO N | | 2648 S CHRISTIANA AVE NO 2 | | | CHICAGO | IL | 60623-4609 | |
| CERVANTES, COLLEEN | | 1245 IDABRIGHT DR | | | PLAINFIELD | IL | 60544 | |
| CERVANTES, CRYSTAL | | 812 WISCONSIN ST | | | SOUTH HOUSTON | TX | 77587 | |
| CERVANTES, DANIEL | | ADDRESS REDACTED | | | | | | |
| CERVANTES, DAVID ROLAND | | ADDRESS REDACTED | | | | | | |
| CERVANTES, EISY | | ADDRESS REDACTED | | | | | | |
| CERVANTES, EZEKIEL JAVIER | | ADDRESS REDACTED | | | | | | |
| CERVANTES, FABIAN | | 13627 RAMONA PKWY | | | BALDWIN PARK | CA | 91706 | |
| CERVANTES, FABIAN | | ADDRESS REDACTED | | | | | | |
| CERVANTES, FELIX | | 5524 WALTER AVE | | | HAMMOND | IN | 46320-2006 | |
| CERVANTES, HECTOR | | ADDRESS REDACTED | | | | | | |
| CERVANTES, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| CERVANTES, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CERVANTES, JOSE | | 13467 OAK DELL ST | | | MORENO VALLEY | CA | 92553 | |
| CERVANTES, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| CERVANTES, JUAN | | 449 PLUM ST | | | AURORA | IL | 60506-0000 | |
| CERVANTES, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| CERVANTES, KRISTINA | | 210 MAPLE ST | 1 | | WEEHAWKEN | NJ | 07086 | |
| CERVANTES, KRISTINA | | ADDRESS REDACTED | | | | | | |
| CERVANTES, LIZETTE K | | ADDRESS REDACTED | | | | | | |
| CERVANTES, MARK A | | PSC 76 BOX 5113 | | | APO | AP | 96319-0030 | |
| CERVANTES, MARK ANTONIO | | ADDRESS REDACTED | | | | | | |
| CERVANTES, MELISSA | | ADDRESS REDACTED | | | | | | |
| CERVANTES, MICHAEL CHRISTOPHE | | 2523 MOUNTAIN LANE | | | UPLAND | CA | 91784 | |
| CERVANTES, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CERVANTES, MICHAEL MITCHELL | | ADDRESS REDACTED | | | | | | |
| CERVANTES, NATALIE N | | ADDRESS REDACTED | | | | | | |
| CERVANTES, NICOLE | | 3110 RODNEY COMMON | | | FREMONT | CA | 94538 | |
| CERVANTES, NICOLE | | ADDRESS REDACTED | | | | | | |
| CERVANTES, NOE D | | 1040 WORCESTER AVE | | | PASADENA | CA | 91104 | |
| CERVANTES, NOE DUARTE | | 1040 WORCESTER AVE | | | PASADENA | CA | 91104 | |
| CERVANTES, NOE DUARTE | | ADDRESS REDACTED | | | | | | |
| CERVANTES, OSCAR | | ADDRESS REDACTED | | | | | | |
| CERVANTES, PEDRO LUIS | | 4443 DENBY LANE | | | STOCKTON | CA | 95207 | |
| CERVANTES, PEDRO LUIS | | ADDRESS REDACTED | | | | | | |
| CERVANTES, ROBBIE WAYNE | | 5350 FOSSIL CREEK BLVD | 521 | | FORT WORTH | TX | 76137 | |
| CERVANTES, ROBBIE WAYNE | | ADDRESS REDACTED | | | | | | |
| CERVANTES, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | |
| CERVANTES, ROSIE LYDIA | | 2060 SANFORD ST | | | OXNARD | CA | 93033 | |
| CERVANTES, SALVADOR | | 24808 BROAD AVE | | | WILMINTON | CA | 90744 | |
| CERVANTES, SALVADOR | | ADDRESS REDACTED | | | | | | |
| CERVANTES, SEAN | | ADDRESS REDACTED | | | | | | |
| CERVANTES, SERGIO | | ADDRESS REDACTED | | | | | | |
| CERVANTES, STEPHANY | | ADDRESS REDACTED | | | | | | |
| CERVANTEZ, EDNA PETRA | | ADDRESS REDACTED | | | | | | |
| CERVANTEZ, EDUARD | | 111 PROSPECT CT | | | OAKLEY | CA | 00009-4561 | |
| CERVANTEZ, EDUARDO RAFAEL | | ADDRESS REDACTED | | | | | | |
| CERVANTEZ, ERIC JON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERVANYK, NICCOLE A | | ADDRESS REDACTED | | | | | | |
| CERVELLI, GIUSEPPE | | 2452 EAGLE UNWAY | | | WESTON | FL | 33327-0000 | |
| CERVENY, REBECCA | | ADDRESS REDACTED | | | | | | |
| CERVEONE, GREGORY | | 959 E INTERSTATE 30 | | | ROCKWALL | TX | 75087 | |
| CERVERA, ART | | 569 BASETDALE AVE | | | LA PUENTE | CA | 91746-0000 | |
| CERVERA, ART JUNIOR | | ADDRESS REDACTED | | | | | | |
| CERVERA, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| CERVONE, BRIAN | | 3262 CAMBERLY DR | | | GIBSONIA | PA | 15044 | |
| CERVONE, GREGORY | | ADDRESS REDACTED | | | | | | |
| CERVONE, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| CERVONES CHEM DRY LLC | | 44 MISTY LN | | | MONROE | CT | 06468 | |
| CERVONI, MANUEL | | ADDRESS REDACTED | | | | | | |
| CERWIN VEGA | | 555 EAST EASY ST | | | SIMI VALLEY | CA | 93065 | |
| CERWIN VEGA INC | | 555 EAST EASY ST | | | SIMI VALLEY | CA | 93065 | |
| CERWIN VEGA INC | | PO BOX 51776 | | | LOS ANGELES | CA | 90051-6076 | |
| CES | | 2368 EASTMAN AVE STE 11 | REGISTRATION CONTROL SYSTEMS | | VENTURA | CA | 93003-7797 | |
| CESAIRE, LORRAINE | | ADDRESS REDACTED | | | | | | |
| CESANI, KEN | | 4009 HARBOR LAKE DR | | | LUTZ | FL | 33558 | |
| CESAR CRUZ | | | | | KILLEEN | TX | | |
| CESAR, A | | 2110 GLENN LN | | | GLENN HEIGHTS | TX | 75154-8514 | |
| CESAR, BIAZ | | 5938 MULLER ST | | | BELL GARDENS | CA | 90201-0000 | |
| CESAR, CANTU | | 1020 WUNSCHE LOOP | | | SPRING | TX | 77373 | |
| CESAR, GREGORY | | 951 BLUE HILL AVE | 2 | | DORCHESTER | MA | 02124 | |
| CESAR, GREGORY | | ADDRESS REDACTED | | | | | | |
| CESAR, LODZ CARMELLE | | 111 COTTAGE ST 2 | | | EVERETT | MA | 02149 | |
| CESAR, LODZ CARMELLE | | ADDRESS REDACTED | | | | | | |
| CESAR, MARIEROS | | P O BOX 190622 | | | FORFCLADERGALL | FL | 33319 | |
| CESAR, PEREZ | | PMB 177 | | | EAGLE PASS | TX | 78852-0000 | |
| CESAR, QUANT | | 3247 17TH ST | | | EAST ELMHURST | NY | 11370-0000 | |
| CESAR, STEPHAN | | 44 ARKANSAS DR | | | VALLEY STREAM | NY | 11580-0000 | |
| CESAR, STEPHAN | | ADDRESS REDACTED | | | | | | |
| CESAR, WILLY | | 1867 SW ALTMAN AVE | | | PORT ST LUICE | FL | 34953 | |
| CESAR, WILLY | | ADDRESS REDACTED | | | | | | |
| CESARE, DE | | 181 HIGHLAND AVE | | | LEOMINSTER | MA | 01453-2203 | |
| CESARE, VINCENT ANTHONY | | 12142 HURON ST | 25 304 | | WESTMINSTER | CO | 80234 | |
| CESARE, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| CESAREC, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| CESARIO, MARIA | | 615 CROMWELL WAY | | | LEXINGTON | KY | 40503 | |
| CESARIO, MARIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CESARIO, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CESNIK, JAMES | | 725 N ROCHESTER AVE | | | INDIANAPOLIS | IN | 46222-3469 | |
| CESO INC | | 7725 PARAGON RD | | | DAYTON | OH | 45459 | |
| CESPEDES DIAZ, EDITH AIMEE | | ADDRESS REDACTED | | | | | | |
| CESPEDES, DONALD ANTONIO | | ADDRESS REDACTED | | | | | | |
| CESSNA AIRCRAFT CO | | PO BOX 12270 | | | WICHITA | KS | 67277 | |
| CESSNA AIRCRAFT COMPANY | | 5800 E  PAWNEE | | | WICHITA | KS | 67218-5590 | |
| CESSNA, JOHN | | ADDRESS REDACTED | | | | | | |
| CESSOR, LISA MICHELE | | ADDRESS REDACTED | | | | | | |
| CESSOR, LISA MICHELE | | P O BOX 659 | | | BROOKLAND | AR | 72417 | |
| CESTARTE, JERRY | | ADDRESS REDACTED | | | | | | |
| CESTARTE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CETEDA, BOMNY | | 555 SW 11TH LN | | | PEMBROKE PINES | FL | 33025-0000 | |
| CETEDA, HAREURO | | 2805 WADE HAMPTON BLVD | | | TAYLORS | SC | 29687-2749 | |
| CETLINSKI, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| CETNAR, GEORGE | | 2025 TICKFORD ST | | | MIDDLEBURG | FL | 32068 | |
| CETOUTE, ACHILLE | | 315 CARL AVE | | | BROCKTON | MA | 02302 | |
| CETOUTE, ACHILLE | | ADDRESS REDACTED | | | | | | |
| CETOUTE, ALEX | | ADDRESS REDACTED | | | | | | |
| CETRONE, KENDRA | | 210 QUAYASSISSI | | | NEW SMYRNA | FL | 32169-0000 | |
| CETRONIA AMBULANCE CORPS | | PO BOX 3479 | | | ALLENTOWN | PA | 181060479 | |
| CETRONIA AMBULANCE CORPS | | PO BOX 3479 | | | ALLENTOWN | PA | 18106-0479 | |
| CEUS, DANIELLE | | 2 KINGSLEY TERRACE | 6 | | LYNN | MA | 01902-0000 | |
| CEUS, DANIELLE | | ADDRESS REDACTED | | | | | | |
| CEUS, OBED | | ADDRESS REDACTED | | | | | | |
| CEUS, RACHEL | | ADDRESS REDACTED | | | | | | |
| CEVALLOS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CEVALLOS, EDGAR | | 2431 W FIFTY ST | | | IRVING | TX | 75060-0000 | |
| CEVALLOS, GABRIELA S | | ADDRESS REDACTED | | | | | | |
| CEVALLOS, GIOVANNY ISMAEL | | 777 LOMA AVE | 2 | | LONG BEACH | CA | 90804 | |
| CEVALLOS, JACQUELINE NUEMI | | 15 CHESTNUT ST APT NO 2 | | | SCHENECTADY | NY | 12307 | |
| CEVALLOS, JACQUELINE NUEMI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEVALLOS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CEVALLOS, ROSA G | | 1022 WILLETT ST APT2 | | | SCHENECTADY | NY | 12303 | |
| CEVALLOS, ROSA G | | ADDRESS REDACTED | | | | | | |
| CEW COMPUTING EDGE | | 519 W CENTER ST | | | PLEASANT GROVE | UT | 84062 | |
| CEW COMPUTING EDGE | | 519 WEST CENTER ST | | | PLEASANT GROVE | UT | 84062 | |
| CF COMMUNICATIONS LLC | | 5764 WHITEHEAD RD | | | HILLSBORO | MO | 63050 | |
| CF INTERIORS | | 280 METRO PARK PO BOX 20369 | | | RPCJESTER | NY | 14602 | |
| CF INTERIORS | | PO BOX 20369 | 280 METRO PARK | | RPCJESTER | NY | 14602 | |
| CF LAND COMPANY | | 3811 TURTLE CREEK SUITE 700 | | | DALLAS | TX | 75219 | |
| CF LAND COMPANY | | A COLORADO LIMITED LIABILITY | 3811 TURTLE CREEK SUITE 700 | | DALLAS | TX | 75219 | |
| CFA INC | | 1150 CORPORATE BLVD | | | RENO | NV | 89502 | |
| CFC | | PO BOX 1057 | 210 HENDERSON ST | | CHAPEL HILL | NC | 27514 | |
| CFC | | PO BOX 1057 | | | CHAPEL HILL | NC | 27514 | |
| CFC RECOVERY SYSTEMS INC | | 1935 G DELK INDUSTRIAL BLVD | | | MARIETTA | GA | 30067 | |
| CFE EQUIPMENT CORPORATION | | 818 WIDGEON RD | | | NORFOLK | VA | 23513 | |
| CFG INC | | 14215 PACIFIC ST | | | OMAHA | NE | 68154 | |
| CFH REALTY III SUNSET VALLEY LP | | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| CFH REALTY III/ SUNSET VALLEY LP | | 2100 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75201 | |
| CFH REALTY III/ SUNSET VALLEY LP | | PO BOX 730649 | C/O PRK HOLDINGS IV V LLC | | DALLAS | TX | 75373-0649 | |
| CFH REALTY III/SUNSET VALLEY LP | | C/O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| CFH REALTY POTOMAC RUN LP | | 1055 THOMAS JEFFERSON ST STE 600 | | | WASHINGTON | DC | 20007 | |
| CFH REALTY POTOMAC RUN LP | | PO BOX 848357 | | | DALLAS | TX | 75284-8357 | |
| CFI TIRE SERVICE | | 2601 DIXON ST | | | DES MOINES | IA | 50316-1864 | |
| CFI TIRE SERVICE | | 2601 DIXON ST | | | DESMOINES | IA | 503161864 | |
| CFI VACUUM SERVICE INC | | 7601 BROOK RD | | | RICHMOND | VA | 23227 | |
| CFL MECHANICAL | | 2619 LEISCZS BRIDGE RD | | | LEESPORT | PA | 19533 | |
| CFTC | THREE LAFAYETTE CENTRE | 1155 21ST ST NW | | | WASHINGTON | DC | 20581 | |
| CFW | | PO BOX 1447 | | | WAYNESBORO | VA | 22980 | |
| CGC INC | | 3011 PERRY ST | | | MADISON | WI | 53713 | |
| CGI COMMUNICATIONS INC | | 145 METRO PARK | | | ROCHESTER | NY | 14623 | |
| CGM ELECTRIC | | PO BOX 201 | | | MADISON | TN | 37116 | |
| CGS PUBLISHING TECHNOLOGIES | | 100 N SIXTH ST | STE 308 B | | MINNEAPOLIS | MN | 55403 | |
| CGS THE CLEAN GLASS SOLUTION | | PO BOX 451 | | | NORWOOD | MA | 02062 | |
| CH PRODUCTS | | 970 PARK CENTER DR | | | VISTA | CA | 92083 | |
| CH ROBINSON WORLDWIDE INC | | 8100 MITCHELL RD STE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| CH ROBINSON WORLDWIDE INC | | C H ROBINSON WORLDWIDE INC | ATTN VICE PRESIDENT OF TRANSPORTATION | 8100 MITCHELL RD | EDEN PRAIRIE | MN | 55344 | |
| CH&A CORPORATION | | PO BOX 640124 | | | PITTSBURGH | PA | 152640124 | |
| CH&A CORPORATION | | PO BOX 640124 | | | PITTSBURGH | PA | 15264-0124 | |
| CHA TEL FEDERAL CREDIT UNION | | 1500 MACCORKLE AVE SE | | | CHARLESTON | WV | 25314 | |
| CHA, ALEXANDER | | 294 N WILLOW AVE | | | FRESNO | CA | 93727 | |
| CHA, FRANCES | | HB 671 DARTMOUTH COLLEGE | | | HANOVER | NH | 03755-0000 | |
| CHA, JAEHOON | | 150 102ND AVE SE | | | BELLEVUE | WA | 98004-6128 | |
| CHA, TOU | | 5601 WARDELL WAY | | | SACRAMENTO | CA | 95823 | |
| CHA, TOU L | | ADDRESS REDACTED | | | | | | |
| CHAAYA, CHARBEL YOUSSEF | | 5325 HUNTINGTOWN RD | | | HUNTINGTOWN | MD | 20639 | |
| CHABERT, BLAYNE JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHABOT, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| CHABOYA, ALICIA JANELLE | | ADDRESS REDACTED | | | | | | |
| CHAC, JOSE | | 3708 DAVILA DR | | | DALLAS | TX | 75220 | |
| CHACE, ANDREW | | 94 PIMENTAL DR | | | SEEKONK | MA | 02771 | |
| CHACE, ANDREW | | ADDRESS REDACTED | | | | | | |
| CHACE, TYLER J | | 161 MONTAUP ST | | | SOMERSET | MA | 02726 | |
| CHACE, TYLER J | | ADDRESS REDACTED | | | | | | |
| CHACHA, ABI | | ADDRESS REDACTED | | | | | | |
| CHACHERE, JULIA ETTA MARIE | | ADDRESS REDACTED | | | | | | |
| CHACHO, SANTIAGO | | ADDRESS REDACTED | | | | | | |
| CHACHRA, ALVIN SY | | ADDRESS REDACTED | | | | | | |
| CHACHRA, ALVINS | | 2924 IRWINDALE DR | | | SAN JOSE | CA | 95122-0000 | |
| CHACKO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CHACON ALVAR, JUAN | | 971 LIBBY WAY | | | SALT LAKE CITY | UT | 84116-1599 | |
| CHACON II, GEORGE A | | 8725 REDWOOD GROVE WAY | | | ELK GROVE | CA | 95624 | |
| CHACON II, GEORGE A | | ADDRESS REDACTED | | | | | | |
| CHACON, ABELARDO | | 475 N LOG RD LOT 22 | | | CALHAN | CO | 80808-8803 | |
| CHACON, ANDY WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHACON, BELINDA ARACELY | | ADDRESS REDACTED | | | | | | |
| CHACON, BRIAN ARIS | | ADDRESS REDACTED | | | | | | |
| CHACON, BRYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| CHACON, CARLOS FERNANDO | | ADDRESS REDACTED | | | | | | |
| CHACON, CELYSHA JARE | | ADDRESS REDACTED | | | | | | |
| CHACON, CHRIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHACON, DANIEL ERNESTO | | 54 NEW ENGLAND COURT | | | GRETNA | LA | 70053 | |
| CHACON, DANIEL ERNESTO | | ADDRESS REDACTED | | | | | | |
| CHACON, EDDIE | | 2 TIMES SQ APT 105 | | | ELGIN | IL | 60120-7883 | |
| CHACON, EMILIO GABRIEL | | ADDRESS REDACTED | | | | | | |
| CHACON, JENNY CRISTABEL | | 11 FENCE LINE DR | | | GAITHERSBURG | MD | 20878 | |
| CHACON, JENNY CRISTABEL | | ADDRESS REDACTED | | | | | | |
| CHACON, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CHACON, JORGE ERNESTO | | 10949 DUKE SNIDER | | | EL PASO | TX | 79934 | |
| CHACON, JORGE ERNESTO | | ADDRESS REDACTED | | | | | | |
| CHACON, LUIS EDUARDO | | 2629 N MT VIEW AVE | | | SAN BERNARDINO | CA | 92405 | |
| CHACON, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | |
| CHACON, MARIO C | | 6926 W CORA LN | | | PHOENIX | AZ | 85033-5124 | |
| CHACON, MARSHA | | ADDRESS REDACTED | | | | | | |
| CHACON, MOISES ALBERTO | | ADDRESS REDACTED | | | | | | |
| CHACON, PAULO | | 8406 CALVARY LANE | | | MANASSAS | VA | 20110 | |
| CHACON, PAULO C | | ADDRESS REDACTED | | | | | | |
| CHACON, RUDY FABIAN | | ADDRESS REDACTED | | | | | | |
| CHACON, TANIA LISBETH | | ADDRESS REDACTED | | | | | | |
| CHACON, WALTER ALEXANDER | | 2315 RAYMOND AVE | | | LOS ANGELES | CA | 90007 | |
| CHACONLOPEZ, DARWIN OTHNIEL | | ADDRESS REDACTED | | | | | | |
| CHACOS, MATTHEW ALAN | | 13212 UPTON AVE S | | | BURNSVILLE | MN | 55337 | |
| CHACOS, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| CHAD MILLER | MILLER CHAD | 1104 MARKHAM LN | | | COLLEGE STATION | TX | 77845-3540 | |
| CHAD TRUCKING & LOGISTICS INC | | 29 HICKS ST | | | LINDENHURST | NY | 11757 | |
| CHAD, A | | 5620 SWISHER CIR | | | FRISCO | TX | 75034-5908 | |
| CHAD, CHAPPIE | | 195 TURNBERRY | | | ST PETERSBURG | MO | 63376-0000 | |
| CHAD, DUDA | | 2381 SHAKER LN B | | | LEBANON | IN | 46052-3165 | |
| CHAD, E | | 6010 TOKIO RD | | | WEST | TX | 76691-2420 | |
| CHAD, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHADA, RACHEL | | 202 E PEMBROKE RD | | | DANBURY | CT | 06811 | |
| CHADALAWADA, KARTHIK | | 1541 GRAND OAK LANE | | | GARNET VALLEY | PA | 19061 | |
| CHADALAWADA, KARTHIK | | ADDRESS REDACTED | | | | | | |
| CHADDERDON, ANDREW STEPHEN | | 3645 GREEN BRIER BLVD | 118A | | ANN ARBOR | MI | 48105 | |
| CHADDICK, STEPHEN D | | 2204 HAYWORTH RD | | | PORT CHARLOTTE | FL | 33952-4625 | |
| CHADDOCK, RONNIE | | 4493 MCROBERTS SR | | | MATHER | CA | 95655 | |
| CHADDOCK, RONNIE | | ADDRESS REDACTED | | | | | | |
| CHADEAYNE, THOMAS JOSPH | | ADDRESS REDACTED | | | | | | |
| CHADEE, SACHIN RAMSARAN | | 35 ADAMS AVE | | | BRENTWOOD | NY | 11717 | |
| CHADEE, SACHIN RAMSARAN | | ADDRESS REDACTED | | | | | | |
| CHADHA, MANU C | | ADDRESS REDACTED | | | | | | |
| CHADHA, NAVNEET | | 36 GOLDEN HILL CT | | | BALTIMORE | MD | 21228-0000 | |
| CHADHA, NAVNEET | | ADDRESS REDACTED | | | | | | |
| CHADMOORE COMMUNICATIONS | | 11301 W MARKHAM STE 11 | | | LITTLE ROCK | AR | 72211 | |
| CHADMOORE COMMUNICATIONS | | 1727 CHEROKEE BLVD | | | MEMPHIS | TN | 38111 | |
| CHADMOORE WIRELESS GROUP INC | | 1508 MACON DR | BLDG C/SUITE 3 | | LITTLE ROCK | AR | 72211 | |
| CHADMOORE WIRELESS GROUP INC | | BLDG C/SUITE 3 | | | LITTLE ROCK | AR | 72211 | |
| CHADRONET, DAVID | | 105 ELBERTA ST | | | WARWICK | RI | 02889 | |
| CHADS LANDSCAPING INC | | 2174 ROSSVIEW RD | | | CLARKSVILLE | TN | 37043 | |
| CHADWELL, GAVIN | | ADDRESS REDACTED | | | | | | |
| CHADWICK HOOKS | | 3689 BETHEL CHAPEL RD | | | LORIS | SC | | |
| CHADWICK, ANDY H | | 6767 WALSH | | | SAINT LOUIS | MO | 63109 | |
| CHADWICK, ANDY H | | ADDRESS REDACTED | | | | | | |
| CHADWICK, BRIAN H | | 665 DIANE DR | | | MANTECA | CA | 95336 | |
| CHADWICK, FELICIA | | 3418 JORDAN LN | | | NORTH LAS VEGAS | NV | 89032-0515 | |
| CHADWICK, FELICIA M | | ADDRESS REDACTED | | | | | | |
| CHADWICK, KENNY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHADWICK, KEVIN CHRISTOPHE | | 25028 210TH ST | | | GALLATIN | MO | 64640 | |
| CHADWICK, KEVIN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CHADWICK, MICHAEL CHRISTIAN | | 301 N MILITARY RD | 217 | | SLIDELL | LA | 70461 | |
| CHADWICK, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CHADWICK, SARAH | | 2109 SW 67TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| CHADWICK, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| CHADWICK, STEPHEN DINNELL | | ADDRESS REDACTED | | | | | | |
| CHADWICK, TARA LYNN | | ADDRESS REDACTED | | | | | | |
| CHADWICK, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| CHADWICK, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHADWICK, TRACY DON | | ADDRESS REDACTED | | | | | | |
| CHADWICK, WILLIAM HARRY | | 15 GREEN LYNNE DR | | | LEVITTOWN | PA | 19057 | |
| CHADWICK, WILLIAM HARRY | | ADDRESS REDACTED | | | | | | |
| CHADZUTKO, MICHELLE | | ADDRESS REDACTED | | | | | | |
| CHAE, PETER SOOYEON | | ADDRESS REDACTED | | | | | | |
| CHAFE, MATTHEW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAFE, MICHAEL JAMES | | 10 HILLSBORO RD | | | CLARKSVILLE | TN | 37042 | |
| CHAFE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| CHAFEN, JAVONDA | | 2371 CAROLINA CHERRY COURT | | | | | | |
| CHAFFEE INDUSTRIAL ROOFING | | 193 AMARAL ST | | | EAST PROVIDENCE | RI | 02915 | |
| CHAFFEE INVESTMENTS LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CHAFFEE, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| CHAFFEE, BRIAN | | 6127 CUSCARAWAS | | | INDUSTRY | PA | 15052 | |
| CHAFFEE, MICHAEL DEAN | | 16050 NE 2ND ST | | | BELLEVUE | WA | 98008 | |
| CHAFFEE, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | |
| CHAFFIN, KIMASHAR | | ADDRESS REDACTED | | | | | | |
| CHAFFIN, KIMASHAR | | PO BOX 28975 | | | RICHMOND | VA | 23228 | |
| CHAFFIN, MALLORY KYM | | ADDRESS REDACTED | | | | | | |
| CHAFFIN, MARY | | 2003 HUBBARD CT | | | VILLA RICA | GA | 30180 | |
| CHAFFIN, SCOTT | | 7590 PYJON RD | | | COLUMBUS | OH | 43235 | |
| CHAFFIN, TIMOTHY NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CHAFFIN, TOMMY L | | PO BOX 128 | | | FRANCIS | OK | 74844-0128 | |
| CHAFIN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAFIN, CHRISTOPHER | | 117 ALDER AVE APT C | | | FORT WALTON BEACH | FL | 00003-2548 | |
| CHAFIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CHAFIN, ERIC FREEMAN | | ADDRESS REDACTED | | | | | | |
| CHAFIN, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| CHAFIN, KATHERINE | | 7425 SECRETARIAT DR | | | MIDLOTHIAN | VA | 23112 | |
| CHAFIN, KATHERINE | | ADDRESS REDACTED | | | | | | |
| CHAFIN, MATTHEW | | 7425 SECRETARIAT DR | | | MIDLOTHIAN | VA | 23112 | |
| CHAFIN, MATTHEW F | | ADDRESS REDACTED | | | | | | |
| CHAGANI, HUSSAIN KARIM | | ADDRESS REDACTED | | | | | | |
| CHAGIN MD INC, DANIEL | | 30575 EUCLID AVE | | | WILLOWICK | OH | 44092 | |
| CHAGNON, KERRI L | | ADDRESS REDACTED | | | | | | |
| CHAGOYA, DAVID NEWLAND | | 8911 JEFFERSON AVE | | | LA MESA | CA | 91941 | |
| CHAGOYA, DAVID NEWLAND | | ADDRESS REDACTED | | | | | | |
| CHAGOYA, JAZIEL CRYSTAL | | 6523 MATLEA CT | | | CHARLOTTE | NC | 28215 | |
| CHAHAL, GURJAP SINGH | | ADDRESS REDACTED | | | | | | |
| CHAHAL, TEJBIR | | 192 TROUT DR | | | NEW JERSEY | NJ | 08004 | |
| CHAHAL, TEJBIR S | | ADDRESS REDACTED | | | | | | |
| CHAHIL, DAMAN SINGH | | ADDRESS REDACTED | | | | | | |
| CHAHOC SR KENNETH W | | 1457 LODGE POLE DR | | | HENDERSON | NV | 89014 | |
| CHAHOUD, FADI MICHEL | | ADDRESS REDACTED | | | | | | |
| CHAI, HAW BIN | | 38 PARKWOOD ST | | | ALBANY | NY | 12208-2822 | |
| CHAI, HAW BIN | | 38 PARKWOOD ST | | | ALBANY | NY | 12208 | |
| CHAI, KYUNG | | 205 MARYVILLE DR | | | WALNUT | CA | 91789 | |
| CHAIBAINOU, AYLA M | | ADDRESS REDACTED | | | | | | |
| CHAIDES, CHRISTIAN JOSUE | | ADDRESS REDACTED | | | | | | |
| CHAIDEZ, ANTONIO | | 4721 LAKESTREAM AVE | | | LAS VEGAS | NV | 89110-0000 | |
| CHAIDEZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| CHAIDEZ, NANCY NATALIE | | 6628 W 63RD PL | | | CHICAGO | IL | 60638 | |
| CHAIDEZ, NANCY NATALIE | | ADDRESS REDACTED | | | | | | |
| CHAIDEZ, NOEL | | ADDRESS REDACTED | | | | | | |
| CHAIDEZ, SONIA | | ADDRESS REDACTED | | | | | | |
| CHAIDEZ, YESENIA | | ADDRESS REDACTED | | | | | | |
| CHAIKA, JENNIFER | | 42 LAWRENCE LANE | | | TORRINGTON | CT | 06790-0000 | |
| CHAIKA, JENNIFER RAE | | ADDRESS REDACTED | | | | | | |
| CHAILDIN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHAILLE, CHRISTOPHER WARREN | | ADDRESS REDACTED | | | | | | |
| CHAIN STORE GUIDE | | PO BOX 31192 | | | TAMPA | FL | 336330682 | |
| CHAIN STORE GUIDE | | PO BOX 31192 | | | TAMPA | FL | 33633-0682 | |
| CHAIN STORE GUIDE | | PO BOX 31201 | | | TAMPA | FL | 33619-1389 | |
| CHAIN STORE GUIDE | | PO BOX 31203 | | | TAMPA | FL | 33631-3203 | |
| CHAIN STORE GUIDE | | PO BOX 35585 | | | NEWARK | NJ | 07193-5585 | |
| CHAIN STORE GUIDE | | PO BOX 533093 | | | ATLANTA | GA | 30353-3093 | |
| CHAIN STORE MAINTENANCE | | PO BOX 2008 | | | ATTLEBORO | MA | 02703 | |
| CHAING, DANIEL HYUNGU | | ADDRESS REDACTED | | | | | | |
| CHAIR RENTAL COMPANY | | 4460 COMMERCIAL AVE | SUITE D | | PORTAGE | MI | 49002 | |
| CHAIR RENTAL COMPANY | | SUITE D | | | PORTAGE | MI | 49002 | |
| CHAIRES, LISSETTE C | | ADDRESS REDACTED | | | | | | |
| CHAIRES, SAMUEL VEGAS | | ADDRESS REDACTED | | | | | | |
| CHAIRES, THOMAS JACOB | | ADDRESS REDACTED | | | | | | |
| CHAIREZ JR, DAVID | | ADDRESS REDACTED | | | | | | |
| CHAIREZ JR, DAVID | | P O BOX 1123 | | | LITTLEROCK | CA | 93543 | |
| CHAIREZ, ALBERTAN | | 1024 STONEYBROOK RD | | | FOREST PARK | GA | 30297-1525 | |
| CHAIREZ, JESUS | | 2510 QUINTANA RD | | | SAN ANTONIO | TX | 78211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAIREZ, MAYRA PATRICIA | | ADDRESS REDACTED | | | | | | |
| CHAISSON, ESTHER MARIE | | ADDRESS REDACTED | | | | | | |
| CHAISSON, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | |
| CHAIZE, TIMOTHY BRIAN | | ADDRESS REDACTED | | | | | | |
| CHAKOS, PETER | | 16140 MOORPARK | | | ENCINO | CA | 91436 | |
| CHAKROUN, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| CHAKY, ROBYN JESSICA | | ADDRESS REDACTED | | | | | | |
| CHALA, MIGUEL A | | 9040 SW 58TH AVE | | | MIAMI | FL | 33156-5339 | |
| CHALEK COMPANY LLC | MARVIN M  CHALEK | P  O  BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHALEK COMPANY LLC | | PO BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHALEK, MARVIN M | | 1801 CENTURY PARK E STE 2101 | | | LOS ANGELES | CA | 90067 | |
| CHALET HOUSE OF FLOWERS | | 2100 HENRY ST | | | MUSKEGON | MI | 49441 | |
| CHALFANT, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHALFY, JEFFREY JOSHUA | | ADDRESS REDACTED | | | | | | |
| CHALIFOUR, THOMAS | | 17 MORNINGSIDE DR | | | BEVERLY | MA | 01915 | |
| CHALIFOURS INC | | 46 ELM ST | | | MANCHESTER | NH | 03101-2700 | |
| CHALIFOURS INC | | 46 ELM ST | | | MANCHESTER | NH | 031012724 | |
| CHALIFOUX MICHAEL T | | 10801 WHITAKER WOODS RD | | | RICHMOND | VA | 23233 | |
| CHALIFOUX, LINDA | | 43 ISLAND VIEW PL | | | DORCHESTER | MA | 02125-3276 | |
| CHALIFOUX, MICHAEL T | | 10800 WHITAKER WOODS RD | | | RICHMOND | VA | 23233 | |
| CHALIFOUX, MICHAEL T | | 10801 WHITAKER WOODS RD | | | RICHMOND | VA | 23233 | |
| CHALIFOUX, MICHAEL T | | 10801 WHITTAKER WOODS RD | | | RICHMOND | VA | 23233 | |
| CHALIFOUX, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| CHALIK, MICHAEL | | 1570 FIRST AVE | 3G | | NEW YORK | NY | 10028 | |
| CHALKE, CHRISTOPHER RYAN | | 98 NASHUA ST | | | FITCHBURG | MA | 01420 | |
| CHALKE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| CHALKER, BROC MCGEE | | ADDRESS REDACTED | | | | | | |
| CHALKIDIS, THEODORE | | ADDRESS REDACTED | | | | | | |
| CHALLANS JR, WILLIAM | | 416 BOLIJERI BLVD | | | VILLA RICA | GA | 30180 | |
| CHALLENGE DISCOVERY OUTDOOR ADVENTURES | | 5012 WINDY HOLLOW CIR | | | GLEN ALLEN | VA | 23059 | |
| CHALLENGE JOB FAIR | | 2500 RIVERMONT AVE | | | LYNCHBURG | VA | 24503 | |
| CHALLENGE JOB FAIR | | RANDOLPH MACON WOMENS COLLEGE | 2500 RIVERMONT AVE | | LYNCHBURG | VA | 24503 | |
| CHALLENGER LIFTS INC | | PO BOX 3944 | | | LOUISVILLE | KY | 40201 | |
| CHALMERS, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| CHALMERS, COLE ROBERT | | ADDRESS REDACTED | | | | | | |
| CHALMERS, COLIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHALMERS, KEVIN D | | ADDRESS REDACTED | | | | | | |
| CHALMERS, RANNOLD | | ADDRESS REDACTED | | | | | | |
| CHALUPA, KENNY PATRICK | | 1641 CHACHALACA | | | ABILENE | TX | 79605 | |
| CHALUPA, KENNY PATRICK | | ADDRESS REDACTED | | | | | | |
| CHALUPA, KYLE RICHARD | | ADDRESS REDACTED | | | | | | |
| CHALUPSKY, JILL | | ADDRESS REDACTED | | | | | | |
| CHAMARRO, MICHAEL ANTHONY | | 17396 KINGSBROOKES CIRCLE | 204 | | CLINTON TOWNSHIP | MI | 48038 | |
| CHAMARRO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAMBA, JUAN CARLOS | | 35 10 150TH ST | 3L | | FLUSHING | NY | 11354 | |
| CHAMBER MAP PROJECT | | PO BOX 6903 | 16 SPIRAL DR STE 100 | | FLORENCE | KY | 41022-6903 | |
| CHAMBER PUBLISHING GROUP | | 7 LYNDE ST | | | SALEM | MA | 01970 | |
| CHAMBER, ROXIE ANN | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN ENTERPRISES | | 131 VANBUREN ST | | | LOCKPORT | NY | 14094 | |
| CHAMBERLAIN MECHANICAL SERVICE | | 6368 MARY ESTHER LN | | | MECHANICSVILLE | VA | 23111 | |
| CHAMBERLAIN, AARON | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, ANDREW JOHN STEVE | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, ANGELA | | 3930 NORTHBROOK DR | | | DECATUR | IL | 62526 | |
| CHAMBERLAIN, ANGELA | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, ANGELITA KYORIN | | 3370 KEARNEY ST | | | DENVER | CO | 80207 | |
| CHAMBERLAIN, ANGELITA KYORIN | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, CHAD C | | 20 MARBLE CIR | | | ROCHESTER | NY | 14615 | |
| CHAMBERLAIN, CHAD C | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, DAVID BRUCE | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, FRANK | | 6526 NAUTICAL ISLE | | | HUDSON | FL | 34667-1976 | |
| CHAMBERLAIN, KATELIN KATHLEEN | | 9400 HOLFORD WAY | | | SACRAMENTO | CA | 95829 | |
| CHAMBERLAIN, KATELIN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, MADISON KENT | | 76 MAIN ST | | | RAYMOND | NH | 03077 | |
| CHAMBERLAIN, MARK | | 76 MAIN ST | | | RAYMOND | NH | 03077-2349 | |
| CHAMBERLAIN, MARSHALL IAN | | 821 PORT REPUBLIC RD | B | | HARRISONBURG | VA | 22801 | |
| CHAMBERLAIN, MARSHALL IAN | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, NORMA JEAN | | 402 FOULK RD | 3B3 | | WILMINGTON | DE | 19803 | |
| CHAMBERLAIN, PAMELA ELVERA | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERLAIN, RONALD P | | 1123 4TH NE | | | ARDMORE | OK | 73401 | |
| CHAMBERLAIN, RONALD P | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, SCOTT PHILIP | | 159 ABINGTON DR | | | ST PETERS | MO | 63376 | |
| CHAMBERLAIN, SCOTT PHILIP | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, THOMAS RODGER | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAND, KEVIN G | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAND, PETER | | 360 MYRTLEWOOD RD | | | MELBOURNE | FL | 32940 | |
| CHAMBERLAND, PETER | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAND, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAYNE INVESTMENT CO | | 4301 CHAMBERLAYNE AVE 1 | | | RICHMOND | VA | 23227 | |
| CHAMBERLIN HOTEL, THE | | FORT MONROE | | | HAMPTON | VA | 23651 | |
| CHAMBERLIN ROOFING & WATERPRF | | 2346 GLENDA LN | | | DALLAS | TX | 75229 | |
| CHAMBERLIN ROOFING & WATERPRF | | 2606 COUCH ST | | | HOUSTON | TX | 77008 | |
| CHAMBERLIN ROOFING & WATERPRF | | 7510 LANGTRY | | | HOUSTON | TX | 77040 | |
| CHAMBERLIN, CASEY DUANE | | ADDRESS REDACTED | | | | | | |
| CHAMBERLIN, CHRIS | | ADDRESS REDACTED | | | | | | |
| CHAMBERLIN, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| CHAMBERLIN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAMBERLIN, PATRICK ROY | | ADDRESS REDACTED | | | | | | |
| CHAMBERS & ASSOCIATES INC | | PO BOX 1652 | | | DECATUR | GA | 30031-1652 | |
| CHAMBERS APPRAISAL SERVICE | | 1807 W 102ND AVE | | | THORNTON | CO | 80260 | |
| CHAMBERS BROWN, LAQUANYA NICOLE | | ADDRESS REDACTED | | | | | | |
| CHAMBERS COUNTY DEPT OF | | HUMAN RESOURCES | P O BOX 409 | | LAFAYETTE | LA | 36862 | |
| CHAMBERS COUNTY DEPT OF | | P O BOX 409 | | | LAFAYETTE | LA | 36862 | |
| CHAMBERS ELECTRONIC SERVICE | | 200 SPENCER AVE | | | SOUTH MILLS | NC | 27976 | |
| CHAMBERS HEAT & AIR, BOB | | 1307 SW 20TH | | | LAWTON | OK | 73501 | |
| CHAMBERS II, KENNETH | | ADDRESS REDACTED | | | | | | |
| CHAMBERS JR , CURTIS | | ADDRESS REDACTED | | | | | | |
| CHAMBERS WASTE SYS OF NC INC | | PO BOX 60815 | | | CHARLOTTE | NC | 282600815 | |
| CHAMBERS WASTE SYS OF NC INC | | PO BOX 60815 | | | CHARLOTTE | NC | 28260-0815 | |
| CHAMBERS, AARON MONTGOMERY | | 6427 S 88TH E PL | | | TULSA | OK | 74133 | |
| CHAMBERS, AARON MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, ALAVALE SHALIEK | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, ALISON | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, AMIR JOSEF | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, BROCK EVERETT | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, CHELSEA MONETTE | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, CLARE VAUGHAN | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, CODY DESHAWN | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, COLBY MORGAN | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, COURTHNEY TREVOR | | 811 8TH ST NE | | | NAPLES | FL | 34120 | |
| CHAMBERS, COURTHNEY TREVOR | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, COURTNEY NEIL | | 4224 BEACH SHORE CV | | | MEMPHIS | TN | 38125 | |
| CHAMBERS, COURTNEY NEIL | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, DARLETHA | | P O BOX 179 | | | STONE MOUNTAIN | GA | 30086 | |
| CHAMBERS, DARLETHA YVETTE | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, DAVID A | | 92 35 215 PLACE | | | QUEENSVILLAGE | NY | 11428 | |
| CHAMBERS, DAVID A | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, DONALD | | 73270 SAN NICHOLAS | | | PALM DESERT | CA | 92260 | |
| CHAMBERS, DUSTIN | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, EBONY SHERE | | 1601 EAST MARKET ST | | | GREENSBORO | NC | 27411 | |
| CHAMBERS, EVA | | 1357 104TH AVE APT 6 | | | OAKLAND | CA | 94603-3160 | |
| CHAMBERS, HARRY L | | 2823 C HILLIARD RD | | | RICHMOND | VA | 23228 | |
| CHAMBERS, HARRY L | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, JAMES P | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, JASMINE ASONTA | | 298 MAIN ST | 6 | | HEMPSTEAD | NY | 11550 | |
| CHAMBERS, JASON DALE | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, JEVON GERALD | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, JOCOBI LENARD | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, JOSEPH PERRY | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, JULIUS | | 2325 FLAT TOP RD | | | BLOWING ROCK | NC | 28605 | |
| CHAMBERS, JUSTIN | | 17141 AUTUMN CIR | | | HUNTINGTON BEACH | CA | 92647 | |
| CHAMBERS, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, KEIL DARNELL | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, KRISTINE | | HC 73 BOX 11A | | | MARIETTA | OK | 73448 | |
| CHAMBERS, LA TOYA YOLONDA | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, LAKESHA SHERMEK | | 1030 CHAPMAN LANE | | | STONE MOUNTAIN | GA | 30088 | |
| CHAMBERS, LAKESHA SHERMEK | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, LAMAR R | | 2476 DOLAN WAY | | | SAN PABLO | CA | 94806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERS, LAMAR R | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, LAMDRUM KEITH | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, LEANDER ST JOHN | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, LYDIA ANN | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, MARCEL | | 29 BRAMLETT WAY | | | POWDER SPRINGS | GA | 30127-0000 | |
| CHAMBERS, MARCEL W | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, MARCUS K | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, MARLON T | | 5097 WELLINGTON PARK CIRC | D62 | | ORLANDO | FL | 32839 | |
| CHAMBERS, MATTHEW ADRIAN | | 4200 NORTHERN CROSS | 3307 | | HALTOM CITY | TX | 76137 | |
| CHAMBERS, MATTHEW ADRIAN | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, MONICA | | 20350 HOLLY PINES LANE | | | BARHAMVILLE | VA | 23011 | |
| CHAMBERS, NICHOLAS JACOB | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, NICK | | 4017 DALE RD | APT  B | | MODESTO | CA | 95356 | |
| CHAMBERS, NONA | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, ORIE MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, PETER | | 605 ROSSMOOR COURT | | | CHAMPAIGN | IL | 61822 | |
| CHAMBERS, PETER J | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, PHILIP | | 725 84TH AVE NE | | | SPRING LAKE PARK | MN | 55432-1233 | |
| CHAMBERS, REGINALD LAMONT | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, REGINALD LLOYD | | 2320 ALEX KORNMAN BLVD | | | HARVEY | LA | 70058 | |
| CHAMBERS, REGINALD LLOYD | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, REID | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, ROBERT A | | 9111 GRANDHAVEN AVE | | | UPPER MARLBORO | MD | 20772 | |
| CHAMBERS, SAMANTHA | | 288 TECUMSEH DR | | | BOLINGBROOK | IL | 60490 | |
| CHAMBERS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, SANDRA R | | 595 OAK DR | | | RADCLIFF | KY | 40160 | |
| CHAMBERS, SANDRA R | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, SCOTT E | | 2 ABERDEEN ST | | | PEABODY | MA | 01960 | |
| CHAMBERS, SCOTT E | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, SEAN | | 167 WESTBROOK DR | | | CLIFTON HEGHTS | PA | 00001-9018 | |
| CHAMBERS, SEAN | | 3B BRENDAN AVE | | | CLINTON | MA | 01510 | |
| CHAMBERS, SEAN H | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, SHAMAHL TOMAS | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, SHAMAHL TOMAS | | WEST LEVI DR | | | TOLLESON | AZ | 85353 | |
| CHAMBERS, SHANELLE LATOYA | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, SHIRLEY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHAMBERS, STACIA ANN | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, TENEVA D | | 3397 MEADOWDALE BLVD | | | RICHMOND | VA | 23234 | |
| CHAMBERS, TENEVA D | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, THERESA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, TORY TYRELL | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, TREAVON SATORIO | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, TYLER R | | 628 TURTLE CREEK NORTH AP | T 9 | | INDIANAPOLIS | IN | 46227 | |
| CHAMBERS, WALLACE | | ADDRESS REDACTED | | | | | | |
| CHAMBERSBROWN, LAQUANYA | | 7742 ENFIELD AVE APT 202 | | | NOROFLK | VA | 23505-0000 | |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042 | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD | STE 100 | | NEW HYDE PARK | NY | 11042 | |
| CHAMBERSBURG CROSSING, LP | STUART W  COX  ESQ | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG CROSSING, LP | STUART W COX | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG CROSSING, LP | STUART W COX ESQ | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG PUBLIC OPINION | | CHERYL STATLER | 77 NORTH 3RD ST | | CHAMBERSBURG | PA | 17201 | |
| CHAMBLEE GRAPHICS | | PO BOX 40727 | | | RALEIGH | NC | 27629 | |
| CHAMBLEE, MICHAEL | | 112 CEDAR RIDGE DR | | | CANTON | MS | 39046 | |
| CHAMBLEE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAMBLEE, TRAVIS E | | ADDRESS REDACTED | | | | | | |
| CHAMBLESS III, JAMES FRED | | ADDRESS REDACTED | | | | | | |
| CHAMBLESS, GRANT BRYAN | | 4400 NW 30 ST | NO 321 | | COCONUT CREEK | FL | 33066 | |
| CHAMBLESS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| CHAMBLESS, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| CHAMBLESS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| CHAMBLIS, LANCE ELLIOTT | | ADDRESS REDACTED | | | | | | |
| CHAMBLISS & RABIL COMMERCIAL | | 301 S CHURCH ST STE 10 | STATION SQUARE | | ROCKY MOUNT | NC | 27804 | |
| CHAMBLISS BAHNER & STOPHEL PC | | 1000 TALLAN BLDG TWO UNION SQUARE | | | CHATTANOOGA | TN | 374022500 | |
| CHAMBLISS BAHNER & STOPHEL PC | | 1000 TALLAN BLDG | TWO UNION SQUARE | | CHATTANOOGA | TN | 37402-2500 | |
| CHAMBLISS, BENJAMIN EDWARD | | 1340 MILITARY AVE | | | SEASIDE | CA | 93955 | |
| CHAMBLISS, BENJAMIN EDWARD | | ADDRESS REDACTED | | | | | | |
| CHAMBLISS, BRYAN | | 7541 E 39TH ST | | | TUCSON | AZ | 85730-0000 | |
| CHAMBLISS, DONA | | ADDRESS REDACTED | | | | | | |
| CHAMBLISS, JOSHUA MARKI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBLISS, LATORA C | | ADDRESS REDACTED | | | | | | |
| CHAMBLISS, WYATT JERMAINE | | 3532 VANBUREN ST | | | GARY | IN | 46408 | |
| CHAMBON, LOGAN ADAM | | 1518 KARI ANN DR | | | CEDAR HILL | TX | 75104 | |
| CHAMBON, LOGAN ADAM | | ADDRESS REDACTED | | | | | | |
| CHAMELEON COATINGS | | 372 EL DORADO CIRCLE | | | SEYMOUR | TN | 37865 | |
| CHAMELI, DAVID | | 1076 W 7TH ST | | | ST PAUL | MN | 55102 | |
| CHAMER, CALVIN ROY | | ADDRESS REDACTED | | | | | | |
| CHAMNESS, HEATHER MARIE | | 9 MCKEAGNEY RD | | | MILTON | NH | 03851 | |
| CHAMNESS, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| CHAMNESS, JONATHAN MILES | | 9 MCKEAGNEY RD | | | MILTON | NH | 03851 | |
| CHAMNESS, JONATHAN MILES | | ADDRESS REDACTED | | | | | | |
| CHAMNESS, PETER | | 713 SPRING ST | | | SANTA BARBARA | CA | 93103 | |
| CHAMNESS, RYAN CHARLES | | 2718 CANTERBURY BLVD | 3 | | FT WAYNE | IN | 46835 | |
| CHAMNESS, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| CHAMORRO, JESSICA E | | ADDRESS REDACTED | | | | | | |
| CHAMORRO, OLGA LUCIA | | ADDRESS REDACTED | | | | | | |
| CHAMP, CASSANDRA RENEE | | ADDRESS REDACTED | | | | | | |
| CHAMP, SHAREA RENEE | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE APPRAISAL INC | | 130 N WATER ST | | | OLATHE | KS | 66061 | |
| CHAMPAGNE III, JOHN SHELDON | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE, ALEXANDER MICHEL | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE, BRANDI | | 327 WOOD HOLLOW CT SE | | | MARIETTA | GA | 30062 | |
| CHAMPAGNE, CHASE | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE, CRAIG ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE, DANIEL WALTER | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE, NICHOLAS CHRISTIAN | | 291C THOMAS BLUFF RD | | | ROME | GA | 30161 | |
| CHAMPAGNE, NICHOLAS CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE, PATRICK STEPHEN | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE, RAYMOND DEXTER | | 13 MOUNTAIN LAUREL COURT | | | COLUMBIA | SC | 29223 | |
| CHAMPAGNE, RAYMOND DEXTER | | ADDRESS REDACTED | | | | | | |
| CHAMPAGNE, STEPHEN L | | 5835 W ROCHELE AVE | APT 208 | | LAS VEGAS | NV | 89103 | |
| CHAMPAGNE, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| CHAMPAIGN COUNTY COURTHOUSE | | 101 E MAIN ST | | | URBANA | IL | 61801 | |
| CHAMPAIGN COUNTY TREASURER | ROGER D LITTLE | | | | URBANA | IL | 61801 | |
| CHAMPAIGN COUNTY TREASURER | | ATTN TREASURERS OFFICE | DANIEL J WELCH COLLECTOR | PO BOX 9 | URBANA | IL | | |
| CHAMPAIGN COUNTY TREASURER | | PO BOX 9 | | | URBANA | IL | 61803 | |
| CHAMPAIGN NEWS GAZETTE | | SANDY COX | 48 MAIN ST | | CHAMPAIGN | IL | 61820 | |
| CHAMPAIGN SS  S/L | | 2006 NORTH PROSPECT AVE | | | CHAMPAIGN | IL | 61821 | |
| CHAMPAIGN, CITY OF | | 102 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| CHAMPAIGN, CITY OF | | PO BOX 17038 | | | URBANA | IL | 61803-7038 | |
| CHAMPANINH, THATSAYAVONG GEORGE | | ADDRESS REDACTED | | | | | | |
| CHAMPE, LUKENSON | | ADDRESS REDACTED | | | | | | |
| CHAMPENO, JEREMIAH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAMPION AMERICA INC | | 1333 HIGHLAND RD | | | MACEDONIA | OH | 440562399 | |
| CHAMPION AMERICA INC | | 1333 HIGHLAND RD | | | MACEDONIA | OH | 44056-2399 | |
| CHAMPION AMERICA INC | | 33430 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | |
| CHAMPION BILLIARDS | | 2620 SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | |
| CHAMPION CLEANING COMPANY | | 2475 BELLMORE AVE | | | BELLMORE | NY | 11710 | |
| CHAMPION COMPUTER TECHNOLOGIES | | 749 MINER RD | | | HIGHLAND HEIGHTS | OH | 44143 | |
| CHAMPION CONTAINER CORPORATION | | 430 WRIGHTWOOD | | | ELMHURST | IL | 60126 | |
| CHAMPION ELECTRIC | | 1200 DODSON WAY | | | RIVERSIDE | CA | 92507 | |
| CHAMPION ENTERPRISES | | 8127 BROADWAY | | | LEMON GROVE | CA | 91945 | |
| CHAMPION FINANCIAL CORP | | PO BOX 472629 | | | CHARLOTTE | NC | 282472629 | |
| CHAMPION FINANCIAL CORP | | PO BOX 472629 | | | CHARLOTTE | NC | 28247-2629 | |
| CHAMPION LOCKSMITH INC | | 725 CONCORD AVE | | | CAMBRIDGE | MA | 02138 | |
| CHAMPION LOCKSMITH INC | | 75 20 ASTORIA BLVD STE 340 | | | JACKSON HEIGHTS | NY | 11370 | |
| CHAMPION PERSONNEL SERVICE INC | | 5301 N FEDERAL HWY STE 380 | | | BOCA RATON | FL | 33487 | |
| CHAMPION PLASTICS | | 220 CLIFTON BLVD | | | CLIVTON | NJ | 07011 | |
| CHAMPION PRODUCTS | | 206 DALTON RD | | | HOLLISTON | MA | 01746 | |
| CHAMPION REALTY | | 541 B & A BLVD | | | SERERNA PARK | MD | 21146 | |
| CHAMPION SAFE & LOCK SERVICE | | 3242 SELWYN AVE | | | CHARLOTTE | NC | 28209 | |
| CHAMPION SUPPLY INC | | 314 A AIRPORT RD | | | ARDEN | NC | 28704 | |
| CHAMPION SUPPLY INC | | 341 A AIRPORT RD | | | ARDEN | NC | 28704 | |
| CHAMPION TRANSPORTATION SVC | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| CHAMPION, ALANDIA MARI | | ADDRESS REDACTED | | | | | | |
| CHAMPION, BRITTNEY LEA | | ADDRESS REDACTED | | | | | | |
| CHAMPION, CECELIA DELANEY | | ADDRESS REDACTED | | | | | | |
| CHAMPION, CRAIG S | | 70 AVONDALE RD | | | ROCHESTER | NY | 14622 | |
| CHAMPION, CRAIG S | | 70 AVONDALE RD | | | ROCHESTER | NY | 14622 | |
| CHAMPION, CRAIG S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPION, ERIC | | 2050 MEDINA ST | | | EUGENE | OR | 97401 | |
| CHAMPION, ERIC | | ADDRESS REDACTED | | | | | | |
| CHAMPION, GERALD L | | 1236 STALVEY AVE | | | MYRTLE BEACH | SC | 29577 | |
| CHAMPION, GERALD L | | ADDRESS REDACTED | | | | | | |
| CHAMPION, GRACE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHAMPION, INDIA ROSEDDA | | ADDRESS REDACTED | | | | | | |
| CHAMPION, JEFFREY BRYANT | | ADDRESS REDACTED | | | | | | |
| CHAMPION, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| CHAMPION, P J | | 6321 CHEYENNE DR | | | OLIVE BRANCH | MS | 38654 | |
| CHAMPION, SHAWNA DAVIS | | ADDRESS REDACTED | | | | | | |
| CHAMPIONS SAFE & LOCK INC | | 5114 FM 1960 W | | | HOUSTON | TX | 77069 | |
| CHAMPLIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| CHAMPLIN, MICHAEL | | 1919 HUGUENOT RD STE 300 | | | RICHMOND | VA | 23235 | |
| CHAMPNEY, CRAIG A | | 2603 WOOD WARBLER LN | | | ROANOKE | VA | 24018-5149 | |
| CHAMPS SPORTS | | 1404 PARHAM RD STORE 14557 | REGENCY SQUARE MALL | | RICHMOND | VA | 23229 | |
| CHAN, ADRIAN | | 6 W ALDINE DR | | | HOCKESSIN | DE | 19707-1801 | |
| CHAN, ALEX | | ADDRESS REDACTED | | | | | | |
| CHAN, ALEX C | | 9430 60TH AVE | 4E | | ELMHURST | NY | 11373 | |
| CHAN, ANDREW ELLIOTT | | ADDRESS REDACTED | | | | | | |
| CHAN, ANNETTE HILL | | ADDRESS REDACTED | | | | | | |
| CHAN, ANTHONY | | 433 WESTLAKE AVE | | | DALY CITY | CA | 94014 | |
| CHAN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| CHAN, BRYAN | | ADDRESS REDACTED | | | | | | |
| CHAN, CHAPMANN W | | ADDRESS REDACTED | | | | | | |
| CHAN, CHARLES | | 272 LODEN LANE | | | ROCHESTER | NY | 14623 | |
| CHAN, CHARLES | | ADDRESS REDACTED | | | | | | |
| CHAN, CYNTHIA A | | ADDRESS REDACTED | | | | | | |
| CHAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| CHAN, DANIEL N | | 290 MARKET ST | | | BRIGHTON | MA | 02135 | |
| CHAN, DANIEL N | | ADDRESS REDACTED | | | | | | |
| CHAN, DANNY | | ADDRESS REDACTED | | | | | | |
| CHAN, DAWN | | 12302 TEALWOOD NORTH DR | | | HOUSTON | TX | 77024 | |
| CHAN, DAWN SUKYI | | ADDRESS REDACTED | | | | | | |
| CHAN, ERIC | | 338 S FREMONT | NO 325 | | SAN MATEO | CA | 94401 | |
| CHAN, FORBES BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CHAN, GRACE | | 10316 JOHN EAGER COURT | | | ELLICOTT CITY | MD | 21042 | |
| CHAN, JASON EDWARD | | 2001 MENDOCINO DR | | | BAY POINT | CA | 94565 | |
| CHAN, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| CHAN, JESSICA LAURA | | ADDRESS REDACTED | | | | | | |
| CHAN, JON M | | 601 ALDER LANE | | | LAREDO | TX | 78045 | |
| CHAN, JON M | | ADDRESS REDACTED | | | | | | |
| CHAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CHAN, JOSH | | ADDRESS REDACTED | | | | | | |
| CHAN, JOYCE SZE KA | | ADDRESS REDACTED | | | | | | |
| CHAN, KA SHING | | ADDRESS REDACTED | | | | | | |
| CHAN, KENNY | | ADDRESS REDACTED | | | | | | |
| CHAN, LAURIE | | 308 DEL PRADO BLVD | | | CAPE CORAL | FL | 33990 | |
| CHAN, MALEE | | ADDRESS REDACTED | | | | | | |
| CHAN, MAY MING | | 1014 BLUE RIDGE DR | 9 | | HARRISONBURG | VA | 22802 | |
| CHAN, NYDA | | 1535 PECOS CIRCLR | | | STOCKTON | CA | 95209 | |
| CHAN, NYDA | | ADDRESS REDACTED | | | | | | |
| CHAN, PETER E | | ADDRESS REDACTED | | | | | | |
| CHAN, RAYMOND | | ADDRESS REDACTED | | | | | | |
| CHAN, RICHARD | | 1404 NW SELBO RD | | | BREMERTON | WA | 98311 | |
| CHAN, RICHARD | | 9808 TARA COURT | | | BURKE | VA | 22015 | |
| CHAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| CHAN, ROBERSON | | 106 UKON LANE | | | CHAPEL HILL | NC | 27514-0000 | |
| CHAN, SAMSON W | | ADDRESS REDACTED | | | | | | |
| CHAN, SOMNANRITHY | | ADDRESS REDACTED | | | | | | |
| CHAN, STAN | | ADDRESS REDACTED | | | | | | |
| CHAN, TAN LEA | | 857 170TH PL NE | | | BELLEVUE | WA | 98008 | |
| CHAN, TAN LEA SOCRATES | | ADDRESS REDACTED | | | | | | |
| CHAN, TIMOTHY Y | | ADDRESS REDACTED | | | | | | |
| CHAN, TOMMY | | 515 ORRIN ST SE | | | VIENNA | VA | 22180 | |
| CHAN, TONI | | 642 BROADWAY | | | WESTBURY | NY | 11590-0000 | |
| CHAN, TONIANNE | | ADDRESS REDACTED | | | | | | |
| CHAN, VICTOR | | 2820 STEPHEN DR | | | EL SOBRANTE | CA | 94803 | |
| CHAN, VICTOR | | ADDRESS REDACTED | | | | | | |
| CHAN, WAI CHONG | | 1017 S 2ND ST | | | ALHAMBRA | CA | 91801-4719 | |
| CHAN, WAI CHONG | | 1017 SO SECOND ST | | | ALHAMBRA | CA | 91801 | |
| CHANA, SUNDEEP SINGH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANA, SUNDEEPS | | 1708 LOWER CHURCH COURT | | | VIRGINIA BEACH | VA | 23455-0000 | |
| CHANANIE, DOUGLAS ADAM | | ADDRESS REDACTED | | | | | | |
| CHANANTHARA, SURESH K | | ADDRESS REDACTED | | | | | | |
| CHANCE, BRANDON TY | | ADDRESS REDACTED | | | | | | |
| CHANCE, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHANCE, LARRY | | 1708 W SHELL POINT | | | RUSKIN | FL | 33570 | |
| CHANCE, PAROZ DREW | | ADDRESS REDACTED | | | | | | |
| CHANCE, RODNIKKA | | ADDRESS REDACTED | | | | | | |
| CHANCE, SAL | | 2715 STONEWALL ST | | | BRUNSWICK | GA | 31520 | |
| CHANCE, STEPHEN L | | 318 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | |
| CHANCE, STEPHEN L | | CRUM REALTY INC | 318 S LOUDOUN ST | | WINCHESTER | VA | 22601 | |
| CHANCE, TERRY V | | 8020 S KILLARNEY | | | BEAUMONT | TX | 77705 | |
| CHANCE, TRISHA A | | 173 ETHEL ST | | | VALLEY STREAM | NY | 11580 | |
| CHANCE, TRISHA A | | ADDRESS REDACTED | | | | | | |
| CHANCELLOR, JERRELL L | | 9508 KIMBERLY LYNN CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| CHANCELLOR, JERRELL L | | CHANCELLOR NETWORKING | 9508 KIMBERLY LYNN CIRCLE | | GLEN ALLEN | VA | 23060 | |
| CHANCELLOR, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| CHANCELLOR, KAMERON JAMAL | | ADDRESS REDACTED | | | | | | |
| CHANCELLOR, ROY W | | 31 IMPERIAL LANE | | | CONWAY | AR | 72032 | |
| CHANCELLOR, ROY WAYNE | | 31 IMPERIAL LANE | | | CONWAY | AR | 72032 | |
| CHANCELLOR, ROY WAYNE | | ADDRESS REDACTED | | | | | | |
| CHANCELLOR, THE | | PO BOX 1250 | | | CHAMPAIGN | IL | 618241250 | |
| CHANCELLOR, THE | | PO BOX 1250 | | | CHAMPAIGN | IL | 61824-1250 | |
| CHANCERY CLERK CHILD SUPPORT | | 401 WEST MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| CHANCERY CLERK CHILD SUPPORT | | PULASKI COUNTY COURTHOUSE NO 122 | 401 WEST MARKHAM | | LITTLE ROCK | AR | 72201 | |
| CHANCERY COURT | | 100 E MAIN STE 200 | | | JACKSON | TN | 38301 | |
| CHANCERY COURT PROBATE DIV | | 400 W MAIN ST NO 352 | | | KNOXVILLE | TN | 37902-3705 | |
| CHANCEY, BRIAN W | | 1592 PENDLEY DR | | | AUSTELL | GA | 30168 | |
| CHANCEY, BRIAN WAYNE | | 1592 PENDLEY DR | | | AUSTELL | GA | 30168 | |
| CHANCEY, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | |
| CHANCEY, BRIDGETTE | | 809 VICTORIA HILLS DR S | | | DELAND | FL | 32724 | |
| CHANCEY, CONNIE | | 3940 SCHOOLFIELD RD | | | MEMPHIS | TN | 38127-4913 | |
| CHANCLER, HELEN | | 6827 SILVERWOOD LN | | | CHARLOTTE | NC | 28215 | |
| CHANCY, DAVID | | ADDRESS REDACTED | | | | | | |
| CHANCY, RICOT | | ADDRESS REDACTED | | | | | | |
| CHAND, AVNIT P | | ADDRESS REDACTED | | | | | | |
| CHAND, EVAN TYLER | | ADDRESS REDACTED | | | | | | |
| CHAND, JANESH | | 11030 EVERGREEN WAY | A313 | | EVERETT | WA | 98204 | |
| CHAND, RANJIT NAGRA | | 87 84 117TH ST | | | RICHMOND HILL | NY | 11418 | |
| CHAND, RANJIT NAGRA | | ADDRESS REDACTED | | | | | | |
| CHAND, RAVIASHNI | | ADDRESS REDACTED | | | | | | |
| CHANDA, FERGUSON | | 98 SPRING GROVE RD LOT 3 | | | JESUP | GA | 31545-6176 | |
| CHANDHASIN, PANCHAMA | | 130 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | |
| CHANDHASIN, PANCHAMA | | ADDRESS REDACTED | | | | | | |
| CHANDLEE, DANIEL | | 3857 MARKLE RD | | | BROGUE | PA | 17309 | |
| CHANDLEE, DANIEL | | ADDRESS REDACTED | | | | | | |
| CHANDLER  CAM ONLY | | 12300 WEST SUNRISE BLVD | | | PLANTATION | FL | 33233 | |
| CHANDLER & CHANDLER | | 3251 POPLAR AVE STE 140 | | | MEMPHIS | TN | 38111 | |
| CHANDLER & HALASZ INC | | PO BOX 9349 | COURT REPORTERS | | RICHMOND | VA | 23227 | |
| CHANDLER & HALASZ INC | | PO BOX 9349 | | | RICHMOND | VA | 23227 | |
| CHANDLER BARBARA W | | 14 BRANCHLAND COURT | | | RUCKERSVILLE | VA | 22968 | |
| CHANDLER CITY OF | | CHANDLER CITY OF | PO BOX 4008 | MAIL STOP 701 | CHANDLER | AZ | 85244-5001 | |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BLVD | C O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | |
| CHANDLER GATEWAY PARTNERS LLC | | 11411 N TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| CHANDLER GATEWAY PARTNERS LLC | | PO BOX 52637 | DEPT CHNGAT | | PHOENIX | AZ | 85072-2637 | |
| CHANDLER GATEWAY PARTNERS, LLC | MICHAEL C  TREADWELL | 11411 NORTH TATUM BLVD | C/O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | |
| CHANDLER GATEWAY PARTNERS, LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BLVD | C/O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | |
| CHANDLER POLICE DEPT | | PO BOX 4008 ALARM UNIT | MAIL STOP 303 | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, ALICE | | 1340 OLD CLARKSVILLE PIKE | | | PLEASANT VIEW | TN | 37146-8096 | |
| CHANDLER, ALISON D | | 6135 SE 90TH | | | PORTLAND | OR | 97266 | |
| CHANDLER, ALISON D | | ADDRESS REDACTED | | | | | | |
| CHANDLER, ASHLEY VICTORIA | | ADDRESS REDACTED | | | | | | |
| CHANDLER, BILL | | PO BOX 29884 | | | RICHMOND | VA | 23242 | |
| CHANDLER, BRANDI | | 1393 REEVES RD | | | ROBERTA | GA | 31078-0000 | |
| CHANDLER, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | |
| CHANDLER, BRANDON JERROD | | ADDRESS REDACTED | | | | | | |
| CHANDLER, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| CHANDLER, CANDICE LYNN | | ADDRESS REDACTED | | | | | | |
| CHANDLER, CARMEN | | 6551 NEBULA CT | | | ROCKLIN | CA | 95677-4533 | |
| CHANDLER, CASE LAWRENCE | | 21 FLAGG ST | | | VEAZIE | ME | 04401 | |
| CHANDLER, CASE LAWRENCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANDLER, CHRISTOPHER DUWAYNE | | ADDRESS REDACTED | | | | | | |
| CHANDLER, CHRISTOPHER ROBIN | | 14635 TIERRA BONITA RD | | | POWAY | CA | 92064 | |
| CHANDLER, CHRISTOPHER ROBIN | | ADDRESS REDACTED | | | | | | |
| CHANDLER, CITY OF | | PO BOX 15001 | MAIL STOP 701 | | CHANDLER | AZ | 85244-5001 | |
| CHANDLER, CITY OF | | PO BOX 4008 | MAIL STOP 701 | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, CLARK | | 1009 ELMWOOD DR | | | GUTHRIE | OK | 73044-5011 | |
| CHANDLER, CODY | | ADDRESS REDACTED | | | | | | |
| CHANDLER, DANIEL | | 1120 S WILLIAMS ST | | | WESTMONT | IL | 60559 | |
| CHANDLER, DANIEL | | ADDRESS REDACTED | | | | | | |
| CHANDLER, DAVID | | 6221 CARMEN AVE | | | DAYTON | OH | 45459 | |
| CHANDLER, DAVID | | 841 SEA URCHIN CIRCLE | | | FORT MYERS | FL | 33913 | |
| CHANDLER, DAVID ERNEST | | ADDRESS REDACTED | | | | | | |
| CHANDLER, DAVID J | | ADDRESS REDACTED | | | | | | |
| CHANDLER, DAVID KEITH | | 1403 CALIBRE SPRINGS WAY | | | ATLANTA | GA | 30342 | |
| CHANDLER, DAVID KEITH | | ADDRESS REDACTED | | | | | | |
| CHANDLER, DAWYNE BRIAN | | ADDRESS REDACTED | | | | | | |
| CHANDLER, DONALD STEPHEN | | ADDRESS REDACTED | | | | | | |
| CHANDLER, FRANCES | | 230 HOLLY TRAIL RD | | | BUMPASS | VA | 23024 | |
| CHANDLER, GAYLA | | 1257 E MARIOUT AVE | | | CASA GRANDE | AZ | 85222-1320 | |
| CHANDLER, GEOFFREY C | | ADDRESS REDACTED | | | | | | |
| CHANDLER, INGA RENEE | | ADDRESS REDACTED | | | | | | |
| CHANDLER, INGRA | | 7361 LAZY HILL DR | | | ORLANDO | FL | 32818 | |
| CHANDLER, INGRA | | ADDRESS REDACTED | | | | | | |
| CHANDLER, JARRELL | | ADDRESS REDACTED | | | | | | |
| CHANDLER, JEFFERY | | ADDRESS REDACTED | | | | | | |
| CHANDLER, JOHN | | 529 LEWIS ST | | | FRONT ROYAL | VA | 22630 | |
| CHANDLER, JON | | 1707 PROSPECT VIEW DR | | | LAWRENCEVILLE | GA | 30043 | |
| CHANDLER, JON MICHAEL SWEET | | 13836 BRADDOCK SPRINGS RD | | | CENTREVILLE | VA | 20121 | |
| CHANDLER, JON MICHAEL SWEET | | ADDRESS REDACTED | | | | | | |
| CHANDLER, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| CHANDLER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHANDLER, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| CHANDLER, JUSTIN D | | 105 W GEORGIA RD | | | SIMPSONVILLE | SC | 29681 | |
| CHANDLER, KATRINA D | | 6513 N STEVENS HOLLOW DR | | | CHESTERFIELD | VA | 23832 | |
| CHANDLER, KATRINA D | | ADDRESS REDACTED | | | | | | |
| CHANDLER, KRISTIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHANDLER, LEAH DIONNE | | ADDRESS REDACTED | | | | | | |
| CHANDLER, LUKE PAUL | | ADDRESS REDACTED | | | | | | |
| CHANDLER, MARK W | | 5502 WILDOAK DR | | | ANNISTON | AL | 36206 | |
| CHANDLER, MARK W | | ADDRESS REDACTED | | | | | | |
| CHANDLER, MELANIE L | | 131 HALEHAVEN DR | | | DOUGLASVILLE | GA | 30134-7274 | |
| CHANDLER, MICHAEL JOHN | | 7553 CALYX DR NW | | | ALBUQUERQUE | NM | 87120 | |
| CHANDLER, MICHEAUX OLAJUWON | | ADDRESS REDACTED | | | | | | |
| CHANDLER, MIESHA | | 513 NORTHSIDE AVE | | | RICHMOND | VA | 23222 | |
| CHANDLER, MIESHA | | ADDRESS REDACTED | | | | | | |
| CHANDLER, RICHARD | | PO BOX 460 | | | ROSELAND | FL | 32957-0460 | |
| CHANDLER, RICHARD BLAKE | | ADDRESS REDACTED | | | | | | |
| CHANDLER, ROBERT C | | 3107 KIN LANE | | | KNOXVILLE | TN | 37917 | |
| CHANDLER, ROBERT C | | ADDRESS REDACTED | | | | | | |
| CHANDLER, RODNETTA | | ADDRESS REDACTED | | | | | | |
| CHANDLER, SAMUEL | | ADDRESS REDACTED | | | | | | |
| CHANDLER, SATYDRA O | | 5806 VICTORIA PARK TERRACE | | | RICHMOND | VA | 23234 | |
| CHANDLER, SATYDRA O | | ADDRESS REDACTED | | | | | | |
| CHANDLER, TAELON DESHAWN | | 2108 LAMPLIGHT DR | | | KILLEEN | TX | 76543 | |
| CHANDLER, TAELON DESHAWN | | ADDRESS REDACTED | | | | | | |
| CHANDLER, TOYA MONIQUE | | ADDRESS REDACTED | | | | | | |
| CHANDLER, TRUMEKIA D | | ADDRESS REDACTED | | | | | | |
| CHANDLER, WAYNE KENITH | | ADDRESS REDACTED | | | | | | |
| CHANDNANI, HIRREN | | ADDRESS REDACTED | | | | | | |
| CHANDO, ADAM | | 522 CLOVERDALE RD | | | BLACKWOOD | NJ | 08012 | |
| CHANDO, ADAM | | ADDRESS REDACTED | | | | | | |
| CHANDO, JOSEPH | | 1651 CANAL ST APT 1 | | | NORTHAMPTON | PA | 18067 | |
| CHANDO, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| CHANDO, MARC EDOUARD | | ADDRESS REDACTED | | | | | | |
| CHANDRA Y SULLIVAN | SULLIVAN CHANDRA Y | 1031 CHERRY TREE CT | | | BESSEMER CITY | NC | 28016-6745 | |
| CHANDRA, RAYAUD IMRAN | | ADDRESS REDACTED | | | | | | |
| CHANDRAKANT PATEL | PATEL CHANDRAKANT | 31 DELVES CRESENT | | | WALSALL MIDLAND L0 | | WS5 4LR | |
| CHANDRAMOHAN, SUNITHA | | ADDRESS REDACTED | | | | | | |
| CHANDRASEKAR, YUVARAJ | | 2869 AMY LN | | | AURORA | IL | 60502-0000 | |
| CHANDRASEKARAN, APARAJITHA | | ADDRESS REDACTED | | | | | | |
| CHANDRASHEKAR, DATTATRI | | 9 CHASEGAYTON DR | APT 1123 | | RICHMOND | VA | 23238 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANDRASHEKAR, DATTATRI | | ADDRESS REDACTED | | | | | | |
| CHANDWANI, POONAM | | 4235 W 179TH ST | | | TORRANCE | CA | 90504 | |
| CHANDWANI, RAMESH | | 4235 W 179TH ST | | | TORRANCE | CA | 90504 | |
| CHANEL, DENISE VAING | | 716 BELMONT AVE NO 5 | | | LONG BEACH | CA | 90804 | |
| CHANEL, DENISE VAING | | ADDRESS REDACTED | | | | | | |
| CHANELLOS PIZZA INC | | 1006 ARAGONA BLVD | | | VIRGINIA BEACH | VA | 23455 | |
| CHANEMANIVONG, SOMPHONG | | ADDRESS REDACTED | | | | | | |
| CHANEQUE, DAVIS | | 333 E CINNAMON DR | | | LEMOORE | CA | 93245-0000 | |
| CHANEY JR , ROBERT L | | ADDRESS REDACTED | | | | | | |
| CHANEY WALLER, SEAN COURTNEY | | ADDRESS REDACTED | | | | | | |
| CHANEY, AUSTIN TRAVIS | | 12850 ROCKY LN | | | BELTON | TX | 76513 | |
| CHANEY, AUSTIN TRAVIS | | ADDRESS REDACTED | | | | | | |
| CHANEY, BRANDON | | ADDRESS REDACTED | | | | | | |
| CHANEY, BRANDON JAY | | ADDRESS REDACTED | | | | | | |
| CHANEY, BRANDON L | | 1750 RUNNING CREEK DR | | | N LAS VEGAS | NV | 89031 | |
| CHANEY, ESTATE OF BETTY | | C/O BAYNE CARR | | | FELLSMERE | FL | 32948-7512 | |
| CHANEY, GABRIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHANEY, JAMES | | 4755 PARK ST APT 8 | | | BEAUMONT | TX | 77705 | |
| CHANEY, JAMES K | | ADDRESS REDACTED | | | | | | |
| CHANEY, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| CHANEY, JEFFREY LYNN | | 6004 MOON RD | | | COLUMBUS | GA | 31909 | |
| CHANEY, JEFFREY LYNN | | ADDRESS REDACTED | | | | | | |
| CHANEY, JEREMY CLIFF | | 2811 WEST LOOP 250 NORTH | 709 | | MIDLAND | TX | 79705 | |
| CHANEY, JESSICA JOHANNA | | ADDRESS REDACTED | | | | | | |
| CHANEY, KEERSTAN | | 4525 LONGBRIAR DR | | | GASTONIA | NC | 28056-0000 | |
| CHANEY, KEERSTAN KALEY | | ADDRESS REDACTED | | | | | | |
| CHANEY, KEN BRANDON | | ADDRESS REDACTED | | | | | | |
| CHANEY, KURK | | 30785 HAMBROOKS COURT | | | SALISBURY | MD | 21804 | |
| CHANEY, MICHAEL | | 1465 PINEHURST DR SW | | | ATLANTA | GA | 30311 | |
| CHANEY, STANLEY DATAVIOUS | | 3360 MOUNTAIN DR | H 205 | | DECATUR | GA | 30032 | |
| CHANEY, TAYLOR RYAN | | 2834 SHADOW TRAIL | | | SUN PRAIRIE | WI | 53590 | |
| CHANEY, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | |
| CHANEY, TREVOR LEE | | ADDRESS REDACTED | | | | | | |
| CHANEY, WILLIAM ASHLEU | | ADDRESS REDACTED | | | | | | |
| CHANEY, ZACHARY ARTHUR | | ADDRESS REDACTED | | | | | | |
| CHANEYJR, RODNEY | | 6044 N ELWOOD AVE | | | TULSA | OK | 74126-0000 | |
| CHANEYJR, RODNEY DARNELL | | ADDRESS REDACTED | | | | | | |
| CHANG ASSOCIATES INC, RICHARD | | 15265 ALTON PKY STE 300 | | | IRVINE | CA | 92618 | |
| CHANG C, KUO | | 1452 71ST ST | | | BROOKLYN | NY | 11228 | |
| CHANG, ALLEN | | 5218 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CHANG, ALLEN C | | ADDRESS REDACTED | | | | | | |
| CHANG, ALLEN LEEWEN | | ADDRESS REDACTED | | | | | | |
| CHANG, ANDREW | | ADDRESS REDACTED | | | | | | |
| CHANG, ANTONIO | | 43425 NEWPORT DR | | | FREMONT | CA | 94538 | |
| CHANG, ANTONIO | | ADDRESS REDACTED | | | | | | |
| CHANG, BELINDA KIM | | ADDRESS REDACTED | | | | | | |
| CHANG, BRANDON | | 3033 B RD | | | LOXAHATCHEE | FL | 33470-4249 | |
| CHANG, BRUCE | | 12 HUNT MEET LANE | | | GARNET VALLEY | PA | 19061 | |
| CHANG, BRUCE | | ADDRESS REDACTED | | | | | | |
| CHANG, CATHERINE | | 1115 WATERTON LN | | | SAN JOSE | CA | 95131 | |
| CHANG, CATHERINE | | ADDRESS REDACTED | | | | | | |
| CHANG, CHIA WEN | | 2804 GLENHAVEN DR | | | PLANO | TX | 75023 | |
| CHANG, CHIA WEN | | ADDRESS REDACTED | | | | | | |
| CHANG, CHOI | | 301 CROWME WOODS DR | | | HOOVER | AL | 31244-0000 | |
| CHANG, CLIFFORD D | | 5168 W 136TH ST | | | HAWTHORNE | CA | 90250 | |
| CHANG, CLIFFORD D | | ADDRESS REDACTED | | | | | | |
| CHANG, COREY | | 20701 N SCOTTSDALE RD STE 107 | | | SCOTTSDALE | AZ | 85255-6413 | |
| CHANG, DANIEL SANGKUN | | ADDRESS REDACTED | | | | | | |
| CHANG, DANIEL WAYNE | | 484 9TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| CHANG, DER | | ADDRESS REDACTED | | | | | | |
| CHANG, ERIC H | | 417 WEST WALNUT ST | | | NORTH WALES | PA | 19454 | |
| CHANG, ERIC H | | ADDRESS REDACTED | | | | | | |
| CHANG, GARY | | ADDRESS REDACTED | | | | | | |
| CHANG, HYOK | | 6814 BRIMSTONELANE | | | FAIRFAX STATION | VA | 22039 | |
| CHANG, JACK | | ADDRESS REDACTED | | | | | | |
| CHANG, JIA SHYONG | | ADDRESS REDACTED | | | | | | |
| CHANG, JIAFU | | 1205 UNIVERSITY AVE | | | COLUMBIA | MO | 65201 | |
| CHANG, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| CHANG, KAI JIUNN | | ADDRESS REDACTED | | | | | | |
| CHANG, KENG | | ADDRESS REDACTED | | | | | | |
| CHANG, KENNETH | | ADDRESS REDACTED | | | | | | |
| CHANG, MATTHEW CIN IL | | 5929 QUEENSLOCK DR | | | HOUSTON | TX | 77096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANG, MATTHEW CIN IL | | ADDRESS REDACTED | | | | | | |
| CHANG, MICHAEL | | 2 WATERFORD PLACE | | | ALAMEDA | CA | 94502 | |
| CHANG, QUESONG | | 3727 SILVERLOCK RD | | | FREMONT | CA | 94555 | |
| CHANG, REDFORD | | 6 ARBOR WAY | | | AMHERST | MA | 01002 | |
| CHANG, REDFORD | | ADDRESS REDACTED | | | | | | |
| CHANG, SAM MINSU | | ADDRESS REDACTED | | | | | | |
| CHANG, SEE | | 1049 SUPERIOR ST | | | CONOVER | NC | 28613 | |
| CHANG, SPENCER | | ADDRESS REDACTED | | | | | | |
| CHANG, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| CHANG, TA | | 4885 ASTER ST 4 | | | SPRINGFIELD | OR | 00009-7478 | |
| CHANG, TA YUAN | | ADDRESS REDACTED | | | | | | |
| CHANG, TAO | | 1001 ROCKVILLE PIKE | APT 1404 | | ROCKVILLE | MD | 20852-0000 | |
| CHANG, TAO | | ADDRESS REDACTED | | | | | | |
| CHANG, TIFFANY I | | 2014 W PLATTE AVE | | | COLORADO SPRINGS | CO | 80904 | |
| CHANG, TIFFANY I | | ADDRESS REDACTED | | | | | | |
| CHANG, TRACY ALEXANDER | | 1004 HUNTS PARK RD | 36E | | FARMINGTON | NY | 14425 | |
| CHANGE KEY LOCKSMITHING | | 13685 TIERRA SPUR | | | SALINAS | CA | 93908 | |
| CHANGELON, BROOKE MARIE | | ADDRESS REDACTED | | | | | | |
| CHANHTHASENE, VICKIE | | ADDRESS REDACTED | | | | | | |
| CHANIKARE INC CORP OFFICE | | 9045 EAST IMPERIAL HWY | | | DOWNEY | CA | 90242 | |
| CHANLATTE, ANDREW | | ADDRESS REDACTED | | | | | | |
| CHANNEL ACCESS LLC | | 646 SUMMER ST | | | BROCKTON | MA | 02302-4229 | |
| CHANNEL ADVISOR CORP | | 5001 HOSPITALITY CT STE 100 | | | MORRISVILLE | NC | 27560 | |
| CHANNEL ADVISOR CORP | | PO BOX 7777 | LOCKBOX W502057 | | PHILADELPHIA | PA | 19175-2057 | |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | ATLANTA | GA | 30353-4351 | |
| CHANNEL MASTER | | 1315 INDUSTRIAL PARK DR | | | SMITHFIELD | NC | 27577 | |
| CHANNEL MASTER | | PO BOX 905123 | | | CHARLOTTE | NC | 282905123 | |
| CHANNEL MASTER | | PO BOX 905123 | | | CHARLOTTE | NC | 28290-5123 | |
| CHANNEL ONE ELECTRONICS | | 1207 EAST GRAND AVE | | | MARSHALL | TX | 75670 | |
| CHANNEL ONE VIDEO INC | | 800 EAST 70TH ST | | | SHREVEPORT | LA | 71106 | |
| CHANNEL WELL TECHNOLOGY CO LTD | | NO 222 SEC 2 NAN KAN RD | LUJHU TOWNSHIP | TAOYUAN COUNTY 338 | TAIWAN R O C | | | TWN |
| CHANNEL, AIGNER C | | ADDRESS REDACTED | | | | | | |
| CHANNEL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHANNEL, MICHAEL DONTAVIOUS | | ADDRESS REDACTED | | | | | | |
| CHANNELL MARKETING | | 2121 BAYFRONT TERRACE | | | ANNAPOLIS | MD | 21401 | |
| CHANNELL, ROBERT WOODWARD | | ADDRESS REDACTED | | | | | | |
| CHANO, BRANDON | | ADDRESS REDACTED | | | | | | |
| CHANOWSKI, JANICE | | 951 NE 50TH CT | | | POMPANO BEACH | FL | 33064-4841 | |
| CHANSAMOEUN, RICHY S | | ADDRESS REDACTED | | | | | | |
| CHANSARD, MATTHIEU J | | ADDRESS REDACTED | | | | | | |
| CHANSUK, PHAIRAT | | 8923 CONGER ST | | | HOUSTON | TX | 77075 | |
| CHANSUK, PHAIRAT | | ADDRESS REDACTED | | | | | | |
| CHANT, STEVE CHRIS | | ADDRESS REDACTED | | | | | | |
| CHANTARAWONG, MARK | | ADDRESS REDACTED | | | | | | |
| CHANTE, CHATMAN | | 811 MORRELL AVE | | | DALLAS | TX | 75203-0000 | |
| CHANTEL, PARETS MONIQUE | | ADDRESS REDACTED | | | | | | |
| CHANTHAKHOUN, MARK SOURISAK | | ADDRESS REDACTED | | | | | | |
| CHANTHAKOONE, JEFFREY | | ADDRESS REDACTED | | | | | | |
| CHANTHALANGSY, BOUNLIAP | | 5280 E HEDGES | | | FRESNO | CA | 93727 | |
| CHANTHALANGSY, BOUNLIAP | | ADDRESS REDACTED | | | | | | |
| CHANTHARANGSY, PHIMPHA | | ADDRESS REDACTED | | | | | | |
| CHANTHARANGSY, RANDY | | 157 SENECA RIDGE DR | | | STERLING | VA | 20164-0000 | |
| CHANTHARANGSY, RANDY | | ADDRESS REDACTED | | | | | | |
| CHANTHAVONG, GINA | | ADDRESS REDACTED | | | | | | |
| CHANTHAVONG, HENRY | | 2148 CITRINE WAY | | | SANTA ROSA | CA | 95404 | |
| CHANTHAVONG, HENRY | | ADDRESS REDACTED | | | | | | |
| CHANTLER, LYNNE | | 289 A FORGE VILLAGE RD | | | GROTON | MA | 01450-2043 | |
| CHANYA, GONTHIER | | 12001 DR MLK JR ST N | | | ST PETERSBURG | FL | 33716-0000 | |
| CHAO, CHENGTA | | 510 STEVENS AVE SW | Q407 | | RENTON | WA | 98057 | |
| CHAO, CHENGTA | | ADDRESS REDACTED | | | | | | |
| CHAO, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| CHAO, KEVIN MICHAEL | | 22024 W MILESTONE ST | | | SAUGUS | CA | 91390 | |
| CHAO, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAO, ROGER | | 22526 SIOUX RD | 17 | | APPLE VALLEY | CA | 92308 | |
| CHAO, ROGER | | ADDRESS REDACTED | | | | | | |
| CHAO, SAMANTHA M | | 13528 SE MAIN ST | | | PORTLAND | OR | 97233 | |
| CHAO, STACY LINH | | 13528 SE MAIN ST | | | PORTLAND | OR | 97233 | |
| CHAO, VASNARETH | | 204 LINWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| CHAO, VASNARETH | | ADDRESS REDACTED | | | | | | |
| CHAOUI, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| CHAPA, ALONSO | | 821 EAST KUHN | | | EDINBURG | TX | 78539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPA, DAVID | | 904 W CHEROKE ST APT 7 | | | PHARR | TX | 78577 | |
| CHAPA, EDY | | ADDRESS REDACTED | | | | | | |
| CHAPA, ISASOL Q | | ADDRESS REDACTED | | | | | | |
| CHAPA, JAMES | | 1006 WEEPING WILLOW DR | | | AUSTIN | TX | 78753 | |
| CHAPA, JAMES | | ADDRESS REDACTED | | | | | | |
| CHAPA, LEO S | | ADDRESS REDACTED | | | | | | |
| CHAPA, RUBEN NOE | | ADDRESS REDACTED | | | | | | |
| CHAPA, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| CHAPARRAL ELECTRONIC SERVICES | | 1511 UPLAND DR NO 106 | | | HOUSTON | TX | 77043 | |
| CHAPARRAL FIRE PROTECTION INC | | 71 N HWY 89 | | | NORTH SALT LAKE | UT | 84054 | |
| CHAPARRAL FIRE PROTECTION INC | | 71 NORTH HIGHWAY 89 | | | NORTH SALT LAKE | UT | 84054 | |
| CHAPARRO, AWILDA | | ADDRESS REDACTED | | | | | | |
| CHAPARRO, CELESTE | | 637 ARCADIA WAY | | | SALINAS | CA | 93906-0000 | |
| CHAPARRO, CELESTE | | ADDRESS REDACTED | | | | | | |
| CHAPARRO, GENOVEVA | | 4211 W MESCAL ST | | | PHOENIX | AZ | 85029 | |
| CHAPARRO, GENOVEVA | | ADDRESS REDACTED | | | | | | |
| CHAPARRO, HECTOR | | 3238 SUMMER CREEK DR | | | TURLOCK | CA | 95382 | |
| CHAPARRO, LINA MARIA | | 14050 BISCAYNE BLVD | 209 | | NORTH MIAMI | FL | 33181 | |
| CHAPARRO, LINA MARIA | | ADDRESS REDACTED | | | | | | |
| CHAPARRO, PEDRO | | ADDRESS REDACTED | | | | | | |
| CHAPARRO, RICARDO ANDRES | | 14050 BISCAYNE BLVD | 209 | | NORTH MIAMI | FL | 33181 | |
| CHAPARRO, RICARDO ANDRES | | ADDRESS REDACTED | | | | | | |
| CHAPARRO, TIMOTHY CARDIEL | | ADDRESS REDACTED | | | | | | |
| CHAPARRO, WIGBERTO | | HC 06 BOX 94582 | | | ARECIBO | PR | 00612 | |
| CHAPARYAN, HAKOP JACK | | ADDRESS REDACTED | | | | | | |
| CHAPDELAINE, JACQUELINE | | 81 TIOGA ST | | | SPRINGFIELD | MA | 01129 | |
| CHAPDELAINE, JACQUELINE L | | ADDRESS REDACTED | | | | | | |
| CHAPEL HILLS  WEST LLC | TIMOTHY W  ROSE | 1902 WEST COLORADO AVE | C/O THE SUMMIT COMMERCIAL GROUP  INC | SUITE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE | 1902 WEST COLORADO AVE | C/O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVE | C O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE B | | | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL STREET PEDIATRIC GROUP PC | | PO BOX 618 | | | SHELTON | CT | 6484 | |
| CHAPEL, JOHN | | 1914 NANTUCKET DR | | | SUN CITY CENTER | FL | 33573-7113 | |
| CHAPIN & ASSOCIATES | | 262 W PATRICK ST | | | FREDRICK | MD | 21703 | |
| CHAPIN, DAVID GARY | | ADDRESS REDACTED | | | | | | |
| CHAPIN, GARRETT PATRICK | | 202 HANOVER PL | | | STERLING | VA | 20164 | |
| CHAPIN, GARRETT PATRICK | | ADDRESS REDACTED | | | | | | |
| CHAPIN, GARY | | 108 DOVE CIR | | | ROYAL PALM BEACH | FL | 33411 | |
| CHAPIN, JEREMY | | 4455 41ST S W | | | GRANDVILLE | MI | 49418-0000 | |
| CHAPIN, JEREMY JOHN | | ADDRESS REDACTED | | | | | | |
| CHAPIN, SCOTT | | ADDRESS REDACTED | | | | | | |
| CHAPIN, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAPIN, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | |
| CHAPLA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| CHAPLIN GLOVER, MAYA ELISE | | ADDRESS REDACTED | | | | | | |
| CHAPLIN, BRANDON VINCENT | | ADDRESS REDACTED | | | | | | |
| CHAPLIN, JAJUANA RASHIDA | | ADDRESS REDACTED | | | | | | |
| CHAPLIN, JAKIA CAMILLE | | ADDRESS REDACTED | | | | | | |
| CHAPLIN, OPAL KAREN | | ADDRESS REDACTED | | | | | | |
| CHAPLIN, WESLEY | | ADDRESS REDACTED | | | | | | |
| CHAPLINS COMEDY CLUB & RESTAU | | 34244 GROESBECK HWY | | | CLINTON TWSP | MI | 48035 | |
| CHAPMAN & ASSOC INC, JOHN | | 9219 KATY FREEWAY NO 222 | | | HOUSTON | TX | 77024-1514 | |
| CHAPMAN & ASSOC INC, JOHN | | 9219 KATY FREEWAY NO 222 | | | HOUSTON | TX | 77024-1514 | |
| CHAPMAN & MAIN | | 629 CAMINO DE LOS MARES STE 201 | | | SAN CLEMENTE | CA | 926732834 | |
| CHAPMAN & MAIN | | 629 CAMINO DE LOS MARES | STE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN & MAIN  NOTE PAYMENT | NO NAME SPECIFIED | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN ADVERTISING INC | | 901 MOOREFIELD PARK DR STE 100 | | | RICHMOND | VA | 23236 | |
| CHAPMAN AND MAIN  NOTE PAYMENT | | NOTE PAYMENT | | | SAN CLEMENTE | CA | | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR | C/O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN NOTE PAYMENT | SUITE 201 | 629 CAMINO DE LOS MARES | | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN ASSOCIATES INC, JUNE | | 9111 WEST ST | | | MANASSAS | VA | 20110-5025 | |
| CHAPMAN BARBARA | | 10505 GRAVEL NECK DR | | | CHESTER | VA | 23831 | |
| CHAPMAN GASES & WELDING SUPPLY | | 1313 CHESTNUT ST | | | ERIE | PA | 16501 | |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | PERFORMANCE AWARD | | SCHAUMBURG | IL | 60173-4305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN GROUP, THE | | 1189 TOWER RD | | | SCHAUMBURG | IL | 601734305 | |
| CHAPMAN HEATING & AC | | 4441 I 70 DR NW | | | COLUMBIA | MO | 65202 | |
| CHAPMAN HEATING & COOLING | | 11517 MAIN ST | | | MIDDLETOWN | KY | 40243 | |
| CHAPMAN HRC PROPERTIES, HELEN | | 3224 MAGNOLIA AVE | | | FALLS CHURCH | VA | 22041 | |
| CHAPMAN II, MICHAEL EUGENE | | 10518 W 56TH TERRACE | | | SHAWNEE | KS | 66203 | |
| CHAPMAN II, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| CHAPMAN JR, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| CHAPMAN JR, TONY | | 508 E TULIP DR | | | GLENWOOD | IL | 60425 | |
| CHAPMAN JR, TONY | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, AMANDA LEANN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, ANDREW PALMER | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, ANNA MICHELLE | | 4610 WALNUT ST | | | FLOWER MOUND | TX | 75028 | |
| CHAPMAN, ANNA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BARBARA | | LOC NO 0092 PETTY CASH | | | | VA | | |
| CHAPMAN, BARBARA | | PTYCSH CUSTODIAN NO 092 | | | | VA | | |
| CHAPMAN, BARRY C | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BENNETT | | 115 BROOKFIELD DR | | | KINGSPORT | TN | 37663-3548 | |
| CHAPMAN, BRADLEY WHEAT | | 9300 ASHFORD RD | | | RICHMOND | VA | 23229 | |
| CHAPMAN, BRADLEY WHEAT | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BRANDON CORY | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BRANDON KING | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BRANDON MICHEAL | | 225 S SULLIVAN RD | 54 | | SPOKANE | WA | 99037 | |
| CHAPMAN, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BRENDAN LIAM | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BRETT | | 3244 VENSON DR | | | BARTLETT | TN | 38134-0000 | |
| CHAPMAN, BRETT TYLER | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BRIAN C | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BRUCE | | 809 SUNSET DR | | | KINGSTON | TN | 37763 | |
| CHAPMAN, CANDACE | | 1500 PINE HEIGHTS DR | | | GORDO | AL | 35466-2594 | |
| CHAPMAN, CANDICE MARIE | | 123 ALVES LN NO 4 | | | NEW BRAUNFELS | TX | 78130 | |
| CHAPMAN, CANDICE MARIE | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, CARTER | | 1519 VILLAGE GROVE RD | | | RICHMOND | VA | 23233 | |
| CHAPMAN, CASEY JAMES | | 7350 REFUGEE RD | | | PICKERINGTON | OH | 43147 | |
| CHAPMAN, CHARLES | | 124 N MAPPLE ST | | | FRUITA | CO | 81521 | |
| CHAPMAN, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, CHASE ALLEN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, CHELSEA NICOLE | | 2613 SW 97TH | | | OKLAHOMA CITY | OK | 73159 | |
| CHAPMAN, CHELSEA NICOLE | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, CHRISTIAN M | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, CHRISTOPHER BRADLEY | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, DAVID B | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, DAVID SCOTT | | 6226 BEECHWOOD DR | | | CORPUS CHRISTI | TX | 78412 | |
| CHAPMAN, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, DESIREE DAWN | | 7032 N SENECA | | | PORTLAND | OR | 97203 | |
| CHAPMAN, DESIREE DAWN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, DION | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHAPMAN, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, EDDIE | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, GERALD | | 15435 ORCHARD LN | | | CARROLLTON | VA | 23314-2322 | |
| CHAPMAN, HAROLD | | P O BOX 307 | | | AUSTELL | GA | 30168-0307 | |
| CHAPMAN, HAROLD L | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, HEYWARD TRENT | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JAMIL | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JANAH | | 1462 WASHINGTON ST 293 | | | BOSTON | MA | 02118 | |
| CHAPMAN, JANET | | 8369 CARRIAGE HILLS DR | | | BRENTWOOD | TN | 37027 | |
| CHAPMAN, JASON R | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JEANNINE M | | 208 W WASHINGTON ST APT 2113 | | | CHICAGO | IL | 60606-3589 | |
| CHAPMAN, JEFF R | | 8503 10TH AVE SE | | | EVERETT | WA | 98208 | |
| CHAPMAN, JEFF R | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JESSE | | 1117 NELSON ST | | | FORT WAYNE | IN | 46802 | |
| CHAPMAN, JESSE | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JESSICA DENISE | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JOHN | | 6550 SHORELINE DR | 7503 | | ST PETE | FL | 33708-0000 | |
| CHAPMAN, JOHN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JOHN M | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JONATHANT | | 501 TWNSHP RD 251PO BOX1022 | | | SOUTH POINT | OH | 45680 | |
| CHAPMAN, JONATHANT | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JOSEPH JAMES | | 2102 NW 9TH ST | | | CAPE CORAL | FL | 33993 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JOSH | | 580 RIDGELAND DR | | | CLEVELAND | NC | 27013-0000 | |
| CHAPMAN, JOSH L | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, KAHLIL RASHAWN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, KENNETH T | | 1503 HAMPTON DR | | | MANSFIELD | TX | 76063 | |
| CHAPMAN, KENNETH T | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, LEON | | 5436 ANGORA TERRACE | 1 | | PHILADELPHIA | PA | 19143 | |
| CHAPMAN, LINDA | | 504 POST ST | | | BOONVILLE | NY | 13309-1208 | |
| CHAPMAN, LYNN | | 7118 BRANCHWOOD DR | | | CLINTON | MD | 20735 | |
| CHAPMAN, LYNN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, MARGARET ROSE | | 1011 S OAKLEY | 3F | | CHICAGO | IL | 60067 | |
| CHAPMAN, MATT SCOTT | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, MELANIE A | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, MICHAEL NELSON | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, MONICA MARIE | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, NATHAN I | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, NATHAN WILLIAM | | 320 W 100TH TERR | APT 317 | | KANSAS CITY | MO | 64114 | |
| CHAPMAN, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, PARKER J | | 1511 COTTAGE DR | | | STILLWATER | MN | 55082 | |
| CHAPMAN, PARKER J | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, PAUL | | 61 ASHBY LN | | | SELLERSBURG | IN | 47172-2804 | |
| CHAPMAN, PAUL | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| CHAPMAN, PAUL RAYMOND | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, RITA | | 9336 EDINGTON DR | | | RICHMOND | VA | 23237 | |
| CHAPMAN, RITA | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, ROBERT | | 4508 COUNTRY GATE CT | | | VALRICO | FL | 33 594 00 | |
| CHAPMAN, ROBERT M | | 2420 CANAL RD | | | CAMILLUS | NY | 13032 | |
| CHAPMAN, ROBERT M | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, SAMUEL | | 16936 JENNWAY TERRACE | | | MOSELEY | VA | 23120 | |
| CHAPMAN, SAMUEL | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, SEAN | | 6317 SHANNON DR | | | CARY | IL | 60013-1254 | |
| CHAPMAN, SEAN KELLY | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, SHERRI | | 4200 CLARKS TRL | | | DOUGLASVILLE | GA | 30135 | |
| CHAPMAN, SHERROY | | 7 CUTRONE RD | | | NORWALK | CT | 06850 | |
| CHAPMAN, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, TIM RYAN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, TONY A | | 621 MITCHELL RD | | | KINGSPORT | TN | 37663-3241 | |
| CHAPMAN, TYLER W | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, WILLIAM | | 7181 LEGACY DR | | | ANTIOCH | TN | 37013 | |
| CHAPMAN, WILLIAM S | | 1200 CRANBERRY DR | | | MURFREESBORO | TN | 37129 | |
| CHAPMAN, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| CHAPMANS CARPET CLEANING | | 549 MCKINNEY DR | | | SIMPSONVILLE | SC | 29681 | |
| CHAPMANVILLE TV & CB | | 606 S MAIN ST PO BOX 1260 | | | CHAPMANVILLE | WV | 25508 | |
| CHAPMANVILLE TV & CB | | PO BOX 1260 | 606 S MAIN ST | | CHAPMANVILLE | WV | 25508 | |
| CHAPNICK, BRYCE | | ADDRESS REDACTED | | | | | | |
| CHAPONNIERE, DAVID J | | ADDRESS REDACTED | | | | | | |
| CHAPOTIN, HUMBERTO | | 1565 DREXEL AVE | | | MIAMI BEACH | FL | 33139-0000 | |
| CHAPPEL, CHARLES | | 2221 S RIVER RD | | | MCHENRY | IL | 60050 | |
| CHAPPEL, PATRICK | | 1021 EXCEL CT | | | FRANKFORT | KY | 40601 | |
| CHAPPELEAR, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CHAPPELL DENZER, JOSHUA BRYAN | | 13374 WINTERGREEN ESTATES | | | FENTON | MO | 63026 | |
| CHAPPELL SPORTS | | 18600 W NATIONAL AVE | | | NEW BERLIN | WI | 53146 | |
| CHAPPELL, ANDREA | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, CAMERON ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, CHRIS LAMAR | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, COREY EUGENE | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, DENISE | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, DENNIS | | 3 NORTH OLYMPIA DR | | | WARETOWN | NJ | 08758 | |
| CHAPPELL, DEVON MARIE | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, DIANA | | 15445 PINE VIEW LANE | | | BEAVERDAM | VA | 23015 | |
| CHAPPELL, ERIC T | | 975 DEL DIOS HWY APT 218 | | | ESCONDIDO | CA | 92029 | |
| CHAPPELL, ERIC T | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, GENEVA A | | 5937 ELLIS WOODS WAY | | | RICHMOND | VA | 23225 | |
| CHAPPELL, GENEVA A | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, JAMES BRADLEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPPELL, JAMI LEIGH | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, JOSEPH STEVENSON | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, KERI L | | 1561 CORPORATION ST | | | BEAVER | PA | 15009-2433 | |
| CHAPPELL, KODY NEILSON | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, KRISTINA | | 1200 S 1500 E NO J1051 | | | CLEARFIELD | UT | 84015 | |
| CHAPPELL, KRISTINA | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, MARK GARY | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, MAUREEN M | | 9416 ALPINE CT | | | NORFOLK | VA | 23503-3148 | |
| CHAPPELL, MICHAEL | | 2708 CALVARY LN | | | ZION | IL | 60099-2032 | |
| CHAPPELL, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, TIM VAN | | 1049 11TH ST | | | MEDFORD | OR | 97504 | |
| CHAPPELL, TIM VAN | | ADDRESS REDACTED | | | | | | |
| CHAPPELLE, MITCHELL | | 1004 HARRIET ST | | | CARLISLE | PA | 17013 | |
| CHAPPELLE, MITCHELL | | ADDRESS REDACTED | | | | | | |
| CHAPPELLE, PHILLIP ALEXANDER | | 11938 W 77TH ST NO 204 | | | LENEXA | KS | 66216 | |
| CHAPPELLE, PHILLIP ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CHAPPLE MICHAELS, WILLIEMAE | | 205 7TH AVE | 2R | | TROY | NY | 12180 | |
| CHAPPLE MICHAELS, WILLIEMAE | | ADDRESS REDACTED | | | | | | |
| CHAPPLE, DESIRAE LYNN | | 3993 WILSON LN | | | CONCORD | CA | 94521 | |
| CHAPPLE, DESIRAE LYNN | | ADDRESS REDACTED | | | | | | |
| CHAPPLE, JAVAN MICHAEL | | 5200 HATTIESBURG AVE | | | ALBUQUERQUE | NM | 87120 | |
| CHAPPLE, RYAN ELONCE | | ADDRESS REDACTED | | | | | | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 173 | US BANKRUPTCY CT | | MONTGOMERY | AL | 36101-0173 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 1778 | | | STATESVILLE | NC | 28687 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 2039 | | | MEMPHIS | TN | 38101-2039 | |
| CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST NW STE 1100 | THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | 125 E JOHN CARPENTER FWY | STE 1100 | | IRVING | TX | 75062 | |
| CHAPTER 13 TRUSTEE | | 303 PEACHTREE CTR AVE NE 120 | NANCY J WHALEY | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | BIN NO 497 | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE | | LOCK BOX 2238 | LEIGH HART | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1132 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1313 | | | JACKSON | TN | 38302 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | ELAINA MASSEY | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1766 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 188 | TH BILLINGSLEA | | MEMPHIS | TN | 38101-0188 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1907 | | | COLUMBIA | GA | 31902 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1918 | ANDREA CELLI | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | 321 DEAN A MCGEE AVE | | OKLAHOMA CITY | OK | 73101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | | | OKLAHOMA CITY | OK | 73101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1966 | MAVIS WILLINGHAM | | ANNISTON | AL | 36202 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2388 | PHILIP A GEDDES | | DECATUR | AL | 35602 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2405 | ROBERT A BROTHERS | | MEMPHIS | TN | 37101-2405 | |
| CHAPTER 13 TRUSTEE | | PO BOX 559007 | ROBIN WEINER | | FT LAUDERDALE | FL | 33355-9007 | |
| CHAPTER 13 TRUSTEE | | PO BOX 5725 | | | HIALEAH | FL | 33014 | |
| CHAPTER 13 TRUSTEE | | PO BOX 640859 | | | CINCINNATI | OH | 45264 | |
| CHAPTER 13 TRUSTEE | | PO BOX 71 0795 | | | COLUMBUS | OH | 43271-0795 | |
| CHAPTER 13 TRUSTEE | | PO BOX 73984N | | | CLEVELAND | OH | 44193 | |
| CHAPTER 13 TRUSTEE | | PO BOX 853 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 958 | | | BOWIE | MD | 20718 | |
| CHAPTER 13 TRUSTEE | | PO BOX 998 | BOB G KEARNEY | | BENTON | IL | 62812 | |
| CHAPTER 13 TRUSTEE | | PO BOX DRAWER 020588 | | | TUSCALOOSA | AL | 35402 | |
| CHAPTER 13 TRUSTEE ATLANTA | | THE EQUITABLE BLDG | | | ATLANTA | GA | 303031901 | |
| CHAPTER 13 TRUSTEE ATLANTA | | 100 PEACHTREE ST NW J BONES | THE EQUITABLE BLDG STE 800 | | ATLANTA | GA | 30303-1901 | |
| CHAPTER 13 TRUSTEE ATLANTA | | THE EQUITABLE BLDG STE 800 | | | ATLANTA | GA | 303031901 | |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 102173 | | | ATLANTA | GA | 30368-2173 | |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| CHAPTER 13 TRUSTEE BELLEVILLE | | JAMES W MCROBERTS | PO BOX 24100 | | BELLEVILLE | IL | 62223-9100 | |
| CHAPTER 13 TRUSTEE BELLEVILLE | | PO BOX 24100 | | | BELLEVILLE | IL | 622239100 | |
| CHAPTER 13 TRUSTEE GREENSBORO | | PO BOX 1720 | | | GREENSBORO | NC | 274021720 | |
| CHAPTER 13 TRUSTEE GREENSBORO | | PO BOX 1720 | | | GREENSBORO | NC | 27402-1720 | |
| CHAPTER 13 TRUSTEE MD GA | | PO BOX 403327 | | | ATLANTA | GA | 30384 | |
| CHAPTER 13 TRUSTEE MEMPHIS | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| CHAPTER 13 TRUSTEE MEMPHIS | | PO BOX 730 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE NASHVILLE | | PO BOX 190664 | | | NASHVILLE | TN | 372190664 | |
| CHAPTER 13 TRUSTEE NASHVILLE | | PO BOX 190664 | | | NASHVILLE | TN | 37219-0664 | |
| CHAPTER 13 TRUSTEE SAN DIEGO | | PO BOX 671 | | | SAN DIEGO | CA | 92112 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | P O BOX 10556 | | | SAVANNAH | GA | 31412 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | PO BOX 116561 | | | ATLANTA | GA | 30368-6561 | |
| CHAPTER 13 TRUSTEE SEATTLE | | 600 UNIVERSITY NO 2200 ST | | | SEATTLE | WA | 981014100 | |
| CHAPTER 13 TRUSTEE SEATTLE | | 600 UNIVERSITY NO 2200 ST | | | SEATTLE | WA | 98101-4100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE TOBY ROSEN | | PO BOX 616 | | | MEMPHIS | TN | 381010616 | |
| CHAPTER 13 TRUSTEE TOBY ROSEN | | PO BOX 616 | | | MEMPHIS | TN | 38101-0616 | |
| CHAPTER 13 TRUSTEE WASSERMAN | | PO BOX 92033 E | | | CLEVELAND | OH | 44104033 | |
| CHAPTER 13 TRUSTEE WASSERMAN | | PO BOX 92033E | | | CLEVELAND | OH | 44101-4033 | |
| CHAPTER 13 TRUSTEE WORTHINGTON | | 130 E WILSON BRIDGE | SUITE 200 | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE WORTHINGTON | | SUITE 200 | | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE, BRUNSWICK | | PO BOX 1717 | | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE, OFFICE OF | | 135 S LASALLE ST | | | CHICAGO | IL | 606741899 | |
| CHAPTER 13 TRUSTEE, OFFICE OF | | DEPT 1899 | 135 S LASALLE ST | | CHICAGO | IL | 60674-1899 | |
| CHAPUSETTE, MCANDY JUDE | | 33 EDGEMONT LANE | | | WILLINGBORO | NJ | 08046 | |
| CHAPUSETTE, MCANDY JUDE | | ADDRESS REDACTED | | | | | | |
| CHAPUT, STEPHANIE ROSE | | ADDRESS REDACTED | | | | | | |
| CHAPUT, TYLOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAQARRO, WIGBERTO | | ADDRESS REDACTED | | | | | | |
| CHARACTER ARTS LLC | | 37 POND RD BLDG 2 | | | WILTON | CT | 06897 | |
| CHARALAMBOUS, NICOLAS | | 390 TREASUR LAGOON LANE | | | MERRITT ISLAND | FL | 32953 | |
| CHARAMEDA, CHARLES | | 1251 STATE ST | | | ATLANTA | GA | 30318-0000 | |
| CHARAMEDA, CHARLES BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CHARAN, VINCE V | | ADDRESS REDACTED | | | | | | |
| CHARASKA, ERIC | | 7426 DECORO ST | | | LAS VEGAS | NV | 89139 | |
| CHARBONEAU, BRET LEE | | ADDRESS REDACTED | | | | | | |
| CHARBONNEAU, ADAM J | | ADDRESS REDACTED | | | | | | |
| CHARBONNEAU, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| CHARBONNEAU, MARCUS IAN | | 9102 WATERFORD RHYE CIR | | | RICHMOND | VA | 23229 | |
| CHARBONNEAU, MARCUS IAN | | ADDRESS REDACTED | | | | | | |
| CHARBONNET FAMILY LP | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS, THE | NO NAME SPECIFIED | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS, THE | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| CHARCA, RICHARD | | 2556 E 2250 N | | | LAYTON | UT | 84040 | |
| CHARDAVOYNE, ZACHARY | | 3 OVERLOOK AVE | | | BAYVILLE | NY | 11709 | |
| CHARDONNAY APARTMENTS | LAURA | | | | AUSTIN | TX | 78728 | |
| CHARDONNAY APARTMENTS | | 1801 WELLS BRANCH PARKWAY | ATTN LAURA | | AUSTIN | TX | 78728 | |
| CHAREN, CHARLES | | 1270 STUMP RD | | | SOUTH HAMPTON | PA | 18966 | |
| CHAREST, JEFFRERY PETER | | ADDRESS REDACTED | | | | | | |
| CHAREST, JO MAY | | 18 SHEFFIELD DR | | | LINCOLN | RI | 02865 | |
| CHAREST, JOMAY | | ADDRESS REDACTED | | | | | | |
| CHARETTE BROTHERS | | 1426 VALLEY DR | | | SYRACUSE | NY | 13207 | |
| CHARETTE, BARBARA SHERRY | | 28 NORTH BEACON ST | | | WATERBURY | CT | 06704 | |
| CHARETTE, BARBARA SHERRY | | ADDRESS REDACTED | | | | | | |
| CHARETTE, CHRIS | | 722 WALDEN LN | | | SAVANNAH | GA | 31405-8411 | |
| CHARETTE, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHAREZ, MACKEY | | 6 N HAMLIN BLVD | | | CHICAGO | IL | 60624-2391 | |
| CHARGOIS III, JOSEPH K | | ADDRESS REDACTED | | | | | | |
| CHARIF, SAM | | ADDRESS REDACTED | | | | | | |
| CHARIOT RESORT INN, THE | | 7300 N IH 35 | | | AUSTIN | TX | 78752 | |
| CHARISSA A DOERGER | DOERGER CHARISSA A | 3101 HUNTINGTON ST | | | ORLANDO | FL | 32803-6816 | |
| CHARITE, JEAN CAMILLE | | ADDRESS REDACTED | | | | | | |
| CHARITRA, NITESH NITIN | | 4506 W 147TH ST | | | LAWNDALE | CA | 90260 | |
| CHARITRA, NITESH NITIN | | ADDRESS REDACTED | | | | | | |
| CHARITY COMPANIES USA | | 2707 ELLIS LN | | | RICHMOND | VA | 23294 | |
| CHARITY, CASSIE DIONNE | | ADDRESS REDACTED | | | | | | |
| CHARITY, TREVIN LARON | | ADDRESS REDACTED | | | | | | |
| CHARLAND, CATHRYN ELIZABETH | | 8090 ATLANTIC BLVD | E 71 | | JACKSONVILLE | FL | 32211 | |
| CHARLAND, CATHRYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHARLEAN, HAUGHTON | | 2519 SPUR DR | | | SAN ANTONIO | TX | 78227-3421 | |
| CHARLEBOIS GARAGE | | 29 INTERVALE RD | | | BURLINGTON | VT | 05401 | |
| CHARLEMAGNE, CARLENE B | | ADDRESS REDACTED | | | | | | |
| CHARLEMAGNE, DANIEL J E | | ADDRESS REDACTED | | | | | | |
| CHARLEMAGNE, JILLAN J | | 1920 SUWANEE AVE | 2 | | FORT MYERS | FL | 33901 | |
| CHARLERON, HERMIONE | | ADDRESS REDACTED | | | | | | |
| CHARLES A BYNUM | BYNUM CHARLES A | 1984 PROSPECT ST | | | MEMPHIS | TN | 38106-7646 | |
| CHARLES A YARTZ & | YARTZ CHARLES A | DEBORAH L YARTZ | JT TEN | | CRANBERRY LAKE | NY | 12927-0520 | |
| CHARLES ANZANO & | ANZANO CHARLES | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | DUNELLEN | NJ | 08812-1515 | |
| CHARLES APPLIANCE CENTER | | PO BOX 66 | | | VALIER | PA | 15780 | |
| CHARLES AVERY | | | | | | GA | | |
| CHARLES BENDER CUST | BENDER CHARLES | HANNAH BENDER | UNIF TRF MIN ACT MI | 1372 WOODLAND CT | SALINE | MI | 48176-1649 | |
| CHARLES BROWN TV REPAIR | | PO BOX 752 | | | PARMA | ID | 83660 | |
| CHARLES BYRON FARNSWORTH IV | FARNSWORTH CHARLES B | 1036 S WEDGEMONT DR | | | RICHMOND | VA | 23236-4810 | |
| CHARLES C HEINRICH | | 506 NW 101ST AVE | | | CORAL SPRINGS | FL | 33071-8806 | |
| CHARLES CO DEPT OF SOCIAL SVCS | | PO BOX 1010 | CHILD SUPPORT ENFORCEMENT | | LA PLATA | MD | 20646-1010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES COMMUNICATIONS INC | | 4231 PITTAWAY DR | | | RICHMOND | VA | 23235 | |
| CHARLES COMMUNICATIONS INC | | 603 SPIREA COURT | | | RICHMOND | VA | 23236 | |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX 970 | RICHARD A DAY III | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX B | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY FA RU | | PO BOX 2150 | 200 BALTIMORE ST | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY GOVERNMENT | | PO BOX 2150 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY MARYLAND | | CHARLES COUNTY MARYLAND | PO BOX 2607 | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY PROBATE | | PO BOX 3080 | REGISTER OF WILLS | | LEPLATTA | MD | 20646 | |
| CHARLES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 970 | LA PLATA | MD | | |
| CHARLES D HAUN | HAUN CHARLES D | 6841 HIGHWAY 25 E | | | CROSS PLAINS | TN | 37049-4738 | |
| CHARLES DONNIE GATCH PC | | 7805 WATERS AVE STE 5 | | | SAVANNAH | GA | 31406 | |
| CHARLES E HUTSEN | HUTSEN CHARLES E | 4712 BROOKFIELD DR | | | SACRAMENTO | CA | 95823-3734 | |
| CHARLES E JOHNSON JR | JOHNSON CHARLES E | 8600 SARBOARD DR APT 1041 | | | LAS VEGAS | NV | 89117 | |
| CHARLES E MARTIN | MARTIN CHARLES E | 3730 DRAKE AVE | | | CINCINNATI | OH | 45209-2325 | |
| CHARLES FLYNN | | AND SWARTZ & SWARTZ | 10 MARSHALL ST | | BOSTON | MA | 02108 | |
| CHARLES III, CARROLL | | 1325 ORCHARD RD | | | RICHMOND | VA | 23226 | |
| CHARLES M CAMPION | CAMPION CHARLES M | 8600 STARBOARD DR NO 1110 | | | LAS VEGAS | NV | 89117 | |
| CHARLES M POLSON | POLSON CHARLES M | 2410 VOLLMER RD | | | RICHMOND | VA | 23229-3236 | |
| CHARLES M WILSON | WILSON CHARLES M | 5127 FURLONG WAY | | | ANTIOCH | CA | 94531-8442 | |
| CHARLES MCPHERSON | | 2168 COLD SPRINGS | | | LITHONIA | GA | | |
| CHARLES PASSMORE L | L CHARLES PASSMORE | 108 E STONEHAVEN CIR | | | PELHAM | AL | 35124-3918 | |
| CHARLES REINHART COMPANY | | 2200 GREEN RD STE E | | | ANN ARBOR | MI | 48105 | |
| CHARLES RINEK CONSTRUCTION, INC | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | SUITE A 1 | PALM COAST | FL | 32164 | |
| CHARLES RINEK PALM COAST, FL | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | SUITE A 1 | PALM COAST | FL | 32164 | |
| CHARLES ROBERTS, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| CHARLES W CAMMACK ASSOCIATES, INC | | 2 RECTOR ST | 23RD FLOOR | | NEW YORK | NY | 10006 | |
| CHARLES W FLAGG & COMPANY INC | | PO BOX 335 | | | HUDSON | OH | 44236 | |
| CHARLES, A | | 20207 PINEHURST TRAIL DR | | | HUMBLE | TX | 77346-1504 | |
| CHARLES, ALBERT ANTHONY | | THIRD ST | 15 | | NORWALK | CT | 06855 | |
| CHARLES, AMANDA H | | ADDRESS REDACTED | | | | | | |
| CHARLES, AMOS | | 5973 NW 16TH ST | | | SUNRISE | FL | 33313-0000 | |
| CHARLES, AMOS | | ADDRESS REDACTED | | | | | | |
| CHARLES, ANEISA E | | ADDRESS REDACTED | | | | | | |
| CHARLES, ANGELA | | 200 EDDINGTON AVE | | | HARRISBURG | PA | 17111-3521 | |
| CHARLES, ANNIE MARLY | | ADDRESS REDACTED | | | | | | |
| CHARLES, BERNARD | | 527 CORTEZ LANE | | | DELRAY BEACH | FL | 33445 | |
| CHARLES, BESINGEI | | 173 ROY MORGAN RD | | | CARROLLTON | GA | 30116-0000 | |
| CHARLES, BINKLEY | | 3411 N SPRING CREEK RD | | | DECATUR | IL | 62526-2849 | |
| CHARLES, BOYER | | 213 AVON RD | | | HAGERSTOWN | MD | 21740-4526 | |
| CHARLES, BRENT A | | ADDRESS REDACTED | | | | | | |
| CHARLES, BROWN | | 5241 CATES | | | ST LOUIS | MO | 63106-0000 | |
| CHARLES, CALVIN J | | ADDRESS REDACTED | | | | | | |
| CHARLES, CESAR FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CHARLES, CHARSALLE K | | ADDRESS REDACTED | | | | | | |
| CHARLES, CHRISTOPHER ASHTON | | ADDRESS REDACTED | | | | | | |
| CHARLES, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | |
| CHARLES, CLAYTON | | 91 CAGEY RD | | | PORT ANGELES | WA | 98363-9677 | |
| CHARLES, COREY LEE | | ADDRESS REDACTED | | | | | | |
| CHARLES, CUNNINGHAM | | 3976 57TH ST APT 7H | | | WOODSIDE | NY | 11377-3363 | |
| CHARLES, D | | 2500 N INTERSTATE HWY 121 | | | EULESS | TX | 76039 | |
| CHARLES, DAVID | | 1109 SOUTH MAIN ST | | | PAYSON | UT | 84651 | |
| CHARLES, DAVID L | | 1800 BLUE FOREST DR | | | PROSPER | TX | 75028 | |
| CHARLES, DAVID L | | ADDRESS REDACTED | | | | | | |
| CHARLES, DEBRA | | ADDRESS REDACTED | | | | | | |
| CHARLES, ERNEST WRAY | | ADDRESS REDACTED | | | | | | |
| CHARLES, ESTATE | | 1215 CHERRY ST | | | SAGINAW | MI | 48607-1628 | |
| CHARLES, GANTT | | 6252 BOLICK DR | | | TAYLORSVILLE | NC | 28681-0000 | |
| CHARLES, GARRY | | ADDRESS REDACTED | | | | | | |
| CHARLES, GARVIN | | 1304 COOLRIDGE DR | | | BRANDON | FL | 33511 | |
| CHARLES, GARVIN N | | ADDRESS REDACTED | | | | | | |
| CHARLES, GREGORY BRANDON | | ADDRESS REDACTED | | | | | | |
| CHARLES, GUERCHOMN | | 7333 GALLAGHER DR | 308 | | EDINA | MN | 55435 | |
| CHARLES, HABAKKUK | | 410 NW 38ST | | | OAKLAND PARK | FL | 33309 | |
| CHARLES, HABAKKUK | | ADDRESS REDACTED | | | | | | |
| CHARLES, HECTOR | | ADDRESS REDACTED | | | | | | |
| CHARLES, HECTOR JAVIER | | ADDRESS REDACTED | | | | | | |
| CHARLES, HERBY A | | 25826 CHAPMAN FALLS DR | | | RICHMOND | TX | 77469 | |
| CHARLES, HERBY A | | ADDRESS REDACTED | | | | | | |
| CHARLES, HORST | | 3021 GREEN AVE | | | BREMERTON | WA | 98310-0000 | |
| CHARLES, J | | 6609 PICADILLY ST | | | ABILENE | TX | 79606-1621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES, JACLYN | | 2518 E MONTGOMERY ST | | | LAREDO | TX | 78043 | |
| CHARLES, JACLYN E | | ADDRESS REDACTED | | | | | | |
| CHARLES, JEAN | | ADDRESS REDACTED | | | | | | |
| CHARLES, JEFFRITZ | | 352 E 7TH AVE | | | ROSELLE | NJ | 07203 | |
| CHARLES, JEFFRITZ | | ADDRESS REDACTED | | | | | | |
| CHARLES, JEROME MICHAEL | | 223 MARGATE RD | | | UPPER DARBY | PA | 19082 | |
| CHARLES, JINELLE | | ADDRESS REDACTED | | | | | | |
| CHARLES, JOEL | | 2460 7 AVE 61 | | | NEW YORK | NY | 10030 | |
| CHARLES, JOEL ALLISTON | | ADDRESS REDACTED | | | | | | |
| CHARLES, JOHN | | 7020 GRASSY KNOLL | | | LAS VEGAS | NV | 89147 | |
| CHARLES, JONES | | 1551 HUNTINGDON PIKE | | | HUNTINGDON VY | PA | 19006-0000 | |
| CHARLES, JOSEPH | | 2129 WEST 1190 NORTH | | | ST GEORGE | UT | 84770 | |
| CHARLES, KATHERINE | | 14320 KENMONT DR | | | MIDLOTHIAN | VA | 23113 | |
| CHARLES, KOLBEY | | ADDRESS REDACTED | | | | | | |
| CHARLES, LACY ANGELLE | | ADDRESS REDACTED | | | | | | |
| CHARLES, LAKISHA MARIE | | ADDRESS REDACTED | | | | | | |
| CHARLES, MARCUS B | | ADDRESS REDACTED | | | | | | |
| CHARLES, MARICEL | | 2118 CORTELYOU RD | | | BROOKLYN | NY | 11226-0000 | |
| CHARLES, MARICEL | | ADDRESS REDACTED | | | | | | |
| CHARLES, MARIE | | 8816 196TH ST | | | HOLLIS | NY | 11423-2008 | |
| CHARLES, MARVIN E | | ADDRESS REDACTED | | | | | | |
| CHARLES, MATTHEW B | | 140 DARWIN | | | PINCKNEY | MI | 48169 | |
| CHARLES, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| CHARLES, MCNAIR ANTOINE | | ADDRESS REDACTED | | | | | | |
| CHARLES, MICAISY | | ADDRESS REDACTED | | | | | | |
| CHARLES, MICHAEL AHAMAD | | ADDRESS REDACTED | | | | | | |
| CHARLES, MIYA TIFFANI | | 1469 EAST 7TH ST | | | PLAINFIELD | NJ | 07062 | |
| CHARLES, MIYA TIFFANI | | ADDRESS REDACTED | | | | | | |
| CHARLES, NATALIE ALYCE | | 5922 HUFF | | | WESTLAND | MI | 48185 | |
| CHARLES, NATALIE ALYCE | | ADDRESS REDACTED | | | | | | |
| CHARLES, PAUL | | 5000 ALBERTA RD | | | CHESTERFIELD | VA | 23832 | |
| CHARLES, PAUL R | | ADDRESS REDACTED | | | | | | |
| CHARLES, PENALES | | 609 YORK RD | | | FAYETTEVILLE | NC | 28303-0000 | |
| CHARLES, PRESLEY | | ADDRESS REDACTED | | | | | | |
| CHARLES, REECE | | 155 HARPER LEE ST | | | DAVIDSON | NC | 28036-0000 | |
| CHARLES, REGINALD YVON | | ADDRESS REDACTED | | | | | | |
| CHARLES, RENNIE ANTON | | ADDRESS REDACTED | | | | | | |
| CHARLES, SANDRA LEE | | 7420 RED ROBIN LN | | | HOUSTON | TX | 77075 | |
| CHARLES, SANDRA LEE | | ADDRESS REDACTED | | | | | | |
| CHARLES, SERGE | | ADDRESS REDACTED | | | | | | |
| CHARLES, SHAWNA | | ADDRESS REDACTED | | | | | | |
| CHARLES, SHAWNTE BRIANNE | | ADDRESS REDACTED | | | | | | |
| CHARLES, SHERDWAIN | | 108 PORTLAND PL | | | STATEN ISLAND | NY | 10301 | |
| CHARLES, SHETLER | | PO BOX 69 | | | ASHVILLE | NC | 28420-0000 | |
| CHARLES, SILER | | 3822 JOCKEY DR C | | | CLARKSVILLE | TN | 37042-7298 | |
| CHARLES, SMITH | | 1793 GRANDE POINTE BLVD | | | ORLANDO | FL | 32839-0000 | |
| CHARLES, STACEY E | | ADDRESS REDACTED | | | | | | |
| CHARLES, STACY | | 209 DUANE ST | | | ORANGE | NJ | 07050 | |
| CHARLES, STANLEY | | 1353 GILHAM ST | | | PHILADELPHIA | PA | 19111 | |
| CHARLES, STANLEY | | ADDRESS REDACTED | | | | | | |
| CHARLES, STEPHANIE MANDISA | | ADDRESS REDACTED | | | | | | |
| CHARLES, WARD | | 405 LUMPKIN AVE | | | TUPELO | MS | 38801-0000 | |
| CHARLES, WAYNE | | ADDRESS REDACTED | | | | | | |
| CHARLES, WEDNER ARLEN | | ADDRESS REDACTED | | | | | | |
| CHARLES, ZACHARY JON | | 928 E CHARLTON CIRCLE | | | SALT LAKE CITY | UT | 84106 | |
| CHARLES, ZACHARY JON | | ADDRESS REDACTED | | | | | | |
| CHARLES JR, JOHN G | | 510 DEBORAH DR | | | UTICA | NY | 13502 | |
| CHARLES JR, JOHN G | | ADDRESS REDACTED | | | | | | |
| CHARLES JR, ROLAND | | ADDRESS REDACTED | | | | | | |
| CHARLESTIN, WESLEY | | ADDRESS REDACTED | | | | | | |
| CHARLESTON BUREAU CHILD SUP EN | | PO BOX 247 | | | CHARLESTON | WV | 25321 | |
| CHARLESTON CASH REGISTER | | 1829 BIGLEY AVE | | | CHARLESTON | WV | 25302 | |
| CHARLESTON CHEMICAL CO INC | | PO BOX 70817 | | | CHARLESTON | SC | 294150817 | |
| CHARLESTON CHEMICAL CO INC | | PO BOX 70817 | | | CHARLESTON | SC | 29415-0817 | |
| CHARLESTON CIVIC CENTER | | 200 CIVIC CTR DR | | | CHARLESTON | WV | 25301 | |
| CHARLESTON CO BUSINESS LICENSE | | 2 COURTHOUSE SQ RM 105 | USER FEE DEPARTMENT | | CHARLESTON | SC | 29401 | |
| CHARLESTON CO BUSINESS LICENSE | | USER FEE DEPARTMENT | | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY DISPOSAL | | NO 2 COURTHOUSE SQUARE ROOM 105 | | | CHARLESTON | SC | 294012260 | |
| CHARLESTON COUNTY DISPOSAL | | 4045 BRIDGE VIEW DR | RECYCLING & DISPOSAL FEE DEPT | | N CHARLESTON | SC | 29405-7464 | |
| CHARLESTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 878 | | CHARLESTON | SC | | |
| CHARLESTON COUNTY TREASURER | | PO BOX 878 | | | CHARLESTON | SC | 29402 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLESTON FIRE & SAFETY INC | | 3329 BUSINESS CIR | | | N CHARLESTON | SC | 29418 | |
| CHARLESTON FIRE & SAFETY INC | | PO BOX 40097 | | | CHARLESTON | SC | 294230097 | |
| CHARLESTON GAZETTE | JOHN MCGURKEN | 1001 VIRGINIA ST EAST | | | CHARLESTON | WV | 25301 | |
| CHARLESTON NEWSPAPERS | | P O BOX 2993 | | | CHARLESTON | WV | 25330 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3142 | | | CHARLESTON | WV | 25331-3142 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3942 | | | CHARLESTON | WV | 25339 | |
| CHARLESTON PLACE HOTEL | | 130 MARKET ST | | | CHARLESTON | SC | 29401-3133 | |
| CHARLESTON PLACE HOTEL | | 205 MEETING ST | | | CHARLESTON | SC | 29401 | |
| CHARLESTON POST & COURIER | DEBBIE GATES | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403 | |
| CHARLESTON WATER SYSTEM | | P O  BOX 568 | | | CHARLESTON | SC | 29402-0568 | |
| CHARLESTON, ANTHONY B | | ADDRESS REDACTED | | | | | | |
| CHARLESTON, CITY OF | | BOX 2749 | OFFICE OF CITY COLLECTOR | | CHARLESTON | WV | 25330 | |
| CHARLESTON, CITY OF | | MUNICIPAL FEES | | | CHARLESTON | WV | 253241026 | |
| CHARLESTON, CITY OF | | PO BOX 1026 | MUNICIPAL FEES | | CHARLESTON | WV | 25324-1026 | |
| CHARLESTON, COLLEGE OF | | 66 GEORGE ST | | | CHARLESTON | SC | 29424 | |
| CHARLESTON, MELVIN | | 700 PARKER DR | | | CLINTON | MS | 39056-4038 | |
| CHARLESTON, WILMA JEAN | | 7314 KIMBERLY AVE | | | BIRMINGHAM | AL | 35206 | |
| CHARLESTON, WILMA JEAN | | ADDRESS REDACTED | | | | | | |
| CHARLESTOWNE MALL LLC | | PO BOX 8000 DEPT 973 | | | BUFFALO | NY | 14267 | |
| CHARLESTOWNE MALL MARKETING | | PO BOX 8000 DEPT 664 | | | BUFFALO | NY | 14267 | |
| CHARLESTOWNE REFRIG & APPLIANC | | 5451 A WOODBINE AVE | | | NORTH CHARLESTON | SC | 29406 | |
| CHARLESTOWNE REFRIGERATION & APP | | 5451 A WOODBINE AVE | | | CHARLESTON | SC | 29406 | |
| CHARLESWOOD CORP | | PO BOX 795086 | | | ST LOUIS | MO | 63179-0795 | |
| CHARLESWORTH, SACORIA ANN | | 257 NANCY DR | | | GRAND JUNCTION | CO | 81503 | |
| CHARLESWORTH, SACORIA ANN | | ADDRESS REDACTED | | | | | | |
| CHARLESZETTA, PARLAND | | 1886 SANDRINGHAM DR SW | | | ATLANTA | GA | 30311-4408 | |
| CHARLET, JOSH | | 9805 ENCINO CT | | | LOUISVILLE | KY | 40223 | |
| CHARLEUS, MCCARTNEY D | | 39 TWIN AVE | | | SPRING VALLEY | NY | 10977 | |
| CHARLEUS, MCCARTNEY D | | ADDRESS REDACTED | | | | | | |
| CHARLEVOIX CLUB BANQUET CENTER | | 5665 28TH ST S E | | | GRAND RAPIDS | MI | 49546 | |
| CHARLEY, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| CHARLEY, CATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| CHARLEY, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHARLEY, JENNIFER | | 2320 AUBURN BLVD | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLEYS APPL SERVICE | | 211 SO YOUNG | | | WICHITA | KS | 67209 | |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32809 | |
| CHARLIE BROWNS STEAKHOUSE | | 1450 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWNS STEAKHOUSE | NO NAME SPECIFIED | 1450 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWNS STEAKHOUSE  PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| CHARLIE E PIKE JR CUST | PIKE CHARLIE E | FOR CHARLIE E PIKE III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 625 WINDWARD DR | CHESAPEAKE | VA | 23320-3197 | |
| CHARLIE ROBERTS CUST | ROBERTS CHARLIE | KYLE ROBERTS | UNDER THE LA UNIF TRAN MIN ACT | 909 POYDRAS ST STE 2200 | NEW ORLEANS | LA | 70112-4025 | |
| CHARLIE, RED | | 4765 WALDEN CIRCLE NO J | | | ORLANDO | FL | 32811-0000 | |
| CHARLIES 24 HR TOWING | | 827 E CHESTNUT ST | | | CORYDON | IN | 47112 | |
| CHARLIES APPLIANCE DOCTOR | | 117 E FRANK | | | LUFKIN | TX | 75901 | |
| CHARLIES APPLIANCES | | 33735 37 PL SW | | | FEDERAL WAY | WA | 98023 | |
| CHARLIES AUDIO | | 1940 C ST | | | BUTTE | MT | 59701 | |
| CHARLIES DAY & NITE | | 706 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| CHARLIES PLUMBING | | 1309 PENNSYLVANIA | | | S HOUSTON | TX | 77587 | |
| CHARLIES SANDWICH SHOPPE INC | | 20651 GOLDEN SPRINGS E | | | DIAMOND BAR | CA | 917893860 | |
| CHARLIES SANDWICH SHOPPE INC | | 667 BREA CANYON RD STE 20A | | | DIAMOND BAR | CA | 91789 | |
| CHARLMONT, BERNARD | | 1188 N STATE RD 7 | 218 | | LAUDERHILL | FL | 33313-0000 | |
| CHARLMONT, BERNARD DIKENSON | | ADDRESS REDACTED | | | | | | |
| CHARLOT, CHEGUEVARA JACK | | ADDRESS REDACTED | | | | | | |
| CHARLOT, CHELTON | | 237 NORTH WARREN AVE | | | BROCKTON | MA | 02301 | |
| CHARLOTT, BOYD | | 3204 ELMORA AVE | | | BALTIMORE | MD | 21213-1638 | |
| CHARLOTT, WAGTENSPACK | | 13034 HERMITAGE LN | | | HOUSTON | TX | 77079-7344 | |
| CHARLOTTE  ARCHDALE  UY LLC | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD SUITE 201 | | | RALEIGH | NC | 27615 | |
| CHARLOTTE  ARCHDALE  UY, LLC | | C/O RIVERCREST REALTY ASSOCIATES  LLC | 8816 SIX FORKS RD  SUITE  201 | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY ASSOC LLC | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY, LLC | | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD SUITE 201 | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARRANGEMENTS | | 2315 N DAVIDSON ST | | | CHARLOTTE | NC | 28205 | |
| CHARLOTTE BATTERY CO INC | | 2923 YOUNGBLOOD ST | | | CHARLOTTE | NC | 28203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE CITY CO TAX COLLECT | | CHARLOTTE CITY CO TAX COLLECT | BUSINESS LICENSE DIVISION | P O BOX 31577 | CHARLOTTE | NC | 28231-1577 | |
| CHARLOTTE CITY CO TAX COLLECT | | PO BOX 31577 | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE CITY POLICE DEPT | | PO BOX 17065 | | | RALEIGH | NC | 27619 | |
| CHARLOTTE CO SHERIFFS OFFICE | | 7474 UTILITIES RD | FALSE ALARM PREVENTION | | PUNTA GORDA | FL | 33982 | |
| CHARLOTTE COPY DATA INC | | 4404 A STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| CHARLOTTE COUNTY | | 1850 MURDOCK CIR | | | MURDOCK | FL | 33948 | |
| CHARLOTTE COUNTY | | PO BOX 380246 | BOARD OF COMM | | MURDOCK | FL | 33938 | |
| CHARLOTTE COUNTY | | PO BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE COUNTY COLLECTOR | | CHARLOTTE COUNTY COLLECTOR | 18500 MURDOCK CIRCLE | VICKIE L POTTS COLLECTOR | PORT CHARLOTTE | FL | 33948-1075 | |
| CHARLOTTE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1850 MURDOCK CIRCLE | | MURDOCK | FL | | |
| CHARLOTTE COUNTY UTILITIES | | P O  BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE FIRE & SAFETY CO | | PO BOX 669344 | | | CHARLOTTE | NC | 28266 | |
| CHARLOTTE GENERAL DIST CT | | PO BOX 127 | | | CHARLOTTE CTHSE | VA | 23923 | |
| CHARLOTTE KNIGHTS BASEBALL | | PO BOX 1207 | | | FORT MILL | SC | 297161207 | |
| CHARLOTTE KNIGHTS BASEBALL | | PO BOX 1207 | | | FORT MILL | SC | 29716-1207 | |
| CHARLOTTE MAP CO | | PO BOX 13342 | | | CHARLOTTE | NC | 28270 | |
| CHARLOTTE OBSERVER | | LYNN IACOVAZZI | P O BOX 32188 | | CHARLOTTE | NC | 28232 | |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | CHARLOTTE | NC | 28272 | |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | CHARLOTTE | NC | 28272-0098 | |
| CHARLOTTE OBSERVER | | PO BOX 70111 | | | CHARLOTTE | NC | 28272-0111 | |
| CHARLOTTE OBSERVER | | PO BOX 751850 | | | CHARLOTTE | NC | 28275-1850 | |
| CHARLOTTE PAINT CO | | PO BOX 60650 | | | CHARLOTTE | NC | 28263-0650 | |
| CHARLOTTE S BROOKS CUST | BROOKS CHARLOTTE S | DOUGLAS E BROOKS UND | VIRGINIA UNIF GIFT MIN ACT | 4006 TANGLEWOOD TRL | CHESAPEAKE | VA | 23325-2236 | |
| CHARLOTTE SUN | | 23170 HARBORVIEW RD | | | PORT CHARLOTTE | FL | 33980 | |
| CHARLOTTE SUN | | PO BOX 2390 | | | PORT CHARLOTTE | FL | 33949 | |
| CHARLOTTE SUPERIOR COURT | | CLERK OF COURT | | | CHARLOTTE | NC | 282377971 | |
| CHARLOTTE SUPERIOR COURT | | PO BOX 37971 | CLERK OF COURT | | CHARLOTTE | NC | 28237-7971 | |
| CHARLOTTE TEMPERATURE CONTROLS | | 1705A ORR INDUSTRIAL CT | | | CHARLOTTE | NC | 28213 | |
| CHARLOTTE, CITY OF | | 600 E FOURTH ST | | | CHARLOTTE | NC | 282500001 | |
| CHARLOTTE, CITY OF | | 600 E FOURTH ST | FIRE PREVENTION BUREAU | | CHARLOTTE | NC | 28250-0001 | |
| CHARLOTTE, CITY OF | | FIRE PREVENTION BUREAU | | | CHARLOTTE | NC | 282500001 | |
| CHARLOTTE, CITY OF | | PO BOX 26028 | CHARLOTTE ALARM MGMT SVCS | | RALEIGH | NC | 27611 | |
| CHARLOTTE, CITY OF | | PO BOX 31032 | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE, CITY OF | | PO BOX 33831 | | | CHARLOTTE | NC | 28233-3831 | |
| CHARLOTTE, COUNTY OF | | 18500 MURDOCK CIR | COMMUNITY DEVELOPMENT DEPT | | PORT CHARLOTTE | FL | 33948-1094 | |
| CHARLOTTESVILLE GEN DIST CRT | | 606 EAST MARKET ST | | | CHARLOTTESVILLE | VA | 22901 | |
| CHARLOTTESVILLE PROGRESS | | GINA TALLEY | P O BOX 9030 | | CHARLOTTESVILLE | VA | 22906 | |
| CHARLOTTESVILLE, CITY OF | | PO BOX 591 | UTILITY BILLING OFFICE | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE, CITY OF | | PO BOX 9048 | JENNIFER J BROWN TREASURER | | CHARLOTTESVILLE | VA | 22906-9048 | |
| CHARLOTTESVILLE, CITY OF | | UTILITY BILLING OFFICE | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOW, RENEE | | 5506 PONY FARM DR | | | RICHMOND | VA | 23227 | |
| CHARLSON, PAMELA RENEE | | 7412 BELFIELD RD | | | RICHMOND | VA | 23237 | |
| CHARLTON, ADAM M | | ADDRESS REDACTED | | | | | | |
| CHARLTON, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| CHARLTON, ARTHUR S | | 5 STONE ST | | | SAUGUS | MA | 01906 | |
| CHARLTON, ARTHUR S | | ADDRESS REDACTED | | | | | | |
| CHARLTON, BRADFORD | | 1224 GRINGO CLINTON RD | | | ALIQUIPPA | PA | 15001-5955 | |
| CHARLTON, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| CHARLTON, DEBORAH | | 5023 NW 57TH ST | | | GAINESVILLE | FL | 32653-4079 | |
| CHARLTON, JOHN | | 1040 LONG MEADOWS DR | | | LYNCHBURG | VA | 24502-5204 | |
| CHARLTON, MONIQUE SUTANYA | | ADDRESS REDACTED | | | | | | |
| CHARLTON, RYAN | | ADDRESS REDACTED | | | | | | |
| CHARLTON, SHAWN PAUL | | ADDRESS REDACTED | | | | | | |
| CHARMAIG, MENN | | 602 HAMPTON COLONY CIR | | | SNEADS FERRY | NC | 28460-8116 | |
| CHARMAIN, MCLAUGLIN | | 1880 NW 210TH ST 207 | | | MIAMI | FL | 33169-0000 | |
| CHARMAN, CALEY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CHARNA PERLOE & ASSOCS INC | | 971 N HIGHLAND AVE | | | ATLANTA | GA | 30306 | |
| CHARNAN ELECTRIC INC | | PO BOX 2539 | | | MANSFIELD | OH | 44906 | |
| CHARNAS & ASSOCIATES, BRADFORD | | 8934 BRECKSVILLE RD STE 469 | | | BRECKSVILLE | OH | 44141 | |
| CHARNAS & ASSOCIATES, BRADFORD | | SUITE 469 | | | BRECKSVILLE | OH | 44141 | |
| CHARNETSKI, LUCAS ROBERT | | 31761 ZOAR RD | | | LOCUST GROVE | VA | 22508 | |
| CHARNETSKI, LUCAS ROBERT | | ADDRESS REDACTED | | | | | | |
| CHARNEY, ANDY | | 55 COLONY ST | | | SEYMOUR | CT | 06483 | |
| CHARNEY, ANDY | | 55 COLONY ST | THE AMAZING ANDY | | SEYMOUR | CT | 06483 | |
| CHARNOTA, ASHLEY LYNN | | 36 CANTERBURY TRAIL | | | ROMEOVILLE | IL | 60446 | |
| CHARNOTA, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| CHARNSTROM | | 10901 HAMPSHIRE AVE S | | | MINNEAPOLIS | MN | 55438 | |
| CHARNSTROM | | 5391 12TH AVE E | | | SHAKOPEE | MN | 55379-1896 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARO, REYNA MARIE | | ADDRESS REDACTED | | | | | | |
| CHARPENTIER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| CHARPENTIER, CRYSTAL ROSE | | 17 ASHVIEW DR | | | SPENCER | MA | 01562 | |
| CHARPENTIER, LUCIEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHARRETTE LLC | | 31 OLYMPIA AVE | | | WOBURN | MA | 01801 | |
| CHARRETTE LLC | | PO BOX 9581 | | | MANCHESTER | NH | 03108-9581 | |
| CHARREUN, GASTON A | | 1400 MAYWOOD RD | | | RICHMOND | VA | 23229 | |
| CHARREY, MICHEAL DAVID | | ADDRESS REDACTED | | | | | | |
| CHARRIE, MICHAEL | | 9787 HALSEY RD | | | JACKSONVILLE | FL | 32246 | |
| CHARRIE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| CHARRON, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| CHARRON, JASON | | 908 BRENTWOOD | | | AUSTIN | TX | 78757 | |
| CHARRON, MATT A | | ADDRESS REDACTED | | | | | | |
| CHARRY, DAVID | | 51 ENGLEWOOD DR | | | MANCHESTER | CT | 06042 | |
| CHARRY, DAVID | | ADDRESS REDACTED | | | | | | |
| CHARTER ADVERTISING ST LOUIS | | 3660 S GEYER RD STE 250 | | | ST LOUIS | MO | 63127 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | STE 1 | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | MILWAUKEE | WI | | |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER COMMUNICATIONS | | PO BOX 790223 | | | ST LOUIS | MO | 63179-0223 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | 12444 POWERS CT DR STE 100 | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | 135 S LASALLE D 8453 | | | CHICAGO | IL | 60674-8111 | |
| CHARTER COMMUNICATIONS | | 3028 MICHIGAN AVE | | | SHREWSBURY | WV | 25015-1936 | |
| CHARTER COMMUNICATIONS | | 3443 LORNA LN | | | BIRMINGHAM | AL | 35216 | |
| CHARTER COMMUNICATIONS | | 8522 INNOVATION WAY | | | CHICAGO | IL | 60682-0085 | |
| CHARTER COMMUNICATIONS | | PO BOX 105211 | | | ATLANTA | GA | 303485211 | |
| CHARTER COMMUNICATIONS | | PO BOX 105211 | | | ATLANTA | GA | 30348-5211 | |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | ATLANTA | GA | 30348-5260 | |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | SMYRNA | GA | 303485260 | |
| CHARTER COMMUNICATIONS | | PO BOX 11074 | | | CHARLESTON | WV | 25339-1074 | |
| CHARTER COMMUNICATIONS | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| CHARTER COMMUNICATIONS | | PO BOX 3608 | | | KINGSPORT | TN | 37664-0608 | |
| CHARTER COMMUNICATIONS | | PO BOX 371401 | | | PITTSBURGH | PA | 152507401 | |
| CHARTER COMMUNICATIONS | | PO BOX 371401 | | | PITTSBURGH | PA | 15250-7401 | |
| CHARTER COMMUNICATIONS | | PO BOX 70802 | | | CHARLOTTE | NC | 28272-0802 | |
| CHARTER COMMUNICATIONS | | PO BOX 70806 | | | CHARLOTTE | NC | 28272-0806 | |
| CHARTER COMMUNICATIONS | | PO BOX 78005 | | | PHOENIX | AZ | 85062-8005 | |
| CHARTER COMMUNICATIONS | | PO BOX 78154 | | | PHOENIX | AZ | 850628154 | |
| CHARTER COMMUNICATIONS | | PO BOX 78154 | | | PHOENIX | AZ | 85062-8154 | |
| CHARTER COMMUNICATIONS | | PO BOX 78315 | | | PHOENIX | AZ | 850628315 | |
| CHARTER COMMUNICATIONS | | PO BOX 78315 | | | PHOENIX | AZ | 85062-8315 | |
| CHARTER COMMUNICATIONS | | PO BOX 78502 | | | PHOENIX | AZ | 85062-8502 | |
| CHARTER COMMUNICATIONS | | PO BOX 790086 | | | SAINT LOUIS | MO | 63179 | |
| CHARTER COMMUNICATIONS | | PO BOX 790250 | | | SAINT LOUIS | MO | 63179-0250 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001010 | | | LOUISVILLE | KY | 40290-1010 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001597 | | | LOUISVILLE | KY | 40290-1597 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001598 | | | LOUISVILLE | KY | 40290-1598 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001725 | | | LOUISVILLE | KY | 40290-1725 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001919 | | | LOUISVILLE | KY | 40290-1919 | |
| CHARTER GUIDES | | 104 MT AUBURN ST | | | CAMBRIDGE | MA | 02138 | |
| CHARTER HOUSE INC | | PO BOX 402270 | STAINLESS INC | | ATLANTA | GA | 30384-2270 | |
| CHARTER PROFESSIONAL SERVICES CORP | | DBA SALEM WOMENS HEALTH | POST OFFICE BOX 930 | | SALEM | MA | 1970 | |
| CHARTER RIDGE APPRAISAL INC | | 8 CHARTER OAK DR | | | MARLTON | NJ | 08053 | |
| CHARTER SYSTEMS INC | | PO BOX 2208 | | | VACAVILLE | CA | 95687 | |
| CHARTER TOWNSHIO OF CANTON | | 1150 S CANTON CENTER RD | | | CANTON | MI | 48188 | |
| CHARTER TOWNSHIP OF BLACKMAN | | 1990 W PARNALL RD | | | JACKSON | MI | 492018612 | |
| CHARTER TOWNSHIP OF BLACKMAN | | 1990 W PARNALL RD | | | JACKSON | MI | 49201-8612 | |
| CHARTER TOWNSHIP OF BLOOMFIELD, MI | | P O  BOX 489 | | | BLOOMFIELD HILLS | MI | 48303-7731 | |
| CHARTER TOWNSHIP OF COMMERCE | | 2840 FISHER AVE | | | COMMERCE TWNSHP | MI | 48390 | |
| CHARTER TOWNSHIP OF MERIDIAN, MI | | P O  BOX 1400 | | | OKEMOS | MI | 48805-1400 | |
| CHARTER, JOSEPH JAMES | | 4752 E LAWN DR APT 8 | | | ROCKFORD | IL | 61108 | |
| CHARTER, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| CHARTERS, DREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHARTHOUSE INT LEARNING CORP | | 221 RIVER RIDGE CIR | | | BURNSVILLE | MN | 55337 | |
| CHARTIER, LAURA JENNIFER | | ADDRESS REDACTED | | | | | | |
| CHARTIER, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CHARTIER, RENEE L | | ADDRESS REDACTED | | | | | | |
| CHARTRAIN, RAYMOND CHARLES | | 9521 MULLIGAN LANE | | | LAKELAND | FL | 33810 | |
| CHARTRAIN, RAYMOND CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARTRAND, AUBRIE LOUISE | | 6621 TULA LANE | | | LAKELAND | FL | 33809 | |
| CHARTRAND, DEREK A | | ADDRESS REDACTED | | | | | | |
| CHARTRAND, MARTY LEE | | 930 TURNPIKE RD | | | ASHBY | MA | 01431 | |
| CHARTRAND, MARTY LEE | | ADDRESS REDACTED | | | | | | |
| CHARTWAY FEDERAL CREDIT UNION | | 160 NEWTON RD | | | VIRGINIA BEACH | VA | 23462 | |
| CHARTWAY FEDERAL CREDIT UNION | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | |
| CHARTWELL ADVISORY GROUP LTD | | 550 AMERICAN AVE STE 300 | | | KING OF PRUSSIA | PA | 19406 | |
| CHARTWELLS | | 96 FENWAY | | | BOSTON | MA | 02115 | |
| CHARTWELLS | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT 973 | | BUFFALO | NY | 14267 | |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT NO 664 | | BUFFALO | NY | 14267 | |
| CHAS CONTRACTING CORP | | 65 RAMAPO VALLEY RD STE 12 | | | MAHWAH | NJ | 07430 | |
| CHAS MOWEN ENTERPRISES | | 124 NOTTINGHAM DR | | | SLIDELL | LA | 70458 | |
| CHAS, GORTON | | ADDRESS REDACTED | | | | | | |
| CHASANOW, JUDGE HOWARD | | 7323 BAYLOR AVE | | | COLLEGE PARK | MD | 20740 | |
| CHASCO CONTRACTING LP | | PO BOX 1057 | | | ROUND ROCK | TX | 78680 | |
| CHASE | CHRISTIE DONAHUE | 50 ROWES WHARF  4TH FLOOR | | | BOSTON | MA | 02110 | |
| CHASE & ASSOCIATES SURVEYING | | 141 S LEGGETT DR | | | ABILENE | TX | 79605 | |
| CHASE & WEIL | | 722 SW SECOND AVE STE 240 | | | PORTLAND | OR | 97204 | |
| CHASE APPLIANCE SERVICE | | 385 S OREGON | | | ONTARIO | OR | 97914 | |
| CHASE AT FOXBORO, THE | | 635 FARMINGTON AVE | | | HARTFORD | CT | 16105 | |
| CHASE BANK USA, N A | BRIAN A  KILPATRICK | JACKSON WALKER L L P | 901 MAIN ST | SUITE 6000 | DALLAS | TX | 75202 | |
| CHASE BANK USA, N A | CINDY NEWMAN | 2500 WESTFIELD DR | SUITE IL1 6310 | | ELGIN | IL | 60123 | |
| CHASE BANK USA, N A | JAMES M  WYMAN | JPMORGAN CHASE LEGAL DEPT | 10 S  DEARBORN ST | | CHICAGO | IL | 60603 | |
| CHASE BANK USA, N A | STEPHEN J  NEWMAN  JULIA B  STRICKLAND  DAVID W  MOON  NANCY M  LEE | STROOK & STROOK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1800 | | LOS ANGELES | CA | 90067 | |
| CHASE CARD SERVICES | CARTER CHAPMAN | 4470 COX RD | | | GLEN ALLEN | VA | 23060 | |
| CHASE CARD SERVICES | | 4470 COX RD | | | RICHMOND | VA | 23060 | |
| CHASE CARPET CARE CO | | 2065 S HUDSON | | | DENVER | CO | 802224899 | |
| CHASE CARPET CARE CO | | 2065 S HUDSON | | | DENVER | CO | 80222-4899 | |
| CHASE GAYTON APARTMENTS | | 100 CHASE GAYTON DR | | | RICHMOND | VA | 23233 | |
| CHASE HOME THEATER SOLUTIONS | | CHASE SKOT | CHASE HOME THEATER | 15362 BODMAN RD | MOUNT ORAB | OH | 45154 | |
| CHASE HOME THEATER SOLUTIONS | | 15362 BODMAN RD | | | MT ORAB | OH | 45154 | |
| CHASE INDUSTRIES INC | | 1383 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1003 | |
| CHASE INDUSTRIES INC | | PO BOX 577 | | | REDMOND | OR | 97756 | |
| CHASE INDUSTRIES INC | | PO BOX 960750 | | | CINCINNATI | OH | 45296-0750 | |
| CHASE JR, EDGER | | 14302 ARBOR HILLS RD | | | TAMPA | FL | 33625-3306 | |
| CHASE LANDSCAPING INC | | 109 SPRINGHOUSE DR | | | SAVANNAH | GA | 31419 | |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | C/O MICHAEL D FINE REF 04 M1 114879 | | CHICAGO | IL | 60606 | |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | | | CHICAGO | IL | 60606 | |
| CHASE PINKNEY, GIBSON OWEN | | 32 FRANKLIN ST | | | KEENE | NH | 03431 | |
| CHASE PROPEERTIES | | 25825 SCIENCE PARK DR STE 355 | ONE CORPORATE EXCHANGE | | BEACHWOOD | OH | 44122 | |
| CHASE PROPEERTIES | | ONE CORPORATE EXCHANGE | | | BEACHWOOD | OH | 44122 | |
| CHASE RECEIVABLES | | 1247 BROADWAY ST | | | SONOMA | CA | 954769005 | |
| CHASE RECEIVABLES | | 1247 BROADWAY ST | | | SONOMA | CA | 95476-9005 | |
| CHASE REPAIR SHOP | | 40155 ENTERPRISE DR STE A2 | | | OAKHURST | CA | 93644 | |
| CHASE STAFFING SERVICES | | PO BOX 1696 | | | COLUMBUS | GA | 31902-1696 | |
| CHASE SUITE HOTEL | | 10710 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | |
| CHASE SUITE HOTEL | | 200 S 68TH PL | | | LINCOLN | NE | 68510 | |
| CHASE TELEVISION & APPLIANCE | | 604 MAIN ST | | | WOODWARD | OK | 73801 | |
| CHASE VISA | | PO BOX 15919 | | | WILMINGTON | DE | 19850-5919 | |
| CHASE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHASE, ANDREA ALINA | | ADDRESS REDACTED | | | | | | |
| CHASE, ANGELLE DIANE | | ADDRESS REDACTED | | | | | | |
| CHASE, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHASE, ASHLEY LAYLA | | ADDRESS REDACTED | | | | | | |
| CHASE, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| CHASE, BRIAN M | | ADDRESS REDACTED | | | | | | |
| CHASE, BRYAN JACOB | | ADDRESS REDACTED | | | | | | |
| CHASE, CAROLE | | 1577 PASSCOW VINE CIRCLE | | | WESTON | FL | 33326 | |
| CHASE, CHRIS JOHN | | 201 SOUT HIGH POINT | 210 | | MADISON | WI | 53717 | |
| CHASE, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| CHASE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CHASE, CORY FRANKLIN | | 1127 COTSWOL LANE | | | WEST CHESTER | PA | 19380 | |
| CHASE, CORY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| CHASE, DANE | | 2400 CENTRAL PARK APT | NO 1104 | | COLLEGE STATION | TX | 77840 | |
| CHASE, DANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHASE, DARRELL | | 12173 FLORIDA AVE | | | STUART | FL | 34994-9140 | |
| CHASE, DAVID OBRIAN | | 6517 75TH AVE N | | | BROOKLYN PARK | MN | 55428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE, DEREK D | | ADDRESS REDACTED | | | | | | |
| CHASE, DONALD M | | ADDRESS REDACTED | | | | | | |
| CHASE, JAMAR O | | ADDRESS REDACTED | | | | | | |
| CHASE, JENNA LEE | | 14058 FRONT ROYAL COURT | | | PLAINFIELD | IL | 60544 | |
| CHASE, JENNA LEE | | ADDRESS REDACTED | | | | | | |
| CHASE, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| CHASE, JOHN | | 1836 CAYCE SPRINGS RD | | | THOMPSONS STATION | TN | 37179 | |
| CHASE, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| CHASE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CHASE, KIMBERLY JANEEN | | ADDRESS REDACTED | | | | | | |
| CHASE, KURTIS A | | 3932 APT 4 75TH LANE N | | | ST PETERSBURG | FL | 33709 | |
| CHASE, KURTIS A | | ADDRESS REDACTED | | | | | | |
| CHASE, LANCELOT N | | ADDRESS REDACTED | | | | | | |
| CHASE, LAUREN | | 514 MCALPINE ST | | | AVOCA | PA | 18641 | |
| CHASE, LAUREN | | ADDRESS REDACTED | | | | | | |
| CHASE, LEROY | | 411 W BROAD ST | | | FALLS CHURCH | VA | 22046-3317 | |
| CHASE, LINDA | | 24 GREENLEAF AVE | | | ASCUTNEY | VT | 5030 | |
| CHASE, MATT NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CHASE, MELISSA SUSAN | | 281 NORTH HAWTHORNE AVE | | | LANGHORNE | PA | 19047 | |
| CHASE, NEAL | | 163 CARTER | | | BOARDMAN | OH | 44512 | |
| CHASE, NEAL | | ADDRESS REDACTED | | | | | | |
| CHASE, NOLAN LAMAR | | 9612 TEAKWOOD DR | | | LARGO | MD | 20774 | |
| CHASE, NOLAN LAMAR | | ADDRESS REDACTED | | | | | | |
| CHASE, PRESTON JOSEPH | | 1721 EAST 9TH ST | | | TUCSON | AZ | 85719 | |
| CHASE, PRESTON JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHASE, RAYMOND | | ADDRESS REDACTED | | | | | | |
| CHASE, RICHARD A | | ADDRESS REDACTED | | | | | | |
| CHASE, ROBERT DEWAYNE | | ADDRESS REDACTED | | | | | | |
| CHASE, ROBERT DYLAN | | 3300 S WASHINGTON ST | 101 | | ENGLEWOOD | CO | 80113 | |
| CHASE, ROBERT DYLAN | | ADDRESS REDACTED | | | | | | |
| CHASE, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHASE, SCOT | | 6532 CALLE BONITA | | | EL PASO | TX | 79912-0000 | |
| CHASE, SEAN | | 7614 ALDERWOOD AVE | | | CORONA | CA | 92880 | |
| CHASE, THOMPSON | | 9153 162ND PL NE | | | REDMOND | WA | 98052-0000 | |
| CHASE, TIM | | 13 TRUE BEAN WAY | | | WESTFORD | MA | 01886-0000 | |
| CHASE, TIM W | | ADDRESS REDACTED | | | | | | |
| CHASE, WAYNE L | | ADDRESS REDACTED | | | | | | |
| CHASE, WESLEY | | 194 BOW ST | | | NORTH DIGHTON | MA | 02764 | |
| CHASE, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| CHASEN AND SON INC, N | | 2924 WEST MARSHALL ST | | | RICHMOND | VA | 232304891 | |
| CHASEN AND SON INC, N | | 2924 WEST MARSHALL ST | | | RICHMOND | VA | 23230-4891 | |
| CHASENS BUSINESS INTERIORS | | DEPT 78304 | | | DETROIT | MI | 482780304 | |
| CHASENS BUSINESS INTERIORS | | PO BOX 18007 | C/O PAYMENT PROCESSING CENTER | | ASHBURN | VA | 20146 | |
| CHASES HOME FURNISHINGS INC | | PO BOX 168 | STAGECOACH RD | | UNITY | ME | 04988 | |
| CHASEY, MATHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| CHASITY, HILL | | 1628 CASCADE | | | SHREVEPORT | LA | 71105-0000 | |
| CHASNIS, PETER M | | 5098 VENOY RD | | | SAGINAW | MI | 48604 | |
| CHASNIS, PETER M | | ADDRESS REDACTED | | | | | | |
| CHASSE, AUSTIN MICHAEL | | 10900 DONAMERE DR | | | ALPHARETTA | GA | 30022 | |
| CHASSE, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHASSER, MATTHEW | | 115 WILLIAM ST | | | WEST VIEW | PA | 15229 | |
| CHASSER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CHASTAIN, BOB | | 6060 S QUAIL WAY | | | LITTLETON | CO | 80127 | |
| CHASTAIN, BRANDI LESHEA | | 651 BROOKLAWN TRAIL | | | CLEVELAND | TN | 37323 | |
| CHASTAIN, BRANDI LESHEA | | ADDRESS REDACTED | | | | | | |
| CHASTAIN, ERIC JORDAN | | ADDRESS REDACTED | | | | | | |
| CHASTAIN, JOSEPH JP | | ADDRESS REDACTED | | | | | | |
| CHASTAIN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| CHASTAIN, SCOTT ALEXANDER | | 920 SW 6TH ST | 103 | | GAINESVILLE | FL | 32258 | |
| CHASTAIN, SCOTT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CHASTANT, JORDAN ALAN | | ADDRESS REDACTED | | | | | | |
| CHASTEEN, BRIAN MATTHEW | | 612 LAYFIELD RD | | | CHATTANOOGA | TN | 37412 | |
| CHATAGNIER, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| CHATANII, BHARTI | | 1061 W 47TH CT | | | MIAMI | FL | 33140-2804 | |
| CHATAT, RASHAD MOHEEMED | | ADDRESS REDACTED | | | | | | |
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE DR | | | BRASELTON | GA | 30517-2435 | |
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE | ATTN ACCOUNTS REC | | BRASELTON | GA | 30517 | |
| CHATEAU RESTAURANT | | 195 SCHOOL ST | | | WALTHAM | MA | 02154 | |
| CHATEAU ROYALE | | 110 19 ATLANTIC AVE | | | RICHMOND HILL | NY | 11418 | |
| CHATEAU WOODS HOA | | 6300 PARK OF COMMERCE BLVD | PRIME MANAGEMENT GROUP | | BOCA RATON | FL | 33487 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATENET, NICKOLAS M | | ADDRESS REDACTED | | | | | | |
| CHATFIELD, CONSTANCE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHATFIELD, DAVID | | 9704 MORNINGVIEW CIRCLE | | | PERRY HALL | MD | 21128 | |
| CHATFIELD, JOHN | | 3107 S 124TH AVE | | | SHELBY | MI | 49455-9490 | |
| CHATFIELD, LISA | | 133 SMITH AVE | | | ROCKFORD | IL | 61107 4363 | |
| CHATFIELD, TIM P | | ADDRESS REDACTED | | | | | | |
| CHATHAM COUNTY | | PO BOX 9827 | TAX COMMISSIONER | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY CHILD SUPPORT | | PO BOX 9874 | RECEIVERS OFFICE | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 303 | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 309 | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY PROBATE | | 133 MONTGOMERY ST 509 | | | SAVANNAH | GA | 31401-3242 | |
| CHATHAM COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY SUPERIOR COURT | | PO BOX 368 | COURT CLERK CRIMINAL RECORDS | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY TAX COMMISSIONER | | ATTN COLLECTORS OFFICE | TAX COMMISSIONER | PO BOX 9827 | SAVANNAH | GA | | |
| CHATHAM, AARON | | ADDRESS REDACTED | | | | | | |
| CHATHAM, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| CHATHAM, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| CHATHAM, PATRICK GREGORY | | 2626 MONARCH DR | | | AUSTIN | TX | 78748 | |
| CHATHAM, SARA | | ADDRESS REDACTED | | | | | | |
| CHATHAM, SKYLER TATE | | 2763 SEASTRND LANE | | | MOUNT PLESANT | SC | 29466 | |
| CHATLEY, CHRISTOPHER | | 906 NEW HAMPSHIRE DR | | | JAMESTOWN | NC | 272829038 | |
| CHATMAN, CESHION GEORGE | | ADDRESS REDACTED | | | | | | |
| CHATMAN, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| CHATMAN, DARIAN | | 7148 GRUBER CT | | | SAN JOSE | CA | 95139-0000 | |
| CHATMAN, DARIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHATMAN, EBONNIE T | | ADDRESS REDACTED | | | | | | |
| CHATMAN, JASON | | ADDRESS REDACTED | | | | | | |
| CHATMAN, JOSLYN TIFFANY | | ADDRESS REDACTED | | | | | | |
| CHATMAN, LONNIE LEROY | | 1231 S FLOWER ST | 2 | | INGLEWOOD | CA | 90301 | |
| CHATMAN, MICHAEL TODD | | 461 LONE PINE ST | | | SPARTA | MI | 49345 | |
| CHATMAN, PALMER JEROME | | ADDRESS REDACTED | | | | | | |
| CHATMAN, REGINA | | ADDRESS REDACTED | | | | | | |
| CHATMAN, REGINALD RAKEEM | | ADDRESS REDACTED | | | | | | |
| CHATMAN, TORRIE | | ADDRESS REDACTED | | | | | | |
| CHATMAN, TRENDERLYN RENEE | | 547 DAY DR | | | BAKER | LA | 70714 | |
| CHATMAN, TRENDERLYN RENEE | | ADDRESS REDACTED | | | | | | |
| CHATMON, ESTELLA | | ADDRESS REDACTED | | | | | | |
| CHATMON, KOURTLAND DWAYNE | | ADDRESS REDACTED | | | | | | |
| CHATMON, PRESTON GENE | | 8231 WESTMONT TERRACE DRI | | | LAKELAND | FL | 33810 | |
| CHATMON, PRESTON GENE | | ADDRESS REDACTED | | | | | | |
| CHATOO, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | |
| CHATSWORTH, THE | | 9777 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| CHATTAHOOCHEE TECH COLLEGE | | 980 S COBB DR | CAREER CTR | | MARIETTA | GA | 30060 | |
| CHATTAMS, ANGELO JONTEE | | ADDRESS REDACTED | | | | | | |
| CHATTANOOGA CLERK OF JUVENILE | CLERK | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| CHATTANOOGA CLERK OF JUVENILE | | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| CHATTANOOGA COCA COLA BOTTLING | | 4000 AMNICOLA HWY | P O BOX 11128 | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA COCA COLA BOTTLING | | P O BOX 11128 | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA COCA COLA BOTTLING | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0585 | |
| CHATTANOOGA FIRE PROTECTIN INC | | 1818 BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| CHATTANOOGA FREE PRESS | | MARTY FLANDERS | 400 E 11TH ST | | CHATTANOOGA | TN | 37421 | |
| CHATTANOOGA GAS CO | | 89 ANNEX | | | ATLANTA | GA | 303890005 | |
| CHATTANOOGA GAS CO | | 89 ANNEX | | | ATLANTA | GA | 30389-0005 | |
| CHATTANOOGA GAS CO | | PO BOX 11227 | | | CHATTANOOGA | TN | 37401-2227 | |
| CHATTANOOGA GAS COMPANY/11147 | | PO BOX 11147 | | | CHATTANOOGA | TN | 37401-2147 | |
| CHATTANOOGA JUVENILE COURT | | 625 GEORGIA AVE RM 502 | COURTHOUSE CHILD SUPPORT | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA JUVENILE COURT | | CHILD SUPPORT DIVISION | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA JUVENILE CT | | 625 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA PLUMBING INC | | PO BOX 4098 | | | CHATTANOOGA | TN | 37405 | |
| CHATTANOOGA PUBLISHING CO INC | | 400 E 11TH ST | | | CHATTANOOGA | TN | 374011447 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 1447 | CLASSFIED ADV | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 190 | RETAIL ADVERTISING | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA, CITY OF | | 100 E 11TH ST STE 104 | | | CHATTANOOGA | TN | 37402-4287 | |
| CHATTANOOGA, CITY OF | | 102 CITY HALL | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA, CITY OF | | CHATTANOOGA CITY OF | 101 E 11TH ST STE 100 | | CHATTANOOGA | TN | | |
| CHATTANOOGA, CITY OF | | CHATTANOOGA CITY OF | CITY TREASURER | PO BOX 191 | CHATTANOOGA | TN | 37402-0191 | |
| CHATTANOOGA, CITY OF | | CITY TREASURER | PO BOX 191 | | CHATTANOOGA | TN | 37401-0191 | |
| CHATTEN, ADAM GUY | | ADDRESS REDACTED | | | | | | |
| CHATTERTON, DAVID R | | ADDRESS REDACTED | | | | | | |
| CHATTERTON, FRANK PHILLIP | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATURVEDULA, KALYANI D | | ADDRESS REDACTED | | | | | | |
| CHAU, ANDY P | | ADDRESS REDACTED | | | | | | |
| CHAU, DAVID CHI | | 772 PINTO DR | | | SAN JOSE | CA | 95111 | |
| CHAU, DAVID CHI | | ADDRESS REDACTED | | | | | | |
| CHAU, DENISE | | ADDRESS REDACTED | | | | | | |
| CHAU, HENG | | ADDRESS REDACTED | | | | | | |
| CHAU, JESSIE | | ADDRESS REDACTED | | | | | | |
| CHAU, JOE LOU | | ADDRESS REDACTED | | | | | | |
| CHAU, JOHN | | 7509 MCKINLEY AVE | | | SAN BERNARDINO | CA | 92410 | |
| CHAU, JOHN | | ADDRESS REDACTED | | | | | | |
| CHAU, JUDY | | ADDRESS REDACTED | | | | | | |
| CHAU, KEVIN | | ADDRESS REDACTED | | | | | | |
| CHAU, LAIHONE | | ADDRESS REDACTED | | | | | | |
| CHAU, RAYMOND L | | ADDRESS REDACTED | | | | | | |
| CHAU, RYAN PHUOC | | ADDRESS REDACTED | | | | | | |
| CHAU, STEVEN | | ADDRESS REDACTED | | | | | | |
| CHAU, TIM | | ADDRESS REDACTED | | | | | | |
| CHAU, VAN CHUONG | | 2509 LOCH GATE LANE | | | POWHATAN | VA | 23139 | |
| CHAU, VAN CHUONG | | ADDRESS REDACTED | | | | | | |
| CHAU, VINH HO | | 2403 SW 102ND ST | | | OKLAHOMA CITY | OK | 73159 | |
| CHAU, VINH HO | | ADDRESS REDACTED | | | | | | |
| CHAUDHARI, JAY | | 1040 SPRUCE ST | 14 | | RIVERSIDE | CA | 92507 | |
| CHAUDHARI, JAY | | ADDRESS REDACTED | | | | | | |
| CHAUDHARI, NEAL | | ADDRESS REDACTED | | | | | | |
| CHAUDHARY, NEIL | | ADDRESS REDACTED | | | | | | |
| CHAUDHREY, ADEAL | | 280 MT PLEASANT RD | | | HAUPPAUGE | NY | 11788-0000 | |
| CHAUDHREY, ADEAL | | ADDRESS REDACTED | | | | | | |
| CHAUDHREY, JAWAD H | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, ADDIEL | | 9950 BEAR CREEK | | | BOULDER | CO | 80310 | |
| CHAUDHRY, ADDIEL | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, ALI MASOOD | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, JAVAID M | | 85 GRAFTON ST | | | BROCKTON | MA | 02301 | |
| CHAUDHRY, JAVAID M | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, MUHAMMAD FAISAL | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, NADIA SHEHZADI | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, REEMA | | 3313 MOUNTAIN LAUREL LOOP | | | DUMFRIES | VA | 22026 | |
| CHAUDHRY, REEMA | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, SAQIB | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, SHAWN INAM | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, UMAIR | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, UMESH K | | 7056 W CAROL AVE | | | NILES | IL | 60714 | |
| CHAUDHRY, UMESH K | | ADDRESS REDACTED | | | | | | |
| CHAUDHRY, USMAN | | ADDRESS REDACTED | | | | | | |
| CHAUDHURY, FAHAD HASAN | | ADDRESS REDACTED | | | | | | |
| CHAUDHURY, PAYAL | | ADDRESS REDACTED | | | | | | |
| CHAUDOIN, AUSTIN LUCAS | | ADDRESS REDACTED | | | | | | |
| CHAUDOIN, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHAUDRI, IRFAN | | 802A HYGATE PLACE | | | CORAM | NY | 11727 | |
| CHAUDRI, IRFAN | | ADDRESS REDACTED | | | | | | |
| CHAUDRY, AHMAD FARAZ | | ADDRESS REDACTED | | | | | | |
| CHAUHAN, RAJ KUMAR | | 3216 GORDON AVE | | | FORT WORTH | TX | 76110 | |
| CHAUHAN, RAJ KUMAR | | ADDRESS REDACTED | | | | | | |
| CHAUHAN, RAMESH | | 8200 CUTTER HILL AVE | | | FORT WORTH | TX | 76134 | |
| CHAUHAN, RAMESH | | ADDRESS REDACTED | | | | | | |
| CHAUHDRY, FAISAL | | ADDRESS REDACTED | | | | | | |
| CHAUNCEY WILLIAM B | | 2857 JUDES FERRY RD | | | POWHATAN | VA | 23139 | |
| CHAUNCEY, JOHNATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| CHAUNCEY, KYLE EDWARD | | ADDRESS REDACTED | | | | | | |
| CHAURERO, IAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| CHAUSSKY, ZAKHAR | | 7742 REDLANDS ST APT D 1040 | | | PLAYA DEL REY | CA | 90293 | |
| CHAUTAUGUA CO SUPREME COURT | | CRIMINAL RECORDS COURTHOUSE | | | MARYVILLE | NY | 14757 | |
| CHAUTAUGUA CO SUPREME COURT | | SUPREME & COUNTY COURT | CRIMINAL RECORDS COURTHOUSE | | MARYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY SCU IEX UNIT | | PO BOX 15306 | | | ALBANY | NY | 122125306 | |
| CHAUTAUQUA COUNTY SCU IEX UNIT | | PO BOX 15306 | | | ALBANY | NY | 12212-5306 | |
| CHAUVET, MIKAEL | | 905 BRICKELL BAY DR | | | MIAMI | FL | 33131-0000 | |
| CHAUVIN, JACQULINE MARIE | | ADDRESS REDACTED | | | | | | |
| CHAUVIN, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| CHAUVIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAUVIN, RANDA LEE | | 108 SUNRISE CT | | | HOUMA | LA | 70360 | |
| CHAUVIN, RANDA LEE | | ADDRESS REDACTED | | | | | | |
| CHAUVIN, RAYNIE ELIZABETH | | 108 SUNRISE CT | | | HOUMA | LA | 70360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAUVIN, RAYNIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHAUVIN, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAUVIN, SEAN C | | 1017 WENTWORTH CT | | | LONGWOOD | FL | 32750-2841 | |
| CHAV, VIBOL | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA PEDRO | | 2118 W SCOTT AVE | | | LOS ANGELES | CA | 90026 | |
| CHAVARRIA, ALEXANDREA NICOLE | | 10634 E BOGART AVE | | | MESA | AZ | 85208 | |
| CHAVARRIA, ALEXANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, ANA I | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, ANDREW J | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, ARNOLD | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, ERICK | | 13520 BRADFORD LANE | | | MANASSAS | VA | 20112 | |
| CHAVARRIA, ERICK G | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, FREDDY | | 6053 GLENBOROUGH ST | | | LAS VEGAS | NV | 89115-0000 | |
| CHAVARRIA, FREDDY | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, GRICEL | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, JAIME EFRAIN | | 921 DOLORES ST | | | SAN FRANCISCO | CA | 94110 | |
| CHAVARRIA, JAIME EFRAIN | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, JOEL | | 309 WOODBINE AVE | | | ISLAND LAKE | IL | 60042 | |
| CHAVARRIA, JOEL | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, KARL GILBERT | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, MODESTO ENRIQUE | | 3109 SAN CARLOS WAY | | | SACRAMENTO | CA | 95817 | |
| CHAVARRIA, MODESTO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, PEDRO | | 2118 W SCOTT AVE | | | LOS ANGELES | CA | 90026 | |
| CHAVARRIA, PEDRO E | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, SAMUEL | | 2505 FOOTHILL BLVD | | | SAN BERNARDINO | CA | 92410-1369 | |
| CHAVARRIA, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| CHAVERA, JOSE A | | ADDRESS REDACTED | | | | | | |
| CHAVERO, CESAR HUGO | | ADDRESS REDACTED | | | | | | |
| CHAVERO, SANDRA | | 805 N 10TH ST | | | MCALLEN MX | | 78504-0000 | |
| CHAVERS, DARRELL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHAVES, BRENT | | ADDRESS REDACTED | | | | | | |
| CHAVES, CARINA M | | ADDRESS REDACTED | | | | | | |
| CHAVES, DEVIN BRANQUINHO | | 95 ALICIA DR | | | TAUNTON | MA | 02780 | |
| CHAVES, JOHN SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| CHAVES, JONATHAN ANDREW | | 15 RUTLAND ST | | | EAST PROVIDENCE | RI | 02914 | |
| CHAVES, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CHAVEZ JR, ERNIE | | 3708 WYNDHAM AVE | | | BAKERSFIELD | CA | 93313 | |
| CHAVEZ JR, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ RAFAEL | | 500 NORTH RUSS ST | | | SINTON | TX | 78387 | |
| CHAVEZ, AARON STEVE | | 1277 CAMINO CORONADO | | | ROHNERT PARK | CA | 94928 | |
| CHAVEZ, AARON STEVE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ADRIAN | | 8398 BLUFF CIR | | | HUNTINGTON BEACH | CA | 92646-1602 | |
| CHAVEZ, ALBERTO FRANCO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ALEJANDRO | | 2422 TERMINO AVE | | | LONG BEACH | CA | 90815 | |
| CHAVEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, AMIE | | 8199 WELBY RD APT 1305 | | | DENVER | CO | 80229-5649 | |
| CHAVEZ, AMY | | N114W16 SYLVAN CIR | | | GERMANTOWN | WI | 53022 3372 | |
| CHAVEZ, ANA LAURA | | 1514 RUEA ST | | | GRAND PRAIRIE | TX | 75050 | |
| CHAVEZ, ANA LAURA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ANA XOCHILT | | 37368 LARCHWOOD DR | | | PALMDALE | CA | 93550 | |
| CHAVEZ, ANA XOCHILT | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ANAHI | | 10245 PALESTINE | | | HOUSTON | TX | 77029 | |
| CHAVEZ, ANAHI | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ANDREA | | 3521 SW 40TH ST | | | HOLLYWOOD | FL | 33023-6373 | |
| CHAVEZ, ANDREA DAVINA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ANDRES | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ANDREW M | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ANGELO VICENTE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ANGIE MELISSA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ANTHONY FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ARTURO | | 2506 N ASHWOOD ST | | | ORANGE | CA | 92865 | |
| CHAVEZ, ASENCION | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, BARBARA | | 4414 MOLINA | | | CORPUS CHRISTI | TX | 78416 | |
| CHAVEZ, BARBARA A | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, BECKY V | | 4814 W CATALINA DR | | | PHOENIX | AZ | 85031-3622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, BRENDA | | 8006 SUSAN WAY | | | EL PASO | TX | 79915 | |
| CHAVEZ, BRENDA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, BRYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, BRYANT PATRICK | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CARLOS | | CDA DEL CANDELERO 8 | | | HERMOSILLO MX | | 83224-0000 | |
| CHAVEZ, CARLOS ALBERTO | | 2231 W CORONET AVE | | | ANAHEIM | CA | 92801 | |
| CHAVEZ, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CHARLES | | 7444 BARBADOS LANE | | | MANASSAS | VA | 20109 | |
| CHAVEZ, CHARLES | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CHARLIE | | 652 S ALBERTSON | | | COVINA | CA | 91723-0000 | |
| CHAVEZ, CHARLIE JOSE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CHRISTIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CHRISTINA | | 483 S FRASER AVE | | | E LOS ANGELES | CA | 90022-0000 | |
| CHAVEZ, CHRISTINA ANNA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CHRISTOPHER ASTERIS | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CINTIA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, CORRINA | | PO BOX 217 | | | SAN FIDEL | NM | 87049-0217 | |
| CHAVEZ, CYNTHIA GENESIS | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, DANIEL RAY | | 740 DIANA AVE | | | MORGAN HILL | CA | 95037 | |
| CHAVEZ, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, DANIELLE LILLIAN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, DAVID A | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, DAVID ARTURO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, DENNY | | 14019 ASTORIA ST | C202 | | SYLMAR | CA | 91342 | |
| CHAVEZ, DENNY | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, DIANA | | 2017 S 30TH1/2 ST | | | MCALLEN | TX | 78503 | |
| CHAVEZ, DIANA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, DIANA A | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, DIANAA | | 109 17 96TH ST | | | OZONE PARK | NY | 11417-0000 | |
| CHAVEZ, EFREN | | 855 CALLE ROBLE | | | BROWNSVILLE | TX | 78521-0000 | |
| CHAVEZ, EFREN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ENRIQUE FIDEL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ERIC DUARTE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ERICA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ERIN COLLEEN | | 1379 SILVER SPRINGS DR | | | CHULA VISTA | CA | 91915 | |
| CHAVEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, FRANZ GERSON | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, GABRIEL A | | 16826 TURK DR | | | LA PUENTE | CA | 91744 | |
| CHAVEZ, GABRIEL A | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, GABRIEL DEJESUS | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, GEOVANNI | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, GERALD | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, IGNACIO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ISAAC | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JACOB ERNEST | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JACQUELINE R | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JAIME ALFREDO | | 3015 SUN VALLEY ST | | | IRVING | TX | 75062 | |
| CHAVEZ, JAIME ALFREDO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JAMES | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JAVIER | | 177422 CR 858 | | | BRAZORIA | TX | 77422 | |
| CHAVEZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JAVIER ALBERTO | | 6229 COLFAX AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| CHAVEZ, JEFFREY MARTIN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JEREMY TYLER | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JESSICA | | 8006 SUSAN WAY | | | EL PASO | TX | 79915 | |
| CHAVEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JESSICA L | | 6006 EASTON ST | | | LOS ANGELES | CA | 90022 | |
| CHAVEZ, JESUS A | | 6933 CANYON RUN | | | EL PASO | TX | 79912 | |
| CHAVEZ, JESUS A | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JESUS E | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JIMMY | | 5800 OSUNA RD NE NO 67 | | | ALBUQUERQUE | NM | 87109 | |
| CHAVEZ, JIMMY T | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JOANNA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JOANNA BRENDA | | 3720 PRAIRIE AVE | | | BROOKFIELD | IL | 60513 | |
| CHAVEZ, JOANNA BRENDA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, JOAQUIN I | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JOAQUINI | | 25800 INDUSTIAL BLVD NO H267 | | | HAYWARD | CA | 00009-4545 | |
| CHAVEZ, JOE | | P O BOX 643 | | | CORCORAN | CA | 93212 | |
| CHAVEZ, JOE A | | PO BOX 643 | | | COCORAN | CA | 93212-0643 | |
| CHAVEZ, JOHN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JONAH JOSEPH | | 467 E C ST | | | COLTON | CA | 92324 | |
| CHAVEZ, JONAH JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JONATHAN LAURENCE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JORGE ANTONIO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JORGE DANIEL | | 12180 RAMONA AVE | 32 | | CHINO | CA | 91710 | |
| CHAVEZ, JORGE DANIEL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JORGE M | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JOSE | | 11230 FOREST PASS CT | | | LIVE OAK | TX | 78233 | |
| CHAVEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JOSEPH FRANSICO | | 9613 W SARATOGA PL | | | LITTLETON | CO | 80123 | |
| CHAVEZ, JOSHUA IVAN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JOSSUE EMMANUEL | | 10010 60TH ST | | | RIVERSIDE | CA | 92509 | |
| CHAVEZ, JOSSUE EMMANUEL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JULLIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, KOJI RAFAEL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, KRYSTEL | | 6550 W WRENWOOD LANE | | | FRESNO | CA | 93711-0000 | |
| CHAVEZ, KRYSTEL EVE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, LAZARO | | 3659 SW 99 AVE | 6 | | MIAMI | FL | 33165 | |
| CHAVEZ, LEONARDO JULIO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, LINDA | | 511 NOTTINGHAM DR | | | BRENTWOOD | CA | 94513 | |
| CHAVEZ, LISA M | | 30669 N DESERT STAR DR | | | QUEEN CREEK | AZ | 85242 | |
| CHAVEZ, LISA M | | P O BOX 3025 | | | MISSION VIEJO | CA | 92690 | |
| CHAVEZ, LOUIS SAMUEL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, LUIS D | | 908 N 7TH AVE | | | MAYWOOD | IL | 60153-1059 | |
| CHAVEZ, LUIS F | | 1731 PALM BLVD NO 307 | | | BROWNSVILLE | TX | 78520 | |
| CHAVEZ, LUIS FERNANDO | | 1731 PALM BLVD NO 307 | | | BROWNSVILLE | TX | 78520 | |
| CHAVEZ, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, LUKE ANTHONY | | 1643 W 65TH ST | | | LOS ANGELES | CA | 90047 | |
| CHAVEZ, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, MARCOS | | 21889 BLOSSOM HILL TERRACE | APT 301 | | ASHBURN | VA | 20147 | |
| CHAVEZ, MARCOS | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, MARIBELLE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, MARIO | | 1800 JAMES BOWIE DR APT 6 | | | BAYTOWN | TX | 77520 | |
| CHAVEZ, MARIO | | 26 FORD ST APT G | | | WATSONVILLE | CA | 95076 | |
| CHAVEZ, MARIO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, MATTHEW RYAN | | 5132 RICHARDSON DR | | | ODESSA | TX | 79762 | |
| CHAVEZ, MELANIE VICTORIA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, MELISSA D | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, MERSON | | 10696 CURTIS ST | | | LOMA LINDA | CA | 92354 | |
| CHAVEZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, MIKE L | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, NORBERTO | | 9101 OASIS AVE | | | WESTMINSTER | CA | 92683-0000 | |
| CHAVEZ, NORBERTO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, OMAR | | 2447 PENBROOKE AVE | | | SANTA ROSA | CA | 95403-1853 | |
| CHAVEZ, ORSY N | | 10550 WEDGEPORT AVE | | | WHITTIER | CA | 90604 | |
| CHAVEZ, ORSY N | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, PAUL | | 5520 LONE PINE DR | | | FONTANA | CA | 92336 | |
| CHAVEZ, PRISCILA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, PRISCILLA JOSEPHINE | | 3328 DELIA AVE | | | ROSEMEAD | CA | 91770 | |
| CHAVEZ, QUINN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, RALPH | | 3639 173RD CT | | | HESSVILLE | IN | 98284 | |
| CHAVEZ, RAUL C | | 2202 MADONNA AVE | | | JOLIET | IL | 60436-1157 | |
| CHAVEZ, RAUL JOSE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, RICHARD | | 1180 COLUMBIA AVE | | | BAKER CITY | OR | 97814 | |
| CHAVEZ, ROBERT A | | 4535 143RD ST | | | MIDLOTHIAN | IL | 60445-2670 | |
| CHAVEZ, ROGER | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, RONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ROSENDO | | 340 REDWOOD AVE | | | REDWOOD CITY | CA | 94061-6307 | |
| CHAVEZ, RUBEN G | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, RYAN | | 5304 CIMARRON NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| CHAVEZ, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, RYAN WAYNE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, SALVADOR | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, SANTOS | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, SARAH ANGELINE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, SELINA MARIE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, SERGIO D | | NMCB 133 C CO UNIT 60254 | | | GULFPORT | MS | 39501 | |
| CHAVEZ, SIMONA LAMAS | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, SONIA RICE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, STEPHANIE COLLEEN | | 14354 JANIE CT | | | MORENO VALLEY | CA | 92553 | |
| CHAVEZ, STEPHANIE COLLEEN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ULYSSES CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, VALARIE MONIQUE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, VALENTIN | | 395 NORTH 5TH ST | | | TECUMSEH | NE | 68450 | |
| CHAVEZ, VALENTIN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, VALERIE A | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, YOLANDA DALORES | | ADDRESS REDACTED | | | | | | |
| CHAVIRA, CARLOS | | ADDRESS REDACTED | | | | | | |
| CHAVIRA, LILIANA | | 350 N FESTIVAL | | | EL PASO | TX | 79912-3020 | |
| CHAVIRA, STONER LEE | | 1602 NUGGET ST | | | PENITAS | TX | 78576 | |
| CHAVIRA, STONER LEE | | ADDRESS REDACTED | | | | | | |
| CHAVIRA, VICTOR A | | 4549 W JUPITER ST | | | TUCSON | AZ | 85741 | |
| CHAVIRA, VICTOR A | | ADDRESS REDACTED | | | | | | |
| CHAVIRA, YOLANDA | | 4414 N HEATHDALE AVE | | | COVINA | CA | 91722 | |
| CHAVIRA, YOLANDA | | ADDRESS REDACTED | | | | | | |
| CHAVIS JR, REGINALD JEROME | | ADDRESS REDACTED | | | | | | |
| CHAVIS, CHRISTAL | | 6102 C CRICKLEWOOD DR | | | RICHMOND | VA | 23234 | |
| CHAVIS, CHRISTAL | | ADDRESS REDACTED | | | | | | |
| CHAVIS, CHRISTEN BREON | | ADDRESS REDACTED | | | | | | |
| CHAVIS, DARYL KEVEN | | 1288 MARQUIS CT | APT A | | ST LOUIS | MO | 63137 | |
| CHAVIS, DARYL KEVEN | | ADDRESS REDACTED | | | | | | |
| CHAVIS, DEMETRIA | | ADDRESS REDACTED | | | | | | |
| CHAVIS, DENISE | | PO BOX 2857 | | | HARTSVILLE | SC | 29551-2857 | |
| CHAVIS, ERIK ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHAVIS, JESSICA ELAINE | | ADDRESS REDACTED | | | | | | |
| CHAVIS, NICOS DIAZ | | ADDRESS REDACTED | | | | | | |
| CHAVIS, RICHARD | | 8949 AVEBURY DR | C | | CHARLOTTE | NC | 28213-0000 | |
| CHAVIS, RICHARD | | ADDRESS REDACTED | | | | | | |
| CHAVIS, SELENA MERIA | | ADDRESS REDACTED | | | | | | |
| CHAVIS, SEUMAS J | | 2309 14TH ST | | | LAKE CHARLES | LA | 70601 | |
| CHAVIS, SEUMAS JOSEPH | | 2309 14TH ST | | | LAKE CHARLES | LA | 70601 | |
| CHAVIS, SEUMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHAVIS, TRENT LAMAR | | ADDRESS REDACTED | | | | | | |
| CHAVIS, TYLER ANDREW | | 13109 LONG GREEN PIKE | | | HYDES | MD | 21082 | |
| CHAVIS, TYLER ANDREW | | ADDRESS REDACTED | | | | | | |
| CHAVIS, VALERIE | | 9011 FOXLAND DR | | | SAN ANTONIO | TX | 78230 | |
| CHAVIS, VALERIE Y | | 9011 FOXLAND DR | | | SAN ANTONIO | TX | 78230-4575 | |
| CHAVIS, VALERIE Y | | ADDRESS REDACTED | | | | | | |
| CHAVIS, VICTOR DU MACH | | 5505 STONEY RIDGE DR | | | MCLEANSVILLE | NC | 27301 | |
| CHAVIS, VICTOR DU MACH | | ADDRESS REDACTED | | | | | | |
| CHAVITA, MARY JANE | | 560 MEADOWLAKE RD | | | LOS LUNAS | NM | 87031 | |
| CHAVOLLA, ANNA | | 102 MARGE CT | | | UNION CITY | CA | 94587-1332 | |
| CHAVOUS, TYLER DUSTIN | | ADDRESS REDACTED | | | | | | |
| CHAVOYA, BRANDON JAY | | 4172 E JASPER DR | | | GILBERT | AZ | 85296 | |
| CHAVOYA, BRANDON JAY | | ADDRESS REDACTED | | | | | | |
| CHAWDHRY ABDUL | | 702 FLORA VISTA CT | | | ARLINGTON | TX | 76002 | |
| CHAWLA, INDERPAL | | ADDRESS REDACTED | | | | | | |
| CHAWLA, RAMANJOT SINGH | | ADDRESS REDACTED | | | | | | |
| CHAYA, KHALID | | 15635 CORTE RAPOSO | | | SAN DIEGO | CA | 92127 | |
| CHAYA, KHALID | | ADDRESS REDACTED | | | | | | |
| CHAZAN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CHAZAN, SAMUEL M | | ADDRESS REDACTED | | | | | | |
| CHAZEN ENGINEERING & LAND | | 229B MANCHESTER RD | | | POUGHKEEPSIE | NY | 12603 | |
| CHAZEN ENGINEERING & LAND | | PO BOX 3479 | 229B MANCHESTER RD | | POUGHKEEPSIE | NY | 12603 | |
| CHAZEN, DAVID | | 3185 CYPRESS GREEN DR | | | PALM HARBOR | FL | 34684 | |
| CHAZIN, ARYEH | | 9721 ENCHANTED POINTE LN | | | BOCA RATON | FL | 33496-0000 | |
| CHAZIN, ARYEH | | ADDRESS REDACTED | | | | | | |
| CHAZON, JUSTIN GABRIEL | | ADDRESS REDACTED | | | | | | |
| CHB INDUSTRIES INC | | 732 NESCONSET HWY | | | SMITHTOWN | NY | 11787 | |
| CHC OF CALIFORNIA | | FILE 56548 | | | LOS ANGELES | CA | 90074 | |
| CHE, JANE | | 3312 N 23RD ST | | | WACO | TX | 76708-1906 | |
| CHE, JUSTIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEA, CHAMNAB | | 9703 10TH AVE E | | | TACOMA | WA | 98445 | |
| CHEA, CHAMNAB | | ADDRESS REDACTED | | | | | | |
| CHEA, CHANTHAN | | ADDRESS REDACTED | | | | | | |
| CHEA, CHANTHY | | 3710 GROSS RD SPEC NO 44 | | | SANTA CRUZ | CA | 95062 | |
| CHEA, CHANTHY | | 3710 GROSS RD SPECNO 44 | | | SANTA CRUZ | CA | 95062 | |
| CHEA, CHANTHY | | ADDRESS REDACTED | | | | | | |
| CHEA, CHHEANYRORT | | ADDRESS REDACTED | | | | | | |
| CHEA, RATH | | 1026 VINA AVE | | | LONG BEACH | CA | 90813 | |
| CHEA, SAVETH SETH | | ADDRESS REDACTED | | | | | | |
| CHEAA COLLECTIONS | | PO BOX 4268 | | | FRANKFORT | KY | 40604 | |
| CHEADLE, ERIC BRUCE | | ADDRESS REDACTED | | | | | | |
| CHEAH, WYENA | | 5453 ENCLAVE CIRCLE | APT 1406 | | FORT WORTH | TX | 76132 | |
| CHEAKAS, CAROL | | 1201 DULLES AVE | | | STAFFORD | TX | 77477-5733 | |
| CHEAL, GARY A | | ADDRESS REDACTED | | | | | | |
| CHEANEI, CLAYTON | | 110 HORSEBACK WAY | | | TRAVELERS REST | SC | 29690 | |
| CHEAP CARPET | | 17129 BEAR VALLEY RD | | | HESPERIA | CA | 92345-1811 | |
| CHEAP, KIM H | | 629 MILL ST | | | SANTA ROSA | CA | 95404 | |
| CHEAPBASTARD | | 36 OVERBROOK PKY | | | WYNNEWOOD | PA | 19096 | |
| CHEARIS, NAT KARSTEN | | ADDRESS REDACTED | | | | | | |
| CHEARSAMRAN, MARESA | | 324 EAST AVE R5 | | | PALMDALE | CA | 93550 | |
| CHEARSAMRAN, MARESA | | ADDRESS REDACTED | | | | | | |
| CHEATEM, JAMON RASHAD | | 2715 PALISADE | | | FORT WAYNE | IN | 46806 | |
| CHEATEM, JAMON RASHAD | | ADDRESS REDACTED | | | | | | |
| CHEATHAM COUNTY CLERK | | 100 PUBLIC SQ GENERAL SESSIONS | 23RD DISTRICT CIRCUIT CT | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY CLERK | | CRIMINAL RECORDS | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | MARIETA | GA | 30064 | |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | MARIETTA | GA | 30064 | |
| CHEATHAM III, CARL ALAN | | 53 HEATH ST | | | BUFFALO | NY | 14214 | |
| CHEATHAM III, CARL ALAN | | ADDRESS REDACTED | | | | | | |
| CHEATHAM SALES & SUPPLY CO INC | | 570 ANDERSON RD | | | GEORGETOWN | KY | 40324 | |
| CHEATHAM, AKEEM JAMAAL | | 5600 ENTERPRISE RD | | | MYRTLE BEACH | SC | 29588 | |
| CHEATHAM, AKEEM JAMAAL | | ADDRESS REDACTED | | | | | | |
| CHEATHAM, ALYSHA LYNYCE | | ADDRESS REDACTED | | | | | | |
| CHEATHAM, AMANDA ELIZABETH | | 157 SOUTH 7TH AVE | 120 | | MT VERNON | NY | 10550 | |
| CHEATHAM, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHEATHAM, ANDREW LAVALLE | | 109 FLORENCE | | | BUFFALO | NY | 14214 | |
| CHEATHAM, CHARLES | | 15834 TAMPKE PLACE | | | SAN ANTONIO | TX | 78247 | |
| CHEATHAM, DAVID A | | ADDRESS REDACTED | | | | | | |
| CHEATHAM, JOYCE A | | 6515 REGAL GROVE LANE | | | CHESTERFIELD | VA | 23832 | |
| CHEATHAM, JOYCE A | | ADDRESS REDACTED | | | | | | |
| CHEATHAM, KIMBERLY | | 481 COMSTOCK DR | | | RICHMOND | VA | 23236 | |
| CHEATHAM, MIGUEL | | 11748 OLYMPIA WAY | 214 | | CINCINNATI | OH | 45240 | |
| CHEATHAM, MIGUEL | | ADDRESS REDACTED | | | | | | |
| CHEATHAM, STEPHEN | | W181N6004 JACKSON DR | | | MENOMONEE FALLS | WI | 53051 | |
| CHEATHAM, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| CHEATHAM, TIARA MICHELLE | | 5423 UPLAND WAY | | | PHILADELPHIA | PA | 19131 | |
| CHEATHAM, WADE | | 1617 W CARSON RD | | | PHOENIX | AZ | 85041 | |
| CHEATHEM, ANTIONE ANDRELL | | ADDRESS REDACTED | | | | | | |
| CHEC, CHARLES | | 1705 14TH ST | | | BOULDER | CO | 80302-6321 | |
| CHECHAK, KEVIN RICHARD | | 4530 BROOK SHADOW DR | | | KINGWOOD | TX | 77345 | |
| CHECHAK, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| CHECK CASHING STORE | | 11766 N KENDALL DR | | | MIAMI | FL | 33186 | |
| CHECK M D , K E | | 702 SW FOURTH ST | | | ANKENY | IA | 50021 | |
| CHECK POINT SYSTEMS | | 20518 N LAUREL DR | ATTN LANCE WEEDEN | | BARRINGTON | IL | 60010 | |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | ATTN ABT DEBT | | LIVERMORE | CA | 94551-9473 | |
| CHECKFREE CORP | | 6000 PERIMETER DR | | | DUBLIN | OH | 43017 | |
| CHECKFREE CORPORATION | MICHELLE THOMAS | | | | COLUMBUS | OH | 432352168 | |
| CHECKFREE CORPORATION | | 4411 EAST JONES BRIDGE RD | | | NORCROSS | GA | 30092 | |
| CHECKFREE CORPORATION | | 444 N COMMERCE DR STE 100 | RECOVERY DEPT | | AURORA | IL | 60504 | |
| CHECKFREE CORPORATION | | 8275 NORTH HIGH ST | ATTN MICHELLE THOMAS | | COLUMBUS | OH | 43235-2168 | |
| CHECKFREE CORPORATION | | PO BOX 2168 | | | COLUMBUS | OH | 43216 | |
| CHECKMARK APPLIANCE | | 1145 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| CHECKMARK COMPACTOR SERVICES | | PO BOX 634 | | | NEWARK | CA | 94560 | |
| CHECKMATE | | PO BOX 404 | | | WAITE PARK | MN | 56387 | |
| CHECKPOINT SECURITY SYSTEMS | | PO BOX 1450 NW 8990 | | | MINNEAPOLIS | MN | 55485-8990 | |
| CHECKPOINT SYSTEMS INC | | PRESIDENT | CHECKPOINT SYSTEMS INC | 101 WOLF DR | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC | | 101 WOLF DR | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC | | 3945 HYDE PARK CIR | | | HOLLYWOOD | FL | 33021 | |
| CHECKPOINT SYSTEMS INC | | PO BOX 8538 0379 | | | PHILADELPHIA | PA | 19171-0379 | |
| CHEDDIE, JAYSOM | | 226 22 88TH AVE | | | QUEENS VILLAGE | NY | 11427-0000 | |
| CHEDDIE, JAYSON | | 226 22 88TH AVE | | | QUEENS VILLAGE | NY | 11427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEDDIE, JAYSON M | | ADDRESS REDACTED | | | | | | |
| CHEDID, ANTHONY | | 6427 FRANCONIA CT | | | SPRINGFIELD | VA | 22150 | |
| CHEDID, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHEDID, MOHAMED | | ADDRESS REDACTED | | | | | | |
| CHEE, KENNETH KWANG KYU | | ADDRESS REDACTED | | | | | | |
| CHEEK JR EUGENE B | | 161 BRADFORD GLYN DR | | | MOORESVILLE | NC | 28115 | |
| CHEEK JR, EUGENE B | | ADDRESS REDACTED | | | | | | |
| CHEEK, ADAM BRENT | | 6946 OAKHURST DR | | | OCEAN SPRINGS | MS | 39564 | |
| CHEEK, ADAM BRENT | | ADDRESS REDACTED | | | | | | |
| CHEEK, BLAIR ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHEEK, BRAD | | 8621 CREEK TRAIL LANE APT NO 906 | | | CORNELIUS | NC | 28031 | |
| CHEEK, BRAD | | ADDRESS REDACTED | | | | | | |
| CHEEK, CHARLES JEFFREY | | ADDRESS REDACTED | | | | | | |
| CHEEK, CORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHEEK, ELWORTH GERMOD | | ADDRESS REDACTED | | | | | | |
| CHEEK, LEA | | 412 EDDY LN | | | FRANKLIN | TN | 37064-2917 | |
| CHEEK, NATASHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| CHEEK, STEPHANIE M | | 7633 W AUGUST MOON PLACE | | | TUCSON | AZ | 85743 | |
| CHEEK, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| CHEEK, WINIFRED | | 986 RACCOON LN | | | SANTA ROSA | CA | 95401-4273 | |
| CHEEKS, KAHLIL A | | 20 FAIRBRANCH CT | | | COLUMBIA | SC | 29212-2305 | |
| CHEEKS, MARSHAWN ANTIONE | | ADDRESS REDACTED | | | | | | |
| CHEEKS, STEPHEN RYAN | | 7750 ROSWELL RD | 2A | | SANDY SPRINGS | GA | 30350 | |
| CHEEKS, TATIANA ALI | | 609 WINANS WAY | | | BALTIMORE | MD | 21229 | |
| CHEEKS, TATIANA ALI | | ADDRESS REDACTED | | | | | | |
| CHEELEY, NATHAN MARK | | ADDRESS REDACTED | | | | | | |
| CHEEMA, ASIM | | ADDRESS REDACTED | | | | | | |
| CHEEMA, KHURRAM | | 19221 POTOMAC CREST DR | | | TRIANGLE | VA | 22172-2326 | |
| CHEEMA, MANDEEP | | ADDRESS REDACTED | | | | | | |
| CHEEMA, MOMENA J | | ADDRESS REDACTED | | | | | | |
| CHEEMA, SUKHPAL SINGH | | ADDRESS REDACTED | | | | | | |
| CHEERANGIE, KYLE KEVIN | | ADDRESS REDACTED | | | | | | |
| CHEERS, ANDRE N | | ADDRESS REDACTED | | | | | | |
| CHEERY, BRANDON SEAN | | 427 BADGER AVE | 1ST | | NEWARK | NJ | 07112 | |
| CHEERY, BRANDON SEAN | | ADDRESS REDACTED | | | | | | |
| CHEESEBROW, PAUL DENNIS | | ADDRESS REDACTED | | | | | | |
| CHEESERS PALACE | | PO BOX 418 | | | MINNEOLA | FL | 34755 | |
| CHEESMAN, JOSHUA DAVID | | 608 MURRAY RD NW | | | HUNTSVILLE | AL | 35811 | |
| CHEESMAN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| CHEESMAN, KENNETH | | 404 LUTHER RD | | | GLEN BURNIE | MD | 21061-0000 | |
| CHEESMAN, KENNETH HARVEY | | ADDRESS REDACTED | | | | | | |
| CHEETAH SOFTWARE SYSTEMS INC | | 200 N WESTLAKE BLVD STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| CHEETAHMAIL INC | | 22807 NETWORK PL | | | CHICAGO | IL | 60673 | |
| CHEETHAM, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| CHEEVER BROS INC | | 41 SURREY LANE | | | TOPSFIELD | MA | 01983 | |
| CHEEVER, ASHLEY NOELLE | | 2436 E WILLAMETTE AVE | | | COLORADO SPRINGS | CO | 80909 | |
| CHEEVER, COREY ALLEN | | ADDRESS REDACTED | | | | | | |
| CHEEVER, JARED | | 11 TANGLEWOOD DR | | | DOVER | NH | 03820-0000 | |
| CHEEVER, JARED THOMAS | | ADDRESS REDACTED | | | | | | |
| CHEEVER, JOHN E | | ADDRESS REDACTED | | | | | | |
| CHEEVER, KATHRYN | | 1051 E TONYA DR | | | CLINTON | IN | 47842 | |
| CHEEVER, KATHRYN DANIELLE | | ADDRESS REDACTED | | | | | | |
| CHEEVERS III, STANLEY ROBERT | | ADDRESS REDACTED | | | | | | |
| CHEF 4 U CATERING | | 310 FEE FEE RD | | | ST LOUIS | MO | 63043 | |
| CHEF WILLIAM NEAL CATERING | | 690 B DALRYMPLE RD NE | | | ATLANTA | GA | 30328 | |
| CHEFS CATALOG | | 3215 COMMERCIAL AVE | | | NORTHBROOK | IL | 600621900 | |
| CHEFS CATALOG | | 3215 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062-1900 | |
| CHEFS CHOICE CATERING | | 11130 GROOMS RD | | | CINCINNATI | OH | 45242 | |
| CHEGE, DAVID | | 3729 W  39TH ST | | | CLEVELAND | OH | 44109 | |
| CHEHAB, FRANCO B | | 7286 WESTMORELAND DR | | | WARRENTON | VA | 20187 | |
| CHEHAB, FRANCO B | | ADDRESS REDACTED | | | | | | |
| CHEHALIS DELI | | 355 NW CHEHALIS AVE | | | CHEHALIS | WA | 98532 | |
| CHEHALIS HAWAII PARTNERS LLC | C O KURISU & FERGUS | 1000 BISHOP ST SUITE 310 | | | HONOLULU | HI | 96813 | |
| CHEHALIS HAWAII PARTNERS, LLC | NO NAME SPECIFIED | C/O KURISU & FERGUS | | | HONOLULU | HI | 96813 | |
| CHEHALIS HAWAII PARTNERS, LLC | NO NAME SPECIFIED | C/O KURISU & FERGUS | 1000 BISHOP ST  SUITE 310 | | HONOLULU | HI | 96813 | |
| CHEHALIS HAWAII PARTNERS, LLC | | C/O KURISU & FERGUS | 1000 BISHOP ST SUITE 310 | | HONOLULU | HI | 96813 | |
| CHEHALIS SHEET METAL & ROOFING | | 350 SW RIVERSIDE DR | | | CHEHALIS | WA | 98532 | |
| CHEHALIS, CITY OF | | 1321 S MARKET BLVD | | | CHEHALIS | WA | 98532-3619 | |
| CHEHOUD, CHRISTEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEKHOVICH, ANDREY P | | 5606 NE 85TH AVE | | | VANCOUVER | WA | 98662 | |
| CHELEA, CAINN | | 0202 SE 22ND AVE NA | | | PORTLAND | OR | 97214-0000 | |
| CHELF, CRAIG | | PO BOX 701 | | | OURAY | CO | 81427 | |
| CHELLAR, SEAN NIVEN | | ADDRESS REDACTED | | | | | | |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | C/O CORNERSTONE TAX & FIN | | LOS ANGELES | CA | 90045 | |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | | | LOS ANGELES | CA | 90045 | |
| CHELMECKI, PAUL | | ADDRESS REDACTED | | | | | | |
| CHELMSFORD LOCK & KEY INC | | 494 CHEMSFORD DT | | | LOWELL | MA | 01851 | |
| CHELMSFORD RADISSON HOTEL | | 10 INDEPENDANCE DR | | | CHELMSFORD | MA | 01824 | |
| CHELSEA LIGHTING COMPANY | | & RICHMOND ELECTRIC SUPPLY CO | 450 7TH AVE | | NEW YORK | NY | 10123 | |
| CHELSEA LIGHTING COMPANY | | 450 7TH AVE SUITE 2102 | | | NEW YORK | NY | 10123 | |
| CHELSEA, HANDLEY | | 2111 MILL RD 315 | | | FAYETTEVILLE | OH | 22314-0000 | |
| CHELSEA, MCKILLIPS | | 11953 BOARDWALK DR | | | ORLANDO | FL | 32826-0000 | |
| CHELSTED, STEPHANIE BLACKWELL | | ADDRESS REDACTED | | | | | | |
| CHELTENHAM GLASS INC | | 1435 ANDERSON AVE | | | ORELAND | PA | 19075 | |
| CHELTON, TIM | | P O BOX 77 | | | SAXIS | VA | 23427 | |
| CHEM DRY | | 121 W COOK RD | | | MANSFIELD | OH | 44907 | |
| CHEM DRY | | 2120 NEW 117 TERRACE | | | PEMBROKE PINES | FL | 33026 | |
| CHEM DRY | | 422 E MAIN STE 157 | | | NACOGDOCHES | TX | 75961 | |
| CHEM DRY | | 617 ELEFA ST | | | ROSEVILLE | CA | 95678 | |
| CHEM DRY | | 7155 SW BEVELAND | | | TIGARD | OR | 97223 | |
| CHEM DRY | | PO BOX 1207 | | | BUCKHANNON | WV | 26201 | |
| CHEM DRY ADVANTAGE | | 570 MOUND AVE | | | SHOREVIEW | MN | 55126 | |
| CHEM DRY ARDSLEY | | 672 JACKSON AVE | | | ARDSLEY | PA | 19038 | |
| CHEM DRY BY THE SEA | | 2160 CALIFORNIA AVE STE B130 | | | SAND CITY | CA | 93955 | |
| CHEM DRY CARPET & UPHOLSTERY | | CLEANING | PO BOX 3566 | | CLEARWATER | FL | 34630 | |
| CHEM DRY CARPET & UPHOLSTERY | | PO BOX 3566 | | | CLEARWATER | FL | 34630 | |
| CHEM DRY CARPET CLEANING | | 1005 W FOOTHILL BLVD | | | AZUSA | CA | 91702 | |
| CHEM DRY CARPET CLEANING | | 23766 GREATER MACK | | | ST CLAIR SHORES | MI | 48080 | |
| CHEM DRY CARPET CLEANING | | OF THE SHORES | 23766 GREATER MACK | | ST CLAIR SHORES | MI | 48080 | |
| CHEM DRY CARPET CLEANING OF NE | | 11200 HOLDREGE ST | | | LINCOLN | NE | 685279434 | |
| CHEM DRY CARPET CLEANING OF NE | | 11200 HOLDREGE ST | | | LINCOLN | NE | 68527-9434 | |
| CHEM DRY MIDDLETON | | PO BOX 620273 | | | MIDDLETON | WI | 535620273 | |
| CHEM DRY MIDDLETON | | PO BOX 620273 | | | MIDDLETON | WI | 53562-0273 | |
| CHEM DRY OF ROANOKE | | 1458 DEACON ST | | | SALEM | VA | 24153 | |
| CHEM DRY OF SAVANNAH | | 5 POSEY ST STE 103 | | | SAVANNAH | GA | 31406 | |
| CHEM DRY OF THE FOOTHILLS III | | 45 E SANTA CLARA ST | | | ARCADIA | CA | 91006 | |
| CHEM DRY VISALIA | | PO BOX 448 | | | VISALIA | CA | 93279 | |
| CHEM DRY WALDORF | | 9 IRONGATE DR STE D | | | WALDORF | MD | 20602 | |
| CHEM FREE RESTORATION | | PO BOX 115 | | | PORT COSTA | CA | 94569 | |
| CHEM WARE CORP | | 317 WEBSTER AVE STE 1 | | | BROOKLYN | NY | 11230 | |
| CHEMALI, MARK ANTOINE | | ADDRESS REDACTED | | | | | | |
| CHEMALI, MYRNA | | PO BOX 1057 STATION H | | | MONTREAL | QC | H3G2N1 | CAN |
| CHEMCLEAN FURNITURE RESTORATIO | | 9749 WASHINGTON BLVD ROUTE 1 | | | LAUREL | MD | 20723 | |
| CHEMENJU, STEPHEN JAMAL | | ADDRESS REDACTED | | | | | | |
| CHEMSEAL | | PO BOX 7621 | | | COLUMBUS | GA | 31907 | |
| CHEMSEARCH | | PO BOX 971269 | | | DALLAS | TX | 753971269 | |
| CHEMSEARCH | | PO BOX 971269 | | | DALLAS | TX | 75397-1269 | |
| CHEMSTATION MIDATLANTIC | | 4615 HOLLINS FERRY RD STE A | | | BALTIMORE | MD | 21227 | |
| CHEMTECH EQUIPMENT & SUPPLY | | 2139 KALAMAZOO AVE | | | GRAND RAPIDS | MI | 49507 | |
| CHEMTREAT INC | | 15045 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CHEMTREAT INC | | PO BOX 60473 | | | CHARLOTTE | NC | 28260-0473 | |
| CHEMUNG COUNTY | | 203 LAKE ST | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY | | COURT CRIMINAL RECORDS | 203 LAKE ST | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY SCU | | PO BOX 15307 | | | ALBANY | NY | 12212-5307 | |
| CHEN LEE, CHEN | | ADDRESS REDACTED | | | | | | |
| CHEN, ANDREW | | 6437 OLD HIGHGATE DR | | | ELKRIDGE | MD | 21075 | |
| CHEN, ANDREW | | ADDRESS REDACTED | | | | | | |
| CHEN, BEN | | ADDRESS REDACTED | | | | | | |
| CHEN, CHARLIE LONG | | ADDRESS REDACTED | | | | | | |
| CHEN, CHRISTINA MAY | | ADDRESS REDACTED | | | | | | |
| CHEN, CHRISTOPHER SUI | | ADDRESS REDACTED | | | | | | |
| CHEN, COLLEEN PAM | | ADDRESS REDACTED | | | | | | |
| CHEN, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| CHEN, DAVID | | ADDRESS REDACTED | | | | | | |
| CHEN, DAVID JORDAN | | ADDRESS REDACTED | | | | | | |
| CHEN, DAWEI | | ADDRESS REDACTED | | | | | | |
| CHEN, DENNIS P | | ADDRESS REDACTED | | | | | | |
| CHEN, EDWARD | | ADDRESS REDACTED | | | | | | |
| CHEN, EVAN C | | ADDRESS REDACTED | | | | | | |
| CHEN, HAFO | | ADDRESS REDACTED | | | | | | |
| CHEN, HOWARD | | 586 LOWELL ST | | | LEXINGTON | MA | 02420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEN, JAMES DAI JEN | | 1813 PRELUDE DR | | | VIENNA | VA | 22182 | |
| CHEN, JASON | | 9818 DORIATH CIRCLE | | | ORLANDO | FL | 32825 | |
| CHEN, JASON | | ADDRESS REDACTED | | | | | | |
| CHEN, JASON HUANG | | ADDRESS REDACTED | | | | | | |
| CHEN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CHEN, JIAN | | 973E ELDORADO ST | | | DECATUR | IL | 62521-1913 | |
| CHEN, JINCHENG | | ADDRESS REDACTED | | | | | | |
| CHEN, JONATHAN LYNN | | 5140 NW 57 TERRACE | | | CORAL SPRINGS | FL | 33067 | |
| CHEN, JONATHAN LYNN | | ADDRESS REDACTED | | | | | | |
| CHEN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CHEN, KEARBY DAN | | ADDRESS REDACTED | | | | | | |
| CHEN, KELBY | | 10 BURKE AVE | | | CONSHOHOCKEN | PA | 19428 | |
| CHEN, KELBY | | ADDRESS REDACTED | | | | | | |
| CHEN, KING HAO | | ADDRESS REDACTED | | | | | | |
| CHEN, LI HSING | | 13014 WEST MODESTO DR | | | LITCHFIELD PARK | AZ | 85340 | |
| CHEN, LI HSING P | | ADDRESS REDACTED | | | | | | |
| CHEN, PATRICK Y FANG | | ADDRESS REDACTED | | | | | | |
| CHEN, QINDI | | 13 CLARK ST | | | BRAINTREE | MA | 02184 | |
| CHEN, RUI | | 11 WAMPUS AVE | | | ACTON | MA | 01720-4810 | |
| CHEN, SHIN HOWE MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHEN, STACEY | | 1921 BRANDYWINE DR | | | ALLISON PARK | PA | 15101 | |
| CHEN, STACEY | | ADDRESS REDACTED | | | | | | |
| CHEN, STANLEY S | | ADDRESS REDACTED | | | | | | |
| CHEN, SU | | 3412 E 59TH ST | | | KANSAS CITY | MO | 64130-0000 | |
| CHEN, WEI | | 228 GLENHAVEN DR | | | AMHERST | NY | 14228 | |
| CHEN, WEI | | ADDRESS REDACTED | | | | | | |
| CHEN, WILLIAM | | 73 38 189 ST | | | FRESH MEADOWS | NY | 11366 | |
| CHEN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHEN, XIANGYU | | ADDRESS REDACTED | | | | | | |
| CHEN, YING | | ADDRESS REDACTED | | | | | | |
| CHEN, YUAN | | ADDRESS REDACTED | | | | | | |
| CHEN, ZACHARY | | 168 10 CROCHERON AVE | 2A | | FLUSHING | NY | 11358 | |
| CHEN, ZACHARY | | ADDRESS REDACTED | | | | | | |
| CHENAILLE, JUSTIN NILES | | ADDRESS REDACTED | | | | | | |
| CHENANGO COUNTY | | COUNTY OFFICE | | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY | | SUPREME & COUNTY COURT | COUNTY OFFICE BLDG | | NORWICH | NY | 13815-1676 | |
| CHENANGO COUNTY SCU | | PO BOX 15308 | | | ALBANY | NY | 122125308 | |
| CHENANGO COUNTY SCU | | PO BOX 15308 | | | ALBANY | NY | 12212-5308 | |
| CHENAULT, CAROLYN | | 5319 LUCAS RD | | | RICHMOND | VA | 23228 | |
| CHENAULT, FRED M | | ADDRESS REDACTED | | | | | | |
| CHENAULT, JESSICA NICOLE | | 918 LONGBRANCH DR | | | SOUTHAVEN | MS | 38671 | |
| CHENAULT, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| CHENAULT, MICHAEL | | 2701 THORNDALE PLACE | | | DOTHAN | AL | 36303 | |
| CHENAULT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHENAULT, SATINKA | | ADDRESS REDACTED | | | | | | |
| CHENAULT, SHARRY | | 5611 WOODS WALK RD | | | MIDLOTHIAN | VA | 23112 | |
| CHENAULT, SHARRY | | ADDRESS REDACTED | | | | | | |
| CHENAULT, STEPHANIE | | CORP MERCHANDISING DRI 3RD FLR | | | | | | |
| CHENAULT, STEPHANIE | | LOC NO 8016 PETTY CASH | 9950 MAYLAND DR CORP MERCH | | RICHMOND | VA | 23223 | |
| CHENAULT, STEPHANIE R | | 2305 COX RD | | | RICHMOND | VA | 23233 | |
| CHENAULT, STEPHANIE R | | ADDRESS REDACTED | | | | | | |
| CHENBRO MICOM INC | | 2260 S HAVEN AVE UNIT E | | | ONTARIO | CA | 91761 | |
| CHENERY, JAMES W | | 6513 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| CHENERY, JAMES W | | ADDRESS REDACTED | | | | | | |
| CHENETTE, WILL | | ADDRESS REDACTED | | | | | | |
| CHENEY, AUSTON REGINALD | | ADDRESS REDACTED | | | | | | |
| CHENEY, DOMINIQUE DENISE | | 101 SUNDANCE DR | | | VACAVILLE | CA | 95687 | |
| CHENEY, DOMINIQUE DENISE | | ADDRESS REDACTED | | | | | | |
| CHENEY, FRANKLIN DERREL | | ADDRESS REDACTED | | | | | | |
| CHENEY, GREG | | 720 S DOCKERY | | | SANGER | CA | 93657 | |
| CHENEY, GREG D | | ADDRESS REDACTED | | | | | | |
| CHENEY, JAMES GREGORY | | ADDRESS REDACTED | | | | | | |
| CHENEY, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHENEY, JENNIFER MARIE | | 651 QUAIL HOLLOW DR | | | ORLANDO | FL | 32825 | |
| CHENEY, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| CHENEY, JOHN EDWARDS | | ADDRESS REDACTED | | | | | | |
| CHENEY, JOHN KYLE | | 31575 TAYLOR ST | | | WAYNE | MI | 48184 | |
| CHENEY, JOHN KYLE | | ADDRESS REDACTED | | | | | | |
| CHENEY, KYLE | | 1586 QUARRY PARK DR | 1 | | DEPERE | WI | 54115 | |
| CHENEY, KYLE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CHENEY, STEPHANIE LEIGH | | 54 FREMONT RD | B | | CHESTER | NH | 03036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHENEY, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | |
| CHENG, ARTHUR W | | 10852 SQUAW VALLEY PLACE | | | GLEN ALLEN | VA | 23060 | |
| CHENG, ARTHUR W | | ADDRESS REDACTED | | | | | | |
| CHENG, BRIAN | | ADDRESS REDACTED | | | | | | |
| CHENG, CHARLES | | ADDRESS REDACTED | | | | | | |
| CHENG, CHRISTOPHER | | 1098 NE 184TH PLACE | | | CITRA | FL | 32113-0000 | |
| CHENG, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CHENG, DARYL ATIENZA | | ADDRESS REDACTED | | | | | | |
| CHENG, DAVID | | ADDRESS REDACTED | | | | | | |
| CHENG, HAING | | 2308 OLNEY RD | | | LAKELAND | FL | 33801 | |
| CHENG, JONATHAN | | 637 SARAH LAWRENCE CT | | | RALEIGH | NC | 27609 | |
| CHENG, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CHENG, KEVIN | | ADDRESS REDACTED | | | | | | |
| CHENG, LAWRENCE | | 337 RUSSIA AVE | | | SAN FRANCISCO | CA | 94112-2731 | |
| CHENG, MING | | ADDRESS REDACTED | | | | | | |
| CHENG, PATRICK IAN | | ADDRESS REDACTED | | | | | | |
| CHENG, POWEN | | 13110 RANCHO PENASQUITOS | APT 7 | | SAN DIEGO | CA | 92129 | |
| CHENG, POWEN | | ADDRESS REDACTED | | | | | | |
| CHENG, STEVE | | ADDRESS REDACTED | | | | | | |
| CHENG, STEVE CY | | ADDRESS REDACTED | | | | | | |
| CHENG, TERRENCE K T | | ADDRESS REDACTED | | | | | | |
| CHENG, WILLIAM CHI YAT | | ADDRESS REDACTED | | | | | | |
| CHENGCUENCA, ANDREW OLIVER | | ADDRESS REDACTED | | | | | | |
| CHENIER, BRANDON | | 6421 RIDGE DR | | | LAKE CHARLES | LA | 70607 | |
| CHENIER, BRANDON J | | ADDRESS REDACTED | | | | | | |
| CHENOWETH, JUDY KAY | | 7367 GOODMAN RD WEST | LOT 81 | | WALLS | MS | 38680 | |
| CHENOWETH, JUDY KAY | | ADDRESS REDACTED | | | | | | |
| CHENOWETH, STEPHEN BRETT | | ADDRESS REDACTED | | | | | | |
| CHER, PETER CHOUNG | | 16407 125TH CT NE | | | WOODINVILLE | WA | 98072 | |
| CHER, PETER CHOUNG | | ADDRESS REDACTED | | | | | | |
| CHERAMIE, ANDREW PETER | | ADDRESS REDACTED | | | | | | |
| CHERAMIE, GREG ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHERAMY, JASON | | ADDRESS REDACTED | | | | | | |
| CHERASARO, DAVID | | ADDRESS REDACTED | | | | | | |
| CHERBA, DAVID | | ADDRESS REDACTED | | | | | | |
| CHERCHEZAN, VLAD | | ADDRESS REDACTED | | | | | | |
| CHERDRON, MELANIE | | 1087 PEPPERGROVE DR | | | BRIGHTON | MI | 48116-0000 | |
| CHERDRON, MELANIE GABY | | ADDRESS REDACTED | | | | | | |
| CHERENFANT, LEMECK | | 4701 DOMINIO DR | | | NAPLES | FL | 34112 | |
| CHERENFANT, LEMECK | | ADDRESS REDACTED | | | | | | |
| CHERENFANT, WILSAM S | | ADDRESS REDACTED | | | | | | |
| CHEREVKO, KELLY R | | 2145 S KIRKMAN RD | 192 | | ORLANDO | FL | 32811 | |
| CHERI, MASTIN | | 4435 S FM 1486 RD | | | MONTGOMERY | TX | 77316-1909 | |
| CHERI, ZEEB | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233-1464 | |
| CHERIAN, MATHEW | | P O BOX 28343 | | | RICHMOND | VA | 23228 | |
| CHERICO, SAMUEL BLAKE | | ADDRESS REDACTED | | | | | | |
| CHERIE, CORBIN | | PO BOX 2092 203 | | | FAYETTEVILLE | NC | 28302-0000 | |
| CHERIMOND, GREGORY | | 1 HIGHVIEW CT | | | NYACK | NY | 10960 | |
| CHERIMOND, GREGORY | | ADDRESS REDACTED | | | | | | |
| CHERISCAT, FREDERIC | | 1116 HOWARD ST | | | UNION | NJ | 07083 | |
| CHERISCAT, FREDERIC L | | ADDRESS REDACTED | | | | | | |
| CHERISE, FRANKLIN M | | 1455 GENEVA LOOP | | | BROOKLYN | NY | 11239 | |
| CHERISMAT, MOZER | | 1110 15TH AVE SOUTH | | | LAKE WORTH | FL | 33460 | |
| CHERIVAL, SYLVITHA KATHY | | ADDRESS REDACTED | | | | | | |
| CHERKALA, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| CHERLIN, HARVEY | | 8331 CLAIRIDON AVE | | | PHOENIX | AZ | 85037 | |
| CHERLIN, HARVEY A | | ADDRESS REDACTED | | | | | | |
| CHERNE, ADAM LAMBERT | | ADDRESS REDACTED | | | | | | |
| CHERNE, LUKE JASON | | 2215 3RD AVE N | | | ANOKA | MN | 55303 | |
| CHERNG, TERESA | | ADDRESS REDACTED | | | | | | |
| CHERNIS, LEONID BORISOVICH | | ADDRESS REDACTED | | | | | | |
| CHERNITSKY, KEVIN MARTIN | | 7632 SOUTHSIDE BLVD | 63 | | JACKSONVILLE | FL | 32256 | |
| CHERNOMAS, DAVID P | | ADDRESS REDACTED | | | | | | |
| CHERNYSHOVA, AXXX | | 1720 DOUGLAS RD | | | OSWEGO | IL | 60543-5112 | |
| CHERNYSHOVA, AXXX | | 1720 DOUGLAS RD | | | OSWEGO | IL | 60543 | |
| CHEROK, GREGORY JOHN | | ADDRESS REDACTED | | | | | | |
| CHEROKEE CONSTRUCTION | | 4646 POE RD | | | MEDINA | OH | 44256 | |
| CHEROKEE CONSTRUCTION | | PO BOX 1802 | | | MEDINA | OH | 44258-1802 | |
| CHEROKEE COUNTY CHAPTER ARC | | 1122 W MAIN ST | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY PROBATE COURT | | 90 NORTH ST 340 | | | CANTON | GA | 30114 | |
| CHEROKEE FIRE PROTECTION CO | | 1642 W TUCKEY LANE | | | PHOENIX | AZ | 85015 | |
| CHEROKEE TRIBUNE, THE | | PO BOX 449 | | | MARIETTA | GA | 30061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEROSNICK, SUSAN | | 248 BROAD ST | | | PHILLIPSBURG | NJ | 08865 | |
| CHEROSNICK, SUSAN | | ADDRESS REDACTED | | | | | | |
| CHERPAK, TYLER THOMAS | | ADDRESS REDACTED | | | | | | |
| CHERPILLOD MONIQUE | | 5040 ALENCIA COURT | | | DELRAY BEACH | FL | 33484 | |
| CHERPILLOD, MONIQUE | | 5040 ALENCIA COURT | | | DELRAY BEACH | FL | 33484 | |
| CHERPILLOD, MONIQUE I | | ADDRESS REDACTED | | | | | | |
| CHERREZ, FRANK G | | 302 COLUMBIA AVE | 2 | | JERSEY CITY | NJ | 07307 | |
| CHERRIER, JOURDAN E | | 3361 SOUTH KIRKMAN RD | APT NO 837 | | ORLANDO | FL | 32811 | |
| CHERRIER, JOURDAN E | | ADDRESS REDACTED | | | | | | |
| CHERRIER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| CHERRIER, TAYLOR ANDREW | | ADDRESS REDACTED | | | | | | |
| CHERRIN, DANIEL | | 12420 TAMARAC NE | | | ALBUQUERQUE | NM | 87106 | |
| CHERRIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| CHERRY CITY ELECTRIC | | 1596 22ND ST SE | | | SALEM | OR | 97302 | |
| CHERRY HILL TOWNSHIP TAX COLLECTOR CAMDEN | | OFFICE OF THE TAX COLLECTOR | 820 MERCER ST | | CHERRY HILL | NJ | | |
| CHERRY HILL, TOWNSHIP OF | | 820 MERCER ST | | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL, TOWNSHIP OF | | DEPT OF COMMUNITY DEVELOPMENT | PO BOX 5002 | | CHERRY HILL | NJ | 08034 | |
| CHERRY HILL, TOWNSHIP OF | | PO BOX 5002 | | | CHERRY HILL | NJ | 08034 | |
| CHERRY MOUNTAIN ELECTRONICS | | PO BOX 124 | | | TWIN MTN | NH | 03595 | |
| CHERRY STEEPROW, ASHLEY | | ADDRESS REDACTED | | | | | | |
| CHERRY, ALLISON | | 305 ERIN LANE | | | NASHVILLE | TN | 37221 | |
| CHERRY, ANDREW | | ADDRESS REDACTED | | | | | | |
| CHERRY, BRYAN PIERRE | | ADDRESS REDACTED | | | | | | |
| CHERRY, CALVIN M | | 115 36 175TH ST | 2 | | JAMAICA | NY | 11434 | |
| CHERRY, CALVIN M | | ADDRESS REDACTED | | | | | | |
| CHERRY, CHRISTINA JASINE | | 3827 RUSLANDER CT | | | RICHMOND | VA | 23223 | |
| CHERRY, CHRISTINA JASINE | | ADDRESS REDACTED | | | | | | |
| CHERRY, CHRISTOPHER SHAWN | | 6732 DEER POND LN | | | PINELLAS PARK | FL | 33781 | |
| CHERRY, CLAYTON REID | | 1878 W ROBINSON ST APT B | | | NORMAN | OK | 73069 | |
| CHERRY, CLAYTON REID | | ADDRESS REDACTED | | | | | | |
| CHERRY, DARRYL | | 3210 SE 21ST | | | DEL CITY | OK | 73115 | |
| CHERRY, EARNEST LEE | | ADDRESS REDACTED | | | | | | |
| CHERRY, EDWARD BRIAN | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| CHERRY, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| CHERRY, JOHN M | | 3943 GARNETTE CT | | | NAPERVILLE | IL | 60564-7121 | |
| CHERRY, JOHNNY | | 2124 DEEPWOOD COURT | | | GASTONIA | NC | 28054-0000 | |
| CHERRY, JOHNNY LANE | | ADDRESS REDACTED | | | | | | |
| CHERRY, KEVIN W | | 2301 FENDELL AVE | | | RICHMOND | VA | 23222 | |
| CHERRY, LENWOOD | | 1006 QUEBEC PL NW | | | WASHINGTON | DC | 20010-1418 | |
| CHERRY, NATHAN DAVID | | 204 FIELD STONE LANE | 102 | | NEWPORT NEWS | VA | 23602 | |
| CHERRY, NATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| CHERRY, RASHAAN | | ADDRESS REDACTED | | | | | | |
| CHERRY, RICARDO LAMAR | | 641 E PRINCESS ANNE RD | | | NORFOLK | VA | 23510 | |
| CHERRY, RICARDO LAMAR | | ADDRESS REDACTED | | | | | | |
| CHERRY, ROBERT BISA | | 5819 KENNEDY AVE | | | CINCINNATI | OH | 45213 | |
| CHERRY, ROBERT BISA | | ADDRESS REDACTED | | | | | | |
| CHERRY, TAMARA | | ADDRESS REDACTED | | | | | | |
| CHERRYS SERVICE CENTER | | HCR1 BOX 28 | | | HERMITAGE | MO | 65668 | |
| CHERUBINI, DAVID P | | 133 LAMONT AVE | | | GLENOLDEN | PA | 19036 | |
| CHERUBINI, DAVID P | | ADDRESS REDACTED | | | | | | |
| CHERUKURI, CHANDRAS | | 1210 SHADOWOOD PKWY SE | | | ATLANTA | GA | 30339-2323 | |
| CHERVINKA, JESSE A | | 701 CHRISTY LN | | | RELLEVILLE | IL | 62221- | |
| CHERVINKO, KEITH JAMES | | ADDRESS REDACTED | | | | | | |
| CHERWIN, MAX | | 1909 W RINGWOOD RD | | | JOHNSBURG | IL | 60051 | |
| CHERWIN, MAX | | ADDRESS REDACTED | | | | | | |
| CHERY, JEAN A | | ADDRESS REDACTED | | | | | | |
| CHERY, KWAME | | ADDRESS REDACTED | | | | | | |
| CHERY, NATHALIE | | ADDRESS REDACTED | | | | | | |
| CHERY, VLADIMIR | | ADDRESS REDACTED | | | | | | |
| CHERYL & COMPANY | | PO BOX 1408 | | | WESTERVILLE | OH | 43086 | |
| CHERYL BRADLEY | | 6521 CLAY ST | LOT NO 2 | | DENVER | CO | 80221 | |
| CHERYL BRADLEY | | LOT NO 2 | | | DENVER | CO | 80221 | |
| CHERYL G HOLLAND | | 1222 EAGLES NEST LN | | | MONROEVILLE | PA | 15146-1758 | |
| CHERYL KIRBY | | 118 2 TURTLE CREEK RD | | | CHARLOTTESVILLE | VA | 22901 | |
| CHERYL PEREZ | PEREZ CHERYL | 9002 GARRETT ST | | | ROSEMEAD | CA | 91770-2816 | |
| CHERYL, DUNNE | | 472 LEXINGTON LN | | | GRAYSLAKE | IL | 60030-3721 | |
| CHERYL, ELDER | | 35398 MCKINLEY DR | | | ABBOTSFORD | AZ | 85716-0000 | |
| CHERYL, EYER | | 7426 SOLANO ST | | | CARLSBAD | CA | 92009-0000 | |
| CHERYL, LEE | | 2919 ROYAL GLEN DR | | | KINGWOOD | TX | 77339-1205 | |
| CHERYL, PRYOR | | 2190 VECKER LN 615 | | | LEWISVILLE | TX | 75067-0000 | |
| CHERYL, TAYLOR | | 414 BROOK ARBOR DR | | | CARY | NC | 27519-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYLS CLEANING | | 144 HILLSIDE RD | | | FRANKLIN | MA | 02038 | |
| CHESANEK, SHAWN | | 2402 WINDWARD BLVD  NO 204 | | | CHAMPAIGN | IL | 61821 | |
| CHESAPEAKE & POTOMAC TELEPHONE | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICH CIVIL DIV | | RICHMOND | VA | 23219 | |
| CHESAPEAKE & POTOMAC TELEPHONE | | CITY OF RICH CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CHESAPEAKE ACADEMY | | PO BOX 8 | | | IRVINGTON | VA | 22480 | |
| CHESAPEAKE BAGEL | | 10839 W BROAD ST | | | RICHMOND | VA | 23060 | |
| CHESAPEAKE BAGEL | | 1601 WILLOW LAWN DR 1112 | | | RICHMOND | VA | 23230 | |
| CHESAPEAKE BAGEL BAKERY | | 5920 GRAPE RD | INDIAN RIDGE RD | | MISHAWAKA | IN | 46545 | |
| CHESAPEAKE BAGEL BAKERY | | INDIAN RIDGE RD | | | MISHAWAKA | IN | 46545 | |
| CHESAPEAKE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1375 | MERRIFIELD | VA | | |
| CHESAPEAKE CITY TREASURER | | BARBARA O CARRAWAY | PO BOX 16495 | | CHESAPEAKE | VA | 23328-6495 | |
| CHESAPEAKE CITY TREASURER | | PO BOX 1375 | | | MERRIFIELD | VA | 22116-1375 | |
| CHESAPEAKE CITY TREASURER | | PO BOX 1606 | CITY TREASURER | | CHESAPEAKE | VA | 23327-1606 | |
| CHESAPEAKE CITY TREASURER | | RAY CONNER COMM OF REVENUE | PO BOX 15285 | | CHESAPEAKE | VA | 23328-5285 | |
| CHESAPEAKE COMMERCIAL CONTRACT | | 417 ARMSTRONG RD | | | BALTIMORE | MD | 21220 | |
| CHESAPEAKE COMPUTING CENTER | | 1268 RT 3 S | | | CROFTON | MD | 21114 | |
| CHESAPEAKE DESIGN GROUP | | 611 NORTH EUTAW | SUITE 300 | | BALTIMORE | MD | 21201 | |
| CHESAPEAKE DESIGN GROUP | | SUITE 300 | | | BALTIMORE | MD | 21201 | |
| CHESAPEAKE FLEET MAINTENANCE | | 911 W PATAPSCO AVE | | | BALTIMORE | MD | 21230 | |
| CHESAPEAKE IDENTIFICATION PROD | | 687 H LOFSTRAND LN | | | ROCKVILLE | MD | 20850 | |
| CHESAPEAKE PACKAGING PROD INC | | 14311 SOMMERVILLE COURT | | | MIDLOTHIAN | VA | 23113 | |
| CHESAPEAKE PACKAGING PRODUCTS | | 3920 VERO RD | | | BALTIMORE | MD | 21227 | |
| CHESAPEAKE PACKAGING PRODUCTS | | OF MARYLAND INC | 3920 VERO RD | | BALTIMORE | MD | 21227 | |
| CHESAPEAKE PACKING PROD OF MA | | USE VENDOR NO 177139 | | | BALTIMORE | MD | 21227 | |
| CHESAPEAKE PROBATE, CITY OF | | 307 ALBEMARBLE DR STE 300A | | | CHESAPEAKE | VA | 23322-5579 | |
| CHESAPEAKE PROTECTION SVCS INC | | 1913 A BETSON CT | | | ODENTON | MD | 21113 | |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | SOUTHERN MARYLAND CLASSIFIED | | WALDORF | MD | 20602 | |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | | | WALDORF | MD | 20601 | |
| CHESAPEAKE PUBLISHING | | C/O SALISBURY STAR DEMOCRAT | 29088 AIRPARK DR | | EASTON | MD | 21601 | |
| CHESAPEAKE PUBLISHING | | PO BOX 419 | | | WILLIAMSBURG | VA | 23187 | |
| CHESAPEAKE SAFE & LOCK CO | | 1028 ADCOCK RD | | | TIMONIUM | MD | 21093 | |
| CHESAPEAKE TECH MANAGEMENT LLC | | 242 HITCHING POST DR | | | BEL AIR | MD | 21014 | |
| CHESAPEAKE TOWER SYSTEMS INC | | 11900 H BALTIMORE AVE | | | BELTSVILLE | MD | 20705-1236 | |
| CHESAPEAKE UTILITIES | | P O  BOX 1678 | | | SALISBURY | MD | 21802-1678 | |
| CHESAPEAKE UTILITIES CORP | | PO BOX 1678 | | | SALISBURY | MD | 21802/1678 | |
| CHESAPEAKE UTILITIES CORP | | PO BOX 1678 | | | SALISBURY | MD | 21802-1678 | |
| CHESAPEAKE, CITY OF | | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE, CITY OF | | CHESAPEAKE CITY OF | BARBARA O CARRAWAY TREASURER | PO BOX 16495 | CHESAPEAKE | VA | | |
| CHESAPEAKE, CITY OF | | CHESAPEAKE CITY OF | RAY A CONNER | PO BOX 15285 | CHESAPEAKE | VA | 23328-5285 | |
| CHESBROUGH, MONICA LYNNE | | 38076 MURRIETA CREEK DR | | | MURRIETA | CA | 92562 | |
| CHESBROUGH, MONICA LYNNE | | ADDRESS REDACTED | | | | | | |
| CHESEBROUGH, DOUG | | 5904 E PEARIDGE | | | HUNTINGTON | WV | 25705 | |
| CHESEN, CAROL | | 4015 W 65TH ST | EDINA REALTY | | EDINA | MN | 55435 | |
| CHESEN, CAROL | | 4015 W 65TH ST | | | EDINA | MN | 55435 | |
| CHESH, DANIEL | | 4556 CARTER RD | | | BETHLEHEM | PA | 18020 | |
| CHESH, DANIEL | | ADDRESS REDACTED | | | | | | |
| CHESHER, WHITNEY JILL | | ADDRESS REDACTED | | | | | | |
| CHESHER, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| CHESHIER, RONALD ALAN | | ADDRESS REDACTED | | | | | | |
| CHESHIRE COUNTY | | PO BOX 39 7 KNIGHT ST | JAFFREY PETERBOROUGH DIST CT | | JAFFREY | NH | 03452-0039 | |
| CHESHIRE, AYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CHESHIRE, GINGER H | | ADDRESS REDACTED | | | | | | |
| CHESHIRE, IAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CHESLAK, ANTHONY MICHAEL | | 1563 GERVAIS AVE | | | MAPLEWOOD | MN | 55109 | |
| CHESLAK, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHESLER, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| CHESLEY, ALAN | | ADDRESS REDACTED | | | | | | |
| CHESLEY, DOMINIQUE TAKEYA | | ADDRESS REDACTED | | | | | | |
| CHESLEY, FRANKIE TYRELL | | ADDRESS REDACTED | | | | | | |
| CHESLEY, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| CHESMORE, TERRY LYONS | | ADDRESS REDACTED | | | | | | |
| CHESNAKAS, JESSICA ANNE | | 4 AWSLEY CT | | | STERLING | VA | 20165 | |
| CHESNAKAS, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| CHESNEE, TRAVIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CHESNEY COMM CLEANING INC | | PO BOX 13044 | | | GREENSBORO | NC | 27415 | |
| CHESNIAK, CHRISTOPHER PAUL | | 179 ALBION ST | | | OLD FORGE | PA | 18518 | |
| CHESNIAK, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| CHESNUT, ANDREW | | ADDRESS REDACTED | | | | | | |
| CHESNUTIS, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESNUTWOOD, JOSH WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHESS, ROBERT | | 605 FRANKLIN ST | | | FREEPORT | PA | 16229 | |
| CHESSER, JAMIE ANN | | 2569 PARLIN DR | | | GROVE CITY | OH | 43123 | |
| CHESSER, JAMIE ANN | | ADDRESS REDACTED | | | | | | |
| CHESSER, SAMUEL LINN | | 7133 RANGER DR | | | FORT COLLINS | CO | 80526 | |
| CHESSER, SAMUEL LINN | | ADDRESS REDACTED | | | | | | |
| CHESSER, TERESA ANN | | ADDRESS REDACTED | | | | | | |
| CHESSON, CRISTINA DANIELLE | | ADDRESS REDACTED | | | | | | |
| CHESTER COUNTY DISTRICT COURT | | CLERK OF COURT | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY DISTRICT COURT | | PO BOX 133 | CLERK OF COURT | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY TREASURER | | CHESTER COUNTY TREASURER | PO BOX 2748 | | WEST CHESTER | PA | | |
| CHESTER COUNTY TREASURER | | PO BOX 2748 | | | WEST CHESTER | PA | 19380-0991 | |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | LAWRENCE TWNSHIP POLICE DEPT | | LAWRENCEVILLE | NJ | 08648 | |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | | | LAWRENCEVILLE | NJ | 08648 | |
| CHESTER, AARON | | 24 ASCOT DR | | | OCEAN | NJ | 07712-0000 | |
| CHESTER, AARON ZANDER | | ADDRESS REDACTED | | | | | | |
| CHESTER, ADAM | | ADDRESS REDACTED | | | | | | |
| CHESTER, ANDREW THOMAS | | 2437 PARK RD | | | WARRINGTON | PA | 18976 | |
| CHESTER, CANDICE LEE | | ADDRESS REDACTED | | | | | | |
| CHESTER, GARET | | 1804 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | |
| CHESTER, JOHN TYLER | | ADDRESS REDACTED | | | | | | |
| CHESTER, JOHN WAYNE | | 17024 MILFORD AVE | | | TINLEY PARK | IL | 60477 | |
| CHESTER, JOHN WAYNE | | ADDRESS REDACTED | | | | | | |
| CHESTER, MICHAEL | | 1407 EAST TUCKER | | | ARLINGTON | TX | 76010 | |
| CHESTER, PATRICK | | 909 BAYLOR AVE | | | WACO | TX | 76706 | |
| CHESTER, PATRICK BRIAN | | ADDRESS REDACTED | | | | | | |
| CHESTER, PEARL M | | 20525 NE 19TH CT | | | MIAMI | FL | 33179-2247 | |
| CHESTER, ROSS | | 603 S EVERETT ST | | | LAKEWOOD | CO | 80226 | |
| CHESTER, STEVEN | | 12 STABLE DR | | | ELVERSON | PA | 19520-9238 | |
| CHESTER, TRACY A | | ADDRESS REDACTED | | | | | | |
| CHESTER, WALTER | | 8200 BABBLER LANE | | | RICHMOND | VA | 23235 | |
| CHESTER, WALTER | | ADDRESS REDACTED | | | | | | |
| CHESTER, WILLIAM ALAN | | 4943 LAKE PARK LANE | | | ACWORTH | GA | 30101 | |
| CHESTER, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | |
| CHESTER, ZACHARY OSCAR | | ADDRESS REDACTED | | | | | | |
| CHESTERFIELD AUTO FINANCE INC | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CIRCUIT COURT | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO CIRCUIT COURT | | CIRCUIT COURT CLERK | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO CIRCUIT COURT | | PO BOX 125 | CIRCUIT COURT CLERK | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | COMMISIONER OF THE REVENUE | PO BOX 124 | | CHESTERFIELD | VA | 23832-0124 | |
| CHESTERFIELD COUNTY | | PO BOX 124 | | | CHESTERFIELD | VA | 238320124 | |
| CHESTERFIELD COUNTY POLICEDEPT | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY PUBLIC SCHOOLS | | 10101 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 124 | CHESTERFIELD | VA | | |
| CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD COUNTY TREASURER | PO BOX 27144 | | CHESTERFIELD | VA | 23285-0087 | |
| CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD COUNTY TREASURER | TREASURER | P O BOX 26585 | RICHMOND | VA | 23285-0088 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 26585 | | | RICHMOND | VA | 232850088 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 26585 | | | RICHMOND | VA | 23285-0088 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 27144 | | | RICHMOND | VA | 23285 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 40 | CHESTERFIELD PARKS & REC DEPT | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY UTILITIES DEPARTMENT | | P O  BOX 608 | | | CHESTERFIELD | VA | 23832-0608 | |
| CHESTERFIELD CREDIT UNION | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD DEPT OF BLDG INSP | | PO BOX 40 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD DISTRICT COURT | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD JDR DIST COURT | | PO BOX 520 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD MINI STORAGE | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD PUBLIC | | EDUCATION FOUNDATION | 1911 HUGUENOT RD STE 100 | | RICHMOND | VA | 23235 | |
| CHESTERFIELD SOFTBALL ASSOC | | PO BOX 906 | | | CHESTER | VA | 23832 | |
| CHESTERFIELD TRADING CO INC | | 9501 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23237 | |
| CHESTERFIELD TREASURER | | CHESTERFIELD COUNTY UTILITIES | | | RICHMOND | VA | 232850089 | |
| CHESTERFIELD TREASURER | | PO BOX 26725 | CHESTERFIELD COUNTY UTILITIES | | RICHMOND | VA | 23285-0089 | |
| CHESTERFIELD VALLEY TDD | | 690 CHESTERFIELD PKY W | COLLECTOR OF CHES VALLEY TDD | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, CITY OF | | 690 CHESTERFIELD PKY W | | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, CITY OF | | CHESTERFIELD CITY OF | 690 CHESTERFIELD PKWY W | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 144/9500 COURTHSE RD | WA TELEPHONE FEDERAL CU | | CHESTERFIELD | VA | 23832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | CHESTRFIELD COUNTY TREASURER | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, JESSICA NICOLE | | 1084 WEST DR | | | SOUTH ELGIN | IL | 60177 | |
| CHESTERTON, MATT | | 490 LEHIGH STATION RD | | | WEST HENRIETTA | NY | 14586 | |
| CHESTNEY, LAUREL HELENE | | ADDRESS REDACTED | | | | | | |
| CHESTNUT COUNTY ELECTRONICS | | 1261 HOOKSETT RD 5 | | | HOOKSETT | NH | 03106 | |
| CHESTNUT CREDIT COUNS | | 210 LANDMARK DR | SUITE B | | NORMAL | IL | 61761 | |
| CHESTNUT CREDIT COUNS | | SUITE B | | | NORMAL | IL | 61761 | |
| CHESTNUT, CHARLES JEROME | | ADDRESS REDACTED | | | | | | |
| CHESTNUT, GEOFFREY | | 105 DOUGHTON DR | | | WILMINGTON | NC | 28409 | |
| CHESTNUT, GEOFFREY T | | 5117 ASHBORNE RD | | | GLEN ALLEN | VA | 23060 | |
| CHESTNUT, GEOFFREY T | | ADDRESS REDACTED | | | | | | |
| CHESTNUT, JEREMY | | 2413 E 16TH CT | | | PANAMA CITY | FL | 32405-6308 | |
| CHESTNUT, LINDA | | 1162 S PLUM ST | | | FRENCH LICK | IN | 47432-9746 | |
| CHET, W | | 1205 S DAVIS DR | | | ARLINGTON | TX | 76013-2322 | |
| CHETANA J PATEL & | PATEL CHETANA J | JYOTINDRA R PATEL JT TEN | 9036 MERLIN CT | | GLEN ALLEN | VA | 23060-4920 | |
| CHETH, MARY | | ADDRESS REDACTED | | | | | | |
| CHETHAN, HALLI | | 2325 N GATEWOOD AVE 1 | | | OKLAHOMA CITY | OK | 73106-1626 | |
| CHETNER, RACHAEL | | ADDRESS REDACTED | | | | | | |
| CHETWYND, LINDIS | | ADDRESS REDACTED | | | | | | |
| CHEUNG, ALBEN | | ADDRESS REDACTED | | | | | | |
| CHEUNG, ALEX | | 2732 KIRKHAM ST | | | SAN FRANCISCO | CA | 94122-0000 | |
| CHEUNG, ALEX YAU TIN | | ADDRESS REDACTED | | | | | | |
| CHEUNG, DON STEPHENSON | | ADDRESS REDACTED | | | | | | |
| CHEUNG, DOUGLAS DONGHEON | | 913 EVENING FAWN DR | | | NORTH LAS VEGAS | NV | 89031 | |
| CHEUNG, ERIC | | 2240 MAYWIND WAY | | | HACIENDA HGTS | CA | 91745 | |
| CHEUNG, ERIC | | 2500 ROCKAWAY PLACE | | | LEXINGTON | KY | 40511 | |
| CHEUNG, ERIC | | ADDRESS REDACTED | | | | | | |
| CHEUNG, FUNG | | 12529 OAKTON HUNT DR | | | CHARLOTTE | NC | 28262 | |
| CHEUNG, JAY | | 457 RIDGE LANE | | | SPRINGFIELD | PA | 19064-0000 | |
| CHEUNG, JAY YOUNG | | ADDRESS REDACTED | | | | | | |
| CHEUNG, JEFFREY | | ADDRESS REDACTED | | | | | | |
| CHEUNG, LUKE K | | ADDRESS REDACTED | | | | | | |
| CHEUNG, PATRICK | | ADDRESS REDACTED | | | | | | |
| CHEUNG, PAUL | | 7584 LINDBERG DR | | | ALEXANDRIA | VA | 22306 | |
| CHEUNG, RICHARD | | 3390 RICHMOND RD | | | STATEN ISLAND | NY | 10306 | |
| CHEUNG, RICHARD | | ADDRESS REDACTED | | | | | | |
| CHEUNG, THOMAS HO YAN | | 8865 RAMBLEWOOD DR | 1916 | | CORAL SPRINGS | FL | 33071 | |
| CHEUNG, THOMAS HO YAN | | ADDRESS REDACTED | | | | | | |
| CHEUNG, TONY | | 2212 S BALDWIN AVE | | | ARCADIA | CA | 91007 | |
| CHEUNG, WILLIAM KWOK YAN | | ADDRESS REDACTED | | | | | | |
| CHEUVRONT, RYAN JEFFERY | | ADDRESS REDACTED | | | | | | |
| CHEUVRONT, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| CHEVAL, ANGELA F | | ADDRESS REDACTED | | | | | | |
| CHEVALIER III, PATRICK A | | ADDRESS REDACTED | | | | | | |
| CHEVALIERIII, PATRICK | | 1814 CRESCENT OAK DR | | | MISSOURI CITY | TX | 77459 | |
| CHEVALLIER, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| CHEVER, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| CHEVERE, JOSE | | ADDRESS REDACTED | | | | | | |
| CHEVERE, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CHEVERE, REN J | | ADDRESS REDACTED | | | | | | |
| CHEVERINO, BRIAN C | | ADDRESS REDACTED | | | | | | |
| CHEVEZ, CARLOS FELICIANO | | ADDRESS REDACTED | | | | | | |
| CHEVEZ, JOSE | | 6207 BREN MAR DR | | | ALEXANDRIA | VA | 22312 | |
| CHEVEZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| CHEVEZ, MIA ELIZABETH | | 907 NE 18TH ST | | | CAPE CORAL | FL | 33909 | |
| CHEVONNE, BEELER | | 15 HIGHLAND VLG D | | | WARE | MA | 01082-1176 | |
| CHEVRETTE, ANTHONY JOSEPH | | 42 LEWIS ST NO 1 | | | MANCHESTER | CT | 06040 | |
| CHEVRETTE, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHEVROLET, POK | | 4 WASSON DR | | | POUGHKEEPSIE | NY | 12603-0000 | |
| CHEVRON | | PO BOX 2001 | | | CONCORD | CA | 945290001 | |
| CHEVRON | | PO BOX 2001 | | | CONCORD | CA | 94529-0001 | |
| CHEVY CHASE F S B | | 7737 N UNIVERSITY DR NO 104 | | | TAMARAC | FL | 33321 | |
| CHEVY CHASE F S B | | C/O RHONDA K LEWIS ATTY | 7737 N UNIVERSITY DR NO 104 | | TAMARAC | FL | 33321 | |
| CHEVYS FRESH MEX | | 1369 GARDEN HWY | | | SACRAMENTO | CA | 95834 | |
| CHEW & ASSOCIATES, DENNIS | | 581 EXECUTIVE PKY STE 800 | | | FAYETTEVILLE | NC | 28309 | |
| CHEW, BRIAN | | ADDRESS REDACTED | | | | | | |
| CHEW, DOMONIQUE N | | ADDRESS REDACTED | | | | | | |
| CHEW, EDWARD | | 3131 E ALAMEDA AVE NO 208 | | | DENVER | CO | 80209 | |
| CHEW, LYWEN | | 6 BELHAVEN AVE | | | DALY CITY | CA | 94015 | |
| CHEW, SOLUCK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEWNING MCCARTHY, LORRAINE | | 1032 DOVER LANE | | | AYLETT | VA | 23009 | |
| CHEWNING, SHAWN | | 3600 CEDAR | | | BALTIMORE | MD | 21207 | |
| CHEYENNE CHAMBER OF COMMERCE | | ONE DEPOT SQUARE | 121 W 15TH ST STE 204 | | CHEYENNE | WY | 82001 | |
| CHEYENNE ELECTRIC INC | | 700 MCCANN RD | | | LONGVIEW | TX | 75601 | |
| CHEYENNE ELECTRIC INC | | 702 MCCANN RD | | | LONGVIEW | TX | 75601 | |
| CHEYENNE EXPRESS INC | | 6034 CHERYL CT | | | WEST BLOOMFIELD | MI | 48324 | |
| CHEYENNE EXPRESS INC | | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| CHEYENNE LIGHT, FUEL & POWER | | P O BOX 6100 | | | RAPID CITY | SD | 57709-6100 | |
| CHEYENNE PUBLIC UTILITIES | | PO BOX 1469 | 2100 PIONEER AVE | | CHEYENNE | WY | 82003-1469 | |
| CHEYENNE, CITY OF | | 2101 ONEIL AVE | | | CHEYENNE | WY | 82001 | |
| CHEYNNE SRA CA R, JOANNE | | 30511 PUERTO VALLARTA DR | | | LAGUNA NIGUEL | CA | 92677 | |
| CHEZ DANIEL BISTRO | | 2800 W 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| CHEZ FOUSHEE | | 203 N FOUSHEE ST | | | RICHMOND | VA | 23220 | |
| CHEZEM, CHELSEA S | | 12000 SAWMILL RD | 104 | | THE WOODLANDS | TX | 77380 | |
| CHEZEM, CHELSEA S | | ADDRESS REDACTED | | | | | | |
| CHHABRA, AKASH | | 20708 MAPLEWOOD DR | | | EDMONDS | WA | 98026 | |
| CHHABRA, AKASH | | ADDRESS REDACTED | | | | | | |
| CHHABRA, GAURAV JOSHUA | | 7564 KINGMAN DR | | | ANNANDALE | VA | 22003 | |
| CHHABRA, JATIN | | ADDRESS REDACTED | | | | | | |
| CHHABRA, SUMESH K | | ADDRESS REDACTED | | | | | | |
| CHHAJER, HITESH | | 350 3RD ST | | | CAMBRIDGE | MA | 02142-1136 | |
| CHHAJER, HITESH J | | 350 3RD ST | WATERMAR | | CAMBRIDGE | MA | 2142 | |
| CHHAM, RORTHANAK | | 9103 KIRKBY LANE | | | STOCKTON | CA | 95210 | |
| CHHAM, RORTHANAK | | ADDRESS REDACTED | | | | | | |
| CHHATWAL, SUNJIT SINGH | | ADDRESS REDACTED | | | | | | |
| CHHAYA, THAYAB R | | ADDRESS REDACTED | | | | | | |
| CHHE, CHAMBORY | | 1146 BELMONT AVE | B | | LONG BEACH | CA | 90804 | |
| CHHIBBER, NOAH MADHU | | ADDRESS REDACTED | | | | | | |
| CHHIBBER, RAHUL | | ADDRESS REDACTED | | | | | | |
| CHHIM, SOKORN | | 501 VAIRO BLVD | 2313 | | STATE COLLEGE | PA | 16803-0000 | |
| CHHIM, SOKORNTEAR | | ADDRESS REDACTED | | | | | | |
| CHHIPA, RAHEEM | | ADDRESS REDACTED | | | | | | |
| CHHOEUN, JOHN | | ADDRESS REDACTED | | | | | | |
| CHHOEUN, MOEUM | | 819 PINE SHOALS CT | | | COLLEGE PARK | GA | 30349-7366 | |
| CHHOEUY, MAKARA | | ADDRESS REDACTED | | | | | | |
| CHHOM, PHOERN | | ADDRESS REDACTED | | | | | | |
| CHHOUK, BERRY | | ADDRESS REDACTED | | | | | | |
| CHHUN, SOPHY | | ADDRESS REDACTED | | | | | | |
| CHHUOY, SOPAVAN SARA | | 1319 E 58TH | | | TACOMA | WA | 98404 | |
| CHI 97 REGISTRATION OFFICE | | PO BOX 941126 | | | MAITLAND | FL | 32794 | |
| CHI ANNISTON LLC | | PO BOX 25909 | 250 COMMONWEALTH DR STE 107 | | GREENVILLE | SC | 29616 | |
| CHI, ALAN DANIEL | | ADDRESS REDACTED | | | | | | |
| CHI, ALEX | | 6441 MAYESDALE AVE | | | SAN GABRIEL | CA | 91775-0000 | |
| CHI, ALEX | | ADDRESS REDACTED | | | | | | |
| CHI, BINBIN | | ADDRESS REDACTED | | | | | | |
| CHI, HSIAO TSU | | ADDRESS REDACTED | | | | | | |
| CHI, JESSE CHUAN | | ADDRESS REDACTED | | | | | | |
| CHI, JOHN | | 19023 VISTA GRANDE WAY | | | PORTER RANCH | CA | 91326 | |
| CHI, JOHN | | ADDRESS REDACTED | | | | | | |
| CHI, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| CHI, TONY | | ADDRESS REDACTED | | | | | | |
| CHIANCONE, CARLA ANN | | ADDRESS REDACTED | | | | | | |
| CHIANESE, AUGUST JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHIANESE, THOMAS C | | 8 CHATHAM CT | | | ROBBINSVILLE | NJ | 08691 | |
| CHIANFONI, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHIANG, CHIN | | 1080 S  900 EAST | | | SALT LAKE CITY | UT | 84105 | |
| CHIANG, JENNY | | ADDRESS REDACTED | | | | | | |
| CHIANG, TOM | | ADDRESS REDACTED | | | | | | |
| CHIANTA, GAETANO | | 9546 HYDE PARK DR APT D | | | SAINT LOUIS | MO | 63123-7351 | |
| CHIAO, WILLIAM | | 215 N BLVD NO 1 | | | RICHMOND | VA | 23220 | |
| CHIAPPA, JODIE C | | ADDRESS REDACTED | | | | | | |
| CHIAPPETTA, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CHIAPPONI, BARRY | | 3440 BERLIN TPKE | | | NEWINGTON | CT | 06111-5103 | |
| CHIARADONNA, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| CHIARAVALLE, ANGELA | | 275 BERKSHIRE RD | | | SANDY HOOK | CT | 06482 | |
| CHIARAVALLE, ANGELA | | ADDRESS REDACTED | | | | | | |
| CHIARAVALLE, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| CHIARELLI, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHIARELLO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CHIARELLO, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| CHIARENZA, ORAZIO A | | 18222 NASSAU BAY DR | | | HOUSTON | TX | 77058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIARINI MATHIS LLC | | 823 W PARK AVE 165 | | | OCEAN | NJ | 07712 | |
| CHIARINI MATHIS LLC | | 823 WEST PARK AVE 165 | | | OCEAN | NJ | 07712 | |
| CHIASSON, AISHA LEE | | ADDRESS REDACTED | | | | | | |
| CHIASSON, BILLY J | | ADDRESS REDACTED | | | | | | |
| CHIASSON, KEN | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | |
| CHIASSON, PATRICIA MICHIKO | | ADDRESS REDACTED | | | | | | |
| CHIASSON, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHIBOROSKI, MATTHEW J | | 573 STATE RT 61 | | | SUNBURY | PA | 17801 | |
| CHIBOROSKI, MATTHEW JAMES | | 573 STATE RT 61 | | | SUNBURY | PA | 17801 | |
| CHIBOROSKI, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| CHIC IDEAS INC | | 7027 WEST BROWARD BLVD | SUITE 284 | | PLANTATION | FL | 33317 | |
| CHIC IDEAS INC | | SUITE 284 | | | PLANTATION | FL | 33317 | |
| CHIC, ANDREW CHARLES | | 2 SURREY LANE | | | HAMPDEN | ME | 04444 | |
| CHICAGO ACCEPTANCE CORP | | 8828 NILES CENTER RD | | | SKOKIE | IL | 60077 | |
| CHICAGO AMERICAN MANUFACTURING LLC | | 1716 MONUMENT PLACE | | | CHICAGO | IL | 60689-5317 | |
| CHICAGO AMERICAN MANUFACTURING LLC | | 4500 47TH ST | | | CHICAGO | IL | 60632 | |
| CHICAGO AUDIO GROUP | | 4701 11 W ARMITAGE | | | CHICAGO | IL | 60639 | |
| CHICAGO AUDIO GROUP | | 5955 N ELSTON AVE | | | CHICAGO | IL | 60646 | |
| CHICAGO BACKFLOW PREV SYS INC | | 35 E WACKER DR | SUITE 1584 | | CHICAGO | IL | 60601 | |
| CHICAGO BACKFLOW PREV SYS INC | | SUITE 1584 | | | CHICAGO | IL | 60601 | |
| CHICAGO CIRCUIT COURT | | 50 W WASHINGTON RM 1006 | CLERK OF COURT CRIMINAL | | CHICAGO | IL | 60602 | |
| CHICAGO CITY DEPT OF REVENUE | | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CHICAGO COATINGS INC | | 8410 BROOKFIELD AVE STE 230 | | | BROOKFIELD | IL | 60513 | |
| CHICAGO COMMUNICATION | | 135 S LASALLE ST | DEPT 4493 | | CHICAGO | IL | 60674-4493 | |
| CHICAGO COMMUNICATION | | PO BOX 97360 | | | CHICAGO | IL | 60690 | |
| CHICAGO DEFENDER | | 2400 S MICHIGAN AVE | | | CHICAGO | IL | 60616 | |
| CHICAGO DEFERRED EXCHANGE CORP | | 1801 PARK 270 DR | SUITE 400 | | ST LOUIS | MO | 63146 | |
| CHICAGO DEFERRED EXCHANGE CORP | | SUITE 400 | | | ST LOUIS | MO | 63146 | |
| CHICAGO DEPARTMENT OF REVENUE | | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| CHICAGO DEPARTMENT OF REVENUE | | CHICAGO DEPARTMENT OF REVENUE | 22149 NETWORK PLACE | | CHICAGO | IL | | |
| CHICAGO DEPARTMENT OF REVENUE | | EMPLOYERS EXPENSE TAX | UNIT 7540 LOCKBOX 93180 | | CHICAGO | IL | 60673-3180 | |
| CHICAGO DEPARTMENT OF REVENUE | | UNIT 7540 LOCKBOX 93180 | | | CHICAGO | IL | 606733180 | |
| CHICAGO DEPT OF REVENUE | | 121 N LASALLE RM 107 | | | CHICAGO | IL | 60602 | |
| CHICAGO DEPT OF REVENUE | | 400 W SUPERIOR ST | | | CHICAGO | IL | 60610 | |
| CHICAGO DEPT OF REVENUE | | CHICAGO DEPT OF REVENUE | PO BOX 4956 | | CHICAGO | IL | 60680 | |
| CHICAGO DEPT OF REVENUE | | LOCKBOX 93180 | EMPLOYERS EXPENSE TAX | | CHICAGO | IL | 60673-3180 | |
| CHICAGO DEPT OF REVENUE | | PO BOX 4956 | | | CHICAGO | IL | 606804956 | |
| CHICAGO DEPT OF REVENUE | | PO BOX 4956 | | | CHICAGO | IL | 60680-4956 | |
| CHICAGO DEPT OF REVENUE/WARRANTS DIV | | CHICAGO DEPT OF REVENUE | 333 S STATE ST | DEPAUL CENTER SUITE LL30 | CHICAGO | IL | 60604-3977 | |
| CHICAGO DRAPERY & CARPET INC | | 1641 W CARROLL AVE | | | CHICAGO | IL | 60612 | |
| CHICAGO FLOOR SYSTEMS CORP | | 1029 N THROOP | | | CHICAGO | IL | 60642 | |
| CHICAGO GAMING COMPANY | | 4616 W 19TH ST | | | CICERO | IL | 60804 | |
| CHICAGO MARRIOTT MIDWAY | | 6520 S CICERO AVE | | | CHICAGO | IL | 60638 | |
| CHICAGO MARRIOTT NORTHWEST | | 4800 HOFFMAN BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| CHICAGO METROPOLITAN FIRE PREV | | 2950 WEST SOFFEL AVE | | | MELROSE PARK | IL | 60160 | |
| CHICAGO MUSIC WORKS INC | | 325 W HURON SUITE 708 | | | CHICAGO | IL | 60610 | |
| CHICAGO PARTY RENTAL | | 51 E PLAINFIELD RD | | | COUNTRYSIDE | IL | 605252991 | |
| CHICAGO PARTY RENTAL | | 51 E PLAINFIELD RD | | | COUNTRYSIDE | IL | 60525-2991 | |
| CHICAGO POWER CLEAN | | PO BOX 8301 | | | ROLLING MEADOWS | IL | 60008 | |
| CHICAGO READER INC | | 11 E ILLINOIS ST | | | CHICAGO | IL | 60611 | |
| CHICAGO REVENUE DEPT | | 333 S STATE ST STE 540 | | | CHICAGO | IL | 60604 | |
| CHICAGO REVENUE DEPT | | WFC DIVISION | | | CHICAGO | IL | 60604 | |
| CHICAGO SUN TIMES | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| CHICAGO SUN TIMES INC | | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | |
| CHICAGO SUN TIMES INC | | PO BOX 1003 | | | TINLEY PARK | IL | 60477 | |
| CHICAGO T SHIRT AUTHORITY | | 351 W GOLF RD | | | SCHAUMBERG | IL | 60173 | |
| CHICAGO TITLE | NATHANIEL GLOVER | | | | LOS ANGELES | CA | 900174111 | |
| CHICAGO TITLE | | 101 WEST OHIO ST | SUITE 300 | | INDIANAPOLIS | IN | 46204 | |
| CHICAGO TITLE | | 110 W TAYLOR ST | | | SAN JOSE | CA | 95110 | |
| CHICAGO TITLE | | 1129 20TH ST NW | STE 300 | | WASHINGTON | DC | 20036-3403 | |
| CHICAGO TITLE | | 1211 AVE OF THE AMERICAS | 28TH FLOOR | | NEW YORK | NY | 10036-8701 | |
| CHICAGO TITLE | | 168 NORTH ST/CLAIR ST | | | PAINESVILLE | OH | 44077 | |
| CHICAGO TITLE | | 16969 VON KARMAN STE 200 | | | IRVINE | CA | 92606 | |
| CHICAGO TITLE | | 19 EAST FAYETTE ST | SUITE 300 | | BALTIMORE | MD | 21202 | |
| CHICAGO TITLE | | 222 S NINTH ST STE 860 | | | MINNEAPOLIS | MN | 55402 | |
| CHICAGO TITLE | | 24300 TOWN CENTER DR | STE 320 | | VALENCIA | CA | 91355 | |
| CHICAGO TITLE | | 2601 SOUTH 35TH ST | | | TACOMA | WA | 98409 | |
| CHICAGO TITLE | | 3300 GRANT ST | STE 920 | | PITTSBURGH | PA | 15219 | |
| CHICAGO TITLE | | 390 NORTH ORANGE AVE SUITE 150 | | | ORLANDO | FL | 32801 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO TITLE | | 450 VETERANS MEMORIAL PKY | BLDG 9 | | EAST PROVIDENCE | RI | 02914 | |
| CHICAGO TITLE | | 560 E HOSPITALITY LN | | | SAN BERNARDINO | CA | 92408 | |
| CHICAGO TITLE | | 6 BECKER FARM RD | | | ROSELAND | NJ | 07068 | |
| CHICAGO TITLE | | 700 S FLOWER ST STE 900 | | | LOS ANGELES | CA | 90017-4111 | |
| CHICAGO TITLE | | 711 3RD AVE 5TH FL | | | NEW YORK | NY | 10017 | |
| CHICAGO TITLE | | 830 E MAIN ST 16TH FL | SOUTHERN VIRGINIA COMM CTR | | RICHMOND | VA | 23219 | |
| CHICAGO TITLE | | 925 B ST | | | SAN DIEGO | CA | 92101 | |
| CHICAGO TITLE | | ONE EXCHANGE PLAZA STE 707 | | | RALEIGH | NC | 27601 | |
| CHICAGO TITLE | | PO BOX 60016 | | | FREZNO | CA | 93794-0016 | |
| CHICAGO TITLE | | PO BOX 97767 | | | CHICAGO | IL | 60678-7767 | |
| CHICAGO TITLE AGENCY | | 5150 REED RD | COMMERCIAL DIVISION | | COLUMBUS | OH | 43220 | |
| CHICAGO TITLE AGENCY | | COMMERCIAL DIVISION | | | COLUMBUS | OH | 43220 | |
| CHICAGO TITLE AGENCY OHIO INC | | 13 PARK AVE WEST STE 200 | | | MANSFIELD | OH | 44902 | |
| CHICAGO TITLE OF COLORADO INC | | 1875 LAWRENCE ST | SUITE 1200 | | DENVER | CO | 80202 | |
| CHICAGO TITLE OF COLORADO INC | | SUITE 1200 | | | DENVER | CO | 80202 | |
| CHICAGO TOURISM FUND | | 20 N MICHIGAN AVE 106 | | | CHICAGO | IL | 60602 | |
| CHICAGO TRIBUNE | | JIM SCANLAN | 2000 SOUTH YORK RD | SUITE 120 | OAK BROOK | IL | 60521 | |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0148 | |
| CHICAGO TRIBUNE | | PO BOX 6490 | | | CHICAGO | IL | 60680-6490 | |
| CHICAGO TRIBUNE | | PO BOX 7904 | | | CHICAGO | IL | 60680-7904 | |
| CHICAGO TRIBUNE | | PO BOX 8685 | | | CHICAGO | IL | 606808685 | |
| CHICAGO WHITE SOX | | 333 W 35TH ST | ATTN TICKET OFFICE | | CHICAGO | IL | 60616 | |
| CHICAGO WHITE SOX | | 333 W 35TH ST | | | CHICAGO | IL | 60616 | |
| CHICAGO WOLVES HOCKEY TEAM | | 10550 LUNT AVE | | | ROSEMONT | IL | 60018 | |
| CHICAGO, CITY OF | | 22149 NETWORK PL | DEPT OF REVENUE | | CHICAGO | IL | 60673-1221 | |
| CHICAGO, CITY OF | | 22615 NETWORK PL | DEPT OF BUS AFFAIRS & LICENSE | | CHICAGO | IL | 60673-1226 | |
| CHICAGO, CITY OF | | 333 S STATE ST STE LL10 | DEPT OF WATER | | CHICAGO | IL | 60604-3979 | |
| CHICAGO, CITY OF | | 333 S STATE ST SUITE LL10 | | | CHICAGO | IL | 606043979 | |
| CHICAGO, CITY OF | | 50 W WASHINGTON ST RM 208 | DEPT OF CONSUMER ISSUES | | CHICAGO | IL | 60602 | |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | DEPARTMENT OF REVENUE | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | 22615 NETWORK PLACE | | CHICAGO | IL | 60673-1226 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | 8108 INNOVATION WAY | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | DEPT OF CONSUMER SERVICES | 50 WEST WASHINGTON ST RM 208 | CHICAGO | IL | 60602 | |
| CHICAGO, CITY OF | | PO BOX 6330 | DEPARTMENT OF WATER | | CHICAGO | IL | 60680-6330 | |
| CHICAGO, CITY OF | | PO BOX 88292 | | | CHICAGO | IL | 60680 | |
| CHICAGO, CITY OF | | PO BOX 88292 | | | CHICAGO | IL | 60680-1292 | |
| CHICAGO, UNIVERSITY OF | | 1101 E 58TH ST LEAD INSTITUTE | GRADUATE SCHOOL WALKER 102 | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 450 N CITYFRONT PLAZA DR | GRAD SCHOOL OF BUSINESS | | CHICAGO | IL | 60611-4316 | |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE CAREER SVCS | GRADUATE SCHOOL OF BUSINESS | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE | CHICAGO BUSINESS NEWSPAPER | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | GRADUATE SCHOOL WALKER 102 | | | CHICAGO | IL | 60637 | |
| CHICAGOLAND PRESSURE SYSTEMS | | 12638 S KROLL DR | | | ALSIP | IL | 60803 | |
| CHICAGOLAND WIRING INC | | PUGA JOHN | CHICAGOLAND WIRING | 309 PLUM ST | AURORA | IL | 60605 | |
| CHICAGOLAND WIRING INC | | 309 PLUM ST | | | AURORA | IL | 60506 | |
| CHICAS, MELISSA | | ADDRESS REDACTED | | | | | | |
| CHICHESTER, CLAIRE MEGAN | | 106 LANDRUM CIRCLE | | | FOLSOM | CA | 95630 | |
| CHICHESTER, CLAIRE MEGAN | | ADDRESS REDACTED | | | | | | |
| CHICHESTER, DAVID MICHAEL | | 5708 KNEELAND LN | | | TAMPA | FL | 33625 | |
| CHICHESTER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHICHESTER, DEBRA W | | 10665 HONEY TREE RD | | | RICHMOND | VA | 23235 | |
| CHICHESTER, DEBRA W | | ADDRESS REDACTED | | | | | | |
| CHICHESTER, FRIENDS OF JOHN | | P O BOX 904 | | | FREDERICKSBURG | VA | 22404 | |
| CHICHESTER, FRIENDS OF JOHN | | PO BOX 904 | | | FREDERICKSBURG | MD | 22404 | |
| CHICK FIL A | | 1024 JOHNNIE DODDS BLVD | | | MT PLEASANTS | SC | 29464 | |
| CHICK FIL A | | 104 ABBEY RD | | | WINCHESTER | VA | 22602 | |
| CHICK FIL A | | 10401 US HIGHWAY 441 | | | LEESBURG | FL | 34788 | |
| CHICK FIL A | | 10901 RESEARCH BLVD | | | AUSTIN | TX | 78759 | |
| CHICK FIL A | | 1105 N BURLESON BLVD | | | BURLESON | TX | 76028 | |
| CHICK FIL A | | 1110 BEAVER CREEK COMMONS DR | | | APEX | NC | 27502 | |
| CHICK FIL A | | 11200 LAKELINE MALL DR | | | CEDAR PARK | TX | 78613 | |
| CHICK FIL A | | 12160 SUNSET HILLS RD | | | RESTON | VA | 20190 | |
| CHICK FIL A | | 12190 FOOTHILL BLVD | | | RANCHO CUCAMONGO | CA | 91739 | |
| CHICK FIL A | | 14200 E ALAMEDA AVE | | | AURORA | CO | 80012 | |
| CHICK FIL A | | 1466 N DYSART RD | | | GOODYEAR | AZ | 85395 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICK FIL A | | 1480 CLEMENTS BRIDGE | | | DEPTFORD | NJ | 08096 | |
| CHICK FIL A | | 14897 PRESTON RD | | | DALLAS | TX | 75240 | |
| CHICK FIL A | | 14897 PRESTON RD | | | DALLAS | TX | 75254 | |
| CHICK FIL A | | 1601 WILLOW LAWN DR | | | RICHMOND | VA | 23230 | |
| CHICK FIL A | | 1664 S STAPLEY DR | | | MESA | AZ | 85204 | |
| CHICK FIL A | | 1696 STRINGTOWN RD | | | GROVE CITY | OH | 43123 | |
| CHICK FIL A | | 1700 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | |
| CHICK FIL A | | 1711 S LOOP 288 | | | DENTON | TX | 76210 | |
| CHICK FIL A | | 1867 WATSON BLVD | | | WARNER ROBINS | GA | 31088 | |
| CHICK FIL A | | 1874 TAMIAMI TRAIL N | FC7 | | NAPLES | FL | 34102 | |
| CHICK FIL A | | 19205 GULF FWY | | | WEBSTER | TX | 77598 | |
| CHICK FIL A | | 1925 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| CHICK FIL A | | 1925 WELLS RD | | | ORANGE PARK | IL | 32073 | |
| CHICK FIL A | | 1938 HILLIARD ROME RD | | | HILLIARD | OH | 43026 | |
| CHICK FIL A | | 1967 COBBS FORD RD | | | PRATTVILLE | AL | 36066 | |
| CHICK FIL A | | 197 1685 WESTBANK EXPY | | | GRETNA | LA | 70056 | |
| CHICK FIL A | | 2011 W UNIVERSITY DR | | | MCKINNEY | TX | 75070 | |
| CHICK FIL A | | 2011 WEST UNIVERSITY DR | | | MCKINNEY | TX | 75070 | |
| CHICK FIL A | | 2014 MCFARLAND BLVD E | | | TUSCALOOSA | AL | 35404 | |
| CHICK FIL A | | 21100 DULLES TOWN CTR | STE 244 | | STERLING | VA | 20166 | |
| CHICK FIL A | | 212 ARROWHEAD DR | | | MONTGOMERY | AL | 36117 | |
| CHICK FIL A | | 2140 THE PARKS MALL | | | ARLINGTON | TX | 76015 | |
| CHICK FIL A | | 235 GOODMAN RD | | | SOUTHAVEN | MS | 38671 | |
| CHICK FIL A | | 24794 MADISON AVE | | | MURRIETA | CA | 92562 | |
| CHICK FIL A | | 2501 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73134 | |
| CHICK FIL A | | 26300 CEDAR RD | BEACHWOOD PLACE MALL | | BEACHWOOD | OH | 44122 | |
| CHICK FIL A | | 3001 KNOXVILLE CENTER DR | | | KNOXVILLE | TN | 37924 | |
| CHICK FIL A | | 3068 DOVER MALL DR | | | DOVER | DE | 19901 | |
| CHICK FIL A | | 3295 COBB PKY NW | | | ACWORTH | GA | 30101 | |
| CHICK FIL A | | 3351 W MAIN | | | NORMAN | OK | 73072 | |
| CHICK FIL A | | 3437 MASONIC DR | | | ALEXANDRIA | LA | 71301 | |
| CHICK FIL A | | 3500 HWY 75 NORTH | | | SHERMAN | TX | 75090 | |
| CHICK FIL A | | 3890 KEITH ST NW | | | CLEVELAND | TN | 37312 | |
| CHICK FIL A | | 4125 CLEVELAND AVE FC 1125 | | | FORT MYERS | FL | 33901 | |
| CHICK FIL A | | 4326 JIMMY LEE SMITH PKY | | | HIRAM | GA | 30141 | |
| CHICK FIL A | | 4350 E ONTARIO MILLS PKY | | | ONTARIO | CA | 91764 | |
| CHICK FIL A | | 4500 N ORACLE RD | SPACE GFC 10 | | TUCSON | AZ | 85705 | |
| CHICK FIL A | | 4555 S MICHIGAN | | | SOUTH BEND | IN | 46614 | |
| CHICK FIL A | | 4908 S POWER RD | | | MESA | AZ | 85212 | |
| CHICK FIL A | | 50330 US HWY 290 W | | | AUSTIN | TX | 78735 | |
| CHICK FIL A | | 5033D US HWY 290 W | | | AUSTIN | TX | 78735 | |
| CHICK FIL A | | 5425 N GEORGE BUSH HWY | | | GARLAND | TX | 75044 | |
| CHICK FIL A | | 544 BEAVER VALLEY BLVD | | | MONACA | PA | 15061 | |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSING PKY | | | BIRMINGHAM | AL | 35235 | |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSINGS PKY | | | BIRMINGHAM | AL | 35235 | |
| CHICK FIL A | | 592 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| CHICK FIL A | | 5959 TRIANGLE TOWN BLVD | STE FC 1104 | | RALEIGH | NC | 27616 | |
| CHICK FIL A | | 6155 EASTER FREEWAY | | | BEAUMONT | TX | 77706 | |
| CHICK FIL A | | 6155 EASTEX FREEWAY 678 | | | BEAUMONT | TX | 77706 | |
| CHICK FIL A | | 6301 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| CHICK FIL A | | 663 N ALAFAYA TR | | | ORLANDO | FL | 32828 | |
| CHICK FIL A | | 663 N ALAFYA TR | | | ORLANDO | FL | 32828 | |
| CHICK FIL A | | 750 SUNLAND PARK DR | STE VC 6 | | EL PASO | TX | 79912 | |
| CHICK FIL A | | 7681 CARSON BLVD | | | LONG BEACH | CA | 90808 | |
| CHICK FIL A | | 9091 WESTVIEW RD | | | LITTLETON | CO | 80124 | |
| CHICK FIL A | | 9335 CROWN CREST BLVD | | | PARKER | CO | 80183 | |
| CHICK FIL A | | PRESTON/BELTLINE | 14897 PRESTON RD | | DALLAS | TX | 75240 | |
| CHICK FIL A AT ARDEN FAIR | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHICK FIL A AT FAIRMONT PKWY | | 5104 FAIRMONT PKWY | | | PASADENA | TX | 77505 | |
| CHICK FIL A AT FEDERAL HEIGHTS | | 10280 FEDERAL BLVD | | | FEDERAL HEIGHTS | CO | 80230 | |
| CHICK FIL A AT HAYGOOD | | 1097 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23455 | |
| CHICK FIL A AT HAYGOOD | | 3500 BUFFINGTON RD | | | ATLANTA | GA | 34565 | |
| CHICK FIL A AT WARRINGTON | | 160 EASTON RD | | | WARRINGTON | PA | 18929 | |
| CHICK FIL A AT YOUREE DRIVE | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHICK FIL A AT YOUREE DRIVE | | 7010 YOUREE DR | | | SHREVEPORT | LA | 71105 | |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | FC 202 | | TAMPA | FL | 33607 | |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| CHICK FIL A LAKESIDE | | 3301 VETERANS BLVD | | | METAIRIE | LA | 70002 | |
| CHICK FIL A LITHIA SPRINGS | | 835 THORTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| CHICK FIL A OF AKERS MILL | | 2975 COBB PKWY | | | ATLANTA | GA | 30339 | |
| CHICK FIL A OF CINCO RANCH | | 23860 WESTHEIMER HWY | | | KATY | TX | 77494 | |
| CHICK FIL A OF CLERMONT | | 2585 E HIGHWAY 50 | | | CLERMONT | FL | 34711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICK FIL A OF COLLIERVILLE | | 1036 W POPLAR AVE | | | COLLIERVILLE | TN | 38017 | |
| CHICK FIL A OF DADELAND MALL | | 7501 N KENDALL DR | | | MIAMI | FL | 33156 | |
| CHICK FIL A OF ECHELON MALL | | 1530 ECHELON MALL | | | VOORHEES | NJ | 08043 | |
| CHICK FIL A OF GREENBRIAR | | 2841 GREENBRIAR PKWY | | | ATLANTA | GA | 30331 | |
| CHICK FIL A OF PORTSMOUTH BLVD | | 4204 PORTSMOUTH BLVD | | | CHESAPEAKE | VA | 23321 | |
| CHICK FIL A OF WOODRUFF ROAD | | 1225 WOODRUFF RD | | | GREENVILLE | SC | 29607 | |
| CHICK FIL A OGLETHORPE MAIN FOOD COURT | | 7804 ABERCORN ST | BOX 110 | | SAVANNAH | GA | 31406 | |
| CHICK FIL A SOUTH HICKORY | | 1815 HWY 70 SE | | | HICKORY | NC | 28602 | |
| CHICK FIL A VALLE VISTA MALL | | 2000 EXPY 83 | STE JC 6 | | HARLINGEN | TX | 78552 | |
| CHICK FIL A WARD PARKWAY | | 855 STATE LINE | | | KANSAS CITY | MO | 64114 | |
| CHICK FIL A WARD PARKWAY | | 8551 STATE LINE | | | KANSAS CITY | MO | 64114 | |
| CHICK, ADAM W | | ADDRESS REDACTED | | | | | | |
| CHICK, JONATHAN DAVID | | 6295 MUSTANG MEADOW POINT | | | COLORADO SPRINGS | CO | 80922 | |
| CHICK, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| CHICK, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| CHICKAHOMINY VOLUNTEER FIRE DP | | 10414 S LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| CHICKASAW COUNTY | | 1 PINSON SQUARE RM 2 | CIRCUIT COURT 1ST DISTRICT | | HOUSTON | MS | 38851 | |
| CHICKASAW PERSONAL COMMUNICAT | | PO BOX 2556 | TIFFANY PLAZA SUITE 51A | | ARDMORE | OK | 73402-2556 | |
| CHICKASAW PERSONAL COMMUNICAT | | TIFFANY PLAZA SUITE 51A | | | ARDMORE | OK | 734022556 | |
| CHICKASAW, CITY OF | | CHICKASAW CITY OF | PO BOX 11307 | | CHICKASAW | AL | 36671 | |
| CHICKASAW, CITY OF | | PO BOX 11307 | | | CHICKASAW | AL | 36671 | |
| CHICKEN OUT CATERING | | 15952 SHADY GROVE RD | | | GAITHERSBURG | MD | 20877 | |
| CHICKEN OUT CATERING | | 15958A SHADY GROVE RD | | | GAITHERSBURG | MD | 20877 | |
| CHICKERY, JOHN THOMAS | | 70707 KAGG HILL RD | | | SAINT CLAIRSVILLE | OH | 43950 | |
| CHICKERY, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| CHICKFILA HUNTERS CROSSING | | 1031 HUNTERS CROSSING | | | ALCOA | TN | 37701 | |
| CHICO CROSSROADS CENTER LTD | | 1510 ARDEN WAY SUITE 205 | C/O COMMERCIAL MGMT & DEVELOPM | | SACRAMENTO | CA | 95815 | |
| CHICO CROSSROADS CENTER LTD | | C/O COMMERCIAL MGMT & DEVELOPM | | | SACRAMENTO | CA | 95815 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK RD  SUITE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK RD SUITE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK RD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| CHICO CROSSROADS LP | | PO BOX 5020 | CO KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO ENTERPRISE RECORD | | RENEE RIDGELL | 400 EAST PARK AVE | P O BOX 9 | CHICO | CA | 95927 | |
| CHICO FINANCE DEPARTMENT | | 180 E 5TH ST | | | CHICO | CA | 95928 | |
| CHICO FINANCE DEPARTMENT | | CHICO FINANCE DEPARTMENT | 411 MAIN ST | PO BOX 3420 | CHICO | CA | 95927-3420 | |
| CHICO FINANCE DEPARTMENT | | PO BOX 3420 | ALARM PERMITS | | CHICO | CA | 95927 | |
| CHICO, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| CHICO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CHICO, GABRIEL LEWIS | | ADDRESS REDACTED | | | | | | |
| CHICO, JENNIFER JOSLYN | | 11 HALICK CT | | | EAST BRUNSWICK | NJ | 08816 | |
| CHICO, JENNIFER JOSLYN | | ADDRESS REDACTED | | | | | | |
| CHICO, JOSE A | | ADDRESS REDACTED | | | | | | |
| CHICO, NELSON | | 5921 W 20TH LN | | | HIALEAH | FL | 33016-2665 | |
| CHICOPEE FIRE DEPARTMENT AMBULANCE | | COMSTAR | 8 TURCOTTE MEMORIAL DR | | ROWLEY | MA | 1969 | |
| CHICOPEE WELDING TOOL INC | | 40 HAYNES CIRCLE | | | CHICOPEE | MA | 01020 | |
| CHIDAMBARAM, KANNAN | | 15 JAMES ST | | | LEXINGTON | MA | 02420 | |
| CHIDESTER, GARRETT | | 401 DAKOTA AVE | | | SIMLA | CO | 80835 | |
| CHIDESTER, GARRETT | | ADDRESS REDACTED | | | | | | |
| CHIDESTER, KYLE ALAN | | ADDRESS REDACTED | | | | | | |
| CHIDESTER, MATTHEW | | 697 TERJO ST | NO 621 | | REXBURG | ID | 83440 | |
| CHIDSEY, JAMES BERRIEN | | ADDRESS REDACTED | | | | | | |
| CHIE, KENNETH LESTER | | ADDRESS REDACTED | | | | | | |
| CHIEF CITY MECHANICAL INC | | PO BOX 679 | | | BLOOMINGTON | IL | 617020679 | |
| CHIEF CITY MECHANICAL INC | | PO BOX 679 | | | BLOOMINGTON | IL | 61702-0679 | |
| CHIEF FOWLER, SHARYL HOPE | | 2525 N LOS ALTOS AVE | 335 | | TUCSON | AZ | 85705 | |
| CHIEF FOWLER, SHARYL HOPE | | ADDRESS REDACTED | | | | | | |
| CHIEFFALO, ERIC EDWARD | | ADDRESS REDACTED | | | | | | |
| CHIEN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHIEN, PATRICK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CHIERCHIA, GREGORY LOUIS | | 16 GRAMERCY LANE | | | MANALAPAN | NJ | 07726 | |
| CHIERCHIA, GREGORY LOUIS | | ADDRESS REDACTED | | | | | | |
| CHIERO, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CHIERO, RICHARD A | | ADDRESS REDACTED | | | | | | |
| CHIFFON, J | | 142 N LASALLE | | | AMARILLO | TX | 79106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIGURUPATI, KAVITA | | 2281 ANTIGUA DR | | | COLUMBUS | OH | 43235-6124 | |
| CHIJIOKE, UCHECHUKWU J | | ADDRESS REDACTED | | | | | | |
| CHIK, STANLEY | | ADDRESS REDACTED | | | | | | |
| CHIKES, TIMOTHY | | 12815 KITCHEN HOUSE WAY | | | GERMANTOWN | MD | 20874 | |
| CHIKES, TIMOTHY GABRIEL | | ADDRESS REDACTED | | | | | | |
| CHILAMPATH, RICHARD PAULSON | | ADDRESS REDACTED | | | | | | |
| CHILCOAT, MICHAEL A | | 8 SHERRY DR | | | YORK | PA | 17404-1230 | |
| CHILCOTT, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHILCOTTS | | 621 ROUTE 32 NORTH | | | NEW PALTZ | NY | 12561 | |
| CHILD SUPPORT | | PO BOX 30753 | REGIONAL PROCESSING CENTER | | HARTFORD | CT | 06150 | |
| CHILD SUPPORT | | REGIONAL PROCESSING CENTER | | | HARTFORD | CT | 06150 | |
| CHILD SUPPORT COLLECTION PRGRM | | PO BOX 460 | | | RANCHO CORDOVA | CA | 957410460 | |
| CHILD SUPPORT COLLECTION PRGRM | | USE V NO 160451 | PO BOX 460 | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILD SUPPORT DIV ADMIN DE ASUME | | PO BOX 71442 | | | SAN JUAN | PR | 00936-8542 | |
| CHILD SUPPORT ENFORCEMENT | | 14701 GOVERNOR ODEN DR | | | UPPER MARLBORO | MD | 20772 | |
| CHILD SUPPORT ENFORCEMENT | | 170 E MAIN ST | | | ELKTON | MD | 21921 | |
| CHILD SUPPORT ENFORCEMENT | | 360 BAY ST SUITE 1427 | PO BOX 1427 | | AUGUSTA | GA | 30903-1427 | |
| CHILD SUPPORT ENFORCEMENT | | 904 CLAXTON DAIRY RD STE B2 | | | DUBLIN | GA | 31021-8688 | |
| CHILD SUPPORT ENFORCEMENT | | HURSTON SOUTH TOWER | SUITE S509 400W ROBINSON ST | | ORLANDO | FL | 32801 | |
| CHILD SUPPORT ENFORCEMENT | | PAYMENT CENTER | | | DECATUR | GA | 30031 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 105729 | FAMILY SUPPORT REGISTRY | | ATLANTA | GA | 30348 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1128 | PAYMENT CENTER | | DECATUR | GA | 30031 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1427 | | | AUGUSTA | GA | 309031427 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1619 | | | SACRAMENTO | CA | 95812 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 25637 | | | OKLAHOMA CITY | OK | 73125 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 309 | | | COLUMBUS | GA | 31902 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 52411 | | | PHOENIX | AZ | 850722411 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 52411 | | | PHOENIX | AZ | 85072-2411 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 6257 | | | ATHENS | GA | 306046257 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 6257 | | | ATHENS | GA | 30604-6257 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 879 | | | JACKSON | GA | 30233 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 957509 | | | DULUTH | GA | 30095 | |
| CHILD SUPPORT ENFORCEMENT | | SUITE S509 400W ROBINSON ST | | | ORLANDO | FL | 32801 | |
| CHILD SUPPORT ENFORCEMENT ADM | | PO BOX 369 | | | PRINCESS ANNE | MD | 21853 | |
| CHILD SUPPORT ENFORCEMENT ADMN | | PO BOX 3216 | | | SALISBURY | MD | 218023216 | |
| CHILD SUPPORT ENFORCEMENT ADMN | | WICOMICO CO DEPT OF SOCIAL SVC | PO BOX 3216 | | SALISBURY | MD | 21802-3216 | |
| CHILD SUPPORT ENFORCEMENT AGEN | | PO BOX 1860 | | | HONOLULU | HI | 96805 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 25109 | | | SANTA FE | NM | 87504 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 8001 | WAGE WITHHOLDING UNIT | | HELENA | MT | 59604-8001 | |
| CHILD SUPPORT ENFORCEMENT DIV | | WAGE WITHHOLDING UNIT | | | HELENA | MO | 596048001 | |
| CHILD SUPPORT ENFORCEMENT UNIT | | PO BOX 1300 | | | WEWOKA | OK | 74884 | |
| CHILD SUPPORT RECEIPTING | | PO BOX 83720 | | | BOISE | ID | 837200036 | |
| CHILD SUPPORT RECEIPTING | | PO BOX 83720 | | | BOISE | ID | 83720-0036 | |
| CHILD SUPPORT RECIEVER | | 10 E PARK SQ | STE 330 | | MARIETTA | GA | 30090-9620 | |
| CHILD SUPPORT RECIEVER | | STE 330 | | | MARIETTA | GA | 300909620 | |
| CHILD SUPPORT RECVR, OFFICE OF | | 10 EAST PARK SQUARE | SUITE 330 | | MARIETTA | GA | 30090 | |
| CHILD SUPPORT RECVR, OFFICE OF | | SUITE 330 | | | MARIETTA | GA | 30090 | |
| CHILD SUPPORT SVCS, DEPT OF | | FAMILY SUPPORT DIVISION | | | SANTA BARBARA | CA | 93102 | |
| CHILD SUPPORT SVCS, DEPT OF | | PO BOX 697 | COUNTY OF SANTA BARBARA | | SANTA BARBARA | CA | 93102 | |
| CHILD, ERIN L | | ADDRESS REDACTED | | | | | | |
| CHILD, GUY | | 620 E 1750 N | | | NORTH OGBEM | UT | 84414 | |
| CHILD, GUY A | | ADDRESS REDACTED | | | | | | |
| CHILD, JAKE | | 5002 KENTUCKY AVE | | | NASHVILLE | TN | 37209 | |
| CHILD, JONATHAN DAVID | | 13 WEST 1600 SOUTH | | | OREM | UT | 84058 | |
| CHILD, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| CHILD, TODD | | 860 BARNWOOD DR | | | AMMON | ID | 83406 | |
| CHILD, TODD ALAN | | 860 BARNWOOD DR | | | AMMON | ID | 83406 | |
| CHILDBIRTH GRAPHICS | | PO BOX 21207 | | | WACO | TX | 767021207 | |
| CHILDBIRTH GRAPHICS | | PO BOX 21207 | | | WACO | TX | 76702-1207 | |
| CHILDERESS, JANICE | | 1050 SOUTHWEST RIO VISTA WAY | | | PALM CITY | FL | 34990 | |
| CHILDERS APPLIANCE PARTS | | 1770 HIGHWAY 76 | | | LITTLE MOUNTAIN | SC | 29075 | |
| CHILDERS SERVICE CENTER | | 2919 BOB WALLACE AVE | | | HUNTSVILLE | AL | 35805 | |
| CHILDERS, ADAM KEITH | | ADDRESS REDACTED | | | | | | |
| CHILDERS, ASHLEY DUREE | | ADDRESS REDACTED | | | | | | |
| CHILDERS, BETTY L | | PO BOX 15 | | | SALT ROCK | WV | 25559 | |
| CHILDERS, CASEY | | ADDRESS REDACTED | | | | | | |
| CHILDERS, CATHERINE A | | 6700 DOUGHERTY RD | | | DUBLIN | CA | 94568-3153 | |
| CHILDERS, COLLIN R | | 1724 PERSHING RD | | | WEST FRANKFORT | IL | 62896 | |
| CHILDERS, COLLIN R | | ADDRESS REDACTED | | | | | | |
| CHILDERS, DEBRA | | 1724 PERSHING RD | | | WEST FRANKFORT | IL | 62896 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDERS, DEBRA F | | ADDRESS REDACTED | | | | | | |
| CHILDERS, GREG J | | ADDRESS REDACTED | | | | | | |
| CHILDERS, JOSH BARRY | | ADDRESS REDACTED | | | | | | |
| CHILDERS, JOSIAH | | 8 OAK HOLLOW CT | | | GREENVILLE | SC | 29607-0000 | |
| CHILDERS, JOSIAH SETH | | ADDRESS REDACTED | | | | | | |
| CHILDERS, KATHRYN | | 14806 ACORN RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| CHILDERS, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | |
| CHILDERS, OLLIE M | | 5247 LETHA ST | | | ORLANDO | FL | 32811-3938 | |
| CHILDERS, PAUL RICHARD | | ADDRESS REDACTED | | | | | | |
| CHILDERS, PRESTON W | | 504 S MAYOR CALIPER DR | | | CARTERVILLE | IL | 62918 | |
| CHILDERS, PRESTON W | | ADDRESS REDACTED | | | | | | |
| CHILDERS, RON | | ADDRESS REDACTED | | | | | | |
| CHILDERS, TARA LYNN | | ADDRESS REDACTED | | | | | | |
| CHILDERS, TIM | | 5656 MARUELL | | | ORLANDO | FL | 32839 | |
| CHILDRENS AID SOCIETY, THE | | 105 E 22ND ST | RM 100 | | NEW YORK | NY | 10010 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | | | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | | | | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | NO NAME SPECIFIED | AKA KNOWLEDGE BEGINNINGS | ATTN  SENIOR DIRECTOR  REAL ESTATE SERVICES | 650 NE HOLLADAY  SUITE 1400 | PORTLAND | OR | 97232 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA INC | AKA KNOWLEDGE BEGINNINGS | 3900 DEEP ROCK RD | | | RICHMOND | VA | 23233-1464 | |
| CHILDRENS HOSPITAL | | 2914 BROOK RD | | | RICHMOND | VA | 23261 | |
| CHILDRENS HOUSE INC, THE | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | |
| CHILDRENS INN AT NIH, THE | | 7 WEST DR | | | BETHESDAY | MD | 20814 | |
| CHILDRENS MEDICAL CENTER OF DALLAS | | P O BOX 844007 | | | DALLAS | TX | 75284 | |
| CHILDRESS, SAVANNAH MARIE | | ADDRESS REDACTED | | | | | | |
| CHILDRESS INC | | PO BOX 986 | | | KINGSPORT | TN | 37662 | |
| CHILDRESS IV, THOMAS J | | ADDRESS REDACTED | | | | | | |
| CHILDRESS MERRELL B | | 7416 STONEMAN RD | | | RICHMOND | VA | 23228 | |
| CHILDRESS, ANDREW KEITH | | ADDRESS REDACTED | | | | | | |
| CHILDRESS, CHRISTIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CHILDRESS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHILDRESS, HANNAH RACHELLE | | ADDRESS REDACTED | | | | | | |
| CHILDRESS, JOHN CHARLES | | 335 TUMBLEBROOK ST | | | SLIDELL | LA | 70461 | |
| CHILDRESS, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| CHILDRESS, KENNETH R | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| CHILDRESS, KENNETH R | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | |
| CHILDRESS, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CHILDRESS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHILDRESS, MICHELLE | | 5114 COPELAND RD | | | BELTON | SC | 29627-8003 | |
| CHILDRESS, TIFFANY L | | 504 COLLEGE DR | | | ALBANY | GA | 31705 | |
| CHILDRESS, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| CHILDRESS, TIMOTHY P | | 1098 FULTON ST | | | CHERRY HILL | NJ | 08002 | |
| CHILDRESS, TIMOTHY P | | ADDRESS REDACTED | | | | | | |
| CHILDS JR, GEORGE C | | 250 LAWRENCE ST | ATTORNEY AT LAW | | MARIETTA | GA | 30060 | |
| CHILDS JR, RONALD BRUCE | | ADDRESS REDACTED | | | | | | |
| CHILDS, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHILDS, ANDRE DURRELL | | ADDRESS REDACTED | | | | | | |
| CHILDS, ANTHONY R | | 306 HEATHWOOD DR | | | TAYLORS | SC | 29687 | |
| CHILDS, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| CHILDS, CAMILLE BRIAUNA | | ADDRESS REDACTED | | | | | | |
| CHILDS, CARRIE E | | ADDRESS REDACTED | | | | | | |
| CHILDS, DAVID | | PO BOX 139066 | TAX COLLECTOR ASSESSOR | | DALLAS | TX | 75313-9066 | |
| CHILDS, DAVID | | TAX COLLECTOR ASSESSOR | | | DALLAS | TX | 75262 | |
| CHILDS, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| CHILDS, DAVID, TAX ASSESSOR/CO | | CHILDS DAVID TAX ASSESSOR/CO | PO BOX 139066 | | DALLAS | TX | 75313-9066 | |
| CHILDS, DENELL ANTIONE | | ADDRESS REDACTED | | | | | | |
| CHILDS, DEREK JAMES | | 2 HUTCHINSON RD | | | MERRIMACK | NH | 03054 | |
| CHILDS, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| CHILDS, DUSTIN LEONARD | | 3871 NW 177 ST | | | MIAMI | FL | 33055 | |
| CHILDS, DUSTIN LEONARD | | ADDRESS REDACTED | | | | | | |
| CHILDS, JASON | | PO BOX 10346 | | | SILVER SPRING | MD | 20914-0000 | |
| CHILDS, JOE SPENCER | | 1000 WESTPOINTE DR | 312 | | PITTSBURGH | PA | 15205 | |
| CHILDS, JOHN | | 943 PRINOSE AVE | | | RIALTO | CA | 92376 | |
| CHILDS, JOHN M | | 7093 FOXBERNIE DR | | | MECHANICSVILLE | VA | 23111 | |
| CHILDS, JOHN ROBERT | | 4018 MANCHESTER AVE | | | ENCINITAS | CA | 92024 | |
| CHILDS, JOSEPH MICHAEL | | 26 ASHLEY LANE | | | STATEN ISLAND | NY | 10309 | |
| CHILDS, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHILDS, NATHAN S | | ADDRESS REDACTED | | | | | | |
| CHILDS, RAYMOUND C | | 1009 MASSENA AVE NO APR201 | | | WAUKEGAN | IL | 60085-2833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDS, STACEY | | ADDRESS REDACTED | | | | | | |
| CHILDS, STEVEN DORSAY | | ADDRESS REDACTED | | | | | | |
| CHILDS, TRISTIAN M | | ADDRESS REDACTED | | | | | | |
| CHILDS, VANN C | | 739 WEST ALOE PLACE | | | CHANDLER | AZ | 85248 | |
| CHILDS, WARD | | 1749 W GOLF RD NO 290 | | | MT PROSPECT | IL | 60056 | |
| CHILDS, XAVION | | ADDRESS REDACTED | | | | | | |
| CHILELLI, THOMAS M | | 6119 CLUBHURST CT | | | GALLOWAY | OH | 43119 | |
| CHILELLI, THOMAS M | | ADDRESS REDACTED | | | | | | |
| CHILENSKY, JORDAN PAUL | | 176 COOPER LANE | | | TORONTO | OH | 43964 | |
| CHILENSKY, JORDAN PAUL | | ADDRESS REDACTED | | | | | | |
| CHILES, ANTWAN | | 2070 N E 1ST AVE | | | POMPANO BEACH | FL | 33060 | |
| CHILES, DANYALE VANESSA | | 5000 WHISPER CT | | | FORT WORTH | TX | 76123 | |
| CHILES, JAMES ALAN | | ADDRESS REDACTED | | | | | | |
| CHILIN, CARMEN R | | 3083 COVINGTON ST | | | FAIRFAX | VA | 22031-2010 | |
| CHILIS GRILL & BAR | | 4580 28TH ST S E | | | KENTWOOD | MI | 49512 | |
| CHILL, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | |
| CHILLAREGE, RAM | | 210 HUSTED AVE | | | PEEKSKILL | NY | 10566-3126 | |
| CHILLEMI, ALICIA | | 45 SIGNAL PT | | | BELLEVILLE | IL | 62223-1233 | |
| CHILLEMI, TIFFANY M | | ADDRESS REDACTED | | | | | | |
| CHILLINSKY, DAVID SCOTT | | 4795 REXWOOD DR | | | DAYTON | OH | 45439 | |
| CHILSON, KEITH M | | ADDRESS REDACTED | | | | | | |
| CHILSON, TROY | | 119 SMITH DR | | | WINCHESTER | VA | 22603 | |
| CHILSTROM, MATT AARON | | ADDRESS REDACTED | | | | | | |
| CHILTON COMPANY | | PO BOX 8538 285 | | | PHILADELPHIA | PA | 19171 | |
| CHILTON PROFESSIONAL AUTO | | PO BOX 994 | | | EDGEWATER | FL | 32132 | |
| CHILTON, BRIAN | | 4824 BRIGHTMOUR CIRCLE | | | ORLANDO | FL | 32837 | |
| CHILTON, LISA | | 631 CREEK RIDGE RD | | | GREENSBORO | NC | 27406-4337 | |
| CHILTON, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| CHILTON, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| CHILTON, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHILVA, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHILYAN, MHER | | 4436 FRANKLIN AVE 208 | | | LOS ANGELES | CA | 90027 | |
| CHILYAN, MHER | | ADDRESS REDACTED | | | | | | |
| CHIM, BORY | | ADDRESS REDACTED | | | | | | |
| CHIMA, HARMIN JEET | | ADDRESS REDACTED | | | | | | |
| CHIMERA, PAUL ANTHONY | | 431 STANFORD RD | | | FAIRLESS HILLS | PA | 19030 | |
| CHIMERA, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHIMERE, SALINAS | | 1600 S LAKELINE BLVD 1635 | | | CEDAR PARK | TX | 78613-0000 | |
| CHIMEZIE, ENYA | | ADDRESS REDACTED | | | | | | |
| CHIMIELEWSKI, WAYNE | | 1301 BRUNSWICK AVE | | | LAWRENCEVILLE | NJ | 08648-4541 | |
| CHIMIENTI, PATRICK CARLO | | 4275 N CHATEAU FRESNO AV | | | FRESNO | CA | 93723 | |
| CHIMONYO, KIMBERLY | | 4868 BIRKDALE CIRCLE | | | FAIRFIELD | CA | 94534-0000 | |
| CHIMONYO, KIMBERLY SHAMISO | | ADDRESS REDACTED | | | | | | |
| CHIN FATT, GINA MAREE | | ADDRESS REDACTED | | | | | | |
| CHIN LOY, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| CHIN MELVIN A | | 9365 SW 171 TERRACE | | | MIAMI | FL | 33157 | |
| CHIN QUEE, MICHELLE | | 2554 WRENCREST CIRCLE | | | VALRICO | FL | 33594 | |
| CHIN QUEE, MICHELLE | | ADDRESS REDACTED | | | | | | |
| CHIN WELLMAN | | 1599 W SWAIN RD | | | STOCKTON | CA | 95207 | |
| CHIN, ADAM | | ADDRESS REDACTED | | | | | | |
| CHIN, ANDREW | | ADDRESS REDACTED | | | | | | |
| CHIN, CALVIN | | 6070 SW 104TH ST | | | OCALA | FL | 34476-9194 | |
| CHIN, CALVIN | | 6070 SW 104TH ST | | | OCALA | FL | 34476 | |
| CHIN, DAMION TROY | | ADDRESS REDACTED | | | | | | |
| CHIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| CHIN, DAVY | | ADDRESS REDACTED | | | | | | |
| CHIN, DIANE | | RR 1 BOX 124 | | | DALTON | PA | 18414-9765 | |
| CHIN, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| CHIN, JAMES C | | 3295 DUBLIN DR | | | SANFRANCISCO | CA | 94080 | |
| CHIN, JAMES C | | ADDRESS REDACTED | | | | | | |
| CHIN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| CHIN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHIN, KWON | | 126 WILSON DR | | | FRAMINGHAM | MA | 01702 | |
| CHIN, LAURENCE PETER | | 5017 BROADWAY | 6A | | WOODSIDE | NY | 11377 | |
| CHIN, LAURENCE PETER | | ADDRESS REDACTED | | | | | | |
| CHIN, MICHAEL ANTHONY | | 7 MAHAN CIRCLE | | | GOOSE CREEK | SC | 29445 | |
| CHIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHIN, ROBERT | | 1315 SABAL LAKES RD | | | DELRAY BEACH | FL | 33445 | |
| CHIN, SANDRA J | | 332 ELWOOD AVE | | | OAKLAND | CA | 94610 | |
| CHIN, SANDRA J | | ADDRESS REDACTED | | | | | | |
| CHIN, SEAN STEVEN | | ADDRESS REDACTED | | | | | | |
| CHIN, SPENCER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIN, STEPHANIE SABRINA | | ADDRESS REDACTED | | | | | | |
| CHIN, THOMAS | | 101 12 103RD ST | | | OZONE PARK | NY | 11416 | |
| CHINA EXPORT & CREDIT INSURANCE CO | JESSICA ZHANG | FORTUNE TIMES BUILDING | NO  11 FENGHUIYUAN | XI CHENG DISTRICT | BEIJING P R | | 100032 | CHN |
| CHINA OCEAN SHIPPING CO | | 100 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | |
| CHINA WORLDBEST GROUP CO LTD | | ROOM 2017 CHINA WORLDBEST | 1958 ZHONG SHAN NORTH RD | | SHANGHAI | | 200063 | CHN |
| CHINA, STEPHEN L | | 1690 N SAINT PAULS CHURCH RD | | | SUMTER | SC | 29154-8443 | |
| CHINAVARE, CHAD CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CHINCHANKAR, RAHESH | | 2221 SAUNDERS DR | | | HERNDON | VA | 20170-4344 | |
| CHINCHILLA, BARNEY D | | 10700 DOWNEY AVE | 321 | | DOWNEY | CA | 90241 | |
| CHINCHILLA, BARNEY D | | ADDRESS REDACTED | | | | | | |
| CHINCHILLA, ROBERTO | | 15540 VANOWEN ST | | | VAN NUYS | CA | 91406-5138 | |
| CHINDAVONG, SETH TONY | | ADDRESS REDACTED | | | | | | |
| CHINDIAN, KONRADUS DANAPUTRA | | 38 PATRIOT LANE | | | WILLINGBORO | NJ | 08046 | |
| CHINDIAN, KONRADUS DANAPUTRA | | ADDRESS REDACTED | | | | | | |
| CHINEN, MILDRED | | 99 354 PILIKOA ST | | | AIEA | HI | 96701-3552 | |
| CHINERY, CODY RYAN | | 324 IOWA COURT | | | CAROL STREAM | IL | 60188 | |
| CHINERY, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| CHINESE AMERICAN POST | | PO BOX 4082 | | | ENGLEWOOD | CO | 80155 | |
| CHINESE FOOD RESTAL | | 113 COLLEGE MAIN | | | COLLEGE STATION | TX | | |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY TAOYUAN HSIEN | | PING JENN CITY | | | TWN |
| CHING, BRYAN | | ADDRESS REDACTED | | | | | | |
| CHING, BRYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CHING, JAIME | | 66 480 HALEIWA RD | | | HALEIWA | HI | 96712 | |
| CHING, JOSHUA OLIVER | | 2503 E MONTECITO | | | PHOENIX | AZ | 85016 | |
| CHING, JOSHUA OLIVER | | ADDRESS REDACTED | | | | | | |
| CHING, LINDSAY MAKANA | | 8611 MEADOW EDGE TERRACE | | | FAIRFAX STATION | VA | 22039 | |
| CHING, LINDSAY MAKANA | | ADDRESS REDACTED | | | | | | |
| CHING, PHILIP HARVEY | | 873 BARCELONA PLACE | | | WALNUT | CA | 91789 | |
| CHING, PHILIP HARVEY | | ADDRESS REDACTED | | | | | | |
| CHING, RAMIRO | | ADDRESS REDACTED | | | | | | |
| CHINI, TODD STEPHEN | | ADDRESS REDACTED | | | | | | |
| CHINICHIAN, KAYVAN | | 1621 DEVAUL RANCH DR | | | SAN LUIS OBISPO | CA | 93405 | |
| CHINICHIAN, KAYVAN | | ADDRESS REDACTED | | | | | | |
| CHINN, CHRISTOPHER DELMER | | ADDRESS REDACTED | | | | | | |
| CHINN, DEREK SCOTT | | ADDRESS REDACTED | | | | | | |
| CHINN, DEVIN JOSHUS | | ADDRESS REDACTED | | | | | | |
| CHINN, HENRY | | ADDRESS REDACTED | | | | | | |
| CHINN, JAMIE | | ADDRESS REDACTED | | | | | | |
| CHINN, ROBIN | | ADDRESS REDACTED | | | | | | |
| CHINNADURAI, ANITA | | 2306 QUARTER DECK CT | | | RICHMOND | VA | 23294-0000 | |
| CHINNADURAI, ANITA | | ADDRESS REDACTED | | | | | | |
| CHINNER, DOREEN | | 134 MEADE AVE | | | PITTSBURGH | PA | 15202-3545 | |
| CHINNICI JR, JAMES A | | 2251 PIMMIT DR | APT 1414 | | FALLS CHURCH | VA | 22043 | |
| CHINNICI JR, JAMES A | | ADDRESS REDACTED | | | | | | |
| CHINO HILLS HEALTHCARE | | 14726 RAMONA STE 107 | | | CHINO HILLS | CA | 91710 | |
| CHINO HILLS PARKING CITATION | | PO BOX 958 | | | TORRANCE | CA | 905080958 | |
| CHINO HILLS PARKING CITATION | | PO BOX 958 | | | TORRANCE | CA | 90508-0958 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD  SUITE F | C/O PDC PROPERTIES | ATTN  DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD SUITE F | C/O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | |
| CHINO, JOSE | | 139 WIMNISIMMET ST | | | CHELSEA | MA | 02150-2745 | |
| CHINTALLA, EDWARD JOESEPH | | 198 PHILLIPS ST | | | WILKES BARRE | PA | 18702 | |
| CHINTALLA, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHINWALA, HUZEFA | | ADDRESS REDACTED | | | | | | |
| CHIOCCHI, STEVE | | ADDRESS REDACTED | | | | | | |
| CHIODI, MICHELLE T | | 6163 GOLFVIEW DR | | | GURNEE | IL | 60031-4703 | |
| CHIODO, ANTHONY SANTO | | ADDRESS REDACTED | | | | | | |
| CHIODO, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHIONG TAM, AMANDA LEE | | 1716 OLIVERS CROSSING CIR | | | WINSTON SALEM | NC | 27127 | |
| CHIONG, ALEXANDRIA NICOLE | | 1700 S W 137TH WAY | | | MIRAMAR | FL | 33027 | |
| CHIONG, ALLAN ALFONSO | | ADDRESS REDACTED | | | | | | |
| CHIP & WAFER OFFICE AUTO CORP | | PO BOX 17290 | | | HONOLULU | HI | 96817 | |
| CHIP FACTORY INC | | 151M S PFINGSTEN RD | | | DEERFIELD | IL | 60015 | |
| CHIP TECH | | 2357 STIRLING RD | | | FT LAUDERDALE | FL | 33312 | |
| CHIPCHASE, ADAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIPENHAM HOSPITAL INC | | DISTRICT COURT | | | LUNENBURG | VA | 23952 | |
| CHIPENHAM HOSPITAL INC | | LUNENBURG COUNTY GENERAL | DISTRICT COURT | | LUNENBURG | VA | 23952 | |
| CHIPLEY, BERNARD J | | ADDRESS REDACTED | | | | | | |
| CHIPMAN, ROBERT LEWIS | | 12 SOUTHSIDE AVE | | | LYNN | MA | 01905 | |
| CHIPMAN, ROBERT LEWIS | | ADDRESS REDACTED | | | | | | |
| CHIPPENHAM & JOHNSON WILLIS | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GENERAL DIST CT | | HANOVER | VA | 23069 | |
| CHIPPENHAM & JOHNSTON WILLIS | | 400 N NINTH ST | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM & JOHNSTON WILLIS | | HOSPITALS/RICHMOND GEN DIST CT | 400 N NINTH ST | | RICHMOND | VA | 23219 | |
| CHIPPENHAM & JOHNSTON WILLIS | | PO BOX 27032 | HENRICO COUNTY GDC | | RICHMOND | VA | 23273 | |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | C/O CHESTERFIELD COUNTY GDC | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | GEN DIST COURT 800 E MARSHALL | JOHN MARSHALL COURTS BLDG | | RICHMOND | VA | 23219 | |
| CHIPPENHAM HOSPITAL | | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM JOHNSTON WILLIS | | PO BOX 113 COURTHOUSE SQUARE | POWHATAN CO GENERAL DISTRICT | | POWHATAN | VA | 23139 | |
| CHIPPENHAM JW HOSPITALS | | PO BOX 13620 | | | RICHMOND | VA | 23225 | |
| CHIPPS, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHIPRUT JOSE | | 21300 SAN SIMEON WAY | APT M 4 | | MIAMI | FL | 33179 | |
| CHIPS AC REFRIG & APPLIANCE | | 33674 XENON DR NW | | | PRINCETON | MN | 55371 | |
| CHIQUILLO, CHRISTOPHER FRANKLYN | | 2232 E PERSHING BLVD | | | CHEYENNE | WY | 82001 | |
| CHIQUILLO, CHRISTOPHER FRANKLYN | | ADDRESS REDACTED | | | | | | |
| CHIQUITA, BROWNLEE | | 110 WARWICK DR | | | PONTIAC | MI | 48340-2572 | |
| CHIQUITO, MICHAEL GUZMAN | | ADDRESS REDACTED | | | | | | |
| CHIRIBOGA, LUIS ALFONSO | | ADDRESS REDACTED | | | | | | |
| CHIRIBOGA, MARIA J | | PO BOX 1701 2515 | | | QUITO ECUATOR SO | | | |
| CHIRIBOGA, MARIA VERONICA | | 23 WREXHAM RD | | | YONKERS | NY | 10708 | |
| CHIRIBOGA, MARIA VERONICA | | ADDRESS REDACTED | | | | | | |
| CHIRICO, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHIRICO, JOHN PHILIP | | ADDRESS REDACTED | | | | | | |
| CHIRICO, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHIRINO, JULIA VERONICA | | 9913 UPPER MILL LOOP | | | BRISTOW | VA | 20136 | |
| CHIRINO, JULIA VERONICA | | ADDRESS REDACTED | | | | | | |
| CHIRINO, RAUL L | | 11470 SW 57TH TER | | | MIAMI | FL | 33173-1010 | |
| CHIRINO, VALESKA V | | 5216 LAKE MARGARET DR APT 1102 | | | ORLANDO | FL | 32812-6142 | |
| CHIRINOS, OSWALD ROBERT | | ADDRESS REDACTED | | | | | | |
| CHIROPRACTIC SERVICES INC | | 2400 N COMMERCE | | | ARDMORE | OK | 73401 | |
| CHIRRI, MOHAMAD JAWAD | | ADDRESS REDACTED | | | | | | |
| CHISECK, RACHAEL ANN | | ADDRESS REDACTED | | | | | | |
| CHISEM, SHAUN EUGENE | | 10 MILHAVEN COURT | | | RICHMOND | VA | 23238 | |
| CHISEM, SHAUN EUGENE | | ADDRESS REDACTED | | | | | | |
| CHISHOLM CONSTANCE | | 2400 MARROIT RD | | | RICHMOND | VA | 23229 | |
| CHISHOLM TECHNOLOGIES INC | | 6805 CAPITAL OF TX HWY | SUITE 370 ATTN ACCTS RECEIV | | AUSTIN | TX | 78731 | |
| CHISHOLM TECHNOLOGIES INC | | SUITE 370 ATTN ACCTS RECEIV | | | AUSTIN | TX | 78731 | |
| CHISHOLM, DANIEL | | 51 ALLAN ST | | | MARSHFIELD | MA | 02050-0000 | |
| CHISHOLM, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| CHISHOLM, JOHN GERALD | | 7601 FOXHALL LN | APT3023 | | RICHMOND | VA | 23228 | |
| CHISHOLM, LEE GREGORY | | ADDRESS REDACTED | | | | | | |
| CHISHOLM, LISA C | | ADDRESS REDACTED | | | | | | |
| CHISHOLM, MICHAEL | | 4449 23RD PARKWAY | 502 | | TEMPLE HILLS | MD | 20748-0000 | |
| CHISHOLM, MICHAEL ARNAZ | | ADDRESS REDACTED | | | | | | |
| CHISHOLM, RONROY | | ADDRESS REDACTED | | | | | | |
| CHISHOLM, SHAKEIMA DARNELLE | | ADDRESS REDACTED | | | | | | |
| CHISHOLMS TV & APPLIANCE | | 311 W 3RD | | | GROVE | OK | 74344 | |
| CHISIK, DIANA RUTH | | 7630 DREW CIRCLE | 4 | | WESTLAND | MI | 48185 | |
| CHISLER, NICHOLAS DEAN | | ADDRESS REDACTED | | | | | | |
| CHISLETT, LAURA MARIE | | 150 BENNINGTON RD | | | HANCOCK | NH | 03449 | |
| CHISLEY, JACQUELINE G | | 1032 SOUTHBRIAR DR | | | ROCKY MOUNT | NC | 27804 | |
| CHISLEY, JACQUELINE G | | ADDRESS REDACTED | | | | | | |
| CHISLOM, MONIQUE R | | ADDRESS REDACTED | | | | | | |
| CHISM CO, THE | | 111 RAMBLE LN STE 110 | | | AUSTIN | TX | 78745 | |
| CHISM, DAVID | | 415 RENEE DR | | | HAINES CITY | FL | 33844-0000 | |
| CHISM, JEREMY E | | ADDRESS REDACTED | | | | | | |
| CHISM, KELLY A | | ADDRESS REDACTED | | | | | | |
| CHISM, LATOYA ANNIE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHISM, TEAESSA | | 6900 E STATE RD 26 | | | HARTFORD CITY | IN | 47348-8906 | |
| CHISM, TIM | | 314 E 13TH ST | | | N LITTLE ROCK | AR | 72114-4243 | |
| CHISM, TYRONE | | 5714 PEMBERTON ST | | | PHILADELPHIA | PA | 19143-0000 | |
| CHISM, TYRONE ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHISOLM, JERMAINE J | | 116 SABLE LANE | | | HUGER | SC | 29450 | |
| CHISOLM, JERMAINE J | | ADDRESS REDACTED | | | | | | |
| CHISOLM, THOMAS D | | ADDRESS REDACTED | | | | | | |
| CHISWICK INC | | 231522 MOMENTUM PL | | | CHICAGO | IL | 60689-5315 | |
| CHITNIS, JAY | | 616 N ELLSWORTH ST | | | NAPERVILLE | IL | 60563 | |
| CHITNIS, JAY | | ADDRESS REDACTED | | | | | | |
| CHITTAL, RAJ | | ADDRESS REDACTED | | | | | | |
| CHITTENDEN COUNTY DISTRICT CT | | 32 CHERRY ST NO 300 | | | BURLINGTON | VT | 05402 | |
| CHITTENDEN, ALYSSA MARIE | | 5543 COMMONWEALTH AVE N | | | ST PETERSBURG | FL | 33703 | |
| CHITTENDEN, PAUL J | | ADDRESS REDACTED | | | | | | |
| CHITTENDEN, STEFANIE MARIE | | ADDRESS REDACTED | | | | | | |
| CHITTENDON SOLID WASTE | | 1021 REDMOND RD | | | WILLISTON | VT | 05495 | |
| CHITTESTER, MIKE SCOTT | | 634 E 31ST | | | ERIE | PA | 16504 | |
| CHITTESTER, MIKE SCOTT | | ADDRESS REDACTED | | | | | | |
| CHITTOCK, MARK | | 1133 CR 9 | | | CLOVIS | NM | 88101-9150 | |
| CHITTY, CASEY LEE | | 920 PINKERTON DR | | | TYLER | TX | 75701 | |
| CHITTY, CASEY LEE | | ADDRESS REDACTED | | | | | | |
| CHITTY, LANDON LEE | | ADDRESS REDACTED | | | | | | |
| CHITWOOD, AMY MICHELLE | | ADDRESS REDACTED | | | | | | |
| CHITWOOD, ASHLEY | | 15 RIVERBEND DR | | | COVINGTON | LA | 70433-0000 | |
| CHITWOOD, CHRIS DALE | | ADDRESS REDACTED | | | | | | |
| CHITWOOD, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | |
| CHIU, ANGELA | | 40 MONTANA RD | | | WASHINGTON | NJ | 07882 | |
| CHIU, ANGELA | | ADDRESS REDACTED | | | | | | |
| CHIU, E CHING | | ADDRESS REDACTED | | | | | | |
| CHIUCHIOLO, CHRISTOPHER ANGELO | | ADDRESS REDACTED | | | | | | |
| CHIUMENTO, JASON | | ADDRESS REDACTED | | | | | | |
| CHIUMIENTO, MIKE PHILLIP | | ADDRESS REDACTED | | | | | | |
| CHIUSANO, GINA | | 199 ESSEX DR | | | STATEN ISLAND | NY | 10314-0000 | |
| CHIVARI, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | |
| CHIVELL, JORDAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHIVERS, JOHN C | | 523 BURNHAM RD | | | PHILA | PA | 19119-3507 | |
| CHIWI, JENLY | | 9300 SOUTH REDWOOD RD | 1113 | | WEST JORDAN | UT | 84088 | |
| CHIZER, BRANDON | | ADDRESS REDACTED | | | | | | |
| CHIZIK, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CHK LLC | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | | LOS ALTOS | CA | 94022 | |
| CHK LLC CHUNG HEE KIM75720146 | | 199 MAIN ST | C/O WASHINGTON MUTUAL BANK | | LOS ALTOS | CA | 94022 | |
| CHK, LLC | NO NAME SPECIFIED | C/O MRS  CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | |
| CHK, LLC | | C/O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | |
| CHLADEK, SCOTT | | 8226 SWISS | | | HOUSTON | TX | 77075 | |
| CHLADEK, SCOTT | | ADDRESS REDACTED | | | | | | |
| CHLARSON, HALEY LYNN | | ADDRESS REDACTED | | | | | | |
| CHLARSON, KELLEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHLOPITSKY, OAKLEY JAY | | 1343 EAST MERRITT CIRCLE | | | MURRAY | UT | 84123 | |
| CHMELAR, ERIC KAREL | | ADDRESS REDACTED | | | | | | |
| CHMIELEWSKI, ZACHARY | | ADDRESS REDACTED | | | | | | |
| CHO, ALBERT HYUN | | ADDRESS REDACTED | | | | | | |
| CHO, HYE YON | | 3404 EQUESTRIAN WAY | | | TOMS RIVER | NJ | 08755 | |
| CHO, HYE YON | | ADDRESS REDACTED | | | | | | |
| CHO, HYUN MIN | | 3404 EQUESTRIAN WAY | | | TOMS RIVER | NJ | 08755 | |
| CHO, HYUN MIN | | ADDRESS REDACTED | | | | | | |
| CHO, JAMES YOUNG | | 19425 SE 272ND ST | | | KENT | WA | 98042 | |
| CHO, JAMES YOUNG | | ADDRESS REDACTED | | | | | | |
| CHO, LAVEEN | | ADDRESS REDACTED | | | | | | |
| CHO, MIN | | 1420 CENTRE AVE NO 1309 | | | PITTSBURGH | PA | 15219 | |
| CHO, RAYMOND | | ADDRESS REDACTED | | | | | | |
| CHO, STEPHEN YOUNG | | ADDRESS REDACTED | | | | | | |
| CHO, SUNG H | | ADDRESS REDACTED | | | | | | |
| CHO, YOON | | ADDRESS REDACTED | | | | | | |
| CHOATE CONSTRUCTION | | 3701 NATIONAL DR STE 120 | | | RALEIGH | NC | 27612 | |
| CHOATE CONSTRUCTION | | 5960 FAIRVIEW RD STE 302 | | | CHARLOTTE | NC | 28210 | |
| CHOATE, GAVIN D | | 101 GLOUCHESTER DR APTNO 45 | | | LAFAYETTE | LA | 70506 | |
| CHOATE, GAVIN D | | ADDRESS REDACTED | | | | | | |
| CHOATE, GRAYSON PHILLIP | | ADDRESS REDACTED | | | | | | |
| CHOATE, HOWARD | | 354 N SUMMIT AVE APT 202 | | | GAITHERSBURG | MD | 20877 | |
| CHOATE, HOWARD | | ADDRESS REDACTED | | | | | | |
| CHOATE, MARY | | 7604 BARRICE CT | | | LOUISVILLE | KY | 40258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOATE, SHAWN DAVID | | 122 SOUTH KELLAM RD | | | VIRGINIA BEACH | VA | 23462 | |
| CHOATE, STACIE L | | 1248 LAKEVIEW DR | | | CONYERS | GA | 30012 | |
| CHOATE, STACIE LYNN | | 1248 LAKEVIEW DR | | | CONYERS | GA | 30012 | |
| CHOATE, STACIE LYNN | | ADDRESS REDACTED | | | | | | |
| CHOBAK, SHAWN ED | | 6N320 FAIR OAKS DR | | | ST CHARLES | IL | 60175 | |
| CHOBAK, SHAWN ED | | ADDRESS REDACTED | | | | | | |
| CHOBANIAN, OVANES | | ADDRESS REDACTED | | | | | | |
| CHOBAT RACING IMAGES | | 240 DEERFIELD DR | | | MOORESVILLE | NC | 28115 | |
| CHOBERKA, MICHAEL ALBERT | | 1410 SOUTHWOOD DR | | | SURFSIDE BEACH | SC | 29575 | |
| CHOBERKA, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| CHOCHUA, DIANA | | 2243 MARLBORO DR | | | HENDERSON | NV | 89014 | |
| CHOCHUA, DIANA | | ADDRESS REDACTED | | | | | | |
| CHOCK, GANESH | | ADDRESS REDACTED | | | | | | |
| CHOCKLEY, JEFFREY | | ADDRESS REDACTED | | | | | | |
| CHOCTAW COUNTY | | PO BOX 34 | CIRCUIT COURT | | ACKERMAN | MS | 39735 | |
| CHOCTAW ENGINEERING | | 112 TRUXTON AVE | | | FT WALTON BEACH | FL | 32547 | |
| CHOCTAW WILLYS INC | | 214 W BROAD ST | | | GROVELAND | FL | 34736 | |
| CHODOR, JOSIAH ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHOE, ALEX JASON | | ADDRESS REDACTED | | | | | | |
| CHOE, SUN KAY | | 1414 MARSH RD | | | WILMINGTON | DE | 19803 | |
| CHOE, SUN KAY | | ADDRESS REDACTED | | | | | | |
| CHOE, TONY HUN | | ADDRESS REDACTED | | | | | | |
| CHOHAN, HASSAM JAVED | | ADDRESS REDACTED | | | | | | |
| CHOHAN, SACKBIR S | | ADDRESS REDACTED | | | | | | |
| CHOHAN, UMBREEN | | 11712 KENNEDY LANE | | | FREDERICKSBURG | VA | 22407 | |
| CHOHAN, USMAN | | ADDRESS REDACTED | | | | | | |
| CHOI JAMES | | 10402 RAMBLING HILL CT | | | LARGO | MD | 20772 | |
| CHOI, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| CHOI, AMOS | | ADDRESS REDACTED | | | | | | |
| CHOI, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| CHOI, CHRIS HYUN | | ADDRESS REDACTED | | | | | | |
| CHOI, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| CHOI, CHUL | | 8720 YEARLING DR | | | N CHARLESTON | SC | 29406-0000 | |
| CHOI, COREY | | ADDRESS REDACTED | | | | | | |
| CHOI, DAE H | | ADDRESS REDACTED | | | | | | |
| CHOI, DAVID | | 515 ALLEGHENY AVE | | | GLASSPORT | PA | 15045 | |
| CHOI, EUGENE | | ADDRESS REDACTED | | | | | | |
| CHOI, HONG | | ADDRESS REDACTED | | | | | | |
| CHOI, JAE HYUK | | ADDRESS REDACTED | | | | | | |
| CHOI, JASPER P | | ADDRESS REDACTED | | | | | | |
| CHOI, JAY MARK | | 812 N 20TH ST | | | MILWAUKEE | WI | 53233 | |
| CHOI, JAY MARK | | ADDRESS REDACTED | | | | | | |
| CHOI, JOHN | | 3311 W 3RD ST | | | LOS ANGELES | CA | 90020-0000 | |
| CHOI, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| CHOI, JONATHAN HYUNSUK | | ADDRESS REDACTED | | | | | | |
| CHOI, KEVIN W | | 1359 SACRAMENTO ST | C2 | | SAN FRANCISCO | CA | 94109 | |
| CHOI, MARK | | ADDRESS REDACTED | | | | | | |
| CHOI, MON | | 4650 FORT MCHENRY PKWY | | | GLEN ALLEN | VA | 23060 | |
| CHOI, OCK K | | 8312 ALGON AVE | | | PHILADELPHIA | PA | 19152-2224 | |
| CHOI, SENG | | ADDRESS REDACTED | | | | | | |
| CHOI, SEUNGMOO | | 1711 TALON AVE | | | HENDERSON | NV | 89074-0948 | |
| CHOI, SONYA | | 829 SNOWMASS | | | ROCHESTER | MI | 48309 | |
| CHOI, STEVE | | 2004 ANA CAPA | | | IRVINE | CA | 00009-2602 | |
| CHOI, STEVE | | ADDRESS REDACTED | | | | | | |
| CHOI, SUNGJIN ENOCH | | ADDRESS REDACTED | | | | | | |
| CHOI, SURA JOHN | | ADDRESS REDACTED | | | | | | |
| CHOI, WONSUH | | ADDRESS REDACTED | | | | | | |
| CHOICE APPAREL INC | | 1950 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| CHOICE COMMUNICATION INC | | 1604 OWNBY LANE | | | RICHMOND | VA | 23220 | |
| CHOICE COMMUNICATION SYSTEMS | | 955 CARSWELL AVE | | | ELK GROVE VILLGE | IL | 60007 | |
| CHOICE COPY SERVICE | | PO BOX 62955 | | | NEW ORLEANS | LA | 70162-2600 | |
| CHOICE ENTERTAINMENT | | PO BOX 6831 | | | RICHMOND | VA | 23230 | |
| CHOICE HEATING & AC | | PO BOX 257 | | | FATE | TX | 75132 | |
| CHOICE LIGHTING SUPPLY | | 1601 NINTH ST NO B | | | MODESTO | CA | 95354 | |
| CHOICE SERVICES INC | | 104 BRADY CIR E | | | STEUBENVILLE | OH | 43952 | |
| CHOICE TV | | 6057 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| CHOICE TV | | 672 HORSE SHOE RD | | | FAYETTEVILLE | NC | 28303 | |
| CHOICE, DAMON | | 142 3RD AVE | | | NYACK | NY | 10960 | |
| CHOICE, KELVIN L | | ADDRESS REDACTED | | | | | | |
| CHOICE, RODNEY | | PO BOX 7654 | | | RICHMOND | VA | 23231 | |
| CHOICE, SCOTTI JEROME | | 4008 THOROUGHBRED TR | | | FORT WORTH | TX | 76123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOICE, SCOTTI JEROME | | ADDRESS REDACTED | | | | | | |
| CHOICEPOINT PUBLIC RECORDS INC | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | |
| CHOICEPOINT SERVICES INC | | PO BOX 105186 | | | ATLANTA | GA | 30348 | |
| CHOINA, SCOTT M | | 2381 POLO PL W | | | MOBILE | AL | 36695-8753 | |
| CHOINIERE IV, CLIFTON R | | ADDRESS REDACTED | | | | | | |
| CHOINIERE, KATIE | | ADDRESS REDACTED | | | | | | |
| CHOISSER, LYDIA | | 226 GARRY OAK PL | | | LATHROP | CA | 95330 | |
| CHOISSER, LYDIA | | ADDRESS REDACTED | | | | | | |
| CHOKSHI, MIRAJ RAJAN | | ADDRESS REDACTED | | | | | | |
| CHOKSI, KAVAN | | 5126 WHITMAN WAY | | | CARLSBAD | CA | 92008-0000 | |
| CHOKSI, NEEL | | ADDRESS REDACTED | | | | | | |
| CHOKTENG, TENZIN | | 1115 35TH ST | | | BOULDER | CO | 80303-1933 | |
| CHOL, PAK | | ADDRESS REDACTED | | | | | | |
| CHOLIN CORPORATION INC | | 1427 WEST SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17702 | |
| CHOLIN CORPORATION INC | | 1429 WEST SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17701 | |
| CHOLIN, ALEX KRASIMIROV | | ADDRESS REDACTED | | | | | | |
| CHOLULA, ANGEL | | 12023 CONNELL ST | | | WILMINGTON | DE | 19805-0000 | |
| CHOLULA, JUAN | | 687 WEST 18TH ST | APT 15 | | COSTA MESA | CA | 92626 | |
| CHOMNONG, ZOTA | | ADDRESS REDACTED | | | | | | |
| CHON, DIANE | | ADDRESS REDACTED | | | | | | |
| CHONG YOU, DERRICK | | ADDRESS REDACTED | | | | | | |
| CHONG, ANDRE ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHONG, ANGELA | | 2124 62ND PLACE SE | | | AUBURN | WA | 98092 | |
| CHONG, BRANDON | | ADDRESS REDACTED | | | | | | |
| CHONG, BRIAN | | 91 826 HAIAMU ST | | | EWA BEACH | HI | 96706 | |
| CHONG, BRIAN S | | ADDRESS REDACTED | | | | | | |
| CHONG, CONSTANCE | | 1457 72ND | | | BROOKLYN | NY | 11228 | |
| CHONG, CONSTANCE | | ADDRESS REDACTED | | | | | | |
| CHONG, GREGORY | | 104 FLORIDA AVE | | | SAN BRUNO | CA | 94066-0000 | |
| CHONG, GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHONG, HENRY | | ADDRESS REDACTED | | | | | | |
| CHONG, IVY | | 11414 IVY HOME PLACE | | | RICHMOND | VA | 23233 | |
| CHONG, JASON | | ADDRESS REDACTED | | | | | | |
| CHONG, JIMMY | | 7731 JASON AVE | | | WEST HILLS | CA | 91304 | |
| CHONG, JIN | | 8812 WILD PLUM CT | | | ELK GROVE | CA | 95624 | |
| CHONG, ROBERT RICARDO | | 3333 BROADWAY | D16E | | NEW YORK | NY | 10031 | |
| CHONG, SCOTT | | ADDRESS REDACTED | | | | | | |
| CHONICKI, WAYNE | | 3186 MAPLE SHADE ST | | | DELTONA | FL | 32738 | |
| CHONICKI, WAYNE L | | ADDRESS REDACTED | | | | | | |
| CHOO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CHOO, HELEN | | 914 S 291ST ST | | | FEDERAL WAY | WA | 98003 | |
| CHOO, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CHOO, NICK | | ADDRESS REDACTED | | | | | | |
| CHOOKITTIAMPOL, RICHIE S | | 832 RIDGECREST RD | | | GRAND PRAIRIE | TX | 75052 | |
| CHOOKITTIAMPOL, RICHIE SUPHOT | | 832 RIDGECREST RD | | | GRAND PRAIRIE | TX | 75052-1248 | |
| CHOOKITTIAMPOL, RICHIE SUPHOT | | ADDRESS REDACTED | | | | | | |
| CHOONG, MARK WAYNE | | 2039 COUNTRY BROOK AVE | | | CLERMONT | FL | 34711 | |
| CHOONG, MARK WAYNE | | ADDRESS REDACTED | | | | | | |
| CHOPRA, MUNISH | | | | | SAN JOSE | CA | 95128 | |
| CHOPRA, PAVAN SINGH | | ADDRESS REDACTED | | | | | | |
| CHOPRA, SANJEEV | | 21561 WESTPARK ST APT 2 | | | HAYWARD | CA | 94541 | |
| CHOPRA, SHIVAN | | ADDRESS REDACTED | | | | | | |
| CHOPRA, SORABH | | 30 FAWN RIDGE DR | | | CORTLANDT MANOR | NY | 10567 | |
| CHOPRA, VARUN | | ADDRESS REDACTED | | | | | | |
| CHOPTI, WILLIAM | | 3C REGGIE WAY | | | BROAD BROOK | CT | 060161702 | |
| CHOPTI, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| CHOQUETTE, MICHAEL DAVID | | 315 MELROSE ST | | | CORPUS CHRISTI | TX | 78404 | |
| CHOQUETTE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| CHORAS, ANGELA HELEN | | ADDRESS REDACTED | | | | | | |
| CHORAZY, JAROSLAW | | ADDRESS REDACTED | | | | | | |
| CHORDAS, SHANE | | 5002 NW 57TH AVE | | | OCALA | FL | 34482 | |
| CHORDAS, SHANE V | | ADDRESS REDACTED | | | | | | |
| CHOREY, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CHORNEY, JOHN JR | | 922 E WALNUT ST | | | ALLENTOWN | PA | 18109-2656 | |
| CHORNY, MATTHEW | | 614 NW OBRIEN RD | | | LEES SUMMIT | MO | 64063 | |
| CHORNY, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| CHORONZY, DAN JAMES | | ADDRESS REDACTED | | | | | | |
| CHORUBY, LARRY | | 5335 SW MEADOWS RD | SUITE 280 | | LAKE OSWEGO | OR | 97035 | |
| CHORUBY, LARRY | | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | |
| CHORUS OCCUPATIONAL HEALTH SVC | | 9200 W WISCONSIN AVE | | | MILWAUKEE | WI | 53226 | |
| CHORZELEWSKI, KRYSTAL MARIE | | 3 BUFFALO RUN | | | SEWELL | NJ | 08080 | |
| CHORZEMPA, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOSA, LISA | | 305 7TH ST | | | MENASHA | WI | 549522203 | |
| CHOSA, LISA K | | ADDRESS REDACTED | | | | | | |
| CHOSICH, DANIEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| CHOSKE, ANDREA L | | 3355 N KOLMAR | | | CHICAGO | IL | 60641 | |
| CHOTT, DAVID J | | ADDRESS REDACTED | | | | | | |
| CHOU, DANIEL | | 25 VAN HISE COURT | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| CHOU, DANIEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| CHOU, EUGENE YU CHING | | ADDRESS REDACTED | | | | | | |
| CHOU, IRENE | | 4224 MOUNTAIN GROVE RD | | | GLEN ALLEN | VA | 23060 | |
| CHOU, IRENE | | ADDRESS REDACTED | | | | | | |
| CHOUDHARY, MOHAMMAD HAMZA | | ADDRESS REDACTED | | | | | | |
| CHOUDHRY, AYSHA | | ADDRESS REDACTED | | | | | | |
| CHOUDHRY, TAHIR | | 1578 S LAREDO | | | AURORA | CO | 80017 | |
| CHOUDHURY, NURUL | | 2143 27TH ST | | | ASTORIA | NY | 11105 | |
| CHOUDHURY, NURUL | | 303 BRANCH BROOK DR | | | BELLEVILLE | NJ | 07109 | |
| CHOUDHURY, NURUL | | ADDRESS REDACTED | | | | | | |
| CHOUDHURY, SAFWAT | | ADDRESS REDACTED | | | | | | |
| CHOUDHURY, SUHAIMA | | 2161 CRYSTAL LAKE DR | | | SHELBY TWP | MI | 48316 | |
| CHOUDHURY, SUHAIMA | | ADDRESS REDACTED | | | | | | |
| CHOUEIRI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHOUHDRY, MOHAMMAD AKRAM | | ADDRESS REDACTED | | | | | | |
| CHOUINARD, DEREK JAMES | | 1988 S 140TH PLACE | | | GILBERT | AZ | 85295 | |
| CHOUINARD, GREG | | 3507 NORTH SHIRLEY ST | | | TACOMA | WA | 98407 | |
| CHOUINARD, ZEB GRANT | | ADDRESS REDACTED | | | | | | |
| CHOUMMANIVONG, SOURIYA | | ADDRESS REDACTED | | | | | | |
| CHOUN, ROY | | 5 ASHTON ST 3 | | | WORCESTER | MA | 01605 | |
| CHOURNOS, KOSTA NIKOS | | ADDRESS REDACTED | | | | | | |
| CHOUTE, SONCOEUR | | 1444 NW 8TH AVE | | | FORT LAUDERDALE | FL | 33311-6008 | |
| CHOVANEC, GREGORY F | | ADDRESS REDACTED | | | | | | |
| CHOVET, CECILIA | | 14165 GREENTREE TRL | | | WELLINGTON | FL | 33414-4028 | |
| CHOW, BELTRAN DOMINGO | | 17730 LASSEN ST APT 114 | | | NORTHRIDGE | CA | 91325 | |
| CHOW, BELTRAN DOMINGO | | ADDRESS REDACTED | | | | | | |
| CHOW, FLORETTA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHOW, GORDON ERIC | | 798 EAST 8325 SOUTH | | | SANDY | UT | 84094 | |
| CHOW, HOWARD | | 3942 GRANITE COURT | | | MASON | OH | 45040 | |
| CHOW, HOWARD | | LOC NO 1056 PETTY CASH | | | | CT | | |
| CHOW, HOWARD | | PETTY CASH LOC NO 1056 | | | | CT | | |
| CHOW, KENDALL | | ADDRESS REDACTED | | | | | | |
| CHOW, TYLER K | | 698 N WALNUT BEND RD | | | CORDOVA | TN | 38018-4014 | |
| CHOW, WILFRED | | ADDRESS REDACTED | | | | | | |
| CHOW, WILLIAM LEE | | ADDRESS REDACTED | | | | | | |
| CHOWDHURY, ERFATH INSHERA | | ADDRESS REDACTED | | | | | | |
| CHOWDHURY, FAHMIDUL HAQ | | ADDRESS REDACTED | | | | | | |
| CHOWDHURY, MOSTAQUE | | 7531 CANBY AVE NO 5 | | | RESEDA | CA | 91335 | |
| CHOWDHURY, MOSTAQUE A | | ADDRESS REDACTED | | | | | | |
| CHOWDHURY, RAHBEEN | | 4600 S FOURMILERUN DR915 | | | ARLINGTON | VA | 22204 | |
| CHOWDHURY, RICHI | | 7 TOYSOME LANE | | | DEER PARK | NY | 11729-0000 | |
| CHOWDHURY, RICHI | | ADDRESS REDACTED | | | | | | |
| CHOWDHURY, SHAWON UR RAHMAN | | ADDRESS REDACTED | | | | | | |
| CHOWDHURY, SHUHAD SHAMS | | ADDRESS REDACTED | | | | | | |
| CHOWDHURY, TAMANNA | | ADDRESS REDACTED | | | | | | |
| CHOWDHURY, TAMIM AHMED | | ADDRESS REDACTED | | | | | | |
| CHOWDHURY, WAFIQU AHMED | | ADDRESS REDACTED | | | | | | |
| CHOWNING, WILLIAM | | 555 CAMPBELL RD | | | GREENWOOD | IN | 46143 | |
| CHOWNING, WILLIAM P | | 555 CAMPBELL RD | | | GREENWOOD | IN | 46143 | |
| CHOWNING, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| CHOY, ALEX S | | ADDRESS REDACTED | | | | | | |
| CHOY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHOY, RUSSELL W | | ADDRESS REDACTED | | | | | | |
| CHOY, SUYEN | | 2891 NE 6ST | | | MIAMI | FL | 33125 | |
| CHOYCE, DOUGLAS WAYNE | | ADDRESS REDACTED | | | | | | |
| CHOYE, DANIEL JAY | | 2783 CANAL COURT | | | FAIRFIELD | CA | 94533 | |
| CHOYE, DANIEL JAY | | ADDRESS REDACTED | | | | | | |
| CHRESTMAN, BRETT MICHAEL | | 5901 JFK BLVD | 5103 | | LITTLE ROCK | AR | 72116 | |
| CHRESTMAN, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHRIS APPLIANCE | | 337 N MAIN ST | | | MOSCOW | ID | 83843 | |
| CHRIS BLACKWELL | | | | | | WA | | |
| CHRIS CLEANING | | 604 SHARON AVE | ATTN CHRIS FOWLER | | MECHANICSBURG | PA | 17055 | |
| CHRIS CLEANING | | 604 SHARON AVE | | | MECHANICSBURG | PA | 17055 | |
| CHRIS E MCKEOWN CUST | MCKEOWN CHRIS E | RUSSELL ELDER MCKEOWN | UNIF TRF MIN ACT TX | PO BOX 2037 | CORSICANA | TX | 75151-2037 | |
| CHRIS ELECTRONICS DISTRIBUTORS INC | | 2023 W CO RD C2 | | | ROSEVILLE | MN | 55113 | |
| CHRIS L VORDERSTRASSE | VORDERSTRASSE CHRIS | 4 TOWER HILL CT | | | OLIVETTE | MO | 63132-3106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS LEWIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | |
| CHRIS LYON | | | | | | CA | | |
| CHRIS M CAMPBELL | CAMPBELL CHRIS M | 1307 WILLIAMS AVE NW | | | ORTING | WA | 98360-8450 | |
| CHRIS MOTOR CORP | | 1606 CHURCH ST | | | MARIETTA | GA | 30033 | |
| CHRIS ROWLEY | | | | | TUCSON | AZ | | |
| CHRIS, BEAUCHAMP | | COTTAGE ST | | | CENTRAL FALLS | RI | 02863-0000 | |
| CHRIS, BENEDICT | | 5520 ROSEBROOKE CT | | | SALEM | OR | 97306-0000 | |
| CHRIS, BERRY | | 2118 FRANCISCO PL | | | SAFETY HARBOR | FL | 34695-0000 | |
| CHRIS, BORIS | | 700 N CORONADO | | | CHANDLER | AZ | 85224-0000 | |
| CHRIS, BUSH | | 171 MURRAYHILL RD | | | CREIGHTON | PA | 15030-0000 | |
| CHRIS, CALLE | | 6520 BROADWAY NO 7112 | | | PEARLAND | TX | 77581-0000 | |
| CHRIS, DILLEYHAY | | 59500 SCOTT DR | | | NASHVILLE | TN | 37211-0000 | |
| CHRIS, EASTHAM LEE | | ADDRESS REDACTED | | | | | | |
| CHRIS, GARCIA | | 6864 JONES AVE | | | RIVER SIDE | CA | 92505-1739 | |
| CHRIS, GONZALES | | 227 WILLIS AVE | | | BRONX | NY | 10456-0000 | |
| CHRIS, GRZEP | | 2161 HARBOURSIDE DR | | | LONGBOAT KEY | FL | 34228-4271 | |
| CHRIS, HOSTETLER | | 555 | | | GEORGETOWN | TX | 00855-0000 | |
| CHRIS, HOWARD | | PO BOX 16 | | | SOUTHEASTERN | PA | 19399-0016 | |
| CHRIS, JACOBS | | 4041 RYAN RD | | | BLUE MOUNDS | WI | 53517-9610 | |
| CHRIS, JONES | | 13420 NW 18TH ST | | | PEMBROKE PINES | FL | 33028-0000 | |
| CHRIS, KUNKEL | | 114 EAST 117TH ST | | | EAST AURORA | NY | 10035-0000 | |
| CHRIS, LANGAN | | 1501 ALPINE CIR APT A | | | COLLEGE STATION | TX | 77840-4517 | |
| CHRIS, LANZ | | 10996 BRIGHAM AVE | | | BLUE MOUNDS | WI | 53517-9677 | |
| CHRIS, MCKENZIE | | 7125 E SUPERSTITON BLVD | | | MESA | AZ | 85206-0000 | |
| CHRIS, MITCHELL | | 908 E ADAMS AVE | | | TEMPLE | TX | 76504-0000 | |
| CHRIS, OCNNOR | | 1341 JERRY LN | | | CARSON CITY | NV | 89701-0000 | |
| CHRIS, PAPAGEORGE | | 5665 ARAPAHO RD APT 3331 | | | DALLAS | TX | 75248-7018 | |
| CHRIS, PATTERSON | | 101 03 108TH ST | | | S RICHMOND HILL | NY | 11419-0000 | |
| CHRIS, PIERCE | | 207 CASSELL ST | | | WINSTON SALEM | NC | 27107-0000 | |
| CHRIS, RICHERT | | 28 PARK PLACE DR NO 1806 | | | COVINGTON | LA | 70433-0000 | |
| CHRIS, ROWE | | 3390 SPRING CREEK RD | | | ESTILL SPRINGS | TN | 37330-3808 | |
| CHRIS, RYAN | | 2910 RICHMOND HILL RD | | | AUGUSTA | GA | 30906-0000 | |
| CHRIS, SAVAGE | | 7920 BENNETT BRANCH RD | | | MT AIRY | MD | 21771-0000 | |
| CHRIS, TOOTHMAN | | 17796 E IDA AVE | | | AURORA | CO | 80015-3097 | |
| CHRIS, TRINCO | | 1545 NORTH MAIN ST | | | ROCKY MOUNT | VA | 24151-0000 | |
| CHRIS, WEAKLAND | | 29901 EDDY RD | | | WILLOUGHBY | OH | 44094-8355 | |
| CHRIS, WIAND | | 2303 CORDOVA GRN | | | SEMINOLE | FL | 33777-2269 | |
| CHRISAN, MATT RYAN | | ADDRESS REDACTED | | | | | | |
| CHRISAWN, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| CHRISCO, BOBBY L | | ADDRESS REDACTED | | | | | | |
| CHRISITON, LYNN DALE | | ADDRESS REDACTED | | | | | | |
| CHRISMAN BYNUM & JOHNSON | | 1900 FIFTEENTH ST | | | BOULDER | CO | 80302 | |
| CHRISMAN, ADAM B | | 30 S NEW ST | | | HATBORO | PA | 19040 | |
| CHRISMAN, CHAD F | | 8451 LYONS GATEWAY APT C | | | MIAMISBURG | OH | 45342 | |
| CHRISMAN, CHAD FLOYD | | 8451 LYONS GATEWAY APT C | | | MIAMISBURG | OH | 45342 | |
| CHRISMAN, CHAD FLOYD | | ADDRESS REDACTED | | | | | | |
| CHRISMAN, COLLIN TYLER | | 217 FOX HOLLOW WAY | | | DOTHAN | AL | 36305 | |
| CHRISMAN, COLLIN TYLER | | ADDRESS REDACTED | | | | | | |
| CHRISMAN, MICHAEL SEAN | | 8108 WILDROCK DR | | | ARLINGTON | TX | 76001 | |
| CHRISMAN, PAMELA K | | ADDRESS REDACTED | | | | | | |
| CHRISPELL, CINDY | | 1010 DELAWARE ST | | | HUNTINGTON BCH | CA | 92648 | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | RIVERVIEW | FL | 33568 | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | RIVERVIEW | FL | 33569 | |
| CHRISS, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHRISSY, RATNER | | 17818 ARCHLAND PASS RD | | | LUTZ | FL | 33558-8033 | |
| CHRIST, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| CHRIST, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CHRIST, GREGORY MATTHEW | | ADDRESS REDACTED | | | | | | |
| CHRISTAL, R | | 146 HONEYSUCKLE LN | | | DIBOLL | TX | 75941-4946 | |
| CHRISTALIN, BENSON EMMANUEL | | ADDRESS REDACTED | | | | | | |
| CHRISTEL, RORY E | | ADDRESS REDACTED | | | | | | |
| CHRISTEL, RORYE | | 502 E MONROE ST | | | SANTA MARIA | CA | 93454-0000 | |
| CHRISTELLS FLOWERS | | 214 E AVE B | | | KILLEEN | TX | 76541 | |
| CHRISTEN, DAVE | | ADDRESS REDACTED | | | | | | |
| CHRISTEN, GARY RAY | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN & HAWKES INC PC | | PO BOX 975 | | | MONROE | WA | 98272 | |
| CHRISTENSEN & JENSEN | | 175 SOUTH WEST TEMPLE | SUITE 510 | | SALT LAKE CITY | UT | 84101 | |
| CHRISTENSEN & JENSEN | | SUITE 510 | | | SALT LAKE CITY | UT | 84101 | |
| CHRISTENSEN APPRAISING INC | | 276 S FORT LN | | | LAYTON | UT | 84041 | |
| CHRISTENSEN JAN R | | 303 BROWN ST | | | VINEGROVE | KY | 40175 | |
| CHRISTENSEN TAYLOR, JUSTIN ADAM | | 4505 MONTCLAIR CT SE | | | LACEY | WA | 98503 | |
| CHRISTENSEN TAYLOR, JUSTIN ADAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTENSEN, ANDREA ROSE | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, BENJAMIN P | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, BRADLEY JOHN | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, BRIAN | | 1445 WEST RIVERCROSS COURT | APT 21 | | SALT LAKE CITY | UT | 84123 | |
| CHRISTENSEN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, CARL SHELDON | | 4879 PACER LN | | | COLORADO SPRINGS | CO | 80917 | |
| CHRISTENSEN, CARL SHELDON | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, CHELSEA ANN | | 30665 JEFFREY CT | 204 | | NEW HUDSON | MI | 48165 | |
| CHRISTENSEN, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, CYNTHIA ERIKA | | 8302 SVL BOX | | | VICTORVILLE | CA | 92395 | |
| CHRISTENSEN, CYNTHIA ERIKA | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, DARRYL MILLER | | 5339 S JAY DR | | | LITTLETON | CO | 80123 | |
| CHRISTENSEN, DARRYL MILLER | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, DAVID PAUL | | 421 WEST SAUNDERS AVE APT 6 | | | LINCOLN | NE | 68521 | |
| CHRISTENSEN, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, DEVIN JACOB | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, DON | | 1111 ORCHARD AVE | | | SNOHOMISH | WA | 98290 | |
| CHRISTENSEN, DUSTIN J | | 308 BROWN ST | | | WAUCONDA | IL | 60084 | |
| CHRISTENSEN, DUSTIN J | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, JAN R | | 1304 BRAMBLETT BLVD | | | RADCLIFF | KY | 40160-9514 | |
| CHRISTENSEN, JON ROBERT | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, JOSHUA JAMES | | 1083 LOWELL DR | | | APPLE VALLEY | MN | 55124 | |
| CHRISTENSEN, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, KAREN | | 11402 BRENDONRIDGE LN | | | RICHMOND | VA | 23238 | |
| CHRISTENSEN, KAREN E | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, LARRY DEAN | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, LOGAN MERRILL | | 7061 S SANTA CRUZ DR | RC NO 23 | | SALT LAKE CITY | UT | 84121 | |
| CHRISTENSEN, LOGAN MERRILL | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, MARY | | 1770 E SEASIDE CT | | | BOISE | ID | 83706-6315 | |
| CHRISTENSEN, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, RUSSELL JAMES | | 2130 CRATER LAKE AVE APT D | | | MEDFORD | OR | 97504 | |
| CHRISTENSEN, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, THOMAS JOSEPH | | 473 N PIONEER DR | | | ADDISON | IL | 60101 | |
| CHRISTENSEN, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, TIFFANY | | 7255 SOUTH KYRENE RD | | | TEMPE | AZ | 85283 | |
| CHRISTENSEN, TIFFANY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | |
| CHRISTENSEN, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, TODD | | 30652 BURLINGTON | | | WESTLAND | MI | 48186 | |
| CHRISTENSEN, TODD | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, TOMAS LLOYD | | 117 REACH CIRCLE | | | ALABASTER | AL | 35007 | |
| CHRISTENSEN, TOMAS LLOYD | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, TONY LEE | | ADDRESS REDACTED | | | | | | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 UNIT 75 | | | PORTLAND | OR | 97208-4800 | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 | | | PORTLAND | OR | 972084800 | |
| CHRISTENSON, ALAN | | 24052 EAGLEMONT | | | LAKE FOREST | CA | 92630 | |
| CHRISTENSON, ALAN | | ADDRESS REDACTED | | | | | | |
| CHRISTENSON, AMY M | | ADDRESS REDACTED | | | | | | |
| CHRISTENSON, BRADLEY J | | ADDRESS REDACTED | | | | | | |
| CHRISTENSON, DREW | | 387 MIDLAKE DR | | | DEAPER | UT | 84020-0000 | |
| CHRISTENSON, EDWARD | | | | | CAMP LEJEUNE | NC | 28542 | |
| CHRISTENSON, JAMES R | | 10338 HEMLOCK ST | | | SPRING HILL | FL | 34608 | |
| CHRISTENSON, JAMES R | | ADDRESS REDACTED | | | | | | |
| CHRISTENSON, LOGAN JAMES | | 10535 KNOLLWOOD DR | | | MANASSAS | VA | 20111 | |
| CHRISTENSON, LOGAN JAMES | | ADDRESS REDACTED | | | | | | |
| CHRISTENSON, MATT | | 7235 BONNIE DR | | | LAKEWOOD | IL | 60014 | |
| CHRISTENSON, MATT | | ADDRESS REDACTED | | | | | | |
| CHRISTENSON, TROY ALLEN | | ADDRESS REDACTED | | | | | | |
| CHRISTI, ACEBAL | | 1543 BRIARBANK DR | | | SUGAR LAND | TX | 77478-2351 | |
| CHRISTI, MICHAEL | | 2904 HARBOR DR | | | SINKING SPRING | PA | 19608 | |
| CHRISTIA, QUIROS | | 7728 NW 28 | | | BETHANY | OK | 73008-0000 | |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 232193095 | |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN ASSOCIATE CIVIL DIV | | 110 W ELM ST 203 | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY CIRCUIT COURT | | CLERK OF COURT | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY CIRCUIT COURT | | PO BOX 617 | CLERK OF COURT | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN CREDIT COUNSELORS | | 450 SEMINOLA BLVD | | | CASSELBERRY | FL | 32707 | |
| CHRISTIAN CULTURAL CENTER INC | | 12020 FLATLANDS AVE | | | BROOKLYN | NY | 11207-8203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN DEBT COUNSELING | | 6099 MT MORIAH EXTENDED | | | MEMPHIS | TN | 38115 | |
| CHRISTIAN FINANCIAL ADVISORS | | 511 MENTOR AVE | | | MENTOR | OH | 44060 | |
| CHRISTIAN FINANCIAL ADVISORS | | PO BOX 621 | | | REYNOLDSBURG | OH | 43068 | |
| CHRISTIAN FINANCIAL MINISTRIES | | 4265 ARBOR CLUB DR | | | MARIETTA | GA | 30066 | |
| CHRISTIAN FINANCIAL MINISTRIES | | 850B OLD PIEDMONT RD | | | MARIETTA | GA | 30066 | |
| CHRISTIAN HELP | | 851 E SR 434 STE 134 | | | LONGWOOD | FL | 32750 | |
| CHRISTIAN JANEL | | 9501 MEADOWGREEN RD | | | RICHMOND | VA | 23294 | |
| CHRISTIAN JOSEPH | | 973 CEDAR GATE RD | | | MONROE | VA | 24574 | |
| CHRISTIAN JR, LEONARD | | 18203 WAVERLY BEND LN | | | CYPRESS | TX | 77433-1253 | |
| CHRISTIAN MONEY MGMT | | PO BOX 607298 | | | ORLANDO | FL | 32860 | |
| CHRISTIAN, ALEC | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, AMY MARIE | | 2182 BOWEN RD | | | HOWELL | MI | 48855 | |
| CHRISTIAN, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, ANDREW | | 5360 IVANHOE FOREST CU | | | MEMPHIS | TN | 38141 | |
| CHRISTIAN, ASHLEY BRIANNE | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, BRADLEY J | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, CYNTHIA A | | 1735 GOSNELL RD APT 103 | | | VIENNA | VA | 22182-2557 | |
| CHRISTIAN, EDWARD SHAWN | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, ERIC WAYNE | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, FELICIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, FLETCHER | | 685 WEST PARK DR | | | MIAMI | FL | 33172-5342 | |
| CHRISTIAN, FRANCESCA ANGELICA | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, FREDRIC LUZANO | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, GREG | | 3370 S HIGHLAND DR | | | SALT LAKE CITY | UT | 84121 | |
| CHRISTIAN, HEATHER | | | | | | TX | | |
| CHRISTIAN, JANAY NICOLE | | 107 PRINCE ST | | | CARRBORO | NC | 27510 | |
| CHRISTIAN, JANAY NICOLE | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, JARED JOHN | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, JENNIFER | | 2985 HOLMGREN WAY NO 11 | | | GREEN BAY | WI | 54304 | |
| CHRISTIAN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, KATRINA | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, KIMBERLY L | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, LAFONYA | | 8416 SHIRE CT | | | MECHANICSVILLE | VA | 23111 | |
| CHRISTIAN, LAFONYA | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, LATASHA N | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, MARCUS DEPAUL | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, NANCY | | 563 HAWKINS ST | | | ELGIN | IL | 60123-5319 | |
| CHRISTIAN, NATASHA E | | 6211 MIHALCOE LANE | | | PROVIDENCE FORGE | VA | 23140 | |
| CHRISTIAN, NATASHA E | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, NICHOLAS KYLE | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, QUANTAVIOUS DION | | 809 8TH AVE | | | ALBANY | GA | 31705 | |
| CHRISTIAN, QUANTAVIOUS DION | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, RANDY G | | 7547 NEWPORT RD | | | LONE GROVE | OK | 73443 | |
| CHRISTIAN, RANDY G | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, ROBERT M | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, ROBERT TYLER | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, RODNEY E | | 1612 VALLEY AVE E | 30 | | SUMNER | WA | 98390 | |
| CHRISTIAN, ROMAUNDA | | 1608 PENNYWHISTLE ARCH | | | VIRGINIA BEACH | VA | 23464-8127 | |
| CHRISTIAN, SHARDA DOMINIQUE | | 4005 NORTH AVE NO 6 | | | RICHMOND | VA | 23222 | |
| CHRISTIAN, SHARDA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, STEPHANIE MARRIE | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, SUNNY JENE | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, TERRIS | | 10830 OLD CENTRALIA RD | | | CHESTER | VA | 23831 | |
| CHRISTIAN, TERRIS W | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, TERRY MAURICE | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, TONY L | | 9300 WINDY COVE CIRCLE NO M | | | RICHMOND | VA | 23294 | |
| CHRISTIAN, TONY L | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, TRAVIS P | | ADDRESS REDACTED | | | | | | |
| CHRISTIANA, KYLE THOMAS | | 655 S STRONG AVE | | | COPIAGUE | NY | 11726 | |
| CHRISTIANER, MITCH ALAN | | ADDRESS REDACTED | | | | | | |
| CHRISTIANO, LAURIE | | 2639 WHIPPOORWILL HOLLOW | | | MIDLAND | MI | 48642 | |
| CHRISTIANO, MICHAEL | | 7340 S KYRENE RD SUITE 111 | | | TEMPE | AZ | 85283 | |
| CHRISTIANO, MICHAEL | | LOC NO 9017 PETTY CASH | 7340 S KYRENE RD STE 111 | | TEMPE | AZ | 85283 | |
| CHRISTIANS, AUSTIN BRADLEY | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN II, JAMES | | 3362 MIDDLE RD | | | WINCHESTER | VA | 22602 | |
| CHRISTIANSEN II, JAMES | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN JR, DAVID H | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, ADAM JOHN | | 6418 ORCHARD AVE N | | | BROOKLYN CENTER | MN | 55429 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANSEN, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, ALYSSA MARGARET | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, BENJAMIN L | | 704 SOUTH ST | | | POINT PLEASANT | NJ | 08742 | |
| CHRISTIANSEN, BRADLEY | | 5809 FLAGSTAFF ST | | | BEL AIRE | KS | 67220-1858 | |
| CHRISTIANSEN, BRANDON | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, CHRIS | | 3324 104TH PL SE | | | EVERETT | WA | 98208-4537 | |
| CHRISTIANSEN, CLINTON RICHARD | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, DUANE E | | 3969 OLDE LINKS COURT | | | POWHATAN | VA | 23139 | |
| CHRISTIANSEN, DUANE E | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, HEATHER RENEE | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, JON MICHAEL | | 215 CHESTNUT ST | | | TOMS RIVER | NJ | 08753 | |
| CHRISTIANSEN, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, KENNY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, KYLE HUNTER | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, MELISSA RAE | | 3265 N ELMWOOD DR | | | RACINE | WI | 53405 | |
| CHRISTIANSEN, MELISSA RAE | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, ROBERT | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSON III, J MILTON | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSON, JESS CARL | | ADDRESS REDACTED | | | | | | |
| CHRISTIDES, JAMES | | 9007 N ABBEY LANE | | | DESPLAINES | IL | 60016 | |
| CHRISTIE CLINIC | | 101 W UNIVERSITY AVE | | | CHAMPAIGN | IL | 61820 | |
| CHRISTIE, COLE | | ADDRESS REDACTED | | | | | | |
| CHRISTIE, DONALD JAMES | | ADDRESS REDACTED | | | | | | |
| CHRISTIE, JACOB PATRICK | | ADDRESS REDACTED | | | | | | |
| CHRISTIE, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| CHRISTIE, KEVIN | | 572 LANCASTER CT | | | DOWNINGTOWN | PA | 19335-4217 | |
| CHRISTIE, KRIS MARIO | | 1490 BUFFET TERRACE | | | TEANECK | NJ | 07666 | |
| CHRISTIE, KRIS MARIO | | ADDRESS REDACTED | | | | | | |
| CHRISTIE, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| CHRISTIE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CHRISTIE, MITTIE | | 12 YEARLING CT | | | IRMO | SC | 29063 | |
| CHRISTIE, RYAN | | ADDRESS REDACTED | | | | | | |
| CHRISTIE, TACARRA GEHNI | | ADDRESS REDACTED | | | | | | |
| CHRISTIES APPLIANCE REPAIR | | 5 TALL OAKS RD | | | MARLBORO | NY | 12542 | |
| CHRISTIES CAFE & BAKERY INC | | 3109 WEST CARY ST | | | RICHMOND | VA | 23221 | |
| CHRISTIES MESSENGER SERVICE | | 12 S PLAINFIELD AVE | | | PLAINFIELD | NJ | 07080 | |
| CHRISTIES PHOTOGRAPHIC STUDIO | | 5422 CARRIER DR STE 307 | | | ORLANDO | FL | 32819 | |
| CHRISTIN, GARDINIER | | 254 PRYOR ST | | | BROOKSVILLE | FL | 34601-2029 | |
| CHRISTIN, HARRINGTON | | 1601 SUNNYVALE AVE 27 | | | WALNUT CREEK | CA | 94597-0000 | |
| CHRISTIN, MONACO | | 7969 MADISON AVE | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| CHRISTIN, PROUTY | | 60 SHEAMERE RD | | | MERIDEN | CT | 06450-0000 | |
| CHRISTIN, PROUTY | | 60 SHEAMIRE RD | | | MERIDEN | CT | 06450-0000 | |
| CHRISTIN, WALLACE | | 14230 N 19TH AVE | | | PHOENIX | AZ | 85023-6743 | |
| CHRISTINA G FUMEI | FUMEI CHRISTINA G | 20371 BLUFFSIDE CIR APT 311 | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| CHRISTINA, ADAM | | 9 LINCOLN ST | | | NORTH EAST | PA | 16428 | |
| CHRISTINA, ADAM | | ADDRESS REDACTED | | | | | | |
| CHRISTINA, WIGGINS | | 2436 RIPPLEWOOD | | | CONROE | TX | 77384-3678 | |
| CHRISTINE A SCOTT | SCOTT CHRISTINE A | 5800 NATOMA RD | | | LAKE WYLIE | SC | 29710-8527 | |
| CHRISTINE CORRIERI | CORRIERI CHRISTINE | 4918 NEW KENT RD | | | RICHMOND | VA | 23225-3159 | |
| CHRISTINE L BUCKNER | BUCKNER CHRISTINE L | 5213 SINGLETREE CT | | | GLEN ALLEN | VA | 23060-4926 | |
| CHRISTINE, ABIGAIL ANGELINE | | ADDRESS REDACTED | | | | | | |
| CHRISTINE, CAPACI | | 48 COVINGTON DR | | | E WINDSOR | NJ | 08520-0000 | |
| CHRISTISON, KREGE MATTHEW | | ADDRESS REDACTED | | | | | | |
| CHRISTLER, BRIANNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHRISTLIEB, ALLISON G | | ADDRESS REDACTED | | | | | | |
| CHRISTMAN APPLIANCE INC, DICK | | 4825 NORTH MAY | | | OKLAHOMA CITY | OK | 73112 | |
| CHRISTMAN II, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| CHRISTMAN, CODY | | ADDRESS REDACTED | | | | | | |
| CHRISTMAN, DAN | | 4 GLENRIDGE RD | | | HEWITT | NJ | 07421 | |
| CHRISTMAN, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| CHRISTMAN, JANET | | 3 MILHAVEN SQUARE | | | RICHMOND | VA | 23233 | |
| CHRISTMAN, KACEY LYNN | | ADDRESS REDACTED | | | | | | |
| CHRISTMAN, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| CHRISTMAS, BRANDON ROYAL | | ADDRESS REDACTED | | | | | | |
| CHRISTMAS, CANDACE LORRAINE | | ADDRESS REDACTED | | | | | | |
| CHRISTMAS, DANIELLE JENENE | | ADDRESS REDACTED | | | | | | |
| CHRISTMAS, JESSICA | | 430 SE 11 ST | APT D 202 | | DEERFIELD BEACH | FL | 33441 | |
| CHRISTMAS, JESSICA ROSE | | ADDRESS REDACTED | | | | | | |
| CHRISTMAS, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTMAS, KHIYRE B | | ADDRESS REDACTED | | | | | | |
| CHRISTMAS, LEON ANDERSON | | ADDRESS REDACTED | | | | | | |
| CHRISTMAS, LESLEY ANN | | ADDRESS REDACTED | | | | | | |
| CHRISTNER, KATHLEEN | | 1009 YOUNG PLACE | | | FREDERICK | MD | 21702 | |
| CHRISTNER, RONNA | | 5471 S 4 PEAKS PL | | | CHANDLER | AZ | 85249 | |
| CHRISTODOULIS, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| CHRISTODOULOU, ANDREAS WALTER | | ADDRESS REDACTED | | | | | | |
| CHRISTOE, EVAN | | 241 JOHNS GLEN DR | | | JACKSONVILLE | FL | 32259 | |
| CHRISTOFF, JONATHAN PAULSON | | ADDRESS REDACTED | | | | | | |
| CHRISTOFFEL, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHRISTOFFELS, NIKOLE LYNN | | ADDRESS REDACTED | | | | | | |
| CHRISTOFFER, KODY | | ADDRESS REDACTED | | | | | | |
| CHRISTOFFERSEN, RANDY | | 320 OAKWOOD DR | | | SHOREVIEW | MN | 55126 | |
| CHRISTOFOLIS, DEAN L | | 309 SANDREED PL | | | COLORADO SPRINGS | CO | 80921-3030 | |
| CHRISTOP KENNEY | | PO BOX 613 | | | KAAAWA | HI | 96730-0613 | |
| CHRISTOP, BERTINE | | 1461 E ANTELOPE DR | | | LAYTON | UT | 84040-0000 | |
| CHRISTOP, BERTINE | | 441 21ST ST | | | OGDEN | UT | 84041-0000 | |
| CHRISTOP, DYER | | 8251 WETHERILL CR | | | CASTLE ROCK | CO | 80108-0000 | |
| CHRISTOP, HEROUX | | 836 WEETAMOE ST | | | FALL RIVER | MA | 02720-7213 | |
| CHRISTOP, R | | 806 W 24TH ST APT 207 | | | AUSTIN | TX | 78705-4722 | |
| CHRISTOP, SCOTT | | 2529 W CACTUS 1120 | | | PHOENIX | AZ | 85029-0000 | |
| CHRISTOP, SIMON | | 234 E TICHENOR B | | | COMPTON | CA | 90220-0000 | |
| CHRISTOPH, HOLMES | | 2334 KERRY LN | | | ABILENE | TX | 79606-1219 | |
| CHRISTOPH, SESSIONS | | 4906 MARGO DR | | | CORPUS CHRISTI | TX | 78411-4006 | |
| CHRISTOPHE, FITZGERALD | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHE, QUINTON | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHEL, PHILLIP | | 915 BROADMOORE | | | ST CHARLES | MO | 63301-0000 | |
| CHRISTOPHEL, PHILLIP CHARLES | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER A HASSEN | HASSEN CHRISTOPHER A | 11513 SETHWARNER DR | | | GLEN ALLEN | VA | 23059-4805 | |
| CHRISTOPHER A MAYSE | MAYSE CHRISTOPHER A | 609 LAKE LENNOX DR | | | SIMPSONVILLE | SC | 29681-4485 | |
| CHRISTOPHER B BURNHAM | BURNHAM CHRISTOPHER | 1602 ROSEMONT DR | | | CLINTON | MS | 39056-3951 | |
| CHRISTOPHER B GRAVES | GRAVES CHRISTOPHER B | 1404 BRUTON LN | | | VIRGINIA BEACH | VA | 23451-3733 | |
| CHRISTOPHER BROTHERS | | 135 DIXON ESTATES | | | HOLLY RIDGE | NC | 28445 | |
| CHRISTOPHER D ELLIS | ELLIS CHRISTOPHER D | 17601 FRANK RD | | | ALVA | FL | 33920-3556 | |
| CHRISTOPHER D LAMPMAN | LAMPMAN CHRISTOPHER | 2503 NORFOLK ST | | | HOPEWELL | VA | 23860-4313 | |
| CHRISTOPHER GRAPHICS INC | | 12518 LUSHER RD | HWY 367 BUSINESS PARK 1 | | ST LOUIS | MO | 63138 | |
| CHRISTOPHER GRAPHICS INC | | HWY 367 BUSINESS PARK 1 | | | ST LOUIS | MO | 63138 | |
| CHRISTOPHER GROUP, THE | | 4230 STATE ROUTE 306 STE 200 | | | WILLOUGHBY | OH | 44094 | |
| CHRISTOPHER H WILSON | WILSON CHRISTOPHER H | 23344 CROOM RD | | | BROOKSVILLE | FL | 34601-4837 | |
| CHRISTOPHER J BUSH | BUSH CHRISTOPHER J | 5201 LEE AVE | | | RICHMOND | VA | 23226-1127 | |
| CHRISTOPHER J DUPREE | DUPREE CHRISTOPHER J | 93 SUNNY RIDGE RD | | | HARRISON | NY | 10528-1516 | |
| CHRISTOPHER JOHN HANLEY | HANLEY CHRISTOPHER J | 25 RACHEL GARDENS PARK HILL | | | WEDNESBURY L0 | | WSIO ORW | |
| CHRISTOPHER LEE JACOBSON | JACOBSON CHRISTOPHER | 17200 PARTHENIA ST | | | NORTHRIDGE | CA | 91325-3220 | |
| CHRISTOPHER M OBRIEN | | 7797 BRIARCREEK RD N | | | TALLAHASSEE | FL | 32312-3659 | |
| CHRISTOPHER NEWPORT UNIVERSITY | | 1 UNIVERSITY PL | CTR FOR COMMUNITY LEARNING | | NEWPORT NEWS | VA | 23606 | |
| CHRISTOPHER OGDEN T | OGDEN CHRISTOPHER T | 10215 ROUNDING RUN | | | RICHMOND | VA | 23238-3832 | |
| CHRISTOPHER P ROGERS | ROGERS CHRISTOPHER P | 20657 RYDER MILLS CT | | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS | ROGERS CHRISTOPHER P | ANDREW R ROGERS JT TEN | 20657 RYDER MILLS CT | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS CUST | ROGERS CHRISTOPHER P | ANDREW R ROGERS | UNIF TRF MIN ACT VA | 20657 RYDER MILLS CT | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER PASSARELLI, ESQ | LARIVIERE  GRUBMAN & PAYNE | 19 UPPER RAGSDALE DR | SUITE 200 | | MONTEREY | CA | 93940 | |
| CHRISTOPHER TODD PARSONS | PARSONS CHRISTOPHER | 285 LITTLE ALUM RD | | | BRIMFIELD | MA | 01010-9529 | |
| CHRISTOPHER, ADAM ROSS | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, ALLAN SCOTT | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, ANDREW | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, ARROYO | | PO BOX 618 | | | WOODACRE | CA | 94973-0618 | |
| CHRISTOPHER, BRIAN | | 1538 S E NORTH BLACKWELL DR | | | PORT SAINT LUCIE | FL | 34952 | |
| CHRISTOPHER, BRIAN | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, CALEB EMMIT | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, COLIN E | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, COREY ALAN | | 7525 HAMMERSLY RD | | | FAYETTEVILLE | NC | 28306 | |
| CHRISTOPHER, COREY ALAN | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, COREY ROBERT | | 21 SPRUCEWOOD LANE | | | ROCHESTER | NY | 14624 | |
| CHRISTOPHER, COREY ROBERT | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, COUTO | | 15 OLIVER ST | | | WILMINGTON | MA | 01887-0000 | |
| CHRISTOPHER, DIAN | | 10637 NE WASCO ST | | | PORTLAND | OR | 97220 | |
| CHRISTOPHER, DIAN | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, ERICKSON C | | PSC 814 BOX 20 | | | FPO | AE | 09865-0106 | |
| CHRISTOPHER, ISRAEL D | | 80 CEDAR AVE | | | SUMMERVILLE | GA | 30747 | |
| CHRISTOPHER, ISRAEL D | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, JOHN CHRIS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER, JOHNSTON RANDOLPH | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, JONAH D | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, KANDYSE REGINA | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, KOSTOLNI MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, KRYSTAL N | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, NICHOLAS L | | 109 BARTON AVE | 1 | | UTICA | NY | 13502 | |
| CHRISTOPHER, NICHOLAS L | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, PETER | | 52 FOREST AVE | | | AUGUSTA | ME | 04330 | |
| CHRISTOPHER, PETER W | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, SAVANNAH PAIGE | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, TAMARA | | 22 FAIRVIEW TERRACE | | | ANNISTON | AL | 36207 | |
| CHRISTOPHER, WESLEY D | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER, ZACHARY LEE | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHERS RESTAURANT | | 2816 BEAVER | | | DES MOINES | IA | 50310 | |
| CHRISTOPHERSON, JACK ARTHUR | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHERSON, ROBERT C | | 6925 E 92ND ST | | | TULSA | OK | 74133 | |
| CHRISTOPHERSON, ROBERT C | | ADDRESS REDACTED | | | | | | |
| CHRISTOPOULOS, JOHN | | ADDRESS REDACTED | | | | | | |
| CHRISTOR, ANTHONY | | 1905 CALIFORNIA AVE 20 | | | BAKERSFIELD | CA | 93304 | |
| CHRISTOS, HARRIS | | ADDRESS REDACTED | | | | | | |
| CHRISTOULAKIS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHRISTOVICH & KEARNEY LLP | | 601 POYDRAS ST STE 2300 | | | NEW ORLEANS | LA | 70130 | |
| CHRISTRUP, MICHAEL | | 3880 MAYFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-6616 | |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | DALLAS | TX | 75284 | |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | DALLAS | TX | 75284-4152 | |
| CHRISTY, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| CHRISTY, CHAD D | | ADDRESS REDACTED | | | | | | |
| CHRISTY, COLLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| CHRISTY, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| CHRISTY, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| CHRISTY, LANAUX | | 115 SOUTH SPRINGVIEW DR | | | ENTERPRISE | AL | 36330-5059 | |
| CHRISTY, NICOLE | | 29102 LODDINGTON ST | | | SPRING | TX | 77386 | |
| CHRISTY, NICOLE ANN | | ADDRESS REDACTED | | | | | | |
| CHRISTY, THOMAS | | ADDRESS REDACTED | | | | | | |
| CHRISTYS DONUTS | | 1131 1/2 BREA CYN RD | | | WALNUT | CA | 91789 | |
| CHRITTON, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHROBACK, SCOTT | | 1402 COMMUNITY LANE | | | MIDLAND | TX | 79701 | |
| CHROBACK, SCOTT DAVIS | | ADDRESS REDACTED | | | | | | |
| CHROBAK, DAVID ZBIGNIEW | | ADDRESS REDACTED | | | | | | |
| CHROBOG, FABIAN | | 1800 FOXHALL RD NW | | | WASHINGTON | DC | 20007-2044 | |
| CHROMATIC CONCEPTS | | 2730 NEVADA AVE N | | | MINNEAPOLIS | MN | 55427 | |
| CHROMEY, NICOLE TERESA | | ADDRESS REDACTED | | | | | | |
| CHRONICLE | | 19351 W WASHINGTON | COLLEGE OF LAKE COUNTY | | GRAYSLAKE | IL | 60030 | |
| CHRONICLE | | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| CHRONICLE NEWSPAPERS INC | | 1000 RANDALL RD | | | GENEVA | IL | 601342567 | |
| CHRONICLE NEWSPAPERS INC | | 1000 RANDALL RD | | | GENEVA | IL | 60134-2567 | |
| CHRONICLE TELEGRAM, THE | | 225 EAST AVE | PO BOX 4010 | | ELYRIA | OH | 44036 | |
| CHRONICLE TELEGRAM, THE | | PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| CHRONICLE, THE | | 101 W UNION BLDG | | | DURHAM | NC | 27708 | |
| CHRONICLE, THE | | 203 STUDENT CTR 200 HOFSTRA UNIVER | | | HEMPSTEAD | NY | 11549 | |
| CHRONICLE, THE | | 203 STUDENT CTR | 200 HOFSTRA UNIVERSITY | | HEMPSTEAD | NY | 11549 | |
| CHRONICLE, THE | | PO BOX 580 | | | CENTRALIA | WA | 98531 | |
| CHRONICLE, THE | | PO BOX 90858 | DUKE STATION | | DURHAM | NC | 27708 | |
| CHRONINGER, STEPHEN DAVID | | 6418 89TH ST COURT EA | | | PUYALLUP | WA | 98371 | |
| CHRONINGER, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | |
| CHRONISTER, JARED A | | ADDRESS REDACTED | | | | | | |
| CHRYS ANN YOUNG | | 45 DOWNS AVE | | | STAMFORD | CT | 06902 | |
| CHRYSLER FINANCIAL GROUP | | 8813 WESTERNWAY | | | JACKSONVILLE | FL | 32256 | |
| CHRYSLER REALTY CORP | | PO BOX 99081 | | | CHICAGO | IL | 60693-9081 | |
| CHRZAS, DENNIS EUGENE | | 26535 CANADA WAY | | | CARMEL | CA | 93923 | |
| CHRZAS, DENNIS EUGENE | | ADDRESS REDACTED | | | | | | |
| CHS TECHNIQUES INC | | 21207 BIG WOODS RD | | | DICKERSON | MD | 20842 | |
| CHU, CINDY | | 118 OAK ST | | | BAKERSFIELD | CA | 93301 | |
| CHU, DAT TAN | | ADDRESS REDACTED | | | | | | |
| CHU, DAVID | | ADDRESS REDACTED | | | | | | |
| CHU, JOHN HYUNGMIN | | ADDRESS REDACTED | | | | | | |
| CHU, JONATHAN Y | | ADDRESS REDACTED | | | | | | |
| CHU, JULIAN NA | | ADDRESS REDACTED | | | | | | |
| CHU, KUAN QUEN QUINCY | | ADDRESS REDACTED | | | | | | |
| CHU, LEDANNE LAZATIN | | ADDRESS REDACTED | | | | | | |
| CHU, LEDANNEL | | 3018 CELEBRATION PARK CIR | | | BELLEVILLE | IL | 62220-0000 | |
| CHU, PAUL MIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHU, PETER YOUNGANG | | ADDRESS REDACTED | | | | | | |
| CHU, QUAN M | | 860 W ALTURAS ST | | | TUCSON | AZ | 85705-4108 | |
| CHU, RAYMOND | | ADDRESS REDACTED | | | | | | |
| CHU, ROBERT | | 2501 CORINTH AVE | | | LOS ANGELES | CA | 90064 | |
| CHU, ROBERT | | ADDRESS REDACTED | | | | | | |
| CHU, RYAN | | ADDRESS REDACTED | | | | | | |
| CHU, SUSAN | | 1348 MARYLAND ST | | | GROSSE POINTE PARK | MI | 48230 | |
| CHU, SUSAN | | ADDRESS REDACTED | | | | | | |
| CHU, TAE | | 14430 N 19 AVEAPT NO 130 | | | PHOENIX | AZ | 85023-0000 | |
| CHU, TAE | | ADDRESS REDACTED | | | | | | |
| CHU, VINCENT GARMING | | ADDRESS REDACTED | | | | | | |
| CHU, WAI | | 4114F TOWNHOUSE RD | | | RICHMOND | VA | 23228 | |
| CHU, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHUA, BRENDA | | 166 TWIN HILLS DR | | | BALTIMORE | CA | 95632-0000 | |
| CHUA, JENEVIVE | | 13725 32ND AVE NE | | | SEATTLE | WA | 98125-4660 | |
| CHUA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CHUA, RYAN | | ADDRESS REDACTED | | | | | | |
| CHUAN, JEFFREY | | 2655 SICHEL ST | | | LOS ANGELES | CA | 90031-0000 | |
| CHUANG, JIMMY | | ADDRESS REDACTED | | | | | | |
| CHUANG, KAI HUNG | | ADDRESS REDACTED | | | | | | |
| CHUANG, KAI LUN | | ADDRESS REDACTED | | | | | | |
| CHUANG, TUNG | | 6709 PRAIRIE RD NE | | | ALBUQUERQUE | NM | 87109-0000 | |
| CHUANG, TUNG | | ADDRESS REDACTED | | | | | | |
| CHUBE, DALE | | 1024 KILLARNEY DR | | | DYER | IN | 46311-1293 | |
| CHUBUKOV, ALEKSEY | | 263 PARK ST | | | MEDFORD | MA | 02155 | |
| CHUBUKOV, ALEKSEY | | ADDRESS REDACTED | | | | | | |
| CHUCK KNIGHT | | 324 MERCER LANE | | | WINDSOR | CT | | |
| CHUCK SUDDUTH ASSOCIATES | | 8007 CLINTON | | | LUBBOCK | TX | 79424 | |
| CHUCK SUDDUTH ASSOCIATES | | LANDSCAPE ARCHITECTS&NURSERYME | 8007 CLINTON | | LUBBOCK | TX | 79424 | |
| CHUCK THE SATELLITE | | 7732 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| CHUCK, GILBERTI | | 10 HILLCREST RD | | | BELLE MEAD | NJ | 08502-0000 | |
| CHUCK, HOSTE | | 13480 OLIN LAKES DR | | | SPARTA | MI | 49345-8571 | |
| CHUCK, KATHY | | 99 537 HOKEA ST | | | AIEA | HI | 96701 | |
| CHUCKS APPLIANCE SERVICE | | PO BOX 64076 | | | VIRGINIA BEACH | VA | 23467 | |
| CHUCKS APPLIANCE SERVICE INC | | 4 FRAZIER RD | | | MORRISVILLE | VT | 05661 | |
| CHUCKS APPLIANCE SERVICE INC | | RR 2 BOX 6323 | | | MORRISVILLE | VT | 05661 | |
| CHUCKS AUTO & TRUCK REPAIR | | 240 N I ST | | | LIVERMORE | CA | 94551-3808 | |
| CHUCKS CUSTOM HOME AUDIO | | 600 DENA DR | | | CANTON | GA | 30114 | |
| CHUCKS TOWING & RECOVERY | | 2017 S DARST ST | | | PEORIA | IL | 61607 | |
| CHUDEJ, JILL K | | ADDRESS REDACTED | | | | | | |
| CHUDNOW/DRUCK VALUATION INC | | 115 WEST SILVER SPRING DR | | | MILWAUKEE | WI | 53217 | |
| CHUDOWSKY, ANDREW L | | UNIT 3913 CRO | | | APO AA 34032 | | | |
| CHUE, KAN | | 6480 GLENBROK DR | | | TUCKER | GA | 30084-0000 | |
| CHUE, SAM | | 346 LEAVENWORTH | 301 | | SAN FRANCISCO | CA | 94102 | |
| CHUE, SAM | | ADDRESS REDACTED | | | | | | |
| CHUE, SHERRY | | 1959 GROVE ST | | | SAN FRANCISCO | CA | 94117 | |
| CHUE, SHERRY | | ADDRESS REDACTED | | | | | | |
| CHUG, RAKESH | | 6016 BROWARD PLACE | | | GLEN ALLEN | VA | 23059 | |
| CHUG, RAKESH | | ADDRESS REDACTED | | | | | | |
| CHUGG, ADAM WESLEY | | ADDRESS REDACTED | | | | | | |
| CHUHA, JOHN | | 8402 PAPILLON AVE | | | REYNOLDSBURG | OH | 43068 | |
| CHUHAK, WILLIAM | | 5416 NORTH NEENAH | | | CHICAGO | IL | 60656 | |
| CHUHAK, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| CHUHRACH, ANNA RACHELLE | | 166 CORNELIA ST NO 4 | | | BROOKLYN | NY | 11221 | |
| CHUHRACH, ANNA RACHELLE | | ADDRESS REDACTED | | | | | | |
| CHUHRAN, ANNA | | ADDRESS REDACTED | | | | | | |
| CHUHRAN, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| CHUI, BENJAMIN | | 355 1ST ST | | | SAN FRANCISCO | CA | 94109 | |
| CHUI, BENJAMIN | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94109 | |
| CHUJKO BROS INC | | 329 BROADWAY | AUDIO VISUAL CONNECTION | | MCKEES ROCKS | PA | 15136 | |
| CHUKLANOV, AVEL N | | 7802 NE 67 ST | | | VANCOUVER | WA | 98662 | |
| CHULA VISTA TV | | 695 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| CHULYAKOV, LEONID | | ADDRESS REDACTED | | | | | | |
| CHUM, BRIAN | | 1331 E 20TH ST | | | LONG BEACH | CA | 90806 | |
| CHUM, BRIAN | | ADDRESS REDACTED | | | | | | |
| CHUM, MARK | | 5 DANIELS ST | | | NASHUA | NH | 03060 | |
| CHUM, SOPHAN | | 1926 STORY RD | | | SAN JOSE | CA | 95122 | |
| CHUM, SOPHAN | | ADDRESS REDACTED | | | | | | |
| CHUM, TINO SITHEAR | | ADDRESS REDACTED | | | | | | |
| CHUMAKIN, ALEX | | ADDRESS REDACTED | | | | | | |
| CHUMBE JR, ARTURO | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUMBLEY, BILL LOUIS | | ADDRESS REDACTED | | | | | | |
| CHUMLEY, MICHELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| CHUMLEY, SCOTT ANDREW | | 5784 GREEN CREST DR | | | HAMILTON | OH | 45011 | |
| CHUMLEY, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| CHUMLEY, STONEY ONEAL | | ADDRESS REDACTED | | | | | | |
| CHUN & CO, J MICHAEL | | 1188 BISHOP ST STE 3611 | | | HONOLULU | HI | 96813 | |
| CHUN, SAMUEL | | ADDRESS REDACTED | | | | | | |
| CHUNDRLEK, GLENN | | ADDRESS REDACTED | | | | | | |
| CHUNG ALBERT | | 330 JORGENSEN DR | | | PITTSBURG | CA | 94565 | |
| CHUNG, ALI K | | ADDRESS REDACTED | | | | | | |
| CHUNG, ANDREW | | 394 N CROOKED LAKE LANE | | | LINDENHURST | IL | 60046 | |
| CHUNG, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHUNG, CHESTER | | ADDRESS REDACTED | | | | | | |
| CHUNG, CHI CHEOL | | ADDRESS REDACTED | | | | | | |
| CHUNG, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | |
| CHUNG, DANIEL | | 1640 BLACKBURN DRIVVE | | | MUNDELEIN | IL | 60060-0000 | |
| CHUNG, DANIEL | | ADDRESS REDACTED | | | | | | |
| CHUNG, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | |
| CHUNG, DAVID | | ADDRESS REDACTED | | | | | | |
| CHUNG, DAVID SUK | | ADDRESS REDACTED | | | | | | |
| CHUNG, DUSTIN JOE | | ADDRESS REDACTED | | | | | | |
| CHUNG, DWANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHUNG, DWANE ANTHONY | | PO BOX 5161 | | | LAQUINTA | CA | 92248 | |
| CHUNG, HAEWON | | 2160 CENTER AVE APT 1P | | | FORT LEE | NJ | 07024-0000 | |
| CHUNG, JACKIE | | 12766 SPIRIT BOUND WAY | | | CHARLOTTE | NC | 28273 | |
| CHUNG, JACKIE | | ADDRESS REDACTED | | | | | | |
| CHUNG, JAMAL F | | ADDRESS REDACTED | | | | | | |
| CHUNG, JEFF | | ADDRESS REDACTED | | | | | | |
| CHUNG, JEFFREY SHU CHIEH | | ADDRESS REDACTED | | | | | | |
| CHUNG, JIMMY JAM | | ADDRESS REDACTED | | | | | | |
| CHUNG, JOHN | | 10463 DEARLOVE RD A2 | | | GLENVIEW | IL | 60025 | |
| CHUNG, JOHN | | ADDRESS REDACTED | | | | | | |
| CHUNG, JOHN J | | ADDRESS REDACTED | | | | | | |
| CHUNG, JONATHAN MAXX | | ADDRESS REDACTED | | | | | | |
| CHUNG, JUSTIN JEFFREY | | ADDRESS REDACTED | | | | | | |
| CHUNG, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHUNG, NGHIA | | 3936 S THISTFLE | | | SEATTLE | WA | 98118 | |
| CHUNG, NGHIA | | ADDRESS REDACTED | | | | | | |
| CHUNG, NGUYEN | | 8381 ALPINMEAD CIR | | | SACRAMENTO | CA | 95828-6654 | |
| CHUNG, NHUT L | | 4217 LANVER LANE | | | RICHMOND | VA | 23294 | |
| CHUNG, NHUT L | | ADDRESS REDACTED | | | | | | |
| CHUNG, SANG IK | | ADDRESS REDACTED | | | | | | |
| CHUNG, SANGIK | | 33 39 UNION ST | APT 2 | | FLUSHING | NY | 11354-0000 | |
| CHUNG, SEAN SAYJUN | | 4812 CREST PL S | | | SEATTLE | WA | 98206 | |
| CHUNG, SEAN SAYJUN | | ADDRESS REDACTED | | | | | | |
| CHUNG, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| CHUNG, YONG | | 19308 ALCONA ST | | | ROWLAND HEIGHTS | CA | 91748-3907 | |
| CHUNG, YOUSUCK | | 1065 BAYTOWNE DR | | | CHAMPAIGN | IL | 57012-0338 | |
| CHUNGA, RENZO | | ADDRESS REDACTED | | | | | | |
| CHUNGA, RICARDO E | | ADDRESS REDACTED | | | | | | |
| CHUNGS ELECTRONIC CO LTD | | UNIT 3 9/F WANG LUNG | 11 LUNG TAK ST | | TSUEN WAN NT | | | HKG |
| CHUNGS TV VIDEO SERVICE | | 1439 ALICE ST | | | OAKLAND | CA | 94612 | |
| CHUNGYAN, LAW | | 141 GOLF CLUB RD | | | PLEASANT HILL | CA | 94523 | |
| CHUNN, AJANI OMARI | | ADDRESS REDACTED | | | | | | |
| CHUNN, AUTUMN DAWN | | ADDRESS REDACTED | | | | | | |
| CHUNNANOND, VORATHUM | | ADDRESS REDACTED | | | | | | |
| CHUONG, HAI | | 10134 ZACKERY AVE | | | CHARLOTTE | NC | 28277 | |
| CHUONG, JASON | | 195 HIDDEN LAKE DR | | | FAYETTEVILLE | GA | 30215 | |
| CHUOR, MARIAK MACHOK | | ADDRESS REDACTED | | | | | | |
| CHUPA, ANN LAUREN | | ADDRESS REDACTED | | | | | | |
| CHUPINSKY, CRAIG ANDREW | | ADDRESS REDACTED | | | | | | |
| CHURCH HILL HERBS INC | | 314 N 25TH ST | | | RICHMOND | VA | 23223 | |
| CHURCH III, GARLAND K | | 219 N PEARL AVE | | | COMPTON | CA | 90221 | |
| CHURCH III, GARLAND K | | ADDRESS REDACTED | | | | | | |
| CHURCH JR, ALLEN B | | 3010 PINEHURST RD | | | RICHMOND | VA | 23228 | |
| CHURCH JR, WAYNE O | | ADDRESS REDACTED | | | | | | |
| CHURCH LANDSCAPE | | 951 N RIDGE | TRUGREEN LANDCARE REGIONAL | | LOMBARD | IL | 60148 | |
| CHURCH LANDSCAPE | | PO BOX 70061 | | | CHICAGO | IL | 606730061 | |
| CHURCH RADIO & TV SERVICE | | 1108 D ST | | | NORTH WILKESBORO | NC | 28659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHURCH ROOFING INC | | PO BOX 488 | | | LUTHER | OK | 73054 | |
| CHURCH STATON, KIM | | PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| CHURCH, AMY | | 120 OSBORNE AVE | | | CATONSVILLE | MD | 21228-4936 | |
| CHURCH, BRANDON | | ADDRESS REDACTED | | | | | | |
| CHURCH, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| CHURCH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CHURCH, DOUG | | ADDRESS REDACTED | | | | | | |
| CHURCH, JALEESA TAMARA | | 400 WEST 37 ST | 4R | | NEW YORK | NY | 10018 | |
| CHURCH, JALEESA TAMARA | | ADDRESS REDACTED | | | | | | |
| CHURCH, JOSHUA | | 4996 HALLGARTEN DR | | | SPARKS | NV | 89436 | |
| CHURCH, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| CHURCH, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| CHURCH, KYLE M | | 4000 RIGBY RD | | | CRYSTAL LAKE | IL | 60012 | |
| CHURCH, KYLE M | | ADDRESS REDACTED | | | | | | |
| CHURCH, LAQUAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CHURCH, LARRY | | 114 VANOVER RD | | | JOHNSON CITY | TN | 37601 | |
| CHURCH, MOS | | 3RD AND BETHEL STS | | | MAMMOTH SPRING | AR | 72554-0000 | |
| CHURCH, NATHAN | | 25 LESLIE LANE | | | MILLBURY | MA | 01527-0000 | |
| CHURCH, NATHAN PETER | | ADDRESS REDACTED | | | | | | |
| CHURCH, PETER FOX | | ADDRESS REDACTED | | | | | | |
| CHURCH, RICHARD KYLE | | 400 N WILMINGTON ST NO 12 | | | RICHLANDS | NC | 28574 | |
| CHURCH, RICHARD KYLE | | ADDRESS REDACTED | | | | | | |
| CHURCH, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| CHURCH, RONALD | | 2209 ROCKLAND AVE | | | BELPRE | OH | 45714 | |
| CHURCH, RYAN JAMES | | 4000 RIGBY RD | | | CRYSTAL LAKE | IL | 60012 | |
| CHURCH, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| CHURCH, SHEYNE | | PO BOX 117 B COMPANY | 519MIBN | | FORT BRAGG | NC | 28310 | |
| CHURCH, THOMAS JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| CHURCHICH, KATLYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHURCHILL & ASSOCIATES | | 19162 ORIENTE DR | | | YORBA LINDA | CA | 92686 | |
| CHURCHILL CORPORATE SERVICES | | 56 UTTER AVE | | | HAWTHORNE | NJ | 07506 | |
| CHURCHILL COUNTY | | 73 N MAIN ST | 3RD JUDICIAL DISTRICT COURT | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | | 73 N MAIN ST | | | FALLON | NV | 89406 | |
| CHURCHILL, ANGELA MARIE | | 2050 S MAGIC WAY SP 53 | | | HENDERSON | NV | 89015 | |
| CHURCHILL, BELINDA | | ADDRESS REDACTED | | | | | | |
| CHURCHILL, CHRISTOPHER RYAN | | 1817 FRENCH CREEK RD | 2 | | TAMPA | FL | 33613 | |
| CHURCHILL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| CHURCHILL, ELIZABETH | | 2621 TRINITY ST | | | IRVING | TX | 75062 | |
| CHURCHILL, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHURCHILL, ERIC DAVID | | 7175 OLD ACTON RD | | | MOODY | AL | 35004 | |
| CHURCHILL, GARY | | | | | NORTH LAS VEGAS | NV | 89032-2816 | |
| CHURCHILL, JENNIFER M | | 14213 CHARTERS BLUFF PLACE | | | MIDLOTHIAN | VA | 23114 | |
| CHURCHILL, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| CHURCHILL, KEVIN ONEAL | | ADDRESS REDACTED | | | | | | |
| CHURCHILL, KIRK JACKSON | | 2999 PIEDMONT MANOR DR | | | ORANGE PARK | FL | 32065 | |
| CHURCHILL, KIRK JACKSON | | ADDRESS REDACTED | | | | | | |
| CHURCHILL, MARK A | | ADDRESS REDACTED | | | | | | |
| CHURCHILL, MATTHEW EARL | | ADDRESS REDACTED | | | | | | |
| CHURCHILL, MICHAEL | | 4555 S WESTERN PARKWAY | | | LOUISVILLE | KY | 40212 | |
| CHURCHILL, SAVANNAH BLISS | | ADDRESS REDACTED | | | | | | |
| CHURCHILL, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| CHURCHLAND TV & VIDEO INC | | 6000 HIGH ST | | | PORTSMOUTH | VA | 23703 | |
| CHURCHMAN COMBO, RAY | | 4888 KESSLERVIEW DR | | | INDIANAPOLIS | IN | 46220 | |
| CHURCHMAN WEST, BRANDON JAI | | ADDRESS REDACTED | | | | | | |
| CHURCHWELL HERBERT | | 1109 ALTHEA PARKWAY | | | RICHMOND | VA | 23222 | |
| CHURILLA, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| CHURILLA, MICHAEL ROBERT | | 7813 MARSHALL ST | | | MERRILLVILLE | IN | 46410 | |
| CHURION, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| CHURN JR , GREGORY LEE | | ADDRESS REDACTED | | | | | | |
| CHURN, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | |
| CHURNETSKI, LAUREN M | | ADDRESS REDACTED | | | | | | |
| CHURNTECH | | 1220 PIONEER ST | SUITE F | | BREA | CA | 92821 | |
| CHURNTECH | | SUITE F | | | BREA | CA | 92821 | |
| CHURYUK, VITALIY V | | BOX 16082096 | | | SIOUX FALLS | SD | 57186-0001 | |
| CHUSING, STEPHANIE ALEXANDRA | | 8196 PAPER BIRCH DR | | | LORTON | VA | 22079 | |
| CHUTORANSKY, PETE | | 601 LYNN ST | | | OVIEDO | FL | 32765-4410 | |
| CHUYKO, OSTAP | | ADDRESS REDACTED | | | | | | |
| CHWALYK, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | |
| CHWAT, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHYNOWETH, CASSIDY JAMES | | ADDRESS REDACTED | | | | | | |
| CHYRKLUND, SARA ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CI TRAVEL | | 4568 6 PEMBROKE MALL | | | VIRGINIA BEACH | VA | 23462 | |
| CIACCIO, ANTONINO | | 5119 WINDRUSH DR | | | ROCKFORD | IL | 61109 | |
| CIACCIO, ANTONINO | | ADDRESS REDACTED | | | | | | |
| CIACELLI, ADAM LOUIS | | ADDRESS REDACTED | | | | | | |
| CIAFFONI, HILARY JILL | | ADDRESS REDACTED | | | | | | |
| CIALDEA JR, FRED C | | ADDRESS REDACTED | | | | | | |
| CIALKOWSKI, BRIDGET | | 15102 BAINBRIDGE DR | | | FREEHOLD | NJ | 07728 | |
| CIALONE & ASSOCIATES INC | | 252 E SEMORAN BLVD | STE 505 | | CASSELBERRY | FL | 32707 | |
| CIALONE & ASSOCIATES INC | | STE 505 | | | CASSELBERRY | FL | 32707 | |
| CIAMPA REALTY CO | | C/O CIAMPA ORGANIZATION | | | FLUSHING | NY | 11354 | |
| CIAMPA REALTY CO | | PO BOX 809 | C/O CIAMPA ORGANIZATION | | FLUSHING | NY | 11354 | |
| CIAMPA, ANTHONY JOSEPH | | 102 NE LIMA CT | | | PORT ST LUCIE | FL | 34983 | |
| CIAMPA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CIAMPOLILLO, GIULIANO | | 3 CONCORD RD | | | STONEHAM | MA | 00000-2180 | |
| CIAMPOLILLO, GIULIANO MARIO | | ADDRESS REDACTED | | | | | | |
| CIANCIMINO, DAVID | | 98 STONELEIGH RD | | | TRUMBULL | CT | 06611 | |
| CIANCIOSI, JACLYN M | | ADDRESS REDACTED | | | | | | |
| CIANCIOSI, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CIANFARNI, MARK | | 26095 DENTON | | | MADISON HEIGHTS | MI | 48071 | |
| CIANFARNI, MARK A | | ADDRESS REDACTED | | | | | | |
| CIANI, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | |
| CIANO II, KEITH J | | ADDRESS REDACTED | | | | | | |
| CIANOII, KEITH | | 7511 HWY 29 NORTH | | | MOLINO | FL | 32577-0000 | |
| CIARALLI, BO M | | 9591 IDLEWOOD | | | BROOKLYN | OH | 44144 | |
| CIARALLI, BO M | | ADDRESS REDACTED | | | | | | |
| CIARAMELLA, ANTHONY | | 204 DAVIS AVE | | | WHITE PLAINS | NY | 10605 | |
| CIARAMITARO, MATTHEW PETER | | ADDRESS REDACTED | | | | | | |
| CIARAVINO, JOSEPH | | 14 RIVERVIEW DR | | | APALACHIN | NY | 13732 | |
| CIARAVINO, JOSEPH VITO | | ADDRESS REDACTED | | | | | | |
| CIARDULLI, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| CIARELLI, ANTHONY | | 9106 POINTE SOUTH DR | 105 | | CHARLOTTE | NC | 28273 | |
| CIARLONE, ESTELLE | | 21 VICTORIA COURT | | | HOLLAND | PA | 18966 | |
| CIARROCCHI, FRANK J | | 823 PRINCETON AVE | | | PHILADELPHIA | PA | 19111 | |
| CIARROCCHI, FRANK J | | ADDRESS REDACTED | | | | | | |
| CIASCHINI, BARRY | | | | | SHELBY | NC | 28152 | |
| CIASCHINI, CHARLENE | | ADDRESS REDACTED | | | | | | |
| CIASTOCH, OLIVIA | | ADDRESS REDACTED | | | | | | |
| CIASULLO, MARIO CERCIONZO | | 504 LINCOLN ST | | | ELIZABETH | PA | 15037 | |
| CIASULLO, MARIO CERCIONZO | | ADDRESS REDACTED | | | | | | |
| CIAURI, STEPHEN BENNETT | | 31821 VIA FAISAN | | | COTO DE CAZA | CA | 92679 | |
| CIAURI, STEPHEN BENNETT | | ADDRESS REDACTED | | | | | | |
| CIAVARELLA, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| CIAVATTONE, RALPH | | 4816 CHERRYLAND DR | | | LANSING | MI | 48910-5336 | |
| CIAVOLA, SUMMER | | ADDRESS REDACTED | | | | | | |
| CIBAK, DEIRDRE LEAH | | ADDRESS REDACTED | | | | | | |
| CIBAK, KARLI ANNA | | ADDRESS REDACTED | | | | | | |
| CIBOLA COUNTY | | BOX 758 | 13TH JUDICIAL DISTRICT COURT | | GRANTS | NM | 87020 | |
| CIBRIAN, ENRIQUE | | 240 EDITH AVE | | | CORNING | CA | 96021-0000 | |
| CIBRIAN, ENRIQUE J | | ADDRESS REDACTED | | | | | | |
| CICALA, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CICALA, VINCENT ALFONSO | | ADDRESS REDACTED | | | | | | |
| CICALESE, DAVID JOHN | | 1 3RD ST | | | BUCKHANNON | WV | 26201 | |
| CICALESE, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| CICCARELLI, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| CICCARELLI, DANIEL J | | ADDRESS REDACTED | | | | | | |
| CICCARELLI, NICHOLAS RAYMOND | | 26583 GREYTHORNE | | | FARMINGTON HILLS | MI | 48334 | |
| CICCARELLI, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| CICCARELLI, SCOTT P | | ADDRESS REDACTED | | | | | | |
| CICCARELLI, WILLIAM F | | 6437 PUEBLO AVE | | | NEW PORT RICHEY | FL | 34653-5831 | |
| CICCARELLO, DANIEL ANGELO | | 21501 KENMARE DR | | | LAKE FOREST | CA | 92630 | |
| CICCARELLO, DANIEL ANGELO | | ADDRESS REDACTED | | | | | | |
| CICCARELLO, NICOLA | | 1693 TARLEFON WAY | | | CROFTON | MD | 21114 | |
| CICCHETTI, PAULA | | ADDRESS REDACTED | | | | | | |
| CICCHETTI, PETER J | | ADDRESS REDACTED | | | | | | |
| CICCHETTI, TIFFANY ROSE | | ADDRESS REDACTED | | | | | | |
| CICCHI, DOMINIC | | 6631 COVINGTON COVE | | | CANFIELD | OH | 44406 | |
| CICCIA, ANTONIO JHONATAN | | ADDRESS REDACTED | | | | | | |
| CICCIARELLI, ANDREW J | | 5823 N 22ND AVE | | | PHOENIX | AZ | 85015-2301 | |
| CICCIARELLI, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| CICCIMARO, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| CICCO, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CICCOLO, FRANCIS JOHN | | 431 MALIBU WAY | | | BRICK | NJ | 08723 | |
| CICCOLO, FRANCIS JOHN | | ADDRESS REDACTED | | | | | | |
| CICCONE, GRETCHEN A | | ADDRESS REDACTED | | | | | | |
| CICCONE, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CICCONI LANDSCAPE INC | | 112 WATER ST | | | NEWPORT | DE | 19804 | |
| CICERAN, TRISTAN J | | 506 WATER ST | | | BELVIDERE | NJ | 07823 | |
| CICERAN, TRISTAN J | | ADDRESS REDACTED | | | | | | |
| CICERARO, ASHLEIGH NICOLE | | 1005 N WESTERN | 4 | | CHICAGO | IL | 60622 | |
| CICERARO, ASHLEIGH NICOLE | | ADDRESS REDACTED | | | | | | |
| CICERO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| CICERO, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| CICERO, MARC | | 89 YORK ST | | | JERSEY CITY | NJ | 07302-3813 | |
| CICERO, SAM | | 1331 W ARMY TRAIL BLVD | | | ADDISON | IL | 60101 | |
| CICERO, SAM | | ADDRESS REDACTED | | | | | | |
| CICHELLI, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| CICHOCKI, JAN MICHAEL | | 4851 YORKSHIRE RD | | | WULNUTPORT | PA | 18088 | |
| CICHOCKI, JAN MICHAEL STILLS | | ADDRESS REDACTED | | | | | | |
| CICHOCKI, TIM J | | ADDRESS REDACTED | | | | | | |
| CICHOWICZ, MATT J | | 9318 S 78TH CT | | | HICKORY HILLS | IL | 60457 | |
| CICHOWICZ, MATT J | | ADDRESS REDACTED | | | | | | |
| CICHOWLAS, ANETA Z | | ADDRESS REDACTED | | | | | | |
| CICIC, EMIR NA | | 7941 WEST FISH LAKE RD | | | MAPLE GROVE | MN | 55311 | |
| CICIC, EMIR NA | | ADDRESS REDACTED | | | | | | |
| CICINELLI, BRYAN W | | ADDRESS REDACTED | | | | | | |
| CICIORA, TIMOTHY ERIC | | ADDRESS REDACTED | | | | | | |
| CICIOTTI, STEVEN A | | 88 CHERRY ST APT 2 | | | SWAMPSCOTT | MA | 01970 | |
| CICIOTTI, STEVEN A | | ADDRESS REDACTED | | | | | | |
| CICIS PIZZA | | 10351 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| CICORIA, ROBERT | | 8216 CAVALRY DR | | | BAYONET POINT | FL | 34667-0000 | |
| CICORIA, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| CID, ALAIN ESKO | | ADDRESS REDACTED | | | | | | |
| CID, BARRETT GOURGE | | ADDRESS REDACTED | | | | | | |
| CID, ISMAEL | | 53 47TH ST 4L | | | WEEHAWKEN | NJ | 07086 | |
| CID, ISMAEL JUNIOR | | ADDRESS REDACTED | | | | | | |
| CID, JOSE | | 2510 N MONTICELLO AVE | | | CHICAGO | IL | 60647-1114 | |
| CID, LOUIS ANDY | | ADDRESS REDACTED | | | | | | |
| CIDONI, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | |
| CIEGA INC | | PO BOX 60456 | | | ST PETERSBURG | FL | 33784 | |
| CIELESZ, RICHARD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CIELESZKO, RANDALL J | | ADDRESS REDACTED | | | | | | |
| CIELINSKI, JARED | | 20206 ERSKINE ST | | | WYOMING | MN | 55092 | |
| CIELITO LINDO RESTAURANT & BAR | | 2389 2417 FIRST ST | | | LIVERMORE | CA | 94551 | |
| CIELONKO, LUKE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CIENEGA, VALDIR ORLANDO | | ADDRESS REDACTED | | | | | | |
| CIENEGA, VALDIROR | | 13527 VICTORY BLVD | | | VAN NUYS | CA | 91401-0000 | |
| CIENKOWSKI, MARION | | 7742 ROCKWELL AVE APT 2ND | | | PHILADELPHIA | PA | 19111-2424 | |
| CIEPLENSKI, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| CIEPLUCH, GILBERT ARTUR | | 258 MACARTHUR AVE | 8 | | GARFIELD | NJ | 07026 | |
| CIEPLUCH, GILBERT ARTUR | | ADDRESS REDACTED | | | | | | |
| CIERRA INSTALLATIONS | | 309 INDIAN PARK DR | | | MURFREESBORO | TN | 37128 | |
| CIERVO, ANGELO BRANDON | | ADDRESS REDACTED | | | | | | |
| CIES SEXTON INC | | 1247 SANTA FE DR | | | DENVER | CO | 80204 | |
| CIESIELCZYK, KATHERINE TERESA | | ADDRESS REDACTED | | | | | | |
| CIESLA, EDWARD | | ADDRESS REDACTED | | | | | | |
| CIESLA, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| CIESLA, PATRICIA | | 20 GREENBROOK DR | | | BLOOMFIELD | NJ | 07003 | |
| CIESLAK, ANDRZEJ | | 4290 WOODSTOCK DR | A | | WEST PALM BEACH | FL | 33409 | |
| CIESLAK, ANDRZEJ | | ADDRESS REDACTED | | | | | | |
| CIESLAK, MIROSLAW | | 8101 STIRRUP CAY CT | | | BOYNTON BEACH | FL | 33436 | |
| CIESLINSKI, JOEL | | WEST 5948 COUNTY RD | | | MONTELLO | WI | 53949 | |
| CIEZA, ANTERO | | 39 LILLIAN ST | | | STAMFORD | CT | 06902-4211 | |
| CIFELLI, MICHAEL JOHN | | 38 HIGHLAND LAKES RD | | | VERNON | NJ | 7462 | |
| CIFELLI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| CIFELLI, MIKE JAMES | | ADDRESS REDACTED | | | | | | |
| CIFERNO, RICHARD M | | 11070 CROSSDALE LANE | | | MECHANICSVILLE | VA | 23116 | |
| CIFERNO, RICHARD M | | ADDRESS REDACTED | | | | | | |
| CIFRODELLI, SARA | | ADDRESS REDACTED | | | | | | |
| CIFTCI, ALLAN E | | 2000 ISLAND BLVD APT 2708 | | | AVENTURA | FL | 33160-4965 | |
| CIFUENTES, CLAUDIA A | | 15959 SW 95TH AVE APT B20 | | | MIAMI | FL | 33157-1824 | |
| CIFUENTES, DANIEL FELIPE | | 7200 PIRATES COVE RD APT 2011 | | | LAS VEGAS | NV | 89145 | |
| CIFUENTES, DANIEL FELIPE | | ADDRESS REDACTED | | | | | | |
| CIFUENTES, MARIELOU | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIFUENTES, WELLINGTON | | 6020 N WINCHESTER | | | CHICAGO | IL | 60660 | |
| CIGAINERO, RYAN KURT | | ADDRESS REDACTED | | | | | | |
| CIGNA ROSS LOOS MEDICAL OP | | 5476 COLLECTION CTR DR | C/O CGLIC PHOENIX EASC | | CHICAGO | IL | 60693-0054 | |
| CIGNA ROSS LOOS MEDICAL OP | | PO BOX 9103 | | | VAN NUYS | CA | 91409 | |
| CIHON, JIM | | 5121 ISLE AVE N | | | LAKE ELMO | MN | 55042 | |
| CILLO, RANDI N | | ADDRESS REDACTED | | | | | | |
| CILUFFO, DANIEL | | 204 BRAISTED AVE | | | STATEN ISLAND | NY | 10314-0000 | |
| CILUFFO, DANIEL FRANK | | ADDRESS REDACTED | | | | | | |
| CILUFFO, MICHAEL | | 204 BRAISTED AVE | | | STATEN ISLAND | NY | 10314 | |
| CILUFFO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD STE 900 | ATTN V ESGUERRA | | LOS ANGELES | CA | 90028 | |
| CIM/BIRCH ST , INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN  GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CIM/BIRCH ST , INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CIM/BIRCH ST, INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CIMAGALA, LAWRENCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| CIMARRON FINANCE | | 711 W WALNUT | | | DUNCAN | OK | 73533 | |
| CIMARRON SERVICES INC | | 37489 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| CIMATRIX LLC | | 5 SHAWMUT RD | | | CANTON | MA | 02021 | |
| CIMATRIX LLC | | PO BOX 8500 5340 | | | PHILADELPHIA | PA | 19101-5340 | |
| CIMBRELO, STEPHEN MAXWELL | | ADDRESS REDACTED | | | | | | |
| CIMERMANCIC, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CIMEUS, GERFSON | | ADDRESS REDACTED | | | | | | |
| CIMEUS, KEGLER | | ADDRESS REDACTED | | | | | | |
| CIMILDORA, JEROME F | | ADDRESS REDACTED | | | | | | |
| CIMILUCA, DARREN | | 1590 NE 128TH DR | | | SUNRISE | FL | 33323-0000 | |
| CIMILUCA, DARREN | | ADDRESS REDACTED | | | | | | |
| CIMINI, DEREK M | | ADDRESS REDACTED | | | | | | |
| CIMINI, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| CIMINNISI, SAMANTHA JO | | ADDRESS REDACTED | | | | | | |
| CIMINO, CHARLES R | | ADDRESS REDACTED | | | | | | |
| CIMINO, MARY JEAN | | ADDRESS REDACTED | | | | | | |
| CIMINO, MARYJEAN | | 4949 SNYDER LN | | | ROHNERT PARK | CA | 94928-0000 | |
| CIMINO, NICHOLAS F | | ADDRESS REDACTED | | | | | | |
| CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | | | RICHMOND | VA | 23226 | |
| CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | | | RICHMOND | VA | 23226-1611 | |
| CIMINO, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| CIMORELLI, MARK THOMAS | | 303 1/2 CLEVELAND AVE | | | RIVERSIDE | NJ | 08075 | |
| CIMORELLI, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| CIMX FM | | 30100 TELEGRAPH RD STE 460 | | | BINGHAM FARMS | MI | 480254518 | |
| CIMX FM | | 30100 TELEGRAPH RD STE 460 | | | BINGHAM FARMS | MI | 48025-4518 | |
| CIN TEL CORP | | 813 BROADWAY | | | CINCINNATI | OH | 45202 | |
| CINATL, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| CINCINNATI ARTS FESTIVAL INC | | 511 WALNUT ST STE 2300 | FIFTH THIRD CENTER | | CINCINNATI | OH | 45202 | |
| CINCINNATI ARTS FESTIVAL INC | | FIFTH THIRD CENTER | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BBB INC | | 898 WALNUT ST | | | CINCINNATI | OH | 45402 | |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI BELL | | DEPT 1811 | | | CINCINNATI | OH | 452741811 | |
| CINCINNATI BELL | | DEPT 1811 | | | CINCINNATI | OH | 45274-1811 | |
| CINCINNATI BELL | | PO BOX 145553 | | | CINCINNATI | OH | 45250-5553 | |
| CINCINNATI BELL TELEPHONE | | 201 EAST FOURTH ST | 102 2050 | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | 201 E FOURTH ST | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | 221 E 4TH ST RM 103 1610 | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | PO BOX 741832 | | | CINCINNATI | OH | 45274-1832 | |
| CINCINNATI BUSINESS COURIER | | 441 VINE ST | SUITE 4500 | | CINCINNATI | OH | 45202-3017 | |
| CINCINNATI BUSINESS COURIER | | SUITE 4500 | | | CINCINNATI | OH | 452023017 | |
| CINCINNATI CREDIT COUNSELING | | 1811 LOSANTLVILLE AVE STE 170 | | | CINCINNATI | OH | 45237 | |
| CINCINNATI CREDIT COUNSELING | | 705 CENTRAL AVE STE 310 | ONE CENTENNIAL PLAZA | | CINCINNATI | OH | 45202 | |
| CINCINNATI DIRECT VALUES | | ERNIE SLAVEY | 312 ELM ST | | CINCINNATI | OH | 45202 | |
| CINCINNATI ENQUIRER | | 312 ELM ST | | | CINCINNATI | OH | 45202-2754 | |
| CINCINNATI ENQUIRER | | CINCINNATI POST KENTUCKY POST | | | CINCINNATI | OH | 452740097 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | CINCINNATI POST KENTUCKY POST | | CINCINNATI | OH | 45263-0333 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | | | CINCINNATI | OH | 45263 | |
| CINCINNATI ENQUIRER | | PO BOX 740097 | CINCINNATI POST KENTUCKY POST | | CINCINNATI | OH | 45274-0097 | |
| CINCINNATI ENQUIRER | | PO BOX 740576 | | | CINCINNATI | OH | 45274-0576 | |
| CINCINNATI ENQUIRER POST | | ERNIE SLAVEY | 312 ELM ST | | CINCINNATI | OH | 45202 | |
| CINCINNATI INCOME TAX BUREAU | | 805 CENTRAL AVE STE 600 | | | CINCINNATI | OH | 452025799 | |
| CINCINNATI INCOME TAX BUREAU | | PO BOX 640770 | | | CINCINNATI | OH | 45264-0770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINCINNATI JANITORIAL SUPPLY | | 7151 READING RD | | | CINCINNATI | OH | 452373806 | |
| CINCINNATI JANITORIAL SUPPLY | | 7151 READING RD | | | CINCINNATI | OH | 45237-3806 | |
| CINCINNATI PAVING | | 10700 EVENDALE DR | | | CINCINNATI | OH | 45241 | |
| CINCINNATI PUBLIC WORKS DEPT | | 801 PLUM ST RM 405 CITY HALL | TRAFFIC ENGINEER | | CINCINNATI | OH | 45202 | |
| CINCINNATI PUBLIC WORKS DEPT | | CITY HALL | | | CINCINNATI | OH | 45202 | |
| CINCINNATI SAND VOLLEYBALL INC | | 837 US RT 50 | | | MILFORD | OH | 45150 | |
| CINCINNATI TIME SYSTEMS | | P O BOX 710164 | | | CINCINNATI | OH | 452710164 | |
| CINCINNATI TIME SYSTEMS | | P O BOX 710164 | | | CINCINNATI | OH | 45271-0164 | |
| CINCINNATI, CITY OF | | 441 VINE ST | | | CINCINNATI | OH | 45202 | |
| CINCINNATI, CITY OF | | LOC NO 00730 | STORMWATER MGMT UTILITY | | CINCINNATI | OH | 45264-0730 | |
| CINCINNATI, CITY OF | | PO BOX 14216 | FARU | | CINCINNATI | OH | 45214-0216 | |
| CINCINNATI, CITY OF | | STORMWATER MGMT UTILITY | | | CINCINNATI | OH | 452640730 | |
| CINCOTTA APPRAISAL ASSOCIATES | | 820 N PATTON AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CINCY SHOPS | | 55 W 5TH ST | | | CINCINNATI | OH | 45202 | |
| CINDERELLA MAID HOUSEKEEPING | | 800 OAKLAND PARK BLVD | STE 216 | | FORT LAUDERDALE | FL | 33311 | |
| CINDY BRAOS CUST | BRAOS CINDY | ANDREW BROAS | UNIF TRF MIN ACT PA | 12044 NORTH AVE | WAYNESBORO | PA | 17268-9432 | |
| CINDY, BARNES | | 8504 BOXELDER CV | | | AUSTIN | TX | 78735-1442 | |
| CINDY, BLODGETT | | 3650 PURDUE LN | | | ABILENE | TX | 79602-7463 | |
| CINDY, DENNIS | | 1143 DAY RD | | | SYKESVILLE | MD | 21784 | |
| CINDY, FLEMING | | 2001 CHEROKEE LN | | | BREWTON | AL | 36426-0000 | |
| CINDY, MEADOR | | 3708 CLARENCE RD | | | MOBILE | AL | 36608-0000 | |
| CINDY, PRUITT | | 246 E AUTUMN RIDGE RD | | | MOORE | SC | 29369-8911 | |
| CINDYS SATELLITE & CABLE | | 2712 SUMMIT CROSSING RD | | | FREDERICKSBURG | VA | 22408 | |
| CINE TECH | | 500 ARDMORE BLVD | | | PITTSBURGH | PA | 15221 | |
| CINEA | | 580 HERNDON PKY | | | HERNDON | VA | 20170 | |
| CINEA INC | | 11180 SUNRISE VALLEY DR 203 | | | RESTON | VA | 20191 | |
| CINEFRO, EDWARD J | | ADDRESS REDACTED | | | | | | |
| CINEFRO, EDWARD JOHN | | 17810 STREIT RD | | | HARVARD | IL | 60033 | |
| CINEMA PROS INSTALLATIONS | | 1615 WASHINGTON AVE | | | POMONA | CA | 91767 | |
| CINEMA PROS INSTALLATIONS | | 10320 HIDDEN OAK DR | | | SUNLAND | CA | 91040 | |
| CINEMARK USA INC | | 3900 DALLAS PKY STE 500 | | | PLANO | TX | 75093 | |
| CINEMAWORX | | 95 BEAVER CREEK LN | | | SHARPSBURG | GA | 30277 | |
| CINERGY CG&E | | PO BOX 740124 | | | CINCINNATI | OH | 45274-0124 | |
| CINERGY CG&E | | PO BOX 740444 | | | CINCINNATI | OH | 45274-0444 | |
| CINERGY CG&E | | PO BOX 740444 | | | CINCINNATI | OH | 45274-0444 | |
| CINERGY CG&E | | PO BOX 840 | MAIL DROP 444C | | CINCINNATI | OH | 45201 | |
| CINERGY PSI | | PO BOX 663687 | | | INDIANAPOLIS | IN | 46266-3687 | |
| CINERGY PSI | | PO BOX 740263 | | | CINCINNATI | OH | 45274-0263 | |
| CINERGY PSI | | PO BOX 740399 | | | CINCINNATI | OH | 45274-0399 | |
| CINERGY PSI | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773687 | |
| CINERGY ULH&P | | P O BOX 282 | | | CINCINNATI | OH | 45274-0282 | |
| CINERGY ULH&P | | PO BOX 740282 | | | CINCINNATI | OH | 45274-0282 | |
| CINERGY ULH&P | | PO BOX 740320 | | | CINCINNATI | OH | 45274-0320 | |
| CINEUS, CINDY | | ADDRESS REDACTED | | | | | | |
| CINEUS, IRWIN P | | 2904 NETWORK PL | 302B | | LUTZ | FL | 33559 | |
| CINEUS, IRWIN P | | ADDRESS REDACTED | | | | | | |
| CINGULAR | | 12525 CINGULAR WAY STE 3210 | ATTN ANGELO VENEY | | ALPHARETTA | GA | 30004 | |
| CINGULAR | | 500 NORTH PARK TOWN CENTER | 1100 ABERNATHY RD N E | | ATLANTA | GA | 30328 | |
| CINGULAR | | P O BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| CINGULAR | | PO BOX 105472 | | | ATLANTA | GA | 303485472 | |
| CINGULAR | | PO BOX 105472 | | | ATLANTA | GA | 30348-5472 | |
| CINGULAR | | PO BOX 129 | | | NEWARK | NJ | 07101-0129 | |
| CINGULAR | | PO BOX 17514 | | | BALTIMORE | MD | 21297-1514 | |
| CINGULAR | | PO BOX 30523 | | | TAMPA | FL | 33630-3523 | |
| CINGULAR | | PO BOX 31488 | | | TAMPA | FL | 33631-3488 | |
| CINGULAR | | PO BOX 530011 | | | ATLANTA | GA | 30353-0011 | |
| CINGULAR | | PO BOX 530013 | | | ATLANTA | GA | 30353-0013 | |
| CINGULAR | | PO BOX 530014 | | | ATLANTA | GA | 30353-0014 | |
| CINGULAR | | PO BOX 530015 | | | ATLANTA | GA | 30353-0015 | |
| CINGULAR | | PO BOX 530016 | | | ATLANTA | GA | 30353-0016 | |
| CINGULAR | | PO BOX 530017 | | | ATLANTA | GA | 30353-0017 | |
| CINGULAR | | PO BOX 530019 | | | ATLANTA | GA | 30353-0019 | |
| CINGULAR | | PO BOX 530021 | | | ATLANTA | GA | 30353-0021 | |
| CINGULAR | | PO BOX 530022 | | | ATLANTA | GA | 30353-0022 | |
| CINGULAR | | PO BOX 530023 | | | ATLANTA | GA | 30353-0023 | |
| CINGULAR | | PO BOX 530024 | | | ATLANTA | GA | 30353-0024 | |
| CINGULAR | | PO BOX 530027 | | | ATLANTA | GA | 30353-0027 | |
| CINGULAR | | PO BOX 530032 | | | ATLANTA | GA | 30353-0032 | |
| CINGULAR | | PO BOX 530044 | | | ATLANTA | GA | 30353-0044 | |
| CINGULAR | | PO BOX 530048 | | | ATLANTA | GA | 30353-0048 | |
| CINGULAR | | PO BOX 530049 | | | ATLANTA | GA | 30353-0049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINGULAR | | PO BOX 630069 | | | DALLAS | TX | 75263-0069 | |
| CINGULAR | | PO BOX 6420 | | | CAROL STREAM | IL | 60197 | |
| CINGULAR | | PO BOX 650553 | | | DALLAS | TX | 75265-0553 | |
| CINGULAR | | PO BOX 650574 | | | DALLAS | TX | 75265-0574 | |
| CINGULAR | | PO BOX 650584 | | | DALLAS | TX | 75265-0584 | |
| CINGULAR | | PO BOX 660215 | | | DALLAS | TX | 75266-0215 | |
| CINGULAR | | PO BOX 70522 | | | CHARLOTTE | NC | 28272-0522 | |
| CINGULAR | | PO BOX 70811 | | | CHARLOTTE | NC | 28272-0811 | |
| CINGULAR | | PO BOX 70813 | | | CHARLOTTE | NC | 28272-0813 | |
| CINGULAR | | PO BOX 70814 | | | CHARLOTTE | NC | 28720814 | |
| CINGULAR | | PO BOX 740315 | | | ATLANTA | GA | 30374-0315 | |
| CINGULAR | | PO BOX 740316 | | | ATLANTA | GA | 30374-0316 | |
| CINGULAR | | PO BOX 740318 | | | ATLANTA | GA | 30374-0318 | |
| CINGULAR | | PO BOX 740319 | | | ATLANTA | GA | 30374-0319 | |
| CINGULAR | | PO BOX 740320 | | | ATLANTA | GA | 30374-0320 | |
| CINGULAR | | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| CINGULAR | | PO BOX 740323 | | | ATLANTA | GA | 30374-0323 | |
| CINGULAR | | PO BOX 740324 | | | ATLANTA | GA | 30374-0324 | |
| CINGULAR | | PO BOX 740325 | | | ATLANTA | GA | 30374-0325 | |
| CINGULAR | | PO BOX 740326 | | | ATLANTA | GA | 30374-0326 | |
| CINGULAR | | PO BOX 740327 | | | ATLANTA | GA | 30374-0327 | |
| CINGULAR | | PO BOX 772349 | | | OCALA | FL | 34477 | |
| CINGULAR | | PO BOX 8220 | | | AURORA | IL | 605728220 | |
| CINGULAR | | PO BOX 96006 | | | CHARLOTTE | NC | 28296-0006 | |
| CINGULAR | | PO BOX 9823 | | | NEW HAVEN | CT | 06536-0823 | |
| CINGULAR WIRELESS | | PO BOX 2300 | | | BEDFORD PARK | IL | 60499-2300 | |
| CINGULAR WIRELESS | | PO BOX 4460 | | | HOUSTON | TX | 77097-0082 | |
| CINGULAR WIRELESS | | PO BOX 5082 | | | SAGINAW | MI | 48605-5082 | |
| CINGULAR WIRELESS | | PO BOX 537104 | | | ATLANTA | GA | 30353-7104 | |
| CINGULAR WIRELESS | | PO BOX 54360 | | | LOS ANGELES | CA | 90054-0360 | |
| CINGULAR WIRELESS | | PO BOX 6416 | | | CAROL STREAM | IL | 60197-6416 | |
| CINGULAR WIRELESS | | PO BOX 6444 | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS | | PO BOX 650304 | | | DALLAS | TX | 75265-0304 | |
| CINGULAR WIRELESS | | PO BOX 660732 | | | DALLAS | TX | 752660732 | |
| CINGULAR WIRELESS | | PO BOX 660732 | | | DALLAS | TX | 75266-0732 | |
| CINGULAR WIRELESS | | PO BOX 806055 | | | CHICAGO | IL | 60680-6055 | |
| CINGULAR WIRELESS | | PO BOX 8177 | | | NEW HAVEN | CT | 06530-0177 | |
| CINGULAR WIRELESS | | PO BOX 8229 | | | AURORA | IL | 60572-8229 | |
| CINGULAR WIRELESS | | PO BOX 8904 | | | BOSTON | MA | 022668904 | |
| CINGULAR WIRELESS | | PO BOX 8904 | | | BOSTON | MA | 02266-8904 | |
| CINGULAR WIRELESS | | PO BOX 970003 | | | ST LOUIS | MO | 631970003 | |
| CINGULAR WIRELESS | | PO BOX 970003 | | | ST LOUIS | MO | 63197-0003 | |
| CINKODELEN, NICOLE TERESIA | | ADDRESS REDACTED | | | | | | |
| CINO, ZACHARY ANTONIO | | ADDRESS REDACTED | | | | | | |
| CINOTTI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CINTAS | | 730 NEU RD | | | YORK | PA | 17404 | |
| CINTAS | | 10080 SANDMEYER LN | | | PHILADELPHIA | PA | 19116 | |
| CINTAS | | 10220 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| CINTAS | | 1065 HANOVER ST STE 105 | | | WILKES BARRE | PA | 18706 | |
| CINTAS | | 11 COMMERCIAL ST | | | BRANFORD | CT | 06405 | |
| CINTAS | | 121 N BLETTNER AVE | | | HANOVER | PA | 17331 | |
| CINTAS | | 1595 TRANSPORT CT | | | JACKSONVILLE | FL | 32218 | |
| CINTAS | | 164 E MAIN ST | | | EMMAUS | PA | 18049 | |
| CINTAS | | 200 APOLLO DR | | | CHELMSFORD | MA | 01824 | |
| CINTAS | | 205 N 19TH ST | | | BATON ROUGE | LA | 70806 | |
| CINTAS | | 20933 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| CINTAS | | 2306 WASHINGTON AVE | | | MINNEAPOLIS | MN | 55411 | |
| CINTAS | | 2700 CAROLEAN INDUSTRIAL DR | | | STATE COLLEGE | PA | 16801 | |
| CINTAS | | 2847 JOHN DEERE DR STE 101 | | | KNOXVILLE | TN | 37917 | |
| CINTAS | | 311 NATIONAL RD | | | EXTON | PA | 19341 | |
| CINTAS | | 3149 WILSON DR NW | | | GRAND RAPIDS | MI | 49544 | |
| CINTAS | | 3375 MIKE COLLINS DR | | | EAGAN | MN | 55121 | |
| CINTAS | | 3600 KENNESAW 75 PKWY | | | KENNESAW | GA | 30144 | |
| CINTAS | | 3608 34TH ST | | | TAMPA | FL | 33605 | |
| CINTAS | | 3951 DARTMOUTH CT STE 1 | | | FREDERICK | MD | 21703 | |
| CINTAS | | 5100 26TH AVE | | | ROCKFORD | IL | 61109-1706 | |
| CINTAS | | 5425 MINERAL WELLS RD | | | MEMPHIS | TN | 38141 | |
| CINTAS | | 546 GREEN LN | | | UNION | NJ | 07083 | |
| CINTAS | | 5679 COMMERCE BLVD E | | | MOBILE | AL | 36619 | |
| CINTAS | | 5740 GENESEE ST | | | LANCASTER | NY | 14086 | |
| CINTAS | | 6200 OLIVE BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| CINTAS | | 7233 ENTERPRISE PARK DR | | | EVANSVILLE | IN | 47715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS | | 7377 WILLIAM AVE | | | ALLENTOWN | PA | 18106 | |
| CINTAS | | 74 DOWNING PKWY | | | PITTSFIELD | MA | 01201 | |
| CINTAS | | 800 RENAISSANCE PKY | | | PAINESVILLE | OH | 44077 | |
| CINTAS | | PO BOX 1045 | | | WAYNESBORO | VA | 22980 | |
| CINTAS | | PO BOX 1207 | | | CULPEPER | VA | 22701 | |
| CINTAS | | PO BOX 4540 | | | MANASSAS | VA | 20110 | |
| CINTAS | | PO BOX 625737 | | | CINCINNATI | OH | 45262-5737 | |
| CINTAS | | PO BOX 689 | | | HOPEWELL | VA | 23860 | |
| CINTAS | | PO BOX 97627 | 5600 W 73RD ST | | CHICAGO | IL | 60638 | |
| CINTAS | | W6483 DESIGN DR UNIT B | | | GREENVILLE | WI | 54942 | |
| CINTAS CORP | | 10080 SANDMEYER LANE | | | PHILADELPHIA | PA | 19116 | |
| CINTAS CORP | | 1025 NATIONAL PKY | | | SCHAUMBURG | IL | 60173 | |
| CINTAS CORP | | 1055 PROGRESS IND BLVD | CINTAS FIRST AID & SAFETY | | LAWRENCEVILLE | GA | 30043 | |
| CINTAS CORP | | 1111 NW 209 AVE | | | PEMBROKE PINES | FL | 33029-2110 | |
| CINTAS CORP | | 1150 WINDHAM PKY | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP | | 1275 RESEARCH RD | | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | 12771 WESTLINKS DR STE 6 | | | FT MYERS | FL | 33913 | |
| CINTAS CORP | | 170 D PENROD COURT | | | GLEN BURNIE | MD | 21061 | |
| CINTAS CORP | | 214 S ROCKFORD DR | | | TEMPE | AZ | 85281-3050 | |
| CINTAS CORP | | 2401 VISTA PKY | | | WEST PALM BEACH | FL | 33411 | |
| CINTAS CORP | | 2460 KIEL WAY | | | N LAS VEGAS | NV | 89030 | |
| CINTAS CORP | | 2829 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| CINTAS CORP | | 2925 NORTHEAST BLVD | | | WILMINGTON | DE | 19802 | |
| CINTAS CORP | | 30250 BRUCE INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| CINTAS CORP | | 3501 A INDUSTRY DR | | | FIFE | WA | 98424-1805 | |
| CINTAS CORP | | 3608 34TH ST | | | TAMPA | FL | 33605 | |
| CINTAS CORP | | 3750 MUELLER RD | | | ST CHARLES | MO | 63301 | |
| CINTAS CORP | | 3916 OAKLAWN DR | | | LOUISVILLE | KY | 40219 | |
| CINTAS CORP | | 4001 WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628 | |
| CINTAS CORP | | 4392 S W 34TH ST | | | ORLANDO | FL | 32811 | |
| CINTAS CORP | | 4392 SW 34TH ST | | | ORLANDO | FL | 32811 | |
| CINTAS CORP | | 5180 PANOLA IND BLVD | | | DECATUR | GA | 30035 | |
| CINTAS CORP | | 7101 PARKE EAST BLVD | | | TAMPA | FL | 33610 | |
| CINTAS CORP | | 7247 NATIONAL DR | | | HANOVER | MD | 21076 | |
| CINTAS CORP | | 777 139TH AVE | | | SAN LEANDRO | CA | 94578 | |
| CINTAS CORP | | 8221 DOW CIR E | | | STRONGSVILLE | OH | 44136 | |
| CINTAS CORP | | 95 MILTON DR | | | ASTON | PA | 19014 | |
| CINTAS CORP | | 9828 S OAKWOOD PARK DR | | | FRANKLIN | WI | 53132 | |
| CINTAS CORP | | 9949 PARK DAVIS DR | | | INDIANAPOLIS | IN | 46235 | |
| CINTAS CORP | | PO BOX 12359 | | | DURHAM | NC | 27709-2359 | |
| CINTAS CORP | | PO BOX 14515 | | | MADISON | WI | 53708-0515 | |
| CINTAS CORP | | PO BOX 26010 | | | MACON | GA | 31221-6010 | |
| CINTAS CORP | | PO BOX 28246 | 1300 BOLTONFIELD ST | | COLUMBUS | OH | 43228 | |
| CINTAS CORP | | PO BOX 3865 | | | CAPITAL HEIGHTS | MD | 20791 | |
| CINTAS CORP | | PO BOX 400 | 1275 RESEARCH RD | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 40495 | | | HOUSTON | TX | 77240-0495 | |
| CINTAS CORP | | PO BOX 501 | 1275 RESEARCH RD | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 560201 | | | COLLEGE POINT | NY | 11356-5602 | |
| CINTAS CORP | | PO BOX 585 | | | VIDALIA | GA | 30474 | |
| CINTAS CORP | | PO BOX 630070 | | | CINCINNATI | OH | 45263-0070 | |
| CINTAS CORP | | PO BOX 632183 | | | CINCINNATI | OH | 45263-2183 | |
| CINTAS CORP | | PO BOX 701093 | | | PLYMOUTH | MI | 48170-0959 | |
| CINTAS CORP | | PO BOX 7759 | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP | | PO BOX 9188 | | | BALTIMORE | MD | 21222 | |
| CINTAS CORP 062 | | 51 NEW ENGLAND AVE | | | PISCATAWAY | NJ | 08854-4142 | |
| CINTAS CORP 616 | | PO BOX 368 | | | MONTGOMERY | NY | 12549 | |
| CINTAS CORP 74 | | PO BOX 290358 | | | TAMPA | FL | 33687-0358 | |
| CINTAS CORPORATION | | 109 14 14TH AVE | | | COLLEGE PT | NY | 11356 | |
| CINTAS CORPORATION | | 500 S RESEARCH PLACE | | | CENTRAL ISLIP | NY | 11722 | |
| CINTAS CORPORATION | | RT 22 PO BOX 10 | | | BREWSTER | NY | 10509 | |
| CINTAS CORPORATION 039 | | 39145 WEBB DR | | | WESTLAND | MI | 48185 | |
| CINTAS CORPORATION 149 | | 1844 HOLSONBACK DR | | | DAYTONA BEACH | FL | 32117 | |
| CINTAS CORPORATION NO 021 | | 6001 WEST 73RD | | | BEDFORD PARK | IL | 60638 | |
| CINTAS CORPORTATION NO 756 | | 125 JOHN HANCOCK RD | | | TAUNTON | MA | 02780 | |
| CINTAS DALLAS | | PO BOX 210037 | | | DALLAS | TX | 752110037 | |
| CINTAS DALLAS | | PO BOX 210037 | | | DALLAS | TX | 75211-0037 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRE PROTECTION CARBONDALE | | 5432 W MISSOURI AVE | | | GLENDALE | AZ | 85301 | |
| CINTAS FIRE PROTECTION CARBONDALE | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | |
| CINTAS FIRST AID & SAFETY | ATTN JENNIFER SIMPSON | 6800 CINTAS BLVD | | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 13766 BETA DR | NATIONAL ACCOUNTS | | DALLAS | TX | 75244 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | MASON | OH | 45040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | XPECT NATIONAL ACCOUNTS 477 | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 7247 NATIONAL DR | | | HANOVER | MD | 21076 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 2357 | | | VACAVILLE | CA | 95696 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 5029 | | | LINCOLN | NE | 68505 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 891087 | | | DALLAS | TX | 75389 | |
| CINTELLUS, JEAN MARC | | ADDRESS REDACTED | | | | | | |
| CINTRON CURBELO, JEANETTE | | P O BOX 1232 | | | QUEBRADILLAS | PR | 00678 | |
| CINTRON II, ELLIOTT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CINTRON SCALE INC | | PO BOX 569 | | | POCA | WV | 25159 | |
| CINTRON, BRAD | | 1158 WEST 8TH ST | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CINTRON, BRAD | | ADDRESS REDACTED | | | | | | |
| CINTRON, CHRISTIAN | | 405 HUNTERDON ST | | | ALPHA | NJ | 08865-0000 | |
| CINTRON, CHRISTIAN M | | ADDRESS REDACTED | | | | | | |
| CINTRON, ELOISE | | 256A GATONCREST DR | | | GATONTOWN | NJ | 07724-0000 | |
| CINTRON, ERICA DENISE | | 16 OSBORNE AVE | 1 | | NORWALK | CT | 06855 | |
| CINTRON, ESMERALDA CARRERO | | 10358 STAFFORDCREEK CT APT 106 | | | LEHIGH ACRES | FL | 33936 | |
| CINTRON, ESMERALDA CARRERO | | ADDRESS REDACTED | | | | | | |
| CINTRON, JOSUE | | 802 ANGELA LN | | | KISSIMMEE | FL | 34741 | |
| CINTRON, JOSUE | | ADDRESS REDACTED | | | | | | |
| CINTRON, JULIUS CAESAR | | ADDRESS REDACTED | | | | | | |
| CINTRON, RAFAEL JULIUS | | ADDRESS REDACTED | | | | | | |
| CINTRON, RAMON | | 12802 CEDAR FORREST DR | | | LUTZ | FL | 33559-6234 | |
| CINTRON, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| CINTRON, STEPHANIE LEE | | 305 3RD AVE | 1 | | ASBURY PARK | NJ | 07712 | |
| CIOC, JOHN | | 5946 FLUSHING AVE | | | MASPETH | NY | 11378-0000 | |
| CIOCE, NICHOLAS | | 945 CROTON RD | | | WAYNE | PA | 19087 | |
| CIOCE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CIOCIOLA, JOHN | | ADDRESS REDACTED | | | | | | |
| CIOE, SHEILA | | PO BOX 2297 | | | CHICAGO HTS | IL | 60412 | |
| CIOE, SHEILA A | | ADDRESS REDACTED | | | | | | |
| CIOFFI, ROBERT MARIO | | 8 COUNTRY PLACE | | | SHELTON | CT | 06484 | |
| CIOFFI, ROBERT MARIO | | ADDRESS REDACTED | | | | | | |
| CIOLEK, KEN | | 143 WILLOW BROOKE AVE | | | BROCKPORT | NY | 14420-0000 | |
| CIOLEK, KEN FRANCIS | | ADDRESS REDACTED | | | | | | |
| CIOLINO, VINCENT ROBERT | | ADDRESS REDACTED | | | | | | |
| CIONE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CIONI, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| CIOTA, JASON M | | ADDRESS REDACTED | | | | | | |
| CIOTOLI, DANIEL STANLEY | | 122 RTE 79 | | | MATAWAN | NJ | 07747 | |
| CIOTOLI, DANIEL STANLEY | | ADDRESS REDACTED | | | | | | |
| CIOTTA, ARIC DANIEL | | ADDRESS REDACTED | | | | | | |
| CIOTTI, MICHAEL ANTONIOS | | ADDRESS REDACTED | | | | | | |
| CIOTTI, RANDALL JAMES | | ADDRESS REDACTED | | | | | | |
| CIPCIC, JOSEPH BRANDON | | ADDRESS REDACTED | | | | | | |
| CIPEX INTERNATIONAL LTD | | 4321 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| CIPOLLA, JOSEPH | | 2425 LAKE LOREINE LANE | | | RICHMOND | VA | 23233 | |
| CIPOLLA, MATTHEW GEORGE | | 711 CEDAR KNOLL RD | | | COATESVILLE | PA | 19320 | |
| CIPOLLO, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| CIPOLLO, LOU | | 1421 MARIELLE | | | WARRINGTON | PA | 18976 | |
| CIPPARULO, STEVEN MICHAEL | | 35 HEDGEROW ST | | | PISCATAWAY | NJ | 08854 | |
| CIPPARULO, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CIPRIAN, JOHNNY | | ADDRESS REDACTED | | | | | | |
| CIPRIANI, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| CIPRIANI, JACKIE | | ADDRESS REDACTED | | | | | | |
| CIPRIANI, LA SONDRA A | | ADDRESS REDACTED | | | | | | |
| CIPRIANO, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| CIPRIANO, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| CIR LLP | | 8031 LINDA VISTA RD | | | SAN DIEGO | CA | 92111 | |
| CIR, C | | 12417 W 2ND PLACE | | | LAKEWOOD | CO | 80228-0000 | |
| CIRA, MIKE J | | 5816 MIAMI ST | | | SOUTH BEND | IN | 46614 | |
| CIRA, MIKE J | | ADDRESS REDACTED | | | | | | |
| CIRASO, MATHEW DANIEL | | 1033 NE 17TH WAY | 1001 | | FT LAUDERDALE | FL | 33304 | |
| CIRASO, MATHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| CIRASOLE, BENJAMIN JAMES | | 650 UPCHURCH ST | I | | APEX | NC | 27502 | |
| CIRAVOLO, ANTHONY | | 10 BAKER BLVD | 10 | | MARLTON | NJ | 08053 | |
| CIRAVOLO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CIRCAM | | RT 2 BOX 1010 | | | DOSWELL | VA | 23047 | |
| CIRCHANSKY, AARON SCHLESINGER | | ADDRESS REDACTED | | | | | | |
| CIRCIUT CITY | | 229 LENORE DR | | | SHELTON | CT | 06484-0000 | |
| CIRCLE COMPUTER CORP | | 3220 NORTHSIDE DR | | | RALEIGH | NC | 27615 | |
| CIRCLE CONCRETE CONSTRUCTION | | PO BOX 343 | 3300 TWENTY FIRST ST | | ZION | IL | 60099-0343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCLE D APPLIANCE | | 311 N KANSAS AVE | | | LIBERAL | KS | 67901 | |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | AUSTIN | TX | 78734 | |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | LAKEWAY | TX | 78734 | |
| CIRCLE GROUP LLC, THE | | 1275 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| CIRCLE INTERNATIONAL, INC D/B/A EAGLE GLOBAL BROKERAGE | | 15350 VICKERY DR | | | HOUSTON | TX | 77032 | |
| CIRCLE IRRIGATION | | 1814 PHILOMENE | | | LINCOLN PARK | MI | 48146 | |
| CIRCLE K TV | | 4470 SW 64TH AVE | | | DAVIE | FL | 33314 | |
| CIRCLE LOCK & KEY | | PO BOX 261586 | | | TAMPA | FL | 33685 | |
| CIRCLE N SERVICE | | 2809 CIVIC CIRCLE | | | AMARILLO | TX | 79109 | |
| CIRCLE PRIME MFG INC | | 2114 FRONT ST/PO BOX 112 | | | CUYAHOGA FALLS | OH | 44221 | |
| CIRCLE S STUDIO | | 201 W 7TH ST | | | RICHMOND | VA | 23224 | |
| CIRCLE, RICHARD W | | 2911 FENDALL AVE | | | RICHMOND | VA | 23222 | |
| CIRCLE, RICHARD W | | ADDRESS REDACTED | | | | | | |
| CIRCLE, STEPHAN CARL | | ADDRESS REDACTED | | | | | | |
| CIRCLES | | 8316 NW 105 TERR | | | OKLAHOMA CITY | OK | 73162 | |
| CIRCLEVILLE HERALD, THE | | 120 WATT ST | | | CIRCLEVILLE | OH | 43113-1747 | |
| CIRCO COHERD JEANNE | | 10 KINGSTON TERRACE | | | MILFORD | DE | 19963 | |
| CIRCO COHERD, JEANNE | | 8026 CAPTAINS COURT | | | FREDERICK | MD | 21701 | |
| CIRCO MILES M | | 9400 TILGHMAN ISLAND RD | | | WHITTMAN | MD | 21676 | |
| CIRCO, MILES M | | 9400 TILGHMAN ISLAND RD | | | WHITTMAN | MD | 21676 | |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | | | BRIDGEVIEW | IL | 60455 | |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | ATTN JOHN GROSS | | BRIDGEVIEW | IL | 60455 | |
| CIRCUIT CITY | | 1321 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113-2616 | |
| CIRCUIT CITY | | 220 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605-1302 | |
| CIRCUIT CITY | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY / INTERTAN CANADA | | 270 BAYVIEW DR | | | BARRIE | ON | L4N 7B3 | |
| CIRCUIT CITY / THE SOURCE | | 270 BAYVIEW DR | | | BARRIE | ON | L4N 7B3 | |
| CIRCUIT CITY 0045 | | 400 CROSSING DR | | | BRISTOL | PA | | |
| CIRCUIT CITY CENTER FT MYERS | | 2930 IMMOKALEE RD STE 4 | C/O ANDREW J SALUAN | | NAPLES | FL | 34110 | |
| CIRCUIT CITY FOUNDATION | | | | | | | 00000 | |
| CIRCUIT CITY FOUNDATION | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY GLOBAL SOURCING ACCOUNTS | DARLENE HOLTZ | 201 EAST WASHINGTON | COLLIER CENTER  22ND FL | | PHOENIX | AZ | 85004 | |
| CIRCUIT CITY MEMORIAL FUND | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY PAVILION | | 1001 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | |
| CIRCUIT CITY PAVILION | | C/O SIGNATURE MANAGEMENT INC | | | TYLER | TX | 75701 | |
| CIRCUIT CITY PURCHASING CO LLC | | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY RELOCATION | | DR3 3RD FL | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY ROADSHO | | 28556 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| CIRCUIT CITY STORES INC | | 279 BAYVIEW DR | | | BARRIE | ON | L4M 4W5 | |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | LA VENDOR | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | LEGAL DEPARTMENT | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | POLITICAL ACTION COMM | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES WEST COAST, INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80031 | |
| CIRCUIT CITY STORES, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY. | | 234 49TH ST NO 1 | | | UNION CITY | NJ | 07087-0000 | |
| CIRCUIT CLERK CIRCUIT COURT | | LAWRENCE COUNTY | PO BOX 1249 | | MONTICELLO | MS | 39654 | |
| CIRCUIT CLERK CIRCUIT COURT | | PO BOX 1249 | | | MONTICELLO | MS | 39654 | |
| CIRCUIT CLERK OF THE CITY OF | | 10 TUCKER ST | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK OF THE CITY OF | | ST LOUIS | 10 TUCKER ST | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK, OFFICE OF THE | | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 | |
| CIRCUIT CLERK, OFFICE OF THE | | GARNISHMENT SECT RM 215 | 7900 CARONDELET AVE | | CLAYTON | MO | 63105 | |
| CIRCUIT CONNECT INC | | PO BOX 6010 | | | NASHUA | NH | 03063-6010 | |
| CIRCUIT COURT | | DIV VI PO BOX 306 | | | UNION | MO | 63084 | |
| CIRCUIT COURT CLERK | | PO BOX 384 | | | CLARKSVILLE | TN | 37041-0384 | |
| CIRCUIT COURT COOK COUNTY | | 16501 SOUTH KEDZIE PARKWAY | ROOM 119 | | MARKHAM | IL | 60426 | |
| CIRCUIT COURT COOK COUNTY | | ROOM 119 | | | MARKHAM | IL | 60426 | |
| CIRCUIT COURT FOR HARFORD | | 20 W COURTLAND ST | | | BEL AIR | MD | 210143790 | |
| CIRCUIT COURT FOR HARFORD | | COUNTY | 20 W COURTLAND ST | | BEL AIR | MD | 21014-3790 | |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | | | CHICAGO | IL | 60602 | |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | RICHARD J DALEY ROOM 1401 | | CHICAGO | IL | 60602 | |
| CIRCUIT COURT, CLERK OF THE | | PO BOX M | | | YORKVILLE | IL | 60560 | |
| CIRCUIT DISTRIBUTION  ILLINOIS | GIL BESING | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | 9TH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | 9TH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | 9TH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT ELECTRIC | | PO BOX 4025 | 2343 LOUISE AVE | | KINGMAN | AZ | 86402 | |
| CIRCUIT ELECTRIC | | PO BOX 4452 | | | KINGMAN | AZ | 86402 | |
| CIRCUIT ELECTRIC INC | | PO BOX 1082 | | | BYRON CENTER | MI | 49315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT IL CORPORATION | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| CIRCUIT IL CORPORATION | NO NAME SPECIFIED | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | NEW YORK | NY | 10017 | |
| CIRCUIT IL CORPORATION | | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | NEW YORK | NY | 10017 | |
| CIRCUIT INVESTOR  IRVING TRUST | | C/O DEBOVOISE & PLIMPTON | 875 THIRD AVE | | NEW YORK | NY | 10022 | |
| CIRCUIT INVESTORS  FAIRFIELD, L P | SCOTT | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | 9TH FLOOR | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS  VERNON HILLS, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | NINTH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS  YORKTOWN, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | NINTH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS  NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD  NO 400 | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS  NO 3, L P | ROBERT BALOGH | C/O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS  NO 4  THOUSAND OAKS, LP | | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS 2 LTD | | 777 ARTHUR GODFREY RD 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS 3 LTD | | 777 ARTHUR GODFREY RD | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | 9TH FLOOR | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS FAIRFIELD, L P | SCOTT | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | 9TH FLOOR | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 2 LTD | C O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 2 LTD | | C/O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 3 LP | ROBERT BALOGH | C O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 3, L P | ROBERT BALOGH | C/O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS, LP | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FLOOR | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS, LP | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR 9TH FLOOR | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS VERNON HILLS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS VERNON HILLS, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS VERNON HILLS, L P | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN, L P | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT MASTERS INC | | 7529 A OLD ALEXANDER FERRY RD | | | CLINTON | MD | 20735 | |
| CIRCUIT OKLA PROPERTY INVESTOR | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR  14A  5TH FLOOR | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT OKLA PROPERTY INVESTOR | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | |
| CIRCUIT OKLA PROPERTY INVESTOR | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | DEU |
| CIRCUIT OKLA PROPERTY INVESTOR | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT PA CORPORATION | RON DICTROW | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| CIRCUIT PA CORPORATION | RON DICTROW | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| CIRCUIT PROTECTION DEVICES INC | | 18440 TECHNOLOGY DR 120 | | | MORGAN HILL | CA | 95037 | |
| CIRCUIT REALTY NJ LLC | | PO BOX 10234 | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15232 | |
| CIRCUIT SHOP INC | | 1818 FAIR LANE | | | MANHATTAN | KS | 66502 | |
| CIRCUIT SPORTS LP | DONNA LUCHAK | C O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE SUITE 110 | | HOUSTON | TX | 77027 | |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | |
| CIRCUIT SPORTS LP | | DEPT 355 | PO BOX 4408 | | HOUSTON | TX | 77210-4408 | |
| CIRCUIT SPORTS LP | | ONE RIVERWAY | STE 100 | | HOUSTON | TX | 77056 | |
| CIRCUIT SPORTS, L P | DONNA LUCHAK | C/O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE  SUITE 110 | | HOUSTON | TX | 77027 | |
| CIRCUIT SPORTS, L P | LISA GOSS | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | |
| CIRCUIT SUPERIOR CT, CLERK OF | | 16 E LINCOLNWAY STE 106 | CHILD SUPPORT DIVISION | | VALPARAISO | IN | 46383 | |
| CIRCUIT TECHNOLOGY INC | | 340 RALEIGH ST | | | HOLLY SPRINGS | NC | 27540 | |
| CIRCUIT TEST INC | | 12749 W HILLSBOROUGH AVE | | | TAMPA | FL | 33635 | |
| CIRCUIT TEX PROPERTY INVESTORS | | 919 THIRD AVE | C/O DEBEVOISE & PLIMPTON LLP | | NEW YORK | NY | 10022 | |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR  14A  5TH FLOOR | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | DEU |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT TEX PROPERTY INVESTORS LP | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT VA CORP | | CLO SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | NEW YORK | NY | 10017 | |
| CIRCUIT WIZARD TV SERVICES | | 3547 FM730 N | | | DECATUR | TX | 76234 | |
| CIRCUITPRO ELECTRONICS INC | | 15035 STATE RD 23 | | | GRANGER | IN | 46530 | |
| CIRCUITPRO SERVICE CENTER | | 472 WILSHIRE DR | | | REDDING | CA | 96002 | |
| CIRCUITVILLE LLC | NO NAME SPECIFIED | C/O MURRAY MILLER MGMT  CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | NO NAME SPECIFIED | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | C/O MURRAY MILLER MGT CORP | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| CIRCUS CIRCUS RENO HOTEL | | 500 N SIERRA ST | | | RENO | NV | 89503 | |
| CIRCUS TIME AMUSEMENT | | 615 E CHAPEL AVE | | | CHERRY HILL | NJ | 08034 | |
| CIRE COMPUTER PRODUCTIONS INC | | 10330 FAIRWAY RIDGE RD | | | CHARLOTTE | NC | 28277-7708 | |
| CIREI | | 430 N MICHIGAN 8TH FL | | | CHICAGO | IL | 60611 | |
| CIRIACO, DAVID MARCELO | | 2618 E NEWTON CT | | | TULSA | OK | 74110 | |
| CIRIELLO PLUMBING CO, WILLIAM J | | 160 S FIRST AVE | | | BEECH GROVE | IN | 46107 | |
| CIRIELLO, DONALD J | | ADDRESS REDACTED | | | | | | |
| CIRIGNANO, ANDREW JAMES | | 106 MORNINGSIDE PATH | | | WEYMOUTH | MA | 02189 | |
| CIRIGNANO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| CIRILLO, JOSEPH ANTHONY | | 22 ORLY WAY | | | BURLINGTON | NJ | 08016 | |
| CIRILLO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| CIRILO, GONZALES | | 30 CENTER ST | | | DANBURY | CT | 06810-0000 | |
| CIRINO, NELSON P | | 2540 BARKER AVE APT 7K | | | BRONX | NY | 10467 | |
| CIRINO, NELSON P | | ADDRESS REDACTED | | | | | | |
| CIRIZA, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| CIRKA, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CIRKS, JEFFREY | | 217 MILFORD DR | | | MIDDLETOWN | DE | 19709 | |
| CIRKS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| CIRONI, MARK A | | ADDRESS REDACTED | | | | | | |
| CIRQUE | | 433 W LAWNDALE DR | | | SALT LAKE CITY | UT | 84115 | |
| CIRRITO, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |
| CIRULIS, ALEXANDRA BROOKE | | ADDRESS REDACTED | | | | | | |
| CIRYAK, DAVID | | 1269 WEST 112TH | | | CLEVELAND | OH | 44102 | |
| CIRYAK, DAVID L | | ADDRESS REDACTED | | | | | | |
| CIRYAK, MOLLY JEAN | | ADDRESS REDACTED | | | | | | |
| CISCO AIR SYSTEMS INC | | 214 27TH ST | | | SACRAMENTO | CA | 95816 | |
| CISCO INC | | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | |
| CISCO SYSTEMS | | PO BOX 91232 | | | CHICAGO | IL | 60693-1232 | |
| CISCO SYSTEMS | | PO BOX 91232 | | | CHICAGO | IL | 606931232 | |
| CISCO SYSTEMS INC | | 1051 E CARY ST STE 502 | | | RICHMOND | | 231219 | |
| CISCO SYSTEMS INC | | DEPT NO 1659 P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| CISCO SYSTEMS INC | | PO BOX 91232 | | | CHICAGO | IL | 60693-1232 | |
| CISCO, HERBERT | | 1925 HARRISON AVE | | | BRONX | NY | 10453-4547 | |
| CISCO, ROGER | | PO BOX 2534 | | | DES PLAINES | IL | 600172534 | |
| CISEK, GARY | | 42 5TH ST | | | RONKONKOMA | NY | 11779 | |
| CISEK, GARY | | ADDRESS REDACTED | | | | | | |
| CISEK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CISION US INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | |
| CISLAK, DAVID | | 322 GROVE AVE | | | PETTERSBURG | VA | 23803 | |
| CISLER, MATTHEW JAMES | | 113 TIFFANY CIRCLE | | | SHERWOOD | AR | 72120 | |
| CISLER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| CISLER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CISMESIA, JAMES | | 3942 W 69TH ST | | | CHICAGO | IL | 60629-4226 | |
| CISNE, DANA MAREMNA | | ADDRESS REDACTED | | | | | | |
| CISNEROS CASANOVA, CARMEN PATRICIA | | ADDRESS REDACTED | | | | | | |
| CISNEROS ORTIZ, ARAIZA | | ADDRESS REDACTED | | | | | | |
| CISNEROS, ALEJANDRO | | 30660 MILKY WAY DR | | | TEMECULA | CA | 92592-0000 | |
| CISNEROS, ALEJANDRO STEPHEN | | ADDRESS REDACTED | | | | | | |
| CISNEROS, ALFREDO NA | | ADDRESS REDACTED | | | | | | |
| CISNEROS, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| CISNEROS, CHRIS | | ADDRESS REDACTED | | | | | | |
| CISNEROS, CRISTIAN | | ADDRESS REDACTED | | | | | | |
| CISNEROS, DAVID | | 1200 BARBARA ST | | | SUSANVILLE | CA | 96130 | |
| CISNEROS, DINO | | 1202 NEWNING AVE | 307 | | AUSTIN | TX | 78704 | |
| CISNEROS, EDWARD R | | 3331 W PURDUE AVE | | | PHOENIX | AZ | 85051 | |
| CISNEROS, EDWARD R | | ADDRESS REDACTED | | | | | | |
| CISNEROS, ERIN COLLEEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CISNEROS, EVA | | ADDRESS REDACTED | | | | | | |
| CISNEROS, FRANCISCO ABDRES | | ADDRESS REDACTED | | | | | | |
| CISNEROS, JAMES | | ADDRESS REDACTED | | | | | | |
| CISNEROS, JENNIFER L | | 1016 WEYBRIDGE CT | | | BENSALEM | PA | 19020 | |
| CISNEROS, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| CISNEROS, JORGE BRANDO | | ADDRESS REDACTED | | | | | | |
| CISNEROS, JOSE AGUSTIN | | 1604 LUCAS TERRACE | | | PLANO | TX | 75074 | |
| CISNEROS, JOSE AGUSTIN | | ADDRESS REDACTED | | | | | | |
| CISNEROS, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| CISNEROS, JOSUE DAVID | | 4100 W SLAUGHTER LN | 8205 | | AUSTIN | TX | 78749 | |
| CISNEROS, JOSUE DAVID | | ADDRESS REDACTED | | | | | | |
| CISNEROS, JUAN JOSE | | 1670 FERNWOOD ST NO 11 | | | ST PAUL | MN | 55108 | |
| CISNEROS, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| CISNEROS, MARC | | 3001 LEON PRALL | | | OTESCO | IN | 47163-0000 | |
| CISNEROS, MARIA ESTHER | | ADDRESS REDACTED | | | | | | |
| CISNEROS, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | |
| CISNEROS, MIGUEL | | 861 W AVE 37 | | | LOS ANGELES | CA | 90065 | |
| CISNEROS, NICOLE | | 1636 EDISON | | | SAN ANTONIO | TX | 78201 | |
| CISNEROS, NICOLE | | ADDRESS REDACTED | | | | | | |
| CISNEROS, OSCAR G | | 2106 LIA HILLS DR | | | NORCROSS | GA | 30071-4873 | |
| CISNEROS, RICARDO JAMES | | ADDRESS REDACTED | | | | | | |
| CISNEROS, RIO | | 17 WASHINGTON ST | | | HARRISON | NJ | 07029-1832 | |
| CISNEROS, ROBERT | | 2443 S 43RD ST | | | MILWAUKEE | WI | 53219-4905 | |
| CISNEROS, ROBERT A | | ADDRESS REDACTED | | | | | | |
| CISNEROS, SIMON | | ADDRESS REDACTED | | | | | | |
| CISNEROS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| CISNEROS, VICTOR | | ADDRESS REDACTED | | | | | | |
| CISNEROS, YENY YANIRA | | 3207 KIMBERLY ST | | | HYATTSVILLE | MD | 20782 | |
| CISNEROS, YENY YANIRA | | ADDRESS REDACTED | | | | | | |
| CISNEROZ, CRAIG ROBERT | | ADDRESS REDACTED | | | | | | |
| CISON, PIOTR | | 5411 LANE PL | | | DOWNERS GROVE | IL | 60515-4822 | |
| CISSE, MOHAMED | | 410 EASTERN PKWY | | | BROOKLYN | NY | 11225-1429 | |
| CISSELL, CHRISTOFERO PHILLIP | | ADDRESS REDACTED | | | | | | |
| CISSELL, DEREK ANDREW | | ADDRESS REDACTED | | | | | | |
| CISSI, MICHELLE MARIE | | 3949 CAMBRIDGE CROSSING | | | SAINT CHARLES | MO | 63304 | |
| CISSI, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| CISSNA, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CISTERNINO, MICHAEL F | | 10645 ANNA MARIE DR | | | GLEN ALLEN | VA | 23060 | |
| CISTERNINO, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| CISTOLA, JENIFER | | 165 BAYSWATER DR | | | SUWANEE | GA | 30024-6703 | |
| CISTONE, ANTHONY | | 13025 HARMONY PARKWAY | | | WESTMINSTER | CO | 80234 | |
| CISTONE, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CISZCZON, ERIKA | | ADDRESS REDACTED | | | | | | |
| CISZEK, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CIT | | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| CIT COMMUNICATIONS FINANCE CORPORATION | | 1 CIT DR | | | LIVINGSTON | NJ | 07039-5703 | |
| CIT GROUP COMMERCIAL SVCS, THE | | 3532 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| CIT GROUP COMMERCIAL SVCS, THE | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| CIT GROUP COMMERCIAL SVCS, THE | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CITADEL BROADCASTING CO | | 1581 CUMMINS DR 135 | | | MODESTO | CA | 95358 | |
| CITADEL COMMUNICATIONS CORP | | PO BOX 101604 | | | NASHVILLE | TN | 37224-1604 | |
| CITARELLA, HENRY JOHN | | ADDRESS REDACTED | | | | | | |
| CITARELLA, MATHEW | | 7585 SW 57TH LANE NO 247 | | | GAINESVILLE | FL | 32608-0000 | |
| CITARELLA, MATHEW R | | ADDRESS REDACTED | | | | | | |
| CITATION EQUIPMENT INC | | 4319 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | |
| CITGROUP GLOBAL MARKETS, INC | SIMON FUNG | 111 WALL ST | 20TH FLOOR | | NEW YORK | NY | 10005 | |
| CITI SMITH BARNEY | | PO BOX 7777 W4555 | | | PHILADELPHIA | PA | 19175 | |
| CITIBANK | | 191 E MAIN ST | | | ABINGDON | VA | 24210 | |
| CITIBANK FSB | | PO BOX 790187 MAIL STA MT887 | ATTN CORP DIRECT BILLING DEPT | | ST LOUIS | MO | 63179-0187 | |
| CITIBANK NA SOUTH DAKOTA | | 4110 CHAIN BRIDGE RD | FAIRFAX CNTY CIVIL DIV RM 288 | | FAIRFAX | VA | 22030 | |
| CITICAPITAL TRAILER RENTAL INC | | 1516 COMMERCE RD | | | RICHMOND | VA | 23224 | |
| CITICAPITAL TRAILER RENTAL INC | | P O BOX 910148 | | | DALLAS | TX | 753910148 | |
| CITICAPITAL TRAILER RENTAL INC | | PO BOX 910148 | | | DALLAS | TX | 75391-0148 | |
| CITICORP CREDIT SERVICES, USA INC | | ONE COURT SQUARE | | | LONG ISLAND | NY | 11120 | |
| CITICORP VENDOR FINANCE | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 191700322 | |
| CITICORP VENDOR FINANCE | | 1800 OVERCENTER DR | | | MOHERTY | MO | 65270 | |
| CITIFINANCIAL SERVICES, INC | MS  JULIE COLE | 1396 GRAY HWY | | | MACON | GA | 31211 | |
| CITIGATE SARD VERBINNEN LLC | | 630 THIRD AVE | | | NEW YORK | NY | 10017 | |
| CITIHABITATS INC | | 155 SEVENTH AVE | | | NEW YORK | NY | 10011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIMORTGAGE | | MAIL STATION MT887 | PO BOX 790187 | | ST LOUIS | MO | 63179 | |
| CITITRONIX INC | | DEPT 7200106W | | | PALATINE | IL | 60094 | |
| CITITRONIX INC | | PO BOX 94020 | DEPT 7200106W | | PALATINE | IL | 60094 | |
| CITIWASTE | | 808 S JOLIET ST | | | JOLIET | IL | 60436 | |
| CITIZEN AMERICA CORP | | 363 VAN NESS WAY STE 404 | | | TORRANCE | CA | 90501 | |
| CITIZEN AMERICA CORP | | 831 S DOUGLAS ST 131 | | | EL SEGUNDO | CA | 90245 | |
| CITIZEN CBM AMERICA CORP | | 10900 WILSHIRE BLVD | SUITE 650 | | LOS ANGELES | CA | 90024 | |
| CITIZEN, THE | | 25 DILL ST | | | AUBURN | NY | 13021 | |
| CITIZENS BANK | | PO BOX 1689 | ATTN RICHARD DOVE | | ARDMORE | OK | 73402 | |
| CITIZENS BANK & TRUST CO | | HWY 625 | NOTTOWAY GENERAL DISTRICT CT | | NOTTOWAY | VA | 23955 | |
| CITIZENS BANKING CO | | 23 EAST MAIN ST | | | SALINEVILLE | OH | 43945 | |
| CITIZENS COMMUNICATION | | PO BOX 8808 | | | LITTLE ROCK | AR | 72231-8808 | |
| CITIZENS COMMUNICATION | | PO BOX 8808 | | | LITTLE ROCK | AR | 72231-8808 | |
| CITIZENS COMMUNICATIONS | | PO BOX 17118 | | | WILMINGTON | DE | 19886-7118 | |
| CITIZENS COMMUNICATIONS | | PO BOX 496044 | | | REDDING | CA | 960496044 | |
| CITIZENS COMMUNICATIONS | | PO BOX 496044 | | | REDDING | CA | 96049-6044 | |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | METAIRIE | LA | 700095906 | |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | METAIRIE | LA | 70009-5906 | |
| CITIZENS COMMUNICATIONS | | PO BOX 61055 | | | NEW ORLEANS | LA | 70161-1055 | |
| CITIZENS FOR DEAN ANDAL | | 3422 WEST HAMMER LANE STE C107 | | | STOCKTON | CA | 95219 | |
| CITIZENS FOR IDA G RUBEN | | NO 11 SCHINDLER COURT | | | SILVER SPRINGS | MD | 20903 | |
| CITIZENS FOR JUSTICE BRADY 02 | | PO BOX 1393 | | | DOVER | DE | 19903-1393 | |
| CITIZENS GAS & COKE UTILITY | | P O  BOX 7056 | | | INDIANAPOLIS | IN | 46207-7055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7055 | | | INDIANAPOLIS | IN | 462077055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7055 | | | INDIANAPOLIS | IN | 46207-7055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS TELECOM | | PO BOX 31122 | | | TAMPA | FL | 336313122 | |
| CITIZENS TELECOM | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | |
| CITIZENS TO ELECT CROSHAW | | PO BOX 31394 | | | RICHMOND | VA | 23294 | |
| CITIZENS UTILITIES CO | | PO BOX 496035 | | | REDDING | CA | 960496035 | |
| CITIZENS UTILITIES CO | | PO BOX 496035 | | | REDDING | CA | 96049-6035 | |
| CITIZENS VOICE, THE | | 75 79 NORTH WASHINGTON ST | SUNDAY VOICE THE | | WILKES BARRE | PA | 18711 | |
| CITIZENS VOICE, THE | | SUNDAY VOICE THE | | | WILKES BARRE | PA | 18711 | |
| CITIZENS WATER RESOURCES | | PO BOX 78059 | | | PHOENIX | AZ | 85062 | |
| CITIZENS WATER RESOURCES | | PO BOX 78244 | | | PHOENIX | AZ | 85062-8244 | |
| CITIZENS WATER RESOURCES | | PO BOX 78357 | | | PHOENIX | AZ | 85062-8357 | |
| CITO, JESSICA ALYSE | | ADDRESS REDACTED | | | | | | |
| CITRAK, JACOB G | | ADDRESS REDACTED | | | | | | |
| CITRANO, JASON | | ADDRESS REDACTED | | | | | | |
| CITRANO, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| CITRO, MICHAEL FRANK | | ADDRESS REDACTED | | | | | | |
| CITROEN WOLF COMMUNICATIONS | | 500 FIFTH AVE STE 3130 | | | NEW YORK | NY | 10110 | |
| CITRON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| CITRON, CORIE R | | ADDRESS REDACTED | | | | | | |
| CITRON, MATT | | 21 SUTTON DR | | | MANALAPAN | NJ | 07726-0000 | |
| CITRON, MATT J | | ADDRESS REDACTED | | | | | | |
| CITRONELLE, CITY OF | | 19135 S MAIN ST | | | CITRONELLE | AL | 36522 | |
| CITRONELLE, CITY OF | | CITRONELLE CITY OF | 19135 SOUTH MAIN ST | | CITRONELLE | AL | 36522 | |
| CITRUS AUTO PAINTING&BODY WORK | | 576 A NORTH CITRUS AVE | | | COVLNA | CA | 91723 | |
| CITRUS COUNTY CHRONICLE | | TERRI NORTON | 1624 N MEADOWCREST BLVD | | CRYSTAL RIVER | FL | 34429 | |
| CITRUS HEIGHTS IRRIGATION DIST | | 6230 SYLVAN RD | PO BOX 286 | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS IRRIGATION DIST | | PO BOX 286 | | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS TIRE & AUTO | | 8124 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| CITRUS HEIGHTS WATER DISTRICT | | P O  BOX 286 | | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS, CITY OF | | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS HEIGHTS, CITY OF | | 6315 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS HEIGHTS, CITY OF | | CITRUS HEIGHTS CITY OF | 6237 FOUNTAIN SQUARE DR | | CITRUS HEIGHTS | CA | | |
| CITRUS PARK CC LLC | DONALD L  EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD L EMERICK | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | | 555 PARK ESTATES SQUARE | DONALD L EMERICK SR | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITRUS PUBLISHING INC | | PO BOX 1899 | | | INVERNESS | FL | 34451-1899 | |
| CITTERBART, JOSEPH CHRISTOPHER | | 9 PINE ST | | | NEWTON | NJ | 07860 | |
| CITTERBART, JOSEPH CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CITTIO INC | | 282 2ND ST NO 801 | | | SAN FRANCISCO | CA | 94105 | |
| CITTIS FLORISTS INC | | 800 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | |
| CITY & COUNTY OF DENVER | | 201 W COLFAX AVE DEPT 611 | | | DENVER | CO | 80202 | |
| CITY AND COUNTY OF DENVER, CO | | P O  BOX 17827 | | | DENVER | CO | 80217 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST ROOM 115 | | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY APPLIANCE | | 823 W LAUREL AVE | | | LOMPOC | CA | 93436 | |
| CITY ASSESSOR COLLECTOR | | PO BOX 90090 | TAX OFFICE | | ARLINGTON | TX | 76004 | |
| CITY ASSESSOR COLLECTOR | | TAX OFFICE | | | ARLINGTON | TX | 76004 | |
| CITY ATTORNEY, OFFICE OF THE | | 1800 CITY HALL EAST | 200 N MAIN ST | | LOS ANGELES | CA | 900124131 | |
| CITY ATTORNEY, OFFICE OF THE | | 200 N MAIN ST | | | LOS ANGELES | CA | 900124131 | |
| CITY BAKERY, THE | | 22E 17TH ST | | | NEW YORK | NY | 10003 | |
| CITY CAFE INC | | PO BOX 131 | | | HARRODS CREEK | KY | 40027 | |
| CITY CARTERVILLE POLICE D | | PO BOX 1390 | | | CARTERSVILLE | GA | 30120 | |
| CITY CLEANING SERVICE INC | | 2718 SIERRA VISTA | | | GRAND JUNCTION | CO | 81503 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 31457 | | | CHARLOTTE | NC | 28202 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 32247 | | | CHARLOTTE | NC | 28232-2247 | |
| CITY COURT MARSHAL | | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| CITY COURT OF ATLANTA | | 98 ANNEX 522 | | | ATLANTA | GA | 30398 | |
| CITY DIRECTORY CO OF KNOX | | PO BOX 10394 | | | KNOXVILLE | TN | 37939 | |
| CITY ELECTRIC SUPPLY INC | | PO BOX 609521 | | | ORLANDO | FL | 32860-9521 | |
| CITY ELECTRONICS | | 3000 MC HENRY AVE | | | MODESTO | CA | 95350 | |
| CITY ELECTRONICS LTD | | UNIT A 6/F WILDER INDUSTRIAL | 58 TSUN YIP ST | | KWUN TONG KOWLOON | | | HKG |
| CITY ELECTRONICS LTD | | UNIT A 6F WIDER INDUSTRIAL | 58 TSUN YIP ST | | KWUN TONG KOWLOON | | | HKG |
| CITY EVENT STAFF SERVICES INC | | 5797 CHESAPEAKE CT STE 100 | | | SAN DIEGO | CA | 92123 | |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 1505 | | | BLOOMFIELD | NJ | 07003 | |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 360 | | | EAST HANOVER | NJ | 07936 | |
| CITY FURNITURE | | 6701 N HIATUS RD | SAWGRASS CENTER | | TAMARAC | FL | 33321 | |
| CITY GLASS & MIRROR INC | | 2017 WEST 6TH | | | TOPEKA | KS | 66606 | |
| CITY GLASS CO INC | | 4907 PLAINS BLVD | | | AMARILLO | TX | 79106 | |
| CITY HOTEL & BISTRO | | 203 W GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | |
| CITY LIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | MERIDIAN | ID | 83042 | |
| CITY LIST CO | | PO BOX 1296 | | | GLEN ALLEN | VA | 23060 | |
| CITY MARSHAL 61 | | 9520 63RD RD 10 | MAXINE CHEVLOWE | | PEGO PARK | NY | 11374 | |
| CITY MERCHANDISING INC | | PO BOX 320081 | | | BROOKLYN | NY | 11232 | |
| CITY NATIONAL BANK OF FLORIDA | | 25 W FLAGLER ST | TRUST DEPT | | MIAMI | FL | 33130 | |
| CITY NATIONAL BANK OF FLORIDA | | PO BOX 025611 | | | MIAMI | FL | 331025611 | |
| CITY O FLATONIA, | | PO BOX 329 | | | FLATONIA | TX | 78941-0329 | |
| CITY OF ABILENE, TX | | P O  BOX 3479 | | | ABILENE | TX | 79604-3479 | |
| CITY OF ALABASTER | | CITY OF ALABASTER | BUSINESS LICENSE DEPT | 10052 HWY 119 | ALABASTER | AL | 35007 | |
| CITY OF ALBERQUERQUE/OFFICERS WOOD, DEVOTI AND LOPEZ | | | | | ALBERQUERQUE | NM | | |
| CITY OF ALCOA UTILITIES, TN | | P O  BOX 9610 | | | ALCOA | TN | 37701 | |
| CITY OF ALEXANDRIA, LA | | PO BOX 8618 | | | ALEXANDRIA | LA | 71306-1618 | |
| CITY OF ALHAMBRA | | BUILDING DEPARTMENT | | | ALHAMBRA | CA | 91801 | |
| CITY OF ALHAMBRA | | FIRE DEPARTMENT | | | ALHAMBRA | CA | 91801 | |
| CITY OF ALTAMONTE SPRINGS, FL | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF AMARILLO, TX | | P O  BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| CITY OF AMMON, ID | | 2135 S AMMON RD | | | AMMON | ID | 83406 | |
| CITY OF ANN ARBOR | | ATTN COLLECTORS OFFICE | P O BOX 77000 | | DETROIT | MI | | |
| CITY OF ANN ARBOR TREASURER, MI | | PO BOX 77000 | | | DETROIT | MI | 48277-0610 | |
| CITY OF ANNISTON | | CITY OF ANNISTON | PO BOX 2168 | | ANNISTON | AL | 36202-2144 | |
| CITY OF ARDMORE, OK | | P O  BOX 249 | | | ARDMORE | OK | 73402 | |
| CITY OF ARLINGTON, TX | | PO BOX 90020 | | | ARLINGTON | TX | 76004-3020 | |
| CITY OF ASHEVILLE, NC | | P O  BOX 7148 | | | ASHEVILLE | NC | 28802-7148 | |
| CITY OF ATHENS | | PO BOX 1089 | | | ATHENS | AL | 35612 | |
| CITY OF ATLANTA | | CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P O BOX 932053 | ATLANTA | GA | 31193-2053 | |
| CITY OF ATLANTA, GA DEPT OF WATERSHED MG | | | | | ATLANTA | GA | 30348-5275 | |
| CITY OF AUSTIN, TX | | PO BOX 105275 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF AUSTIN, TX | | P O  BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF AVONDALE, AZ | | 11465 WEST CIVIC CENTER DR STE 260 | | | AVONDALE | AZ | 85323 | |
| CITY OF BALTIMORE, MD METERED WATER | | 200 NORTH HOLLIDAY ST RM  NO 1 | | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE, MD METERED WATER | | 200 NORTH HOLLIDAY ST RM NO 1 | | | BALTIMORE | MD | 21202 | |
| CITY OF BATAVIA, IL | | 100 NORTH ISLAND AVE | | | BATAVIA | IL | 60510 | |
| CITY OF BEAUMONT, TX | | P O  BOX 521 | | | BEAUMONT | TX | 77704 | |
| CITY OF BENSON | | PO BOX 2223 | BUSINESS LIC DEPT | | BENSON | AZ | 85602 | |
| CITY OF BERWYN, IL | | 6700 WEST 26TH ST | | | BERWYN | IL | 60402-0701 | |
| CITY OF BETHLEHEM, PA | | 10 EAST CHURCH ST | | | BETHLEHEM | PA | 18016-6025 | |
| CITY OF BLOOMINGTON, IL | | P O  BOX 3157 | | | BLOOMINGTON | IL | 61702-5216 | |
| CITY OF BLOOMINGTON, MN | | 1800 WEST OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3096 | |
| CITY OF BOCA RATON, FL | | P O  BOX 105193 | | | ATLANTA | GA | 30348-5193 | |
| CITY OF BOULDER, CO | | P O  BOX 0275 | | | DENVER | CO | 80263-0275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BOYNTON BEACH, FL/UTILITIES DEPT | | P O BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | |
| CITY OF BREA, CA | | P O BOX 2237 | | | BREA | CA | 92822-2237 | |
| CITY OF BRECKSVILLE | | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | CLEVELAND | OH | 44101-6475 | |
| CITY OF BRENTWOOD | | CITY OF BRENTWOOD | 2348 BRENTWOOD BLVD | | BRENTWOOD | MO | 63144 | |
| CITY OF BRIDGEPORT, WV | | 515 WEST MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| CITY OF BRIGHTON, MI | | 200 NORTH FIRST ST | | | BRIGHTON | MI | 48116 | |
| CITY OF BROCKTON, MA | | 45 SCHOOL ST | | | BROCKTON | MA | 02301-4059 | |
| CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| CITY OF BROOKLYN | | INCOME TAX DIVISION | 7619 MEMPHIS AVE | | BROOKLYN | OH | 44144 | |
| CITY OF BRUNSWICK | | PO BOX 550 ATTN BILL POWELL | | | BRUNSWICK | GA | 31521-0550 | |
| CITY OF BRUNSWICK SANITATION DIVISION | | PO BOX 550 | | | BRUNSWICK | GA | 31520-0550 | |
| CITY OF BUFORD, GA | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| CITY OF BURBANK, CA | | P O BOX 631 | | | BURBANK | CA | 91503-0631 | |
| CITY OF BURNSVILLE, MN | | P O BOX 77025 | | | MINNEAPOLIS | MN | 55480-7725 | |
| CITY OF CALUMET CITY, IL | | P O BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| CITY OF CAPE CORAL, FL | | P O BOX 31526 | | | TAMPA | FL | 33631-3526 | |
| CITY OF CAPE GIRARDEAU | | CITY OF CAPE GIRARDEAU | PO BOX 617 | | CAPE GIRARDEAU | MO | 63702 | |
| CITY OF CARMEL, IN | | P O BOX 109 | | | CARMEL | IN | 46082-0109 | |
| CITY OF CEDAR HILL, TX | | P O BOX 96 | | | CEDAR HILL | TX | 75106 | |
| CITY OF CEDAR PARK, TX | | 600 NORTH BELL BLVD | | | CEDAR PARK | TX | 78613 | |
| CITY OF CHANDLER, AZ | | P O BOX 2578 | | | CHANDLER | AZ | 85244-2578 | |
| CITY OF CHARLOTTESVILLE, VA | | P O BOX 591 | | | CHARLOTTESVILLE | VA | 22902 | |
| CITY OF CHEYENNE | CITY ATTORNEYS OFFICE | 2101 ONEIL AVE RM 308 | | | CHEYENNE | WY | 82001 | |
| CITY OF CHICAGO, IL  DEPT  OF WATER | | P O BOX 6330 | | | CHICAGO | IL | 60680-6330 | |
| CITY OF CINCINNATI | | INCOME TAX DIVISION | 805 CENTRAL AVE STE 600 | | CINCINNATI | OH | 45202-5756 | |
| CITY OF CLEARWATER, FL | | P O BOX 30020 | | | TAMPA | FL | 33630-3020 | |
| CITY OF CLEVELAND | | CCA MUNICIPAL INCOME TAX | 1701 LAKESIDE AVE | | CLEVELAND | OH | 44114-1179 | |
| CITY OF COCOA UTILITIES DEPT | | PO BOX 1808 | | | COCOA | FL | 32923-1808 | |
| CITY OF COCOA, FL | | P O BOX 850001 | | | ORLANDO | FL | 32885-0020 | |
| CITY OF COLONIAL HEIGHTS, VA | | P O BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| CITY OF COLUMBIA, MO | | P O BOX 1676 | | | COLUMBIA | MO | 65205 | |
| CITY OF COLUMBIA, SC  WATER | | P O BOX 7997 | | | COLUMBIA | SC | 29202-7997 | |
| CITY OF COLUMBUS | | INCOME TAX DIVISION | P O BOX 182158 | | COLUMBUS | OH | 43218-2158 | |
| CITY OF COLUMBUS, OH  WATER/SEWER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| CITY OF CONCORD, NC | | P O BOX 580469 | | | CHARLOTTE | NC | 28258-0469 | |
| CITY OF CONCORD, NH | | 311 NORTH STATE ST | | | CONCORD | NH | 3301 | |
| CITY OF CONCORD, NH | | 311 NORTH STATE ST | | | CONCORD | NH | 03301 | |
| CITY OF COON RAPIDS, MN | | 11155 ROBINSON DR | | | COON RAPIDS | MN | 55433 | |
| CITY OF CORAL SPRINGS, FL | | 9551 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | | P O BOX 9097 | | | CORPUS CHRISTI | TX | 78469 | |
| CITY OF COUNTRYSIDE, IL | | 5550 SOUTH EAST AVE | | | COUNTRYSIDE | IL | 60525 | |
| CITY OF COVINA, CA | | 125 EAST COLLEGE ST | | | COVINA | CA | 91723 | |
| CITY OF CRYSTAL LAKE, IL | | WATER & SEWER DEPARTMENT | | | CRYSTAL LAKE | IL | 60039 | |
| CITY OF CUYAHOGA FALLS | | INCOME TAX DIVISION | P O BOX 361 | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CITY OF CUYAHOGA FALLS, OH | | P O BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CITY OF DALLAS, TX | | 1500 MARILLA ST  ROOM 1AN | | | DALLAS | TX | 75201 | |
| CITY OF DALY CITY, CA | | 333 90TH ST | | | DALY CITY | CA | 94015-1895 | |
| CITY OF DANBURY, CT | | P O BOX 237 | | | DANBURY | CT | 6813 | |
| CITY OF DANBURY, CT | | P O BOX 237 | | | DANBURY | CT | 06813 | |
| CITY OF DAPHNE, AL | | P O DRAWER 2550 | | | DAPHNE | AL | 36526 | |
| CITY OF DAYTON | | INCOME TAX | P O BOX 2806 | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTONA BEACH, FL | | P O BOX 2455 | | | DAYTONA BEACH | FL | 32115-2455 | |
| CITY OF DEARBORN, MI | | PO BOX 4000 | | | DEARBORN | MI | 48126 | |
| CITY OF DECATUR, IL | | NO 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523 | |
| CITY OF DENTON, TX | | PO BOX 660150 | | | DALLAS | TX | 75266-0150 | |
| CITY OF DOVER, DE | | P O BOX 7100 | | | DOVER | DE | 19903-7100 | |
| CITY OF DURHAM, NC  SEWER/WATER | | P O BOX 30040 | | | DURHAM | NC | 27702-3040 | |
| CITY OF EAST POINT, GA | | 2777 EAST POINT ST | | | EAST POINT | GA | 30344 | |
| CITY OF EL PASO | | PO BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| CITY OF ESCONDIDO, CA | | P O BOX 460009 | | | ESCONDIDO | CA | 92046-0009 | |
| CITY OF FAIRLAWN | | INCOME TAX DEPARTMENT | P O BOX 5433 | | FAIRLAWN | OH | 44334 | |
| CITY OF FALLS CHURCH, VA | | PO BOX 37027 | | | BALTIMORE | MD | 21297-3027 | |
| CITY OF FAYETTEVILLE, AR | | 113 WEST MOUNTAIN ST | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FLORENCE, SC | | 180 NORTH IRBY ST | | | FLORENCE | SC | 29501-3488 | |
| CITY OF FOLSOM,CA | | PO BOX 7463 | | | SAN FRANCISCO | CA | 94120-7463 | |
| CITY OF FOREST PARK | | INCOME TAX DIVISION | 1201 WEST KEMPER RD | | CINCINNATI | OH | 45240 | |
| CITY OF FORT LAUDERDALE, FL | | P O BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| CITY OF FORT MYERS, FL/340 | | P O BOX 340  CITY HALL | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT SMITH, AR | | P O BOX 1907 | | | FORT SMITH | AR | 72902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF FORT WORTH | | 4200 S FREEWAY STE 2645 | PLANNING & DEVELOPMENT DEPT | | FORT WORTH | TX | 76115 | |
| CITY OF FREDERICKSBURG, VA | | P O BOX 267 | | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FRESNO, CA | | P O BOX 2069 | | | FRESNO | CA | 93718 | |
| CITY OF FRISCO | | 2323 BRYAN ST STE 160 | | | DALLAS | TX | 75201 | |
| CITY OF FRISCO, TX | | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| CITY OF FULLERTON, CA | | 303 WEST COMMONWEALTH | | | FULLERTON | CA | 92832-1775 | |
| CITY OF GARLAND UTILITY SERVICES | | P O BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| CITY OF GASTONIA, NC | | P O BOX 8600 | | | GASTONIA | NC | 28053-1748 | |
| CITY OF GLENDALE, CA  WATER & POWER | | P O BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | |
| CITY OF GOODYEAR, AZ | | P O BOX 5100 | | | GOODYEAR | AZ | 85338 | |
| CITY OF GRAND JUNCTION, CO | | 250 N 5TH ST PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF GRAND RAPIDS, MI | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRANDVILLE, MI | | 3195 WILSON AVE | | | GRANDVILLE | MI | 49418 | |
| CITY OF GREENFIELD | | CITY OF GREENFIELD | 7325 WEST FOREST HOME AVE | PO BOX 20739 | GREENFIELD | WI | 53220-0739 | |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVE | | | GROVELAND | FL | 34736-2597 | |
| CITY OF GULFPORT, MS | | P O BOX JJ | | | GULFPORT | MS | 39502-1080 | |
| CITY OF HARRISONBURG, VA | | 2155 BEERY RD | | | HARRISONBURG | VA | 22801-3606 | |
| CITY OF HATTIESBURG, MS | | P O BOX 1897 | | | HATTIESBURG | MS | 39403 | |
| CITY OF HIALEAH, FL DEPT OF WATER & SEWE | | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | |
| CITY OF HICKORY, NC | | BOX 398 | | | HICKORY | NC | 28603-0398 | |
| CITY OF HIGGINSVILLE | | P O BOX 110 | | | HIGGINSVILLE | MO | 64037 | |
| CITY OF HIGH POINT | | CITY OF HIGH POINT | PO BOX 10039 | 211 SOUTH HAMILTON ST | HIGH POINT | NC | 27261 | |
| CITY OF HIGH POINT, NC | | P O BOX 10039 | | | HIGH POINT | NC | 27261-3039 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | | PO BOX 1560 | | | HOUSTON | TX | 77251 | |
| CITY OF HUMBLE, TX | | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | |
| CITY OF HUNTINGTON BEACH, CA | | P O BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF HURST, TX | | 1505 PRECINCT LINE RD | | | HURST | TX | 76054-3395 | |
| CITY OF INDEPENDENCE, MO | | P O BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | |
| CITY OF JACKSON | | CITY OF JACKSON | 101 E MAIN ST STE 101 | | JACKSON | TN | 38301 | |
| CITY OF JACKSON | | CITY OF JACKSON | PO BOX 2508 | | JACKSON | TN | 38302 | |
| CITY OF JACKSONVILLE, NC | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JOLIET, IL | | 150 WEST JEFFERSON ST | | | JOLIET | IL | 60432 | |
| CITY OF KEENE, NH | | 3 WASHINGTON ST | | | KEENE | NH | 3431 | |
| CITY OF KEENE, NH | | 3 WASHINGTON ST | | | KEENE | NH | 03431 | |
| CITY OF KEIZER, OR | | P O  BOX 21000 | | | KEIZER | OR | 97307-1000 | |
| CITY OF KILLEEN, TX | | PO BOX 549 | | | KILLEEN | TX | 76540-0549 | |
| CITY OF KINGSPORT, TN | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | |
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | LOS ANGELES | CA | 90060-0977 | |
| CITY OF LA MESA, CA | | P O BOX 937 | | | LA MESA | CA | 91944-0937 | |
| CITY OF LA QUINTA | | PO BOX 1504 | | | LA QUINTA | CA | 92247-1504 | |
| CITY OF LAFAYETTE, IN | | P O  BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| CITY OF LAKE CHARLES | | CITY OF LAKE CHARLES | PO BOX 3706 | | LAKE CHARLES | LA | 70602-3706 | |
| CITY OF LAKE CHARLES, LA | | 326 PUJO ST | | | LAKE CHARLES | LA | 70601 | |
| CITY OF LAKE WORTH, TX | | 3805 ADAM GRUBB RD | | | LAKE WORTH | TX | 76135 | |
| CITY OF LAKEWOOD | | CITY OF LAKEWOOD | STORMWATER MANAGEMENT UTILITY | PO BOX 261455 | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAKEWOOD, CA | | P O BOX 220 | | | LAKEWOOD | CA | 90714 | |
| CITY OF LAKEWOOD, CO | | P O BOX 261455 | | | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAREDO, TX | | P O BOX 6548 | | | LAREDO | TX | 78042 | |
| CITY OF LEAGUE CITY, TX | | P O BOX 2008 | | | LEAGUE CITY | TX | 77574 | |
| CITY OF LEOMINSTER, MA | | 25 WEST ST | | | LEOMINSTER | MA | 1453 | |
| CITY OF LEOMINSTER, MA | | 25 WEST ST | | | LEOMINSTER | MA | 01453 | |
| CITY OF LEWISVILLE, TX | | PO BOX 951917 | | | DALLAS | TX | 75395-0001 | |
| CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LONG BEACH, CA | | P O BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONGVIEW, TX | | P O BOX 1952 | | | LONGVIEW | TX | 75606 | |
| CITY OF LUFKIN, TX | | P O BOX 190 | | | LUFKIN | TX | 75902 | |
| CITY OF LYNNWOOD, WA | | P O BOX 5008 | | | LYNNWOOD | WA | 98046 | |
| CITY OF MADISON HEIGHTS | | ATTN COLLECTORS OFFICE | 300 WEST THIRTEEN MILE RD | | MADISON HEIGHTS | MI | | |
| CITY OF MADISON HEIGHTS, MI | | 300 WEST THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MANSFIELD, TX | | 1200 EAST BROAD ST | | | MANSFIELD | TX | 76063 | |
| CITY OF MANTECA, CA | | 1001 WEST CENTER ST | | | MANTECA | CA | 95337 | |
| CITY OF MAPLE GROVE MN | | P O BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| CITY OF MAPLE GROVE, MN | | P O BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| CITY OF MARION, IL | | 1102 TOWER SQUARE PLAZA | | | MARION | IL | 62959 | |
| CITY OF MARTINSVILLE, VA | | P O BOX 1023 | | | MARTINSVILLE | VA | 24114 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MCALLEN | | PO BOX 220 | | | MCALLEN | TX | 78505-0220 | |
| CITY OF MCHENRY, IL | | 333 SOUTH GREEN ST | | | MCHENRY | IL | 60050 | |
| CITY OF MCKINNEY, TX | | P O BOX 8000 | | | MCKINNEY | TX | 75070-8000 | |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| CITY OF MENTOR RITA | | | | | | OH | | |
| CITY OF MERCED | | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | MERIDEN | CT | 06450-8022 | |
| CITY OF MESA, AZ | | P O BOX 1878 | | | MESA | AZ | 85211-1878 | |
| CITY OF MESQUITE, TX | | P O BOX 850287 | | | MESQUITE | TX | 75185-0287 | |
| CITY OF MIDLAND, TX | | P O BOX 1152 | | | MIDLAND | TX | 79702 | |
| CITY OF MIDWEST CITY, OK | | 100 NORTH MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | |
| CITY OF MILLVILLE, NJ | | P O  BOX 609 | | | MILLVILLE | NJ | 08332-0609 | |
| CITY OF MINNETONKA, MN | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| CITY OF MODESTO, CA | | P O  BOX 767 | | | MODESTO | CA | 95354-3767 | |
| CITY OF MONROVIA, CA | | 415 SOUTH IVY AVE | | | MONROVIA | CA | 91016-2888 | |
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1537 | |
| CITY OF MORGAN HILL, CA | | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| CITY OF MUSKEGON | | INCOME TAX DEPARTMENT | P O BOX 29 | | MUSKEGON | MI | 49443-0029 | |
| CITY OF MUSKEGON, MI | | P O  BOX 536 | | | MUSKEGON | MI | 49443-0536 | |
| CITY OF MYRTLE BEACH, SC | | P O  BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF NAPERVILLE, IL | | P O  BOX 3020 | | | NAPERVILLE | IL | 60566 | |
| CITY OF NEW ORLEANS | WINSTON REID  DIRECTOR OF CODE ENFORCEMENT | 1340 POYDRAS ST  SUITE 1000 | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW YORK DEPARTMENT OF CONSUMER AFFAIRS | | 66 JOHN ST  11TH FLOOR | | | NEW YORK | NY | 10038 | |
| CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD | P O  BOX 2307 | PECK SLIP STATION | | | NEW YORK | NY | 10272 | |
| CITY OF NILES | | INCOME TAX DIVISION | 34 W STATE ST | | NILES | OH | 44446 | |
| CITY OF NILES, OH | | 34 WEST STATE ST | | | NILES | OH | 44446-5036 | |
| CITY OF NORMAN, OK | | P O  BOX 5599 | | | NORMAN | OK | 73070 | |
| CITY OF NORTH CANTON, OH | | 145 NORTH MAIN ST | | | NORTH CANTON | OH | 44720 | |
| CITY OF NORTHGLENN | | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | PO BOX 5305 | NORTHGLENN | CO | 80233-8061 | |
| CITY OF NORTON SHORES, MI | | 4814 HENRY ST | | | NORTON SHORES | MI | 49441 | |
| CITY OF NORWALK, CA | | P O  BOX 1030 | | | NORWALK | CA | 90651-1030 | |
| CITY OF NOVI, MI | | P O  BOX 79001 | | | DETROIT | MI | 48279-1450 | |
| CITY OF OFALLON, IL | | 255 SOUTH LINCOLN AVE | | | OFALLON | IL | 62269 | |
| CITY OF OKLAHOMA CITY | | CITY OF OKLAHOMA CITY | 420 WEST MAIN SUITE 130 | LICENSE DIVISION | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY, OK | | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OLYMPIA, WA | | P O  BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| CITY OF ORANGE, CA | | P O  BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| CITY OF OREM, UT | | 56 NORTH STATE | | | OREM | UT | 84057-5597 | |
| City of Overland Park, Kansas | Attn Law Department | 8500 Santa Fe Dr | | | Overland Park | KS | 66212 | |
| CITY OF OXNARD, CA | | 305 WEST THIRD ST | | | OXNARD | CA | 93030-5790 | |
| CITY OF PARMA | | DIVISION OF TAXATION | P O BOX 94734 | | CLEVELAND | OH | 44101-4734 | |
| CITY OF PASADENA, CA | | P O  BOX 7120 | | | PASADENA | CA | 91109 | |
| CITY OF PASADENA, TX | | P O  BOX 1337 | | | PASADENA | TX | 77501 | |
| CITY OF PEMBROKE PINES, FL | | 13975 PEMBROKE RD | | | PEMBROKE PINES | FL | 33027 | |
| CITY OF PENSACOLA, FL | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | |
| CITY OF PEORIA | | 419 FULTON ST | RM 111 | | PEORIA | IL | 61602-1276 | |
| CITY OF PEORIA, AZ | | P O  BOX 1059 | | | PEORIA | AZ | 85380 | |
| CITY OF PHILADELPHIA | | BUSINESS PRIVILEGE TAX | P O BOX 1660 | | PHILADELPHIA | PA | 19105-1660 | |
| CITY OF PHOENIX | | P O  BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| CITY OF PHOENIX, AZ | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | |
| CITY OF PITTSBURG, CA | | P O  BOX 1149 | | | PITTSBURG | CA | 94565 | |
| CITY OF PLANO, TX | | P O  BOX 861990 | | | PLANO | TX | 75086-1990 | |
| CITY OF PLANTATION, FL | | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | |
| CITY OF PONTIAC | | TREASURER | 47450 WOODWARD AVE | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC, MI | | PO BOX 805046 | | | CHICAGO | IL | 60680-4111 | |
| CITY OF PORT ARTHUR, TX | | P O  BOX 1089 | | | PORT ARTHUR | TX | 77641-1089 | |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE RD | | | PORT RICHEY | FL | 34668 | |
| CITY OF PORTAGE, MI | | 7900 SOUTH WESTNEDGE AVE | | | PORTAGE | MI | 49002-5160 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | SUITE NO 600 | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND, OR | | P O  BOX 4216 | | | PORTLAND | OR | 97208-4216 | |
| CITY OF PORTSMOUTH, NH | | P O  BOX 6660 | | | PORTSMOUTH | NH | 03802-6660 | |
| CITY OF RALEIGH, NC | | P O  BOX 590 | | | RALEIGH | NC | 27602-0590 | |
| CITY OF RANCHO CUCAMONGA, CA | | P O  BOX 807 | | | RANCHO CUCAMONGA | CA | 91729-0807 | |
| CITY OF REDDING, CA | | P O  BOX 496081 | | | REDDING | CA | 96049-6081 | |
| CITY OF RICHLAND, WA | | P O  BOX 34811 | | | SEATTLE | WA | 98124-1181 | |
| CITY OF RICHMOND FORD MOTOR CR | | 400 N 9TH ST STE 203 | GENERAL DISTRICT COURT | | RICHMOND | VA | 23219-1997 | |
| CITY OF RICHMOND, VA | | P O BOX 26060 | | | RICHMOND | VA | 23274-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ROCHESTER HILLS, MI | | DRAWER  NO 0789 | | | DETROIT | MI | 48254-0789 | |
| CITY OF ROCKFORD, IL | | P O BOX 1221 | | | ROCKFORD | IL | 61105-1221 | |
| CITY OF ROCKWALL, TX | | 385 SOUTH GOLIAD ST | | | ROCKWALL | TX | 75087-3699 | |
| CITY OF ROSEVILLE, CA | | PO BOX 45807 | | | SAN FRANCISCO | CA | 94145-0807 | |
| CITY OF ROSEVILLE, MI | | P O  BOX 290 | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROUND ROCK, TX | | 221 EAST MAIN | | | ROUND ROCK | TX | 78664-5299 | |
| CITY OF SALEM, OR | | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALISBURY, NC | | PO BOX 71054 | | | CHARLOTTE | NC | 28272-1054 | |
| CITY OF SAN BERNARDINO, CA  WATER | | P O  BOX 710 | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN DIEGO, CA | | WATER DEPARTMENT | | | SAN DIEGO | CA | 92187-0001 | |
| CITY OF SAN JOSE | | CITY OF SAN JOSE | PO BOX 45710 | | SAN FRANCISCO | CA | 94145-0710 | |
| CITY OF SAN LUIS OBISPO, CA | | P O  BOX 8112 | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| CITY OF SAN RAFAEL | | P O BOX 151560 | | | San Rafael | CA | 94915-1560 | |
| CITY OF SANFORD | | 300 N PARK AVE | PO BOX 1788 | | SANFORD | FL | 32772-1788 | |
| CITY OF SANTA BARBARA, CA | | P O  BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | |
| CITY OF SANTA MARIA, CA | | 110 E COOK ST RM 9 | | | SANTA MARIA | CA | 93454 | |
| CITY OF SANTA MONICA, CA | | P O BOX 30210 | | | LOS ANGELES | CA | 90030-0210 | |
| CITY OF SANTA ROSA, CA WATER & SEWER | | P O BOX 1658 | | | SANTA ROSA | CA | 95402-1658 | |
| CITY OF SAVANNAH, GA | | P O BOX 1968 | | | SAVANNAH | GA | 31402-1968 | |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS | 700 FIFTH AVE  SUITE 4250 | PO BOX 34214 | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEBRING, FL | | P O  BOX 9900 | | | SEBRING | FL | 33871-0739 | |
| CITY OF SELMA, TX | | 9375 CORPORATE DR | | | SELMA | TX | 78154 | |
| CITY OF SHERMAN, TX | | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHREVEPORT | | P O  BOX 30040 | | | SHREVEPORT | LA | 71130-0040 | |
| CITY OF SHREVEPORT, LA D O W A S | | P O  BOX 30065 | | | SHREVEPORT | LA | 71130-0065 | |
| CITY OF SIGNAL HILL, CA | | 2175 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| CITY OF SLIDELL, LA | | P O  BOX 4930 | | | COVINGTON | LA | 70434-4930 | |
| CITY OF SNELLVILLE | | CITY OF SNELLVILLE | 2342 OAK RD 2ND FL | | SNELLVILLE | GA | 30078 | |
| CITY OF SOMERVILLE, MA | | 93 HIGHLAND AVE | | | SOMERVILLE | MA | 2143 | |
| CITY OF SOMERVILLE, MA | | 93 HIGHLAND AVE | | | SOMERVILLE | MA | 02143 | |
| CITY OF SOUTH CHARLESTON | | CITY OF SOUTH CHARLESTON | TAX DEPARTMENT | PO BOX 8597 | SOUTH CHARLESTON | WV | 25303 | |
| CITY OF SOUTHAVEN, MS | | 5813 PEPPERCHASE DR | | | SOUTHAVEN | MS | 38671 | |
| CITY OF SOUTHLAKE, TX | | 1400 MAIN ST STE 200 | | | SOUTHLAKE | TX | 76092 | |
| CITY OF SPOKANE, WA | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201-3333 | |
| CITY OF SPRINGDALE | | SPRINGDALE TAX COMMISSION | 11700 SPRINGDALE PIKE | | SPRINGDALE | OH | 45246 | |
| CITY OF ST  CLOUD, MN | | P O  BOX 1501 | | | ST  CLOUD | MN | 56302-1501 | |
| CITY OF ST  PETERS, MO | | P O  BOX 9 | | | ST  PETERS | MO | 63376 | |
| CITY OF STEUBENVILLE, OH | | P O  BOX 4700 | | | STEUBENVILLE | OH | 43952-2194 | |
| CITY OF STUART | | 121 SW FLAGLER AVE | | | STUART | FL | 34994 | |
| CITY OF SUGAR LAND, TX | | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | |
| CITY OF SUMMERVILLE | | ISD HEALTH DIVISION | | | SOMERVILLE | MA | 02145 | |
| CITY OF SUMMERVILLE, ARMUCHEE | | P O  BOX 818 | | | ARMUCHEE | GA | 30105 | |
| CITY OF SUNNYVALE, CA | | P O  BOX 4000 | | | SUNNYVALE | CA | 94088 | |
| CITY OF TALLAHASSEE, FL  UTIL DEPT/C | | 600 N  MONROE ST | | | TALLAHASSEE | FL | 32301-1262 | |
| CITY OF TALLAHASSEE, FL UTIL DEPT/C | | 600 N MONROE ST | | | TALLAHASSEE | FL | 32301-1262 | |
| CITY OF TAMPA, FL | | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | TAUNTON | MA | 2780 | |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | |
| CITY OF TAYLOR, MI | | P O  BOX 298 | | | TAYLOR | MI | 48180 | |
| CITY OF TEMECULA | | CITY OF TEMECULA | PO BOX 9033 | | TEMECULA | CA | 92589-9033 | |
| CITY OF TEMPLE, TX | | P O  BOX 878 | | | TEMPLE | TX | 76503-0878 | |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | |
| CITY OF THOUSAND OAKS, CA | | 2100 EAST THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TOLEDO | | DIVISION OF TAXATION | ONE GOVERNMENT CENTER NO 2070 | | TOLEDO | OH | 43604-2280 | |
| CITY OF TOLEDO, OH | | 420 MADISON AVE  SUITE 100 | | | TOLEDO | OH | 43667 | |
| CITY OF TOLEDO, OH | | 420 MADISON AVE SUITE 100 | | | TOLEDO | OH | 43667 | |
| CITY OF TORRANCE | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE, CA | | P O  BOX 9016 | | | SAN DIMAS | CA | 91773 | |
| CITY OF TROTWOOD | | INCOME TAX DEPARTMENT | 4 STRADER DR | | TROTWOOD | OH | 45426 | |
| CITY OF TROY, MI | | 500 WEST BIG BEAVER | | | TROY | MI | 48084-5254 | |
| CITY OF TUCSON, AZ | | P O  BOX 28811 | | | TUCSON | AZ | 85726-8811 | |
| CITY OF TUKWILA, WA | | P O  BOX 58424 | | | TUKWILA | WA | 98138-1424 | |
| CITY OF TULSA, OK | | UTILITIES SERVICES | | | TULSA | OK | 74187-0001 | |
| CITY OF TUPELO | | CITY OF TUPELO | PO BOX 1485 | | TUPELO | MS | 38802-1485 | |
| CITY OF TURLOCK, CA | | 156 S BROADWAY STE 114 | | | TURLOCK | CA | 95380-5454 | |
| CITY OF TUSCALOOSA, AL | | P O  BOX 2090 | | | TUSCALOOSA | AL | 35403-2090 | |
| CITY OF TYLER, TX | | P O  BOX 336 | | | TYLER | TX | 75710-2039 | |
| CITY OF VERO BEACH, FL | | P O BOX 1180 | | | VERO BEACH | FL | 32961-1180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF VICTORVILLE, CA | | PO BOX 5001 | | | VICTORVILLE | CA | 92393-4999 | |
| CITY OF VIENNA | | CITY OF VIENNA | PO BOX 5097 | | VIENNA | WV | 26105 | |
| CITY OF VIENNA, WV | | P O  BOX 5097 | | | VIENNA | WV | 26105-0097 | |
| CITY OF VIRGINIA BEACH, VA | | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-0157 | |
| CITY OF WACO, TX | | P O  BOX 2649 | | | WACO | TX | 76702-2649 | |
| CITY OF WALKER | | TREASURER | P O BOX 153 | | WALKER | MI | 49501-0153 | |
| CITY OF WARNER ROBINS, GA | | P O  BOX 1468 | | | WARNER ROBINS | GA | 31099 | |
| CITY OF WEBSTER, TX | | 101 PENNSYLVANIA | | | WEBSTER | TX | 77598 | |
| CITY OF WEST JORDAN | | CITY OF WEST JORDAN | 8000 S REDWOOD RD | | WEST JORDAN | UT | 84088 | |
| CITY OF WEST JORDAN, UT | | 8000 SOUTH REDWOOD RD | | | WEST JORDAN CITY | UT | 84088 | |
| CITY OF WEST PALM BEACH/UTILITIES | | P O  BOX 30000 | | | TAMPA | FL | 33630-3000 | |
| CITY OF WESTLAND, MI  DEPT  180701 | | P O  BOX 55000 | | | DETROIT | MI | 48255-1807 | |
| CITY OF WICHITA FALLS, TX | | P O  BOX 1440 | | | WICHITA FALLS | TX | 76307-7532 | |
| CITY OF WICHITA WATER DEPARTMENT, KS | | 455 N MAIN FL 8 | | | WICHITA | KS | 67202 | |
| CITY OF WILMINGTON, DE | | P O  BOX 15622 | | | WILMINGTON | DE | 19850-5622 | |
| CITY OF WILMINGTON, NC | | P O  BOX 9001 | | | WILMINGTON | NC | 28402-9001 | |
| CITY OF WINSTON SALEM, NC | | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | |
| CITY OF WOODBURY, MN | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | |
| CITY OF YUMA, AZ | | PO BOX 13012 | | | YUMA | AZ | 85366-3012 | |
| CITY PAGES | | 401 N 3RD ST STE 550 | | | MINNEAPOLIS | MN | 55401 | |
| CITY PAGES | | PO BOX 59183 | | | MINNEAPOLIS | MN | 554590183 | |
| CITY PLUMBING CO INC | | 933 SANTIAGO DR | PO BOX 3812 | | FLORENCE | SC | 29502 | |
| CITY PLUMBING CO INC | | PO BOX 3812 | | | FLORENCE | SC | 29502 | |
| CITY PUBLIC SERVICE | | PO BOX 2678 | | | SAN ANTONIO | TX | 782890001 | |
| CITY PUBLIC SERVICE | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CITY PUBLISHING CO INC | | DRAWER 527 | | | INDEPENDENCE | KS | 67301 | |
| CITY RECORDER, OFFICE OF | | PO BOX 2648 | | | JACKSON | TN | 38302 | |
| CITY SANITARY CO | | 2615 N PEARL | | | CENTRALIA | WA | 98531 | |
| CITY SANITARY CO | | 2615 NO PEARL | | | CENTRALIA | WA | 98531 | |
| CITY SATELLITE INC | | 2132 SPRINGWATER LN | | | DAYTONA BEACH | FL | 32124 | |
| CITY SATELLITE INC | | 860 CHRISTY DR | | | PORT ORANGE | FL | 32119 | |
| CITY SCAPES INC | | 4200 LYMAN CT | | | HILLIARD | OH | 43026 | |
| CITY SERVICE INC | | 4006 S HOLDEN RD | | | GREENSBORO | NC | 27406 | |
| CITY SEWER CLEANERS OF MID MI | | 1521 DAKOTA | | | FLINT | MI | 48506 | |
| CITY SIGN SERVICE INC | | 424 CAREDEAN DR | | | HORSHAM | PA | 19044 | |
| CITY SPECIALTIES | | 140 ROUTE 23 | | | LITTLE FALLS | NJ | 07424 | |
| CITY STORE GATES MFG CORP | | 15 20 129TH ST | | | COLLEGE POINT | NY | 11356 | |
| CITY TAX COLLECTOR | | 1500 MARILLA ST 2DN | | | DALLAS | TX | 75201 | |
| CITY TAX COLLECTOR | | CITY OF DALLAS REVENUE/TAXATN | 1500 MARILLA ST 2DN | | DALLAS | TX | 75201 | |
| CITY TREASURER | | 2401 COURTHOUSE DR | MUNICIPAL CTR BLDG 1 | | VIRGINIA BEACH | VA | 23456-9018 | |
| CITY TREASURER | | 635 WOODLAND AVE STE 2103 | FIRE PREVENTION DIVISION | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER | | G M HANEY | PO BOX 17149 | | BALTIMORE | MD | 21297-0490 | |
| CITY TREASURER | | STORM WATER MGMT SERVICE | | | VIRGINIA BEACH | VA | 23456 | |
| CITY TREASURER, CITY OF TACOMA | | PO BOX 1175 | | | TACOMA | WA | 98401 | |
| CITY UTILITIES | | PO BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES  FORT WAYNE, IN | | P O  BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES FORT WAYNE, IN | | P O  BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES OF SPRINGFIELD | | 301 E CENTRAL | | | SPRINGFIELD | MO | 658010551 | |
| CITY UTILITIES OF SPRINGFIELD | | P O  BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY UTILITIES OF SPRINGFIELD, MO | | P O  BOX 551 | 301 E CENTRAL | | SPRINGFIELD | MO | 65801-0551 | |
| CITY VIDEO ELECTRONIC REPAIR | | 2745 W SHAW NO 111 | | | FRESNO | CA | 93710 | |
| CITY VIEW CENTER LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | CLEVELAND | OH | 44128 | |
| CITY VIEW CENTER LLC | | PO BOX 635654 | | | CINCINNATI | OH | 45263-5654 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD  SUITE 200 | | CLEVELAND | OH | 44128 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | CLEVELAND | OH | 44128 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | GARFIELD HEIGHTS | OH | 44128 | |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | DETROIT | MI | 482790543 | |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | DETROIT | MI | 48279-1548 | |
| CITY WATER & LIGHT  CWL | | P O  BOX 1289 | | | JONESBORO | AR | 72403-1289 | |
| CITY WATER INTERNATIONAL LTD | | PO BOX 674007 | | | DALLAS | TX | 75267-4007 | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | | 300 S 7TH ST  RM 101 | | | SPRINGFIELD | IL | 62757-0001 | |
| CITY WELDING SALES & SERVICE | | 7212 CHANNEL RD | | | SKOKIE | IL | 60076 | |
| CITY WIDE INC | | PO BOX 3464 | 1701 OHIO ST | | OSHKOSH | WI | 54903 | |
| CITY WIDE LOCKSMITH SERVICE | | PO BOX 7255 | | | TAMPA | FL | 33673 | |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 773470053 | |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 77347-0053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY WIDE TV | | 140 SE 17TH ST | | | PARIS | TX | 75460 | |
| CITY WIDE WINDOW SERVICES INC | | PO BOX 790 | | | ANOKA | MN | 55303 | |
| CITY, ANTHONY TREMAYNE | | ADDRESS REDACTED | | | | | | |
| CITYLIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | MERIDIAN | ID | 83642 | |
| CITYLINE TV | | 65 HWY 190 W | | | WOODVILLE | TX | 75979 | |
| CITYNET CORPORATION | | PO BOX 3235 | | | CHARLESTON | WV | 25332 | |
| CITYSCAPE DELI | | 877 LONG LAKE DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| CITYSEARCH | | 14599 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CITYSEARCH | | 8833 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| CITYWIDE CORP TRANSPORTATION | | 967 E GUN HILL RD | | | BRONX | NY | 10469 | |
| CIUCCI, BEN ROWE | | ADDRESS REDACTED | | | | | | |
| CIUFFO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CIUFFO, RENATO | | ADDRESS REDACTED | | | | | | |
| CIULLA, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | |
| CIULLA, SUSAN | | FNANB CHASTAIN | | | | VA | | |
| CIULLA, SUSAN R | | 2363 MACK DOBBS RD | | | KENNESAW | GA | 30152 | |
| CIURLEO, FRANK VINCENT | | ADDRESS REDACTED | | | | | | |
| CIVELLO TRANSPORTATION | | 1238 SIENNA HILL LN | | | HOUSTON | TX | 77077 | |
| CIVELLO TRANSPORTATION | | 1718 FRY RD STE 205 | | | HOUSTON | TX | 77084 | |
| CIVIDANES BERTINI, MIKEL | | ADDRESS REDACTED | | | | | | |
| CIVIL & MAGISTRATE COURT, THE | | 530 GREENE ST RM 705 | RICHMOND COUNTY | | AUGUSTA | GA | 30911 | |
| CIVIL DESIGN SYSTEMS | | 19545 MUNCASTER RD | | | ROCKYVILLE | MD | 20855 | |
| CIVIL RECORDS, DEPARTMENT OF | | 415 EAST 12TH ROOM 305 | | | KANSAS | MO | 641062706 | |
| CIVIL RECORDS, DEPARTMENT OF | | EXECUTION/GARNISHMENT SECTION | 415 EAST 12TH ROOM 305 | | KANSAS | MO | 64106-2706 | |
| CIVIL RECORDS, DEPT OF | | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| CIVIL RECORDS, DEPT OF | | DOMESTIC RELATION SECTION | 415 E 12TH ST | | KANSAS CITY | MO | 64106 | |
| CIVIL RECOVERY SERVICES | | 4225 VAKKET FAIR ST NO 208 | | | SIMI VALLEY | CA | 93063 | |
| CIVIL, DAVID | | ADDRESS REDACTED | | | | | | |
| CIVIL, JOHNSON | | ADDRESS REDACTED | | | | | | |
| CIVITELLA, SEAN | | 177 CRUM ELBOW RD | | | HYDE PARK | NY | 12538 | |
| CIVITELLA, SEAN | | ADDRESS REDACTED | | | | | | |
| CJ COURIER LLC | | 1412 APPLETON CT | | | ARNOLD | MO | 63010 | |
| CJ ELECTRICAL INC | | PO BOX 701 | | | FREELAND | MI | 48623 | |
| CJ ENTERPRISES | | 5711 SARTON LN | | | INDIANAPOLIS | IN | 46221 | |
| CJ ENTERPRISES | | 6008 W RALSTON RD | | | INDIANAPOLIS | IN | 46221 | |
| CJ ENTERPRISES INC | | 528 RIDGE RD | | | CLOVER | SC | 29710 | |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | SUITE 120 | | SOUTHFIELD | MI | 48034 | |
| CJM MANAGEMENT COMPANY | | 24725 W TWELVE MILE RD STE 120 | | | SOUTHFIELD | MI | 48034 | |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | ORCHARD LAKE | MI | 48323-1644 | |
| CJR INC | | 144 SEIBERLING DR | | | SAGAMORE HILLS | OH | 44067 | |
| CJS APPLIANCE | | 279 TITCOMB HILL RD | | | FARMINGTON | ME | 04938 | |
| CJS ASSEMBLY CENTRAL INC | | 8601 PISA DR 1414 | | | ORLANDO | FL | 32810 | |
| CJS RESTAURANT | | 4246 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| CK CABLE | | 12373 164TH CT N | | | JUPITER | FL | 33478 | |
| CK COX FRANKLIN LLC | | 301 S COLLEGE ST STE 2800 | | | CHARLOTTE | NC | 28202 | |
| CK MANUFACTURING | | PO BOX 25229 | | | ANAHEIM | CA | 92825 | |
| CK MANUFACTURING | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | ANAHEIM | CA | 92825 | |
| CK NEWSOME | | 100 EAST WALNUT ST | | | EVANSVILLE | IN | 47713 | |
| CK RICHMOND BUSINESS SERVICES  NO 2, L L C | | | 300 ARBORETUM PLACE  SUITE 260 | | | | | |
| CK RICHMOND BUSINESS SERVICES NO 2 LLC | CHARLES MACFARLANE | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | |
| CK RICHMOND BUSINESS SERVICES NO 2 LLC | CHARLES MACFARLANE | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | |
| CK RICHMOND SERVICES | | 300 ARBORETUM PL STE 260 | | | RICHMOND | VA | 23236 | |
| CK RICHMOND SERVICES | | PO BOX 60233 | | | CHARLOTTE | NC | 28260 | |
| CKLEWIS | | NC DEPARTMENT OF REVENUE | 110 FOUNTAIN PARK DR STE F 1 | | BATTLEBORO | NC | 00002-7809 | |
| CLAAR, MATTHEW DALE | | ADDRESS REDACTED | | | | | | |
| CLAAR, PHILLIP | | 208 LATIMORE CREEK RD | | | YORK SPRINGS | PA | 17372 | |
| CLAAR, PHILLIP N | | ADDRESS REDACTED | | | | | | |
| CLAASSEN, JOSHUA DAVID | | 826 W 38TH ST | | | NORFOLK | VA | 23508 | |
| CLABAUGH, JOHN A | | ADDRESS REDACTED | | | | | | |
| CLABORN, JASON G | | ADDRESS REDACTED | | | | | | |
| CLABORN, JONATHON | | 4 ZEPHYR | | | CANTRALL | IL | 62625-0000 | |
| CLABORN, JONATHON ERIC | | ADDRESS REDACTED | | | | | | |
| CLABORN, PRESTON NEAL | | 2025 OLD CENTRAL DR | | | NORMAN | OK | 73071 | |
| CLABORN, PRESTON NEAL | | ADDRESS REDACTED | | | | | | |
| CLACK, DAVID SHANE | | 1021 CROSSING RIDGE | | | WATKINSVILLE | GA | 30677 | |
| CLACK, DAVID SHANE | | ADDRESS REDACTED | | | | | | |
| CLACKAMAS COUNTY | | 1425 KAEN RD | | | OREGON CITY | OR | 970454093 | |
| CLACKAMAS COUNTY | | 2223 S KAEN RD | ALARM ORDINANCE COORDINATOR | | OREGON CITY | OR | 97045 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLACKAMAS COUNTY | | PUBLIC HEALTH DIVISION | 1425 KAEN RD | | OREGON CITY | OR | 97045-4093 | |
| CLACKAMAS COUNTY COLL BUREAU | | PO BOX 1646 | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | 168 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 168 WARNER MILNE RD | | OREGON CITY | OR | | |
| CLACKAMAS FEDERAL CREDIT UNION | | 10400 SE MAIN ST | | | MILWAUKIE | OR | 97222 | |
| CLACKAMAS RIVER WATER | | P O BOX 2439 | | | CLACKAMAS | OR | 97015-2439 | |
| CLACKAMAS RIVER WATER | | PO BOX 2439 | | | CLACKAMAS | OR | 970152439 | |
| CLACKAMAS RIVER WATER | | PO BOX 3277 | | | PORTLAND | OR | 97208-3277 | |
| CLACKAMAS TOWING | | 14727 S E 82ND DR | | | CLACKAMAS | OR | 97023 | |
| CLACKAMAS TOWING | | 14727 SE 82ND DR | | | CLACKAMAS | OR | 97023 | |
| CLAEREN, GINA | | ADDRESS REDACTED | | | | | | |
| CLAEYS JR, ESTATE OF R | | 14652 BERKSHIRE PLACE | | | TUSTIN | CA | 92780 | |
| CLAEYS JR, ESTATE OF ROBERT A | | 14652 BERKSHIRE PLACE | | | TUSTIN | CA | 92780 | |
| CLAEYS JR, ESTATE OF ROBERT A | | ADDRESS REDACTED | | | | | | |
| CLAEYS ROBERT | | 13 BOILING CIRLCE | | | PALMYRA | VA | 22963 | |
| CLAEYS, KATHRYN ELIZABETH | | 114 EAST MEADOWLAND LANE | | | STERLING | VA | 20164 | |
| CLAEYS, KATHRYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CLAFLIN CUSTOM CABINETS INC | | 104 LAWRENCE LANDING RD | | | CONWAY | AR | 72032 | |
| CLAFLIN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CLAGETT, JOSEPH LEO | | ADDRESS REDACTED | | | | | | |
| CLAHAR, CHRISTOPHER BARRINGTON | | ADDRESS REDACTED | | | | | | |
| CLAI, CHRISTOPHER FAVIAN | | ADDRESS REDACTED | | | | | | |
| CLAIBORNE COUNTY | | BOX 34 CIRCUIT & GEN SESSIONS | 8TH DISTRICT CRIMINAL | | TAZWELL | TN | 37879 | |
| CLAIBORNE, ERNEST | | 1919 61ST ST | | | KENOSHA | WI | 53143-4441 | |
| CLAIBORNE, ERNEST | | 1919 61ST ST | | | KENOSHA | WI | 53143 | |
| CLAIMS PROCESSING CENTER | | PMB 459 PO BOX 7000 | | | REDONDO BEACH | CA | 90277 | |
| CLAIMS RESEARCH & LOSS PREV | | PO BOX 2576 | | | LUTZ | FL | 335492576 | |
| CLAIMS RESEARCH & LOSS PREV | | PO BOX 2576 | | | LUTZ | FL | 33549-2576 | |
| CLAIR, KEVIN | | ADDRESS REDACTED | | | | | | |
| CLAIR, LORRAINE | | 65468 SQS | | | CLARKSTON | MI | 48346 | |
| CLAIR, SHAWN B | | ADDRESS REDACTED | | | | | | |
| CLAIRE BRYANT | BRYANT CLAIRE | 73 ASHGROVE AVE | HARTLEPOOL | | CLEVELAND L0 | | TS255BT | |
| CLAIRE, FAY | | 2955 WARM SPRINGS LN | | | RICHARDSON | TX | 75082-3449 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT TOWN SQUARE | | 4821 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT TOWN SQUARE | | PO BOX 633265 | | | CINCINNATI | OH | 45263-3265 | |
| CLAMPERT, IAN JAMES | | ADDRESS REDACTED | | | | | | |
| CLANCY ASSOCIATES | | 2082 WINCHESTER RD | | | DELAPLANE | VA | 20144 | |
| CLANCY LI, DAVID C | | ADDRESS REDACTED | | | | | | |
| CLANCY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLANCY, DAVID C | | ADDRESS REDACTED | | | | | | |
| CLANCY, JEFFREY B | | 200 W 79TH ST 2L | | | NEW YORK | NY | 10024 | |
| CLANCY, SEAN PATRICK | | 24225 SIMO DR | | | PLAINFIELD | IL | 60586 | |
| CLANCY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CLANCY, SHAUN P | | ADDRESS REDACTED | | | | | | |
| CLANCY, WILLIAM | | 1520 HIAWATHA DR | | | COLORADO SPRINGS | CO | 80915-0000 | |
| CLANCY, WILLIAM JASON | | ADDRESS REDACTED | | | | | | |
| CLANTON, DENISHA MARSHEA | | ADDRESS REDACTED | | | | | | |
| CLANTON, ROBIN | | 2947 MONTEITH RD | | | RICHMOND | VA | 23235 | |
| CLAPHAM, KRISTIN LEAH | | 209 N LIME AVE | | | SARASOTA | FL | 34237 | |
| CLAPHAM, KRISTIN LEAH | | ADDRESS REDACTED | | | | | | |
| CLAPHAM, ZACHAREY SCOTT | | ADDRESS REDACTED | | | | | | |
| CLAPP, AURIANA LEE | | ADDRESS REDACTED | | | | | | |
| CLAPP, CHARLES | | 8343 PRINCETON SQUARE BLVD E A | | | JACKSONVILLE | FL | 32256-8333 | |
| CLAPP, GREGORY | | 24431 PAINTER DR | | | LAND O LAKES | FL | 34639 | |
| CLAPP, JAMES F | | 5409 FRANKFORD EST DR | | | BALTIMORE | MD | 21206 | |
| CLAPP, JAMES F | | ADDRESS REDACTED | | | | | | |
| CLAPP, PATRICIA | | 12104 CADYS COVE DR | | | HANOVER | VA | 23069 | |
| CLAPP, PATRICIA T | | ADDRESS REDACTED | | | | | | |
| CLAPP, ZACHARY JOSEPH | | 50 COUNTY RD | | | PLYMPTON | MA | 02367 | |
| CLAPP, ZACHARY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLAPPE, JOSHUA SIMMONS | | 6075 FRANKLIN AVE | 227 | | HOLLYWOOD | CA | 90028 | |
| CLAPPE, JOSHUA SIMMONS | | ADDRESS REDACTED | | | | | | |
| CLAPPER, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CLAPPER, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| CLAPPER, TYLER THOMAS | | ADDRESS REDACTED | | | | | | |
| CLAPROODS FLORIST | | 1168 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| CLAPS, CHRISTOPHER | | 2915 42ND AVE | | | GREELEY | CO | 80634 | |
| CLAPS, CHRISTOPHER ROCCO | | ADDRESS REDACTED | | | | | | |
| CLARA, L | | 4401 WILLOW ST | | | CORPUS CHRISTI | TX | 78411-3653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARABRIDGE INC | | 11400 COMMERCE PARK DR STE 500 | | | RESTON | VA | 20191 | |
| CLARATON REAL ESTATE INS AGENT | | JUDICIAL CENTER 2ND FLOOR | | | VIRGINIA BEACH | VA | 23456 | |
| CLARATON REAL ESTATE INS AGENT | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER 2ND FLOOR | | VIRGINIA BEACH | VA | 23456 | |
| CLARAVIEW INC | | 11400 COMMERCE PARK STE 500 | | | RESTON | VA | 20191 | |
| CLARDY, ASHLEY NICOLE | | 214 NW REED LN | | | DALLAS | OR | 97338 | |
| CLARDY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CLARE, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLARE, JOHN | | 1301 E INTERNATIONAL SPEWY | | | DELAND | FL | 32724-0000 | |
| CLARE, STEPHEN A | | 1335 W 88TH ST | | | LOS ANGELES | CA | 90044 | |
| CLARE, STEPHEN ANTHONY | | 1335 W 88TH ST | | | LOS ANGELES | CA | 90044 | |
| CLARE, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CLARE, TYLER JORDAN | | 995 CATHE LANE | | | WARMINSTER | PA | 18974 | |
| CLARE, TYLER JORDAN | | ADDRESS REDACTED | | | | | | |
| CLARELLI, ANTONIO | | ADDRESS REDACTED | | | | | | |
| CLARENCE A MILLER | MILLER CLARENCE A | 538 LINVILLE RD | | | KENERSVILLE | NC | 27284-8001 | |
| CLARENCE L GOLDEN | GOLDEN CLARENCE L | 318 PENLEY AVE | | | SANDSTON | VA | 23150-2237 | |
| CLARENCE, DIBBLE | | 25 FUITH LANE | | | DANBURY | CT | 06810-0000 | |
| CLARENDON NATIONAL INSURANCE | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | HAMPTON | VA | 23669 | |
| CLARIA CORP | | 555 BROADWAY ST | ATTN ACCOUNTS RECEIVABLE | | REDWOOD CITY | CA | 94063 | |
| CLARIDA & ZIEGLER ENGINEERING | | 308 S COURT ST | | | MARION | IL | 62959 | |
| CLARIDA, CRISTY A | | 1001 E ILLINOIS ST | | | MARION | IL | 62959 | |
| CLARIDA, CRISTY A | | ADDRESS REDACTED | | | | | | |
| CLARIDA, WHITNEY SHIENE | | 4015 PEACHTREE AVE | | | WILMINGTON | NC | 28403 | |
| CLARIDY, SANDRA T | | 8509 SPRINGTREE RD | | | JACKSONVILLE | FL | 32210-9603 | |
| CLARILLOS, ANDRIA NICOLE | | ADDRESS REDACTED | | | | | | |
| CLARILLOS, ERIK JAMES | | ADDRESS REDACTED | | | | | | |
| CLARINGTON, KYLE | | 26110 W 12 MILE RD NO 351 | | | SOUTHFIELD | MI | 48034 | |
| CLARINGTON, KYLE A | | ADDRESS REDACTED | | | | | | |
| CLARION CORP | | FILE 51097 | | | LOS ANGELES | CA | 90074 | |
| CLARION CORP | | FILE NO 62304 | | | LOS ANGELES | CA | 900742304 | |
| CLARION CORP | | FILE NO 62304 | | | LOS ANGELES | CA | 90074-2304 | |
| CLARION CORP OF AMERICA | | 661 W REDONDO BEACH BLVD | | | GARDINA | CA | 902474201 | |
| CLARION CORP OF AMERICA | | 661 W REDONDO BEACH BLVD | | | GARDINA | CA | 90247-4201 | |
| CLARION CREDIT MANAGEMENT | | PO BOX 75440 | | | BALTIMORE | MD | 21275 | |
| CLARION HOTEL | | 260 E MERRITT ISLAND CAUSEWAY | | | MERRITT ISLAND | FL | 32952 | |
| CLARION HOTEL | | 2727 FERNDALE DR NW | | | ROANOKE | VA | 24017 | |
| CLARION HOTEL | | 3536 SECOR RD | | | TOLEDO | OH | 43606 | |
| CLARION HOTEL | | 3650 S 72ND ST | | | OMAHA | NE | 68124 | |
| CLARION HOTEL | | 4453 BONNEY RD | | | VIRGINIA BEACH | VA | 23462 | |
| CLARION HOTEL & TOWERS, THE | | 2055 LINCOLN HWY | | | EDISON | NJ | 09817 | |
| CLARION HOTEL DALLAS | | 1241 W MOCKINGBIRD | | | DALLAS | TX | 75247 | |
| CLARION HOTEL DIAMOND BAR | | 21725 E GATEWAY CENTER DR | | | DIAMOND BAR | CA | 91765 | |
| CLARION HOTEL MT LAUREL | | 915 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054 | |
| CLARION INN | | 1255 S SHILOH DR | | | FAYETTEVILLE | AR | 72701 | |
| CLARION INN & SUITES | | 1100 PARKWAY | | | GATLINBURG | TN | 37738 | |
| CLARION KAL MOTEL INC | | 3600 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| CLARION LEDGER, THE | | PO BOX 23074 | | | JACKSON | MS | 39225 | |
| CLARION PRESIDENT INN | | 3200 MONTEREY RD | | | SAN JOSE | CA | 95111 | |
| CLARION ROYCE HOTEL | | 1160 THORN RUN RD | | | COROAPOLIS | PA | 15108 | |
| CLARION SALES CORPORATION | | PO BOX 15290 | | | NEWARK | NJ | 07192 | |
| CLARIS CORPORATION | | FILE NO 53588 | | | LOS ANGELES | CA | 900743588 | |
| CLARIS CORPORATION | | FILE NO 53588 | | | LOS ANGELES | CA | 90074-3588 | |
| CLARITA, SEIBERLICH | | 5724 WERNER DR | | | HIGH RIDGE | MO | 63049-1540 | |
| CLARITAS INC | | PO BOX 533028 | | | ATLANTA | GA | 30353-2028 | |
| CLARITAS INC | | 5375 MIRA SORRENTO PL STE 400 | | | SAN DIEGO | CA | 92121 | |
| CLARITY LEARNING INC | | 319 LITTLETON RD | STE 201 | | WESTFORD | MA | 01886 | |
| CLARITY LEARNING INC | | STE 201 | | | WESTFORD | MA | 01886 | |
| CLARK & ASSOCIATES, JOHN F | | 7 CRAWLING STONE RD | | | BARRINGTON | IL | 60010 | |
| CLARK BOARDMAN CALLAGHAN | | 155 PFINGSTEN RD | | | DEERFIELD | IL | 60015 | |
| CLARK BOARDMAN CALLAGHAN | | PO BOX 95136 | | | CHICAGO | IL | 60694-5136 | |
| CLARK CIRCUIT COURT | | 501 E COURT AVE | CITY COUNTY BLDG | | JEFFERSONVILLE | IN | 47130 | |
| CLARK CIRCUIT COURT | | CITY COUNTY BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK CO CIRCUIT COURT CLERK | | CLARK CO CIRUIT COURT | | | QUITEMAN | MS | 39355 | |
| CLARK CO CIRCUIT COURT CLERK | | PO BOX 216 | CLARK CO CIRUIT COURT | | QUITEMAN | MS | 39355 | |
| CLARK CONSTRUCTION, JIM | | PO BOX 5837 | | | CHEYENNE | WY | 820035837 | |
| CLARK CONSTRUCTION, JIM | | PO BOX 5837 | | | CHEYENNE | WY | 82003-5837 | |
| CLARK COUNTY ASSESSOR | TREASURER | CLARK COUNTY GOVERNMENT 501 E COURT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY ASSESSOR | | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | PO BOX 551401 | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY ASSESSOR | | PO BOX 551401 | | | LAS VEGAS | NV | 89155 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY BUSINESS LICENSE | | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY BUSINESS LICENSE | | CLARK COUNTY BUSINESS LICENCE | 500 S GRAND CENTRAL PKWY | 2ND FLOOR | LAS VEGAS | NV | | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551220 | | | LAS VEGAS | NV | 891551220 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | 500 S GRAND CENTRAL PKY 3RD FL | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | | | LAS VEGAS | NV | 891551810 | |
| CLARK COUNTY CHILD SUPPORT | | PO BOX 967 A | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY CIRCUIT COURT | | PO BOX 187 | | | MARSHALL | IL | 62441 | |
| CLARK COUNTY CLERK OF COURT | | 137 CITY COUNTY BLDG | CLERK OF CIRCUIT COURT | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | CHILD SUPPORT DIVISION | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY DA OFFICE | | FAMILY SUPPORT DIV | | | LAS VEGAS | NV | 891938584 | |
| CLARK COUNTY DA OFFICE | | PO BOX 98584 | FAMILY SUPPORT DIV | | LAS VEGAS | NV | 89193-8584 | |
| CLARK COUNTY RECORDER | | CITY COUNTY BLDG | 501 EAST COURT AVE | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY SANITATION DISTRI | | PO BOX 98526 | | | LAS VEGAS | NV | 89121 | |
| CLARK COUNTY SURVEYORS OFFICE | | 501 E COURT AVE RM 421 | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY SURVEYORS OFFICE | | CLARK COUNTY SURVEYORS OFFICE | 501 E COURT AVE RM NO 421 | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 501 E COURT AVE RM 125 | PO BOX 1508 | JEFFERSONVILLE | IN | | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | 1ST FLOOR | LAS VEGAS | NV | | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | PO BOX 551220 | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKY | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY TREASURER | | PO BOX 551220 | 500 S GRAND CENTRAL PKY 1ST FL | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | | ROOM 125 CITY COUNTY BLD | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK DETECTIVE AGENCY, IRA E | | PO BOX 38 | | | EVANSVILLE | IL | 47701-0038 | |
| CLARK FOAM PRODUCTS | | 655 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| CLARK GARY C | | 1530 S EUDORA ST | | | DENVER | CO | 80222 | |
| CLARK II, ANTHONY JEROME | | ADDRESS REDACTED | | | | | | |
| CLARK II, CAMERON TYLER | | ADDRESS REDACTED | | | | | | |
| CLARK III, JIMMY | | 7121 LANYON DR | | | DALLAS | TX | 75227 | |
| CLARK III, JIMMY | | ADDRESS REDACTED | | | | | | |
| CLARK III, LEVON | | ADDRESS REDACTED | | | | | | |
| CLARK III, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLARK III, ROBERT N | | 3632 MEADOWDALE BLVD | | | RICHMOND | VA | 23234 | |
| CLARK III, ROBERT N | | ADDRESS REDACTED | | | | | | |
| CLARK III, THOMAS | | 7400 WILLOW RIDGE TERRACE | | | GLEN ALLEN | VA | 23060 | |
| CLARK III, THOMAS A | | ADDRESS REDACTED | | | | | | |
| CLARK JR , CHRISTOPHER | | 206 MADISON ST | | | WATERVILLE | NY | 13480 | |
| CLARK JR , DAVID STANLEY | | ADDRESS REDACTED | | | | | | |
| CLARK JR, FRANCIS | | 120 OAKVIEW DR | | | GREENSVILLE | SC | 29605 | |
| CLARK JR, GEORGE | | 2008 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| CLARK JR, GEORGE D | | 614 RICHLAND AVE | | | LAFEYETTE | LA | 70508 | |
| CLARK JR, GEORGE D | | ADDRESS REDACTED | | | | | | |
| CLARK JR, JOHN | | PO BOX 532 | | | DEKALB | MS | 39328 | |
| CLARK JR, LARRY | | ADDRESS REDACTED | | | | | | |
| CLARK KARSTIEN, DIANA | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | |
| CLARK MILLER, JANICE MARIE | | ADDRESS REDACTED | | | | | | |
| CLARK PEST CONTROL | | 1370 MERCED AVE | | | MERCED | CA | 95340 | |
| CLARK PLUMBING & HEATING INC | | PO BOX 3844 | | | CHAMPAIGN | IL | 61826 | |
| CLARK QUINN MOSES & CLARK | | 1 INDIANA SQUARE STE 2200 | | | INDIANAPOLIS | IN | 462042011 | |
| CLARK QUINN MOSES & CLARK | | 1 INDIANA SQUARE STE 2200 | | | INDIANAPOLIS | IN | 46204-2011 | |
| CLARK RACING PHOTOGRAPHY | | 24252 CASTILLA LANE | | | MISSION VIEJO | CA | 92691 | |
| CLARK ROOFING COMPANY | | 10812 BENSON AVE | | | ONTARIO | CA | 91762 | |
| CLARK ROOFING INC | | 2076 ACOMA ST | | | SACRAMENTO | CA | 95815-3057 | |
| CLARK SECURITY PRODUCTS | | PO BOX 85005 | | | SAN DIEGO | CA | 921389110 | |
| CLARK SECURITY PRODUCTS | | PO BOX 85005 | | | SAN DIEGO | CA | 92138-9110 | |
| CLARK SPRING WATER CO | | 319 CLARK ST | | | PUEBLO | CO | 81003 | |
| CLARK TROPHIES INC, GREG | | 167 FEDERAL RD | | | BROOKFIELD | CT | 06804 | |
| CLARK TRUSTEE, MICHAEL D | | 401 MAIN SUITE 1130 | | | PEORIA | IL | 61602 | |
| CLARK TV | | 402 W MONROE ST | | | GREENVILLE | IL | 62246 | |
| CLARK, AARON A | | ADDRESS REDACTED | | | | | | |
| CLARK, AARON BRETT | | ADDRESS REDACTED | | | | | | |
| CLARK, AGNE SUZETTE | | ADDRESS REDACTED | | | | | | |
| CLARK, AIYANA MAYA | | ADDRESS REDACTED | | | | | | |
| CLARK, ALAN | | ADDRESS REDACTED | | | | | | |
| CLARK, ALEKSANDER MADISON | | 9412 MACHADO DR | | | INDIAN TRAIL | NC | 28079 | |
| CLARK, ALEKSANDER MADISON | | ADDRESS REDACTED | | | | | | |
| CLARK, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLARK, ALISON MARIE | | 46450 RUBIDOUX ST | APT 7 | | INDIO | CA | 92201 | |
| CLARK, ALISON MARIE | | ADDRESS REDACTED | | | | | | |
| CLARK, ALISSA LAURON | | ADDRESS REDACTED | | | | | | |
| CLARK, ALLAN JAMES | | 211 LIBERTY ST | | | DENDRON | VA | 23839 | |
| CLARK, ALLAN JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, ALLISON MICHELLE | | ADDRESS REDACTED | | | | | | |
| CLARK, ALONZO VALDEZ | | 3200 CAVALRY RIDGE CT | | | FREDERICKSBURG | VA | 22408 | |
| CLARK, ALONZO VALDEZ | | ADDRESS REDACTED | | | | | | |
| CLARK, ALYSSA NANETTE | | 4939 WELLSWORTH AVE | | | LOUISVILLE | KY | 40216 | |
| CLARK, ALYSSA NANETTE | | ADDRESS REDACTED | | | | | | |
| CLARK, AMBER JOY | | ADDRESS REDACTED | | | | | | |
| CLARK, AMINTA YASMINE | | ADDRESS REDACTED | | | | | | |
| CLARK, ANDREW | | 654 FALLOW CT | | | GAHANNA | OH | 43230-0000 | |
| CLARK, ANDREW | | 78 SUBURBAN CT | | | WEST SENECA | NY | 14224 | |
| CLARK, ANDREW | | ADDRESS REDACTED | | | | | | |
| CLARK, ANDREW A | | 17 RADFORD DR | | | FLORISSANT | MO | 63031 | |
| CLARK, ANDREW A | | ADDRESS REDACTED | | | | | | |
| CLARK, ANDREW GARY | | 2800 W BROADWAY | 415 | | TUCSON | AZ | 85745 | |
| CLARK, ANDREW GARY | | ADDRESS REDACTED | | | | | | |
| CLARK, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLARK, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| CLARK, ANGEL LYNETTE | | ADDRESS REDACTED | | | | | | |
| CLARK, ANGELA LYNN | | ADDRESS REDACTED | | | | | | |
| CLARK, ANGELIA DENISE | | ADDRESS REDACTED | | | | | | |
| CLARK, ANTHONY NEAL | | ADDRESS REDACTED | | | | | | |
| CLARK, ASHLEY DANIELLE | | 11831 SHANNO HILL RD | | | LOUISA | VA | 23093 | |
| CLARK, ASHLEY ROCHELLE | | ADDRESS REDACTED | | | | | | |
| CLARK, AUDREY | | 52 DENISE DR | | | SAN PABLO | CA | 94806 | |
| CLARK, AUDREY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CLARK, BALINDA GAIL | | ADDRESS REDACTED | | | | | | |
| CLARK, BARRY | | 19707 S LAKE DR | | | CLAREMORE | OK | 74017-4611 | |
| CLARK, BEN EDWARD | | ADDRESS REDACTED | | | | | | |
| CLARK, BENJAMIN RAY | | 3200 15TH ST N | 332 | | ST CLOUD | MN | 56303 | |
| CLARK, BILL | | 7213 MEADOWBROOK | | | WATAUGA | TX | 76148 | |
| CLARK, BILLY | | 2750 RIDGEWOOD | | | IRVING | TX | 75062 | |
| CLARK, BOBBY | | ADDRESS REDACTED | | | | | | |
| CLARK, BRAD | | ADDRESS REDACTED | | | | | | |
| CLARK, BRADLEY VERNON | | ADDRESS REDACTED | | | | | | |
| CLARK, BRANDON M | | 1820 CHESTNUT | | | WAUKEGAN | IL | 60087 | |
| CLARK, BRANDON REECE | | ADDRESS REDACTED | | | | | | |
| CLARK, BRANDON TEAGUE | | ADDRESS REDACTED | | | | | | |
| CLARK, BRANDY NICOLE | | 3921 DILL RD | | | RICHMOND | VA | 23222 | |
| CLARK, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | |
| CLARK, BRAYLON RANDALE | | 7815 MCCALLUM BLVD APPT 4103 | | | DALLAS | TX | 75252 | |
| CLARK, BRAYLON RANDALE | | ADDRESS REDACTED | | | | | | |
| CLARK, BRENNAN SCOTT | | ADDRESS REDACTED | | | | | | |
| CLARK, BREONNA | | 1658 S IOLA ST | 10 107 | | AURORA | CO | 80012-0000 | |
| CLARK, BREONNA SIMONE | | ADDRESS REDACTED | | | | | | |
| CLARK, BRETT CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CLARK, BRIAN | | ADDRESS REDACTED | | | | | | |
| CLARK, BRIAN | | RT 2 BOX 245 | | | BARDWELL | KY | 42023 | |
| CLARK, BRIAN CARL | | ADDRESS REDACTED | | | | | | |
| CLARK, BRIAN MATTHEW | | 12001 WOODSIDE AVE | 162 | | LAKESIDE | CA | 92040 | |
| CLARK, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CLARK, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| CLARK, BRITTANY DEE | | 38 BERRYFROST LN | | | THE WOODLANDS | TX | 77380 | |
| CLARK, BRITTANY GAIL HARDY | | ADDRESS REDACTED | | | | | | |
| CLARK, BRITTANY HINES | | ADDRESS REDACTED | | | | | | |
| CLARK, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| CLARK, BRITTANY NICHELLE | | 2503 FORGE CREEK RD | | | HOUSTON | TX | 77067 | |
| CLARK, BRITTANY NICHELLE | | ADDRESS REDACTED | | | | | | |
| CLARK, BRONSON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CLARK, BRYSON ANDREW | | 2801 FLEMING DR | | | AUGUSTA | GA | 30906 | |
| CLARK, BRYSON ANDREW | | ADDRESS REDACTED | | | | | | |
| CLARK, C | | 5695 KING CENTRE DR | | | SPRINGFIELD | VA | 22153 | |
| CLARK, CANDICE S | | ADDRESS REDACTED | | | | | | |
| CLARK, CARL BRYAN | | 801 E WOODCROFT PKWY NO 203 | | | DURHAM | NC | 27713 | |
| CLARK, CARL BRYAN | | ADDRESS REDACTED | | | | | | |
| CLARK, CARLISA JEAN | | ADDRESS REDACTED | | | | | | |
| CLARK, CARLOS ANTHONY | | 142 RIVERVIEW DR | | | SAINT ROSE | LA | 70087 | |
| CLARK, CARLOS ANTHONY | | ADDRESS REDACTED | | | | | | |
| CLARK, CARLOS ROBERT | | ADDRESS REDACTED | | | | | | |
| CLARK, CARLTON OWEN | | ADDRESS REDACTED | | | | | | |
| CLARK, CARY | | 27651 WHITE FIR LANE | | | MISSION VIEJO | CA | 92691-0000 | |
| CLARK, CARY | | ADDRESS REDACTED | | | | | | |
| CLARK, CASEY | | 14921 WHITEGAP BLVD | | | CORPUS CHRISTI | TX | 78418-0000 | |
| CLARK, CASEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, CATHY | | 1902 LOWER HUNTERS TRACE | | | LOUISVILLE | KY | 40216 | |
| CLARK, CECELIA | | 14512 STANDING OAK COURT | | | MIDLOTHIAN | VA | 23112 | |
| CLARK, CEDRIC C | | 917 WHITNEY AVE | | | SUISUN | CA | 94585 | |
| CLARK, CEDRIC CADDELL | | ADDRESS REDACTED | | | | | | |
| CLARK, CELESTE NICOLE | | ADDRESS REDACTED | | | | | | |
| CLARK, CHOMIKA VELORES | | ADDRESS REDACTED | | | | | | |
| CLARK, CHRIS | | 134 CUMMBERLAND ST | | | BERLIN | PA | 15530 | |
| CLARK, CHRIS | | 160 F  BRITAIN FARMS RD | | | NEW BRITAIN | CT | 06053 | |
| CLARK, CHRIS | | 1724 STERLING HILLS ST | | | OAKDALE | CA | 95361 | |
| CLARK, CHRISTOPHER | | 2498 COCOANUT RD | | | BOCA RATON | FL | 33432-0000 | |
| CLARK, CHRISTOPHER ADAM | | 2498 COCOANUT RD | | | BOCA RATON | FL | 33432 | |
| CLARK, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| CLARK, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| CLARK, CHRISTOPHER W | | 1106 TACE DR | APT NO  2B | | MIDDLE RIVER | MD | 21220 | |
| CLARK, CHURCHILL C | | HC73 BOX 810B | | | LOCUST GROVE | VA | 22508 | |
| CLARK, CINDY | | 11309 CEDAR HILL COURT | | | RICHMOND | VA | 23233 | |
| CLARK, CLARENCE | | ADDRESS REDACTED | | | | | | |
| CLARK, COLBI | | 832 E WASHINGTON ST | | | SHREVEPORT | LA | 71104 | |
| CLARK, COURTNEY PAUL | | ADDRESS REDACTED | | | | | | |
| CLARK, CRYSTAL ANNE | | 26 GREENBROOK DR | | | LEVITTOWN | PA | 19055 | |
| CLARK, CRYSTAL ANNE | | ADDRESS REDACTED | | | | | | |
| CLARK, DAJUAN NATHAN | | ADDRESS REDACTED | | | | | | |
| CLARK, DAMON DJUAN | | ADDRESS REDACTED | | | | | | |
| CLARK, DANIEL | | 1 UNIVERSITY PLAZA NO 11U | | | BROOKLYN | NY | 11201-0000 | |
| CLARK, DANIEL | | ADDRESS REDACTED | | | | | | |
| CLARK, DANIEL ADRIAN | | 139 GREENMEADOW CIRLCE | | | PITTSBURG | CA | 94565 | |
| CLARK, DANIEL ADRIAN | | ADDRESS REDACTED | | | | | | |
| CLARK, DANIEL J | | ADDRESS REDACTED | | | | | | |
| CLARK, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| CLARK, DANIEL ROYD | | ADDRESS REDACTED | | | | | | |
| CLARK, DANNY MARK | | ADDRESS REDACTED | | | | | | |
| CLARK, DARNELL EUGENE | | ADDRESS REDACTED | | | | | | |
| CLARK, DARRELL LYNN | | ADDRESS REDACTED | | | | | | |
| CLARK, DARREN | | 3445 ANNANDALE PLACE | | | SAN JOSE | CA | 95121-0000 | |
| CLARK, DARREN WAYNE | | ADDRESS REDACTED | | | | | | |
| CLARK, DAVID | | 335 HILMEN DR | | | SOLANA BEACH | CA | 92075-1316 | |
| CLARK, DAVID | | 3531 SCOUTOAK LOOP | | | ORLANDO | FL | 32765 | |
| CLARK, DAVID | | 769 GLENDALE AVE | | | CLARKSBURG | WV | 26301 | |
| CLARK, DAVID EARL | | ADDRESS REDACTED | | | | | | |
| CLARK, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLARK, DAVID M | | ADDRESS REDACTED | | | | | | |
| CLARK, DAWN | | 1500 N E 38TH ST | | | OCALA | FL | 34479 | |
| CLARK, DEAN | | 2745 E HOLLAND AVE | | | FRESNO | CA | 93726 | |
| CLARK, DERICK ALAN | | ADDRESS REDACTED | | | | | | |
| CLARK, DIANA M | | HS8 UNIT 25174 | | | FPO | AE | 09599 | |
| CLARK, DIANE NORA | | 71 S CLINTON AVE | 1 | | BAY SHORE | NY | 11706 | |
| CLARK, DONTEZ DONOVAN | | ADDRESS REDACTED | | | | | | |
| CLARK, DOYLE RENE | | 1185 HERMAN CLARK RD | | | ERIN | TN | 37061 | |
| CLARK, DOYLE RENE | | ADDRESS REDACTED | | | | | | |
| CLARK, DUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| CLARK, DUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| CLARK, DUSTIN TIMOTHY | | 1240 PINE WOODS RD | | | JERSEY SHORE | PA | 17740 | |
| CLARK, EDWARD G | | 1301 PILGRIM DR | | | MADISON | TN | 37115-5939 | |
| CLARK, EMILY DIANE | | 8301 LAKE VISTA | 1416 | | SAN ANTONIO | TX | 78227 | |
| CLARK, EMILY JUNE | | ADDRESS REDACTED | | | | | | |
| CLARK, ERIC ELIJAH | | 22143 N 79TH DR | | | PEORIA | AZ | 85383 | |
| CLARK, ERIC ELIJAH | | ADDRESS REDACTED | | | | | | |
| CLARK, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CLARK, FRANKLIN M | | ADDRESS REDACTED | | | | | | |
| CLARK, FRANKLIN WILLIAM | | 1812 CARNEROS CIR | | | PETALUMA | CA | 94954 | |
| CLARK, FRANKLIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLARK, GARY | | 483 NORTH WASHINGTON ST | | | BELCHERTOWN | MA | 01007 | |
| CLARK, GEORGIA | | 310 N HORSMAN ST | | | ROCKFORD | IL | 61101 6606 | |
| CLARK, GREG | | 15800 HAMPTON PARK CIR | | | CHESTERFIELD | VA | 23832 | |
| CLARK, GREG TERRY | | ADDRESS REDACTED | | | | | | |
| CLARK, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| CLARK, GREGORY MATHEW | | ADDRESS REDACTED | | | | | | |
| CLARK, HEATHER LEANNE | | ADDRESS REDACTED | | | | | | |
| CLARK, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| CLARK, IAN DION | | ADDRESS REDACTED | | | | | | |
| CLARK, IDRIS FARID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, JABIN JEFFERSON | | ADDRESS REDACTED | | | | | | |
| CLARK, JACI CAPRICE | | ADDRESS REDACTED | | | | | | |
| CLARK, JACQUELI | | 7183 SW 5TH RD | | | GAINESVILLE | FL | 32607 | |
| CLARK, JACQUELI | | 7183 SW 5TH RD | 153 | | GAINESVILLE | FL | 32607 | |
| CLARK, JAMES | | 1437 AMHURST RD | | | TOPEKA | KS | 66604-1363 | |
| CLARK, JAMES | | 7025 BLACKHAWK ST | | | PITTSBURGH | PA | 15218 | |
| CLARK, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| CLARK, JAMES E | | 17960 GARDEN LANE | 24 | | HAGERSTOWN | MD | 21740 | |
| CLARK, JAMES R | | ADDRESS REDACTED | | | | | | |
| CLARK, JAMIE LEVADA | | ADDRESS REDACTED | | | | | | |
| CLARK, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| CLARK, JAN | | DR 3 6TH FL | | | RICHMOND | VA | 23233 | |
| CLARK, JANA HEATH | | ADDRESS REDACTED | | | | | | |
| CLARK, JANE G | | 3 TRAVERS LN | | | BURLINGTON | MA | 01803 | |
| CLARK, JANEEVE | | 3474 WILSON AVE | 1A | | BRONX | NY | 10469 | |
| CLARK, JANICE | | 11824 PARK FOREST WAY | | | GLEN ALLEN | VA | 23059 | |
| CLARK, JARED CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CLARK, JARELL | | ADDRESS REDACTED | | | | | | |
| CLARK, JARON ROSS | | 1050 N FOSTER DR | 224 | | BATON ROUGE | LA | 70806 | |
| CLARK, JARON ROSS | | ADDRESS REDACTED | | | | | | |
| CLARK, JASON | | PO BOX 508 | | | PICKERINGTON | OH | 43147-0508 | |
| CLARK, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| CLARK, JASON ALEXANDER | | 3126 ROLLA PLACE | | | ST LOUIS | MO | 63115 | |
| CLARK, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CLARK, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| CLARK, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| CLARK, JASON MCGLADE | | ADDRESS REDACTED | | | | | | |
| CLARK, JASON MICHEAL | | ADDRESS REDACTED | | | | | | |
| CLARK, JASON ROSHUN | | ADDRESS REDACTED | | | | | | |
| CLARK, JASON TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CLARK, JAVARRIO DONTE | | ADDRESS REDACTED | | | | | | |
| CLARK, JAY DEREK | | ADDRESS REDACTED | | | | | | |
| CLARK, JAY M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CLARK, JAY M | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| CLARK, JEANETT | | 5418 HEARNE AVE | | | SHREVEPORT | LA | 71108-3210 | |
| CLARK, JEFFREY | | 186 WEST ST | | | WINDSOR | CT | 06095-0000 | |
| CLARK, JEFFREY CALLENDER | | ADDRESS REDACTED | | | | | | |
| CLARK, JEFFREY M | | 128 BRIAR PATCH DR | | | CARLISLE | PA | 17015 | |
| CLARK, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| CLARK, JEFFREY TYLER | | ADDRESS REDACTED | | | | | | |
| CLARK, JENNIFER SHAREE | | 504 COLLEGE DR | HALL 3 | | ALBANY | GA | 31705 | |
| CLARK, JEREMIE MUNROE | | ADDRESS REDACTED | | | | | | |
| CLARK, JEREMY | | LOC NO 0335 PETTYCASH | | | BRANDYWINE | MD | 20613 | |
| CLARK, JEREMY D | | 6032 EDSALL RD | 301 | | ALEXANDRIA | VA | 22304 | |
| CLARK, JEREMY D | | ADDRESS REDACTED | | | | | | |
| CLARK, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| CLARK, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| CLARK, JERMAINE | | 10406 RAPIDAN LN | | | MANASSAS | VA | 20109 | |
| CLARK, JESSE ALEXANDER | | 1637 E WOODMAN RD NO 131 | | | COLORADO SPRINGS | CO | 80920 | |
| CLARK, JESSE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CLARK, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| CLARK, JESSICA CATHERINE | | ADDRESS REDACTED | | | | | | |
| CLARK, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| CLARK, JESSICA J | | 1210 E 5TH AVE | | | CHEYENNE | WY | 82001 | |
| CLARK, JESSICA J | | ADDRESS REDACTED | | | | | | |
| CLARK, JESSICA MAE | | ADDRESS REDACTED | | | | | | |
| CLARK, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| CLARK, JESSICA RENE | | ADDRESS REDACTED | | | | | | |
| CLARK, JESSIE K | | ADDRESS REDACTED | | | | | | |
| CLARK, JILLION LATAE | | ADDRESS REDACTED | | | | | | |
| CLARK, JOEL DAVID | | ADDRESS REDACTED | | | | | | |
| CLARK, JOHN | | 2697 MORGAN CT | | | MARIETTA | GA | 30064 | |
| CLARK, JOHN | | 626 EAST PENN ST | | | HOOPESTON | IL | 60942 | |
| CLARK, JOHN | | 9119 LOREN | | | HOUSTON | TX | 77040 | |
| CLARK, JOHN A | | 229 WESTON VALLEY DR | | | MOORE | SC | 29369-9449 | |
| CLARK, JOHN A | | ADDRESS REDACTED | | | | | | |
| CLARK, JOHN RIPLEY | | ADDRESS REDACTED | | | | | | |
| CLARK, JONATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| CLARK, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| CLARK, JORDAN | | 8317 GRAYSON GROVE | | | MONTGOMERY | AL | 36117 | |
| CLARK, JORDAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, JORDAN L | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSEPH HUNT | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSEPH ROSS | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSH | | 4422 SPANISH OAK CIR | | | CORINTH | TX | 76208-4806 | |
| CLARK, JOSH DEAN | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSHUA BRETT | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSHUA JAMES | | 5826 CLOVER DR | | | LISLE | IL | 60532 | |
| CLARK, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSHUA STEVEN | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSHUA WESTLEY | | 926 COOKS VALLEY RD | APARTMENT 53 | | KINGSPORT | TN | 37664 | |
| CLARK, JOSHUA WESTLEY | | ADDRESS REDACTED | | | | | | |
| CLARK, JOSHUA WILLAM | | ADDRESS REDACTED | | | | | | |
| CLARK, JUMAANE WALTER | | 3828 SUNSET POINT | NONE | | PORTSMOUTH | VA | 23703 | |
| CLARK, JUMAANE WALTER | | ADDRESS REDACTED | | | | | | |
| CLARK, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| CLARK, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| CLARK, JUSTIN T | | 10719 GREENWICH LANE | | | WELLINGTON | FL | 33414 | |
| CLARK, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| CLARK, KALANAH | | ADDRESS REDACTED | | | | | | |
| CLARK, KAROL | | 5001 SW 90TH WAY | | | COOPER CITY | FL | 33328-3504 | |
| CLARK, KATHERINE ROSE | | ADDRESS REDACTED | | | | | | |
| CLARK, KEIRA D | | ADDRESS REDACTED | | | | | | |
| CLARK, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| CLARK, KENDRA | | ADDRESS REDACTED | | | | | | |
| CLARK, KENDRICK RENARD | | 1665 HENDERSON AVE | | | FORT MYERS | FL | 33916 | |
| CLARK, KENDRICK RENARD | | ADDRESS REDACTED | | | | | | |
| CLARK, KEONDA | | ADDRESS REDACTED | | | | | | |
| CLARK, KERI ANNE | | ADDRESS REDACTED | | | | | | |
| CLARK, KERRY COSBY | | ADDRESS REDACTED | | | | | | |
| CLARK, KEVIN JOHN | | 128 BRIAR PATCH DR | | | CARLISLE | PA | 17013 | |
| CLARK, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| CLARK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLARK, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| CLARK, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| CLARK, KEVIN T | | 11 CLIFFORD E HARBOURT | | | HAMILTON SQUARE | NJ | 08690 | |
| CLARK, KEVIN T | | ADDRESS REDACTED | | | | | | |
| CLARK, KIZER DEWAYNE | | 3620 SUGARHOUSE RD | | | ALEXANDRIA | LA | 71302 | |
| CLARK, KIZER DEWAYNE | | ADDRESS REDACTED | | | | | | |
| CLARK, KRISTIN ANN | | ADDRESS REDACTED | | | | | | |
| CLARK, KRISTOPHER | | 1808 JULIAN RIDGE RD | | | CHATTANOOGA | TN | 37421 | |
| CLARK, KRISTOPHER | | 1808 JULIAN RIDGE RD | | | CHATTANOOGA | TN | 37421-0000 | |
| CLARK, KRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| CLARK, KWAME | | 2946 TURNING LEAF LN | | | JACKSONVILLE | FL | 32221-4903 | |
| CLARK, KYLE | | 31 ALPINE DR | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| CLARK, KYLE | | ADDRESS REDACTED | | | | | | |
| CLARK, KYLE ANDREW | | 5143 GREEN ARBOR DR | | | GENESEE | MI | 48437 | |
| CLARK, KYLIE | | ADDRESS REDACTED | | | | | | |
| CLARK, L | | RR 1 BOX 98M | | | JUSTIN | TX | 76247 | |
| CLARK, L | | RR 1 BOX 98M | | | JUSTIN | TX | 76247 | |
| CLARK, LAQWAN AMIN | | 2310 5TH AVE | | | ALTOONA | PA | 16602 | |
| CLARK, LAQWAN AMIN | | ADDRESS REDACTED | | | | | | |
| CLARK, LAURA DARLINE | | ADDRESS REDACTED | | | | | | |
| CLARK, LAURA LEIGH | | ADDRESS REDACTED | | | | | | |
| CLARK, LEAH ALISON | | 2901 ANATOLE CT | | | GARLAND | TX | 75043 | |
| CLARK, LEAH ALISON | | ADDRESS REDACTED | | | | | | |
| CLARK, LEIGH | | 2700 NE 23RD COURT | | | HIALEAH | FL | 33002 | |
| CLARK, LEONARD E | | ADDRESS REDACTED | | | | | | |
| CLARK, LESLIE A | | 3694 LAKE CIRCLE DR | | | FALLBROOK | CA | 92028 | |
| CLARK, LESLIE A | | ADDRESS REDACTED | | | | | | |
| CLARK, LORI | | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216 | |
| CLARK, LORI A | | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216-4058 | |
| CLARK, MARIO JEROME | | ADDRESS REDACTED | | | | | | |
| CLARK, MARK | | 720 LOOP ST | | | MIAMISBURG | OH | 45342 | |
| CLARK, MARK JUSTIN | | ADDRESS REDACTED | | | | | | |
| CLARK, MARQUELL DESHUAN | | 711 S 8TH AVE | | | LA GRANGE | IL | 60525 | |
| CLARK, MARQUELL DESHUAN | | ADDRESS REDACTED | | | | | | |
| CLARK, MARQUIS LAMONTE | | ADDRESS REDACTED | | | | | | |
| CLARK, MARY | | 517 STILLES AVE | | | RIDLEY PARK | PA | 19078-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, MARY | | 5770 REDBUD DR | | | BRYAN | TX | 77807 | |
| CLARK, MARY BETH | | 221 SEAPORT BLVD | | | CAPE CANAVERAL | FL | 32920 | |
| CLARK, MATHEW JAMES | | ADDRESS REDACTED | | | | | | |
| CLARK, MATTHEW | | 103D SUITE LIFE CL | | | NEWPORT NEWS | VA | 23606-0000 | |
| CLARK, MATTHEW | | 9496 N WEATHER HILL DR | | | TUCSON | AZ | 85743-0000 | |
| CLARK, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CLARK, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| CLARK, MATTHEW FRANCIS | | 336 WILLIAMS AVE | | | DAYTONA BEACH | FL | 32117 | |
| CLARK, MATTHEW FRANCIS | | ADDRESS REDACTED | | | | | | |
| CLARK, MATTHEW FRANK | | ADDRESS REDACTED | | | | | | |
| CLARK, MATTHEW I | | ADDRESS REDACTED | | | | | | |
| CLARK, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLARK, MATTHEW KENDALL | | ADDRESS REDACTED | | | | | | |
| CLARK, MATTHEW SCOTT | | 1123 FAIRMONT CIRCLE | | | BROOKFIELD | OH | 44403 | |
| CLARK, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| CLARK, MEAGAN E | | 45 LAKE HARWINTON RD | | | HARWINTON | CT | 06791 | |
| CLARK, MEAGAN E | | ADDRESS REDACTED | | | | | | |
| CLARK, MEAGAN KATHERINE | | ADDRESS REDACTED | | | | | | |
| CLARK, MEGAN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CLARK, MEGAN ELIZABETH | | 3 DALE AVE | | | SHELBY | OH | 44875 | |
| CLARK, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CLARK, MELISA R | | ADDRESS REDACTED | | | | | | |
| CLARK, MELITZA KAYE | | ADDRESS REDACTED | | | | | | |
| CLARK, MICHAEL | | 151 TODD PLACE NE | | | WASHINGTON | DC | 20002 | |
| CLARK, MICHAEL | | 3741 LINDERO DR | | | CONCORD | CA | 94519 | |
| CLARK, MICHAEL | | 6900 BUNCOMBE RD | | | SHREVEPORT | LA | 71129 | |
| CLARK, MICHAEL | | 7532 CHARMONT | 315 | | SAN DIEGO | CA | 92122-0000 | |
| CLARK, MICHAEL | | 903 FULTON AVE | | | SACRAMENTO | CA | 95825-0000 | |
| CLARK, MICHAEL | | 6900 BUNCOMBE RD | | | SHREVEPORT | LA | 71129 | |
| CLARK, MICHAEL DAVID | | 3410 VOGEL | | | ABILENE | TX | 79605 | |
| CLARK, MICHAEL DAVID | | 83 DERBY ST | | | WORCESTER | MA | 01604 | |
| CLARK, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| CLARK, MICHAEL DIONELL | | ADDRESS REDACTED | | | | | | |
| CLARK, MICHAEL JAMES | | 1290 NORTHRIDGE BLVD | 112 | | CLERMONT | FL | 34711 | |
| CLARK, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| CLARK, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| CLARK, MICHAEL LEWIS | | ADDRESS REDACTED | | | | | | |
| CLARK, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| CLARK, MICHELLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CLARK, MIESHA DANIELLE | | 211 BUELL | | | YPSILANTI | MI | 48197 | |
| CLARK, MIKE B | | ADDRESS REDACTED | | | | | | |
| CLARK, MIKE THOMAS | | 2366 DURHAM RD | | | LANGHORNE | PA | 19047 | |
| CLARK, MIKE THOMAS | | ADDRESS REDACTED | | | | | | |
| CLARK, MORGAN LACEY | | ADDRESS REDACTED | | | | | | |
| CLARK, MYKAEL MARRIE | | ADDRESS REDACTED | | | | | | |
| CLARK, NANCY | | 4910 REELS MILL RD | | | FREDERICK | MD | 21701 | |
| CLARK, NATASHA SARAH | | 93 HIGHLAND AVE | 3 | | GARDINER | ME | 04345 | |
| CLARK, NATASHA SARAH | | ADDRESS REDACTED | | | | | | |
| CLARK, NATHAN | | 3203 E 17TH ST | | | VANCOUVER | WA | 98661-5319 | |
| CLARK, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| CLARK, NICHOLAS MICHEAL | | ADDRESS REDACTED | | | | | | |
| CLARK, NICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLARK, NICOLE | | 2187 E GAUTHIER RD | 468 | | LAKE CHARLES | LA | 70607-0000 | |
| CLARK, NICOLE | | 92 DEVIR ST | 401 | | MALDEN | MA | 02148 | |
| CLARK, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| CLARK, NORMAN | | 4120 MASCARENE RD | | | KNOXVILLE | TN | 37921 | |
| CLARK, NORMAN | | ADDRESS REDACTED | | | | | | |
| CLARK, OTELIA D | | 1703 MOORE ST | | | RICHMOND | VA | 23220 | |
| CLARK, OTELIA D | | ADDRESS REDACTED | | | | | | |
| CLARK, PATSY ANN | | ADDRESS REDACTED | | | | | | |
| CLARK, PAUL | | 1737 DIAMOND WALK | | | LAKELAND | FL | 33809 | |
| CLARK, PAUL H | | ADDRESS REDACTED | | | | | | |
| CLARK, PAULA | | 2593 S EAGLE CIR | | | AURORA | CO | 80014-2427 | |
| CLARK, PELLA ROSE | | 9527 MARLOWE | | | OVERLAND | MO | 63114 | |
| CLARK, PHILLIP | | 4511 SILVER KNIGHT WAY | | | ORLANDO | FL | 32817-0000 | |
| CLARK, PRESCOTT THOMAS | | 348 OLD SOUTH HIGH ST | | | HARRISONBURG | VA | 22801 | |
| CLARK, QUAN ELISE | | ADDRESS REDACTED | | | | | | |
| CLARK, RACHAEL MEGAN | | 12360 CEMETERY RD | | | ARGENTA | IL | 62501 | |
| CLARK, RACHAEL MEGAN | | ADDRESS REDACTED | | | | | | |
| CLARK, RANDAL | | ADDRESS REDACTED | | | | | | |
| CLARK, RANDALL | | 208 MUIRFIELD RIDGE DR | | | GARNER | NC | 275292894 | |
| CLARK, RAYMOND | | 1672 HILDA | | | SANDWICH | IL | 60548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, RAYNETTE | | 2903 COLD SPRING WAY APT 447 | | | CROFTON | MD | 21114 | |
| CLARK, RAYNETTE | | ADDRESS REDACTED | | | | | | |
| CLARK, RICARDO VALENTINO | | ADDRESS REDACTED | | | | | | |
| CLARK, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| CLARK, RICHARD TYLER | | ADDRESS REDACTED | | | | | | |
| CLARK, RICK | | 330 S WINDMILL TR | | | GREENWOOD | IN | 46142 | |
| CLARK, RITA | | 812 COLONIAL HEIGHTS DR | | | DURHAM | NC | 27704 | |
| CLARK, RITA W | | ADDRESS REDACTED | | | | | | |
| CLARK, ROBERT | | 6003 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| CLARK, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| CLARK, ROBERT DAVID | | 789 PUZZLETOWN RD | | | DUNCANSVILLE | PA | 16635 | |
| CLARK, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| CLARK, ROBERT J | | ADDRESS REDACTED | | | | | | |
| CLARK, ROBERT M | | ADDRESS REDACTED | | | | | | |
| CLARK, RON | | 440 GLYNN ISLE | | | BRUNSWICK | GA | 31525-2931 | |
| CLARK, RON | | 440 GLYNN ISLE | | | BRUNSWICK | GA | 31525 | |
| CLARK, RONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| CLARK, RONNISE LEMONIKA | | ADDRESS REDACTED | | | | | | |
| CLARK, RYAN | | 3014 W ORCHRD AVE | | | VISALIA | CA | 93277 | |
| CLARK, RYAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| CLARK, RYAN P | | ADDRESS REDACTED | | | | | | |
| CLARK, RYAN T | | 4644 CAMPUS AVE | | | SAN DIEGO | CA | 92116 | |
| CLARK, RYAN T | | ADDRESS REDACTED | | | | | | |
| CLARK, SAMUEL L | | ADDRESS REDACTED | | | | | | |
| CLARK, SAMUEL RUSSELL | | ADDRESS REDACTED | | | | | | |
| CLARK, SARAH | | 660 NORTH SPRING ST | | | WINSTON SALEM | NC | 27101 | |
| CLARK, SCOTT D | | ADDRESS REDACTED | | | | | | |
| CLARK, SCOTT DANIEL | | 4251 S BLACKHAWK CIR NO 3D | | | AURORA | CO | 80014 | |
| CLARK, SCOTT DANIEL | | ADDRESS REDACTED | | | | | | |
| CLARK, SEAN BERNARD | | ADDRESS REDACTED | | | | | | |
| CLARK, SEAN EVERETT | | 100 VINE ST | | | EAST PROVIDENCE | RI | 02914 | |
| CLARK, SEAN EVERETT | | ADDRESS REDACTED | | | | | | |
| CLARK, SHANTE LORRAINE | | ADDRESS REDACTED | | | | | | |
| CLARK, SHARON | | 15389 GATEHOUSETERRACE | | | WOODBRIDGE | VA | 22191 | |
| CLARK, SHATIMA | | ADDRESS REDACTED | | | | | | |
| CLARK, SHATON WYNSLOW | | ADDRESS REDACTED | | | | | | |
| CLARK, SHAWN RICHARD | | ADDRESS REDACTED | | | | | | |
| CLARK, SHAYLE KOREEN | | ADDRESS REDACTED | | | | | | |
| CLARK, SHEILA L | | 4612 VALLEY OVERLOOK DR APT 105 | | | MIDLOTHIAN | VA | 23112 | |
| CLARK, SHEILA L | | ADDRESS REDACTED | | | | | | |
| CLARK, SHELLEY B | | ADDRESS REDACTED | | | | | | |
| CLARK, SIMON | | 149 CHESTNUT ST | | | ALIQUIPPA | PA | 15001 | |
| CLARK, SIMON | | ADDRESS REDACTED | | | | | | |
| CLARK, STACEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CLARK, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CLARK, STEPHAUN L | | 14135 ESTATE MANOR | | | GAINESVILLE | VA | 20155 | |
| CLARK, STEPHAUN L | | ADDRESS REDACTED | | | | | | |
| CLARK, STEVEN | | 3017 BAY LAKE RD | | | ORLANDO | FL | 32808 | |
| CLARK, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| CLARK, STEVEN M | | ADDRESS REDACTED | | | | | | |
| CLARK, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | |
| CLARK, STEVEN TODD | | ADDRESS REDACTED | | | | | | |
| CLARK, SUSAN | | ADDRESS REDACTED | | | | | | |
| CLARK, SUSAN FRANCES | | ADDRESS REDACTED | | | | | | |
| CLARK, SUSANNA YVONNE | | 26022 OREGON RD | | | PERRYSBURG | OH | 43551 | |
| CLARK, SUSANNA YVONNE | | ADDRESS REDACTED | | | | | | |
| CLARK, TAMEKA RENEE | | ADDRESS REDACTED | | | | | | |
| CLARK, TAMIKA L | | 8123 MANSON ST | | | LANDOVER | MD | 20785 | |
| CLARK, TAMIKA LATOYA | | 8123 MANSON ST | | | LANDOVER | MD | 20785 | |
| CLARK, TAMIKA LATOYA | | ADDRESS REDACTED | | | | | | |
| CLARK, TANISHA | | ADDRESS REDACTED | | | | | | |
| CLARK, TARON ANTONIO | | 915 SURBURBAN PKWY | D | | PORSMOUTH | VA | 23702 | |
| CLARK, TARON ANTONIO | | ADDRESS REDACTED | | | | | | |
| CLARK, TERENCE ANTONIO | | ADDRESS REDACTED | | | | | | |
| CLARK, TERENCE DEMETRA | | 9 STONEBRIDGE CIRCLE | 927 | | LITTLE ROCK | AR | 72223 | |
| CLARK, TERENCE DEMETRA | | ADDRESS REDACTED | | | | | | |
| CLARK, TERESA B | | ADDRESS REDACTED | | | | | | |
| CLARK, TERRANCE T | | 26096 RYAN RD APT 203 | | | WARREN | MI | 48091-1156 | |
| CLARK, TERRENCE DEWAYNE | | ADDRESS REDACTED | | | | | | |
| CLARK, THOMAS | | 103 MOSSEY OAK LANE | | | GREER | SC | 29651 | |
| CLARK, THOMAS RONALD | | ADDRESS REDACTED | | | | | | |
| CLARK, TIM RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, TOMMY | | ADDRESS REDACTED | | | | | | |
| CLARK, TORI ANN | | ADDRESS REDACTED | | | | | | |
| CLARK, TRACEY WAYNE | | 4023 S SHACKLEFORD | LOT 149 | | LITTLE ROCK | AR | 72204 | |
| CLARK, TRACEY WAYNE | | ADDRESS REDACTED | | | | | | |
| CLARK, TRACY | MICHAEL S  MOORE FRIDAY ELDREDGE  CLARK LLP | 2000 REGIONS CENTER 400 WEST CAPITOL AVE | | | LITTLE ROCK | AK | 72201 | |
| CLARK, TRAVIS M | | ADDRESS REDACTED | | | | | | |
| CLARK, TRAVIS TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CLARK, TREMAYNE ANTONIO | | 5801 FISHER RD | 102 | | TEMPLE HILLS | MD | 20748 | |
| CLARK, TRENT | | 9244 PEBBLE CREEK DR | | | TAMPA | FL | 33647 | |
| CLARK, TYRICE DONTE | | ADDRESS REDACTED | | | | | | |
| CLARK, VALENYA A | | 16656 KNOTTINGWOOD AVE | | | OAK FOREST | IL | 60452 | |
| CLARK, VALENYA A | | ADDRESS REDACTED | | | | | | |
| CLARK, VASHON T | | 3175 PATRICK HENRY DR APT D | | | CONCORD | NC | 28027 | |
| CLARK, VERONICA | | 4358 E PONCE DE LEON AVE APT C | | | CLARKSTON | GA | 30021-1806 | |
| CLARK, VINCENT | | 1100 JAVA PLACE | | | LANDOVER | MD | 20785 | |
| CLARK, WARREN | | 1907 DIMMITT COURT | | | BLOOMINGTON | IL | 61704 | |
| CLARK, WAYNE | | 4541 ARROWHEAD RD | | | RICHMOND | VA | 23235 | |
| CLARK, WAYNE JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLARK, WAYNE JOSEPH | | 732 QUESNEL DR | | | VIRGINIA BEACH | VA | 23454 | |
| CLARK, WESLEY P | | ADDRESS REDACTED | | | | | | |
| CLARK, WESTON DANA | | ADDRESS REDACTED | | | | | | |
| CLARK, WILLARD | | 2428 LOGAN AVE | | | KALAMAZOO | MI | 49008-3950 | |
| CLARK, WILLIAM | | 104 COLQUITT DR | | | WILMINGTON | NC | 28412-3137 | |
| CLARK, WILLIAM | | 3 CHALFONT COURT | | | COLUMBIA | SC | 29229 | |
| CLARK, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLARK, WILLIAM C | | 1456 EAST PECOS RD APT NO 1037 | | | GILBERT | AZ | 85296 | |
| CLARK, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| CLARK, WILLIAM MARTIN | | ADDRESS REDACTED | | | | | | |
| CLARK, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| CLARK, ZACHARY | | ADDRESS REDACTED | | | | | | |
| CLARK, ZACHARY LYNN | | ADDRESS REDACTED | | | | | | |
| CLARK, ZACK DOWELL | | ADDRESS REDACTED | | | | | | |
| CLARK & SONS INC, CE | | 1700 ROSENEATH RD | | | RICHMOND | VA | 23230 | |
| CLARKE & SONS INC, CE | | PO BOX 6682 | 1700 ROSENEATH RD | | RICHMOND | VA | 23230 | |
| CLARKE AMERICAN | | CORPORATE ACCOUNTING OFFICE | | | CHARLOTTE | NC | 28260 | |
| CLARKE AMERICAN | | PO BOX 60819 | CORPORATE ACCOUNTING OFFICE | | CHARLOTTE | NC | 28260 | |
| CLARKE APPLIANCE | | 129 S E MAIN ST | | | VIDALIA | GA | 30474 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKE ELECTRONICS CO | | 17402 SE PLYMOUTH CT | | | MILWAUKIE | OR | 97267 | |
| CLARKE INDUSTRIES INC | | PO BOX 500780 | | | ST LOUIS | MO | 631500780 | |
| CLARKE INDUSTRIES INC | | PO BOX 500780 | | | ST LOUIS | MO | 63150-0780 | |
| CLARKE JR , CHARLES RUBERT | | ADDRESS REDACTED | | | | | | |
| CLARKE JR , NEVILLE LLOYD | | 3101 CLARENDON RD | | | BROOKLYN | NY | 11226 | |
| CLARKE JR , NEVILLE LLOYD | | ADDRESS REDACTED | | | | | | |
| CLARKE JR, CLAUDIUS CHARLES | | ADDRESS REDACTED | | | | | | |
| CLARKE LOGISTICS | | 208 S LASALLE ST | | | CHICAGO | IL | 60604-1136 | |
| CLARKE LOGISTICS | | 22368 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| CLARKE MILLER, CURLENE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CLARKE, AKEEM | | 311 PEET ST | | | BRIDGEPORT | CT | 06606 | |
| CLARKE, AKEEM | | ADDRESS REDACTED | | | | | | |
| CLARKE, AMANDA LYNETTE | | ADDRESS REDACTED | | | | | | |
| CLARKE, ANDRE PHILLIP | | ADDRESS REDACTED | | | | | | |
| CLARKE, ANDREA M | | ADDRESS REDACTED | | | | | | |
| CLARKE, ANTHONY DREW | | ADDRESS REDACTED | | | | | | |
| CLARKE, AYINDE NKOSI | | ADDRESS REDACTED | | | | | | |
| CLARKE, BRANDY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CLARKE, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| CLARKE, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | |
| CLARKE, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLARKE, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| CLARKE, CINDY LEIGH | | 39903C MILLBROOK WAY | | | MURRIETA | CA | 92563 | |
| CLARKE, CLIFTON | | 1373 DELANO COURT | | | SAN JOSE | CA | 95121 | |
| CLARKE, CORY | | 1000 PINEGATE DR | M273 | | SPARTANBURG | SC | 29303 | |
| CLARKE, DAVE TYRECE | | ADDRESS REDACTED | | | | | | |
| CLARKE, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLARKE, DEIDRE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CLARKE, DEMARCUS E | | ADDRESS REDACTED | | | | | | |
| CLARKE, DEREK LORENZO | | 1312 CREEKGLEN J | | | MIDLOTHIAN | VA | 23113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKE, DEREK LORENZO | | ADDRESS REDACTED | | | | | | |
| CLARKE, DERON HALDANE | | ADDRESS REDACTED | | | | | | |
| CLARKE, ELSIE | | 15318 JENNINGS LN | | | BOWIE | MD | 20721 | |
| CLARKE, ENRICO LAURENT | | ADDRESS REDACTED | | | | | | |
| CLARKE, ERICA ANN | | ADDRESS REDACTED | | | | | | |
| CLARKE, GORDON | | 1935 SOUTH CONWAY RD | | | ORLANDO | FL | 32812 | |
| CLARKE, HANNAH RENE | | ADDRESS REDACTED | | | | | | |
| CLARKE, HARRY | | 5135 INDIANHEAD HIGHWAY | | | OXON HILL | MD | 20748 | |
| CLARKE, HARRY | | ADDRESS REDACTED | | | | | | |
| CLARKE, IKESHA NATALEE | | ADDRESS REDACTED | | | | | | |
| CLARKE, JAMES MELVIN | | 107 RIVIERA DR | | | PASADENA | MD | 21122 | |
| CLARKE, JAMES MELVIN | | ADDRESS REDACTED | | | | | | |
| CLARKE, JEAN PAUL | | ADDRESS REDACTED | | | | | | |
| CLARKE, JESSICA S | | 9234 FAIR HILL COURT | | | MECHANICSVILLE | VA | 23116 | |
| CLARKE, JESSICA S | | ADDRESS REDACTED | | | | | | |
| CLARKE, JOHN TEON | | ADDRESS REDACTED | | | | | | |
| CLARKE, JONATHAN W | | ADDRESS REDACTED | | | | | | |
| CLARKE, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| CLARKE, JUSTIN P | | 61JACKSON ST EXT APT 1 | | | HAVERHILL | MA | 01832 | |
| CLARKE, JUSTIN P | | ADDRESS REDACTED | | | | | | |
| CLARKE, KATHLEEN LILLIAN | | ADDRESS REDACTED | | | | | | |
| CLARKE, KATHRYN LILLIE | | ADDRESS REDACTED | | | | | | |
| CLARKE, KENYA | | 1595 PARK PLACE 1B | | | BROOKLYN | NY | 11233 | |
| CLARKE, KERON | | ADDRESS REDACTED | | | | | | |
| CLARKE, KHIM | | 43 DROVER COURT | | | TRABUCO CANYON | CA | 92679 | |
| CLARKE, LESLIE LLOYD | | ADDRESS REDACTED | | | | | | |
| CLARKE, LINDA | | PO BOX 1154 | | | SUNSET BEACH | CA | 90742-0000 | |
| CLARKE, LINTON THEODORE | | ADDRESS REDACTED | | | | | | |
| CLARKE, LOLA ELISA | | ADDRESS REDACTED | | | | | | |
| CLARKE, MAIA D | | ADDRESS REDACTED | | | | | | |
| CLARKE, MARCUS A | | 1011 CLARKSON AVE | 4 | | BROOKLYN NY | NY | 11212 | |
| CLARKE, MICAH | | 1343 FIRESIDE CT | | | UNION | KY | 41091 | |
| CLARKE, MYLAH | | ADDRESS REDACTED | | | | | | |
| CLARKE, NEGUS | | 45 SPRINGFIELD AVE | | | SUMMIT | NJ | 07901 | |
| CLARKE, NEGUS | | ADDRESS REDACTED | | | | | | |
| CLARKE, NETFA | | 960 HATTARAS TERRACE SE | | | PALM BAY | FL | 32905-0000 | |
| CLARKE, ONEIL RUPERT | | ADDRESS REDACTED | | | | | | |
| CLARKE, PATRICK R | | 2620 SHEFFIELD DR | | | EASTON | PA | 18040-8605 | |
| CLARKE, RALPH | | P O BOX 1447 | | | PLYMOUTH | MA | 02362 | |
| CLARKE, RALPH B | | 6 13 TIDE VIEW PATH | 13 | | PLYMOUTH | MA | 02360 | |
| CLARKE, RALPH B | | ADDRESS REDACTED | | | | | | |
| CLARKE, RAYMOUR | | 1916 LAKE FOUNTAIN DR APT 835 | | | ORLANDO | FL | 32839-2288 | |
| CLARKE, ROBERT | | 7035 DADA DR | | | GURNEE | IL | 60031-4048 | |
| CLARKE, ROHAN RICHARD | | 7780 SW 128PL | | | OCALA | FL | 34473 | |
| CLARKE, ROHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| CLARKE, RONNIE | | ADDRESS REDACTED | | | | | | |
| CLARKE, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLARKE, SAMANTHA K | | ADDRESS REDACTED | | | | | | |
| CLARKE, SEAN | | ADDRESS REDACTED | | | | | | |
| CLARKE, SHANE C | | ADDRESS REDACTED | | | | | | |
| CLARKE, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLARKE, TARIK MALIK | | ADDRESS REDACTED | | | | | | |
| CLARKE, TIESE H | | 2300 JOHNS LANE | | | MOBILE | AL | 36605 | |
| CLARKE, TIESE H | | ADDRESS REDACTED | | | | | | |
| CLARKE, TOMI LYNNETTE | | ADDRESS REDACTED | | | | | | |
| CLARKE, TRACI L | | ADDRESS REDACTED | | | | | | |
| CLARKE, TYRICKA C | | ADDRESS REDACTED | | | | | | |
| CLARKE, WALTER ALFRED | | 10131 LAKENT LANE | | | RICHMOND | VA | 23236 | |
| CLARKE, WALTER ALFRED | | ADDRESS REDACTED | | | | | | |
| CLARKE, WILLIAM J | | 7982 NEW LAGRANGE RD STE 1 | | | LOUISVILLE | KY | 40222 | |
| CLARKE, YAISHA OLIVE | | ADDRESS REDACTED | | | | | | |
| CLARKEJR, CHARLES | | 14925 AVEN CREEK COURT | PVT | | CHARLOTTE | NC | 28273-0000 | |
| CLARKIN, MATTHEW AUGUSTINE | | 11 WILLOW ST | 204 | | FITCHBURG | MA | 01420 | |
| CLARKIN, MATTHEW AUGUSTINE | | ADDRESS REDACTED | | | | | | |
| CLARKIN, NATHANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLARKLIFT | | 111 ANN ST | | | SAVANNAH | GA | 31412 | |
| CLARKLIFT | | 1660 VANDERBILT RD | | | BIRMINGHAM | AL | 35234 | |
| CLARKLIFT | | PO BOX 10527 | | | BIRMINGHAM | AL | 35202 | |
| CLARKLIFT | | PO BOX 8426 | 111 ANN ST | | SAVANNAH | GA | 31412 | |
| CLARKLIFT INC DES MOINES | | 1625 EAST EUCLID AVE | | | DES MOINES | IA | 50316 | |
| CLARKLIFT INC DES MOINES | | PO BOX 3358 | 1625 EAST EUCLID AVE | | DES MOINES | IA | 50316 | |
| CLARKLIFT OF ATLANTA INC | | PO BOX 101053 | | | ATLANTA | GA | 30392 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | BLOOMINGTON | MN | 55420 | |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | BLOOMINGTON | MN | 55420-0028 | |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | ORLANDO | FL | 32862 | |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | ORLANDO | FL | 32862-1447 | |
| CLARKLIFT OF SALINAS | | 761 S SANBORN PLACE | | | SALINAS | CA | 93901 | |
| CLARKLIFT OF WASHINGTON | | 1313 S 96TH ST | | | SEATTLE | WA | 98108 | |
| CLARKLIFT OF WASHINGTON | | PO BOX 34935 | DEPT 412 | | SEATTLE | WA | 98124-1935 | |
| CLARKLIFT SERVICES INC | | 3075 AVE B | | | BETHLEHEM | PA | 18017 | |
| CLARKS APPLIANCE & SVC CENTER | | 3244 C NORTH MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| CLARKS APPLIANCE REPAIR | | 478 MINERAL SPRINGS RD | | | PALMER SPRINGS | VA | 23917 | |
| CLARKS FLOWERS | | 407 PERRY ST | | | ALBION | MI | 49224 | |
| CLARKS LANDSCAPING & DESIGN INC | | 2509 LEGENE DR | | | LOUISVILLE | KY | 40216 | |
| CLARKS LAWNCARE & LANDSCAPE | | 2213 HIGH PINE DR | | | LOUISVILLE | KY | 40214 | |
| CLARKS LOCK & KEY | | PO BOX 29 | | | CLIMAX | NC | 272330029 | |
| CLARKS LOCK & KEY | | PO BOX 29 | | | CLIMAX | NC | 27233-0029 | |
| CLARKS MOBILE | | PO BOX 170954 | | | ARLINGTON | TX | 76003 | |
| CLARKS REFRIG & APPLIANCE SVC | | 225 W MAIN ST | | | MORENCI | MI | 49256 | |
| CLARKS TV SALES & SERVICE | | 5410 A WESLEY ST | | | GREENVILLE | TX | 75402 | |
| CLARKSBURG EXPONENT TELEGRAM | | MIA BIAFORE | 324 HEWES AVE | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | 222 W MAIN ST | OFFICE OF DIRECTOR OF FINANCE | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | 227 W PIKE ST | | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | CLARKSBURG CITY OF | 222 WEST MAIN ST | | CLARKSBURG | WV | 26301 | |
| CLARKSON ELECTRICAL CONTRACTOR | | 2730 COLBY ST | | | BROCKPORT | NY | 14420 | |
| CLARKSON, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| CLARKSON, CASSANDRA | | 86 NORTH SHORE RD | | | SPOFFORD | NH | 03462-0000 | |
| CLARKSON, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| CLARKSON, COLIN SHINN | | ADDRESS REDACTED | | | | | | |
| CLARKSON, JACKIE | | 1334 W MAGILL | | | FRESNO | CA | 93711 | |
| CLARKSON, STEVE SHAWN | | 413 WHITE CEDAR CT | | | WILLIAMSTOWN | NJ | 08094 | |
| CLARKSON, STEVE SHAWN | | ADDRESS REDACTED | | | | | | |
| CLARKSTOWN TOWN TAX COLLECTOR ROCKLAND | | ATTN COLLECTORS OFFICE | 10 MAPLE AVE | | NEW CITY | NY | | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF THE BUILDING INSPECT | | NEW YORK | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF TOWN COMPTROLLER | | NEW CITY | NY | 10956-5099 | |
| CLARKSTOWN, TOWN OF | | 20 MAPLE AVE | | | NEW CITY | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | OFFICE OF THE BUILDING INSPECT | | | NEW YORK | NY | 10956 | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | | P O  BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31449 | | | CLARKSVILLE | TN | 37040-9933 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31509 | | | CLARKSVILLE | TN | 370400026 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | |
| CLARKSVILLE GAS & WATER DEPARTMENT | | P O  BOX 387 | | | CLARKSVILLE | TN | 37041-0387 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 305069 | | | NASHVILLE | TN | 372305069 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0623 | |
| CLARKSVILLE LEAF CHRONICLE | | AMY MONSON | P O BOX 31029 | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE POLICE DEPARTMENT | | 2000 BROADWAY | | | CLARKSVILLE | IN | 47129 | |
| CLARKSVILLE SUPERVAC LP | | PO BOX 27 | | | CUNNINGHAM | TN | 37052 | |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I | | BOX 2668 | | | CLARKSVILLE | IN | 47131 | |
| CLARKSVILLE, CITY OF | | CLARKSVILLE CITY OF | FINANCE AND REVENUE | PO BOX 956026 | ST LOUIS | TN | 63195-6026 | |
| CLARKSVILLE, CITY OF | | CLARKSVILLE CITY OF | PO BOX 928 | | CLARKSVILLE | TN | 37041-0928 | |
| CLARKSVILLE, CITY OF | | FINANCE & REVENUE DEPT | PO BOX 956026 | | ST LOUIS | MO | 63195-6026 | |
| CLARKSVILLE, CITY OF | | PO BOX 928 | | | CLARKSVILLE | TN | 37041 | |
| CLARO, BRENDA VERONICA | | ADDRESS REDACTED | | | | | | |
| CLARO, ROBERTO C | | 2983 SW 6 ST | | | MIAMI | FL | 33135 | |
| CLARO, ROBERTO C | | ADDRESS REDACTED | | | | | | |
| CLAROS, ADAMS DEXTER | | ADDRESS REDACTED | | | | | | |
| CLAROS, GARY | | 3700 KENWAY ST | | | SILVER SPRING | MD | 20906 | |
| CLAROS, GARY | | ADDRESS REDACTED | | | | | | |
| CLAROS, JACKELINE LINETTE | | ADDRESS REDACTED | | | | | | |
| CLARY, BLAKE ADAM | | 5082 CHRISTOPHER DR | | | INDEPENDENCE | KY | 41051 | |
| CLARY, BLAKE ADAM | | ADDRESS REDACTED | | | | | | |
| CLARY, CHRISTOPHER | | 8359 SHERRINGTON DR | | | MECHANICSVILLE | VA | 23111 | |
| CLARY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CLARY, CRAIG LAMONTE | | ADDRESS REDACTED | | | | | | |
| CLARY, DREW MITCHEM | | 4730 E SUGARMAPLE | | | SPRINGFIELD | MO | 65809 | |
| CLARY, DREW MITCHEM | | ADDRESS REDACTED | | | | | | |
| CLARY, HOLLY RENEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARY, JAMES PAUL | | 1407 W 1825 N | | | PROVO | UT | 84604 | |
| CLARY, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| CLARY, JEONG | | 2307 HAVENS DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| CLARY, JEONG | | ADDRESS REDACTED | | | | | | |
| CLARY, JESSICA J | | ADDRESS REDACTED | | | | | | |
| CLARY, STEPHEN B | | 10324 REAMS RD | | | RICHMOND | VA | 23236-2938 | |
| CLARY, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| CLARY, STEPHEN MICHAEL | | 15935 KNOLL TRAIL DR | 2837 | | DALLAS | TX | 75248 | |
| CLASH, GEORGE MATTHEW | | 9 CHESNEY AVE | | | EWING | NJ | 08638 | |
| CLASH, NICHOLAS MARC | | 6400 BALTIMORE NAT PIKE | | | BALTIMORE | MD | 21228 | |
| CLASH, NICHOLAS MARC | | ADDRESS REDACTED | | | | | | |
| CLASON, LYNN M | | 3225 MT EPHRIAM AVE | LOT E 12 | | CAMDEN | NJ | 08104 | |
| CLASON, LYNN M | | ADDRESS REDACTED | | | | | | |
| CLASPELL, STEVEN | | PO BOX 817 | | | OWENSVILLE | IN | 47665-0817 | |
| CLASS ACT CLEANING SERVICE LLC | | 32 BLUEBIRD LN | | | BERLIN | CT | 06037 | |
| CLASS ACT DJS INC | | 1681 WOODLAWN DR | | | NEW ALBANY | IN | 47150 | |
| CLASS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CLASS, JANERYS | | ADDRESS REDACTED | | | | | | |
| CLASS, THOMAS RICHARD | | 1210 PINE GROVE DR | | | EASTON | PA | 18045 | |
| CLASS, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| CLASSE CATERING | | 812 WATERVLIET SHAKER RD | | | LATHAM | NY | 12110 | |
| CLASSEN RIOS, JEAN KARLO | | ADDRESS REDACTED | | | | | | |
| CLASSEN RIOS, JEAN KARLO | | P O BOX 9772 COTTO STATION | | | ARECHIBO | PR | 00613 | |
| CLASSEN, DONALD L | | ADDRESS REDACTED | | | | | | |
| CLASSEN, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | |
| CLASSIC APPLIANCE | | 734 S HWY 89 | | | CHINO VALLEY | AZ | 86323 | |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | WEST COLUMBIA | SC | 29169 | |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | WEST COVINA | SC | 29169 | |
| CLASSIC CATERING & BANQUET CTR | | PO BOX 11399 | | | LOUISVILLE | KY | 402510399 | |
| CLASSIC CATERING & BANQUET CTR | | PO BOX 11399 | | | LOUISVILLE | KY | 40251-0399 | |
| CLASSIC CATERING LLC | | 159 DANA LN | | | MERIDEN | CT | 06451 | |
| CLASSIC CHOICE CATERING, A | | 7879 S 1530 W | | | WEST JORDAN | UT | 84088 | |
| CLASSIC CITY APPRAISAL INC | | PO BOX 1184 | | | ATHENS | GA | 30603 | |
| CLASSIC CLEANING COMPANY | | 2992 GABLER AVE SOUTH EAST | | | BUFFALO | MN | 55313 | |
| CLASSIC COFFEE CO | | 5500 PIERSON HWY | | | LANSING | MI | 48917 | |
| CLASSIC COFFEE CO | | 5500W PIERSON HWY | | | LANSING | MI | 48917 | |
| CLASSIC COMMERCIAL SERVICES | | 4210 TROTTERS WAY | | | ALPHARETTA | GA | 30004 | |
| CLASSIC CONSULTING & REPAIR | | 132 WESTHOFF PL | | | GARDNER | KS | 66030 | |
| CLASSIC CONSULTING ENGINEERS | | 6385 CORPORATE DR | STE 101 | | COLORADO SPRINGS | CO | 80919 | |
| CLASSIC CONSULTING INC | | PO BOX 1815 | | | FREDERICKSBURG | VA | 22402 | |
| CLASSIC DESIGN | | 519 W 13TH ST | | | TEMPE | AZ | 85281 | |
| CLASSIC FARE CATERING | | PO BOX 118506 | | | GAINESVILLE | FL | 32611 | |
| CLASSIC FARE CATERING | | PO BOX 118506 | UNIVERSITY OF FLORIDA | | GAINSVILLE | FL | 32611 | |
| CLASSIC FLOOR COVERING | | 4216 OUTERLOOP | | | LOUISVILLE | KY | 40219 | |
| CLASSIC FOOD SERVICE CORP | | 830 BOWMAN AVE | | | HAGERSTOWN | MD | 21740 | |
| CLASSIC HOMES INC | | 27 E LIBERTY LANE | | | DANVILLE | IL | 61832 | |
| CLASSIC PARTY RENTALS | | 9047 S W BROAD | | | RICHMOND | VA | 23294 | |
| CLASSIC PARTY RENTALS | | 9313 BURGE AVE | | | RICHMOND | VA | 23237 | |
| CLASSIC RENTAL CO, A | | 1333 EAST 86TH ST | | | INDIANAPOLIS | IN | 46240 | |
| CLASSIC RESTAURANT CONCEPTS | | 30 WORCHESTER RD | | | FRAMINGHAM | MA | 01701 | |
| CLASSIC SYSTEMS INC | | 222 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| CLASSIC SYSTEMS INC | | 299 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| CLASSIC TECH DEVELOPMENT LTD | | 11 12/F YUE XIU INDUSTRIAL | 87 HUNG TO RD | | KWUN TONG | | | HKG |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO RD KWUN TUNG | | KOWLOON HONG KONG | | | CHN |
| CLASSIC TECH DEVELOPMENT LTD | JOHN KWAN | | | | | | | CHN |
| CLASSIC VIDEO REPAIR | | 1970 W HOUGHTON LAK DR | | | HOUGHTON LAKE | MI | 48629 | |
| CLASSIFIED FLEA MARKET | | 6001 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 90130 | | | BELLEVUE | WA | 980099230 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 90130 | | | BELLEVUE | WA | 98009-9230 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 91231 | | | BELLEVUE | WA | 98009-9233 | |
| CLATER, JENNY | | ADDRESS REDACTED | | | | | | |
| CLAUD, FELICIA | | ADDRESS REDACTED | | | | | | |
| CLAUD, JASON H | | 7305 BERKSHIRE DR | | | CLINTON | MD | 20735 | |
| CLAUD, JASON H | | ADDRESS REDACTED | | | | | | |
| CLAUD, LINDSEY | | 9358 GUENEVERE PLACE | | | MECHANICSVILLE | VA | 23116 | |
| CLAUD, TERRANCE | | P O  BOX 70103 | | | FORT BRAGG | NC | 28307 | |
| CLAUDE BAUDIN | BAUDIN CLAUDE | 2904 CROOKED CREEK DR | | | DIAMOND BAR | CA | 91765-3407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDE E FOX | FOX CLAUDE E | 1172 JOHNSON CT | | | TRACY | CA | 95376-2351 | |
| CLAUDE, ANTHONY | | 7222 VELLERIDE BLVD | APT 1803 | | HOUSTON | TX | 77036 | |
| CLAUDE, RICHARD | | ADDRESS REDACTED | | | | | | |
| CLAUDE, SAINVIL | | 7978 GARLNIAER ST CANADA | | | MONTRIAL | NY | 00123-0000 | |
| CLAUDES TV | | PO BOX 305 | | | PORT SULPHUR | LA | 70083 | |
| CLAUDETTES CATERING | | 2675 NIAGARA FALLS BLVD | | | AMHERST | NY | 142282236 | |
| CLAUDETTES CATERING | | 2675 NIAGARA FALLS BLVD | | | AMHERST | NY | 14228-2236 | |
| CLAUDIA, HOLGUIN | | 738 HALF GRIJALVA DR | | | EL PASO | TX | 78827 | |
| CLAUDIA, HOPPE | | 400 LEXLIE DR 1027 | | | HALLANDALE | FL | 33009-0000 | |
| CLAUDIA, JEFFERSON | | 700 TALLAPOOSA COURT | | | STOCKBRIDGE | GA | 30281-0000 | |
| CLAUDIA, K | | PO BOX 64085 | | | PIPE CREEK | TX | 78063 | |
| CLAUDIA, LOPES | | 34 SUNRISE BLVD | | | LDAY ISLAND | SC | 29907-0000 | |
| CLAUDIN WELDING SUPPLY | | 11 LOGAN ST | | | CHAMPAIGN | IL | 61820 | |
| CLAUDIO NEGRON, AXEL D | | ADDRESS REDACTED | | | | | | |
| CLAUDIO NEGRON, AXEL D | | CALLIE 419 BLOGUE 154 NO 8 VILLA | CAROLINA | | CAROLINA | PR | 00985 | |
| CLAUDIO, ERIK J | | ADDRESS REDACTED | | | | | | |
| CLAUDIO, HAROLD I | | ADDRESS REDACTED | | | | | | |
| CLAUDIO, JAMES | | ADDRESS REDACTED | | | | | | |
| CLAUDIO, JESUS | | 46 REDINGTON ST | | | BAY SHORE | NY | 11706 | |
| CLAUDIO, JESUS | | ADDRESS REDACTED | | | | | | |
| CLAUDIO, MIGUEL DE JESUS | | ADDRESS REDACTED | | | | | | |
| CLAUDIUS, JAMES | | 3607 CANAL TURN CT | | | SUFFOLK | VA | 23435 | |
| CLAUNCH, JASON S | | 101 KANE DR | | | HERRIN | IL | 62948 | |
| CLAUNCH, JASON S | | ADDRESS REDACTED | | | | | | |
| CLAUNCH, VICTORIA | | 790 SCHULTZ | | | LEMONT | IL | 60439 | |
| CLAUNCH, VICTORIA L | | ADDRESS REDACTED | | | | | | |
| CLAURE, ADRIANA | | ADDRESS REDACTED | | | | | | |
| CLAUS ELECTRONICS | | 27125 GRAND RIVER AVE | | | REDFORD | MI | 48240-1606 | |
| CLAUS TEMPORARIES OF AMERICA | | 5810 SOUTHWYCK BLVD | SUITE 202 | | TOLEDO | OH | 43614 | |
| CLAUS TEMPORARIES OF AMERICA | | SUITE 202 | | | TOLEDO | OH | 43614 | |
| CLAUS, APRIL LYNN | | ADDRESS REDACTED | | | | | | |
| CLAUSEN PATTEN INC | | 633 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | |
| CLAUSEN, CASEY | | 1374 BIRMINGHAM ST | | | ST PAUL | MN | 55106 | |
| CLAUSEN, CASEY R | | ADDRESS REDACTED | | | | | | |
| CLAUSEN, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| CLAUSEN, TODD | | 2317 214TH PL SW | | | BRIER | WA | 98036 | |
| CLAUSEN, TODD | | ADDRESS REDACTED | | | | | | |
| CLAUSON, GERALD L | | 932 CHESAPEAKE WAY | | | COLUMBUS | GA | 31907 | |
| CLAUSON, GERALD L | | 932 CHESAPEAKE WAY | | | COLUMBUS | GA | 31907-7338 | |
| CLAUSON, GERALD L | | ADDRESS REDACTED | | | | | | |
| CLAUSON, TAMARA S | | 1206 CLARENCE ST | | | DANVILLE | IL | 61832-4952 | |
| CLAUSS, KYLE | | ADDRESS REDACTED | | | | | | |
| CLAUSSEN, JENNIFER | | 710 ENCINO DR | | | APTOS | CA | 95003-4869 | |
| CLAVELL, JOSE | | 16049 SAN FERNAND MSN BLVD | | | GRANADA HILLS | CA | 91344-3830 | |
| CLAVELL, JAIME | | ADDRESS REDACTED | | | | | | |
| CLAVELL, JEROME | | ADDRESS REDACTED | | | | | | |
| CLAVEN, JAMES | | 776 PENNYBROOK LN | | | STONE MOUNTAIN | GA | 30087-5917 | |
| CLAVETTE, JAIMA L | | 5303 BLOOMINGDALE AVE | | | RICHMOND | VA | 23228 | |
| CLAVETTE, JAIMA L | | ADDRESS REDACTED | | | | | | |
| CLAVETTE, SAMUEL J | | 5303 BLOOMINGDALE AVE | | | RICHMOND | VA | 23228 | |
| CLAVETTE, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| CLAVETTE, TAMMY CHERIE | | ADDRESS REDACTED | | | | | | |
| CLAVIJO, JENISE | | ADDRESS REDACTED | | | | | | |
| CLAVILLE, MARISA GWEN | | ADDRESS REDACTED | | | | | | |
| CLAVO, CHRISTOPHER MARTIN | | 79 PAMELA COURT | | | LEVITTOWN | PA | 19057 | |
| CLAVO, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | |
| CLAWSON, GERALD | | 3517 REGENTS PARK LN | | | GREENSBORO | NC | 27455 | |
| CLAWSON, GERALD R | | ADDRESS REDACTED | | | | | | |
| CLAWSON, JAMI | | 9967 W AVONDALE | | | YPSILANTI | MI | 48198 | |
| CLAWSON, JAMI L | | ADDRESS REDACTED | | | | | | |
| CLAWSON, JEREMY | | ADDRESS REDACTED | | | | | | |
| CLAX, ELSIELEE | | 41 HURLEY LANE | 429 | | LINCROFT | NJ | 07738 | |
| CLAX, ELSIELEE | | ADDRESS REDACTED | | | | | | |
| CLAXTON, BRANDI L | | ADDRESS REDACTED | | | | | | |
| CLAXTON, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| CLAXTON, JAMES | | ADDRESS REDACTED | | | | | | |
| CLAXTON, KRISTA | | 1810 VIA PETIRROJO | NO E | | NEWBURY PARK | CA | 91320-0000 | |
| CLAXTON, KRISTA RENE | | ADDRESS REDACTED | | | | | | |
| CLAXTON, PHILLIP NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CLAXTON, SHAMONE | | ADDRESS REDACTED | | | | | | |
| CLAXTON, WENDELL | | 5219 BALFOUR | | | DETROIT | MI | 00004-8224 | |
| CLAXTON, WENDELL A | | PO BOX 616 | | | CHRISTIANSTED | VI | 00821-0616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAXTON, WENDELL ANTONY | | 5219 BALFOUR | | | DETROIT | MI | 48224 | |
| CLAXTON, WENDELL ANTONY | | ADDRESS REDACTED | | | | | | |
| CLAY COUNTY | | PO BOX 364 | CIRCUIT COURT | | WEST POINT | MS | 39773 | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 216 | COURT CLERK | | QUITMAN | MS | 39355 | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 218 | REGISTRY DEPT | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CIRCUIT COURT | | REGISTRY DEPT | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CLERK OF COURTS | | PO BOX 698 | TRAFFIC BUREAU | | GREEN COVE SPRINGS | FL | 32043-0698 | |
| CLAY COUNTY RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY TAX COLLECTOR | | PO BOX 219808 | SANDRA REEVES | | KANSAS CITY | MO | 64121-9808 | |
| CLAY COUNTYS TREASURERS OFFICE | SHEILA ERNZEN | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068 | |
| CLAY III, DAVID | | ADDRESS REDACTED | | | | | | |
| CLAY INC, BRUCE | | 207 W LOS ANGELES AVE | STE 277 | | MOORPARK | CA | 93021 | |
| CLAY JR , TONY CURTIS | | ADDRESS REDACTED | | | | | | |
| CLAY JR, BRIAN GERARD | | ADDRESS REDACTED | | | | | | |
| CLAY JR, C L | | 3839 GANNON LANE APT 6169 | | | DALLAS | TX | 75237 | |
| CLAY JR, WILLIAM H | | 7303 KIPLING PKWY | NONE | | DISTRICT HGTS | MD | 20747 | |
| CLAY JR, WILLIAM HENRY | | 7303 KIPLING PKWY | NONE | | DISTRICT HGTS | MD | 20747 | |
| CLAY JR, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | |
| CLAY TERRACE PARTNERS LLC | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CLAY TERRACE PARTNERS LLC | | PO BOX 643726 | | | PITTSBURGH | PA | 15264-3726 | |
| CLAY TERRACE PARTNERS, LLC | | C/O SIMON PROPERTY GROUP  LP | 115 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| CLAY TERRACE PARTNERS, LLC | | C/O SIMON PROPERTY GROUP LP | 115 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| CLAY, ANDREA LYNN | | 9301 WOODFAIR DR | 1413 | | HOUSTON | TX | 77036 | |
| CLAY, ANDREW | | 1663 SAXON BLVD | | | DELTONA | FL | 32725 | |
| CLAY, ANDREW J | | ADDRESS REDACTED | | | | | | |
| CLAY, ANTHONY | | 608 OLD HAM ST | | | BALTIMORE | MD | 00002-1224 | |
| CLAY, ANTHONY MARTIN | | ADDRESS REDACTED | | | | | | |
| CLAY, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| CLAY, BRIAN DONALD | | 4809 GURNEE CT | | | ROCKFORD | IL | 61108 | |
| CLAY, BRIAN DONALD | | ADDRESS REDACTED | | | | | | |
| CLAY, BRITTANY L | | 2203 RIVA ROW | NO 1301 | | THE WOODLANDS | TX | 77380 | |
| CLAY, CARLA DENISE | | 2517 DEERSKIN TRAIL NO 36 | | | SOUTH BEND | IN | 46628 | |
| CLAY, CARLA DENISE | | ADDRESS REDACTED | | | | | | |
| CLAY, CITY OF | | PO BOX 345 | | | CLAY | AL | 35048 | |
| CLAY, COLBY ROBERT | | 8129 AMADOR AVE | | | YUCCA VALLEY | CA | 92284 | |
| CLAY, COLBY ROBERT | | ADDRESS REDACTED | | | | | | |
| CLAY, COREY | | 1400 N BERTRAND DR | 3131A | | LAFAYETTE | LA | 70506 | |
| CLAY, DANDRE JERMAINE | | 7835 PARK NORTH BEND | | | INDIANAPOLIS | IN | 46260 | |
| CLAY, DANDRE JERMAINE | | ADDRESS REDACTED | | | | | | |
| CLAY, DARRELL ALEXANDER | | 2159 N CHURCH AVE | | | RIALTO | CA | 92377 | |
| CLAY, DARRELL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CLAY, DEMARKOUS JERVOME | | ADDRESS REDACTED | | | | | | |
| CLAY, GABOIA SHAVAUGHN | | ADDRESS REDACTED | | | | | | |
| CLAY, GEORGE TIMOTHY | | 6565 GEORGE HILDERBRAND S | | | HICKORY | NC | 28602 | |
| CLAY, GINGER C | | 3303 CANNONGATE RD 203 | | | FAIRFAX | VA | 22031 | |
| CLAY, JAMES COLE | | ADDRESS REDACTED | | | | | | |
| CLAY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| CLAY, JOHN CARTER | | ADDRESS REDACTED | | | | | | |
| CLAY, JOHN M | | 1848 RIVER RUN TRAIL APT B | | | FORT WAYNE | IN | 46825 | |
| CLAY, JOHN M | | ADDRESS REDACTED | | | | | | |
| CLAY, JORDAN | | 700 NW 214 ST | | | MIAMI | FL | 33169-0000 | |
| CLAY, JORDAN FRANCIS | | ADDRESS REDACTED | | | | | | |
| CLAY, KRISTEN DENEA | | ADDRESS REDACTED | | | | | | |
| CLAY, MARK | | 1004 WOODMONT DR | | | SO CHAS | WV | 25309 | |
| CLAY, MARK A | | ADDRESS REDACTED | | | | | | |
| CLAY, MARK EDWARD | | 816 1/2 W WASHINGTON ST | APT A | | CHARLESTON | WV | 25302 | |
| CLAY, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| CLAY, MARTESE ANTHONY | | ADDRESS REDACTED | | | | | | |
| CLAY, MITCHELL E | | ADDRESS REDACTED | | | | | | |
| CLAY, NATHAN AUSTIN | | ADDRESS REDACTED | | | | | | |
| CLAY, NICOLE | | ADDRESS REDACTED | | | | | | |
| CLAY, RANDALL J | | 1663 SAXON BLVD | | | DELTONA | FL | 32725 | |
| CLAY, RANDALL J | | ADDRESS REDACTED | | | | | | |
| CLAY, RICKY | | ADDRESS REDACTED | | | | | | |
| CLAY, RYAN | | ADDRESS REDACTED | | | | | | |
| CLAY, SHERREDA FERSHUNN | | ADDRESS REDACTED | | | | | | |
| CLAY, SKAGGS | | 348 CLOVERNOOK | | | RICHLAND | WA | 99352-0000 | |
| CLAY, T SHELBY HENRY | | ADDRESS REDACTED | | | | | | |
| CLAY, TANNON ANTHONY | | 108 E MARKET ST | 208 | | BLOOMINGTON | IL | 61704 | |
| CLAY, TANNON ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY, TERANCE | | 3609 MADISON RD | | | CINCINNATI | OH | 45209 | |
| CLAY, VARICK | | 120 CASWELL PL | | | HUNTSVILLE | AL | 35811 | |
| CLAY, WESLEY | | 10388 BRICKERTON DR | | | MECHANICSVILLE | VA | 23116 | |
| CLAY, YAMA | | 4235 HAMPTON RD | | | SALISBURY | NC | 28144 | |
| CLAYBON, ALISON ANN | | ADDRESS REDACTED | | | | | | |
| CLAYBONE, JAMES | | 17194 SHAFTSBURY AVE | | | DETROIT | MI | 48219-3545 | |
| CLAYBORN, DARNELL | | ADDRESS REDACTED | | | | | | |
| CLAYBORN, JAMES | | 2234 JESSICA WAY | | | REDDING | CA | 96002 | |
| CLAYBORN, NATALIE R | | 4312 OLD BROOK RD | | | RICHMOND | VA | 23227 | |
| CLAYBORN, NATALIE R | | ADDRESS REDACTED | | | | | | |
| CLAYBORN, STEVEN F | | 3737 S LISHON WY | | | AURORA | CO | 80013 | |
| CLAYBORNE, CHARLESETTA | | 1812 S DEARBORN ST APT 19 | | | CHICAGO | IL | 60616-1689 | |
| CLAYBORNE, DESHAWN MAURICE | | ADDRESS REDACTED | | | | | | |
| CLAYBORNE, DESMOND ONEIL | | 2526 POTOMIC HUNT LN | 1A | | RICHMOND | VA | 23233 | |
| CLAYBORNE, DESMOND ONEIL | | ADDRESS REDACTED | | | | | | |
| CLAYBORNE, MACHARI ASIAH | | ADDRESS REDACTED | | | | | | |
| CLAYBOURN, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| CLAYCAMP, ADAM CLARENCE | | ADDRESS REDACTED | | | | | | |
| CLAYCOMB ELECTRIC | | 1314 SOUTH FIRST | | | CLAYTON | NM | 88415 | |
| CLAYCOMB, DAVID EARL | | ADDRESS REDACTED | | | | | | |
| CLAYPOOL, TYLER REGINALD | | ADDRESS REDACTED | | | | | | |
| CLAYPOOLE, JESSE | | 2266 HEDGEWOOD RD | | | HATFIELD | PA | 19440-2150 | |
| CLAYPOOLE, WILLIAM | | 1406 LAKE MARGARET DR | | | ORLANDO | FL | 32806 | |
| CLAYS HERITAGE CARPET | | 1440 N MAIN | | | NORTH CANTON | OH | 44720 | |
| CLAYS LOCKSMITH SERVICE | | NO 36 | | | STAFFORD | TX | 77477 | |
| CLAYS LOCKSMITH SERVICE | | 509 BRAND LN | NO 36 | | STAFFORD | TX | 77477 | |
| CLAYSON, EDDIE D | | 8207 BUCHANAN DR | | | WALKERSVILLE | MD | 21793 | |
| CLAYSON, LORI JAYNE | | ADDRESS REDACTED | | | | | | |
| CLAYTON A BLOUGH | BLOUGH CLAYTON A | 2799 SPRING CREEK PL SE | | | SMYRNA | GA | 30080-2581 | |
| CLAYTON COLLEGE & STATE UNIV | | 5900 N LEE ST | JOB FAIR | | MORROW | GA | 30260 | |
| CLAYTON COLLEGE & STATE UNIV | | JOB FAIR | | | MORROW | GA | 30260 | |
| CLAYTON COUNTY | | 121 S MCDONOUGH ST TAX COMM | COURTHOUSE ANNEX 3 2ND FL | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | | 7994 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY CIRCUIT CLERK | | PO BOX 16994 | | | CLAYTON | MO | 63105 | |
| CLAYTON COUNTY CLERK COURT | | 9151 TARA BLVD | | | JONESBORO | GA | 30236-4912 | |
| CLAYTON COUNTY TAX ASSESSORS OFFICE | TERRY L BASKIN | CLAYTON COUNTY ADMIN  ANNEX 3  2ND FLOOR 121 S MCD | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX ASSESSORS OFFICE | TERRY L BASKIN | CLAYTON COUNTY ADMIN ANNEX 3 2ND FLOOR 121 S MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX COMMISSIONER | | ATTN COLLECTORS OFFICE | AMINISTRATION ANNEX 3 2ND FLO | 121 S MCDONOUGH ST | JONESBORO | GA | | |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 302604302 | |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 30260-4302 | |
| CLAYTON GROUP SERVICES INC | | 45525 GRAND RIVER AVE | | | NOVI | MI | 48374 | |
| CLAYTON GROUP SERVICES INC | | PO BOX 67000 | DEPT 187201 | | DETROIT | MI | 48267-1872 | |
| CLAYTON HOMES | | PO BOX 9790 | | | MARYVILLE | TN | 37802-9790 | |
| CLAYTON JUDICIAL COURT | | 409 ARROWHEAD BLVD STE A 8 | OFFICE OF CHILD SUPPORT | | JONESBORO | GA | 30236 | |
| CLAYTON JUDICIAL COURT | | OFFICE OF CHILD SUPPORT | | | JONESBORO | GA | 30236 | |
| CLAYTON M PRICE | PRICE CLAYTON M | 3009 DONAGHEY DR | | | N LITTLEROCK | AR | 72116-8522 | |
| CLAYTON PARKER & ASSOC INC | | 300 WEST OSBORNE RD STE 406 | | | PHOENIX | AZ | 85013 | |
| CLAYTON ROPER & MARSHALL | | 246 NORTH WESTMONTE DR | | | ALTAMONTE SPRING | FL | 32714 | |
| CLAYTON, ADRIAN JOYCE | | ADDRESS REDACTED | | | | | | |
| CLAYTON, ALEX GORDON | | ADDRESS REDACTED | | | | | | |
| CLAYTON, BRADLEY SCOTT | | 484 NORTH PARK AVE | | | DOTHAN | AL | 36303 | |
| CLAYTON, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| CLAYTON, BRANDON | | 3738 N 970 E | | | PROVO | UT | 84604-0000 | |
| CLAYTON, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| CLAYTON, BRIANA MARIE | | ADDRESS REDACTED | | | | | | |
| CLAYTON, CAMALA NACOLE | | ADDRESS REDACTED | | | | | | |
| CLAYTON, CASEY M | | 6585 MCCALLUM BLVD | 303B | | DALLAS | TX | 75252 | |
| CLAYTON, CASEY M | | ADDRESS REDACTED | | | | | | |
| CLAYTON, CATHERINE | | 305 OZIER DR | | | BATAVIA | IL | 60510-0000 | |
| CLAYTON, CATHERINE YOUNG HEE | | ADDRESS REDACTED | | | | | | |
| CLAYTON, CHRIS | | 23 W 111 MULBERRY LN | | | GLEN ELLYN | IL | 60137 | |
| CLAYTON, DONNA R | | 13601 AVEBURY DR | APT 24 | | LAUREL | MD | 20708 | |
| CLAYTON, DONNA R | | ADDRESS REDACTED | | | | | | |
| CLAYTON, DONNELL JEROME | | 5304 WESTERN SWING CT | | | KILLEEN | TX | 76542 | |
| CLAYTON, DONNELL JEROME | | ADDRESS REDACTED | | | | | | |
| CLAYTON, ERICA DIANE | | ADDRESS REDACTED | | | | | | |
| CLAYTON, JADA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON, JASMINE RENEE | | ADDRESS REDACTED | | | | | | |
| CLAYTON, JENNIFER | | 2707 KENSINGTON AVE 3 | | | RICHMOND | VA | 23220 | |
| CLAYTON, JONATHAN DALLAS | | ADDRESS REDACTED | | | | | | |
| CLAYTON, KATHRYN ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| CLAYTON, KRISTEN A | | 3909 HOWELL RD | | | POWHATAN | VA | 23139 | |
| CLAYTON, KRISTEN A | | ADDRESS REDACTED | | | | | | |
| CLAYTON, LAHARTRIA | | 18591 FM 3341 | | | TROUP | TX | 75789-0000 | |
| CLAYTON, LAHARTRIA DALYNN | | ADDRESS REDACTED | | | | | | |
| CLAYTON, MARCEL LATAIUS | | 16628 WOODRUFF AVE | 2 | | BELLFLOWER | CA | 90706 | |
| CLAYTON, MARCEL LATAIUS | | ADDRESS REDACTED | | | | | | |
| CLAYTON, MARGARET | | 420 KYLE RD | | | WINSTON SALEM | NC | 27104 | |
| CLAYTON, MATT BRYCE | | ADDRESS REDACTED | | | | | | |
| CLAYTON, MICAH LEE | | ADDRESS REDACTED | | | | | | |
| CLAYTON, MICHAEL NORMAN | | ADDRESS REDACTED | | | | | | |
| CLAYTON, MOBLEY | | 44646 QUALLIS RD | | | HEMPSTEAD | TX | 77445-0000 | |
| CLAYTON, ROBERT E JR | | 6280 IVANHOE RD | | | MEMPHIS | TN | 38134-5930 | |
| CLAYTON, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| CLAYTON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLAYTON, SEAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| CLAYTON, SHANICE ALEXIS | | ADDRESS REDACTED | | | | | | |
| CLAYTON, SHARON MARIE | | 776 DOGWOOD CIRCLE | | | FAIRFEILD | CA | 94533 | |
| CLAYTON, SHARON MARIE | | ADDRESS REDACTED | | | | | | |
| CLAYTON, STEPHEN | | 12130 SHENANDOAH RD | | | MIDDLETON | CA | 95461 | |
| CLAYTON, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | |
| CLAYTON, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CLAYTON, STEVEN T | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CLAYTON, STEVEN T | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CLAYTON, THEO ERICH | | ADDRESS REDACTED | | | | | | |
| CLAYTON, TRAVIS BRANDON | | 101 RUE DONAHUE | | | PINEVILLE | LA | 71360 | |
| CLAYTON, TRAVIS BRANDON | | ADDRESS REDACTED | | | | | | |
| CLAYTON, WILKERSON | | 1927 QUEENSWOOD DR APTL101 | | | YORK | PA | 17403-4218 | |
| CLAYTOR, RICHARD | | 5712 BIGHORN DR | | | ROANOKE | VA | 24018 | |
| CLC ASSOCIATES INC | | 8480 E ORCHARD RD | SUITE 2000 | | ENGLEWOOD | CO | 80111 | |
| CLC ASSOCIATES INC | | SUITE 2000 | | | ENGLEWOOD | CO | 80111 | |
| CLC SERVICES RETAILER SUPPORT CENTER | PETE COHLMIA | 8111 EAST 32ND ST NORTH | SUITE 106 | | WICHITA | KS | 67226 | |
| CLEAN AS A WHISTLE INC | | 1107 PHEASANT LANE | | | COLLEGEVILLE | PA | 19426 | |
| CLEAN CARE | | 16 P ST | | | ANDERSON | SC | 29625 | |
| CLEAN CARE | | 22610 ROSEWOOD | | | OAK PARK | MI | 48237 | |
| CLEAN CARTON CO INC | | 8437 DELPORT | | | ST LOUIS | MO | 63114 | |
| CLEAN CRAFT | | 2509 EUCLID CRESCENT E | | | UPLAND | CA | 91784 | |
| CLEAN CRETE | | 5341 HERRIDGE DR | | | BATON ROUGE | LA | 70817 | |
| CLEAN HARBORS | | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | |
| CLEAN HARBORS | | PO BOX 510 | | | BOSTON | MA | 02102 | |
| CLEAN NEST | | 9 ROSEWOOD LN | | | ESSEX JUNCTION | VT | 05452 | |
| CLEAN OUTLOOK INC | | 5175 SOUTH 6TH ST | | | KALAMAZOO | MI | 49009 | |
| CLEAN RIGHT BUILDING SERVICES | | 1026 B ST SE | | | ARDMORE | OK | 73401 | |
| CLEAN SWEEP GROUP LLC | | PO BOX 13028 | | | CHARLESTON | SC | 29422 | |
| CLEAN SWEEP INC | | 8600 HANSEN AVE | | | SHAKOPEE | MN | 55379 | |
| CLEAN SWEEP INC | | PO BOX 518 | | | BAKER | LA | 70704-0518 | |
| CLEAN SWEEP PARKING LOT MAINT INC | | PO BOX 7571 | | | GARDEN CITY | GA | 31408 | |
| CLEAN SWEEP, A | | PO BOX 551777 | | | FT LAUDERDALE | FL | 33353 | |
| CLEAN SWEEP, A | | PO BOX 551777 | | | FT LAUDERDALE | FL | 33355 | |
| CLEAN TEAM, THE | | 145 MEADOW ST | | | FRAMINGHAM | MA | 01701 | |
| CLEAN WASH SYSTEMS INC | | 200 SHANDA LANE | | | THOMASVILLE | NC | 27360 | |
| CLEANCO JANITOR SUPPLY | | 2115 FOURTH AVE NW | | | ARDMORE | OK | 73402 | |
| CLEANCO JANITOR SUPPLY | | PO BOX 1861 | 2115 FOURTH AVE NW | | ARDMORE | OK | 73402 | |
| CLEANCO MAINTENANCE CORP | | 120 ELM ST | | | WATERTOWN | MA | 02472-2825 | |
| CLEANCO SERVICES | | 145 STURBRIDGE DR | | | CHARLOTTE | NC | 28214 | |
| CLEANED RIGHT CARPET CLEANING | | 2685 EASTERN BLVD | | | BROWNSVILLE | TX | 78521 | |
| CLEANER ENVIRONMENT, A | | PO BOX 86281 | | | PORTLAND | OR | 97286 | |
| CLEANER IMAGE | | 36 LINWOOD ST | | | CHELMSFORD | MA | 01824 | |
| CLEANEST OFFICE ENVIRONMENTS | | 475 WALL ST | | | PRINCETON | NJ | 08540 | |
| CLEANING EQUIPMENT & SUPPLY CO | | 2701 SW 69TH COURT | | | MIAMI | FL | 33155 | |
| CLEANING SOLUTIONS GROUP INC | | PO BOX 102392 | | | ATLANTA | GA | 30368239 | |
| CLEANING SOLUTIONS GROUP INC | | SHERWIN WILIAMS DIVERSIFIED | PO BOX 102392 | | ATLANTA | GA | 30368-2392 | |
| CLEANING SUPPLY DEPOT LLC | | 1925 L&A RD | | | METAIRIE | LA | 70001 | |
| CLEANING SUPPLY DEPOT LLC | | 5600 JEFFERSON HWY STE 226 | | | JEFFERSON | LA | 70123 | |
| CLEANING TECHNOLOGIES GROUP | | PO BOX 1247 | | | GREAT BEND | KS | 67530 | |
| CLEANNET | | 1105 SYCAMORE ST | | | LAKE IN THE HILL | IL | 60102 | |
| CLEANNET | | 1150 LAKE HEARN DR | SUITE 250 | | ATLANTA | GA | 30342 | |
| CLEANNET | | 9861 BROKEN LAND PARKWAY | SUITE 208 | | COLUMBIA | MD | 21046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEANNET | | OF THE NORTHWEST SUBURBS | 1105 SYCAMORE ST | | LAKE IN THE HILL | IL | 60102 | |
| CLEANNET | | SUITE 250 | | | ATLANTA | GA | 30342 | |
| CLEANNET USA | | 3577 A CHAMBLEE TUCKER | BOX 257 | | ATLANTA | GA | 30341 | |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | SARATOGA | CA | 95071-0906 | |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | SARATOGA | FL | 95071-0906 | |
| CLEANWAY SANITARY SUPPLY INC | | P O BOX 2589 | | | BAKERSFIELD | CA | 93303 | |
| CLEAR ADVANTAGE WINDOW SERVICE | | 3205 N 8TH PL | | | BROKEN ARROW | OK | 74012 | |
| CLEAR CHANNEL COMMUNICATIONS | | 10155 CORPORATE SQUARE DR | KATZ FM | | ST LOUIS | MO | 63152 | |
| CLEAR CHANNEL COMMUNICATIONS | | 3202 N ORACLE RD | KWFM KRQQ KNST KCEE | | TUCSON | AZ | 85705 | |
| CLEAR CHANNEL COMMUNICATIONS | | 6485 PENSACOLA BLVD | | | PENSACOLA | FL | 32505 | |
| CLEAR CHANNEL METROPLEX INC | | 1003 NORFOLK SQ | | | NORFOLK | VA | 23502 | |
| CLEAR CHANNEL ONLINE | | 125 WEST 55TH ST | 21ST FL | | NEW YORK | NY | 10019 | |
| CLEAR CHANNEL OUTDOOR | | 19320 HARBORGATE WY | | | TORRANCE | CA | 90501 | |
| CLEAR CHANNEL OUTDOOR | | 2850 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85016 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402379 | | | ATLANTA | GA | 30384-2379 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402584 | | | ATLANTA | GA | 30384-2584 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 60000 FILE 30005 | | | SAN FRANCISCO | CA | 94160 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 847247 | | | DALLAS | TX | 75284-7247 | |
| CLEAR CHOICE WATER INC | | 621 WESTGATE BLVD | | | LINCOLN | NE | 68528 | |
| CLEAR CREEK ISD | | CLEAR CREEK ISD | PO BOX 650395 | | DALLAS | TX | 75265-0395 | |
| CLEAR CREEK ISD | | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| CLEAR CREEK ISD | | PO BOX 650395 | | | DALLAS | TX | 75265-0395 | |
| CLEAR GLASS IND | | 39B MILL PLAIN RD | | | DANBURY | CT | 06811 | |
| CLEAR MOUNTAIN | | 3201 S ELM ST | | | LITTLE ROCK | AR | 72204 | |
| CLEAR MOUNTAIN | | PO BOX 45418 | | | LITTLE ROCK | AR | 72214-5418 | |
| CLEAR VIEW SERVICES | | PO BOX 1024 | | | SALISBURY | MD | 21803 | |
| CLEAR VU PRODUCTS | | 29 NEW YORK AVE | | | WESTBURY | NY | 11590 | |
| CLEAR VU WINDOW CLEANING INC | | 2094 S 56TH ST | | | MILWAUKEE | WI | 53219-1506 | |
| CLEAR, ROBERT LEE | | 192 FLORENCE RD | | | NEW BRIGHTON | PA | 15066 | |
| CLEAR, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| CLEAR, TYLER | | ADDRESS REDACTED | | | | | | |
| CLEARFIELD COUNTY REG OF WILLS | | PO BOX 361 | | | CLEARFIELD | PA | 16830 | |
| CLEARFORK COMMUNICATIONS | | 4973 CLEVELAND RD STE B | | | WOOSTER | OH | 44691 | |
| CLEARIDGE INC | | PO BOX 110909 | | | NASHVILLE | TN | 372220909 | |
| CLEARIDGE INC | | PO BOX 110909 | | | NASHVILLE | TN | 37222-0909 | |
| CLEARINGHOUSE | | PO BOX 52107 | | | PHOENIX | AZ | 850722107 | |
| CLEARINGHOUSE | | PO BOX 52107 | | | PHOENIX | AZ | 850722107 | |
| CLEARLY THE BEST | | PO BOX 132 | | | EAST LIVERPOOL | OH | 43920 | |
| CLEARMARK PRINTING CO INC | | 16321 SOUTH BROADWAY | | | GARDENA | CA | 90248 | |
| CLEARR CORPORATION | | 3750 WILLISTON RD | | | MINNETONKA | MN | 55345 | |
| CLEARR CORPORATION | | 6325 SANDBURG RD | | | MINNEAPOLIS | MN | 55427 | |
| CLEARVIEW | | 6 MAIN ST | | | SOUTH GRAFTON | MA | 01560 | |
| CLEARVIEW SAN ANTONIO INVESTORS LP | | 2311 CEDAR SPRINGS RD NO 100 | | | DALLAS | TX | 75201 | |
| CLEARWATER ENTERPRISES, L L C | | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| CLEARWATER ENVIRONMENTAL MGMT | | PO BOX 2407 | | | UNION CITY | CA | 94587-2407 | |
| CLEARWATER FLORIDA, CITY OF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| CLEARWATER FLORIDA CITY OF | | CLEARWATER FLORIDA CITY OF | OCCUPATIONAL LICENSE | P O BOX 4748 | CLEARWATER | FL | 33758-4748 | |
| CLEARWATER FLORIDA, CITY OF | | OCCUPATIONAL LICENSE DIV | | | CLEARWATER | FL | 346184748 | |
| CLEARWATER FLORIDA, CITY OF | | PO BOX 4748 | OCCUPATIONAL LICENSE DIV | | CLEARWATER | FL | 34618-4748 | |
| CLEARWATER TECHNOLOGIES INC | | 1025 EXCHANGE ST | | | BOISE | IN | 83716 | |
| CLEARWATER, CITY OF | | PO BOX 30020 | | | TAMPA | FL | 336303020 | |
| CLEARWATER, CITY OF | | PO BOX 30020 | | | TAMPA | FL | 33630-3020 | |
| CLEARWAVE ELECTRONICS INC | | 8701 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 | |
| CLEARWIRE | | 5808 LAKE WASHINGTON BLVD | STE 300 | | KIRKLAND | WA | 98033 | |
| CLEARY, ALLISON PAIGE | | ADDRESS REDACTED | | | | | | |
| CLEARY, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| CLEARY, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLEARY, JOSEPH PAUL | | 1 DELMAR RD | | | MEDWAY | MA | 02053 | |
| CLEARY, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| CLEARY, JOSEPH VINCENT | | 128 PLEASANT PLAINS AVE | | | STATEN ISLAND | NY | 10309 | |
| CLEARY, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| CLEARY, MARK | | 123 W INDEPENDENCE BLVD | | | NEW CASTLE | DE | 19720-4411 | |
| CLEARY, MICHAEL GRIFFIN | | 2624 COLWELL RD | | | HOUSTON | TX | 77068 | |
| CLEARY, PATRICK MANGAN | | 1164 SWEETWATER RIDGE | | | LAKE IN THE HILLS | IL | 60156 | |
| CLEARY, PATRICK MANGAN | | ADDRESS REDACTED | | | | | | |
| CLEARY, RYAN ALEXANDER | | 51 CHANNINGVILLE RD | | | WAPPINGERS FALLS | NY | 12590 | |
| CLEARY, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CLEARY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CLEARY, STEPHEN KELLY | | ADDRESS REDACTED | | | | | | |
| CLEARY, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CLEARY, TIMOTHY | | 59 SOUTH PLEASANT ST | | | BRADFORD | MA | 01835 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARY, TIMOTHY EARL | | ADDRESS REDACTED | | | | | | |
| CLEARY, TIMOTHY SEAN | | ADDRESS REDACTED | | | | | | |
| CLEAVELAND, KEVIN | | 71 WOODBINE ST | | | RIVERSIDE | RI | 02915-0000 | |
| CLEAVELAND, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| CLEAVER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| CLEAVER, DILLON PATRICK | | ADDRESS REDACTED | | | | | | |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | SPRING HILL | FL | 34606 | |
| CLECO | | PO BOX 69000 | | | ALEXANDRIA | LA | 71306-9000 | |
| CLECO | | PO BOX 69000 | | | ALEXANDRIA | LA | 913069000 | |
| CLECO POWER LLC | | P O  BOX 69000 | | | ALEXANDRIA | LA | 71306-9000 | |
| CLEDOR, RON | | ADDRESS REDACTED | | | | | | |
| CLEE, JOHN | | 4126 HATHAWAY AVE NO 3 | | | LONG BEACH | CA | 90815 | |
| CLEE, JOHN C | | ADDRESS REDACTED | | | | | | |
| CLEE, MARY | | ADDRESS REDACTED | | | | | | |
| CLEEK, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| CLEEK, ROBERT | | 914 MERRILL ST | | | DE PERE | WI | 54115-3244 | |
| CLEEK, ROBERT | | 914 MERRILL ST | | | DE PERE | WI | 54115 | |
| CLEEK, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| CLEGG, AMY C | | 412 GENESEE AVE 1ST FL | | | STATEN ISLAND | NY | 10312 | |
| CLEGG, CYNTHIA LYNNE | | ADDRESS REDACTED | | | | | | |
| CLEGG, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| CLEGG, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| CLEGG, LEIV L | | ADDRESS REDACTED | | | | | | |
| CLEGG, NATALIE ANN | | 286 SW NATIVITY TERRACE | | | PORT ST LUCIE | FL | 34984 | |
| CLEGG, NATALIE ANN | | ADDRESS REDACTED | | | | | | |
| CLEGG, SEAN N | | ADDRESS REDACTED | | | | | | |
| CLEGG, TIMOTHY | | 61 STONEHENGE DR | | | PHILLIPSBURG | NJ | 08865 | |
| CLEGG, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CLEGGETT, JEREMY | | ADDRESS REDACTED | | | | | | |
| CLEINMARK, JASON ALAN | | 102 E SULLIVAN ST | | | HEYWORTH | IL | 61745 | |
| CLEINMARK, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| CLEIS SR , CALVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| CLELAND JR , ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CLELAND, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CLELAND, CHRISTINE JOANNE | | ADDRESS REDACTED | | | | | | |
| CLELAND, CLIFF DALE | | ADDRESS REDACTED | | | | | | |
| CLELAND, CLIFFDALE | | 1302 BUTTE ST | | | CORNING | CA | 96021-0000 | |
| CLELLAND, RICHARD | | 473 W  AVENIDA | | | WESTLAKE VILLAGE | CA | 91361 | |
| CLEM EDWARDS JR | EDWARDS CLEM | 408 CLARION CIR | | | AUSTELL | GA | 30106-8126 | |
| CLEM, BRANDON STUART | | ADDRESS REDACTED | | | | | | |
| CLEM, CORBIN | | ADDRESS REDACTED | | | | | | |
| CLEM, EUGENE | | 1500 SHERWOOD DR | | | FAIRFIELD | OH | 45014 | |
| CLEMANS, ANTHONY JOSEPH | | 7600 S RAINBOW BLVD | 1031 | | LAS VEGAS | NV | 89139 | |
| CLEMANS, CHARLES | | ADDRESS REDACTED | | | | | | |
| CLEMANS, DOUGLAS | | 6014 LAKESHORE DR | | | ROWLETT | TX | 75089 | |
| CLEMANS, DOUGLAS RICHARD | | ADDRESS REDACTED | | | | | | |
| CLEMAT, STACEY | | ADDRESS REDACTED | | | | | | |
| CLEMENCE, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLEMENCE, JOSH NEIL | | ADDRESS REDACTED | | | | | | |
| CLEMENHAGEN, SHANE SCOTT | | 2785 SW ROXBURY AVE | | | PORTLAND | OR | 97225 | |
| CLEMENHAGEN, SHANE SCOTT | | ADDRESS REDACTED | | | | | | |
| CLEMENS UNIFORM RENTAL | | 811 WEST FIFTH ST | | | LANSDALE | PA | 19446 | |
| CLEMENS, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | |
| CLEMENS, DALE G JR | | 452 COVEY CV | | | WINTER PARK | FL | 32789-6116 | |
| CLEMENS, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| CLEMENS, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| CLEMENS, KRISTA NICOLE | | 900 HARGROVE RD | 107 | | TUSCALOOSA | AL | 35401 | |
| CLEMENS, KRISTA NICOLE | | ADDRESS REDACTED | | | | | | |
| CLEMENS, MARK | | 5041 DROUBAY DR | | | LASVEGAS | NV | 89122 | |
| CLEMENS, MARK R | | ADDRESS REDACTED | | | | | | |
| CLEMENS, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLEMENS, PATRICK F | | 838 PRITCHARD ISL RD | | | INVERNESS | FL | 34450 | |
| CLEMENS, PETER S | | 7887 E UHL ST | 211 | | TUCSON | AZ | 85710 | |
| CLEMENS, PETER S | | ADDRESS REDACTED | | | | | | |
| CLEMENS, RYAN | | 2024 NORTH DENNIS | | | DECATUR | IL | 62526 | |
| CLEMENS, TERRY W | | 2003 GRAY RD | | | LAPEER | MI | 48446-8903 | |
| CLEMENS, TRAVIS MATTHEW | | 9978 NW 29 ST | N/A | | DORAL | FL | 33172 | |
| CLEMENS, TRAVIS MATTHEW | | ADDRESS REDACTED | | | | | | |
| CLEMENS, VANESSA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CLEMENSON, CARL | | 3718 W LEE ST | | | MCHENRY | IL | 60050 | |
| CLEMENSON, CARL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENT & ASSOCIATES, JF | | 888 E RT 120 UNIT 111 | | | GRAYSLAKE | IL | 60030 | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 500 | | | CONCORDVILLE | PA | 193310500 | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 500 | | | CONCORDVILLE | PA | 19331-0500 | |
| CLEMENT, ANDY JOHN | | 115 SNAPPY LANE | | | LIVERPOOL | NY | 13090 | |
| CLEMENT, ANDY JOHN | | ADDRESS REDACTED | | | | | | |
| CLEMENT, BETHANY | | ADDRESS REDACTED | | | | | | |
| CLEMENT, BRAXTON EVERETT | | 702 RUNNERS RIDGE | | | PFLUGERVILLE | TX | 78660 | |
| CLEMENT, BRAXTON EVERETT | | ADDRESS REDACTED | | | | | | |
| CLEMENT, CARLTON MICHEAL | | ADDRESS REDACTED | | | | | | |
| CLEMENT, CHAD EVERETTE | | ADDRESS REDACTED | | | | | | |
| CLEMENT, CODY J | | ADDRESS REDACTED | | | | | | |
| CLEMENT, FRANTZY PERRY | | 1511 EAST 34TH ST | | | BROOKLYN | NY | 11234 | |
| CLEMENT, FRANTZY PERRY | | ADDRESS REDACTED | | | | | | |
| CLEMENT, JEFFREY CHARLES | | ADDRESS REDACTED | | | | | | |
| CLEMENT, KEVIN | | 739 HYANNIE ST | | | PALM BAY | FL | 32907 | |
| CLEMENT, KEVIN T | | ADDRESS REDACTED | | | | | | |
| CLEMENT, LAFONDA | | 7851 CRESTLEIGH CT | | | ANTELOPE | CA | 95843 | |
| CLEMENT, MELANIE | | 718 I ST NW | | | MIAMI | OK | 74354 4213 | |
| CLEMENT, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| CLEMENT, RAYMOND | | 3611 HAYMEDADOW RD | | | RACINE | WI | 05312-0000 | |
| CLEMENT, ROBERT ANGEL | | 872 LISBOA CT | | | RIO RICO | AZ | 85648 | |
| CLEMENT, ROBERT ANGEL | | ADDRESS REDACTED | | | | | | |
| CLEMENT, SAMUEL | | 810 MAPLEWOOD CT | | | NEWBURY PARK | CA | 91320 | |
| CLEMENT, SAMUEL | | ADDRESS REDACTED | | | | | | |
| CLEMENT, THOMAS JAMES | | 5701 CHAMBERLAIN | 2E | | SAINT LOUIS | MO | 63112 | |
| CLEMENT, WILLIAM JAMES | | 90 LEAF SPRING WAY | | | YOUNGSVILLE | NC | 27596 | |
| CLEMENT, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| CLEMENT, WILLIAM ROOSEVELT | | ADDRESS REDACTED | | | | | | |
| CLEMENTE, CYNTHIA VICTORIA | | ADDRESS REDACTED | | | | | | |
| CLEMENTE, EVA | | P O BOX 62107 | | | VIRGINA BEACH | VA | 23466-2107 | |
| CLEMENTE, HENRY J | | ADDRESS REDACTED | | | | | | |
| CLEMENTE, JEFF FURTADO | | ADDRESS REDACTED | | | | | | |
| CLEMENTE, MAGDELENA ROSE | | 42 NORTHWAY | | | LAKE PEEKSILL | NY | 10537 | |
| CLEMENTE, MAGDELENA ROSE | | ADDRESS REDACTED | | | | | | |
| CLEMENTE, MENDOZA | | 439 MAYOR ST | | | WHITE PLAINS | NY | 10601-0000 | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | COPIAGE | NY | 11726 | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | COPIAGUE | NY | 11726 | |
| CLEMENTE, RICARDO A | | 1314 TRUXUN DR | | | FORT COLLINS | CO | 80526 | |
| CLEMENTE, RICARDO A | | ADDRESS REDACTED | | | | | | |
| CLEMENTS BOYS & GIRLS CLUB | | 304 W AVE B | | | KILLEEN | TX | 76541 | |
| CLEMENTS KYLE E | | 2376 HAMPDEN ROW | | | ROCKVILLE | VA | 23146 | |
| CLEMENTS, ADAM CHARLES | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, CAMERON LOUIS | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, CARYN MAE | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, CASEY M | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, DALTON | | 1505 SW 87TH | | | OKLAHOMA CITY | OK | 73159-0000 | |
| CLEMENTS, DALTON WAYNE | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, DAN | | 4909 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060 | |
| CLEMENTS, DANIEL J | | 3628 MEADOW POND COURT | | | GLEN ALLEN | VA | 23060 | |
| CLEMENTS, DANIEL J | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, DANIEL WESLEY | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, DONTAE MARQUETTE | | 6612 TOUCHSTONE CT | | | BALTIMORE | MD | 21239 | |
| CLEMENTS, JAMES E | | PO BOX 1581 | | | DAVENPORT | FL | 33836-1581 | |
| CLEMENTS, JASMINE DALMIDA | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, JAYME | | 331 GATEWATER CT | 301 | | GLEN BURNIE | MD | 21060-0000 | |
| CLEMENTS, JAYME MICHELE | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, JEREMY | | 1825 HOYT AVE | | | EVERETT | WA | 98201 | |
| CLEMENTS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, MATHHEW TAYLOR | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, MAX | | 519 WALKER DR | | | HOUMA | LA | 70364-0000 | |
| CLEMENTS, MAX ROBERT | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, RONALD | | 5701 OLD ROBINS ST | | | SANDSTON | VA | 23150 | |
| CLEMENTS, RONALD D | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, SAIDA NICOLE | | 132 BAYWOOD CIRCLE | | | BRUNSWICK | GA | 31525 | |
| CLEMENTS, TREVOR A | | 55 EL CENCERRO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CLEMENTS, WILLIAM EARL | | ADDRESS REDACTED | | | | | | |
| CLEMETSON, WADE | | 2998 SE CONCEPT LN | | | PORT ORCHARD | WA | 98367 | |
| CLEMINTONE, CHRIS | | 752 BLACK HORSE PIKEPO BX 1677 | | | PLEASANTVILLE | NJ | 8232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMINTONE, CHRIS M | | 752 BLACK HORSE PIKEPO BX 1677 | | | PLEASANTVILLE | NJ | 08232 | |
| CLEMINTONE, CHRIS M | | ADDRESS REDACTED | | | | | | |
| CLEMISHAW, THOMAS | | ADDRESS REDACTED | | | | | | |
| CLEMMER, CLAYTON ALAN | | ADDRESS REDACTED | | | | | | |
| CLEMMEY, CRYSTLE MARIE | | 12365 BRITTANY BLVD | | | GULFPORT | MS | 39503 | |
| CLEMMEY, CRYSTLE MARIE | | ADDRESS REDACTED | | | | | | |
| CLEMMONS, ASHLEY ELISABETH | | ADDRESS REDACTED | | | | | | |
| CLEMMONS, FREDERICK | | ADDRESS REDACTED | | | | | | |
| CLEMMONS, LAVON | | 75 FOREST RIDGE DR | | | ALICEVILLE | AL | 35442-0000 | |
| CLEMMONS, NICHOLE ANNE | | ADDRESS REDACTED | | | | | | |
| CLEMMONS, NITAVIA C | | ADDRESS REDACTED | | | | | | |
| CLEMMONS, RICKY | | 3073 STEWART COURT | | | MARINA | CA | 93933-0000 | |
| CLEMMONS, RICKY LOURAND | | ADDRESS REDACTED | | | | | | |
| CLEMMONS, SEAN | | 7523 N CHAS DR | | | KANSAS CITY | MO | 00006-4158 | |
| CLEMMONS, SEAN L | | ADDRESS REDACTED | | | | | | |
| CLEMONS II, VERNON E | | ADDRESS REDACTED | | | | | | |
| CLEMONS JR, JAMES | | 11094 MANOR VIEW DR | | | MECHANICSVILLE | VA | 23116 | |
| CLEMONS JR, JAMES | | ADDRESS REDACTED | | | | | | |
| CLEMONS, AMANDA JO | | ADDRESS REDACTED | | | | | | |
| CLEMONS, BILL | | 3527 E  139TH AVE | | | BRIGHTON | CO | 80602 | |
| CLEMONS, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CLEMONS, BRITTANY MORGAN | | ADDRESS REDACTED | | | | | | |
| CLEMONS, CHAD M | | ADDRESS REDACTED | | | | | | |
| CLEMONS, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLEMONS, CLAUDE L | | 3165 ALTA RD | | | MEMPHIS | TN | 38109-3202 | |
| CLEMONS, DANIEL COY | | ADDRESS REDACTED | | | | | | |
| CLEMONS, DAVID | | 29005 RICHARD | | | WESTLAND | MI | 48186 | |
| CLEMONS, DEREK WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLEMONS, DEXTER BRIAN | | ADDRESS REDACTED | | | | | | |
| CLEMONS, JASON NATHANIEL | | 495 12TH RD | APT NO 106 | | VERO BEACH | FL | 32960 | |
| CLEMONS, JASON NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CLEMONS, JENNIFER | | 1434 ROOSEVELT AVE | | | SPRINGFIELD | MA | 00000-1109 | |
| CLEMONS, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CLEMONS, JUSTAUN JARELL | | ADDRESS REDACTED | | | | | | |
| CLEMONS, MALCOLM TODD | | 4208 BEAU CHENE DR | | | LAKE CHARLES | LA | 70605 | |
| CLEMONS, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | |
| CLEMONS, OBRYAN R | | ADDRESS REDACTED | | | | | | |
| CLEMONS, RAFYEL L | | ADDRESS REDACTED | | | | | | |
| CLEMONS, WAYNE | | 106 THIRTEENTH ST SW | | | CULLMAN | AL | 35055 | |
| CLEMSON CONSUMER ELECTRONICS | | 1392 TIGER BLVD | | | CLEMSON | SC | 29631 | |
| CLEMSON UNIVERSITY | | 103 HOLTZENDORFF HALL | CAREER CENTER | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | 207 HOLTZENDORFF HALL | CAREER CENTER | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | 364 HENDRIX BLDG | CAREER CTR | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | PO BOX 2337 | THE TIGER | | CLEMSON | SC | 29632-2337 | |
| CLEMSON UNIVERSITY | | PO BOX 2337 | UNIVERSITY STATION | | CLEMSON | SC | 29632-2337 | |
| CLEMSON UNIVERSITY | | PO BOX 912 | | | CLEMSON | SC | 296330912 | |
| CLEMSON UNIVERSITY | | PO BOX 912 | | | CLEMSON | SC | 29633-0912 | |
| CLEMSON UNIVERSITY CONF SVCS | | BOX 345672 | | | CLEMSON | SC | 296345672 | |
| CLEMSON UNIVERSITY CONF SVCS | | THE CLEMSON HOUSE | BOX 345672 | | CLEMSON | SC | 29634-5672 | |
| CLEMSON, ANDREW | | 17192 KATY LANE | | | BEAVERDAM | VA | 23015 | |
| CLENDANIEL JR , THOMAS PAUL | | 1308 JOANN DR | | | MILLVILLE | NJ | 08332 | |
| CLENDANIEL JR , THOMAS PAUL | | ADDRESS REDACTED | | | | | | |
| CLENDENEN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLENDENEN, KRISTIN ANN | | 2817 S POINT PLEASANT RD | | | DECATUR | IL | 62521 | |
| CLENDENEN, KRISTIN ANN | | ADDRESS REDACTED | | | | | | |
| CLENDENIN, CHANCE | | ADDRESS REDACTED | | | | | | |
| CLENDENIN, THOMAS | | 21205 E IDA AVE | | | CENTENNIAL | CO | 80015 | |
| CLENDENIN, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| CLENDENINS AUTO & TRUCK BODY | | 1000B HOLLYSPRINGS AVE | | | RICHMOND | VA | 23224 | |
| CLENDENNEN, DAVID SAMUEL | | 833 CHEYENNE TRAIL | | | HEWITT | TX | 76643 | |
| CLENDENNING, ADAM | | ADDRESS REDACTED | | | | | | |
| CLENNEY, DANIELLE D MARIE | | 1014 FREEBURG AVE | | | BELLEVILLE | IL | 62220 | |
| CLENNEY, DANIELLE D MARIE | | ADDRESS REDACTED | | | | | | |
| CLENNEY, JOEL DAVID | | ADDRESS REDACTED | | | | | | |
| CLENNEY, KAREN N | | ADDRESS REDACTED | | | | | | |
| CLEPPER, NATHANIEL KIRK | | ADDRESS REDACTED | | | | | | |
| CLER, JORDAN | | 106 SOUTH PINE ST | | | VILLA GROVE | IL | 61956 | |
| CLERGE, MARQUIS JABRIL | | 9340 NW 25TH CRT | | | SUNRISE | FL | 33322 | |
| CLERGE, MARQUIS JABRIL | | ADDRESS REDACTED | | | | | | |
| CLERGET, RILEY STEPHEN | | 1221 S 6TH ST | APT A | | TERRE HAUTE | IN | 47807 | |
| CLERGET, RILEY STEPHEN | | ADDRESS REDACTED | | | | | | |
| CLERICI, ELSA | | 2620 RAFAEL ST | | | CHICO | CA | 95973 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERICI, ELSA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| CLERICO, KIM | | 17 MARIGOLD DR | | | TERRE HAUTE | IN | 47803-1535 | |
| CLERICO, VINCE ALDO | | ADDRESS REDACTED | | | | | | |
| CLERK & MASTER | | 104 COLLEGE AVE | | | CENTERVILLE | TN | 37033 | |
| CLERK & MASTERS | | HAMILTON COUNTY COURTHOUSE | HAMILTON COUNTY PROBATE | | CHATTANOOGA | TN | 37402 | |
| CLERK 7TH DISTRICT CIRCUIT | | 100 MAIN ST ROOM 301 | | | CLINTON | TN | 37716 | |
| CLERK 7TH DISTRICT CIRCUIT | | COURT & GENERAL SESSIONS | 100 MAIN ST ROOM 301 | | CLINTON | TN | 37716 | |
| CLERK CLARK CIRCUIT COURT | | CITY COUNTY BLDG RM 137 | CHILD SUPPORT | | JEFFERSONVILLE | IN | 47130 | |
| CLERK OF ALLEN CIRCUIT COURT | | 113 W BERRY ST SMALL CLAIMS | COURT HOUSE ANNEX RM B 10 | | FT WAYNE | IN | 46802 | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE | LORETTA E KNIGHT | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE | | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | DENNIS J WEAVER | PO BOX 229 | HAGERSTOWN | MD | 21740 | |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | LORETTA E KNIGHT | 50 MARYLAND AVE ROOM 111 | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | PO BOX 229 | WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | |
| CLERK OF COUNTY COURT | | 1920 THOMASVILLE RD | | | TALLAHASSEE | FL | 32303 | |
| CLERK OF COURT | | 10025 E FLOWER ST | LOS ANGELES COUNTY SUPERIOR CT | | BELLFLOWER | CA | 90706 | |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 1440 ERWIN ST MALL | | VAN NUYS | CA | 91401 | |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 42011 4TH ST WEST | | LANCASTER | CA | 93534 | |
| CLERK OF COURT | | PO BOX DRAWER 1359 | | | CRESTVIEW | FL | 32536 | |
| CLERK OF COURT PATRICIA GRANT | | PO BOX 620 | | | WALTERBORO | SC | 29488 | |
| CLERK OF COURTS | | 111 NW 1ST STE 1750 | CODE ENFORCEMENT | | MIAMI | FL | 33128-1981 | |
| CLERK OF COURTS | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | MIAMI | FL | 33183-3821 | |
| CLERK OF COURTS | | CODE ENFORCEMENT | | | MIAMI | FL | 33128 | |
| CLERK OF COURTS | | PO BOX 126 | LAWRENCE COUNTY MUNICIPAL CT | | CHESAPEAKE | OH | 45619 | |
| CLERK OF PROBATE COURT | | 50 E COLUMBIA ST | | | SPRINGFIELD | OH | 45502 | |
| CLERK OF THE CIRCUIT COURT | | CLERK OF THE CIRCUIT COURT | PRINCE GEORGES COUNTY COURT | BUSINESS LICENSE DEPT | UPPER MARLBORO | MD | | |
| CLERK OF THE CIRCUIT COURT | | PO BOX 1627 | WAUKESHA COUNTY COURTHOUSE | | WAUKESHA | WI | 53187-1627 | |
| CLERK OF THE CIRCUIT COURT | | PRINCE GEORGES CNTY CRT HOUSE | BUSINESS LICENSE DEPT | | UPPER MARLBORO | MD | 20772 | |
| CLERK OF THE COMBINED COURT | | 105 E VERMIJO STE 120 | | | COLORADO SPRINGS | CO | 80903 | |
| CLERK OF THE COMBINED COURT | | 201 LAPORTE AVE STE 100 | | | FORT COLLINS | CO | 80521-2761 | |
| CLERK OF THE COURT | | 333 MONROE NW | 17TH CIRCUIT COURT | | GRAND RAPIDS | MI | 49503 | |
| CLERK OF THE COURT | | BOX 919026 | | | ORLANDO | FL | 32891-9026 | |
| CLERK OF THE COURT | | PO BOX 819 | DOMESTIC RELATIONS DIV | | SANFORD | FL | 32772-0819 | |
| CLERK OF THE DISTRICT COURT | | PO BOX 2897 | SUPPORT DIVISION | | WITCHITA | KS | 67201-2897 | |
| CLERK SMALL CLAIMS/DOUGLAS CTY | | 355 SOUTH WILCOX | | | CASTLE ROCK | CO | 80104 | |
| CLERK SUPREME COURT OF VA | | 100 N 9TH ST | | | RICHMOND | VA | 23219 | |
| CLERK SUPREME COURT OF VA | | 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| CLERK UNITED STATES DIST COURT | | 1000 E MAIN ST/STE 307 | | | RICHOMOND | VA | 23219 | |
| CLERK UNITED STATES DIST COURT | | 1000 E MAIN ST | EASTERN DISTRICT OF VA | | RICHMOND | VA | 23219 | |
| CLERK US DISTRICT COURT | | NDTX FORT WORTH DIVISION | 510 W 10TH ST ROOM 310 | | FORT WORTH | TX | 76102 | |
| CLERK, BRANDEN DIDARIO | | ADDRESS REDACTED | | | | | | |
| CLERK, CATHERINE QUIST | | GENERAL SESSIONS COURT | PO BOX 379 | | KNOXVILLE | TN | 37901 | |
| CLERK, DC SUPERIOR COURT | | 500 INDIANA AVE NW 4201 | | | WASHINGTON | DC | 20001 | |
| CLERK, DC SUPERIOR COURT | | PO BOX 37868 | | | WASHINGTON | DC | 20013-7868 | |
| CLERK, MUNICIPAL COURT | | 24405 AMADOR ST | | | HAYWARD | CA | 94544 | |
| CLERK, MUNICIPAL COURT | | SMALL CLAIMS DIVISION | 24405 AMADOR ST | | HAYWARD | CA | 94544 | |
| CLERKOFCOURT | | PO BOX 1177 | | | DARLINGTON | SC | 00002-9540 | |
| CLERMONT COUNTY | | 101 E MAIN ST | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY | | J ROBERT TRUE TREASURER | 101 E MAIN ST | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY AUDITOR | | 101 E MAIN ST | LINDA L FRALEY AUDITOR | | BATAVIA | OH | 45103-2961 | |
| CLERMONT COUNTY AUDITOR | | LINDA L FRALEY AUDITOR | | | BATAVIA | OH | 451032961 | |
| CLERMONT COUNTY CHILD SUPPORT | | 2400 CLERMONT CNTR DR STE 102 | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY MUNICIPAL CT | | 66 SOUTH RIVERSIDE DR | | | BATAVIA | OH | 45245 | |
| CLERMONT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 101 EAST MAIN ST | | BATAVIA | OH | | |
| CLERMONT, CLIFFORD YVE | | ADDRESS REDACTED | | | | | | |
| CLERMONT, JEAN FARO | | 139 WHITNEY AVE | | | BRIDGEPORT | CT | 06606 | |
| CLERMONT, JEFFREY | | ADDRESS REDACTED | | | | | | |
| CLERVEAU, CALOS | | ADDRESS REDACTED | | | | | | |
| CLEVANO, MICHAEL LUIS | | ADDRESS REDACTED | | | | | | |
| CLEVELAND AIR COMFORT CORP | | 7575 BOND ST | | | CLEVELAND | OH | 44139 | |
| CLEVELAND AKRON | | 5241 WILSON MILLS RD | | | CLEVELAND | OH | 44143 | |
| CLEVELAND AKRON | | EMPLOYMENT WEEKLY | 5241 WILSON MILLS RD | | CLEVELAND | OH | 44143 | |
| CLEVELAND BROWNS FOOTBALL | | 76 LOU GROZA BLVD | | | BEREA | OH | 44017 | |
| CLEVELAND BUREAU OF SUPPORT EN | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND BUREAU OF SUPPORT EN | | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CLEVELAND CLERK OF CIRCUIT CT | | 155 N OCOEE ST | BRADLEY COUNTY COURTHOUSE | | CLEVELAND | TN | 37311 | |
| CLEVELAND CLERK OF CIRCUIT CT | | BRADLEY COUNTY COURTHOUSE | | | CLEVELAND | TN | 37311 | |
| CLEVELAND CLERK OF COURT | | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CLEVELAND CLERK OF COURT | | COURTS TOWER JUSTICE CTR | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| CLEVELAND CO SUPERIOR COURT | | 100 JUSTICE PLACE | CLERK OF COURT | | SHELBY | NC | 28150 | |
| CLEVELAND CO SUPERIOR COURT | | CLERK OF COURT | | | SHELBY | NC | 28150 | |
| CLEVELAND COM | | 30 JOURNAL SQUARE | STE 400 | | JERSEY CITY | NJ | 07306 | |
| CLEVELAND CONSTRUCTION INC | | 8620 TYLER BLVD | | | MENTOR | OH | 44060 | |
| CLEVELAND CONSTRUCTION INC | | 8620 TULER BLVD | | | MENTOR | OH | 44060 | |
| CLEVELAND CONSTRUCTION INC | | PO BOX 643052 | | | CINCINNNATI | OH | 45264-3052 | |
| CLEVELAND COUNTY ASSESSOR | SAUNDRA DESELMS   TREASURER | 201 S JONES SUITE 100 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY CLERK | | 201 S JONES  ROOM 150 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY PROBATE | | PO BOX 730 | | | EL RENO | OK | 73036 | |
| CLEVELAND DAILY BANNER | | JACK BENNETT | 1505 25TH ST NW | | CLEVELAND | TN | 37311 | |
| CLEVELAND DAILY BANNER | | PO BOX 3600 | | | CLEVELAND | TN | 37320-3600 | |
| CLEVELAND DOOR CONTROLS INC | | 29263 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| CLEVELAND ELECTRIC CO | | 1281 FULTON IND BLVD | | | ATLANTA | GA | 30336-1527 | |
| CLEVELAND ELECTRIC CO | | PO BOX 101918 | | | ATLANTA | GA | 30392 | |
| CLEVELAND ELECTRIC CO | | PO BOX 116458 | | | ATLANTA | GA | 30368-6458 | |
| CLEVELAND ELECTRICAL TESTING | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1387 | |
| CLEVELAND FREE TIMES | | 800 W ST CLAIR AVE STE 200 | | | CLEVELAND | OH | 44113 | |
| CLEVELAND LIVE INC | | 2019 CENTER ST STE 200 | | | CLEVELAND | OH | 44113 | |
| CLEVELAND METROPARKS ZOO | | 3900 WILDLIFE WAY | | | CLEVELAND | OH | 44109 | |
| CLEVELAND MUNICIPAL COURT | | 1200 ONTARIO ST | CLERK OF COURT GARNISHMENT | | CLEVELAND | OH | 44113-9853 | |
| CLEVELAND PLAIN DEALER | | ZAK ZINN | 1801 SUPERIOR AVE | | CLEVELAND | OH | 44114 | |
| CLEVELAND POLICE PATROLMENS | | 1303 WEST 58TH ST | | | CLEVELAND | OH | 44102 | |
| CLEVELAND ROOFING&A/C CO INC | | 1305 SMITH DR S W | PO BOX 2155 | | CLEVELAND | TN | 37320 | |
| CLEVELAND ROOFING&A/C CO INC | | PO BOX 2155 | | | CLEVELAND | TN | 37320 | |
| CLEVELAND SAFE CO | | 1636 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| CLEVELAND TOWNE CENTER LLC | | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | ATLANTA | GA | 30339 | |
| CLEVELAND TOWNE CENTER LLC | JOHN STARR | 700 GALLARIA PKWY | SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | ATLANTA | GA | 30339 | |
| CLEVELAND TOWNE CENTER LLC | | 700 GALLERIA PKY | STE 500 | | ATLANTA | GA | 30339 | |
| CLEVELAND TYPEWRITER &COMPUTER | | PO BOX 18050 | | | CLEVELAND | OH | 44118 | |
| CLEVELAND UTILITIES | | P O  BOX 2730 | | | CLEVELAND | TN | 37320-2730 | |
| CLEVELAND WATER DIVISION | | PO BOX 94540 | | | CLEVELAND | OH | 441014540 | |
| CLEVELAND WATER DIVISION | | PO BOX 94540 | | | CLEVELAND | OH | 44101-4540 | |
| CLEVELAND, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, AL | | 2381 BLACK BEAR CT | | | BUFORD | GA | 30519 | |
| CLEVELAND, AUSTIN R | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, BRYAN ALLAN | | 37 MURPHYTOWN CIRCLE | | | DAVISVILLE | WV | 26142 | |
| CLEVELAND, BRYAN ALLAN | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, CHANDRA | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| CLEVELAND, CHRIS LLOYD | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, CITY OF | | CLEVELAND CITY OF | PO BOX 1519 | | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND, COURTNEY AMBER | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, DERRELL J | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, DUSTIN | | 609 MADRONA AVE | | | PASCO | WA | 99301 | |
| CLEVELAND, DUSTIN D | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, FREIDA L | | 2701 EAST MAIN STAPT 101 | | | RICHMOND | VA | 23223 | |
| CLEVELAND, FREIDA L | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, GABRIEL | | 115 34 166TH ST | | | JAMAICA | NY | 11434-1716 | |
| CLEVELAND, GABRIEL MATTHEW | | 3412 JEFFERSON COMMONS DR | 102 D | | TAMPA | FL | 33613 | |
| CLEVELAND, GABRIEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, GEORGE | | 8 BRUNO DR | | | MILFORD | MA | 01757-2104 | |
| CLEVELAND, GEORGE S | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, GREGORY DONALD | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, JACKSON | | 8536 CEDAR CREEK RDG | | | RIVERDALE | GA | 30274-4555 | |
| CLEVELAND, JEFFERY RYAN | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, JENNIFER NICOLE | | 8380 CHATEAU RD | | | PHELAN | CA | 92371 | |
| CLEVELAND, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, JUSTIN AMOS | | 4060 40TH CIRCLE SOUTH | | | ST PETERSBURG | FL | 33711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND, JUSTIN AMOS | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, MOLLY A | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, RYAN | | 1417 SOUTH KING AVE | | | ST LOUIS | MO | 63104 | |
| CLEVELAND, SUZANNE | | 1358 FIELD CREEK TERRACE | | | LAWRENCEVILLE | GA | 30043 | |
| CLEVELAND, TOMOYA | | 2320 S GRAND BLVD | 104 | | SAINT LOUIS | MO | 63104 | |
| CLEVELAND, TOMOYA | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, TREASURER OF | | C/O KEYCORP BANK CORP TRUST | | | CLEVELAND | OH | 44190 | |
| CLEVELAND, TREASURER OF | | PO BOX 70275 | C/O KEYCORP BANK CORP TRUST | | CLEVELAND | OH | 44190 | |
| CLEVELAND, TYLER SCOTT | | 6255 TELEGRAPH RD | 265 | | ERIE | MI | 48133 | |
| CLEVELAND, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, WALTER NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CLEVELAND, WILL FLANDERS | | ADDRESS REDACTED | | | | | | |
| CLEVENGER APPLIANCE PARTS | | 904 W 10TH AVE | | | ANNISTON | AL | 36201 | |
| CLEVENGER, BRYAN JOSEPH | | 6319 MARTIN WAY | | | LACEY | WA | 98516 | |
| CLEVENGER, BRYCE ALEXANDER | | 105 KESWICK TRAIL | | | SIMPSONVILLE | SC | 29681 | |
| CLEVENGER, CANDACE E | | ADDRESS REDACTED | | | | | | |
| CLEVENGER, DAVID W | | 2000 GINGHAM COURT | | | MARION | IL | 62959 | |
| CLEVENGER, DAVID W | | ADDRESS REDACTED | | | | | | |
| CLEVENGER, JEFFRY | | 7000 HUNT CLUB LN 1213 | | | RICHMOND | VA | 23228 | |
| CLEVENGER, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | |
| CLEVENGER, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | |
| CLEVER, ANDRA | | 23 BRIARWOOD LN | | | MARLBOROUGH | MA | 01765 | |
| CLEVER, ANDRA M | | 7603 W MIDDLEFORK DR | | | BOISE | ID | 83709 | |
| CLEVER, ANDRA M | | ADDRESS REDACTED | | | | | | |
| CLEVER, JACOB ALAN | | 2311 GRANGE HALL RD | | | BEAVERCREEK | OH | 45431 | |
| CLEVER, JACOB ALAN | | ADDRESS REDACTED | | | | | | |
| CLEVERDON, ERNEST G | | 213 LEE ST | | | CHICASAW | AL | 36611 | |
| CLEVERDON, ERNEST G | | ADDRESS REDACTED | | | | | | |
| CLEVERT, DOUGLAS | | 4007 W FRANKLIN ST | | | RICHMOND | VA | 23221-1105 | |
| CLEVERT, DOUGLAS | | 4007 W FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| CLEVINGER, DAMIEN JOHN | | ADDRESS REDACTED | | | | | | |
| CLEVINGER, KATHERINE L | | RURAL RTE 2 BOX 65 | | | TRIADELPHIA | WV | 26059 | |
| CLEWIES II, DARRYL GLENN | | 220 W RAPP RD | 140 | | TALENT | OR | 97540 | |
| CLEWIS, REUBEN RANDOLPH | | ADDRESS REDACTED | | | | | | |
| CLIATT APPRAISAL CO | | 5734 WINDSOR DR UNIT 5 | | | COLUMBUS | GA | 31909 | |
| CLIBORNE, MICHAEL | | 9808 WOODMAN RD | | | RICHMOND | VA | 23228 | |
| CLICK COMMUNICATIONS INC | | 3111 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| CLICK MODEL MANAGEMENT INC | | 129 W 27TH ST 12TH FL | | | NEW YORK | NY | 10001 | |
| CLICK, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| CLICK2LEARN COM | | 110 110TH AVE NE | | | BELLEVUE | WA | 98009 | |
| CLICKIT INC | | 185 CENTRAL AVE | | | BETHPAGE | NY | 11714 | |
| CLIENT LOGIC | | 1200 HARBOR BLVD 9TH FL | | | WEEHAWKEN | NJ | 07087 | |
| CLIENT LOGIC | | 1200 HARBOR BLVD 9TH FL | ACCOUNTING DEPT | | WEEHAWKEN | NJ | 07087 | |
| CLIENT PROTECTION FUND | | PO BOX 1295 | | | BALTIMORE | MD | 21203-1295 | |
| CLIENT TRUST ACCT OF GARY RAND | | & SUZANNE E RAND LEWIS PLC | 5990 SEPULVEDA BLVD STE 330 | | VAN NUYS | CA | 91411-2523 | |
| CLIETT, LAURAETTA | | 495 PITTMAN ST | | | MACON | GA | 31210 | |
| CLIFF BERRY INC | | PO BOX 13079 | | | PORT EVERGLADES STA | FL | 33316 | |
| CLIFF, BOND | | 8 WILLOW HOLT | | | PETERBOROUGH | | PE7 8AP | |
| CLIFF, HULBERT | | 69 COUNTY RD 4429 | | | GRAND LAKE | CO | 80447-8719 | |
| CLIFF, LINDQUIST | | 302 1ST ST NE | | | NEW PRAGUE | MN | 56071-1822 | |
| CLIFFORD BOTTLING LTD | | 15 SOUTH RD | | | BREWER | ME | 04412 | |
| CLIFFORD ELECTRONICS | | 20750 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| CLIFFORD ELECTRONICS INC | | 20750 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| CLIFFORD, AMBER | | ADDRESS REDACTED | | | | | | |
| CLIFFORD, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| CLIFFORD, JESSIE RAUL | | ADDRESS REDACTED | | | | | | |
| CLIFFORD, JOSH M | | 5506 HAMILTON RD | | | JORDAN | NY | 13080 | |
| CLIFFORD, JOSH M | | ADDRESS REDACTED | | | | | | |
| CLIFFORD, KRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| CLIFFORD, KYLE MATTHEW | | 1400 HELM DR | | | PASCO | WA | 99301 | |
| CLIFFORD, MIKKEL DAVID | | 2605 S WAVECREST CT | | | LITTLE ELM | TX | 75068 | |
| CLIFFORD, MIKKEL DAVID | | ADDRESS REDACTED | | | | | | |
| CLIFFORD, RACHELL LYNN | | ADDRESS REDACTED | | | | | | |
| CLIFFORD, ROBINSON | | 7859 FM 521 RD | | | BRAZORIA | TX | 77422-6632 | |
| CLIFFORD, RUSSELL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CLIFFORD, SCOTT DOUGLAS | | 2320 WILDCREEK DR | | | SPARKS | NV | 89431 | |
| CLIFFORD, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CLIFFORD, SEAN T | | 265 HEMLOCK TERRACE | | | MOUNTAINTOP | PA | 18707 | |
| CLIFFORD, STEVEN | | 6146 STRAWBERRY LANE | | | FLORENCE | KY | 41042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD, STEVEN K | | 6146 STRAWBERRY LN | | | FLORENVE | KY | 41042-9718 | |
| CLIFFS FIRE EXTINGUISHER INC | | 311 BELL PARK DR | | | WOODSTOCK | GA | 30188 | |
| CLIFFS HOME CENTER | | 1606 HWY 17N | | | MT PLEASANT | SC | 29464 | |
| CLIFFS PALLET RACK INSTALLATI | | 1087 FM 934 | | | BLUM | TX | 76627 | |
| CLIFFS PALLET RACK INSTALLATI | | 1807 FM 934 | | | BLUM | TX | 76627 | |
| CLIFFT, AMANDA | | 2850 N EVERBROOK LN | | | MUNCIE | IN | 47304 | |
| CLIFFT, AMANDA JO | | ADDRESS REDACTED | | | | | | |
| CLIFT, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLIFT, JANET E | | ADDRESS REDACTED | | | | | | |
| CLIFT, JUSTIN DREW | | 9616 STRAWBERRY PLAINS PI | | | STRAWBERRY PLAINS | TN | 37871 | |
| CLIFT, JUSTIN DREW | | ADDRESS REDACTED | | | | | | |
| CLIFT, MARK BRYAN | | 204 GOLDEN WOOD DR | | | SLIDELL | LA | 70461 | |
| CLIFT, MARK BRYAN | | ADDRESS REDACTED | | | | | | |
| CLIFT, SETH RILEY | | ADDRESS REDACTED | | | | | | |
| CLIFT, WHITNEY BETH | | ADDRESS REDACTED | | | | | | |
| CLIFTON CLEANING | | 8828 CONIFER RIDGE | | | BYRON CENTER | MI | 49315 | |
| CLIFTON PROPERTY SERVICES | | 146B LUTHER AVE | | | LIVERPOOL | NY | 13088-6725 | |
| CLIFTON, CARLA KATHLINE | | ADDRESS REDACTED | | | | | | |
| CLIFTON, CHRISTIAN ASHER | | 2625 E CACTUS RD | | | PHOENIX | AZ | 85032 | |
| CLIFTON, CHRISTIAN ASHER | | ADDRESS REDACTED | | | | | | |
| CLIFTON, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| CLIFTON, DENNIS J | | ADDRESS REDACTED | | | | | | |
| CLIFTON, GARY L | | ADDRESS REDACTED | | | | | | |
| CLIFTON, GARY LEE | | 1823 WESLEY | 2 | | BERWYN | IL | 60402 | |
| CLIFTON, GREGORY | | 202 COURTHOUSE | C/O JASPER COUNTY DIST CLERK | | JASPER | TX | 75951 | |
| CLIFTON, JAMES | | 3110 MAMAR | | | MIDLAND | TX | 79705-0000 | |
| CLIFTON, JAMES LYLE | | ADDRESS REDACTED | | | | | | |
| CLIFTON, JERRY | | 4713 LORETTA AVE | | | CINCINNATI | OH | 45238 | |
| CLIFTON, JOE DAVID | | ADDRESS REDACTED | | | | | | |
| CLIFTON, JOED | | 7173 GARDEN PARK LANE | APT 303 | | MECHANICSVILLE | VA | 00002-3111 | |
| CLIFTON, LAUREN BETHANY | | ADDRESS REDACTED | | | | | | |
| CLIFTON, LOUIS | | ADDRESS REDACTED | | | | | | |
| CLIFTON, MARCUS DUANE | | ADDRESS REDACTED | | | | | | |
| CLIFTON, PATRICK OLER | | ADDRESS REDACTED | | | | | | |
| CLIFTON, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| CLIFTON, TROY | | ADDRESS REDACTED | | | | | | |
| CLIMATE CONTROL OF PENSACOLA | | 3701 NORTH PACE BLVD | | | PENSACOLA | FL | 32505 | |
| CLIMATE DESIGN | | 5 S SUMMER ST | | | BRADFORD | MA | 01835 | |
| CLIMATE DESIGN SYSTEMS | | 7 STEWART ST | | | HAVERHILL | MA | 01830 | |
| CLIMATE SYSTEMS INC | | PO BOX 914 | | | WILLISTON | VT | 05495 | |
| CLIMATECH INC | | PO BOX 308 | | | WALLINGFORD | CT | 06492 | |
| CLIMATROL HEATING & AIR COND | | 344 WINDSOR WALK SE | | | CONYERS | GA | 30208 | |
| CLIMER PLUMBING CO | | 3133 NATIONAL CIR | | | GARLAND | TX | 75041 | |
| CLIMER, JERRY D | | ADDRESS REDACTED | | | | | | |
| CLIMER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLIMER, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| CLINCHOT, JESSICA MEGAN | | ADDRESS REDACTED | | | | | | |
| CLINE & ASSOCIATES, RUSS | | 2310 W 75TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| CLINE FOR DELEGATE | | PO BOX 817 | | | LEXINGTON | VA | 24450 | |
| CLINE FOR DELEGATE, BEN | | PO BOX 3591 | | | ALEXANDRIA | VA | 22302 | |
| CLINE II, DOUGLAS M | | ADDRESS REDACTED | | | | | | |
| CLINE II, JAMES RICHARD | | 108 W SIERRA AVE | | | FRESNO | CA | 93704 | |
| CLINE II, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| CLINE JR, JAMES | | 1625 MOSHINA RD | | | KNOXVILLE | TN | 37914 | |
| CLINE LAW OFFICES, MICHAEL R | | 323 MORRISON BLDG | | | CHARLESTON | WV | 25301 | |
| CLINE TV & VCR SERVICE | | 911 E FIRST ST | | | PANA | IL | 62557 | |
| CLINE WILLIAM H | | 1538 KENNEDY RD | | | LUGOFF | SC | 29078 | |
| CLINE, ADAM ANDREW | | ADDRESS REDACTED | | | | | | |
| CLINE, ADAM HEARN | | ADDRESS REDACTED | | | | | | |
| CLINE, BEN | | 2609 W WYOMING SUITE A | | | BURBANK | CA | 915051950 | |
| CLINE, BEN | | C/O CINEMA TALENT AGENCY | 2609 W WYOMING SUITE A | | BURBANK | CA | 91505-1950 | |
| CLINE, BRADLEY RAYMOND | | ADDRESS REDACTED | | | | | | |
| CLINE, BRIAN | | 10714 E 96TH PLACE | | | COMMERCE CITY | CO | 80022 | |
| CLINE, BRIAN D | | ADDRESS REDACTED | | | | | | |
| CLINE, BRITT COLBY | | 24 DEER RIDGE DR | | | FAIRVIEW | NC | 28730 | |
| CLINE, BRITT COLBY | | ADDRESS REDACTED | | | | | | |
| CLINE, CASEY KENTON | | 1350 E FOLLEY PL | | | CHANDLER | AZ | 85225 | |
| CLINE, CHAD ALLEN | | ADDRESS REDACTED | | | | | | |
| CLINE, CHRIS | | 1083 SOLOMON LN | | | SPRING HILL | TN | 37174 | |
| CLINE, CHRIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINE, CLAY | | 1220 HIDDEN LAKE DR | | | GRANITE FALLS | NC | 28630-8593 | |
| CLINE, JEFFREY | | 10620 CAMINITO MANSO | | | SAN DIEGO | CA | 92126 | |
| CLINE, JEFFREY | | 107 MILLER ST | 36 | | STAUNTON | VA | 24401-0000 | |
| CLINE, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| CLINE, JEREMY RENO | | 11750 VILLAGE HEIGHTS DR | PO BOX 154 | | ZULLINGER | PA | 17272 | |
| CLINE, JEREMY RENO | | ADDRESS REDACTED | | | | | | |
| CLINE, JIM | | 840 HIDDEN VALLEY RD | | | KINGSPORT | TN | 37663 | |
| CLINE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLINE, JOSH GABRIEL | | ADDRESS REDACTED | | | | | | |
| CLINE, MICAH | | 2315 THREE BRIDGE RD | | | POWHATAN | VA | 23139 | |
| CLINE, MICAH A | | ADDRESS REDACTED | | | | | | |
| CLINE, NICHOLAS ANTHONY | | 1 NICOLE CT | | | NEW CASTLE | DE | 19720 | |
| CLINE, NICOLE LEANN | | 8547 E 66TH PL | C | | TULSA | OK | 74133 | |
| CLINE, NICOLE LEANN | | ADDRESS REDACTED | | | | | | |
| CLINE, ROBERT | | 5812 SANDY OAK DR | | | COLUMBUS | GA | 31907 | |
| CLINE, SALLY A | | 13074 AUBURN MILL LN | | | GLEN ALLEN | VA | 23059 | |
| CLINE, SALLY A | | ADDRESS REDACTED | | | | | | |
| CLINE, SAMSON D | | ADDRESS REDACTED | | | | | | |
| CLINE, SHELLY ANN | | 60 ACADEMY AVE | APT C 3 | | PITTSBURGH | PA | 15228 | |
| CLINE, SHELLY ANN | | ADDRESS REDACTED | | | | | | |
| CLINE, STEVEN D | | 6864 GLENWOOD ST | | | BOISE | ID | 83714-1927 | |
| CLINE, STEVEN TODD | | 2387 ARMSTRONG LANE | | | MOUNT WASHINGTON | KY | 40047 | |
| CLINE, STEVEN TODD | | ADDRESS REDACTED | | | | | | |
| CLINE, SUSIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | |
| CLINE, TANNER DEAN | | ADDRESS REDACTED | | | | | | |
| CLINE, TIA | | ADDRESS REDACTED | | | | | | |
| CLINE, TOBY | | 666 HARLEY DR | 4 | | COLUMBUS | OH | 43202-0000 | |
| CLINE, TOBY | | ADDRESS REDACTED | | | | | | |
| CLINE, TODD | | ADDRESS REDACTED | | | | | | |
| CLINEHENS, TIM | | 6472 TRENTON RD | | | UTICA | NY | 13502-6914 | |
| CLINGAN, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| CLINGAN, WESLEY EDWARD | | 10648 HURON | 2105 | | NORTHGLENN | CO | 80234 | |
| CLINGAN, WESLEY EDWARD | | ADDRESS REDACTED | | | | | | |
| CLINGER, DAVID A | | 3004 SANTA BARBARA BLVD NO 2 | | | CAPE CORAL | FL | 33914-4594 | |
| CLINGMAN, PAT | | 1904 18TH ST | | | BELLINGHAM | WA | 98225-8051 | |
| CLINICAL HEALTH SYSTEMS | | 1319 S EUCLID ST | | | ANAHEIM | CA | 92802 | |
| CLINICS OF NORTH TEXAS | | INDUSTRIAL DEPT | | | WICHITA FALLS | TX | 76307 | |
| CLINICS OF NORTH TEXAS | | PO BOX 8487 | INDUSTRIAL DEPT | | WICHITA FALLS | TX | 76307 | |
| CLINKENBEARD, DYLAN JAY | | ADDRESS REDACTED | | | | | | |
| CLINKENBEARD, ELVIRA | | 199 BLUEGRASS LN | | | SHERMAN | TX | 75092 | |
| CLINKER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLINKSCALES, ALEXANDRA WHITNEY | | 104 DARBY LN | | | ANDERSON | SC | 29624 | |
| CLINKSCALES, NOLAN A | | 7447 S SHORE DR APT 29C | | | CHICAGO | IL | 60649 | |
| CLINKSCALES, SHARMADA SHAMAL | | ADDRESS REDACTED | | | | | | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | LOUISVILLE | KY | 40268 | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | LOUISVILLE | KY | 40268-0028 | |
| CLINT, DORSCHER | | 1235 M RD | | | FRUITA | CO | 81521-0000 | |
| CLINT, R | | 701 SHILOH RD APT 914 | | | TYLER | TX | 75703-3839 | |
| CLINTON & CLINTON | | 100 OCCEANGAIC | 14TH FLOOR | | LONG BEACH | CA | 90802 | |
| CLINTON APPLIANCE & FURNITURE CO INC | | PO BOX 990 | | | CLINTON | NC | 28329 | |
| CLINTON AWNING | | 7716 OLD ALEXANDER FERRY RD | | | CLINTON | MD | 20735 | |
| CLINTON FENCE CO INC | | 2630 OLD WASHINGTON RD | | | WALDORF | MD | 20601 | |
| CLINTON J BAILEY III | BAILEY CLINTON J | 11471 DAYTONA LN W | | | JACKSONVILLE | FL | 32218-7409 | |
| CLINTON, ANDREW TYLER | | ADDRESS REDACTED | | | | | | |
| CLINTON, BEAU | | 3340 ROCHESTER RD | | | LAKEVILLE | NY | 14480 | |
| CLINTON, BEAU W | | ADDRESS REDACTED | | | | | | |
| CLINTON, CAMERON D | | 308 CASTLE ST | | | WILMINGTON | NC | 28401 | |
| CLINTON, CAMERON D | | ADDRESS REDACTED | | | | | | |
| CLINTON, CEBRENA JUNE | | 1629 WAVERLY WAY UNIT B | | | BALTIMORE | MD | 21239 | |
| CLINTON, CEBRENA JUNE | | ADDRESS REDACTED | | | | | | |
| CLINTON, CHARLES RAY | | 150 S WESLEY | | | SPRINGFIELD | IL | 62703 | |
| CLINTON, ERNEST | | 5120 GAINES | | | OKLAHOMA CITY | OK | 73135 | |
| CLINTON, HAROLD LIONEL | | ADDRESS REDACTED | | | | | | |
| CLINTON, JOEL D | | 2854 SHAMROCK DR | | | ALLISON PARK | PA | 15101-3170 | |
| CLINTON, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| CLINTON, PAUL | | 4175 HAVERHILL ST | | | DETROIT | MI | 48224-3515 | |
| CLINTON, PAUL C | | 4175 HAVERHILL ST | | | DETROIT | MI | 48224-3515 | |
| CLINTON, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| CLINTON, TRACY LYNN | | PO BOX 1284 | | | BROCKTON | MA | 02303 | |
| CLINTON, VALENCIA | | 2102 SAYAN COURT | | | TEMPLE HILLS | MD | 20748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON, WESLEY H | | ADDRESS REDACTED | | | | | | |
| CLINTS TV | | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | |
| CLINTS TV & ELECTRONICS | | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | |
| CLIPPARD, JERRY | | 1067 WOODGATE DR | | | SAINT LOUIS | MO | 63122-2424 | |
| CLIPPER CITY INC | | 5022 CAMPBELL BLVD STE F | | | BALTIMORE | MD | 21236 | |
| CLIPPER, ERIC | | ADDRESS REDACTED | | | | | | |
| CLIPPINGER, TONY L | | ADDRESS REDACTED | | | | | | |
| CLISERIO, VASQUEZ | | 44440 ACASIA | | | PALM DESERT | CA | 92260-0000 | |
| CLISHAM, DEBBIEL | | ADDRESS REDACTED | | | | | | |
| CLITES, DEBBY E | | 599 STEWART LN | | | EMMETT | ID | 83617-4245 | |
| CLIVENS, RENWICK ANTHONY | | 5116 HIGHLAND RD | 83 | | BATON ROUGE | LA | 70808 | |
| CLIVENS, RENWICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| CLK CONSTRUCTION INC | | 3141 FORTUNE WAY STE13 | | | WELLINGTON | FL | 33414 | |
| CLOAKED SYSTEMS | | 384 BLEECKER ST | | | BROOKLYN | NY | 11237 | |
| CLOCK, MATT THOMAS | | ADDRESS REDACTED | | | | | | |
| CLOCKEL, DANIELLE MARISSA | | 12 PRESTWICK WAY | | | SHARPSBURG | GA | 30277 | |
| CLOCKEL, DANIELLE MARISSA | | ADDRESS REDACTED | | | | | | |
| CLOCKSIN, FRANK ERNEST | | 521 NE 113TH AVE | NO 521 | | PORTLAND | OR | 97220 | |
| CLODFELTER, JARED | | ADDRESS REDACTED | | | | | | |
| CLODFELTER, MARK | | 728 CEDAR CREST DR | | | NASHVILLE | TN | 37209 | |
| CLODFELTER, WHITNEY | | ADDRESS REDACTED | | | | | | |
| CLOER, KATHLEEN | | 6938 ARROE OAKS CT | | | BRADENTON | FL | 34209-0000 | |
| CLOISTER | | PO BOX 3229 | | | LANCASTER | PA | 176043229 | |
| CLOISTER | | PO BOX 3229 | | | LANCASTER | PA | 17604-3229 | |
| CLOKE, CRUZ LEEVON | | 15775 S 337TH E AVE | | | PORTER | OK | 74454 | |
| CLOKE, CRUZ LEEVON | | ADDRESS REDACTED | | | | | | |
| CLOMAN JR , JESSE LEE | | 1526 NEWTON AVE N | | | MINNEAPOLIS | MN | 55411 | |
| CLOMAN JR , JESSE LEE | | ADDRESS REDACTED | | | | | | |
| CLONCH, JOHNNY ODELL | | ADDRESS REDACTED | | | | | | |
| CLONINGER, SCOTT | | 833 ENTRADA RIDGE AVE | | | HENDERSON | NV | 00008-9012 | |
| CLONINGER, SCOTT HOLLAND | | ADDRESS REDACTED | | | | | | |
| CLONTS, HEATHER M | | ADDRESS REDACTED | | | | | | |
| CLONTZ, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CLOPHUS, AMBER | | ADDRESS REDACTED | | | | | | |
| CLOPTON, ALYSA SUSAN | | ADDRESS REDACTED | | | | | | |
| CLOPTON, KEMP EDWAN | | ADDRESS REDACTED | | | | | | |
| CLOPTON, LARRY | | 1126 KENWOOD ST | | | HAMMOND | IN | 46320 | |
| CLOPTON, LARRY D | | ADDRESS REDACTED | | | | | | |
| CLOPTON, MICHAEL ELVERT | | ADDRESS REDACTED | | | | | | |
| CLORE, MICHELLE R | | ADDRESS REDACTED | | | | | | |
| CLORE, STEPHANIE | | 1071 REMI DR | | | BLACKLICK | OH | 43004 | |
| CLORY, CORNELIUS | | 8344 HILLCREST DR BOX 6B | | | RUTHER GLEN | VA | 22546 | |
| CLOS, MICHELLE J | | ADDRESS REDACTED | | | | | | |
| CLOSE, BEN GERARD | | ADDRESS REDACTED | | | | | | |
| CLOSE, DONNA M | | 234 HALLER RD | | | RIDLEY PARK | PA | 19078-1319 | |
| CLOSE, KAITLYN | | ADDRESS REDACTED | | | | | | |
| CLOSE, KRYSTLE | | 3756 E CONSTITUTION CT | | | GILBERT | AZ | 85236-0000 | |
| CLOSE, KRYSTLE LYNN | | ADDRESS REDACTED | | | | | | |
| CLOSEL, BRENDA | | 602 ANCHOR ST | | | PHILADELPHIA | PA | 19120 | |
| CLOSEOUT NEWS | | 6837 W GRAND RIVER | | | LANSING | MI | 48837 | |
| CLOSER LOOK SATELITE, A | | 2392 E 400S | | | ANDERSON | IN | 46017 | |
| CLOSETS BY DESIGN | | 997 KENNEDY BLVD A 18 | | | ORLANDO | FL | 32810 | |
| CLOSSEN, BRYAN LLOYD | | ADDRESS REDACTED | | | | | | |
| CLOTHIER, MIKAIELLA MARIE | | ADDRESS REDACTED | | | | | | |
| CLOTTER, LEANE PATRICIA | | ADDRESS REDACTED | | | | | | |
| CLOUCHETE, GREGORY LEE | | ADDRESS REDACTED | | | | | | |
| CLOUD 9 SHUTTLE INC | KAREN ACHTENHAGEN | | | | SAN DIEGO | CA | 92110 | |
| CLOUD 9 SHUTTLE INC | | 123 CAMINO DE LA REINA STE 200E | | | SAN DIEGO | CA | 92108-3006 | |
| CLOUD NINE ELECTRONICS | | 157 N HOCKETT ST | | | PORTERVILLE | CA | 93257 | |
| CLOUD, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLOUD, BROCK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CLOUD, CHRISTOPHER RANDALL | | ADDRESS REDACTED | | | | | | |
| CLOUD, JESSE | | 333 E VILLAGE RD | | | ELKTON | MD | 21921-6289 | |
| CLOUD, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| CLOUD, LAKIESHA DANIELLE | | ADDRESS REDACTED | | | | | | |
| CLOUD, MARCUS WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLOUD, NATHAN ISRAEL | | ADDRESS REDACTED | | | | | | |
| CLOUD, PARKER LOGAN | | 4980 PARKGREEN CR | | | ANTIOCH | CA | 94531 | |
| CLOUD, PARKER LOGAN | | ADDRESS REDACTED | | | | | | |
| CLOUD, TARA ELAINE | | ADDRESS REDACTED | | | | | | |
| CLOUD, VONDA JOYCE | | ADDRESS REDACTED | | | | | | |
| CLOUDBURST INC | | 270 EASY ST ST UNIT 3 | | | SIMI VALLEY | CA | 93065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLOUDNET | | 26 6TH AVE N STE 110 | CORPORATE CTR | | ST CLOUD | MN | 56303 | |
| CLOUDNET | | 411 3RD ST N SUITE 210 | | | WAITE PARK | MN | 56387 | |
| CLOUDNET | | ARDOLF TECHNOLOGY CENTER | 411 3RD ST N SUITE 210 | | WAITE PARK | MN | 56387 | |
| CLOUGH, AARON MARC | | ADDRESS REDACTED | | | | | | |
| CLOUGH, CATHERINE A | | 4909 GREEN RUN DR | | | RICHMOND | VA | 23228-6317 | |
| CLOUGH, EDWIN RANDELL | | 3242 N 80TH TERRACE | | | KANSAS CITY | KS | 66109 | |
| CLOUGH, EDWIN RANDELL | | ADDRESS REDACTED | | | | | | |
| CLOUGH, JAMES | | ADDRESS REDACTED | | | | | | |
| CLOUGH, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| CLOUGH, RICHARD D | | ADDRESS REDACTED | | | | | | |
| CLOUKEY, MICHAEL JON | | 22 MAPLE ST | | | TURNERS FALLS | MA | 01376 | |
| CLOUKEY, MICHAEL JON | | ADDRESS REDACTED | | | | | | |
| CLOUS, EDWARD | | 11761 W PRENTICE PL | | | LITTLETON | CO | 80127 | |
| CLOUS, EDWARD STEVEN | | ADDRESS REDACTED | | | | | | |
| CLOUSE, AMY | | 2502 DOC HUGHES RD | | | BUFORD | GA | 30519 | |
| CLOUSE, CHRISTINA LYNN | | 1282 AMSTEL DR | | | COLORADO SPRINGS | CO | 80907 | |
| CLOUSE, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| CLOUSE, ERICK | | ADDRESS REDACTED | | | | | | |
| CLOUSE, JASE TANNER | | ADDRESS REDACTED | | | | | | |
| CLOUSE, PAUL | | 325C HIGHLAND DR | | | KNOXVILLE | TN | 37998-0000 | |
| CLOUSE, PAUL ALLEN | | ADDRESS REDACTED | | | | | | |
| CLOUSE, WILBERT CARLTON | | ADDRESS REDACTED | | | | | | |
| CLOUSER, ANDREW | | 313 WEST SHADY LANE | | | ENOLA | PA | 17025 | |
| CLOUSER, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| CLOUSER, DESTINY S | | ADDRESS REDACTED | | | | | | |
| CLOUSER, DESTINY S | | P O BOX 651 | | | BELEN | NM | 87002 | |
| CLOUSPY, CORT DILLON | | ADDRESS REDACTED | | | | | | |
| CLOUSSON, DANIEL | | 8162 AUTUMN LN | | | WEST CHESTER | OH | 45069 | |
| CLOUSSON, DANIEL J | | ADDRESS REDACTED | | | | | | |
| CLOUTIER, BRENT MATTHEW | | ADDRESS REDACTED | | | | | | |
| CLOUTIER, BRIAN | | 169 CHURCH ST | 4 | | KEENE | NH | 03431-0000 | |
| CLOUTIER, BRIAN J | | ADDRESS REDACTED | | | | | | |
| CLOUTIER, DALE JOESPH | | ADDRESS REDACTED | | | | | | |
| CLOUTIER, JOHN A | | ADDRESS REDACTED | | | | | | |
| CLOVER INSTALLATIONS | | 2208 E 11TH ST | | | BREMERTON | WA | 98310 | |
| CLOVER TV & ELECTRONICS | | PO BOX 181 | | | BESSEMER CITY | NC | 28016 | |
| CLOVER, CHRISTOPHER CHARLES | | 2653 BARRACKS RD | APARTMENT E | | CHARLOTTESVILLE | VA | 22901 | |
| CLOVER, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| CLOVER, JOSHUA JAMES | | 1177 BRANHAM LANE NO 269 | | | SAN JOSE | CA | 95118 | |
| CLOVER, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| CLOVIS, BRIAN W | | 2172 MAGEE ST | | | PHILADELPHIA | PA | 19149 | |
| CLOVIS, BRIAN W | | ADDRESS REDACTED | | | | | | |
| CLOW DONNA L | | 605 PEARL CIRCLE | | | SUSANVILLE | CA | 96130 | |
| CLOW III, BYRON | | 9301 LITCHFIELD DR | | | HUNTINGTON BEACH | CA | 92646 | |
| CLOW, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| CLOW, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CLOW, KEITH A | | ADDRESS REDACTED | | | | | | |
| CLOWARD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLOWARD, NATHAN CURTIS | | ADDRESS REDACTED | | | | | | |
| CLOWER, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| CLOWERS, DAVID ANTONIO | | 1407 NW 7TH TERRACE | | | FORT LAUDERDALE | FL | 33311 | |
| CLOWERS, NAKIA | | ADDRESS REDACTED | | | | | | |
| CLOWN ANTICS | | 38510 WARREN RD | | | WESTLAND | MI | 481851934 | |
| CLOWN ANTICS | | 38510 WARREN RD | | | WESTLAND | MI | 48185-1934 | |
| CLOWN FACTORY INC, THE | | 966 W 49TH ST NORTH | | | WICHITA | KS | 67204 | |
| CLOWN N AROUND | | 13834 BLUE RIBBON LN | | | CORONA | CA | 92880-3034 | |
| CLOWN N AROUND | | LYNDA SPIGELMITZ | 562 W D ST | | ONTARIO | CA | 91762 | |
| CLOWNEY, COURTNEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| CLOWNIN AROUND BALLOONS | | 6301 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| CLOWNIN AROUND BALLOONS | | PO BOX 620313 | | | MIDDLETON | WI | 535620313 | |
| CLOWNIN AROUND BALLOONS | | PO BOX 620313 | | | MIDDLETON | WI | 53562-0313 | |
| CLOWNS N FRIENDS | | 925 N MILITARY RD | | | WINLOCK | WA | 98596 | |
| CLOWNTASTICS | | 704 BONA VISTA PL | | | CHARLESTON | WV | 25311 | |
| CLP RESOURCES INC | | 10539 PROFESSIONAL CIR 200 | | | RENO | NV | 89521 | |
| CLP RESOURCES, INC | | 10539 PROFESSIONAL CIR | NO 200 | | RENO | NV | 89521 | |
| CLRAK, TIFFANY | | 70218 NW 83RD ST | | | TAMMARAC | FL | 33321-0000 | |
| CLS COMMUNICATIONS INC | | 1162 NW STATE AVE | | | CHEHALIS | WA | 98532 | |
| CLS COMMUNICATIONS INC | | PO BOX 943 | | | CHEHALLIS | WA | 98532 | |
| CLS INC | | 2177 W 7TH AVE | | | DENVER | CO | 80204 | |
| CLSI | | 3211 COORS BLVD SW STE A3 | | | ALBUQUERQUE | NM | 87121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLUB COLORS INC | | 1024 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| CLUB HOTEL BY DOUBLETREE | | 789 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| CLUB HOTELS BY DOUBLETREE | | 9700 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | |
| CLUB LANDOR LTD | | 7814 CAROUSEL LN STE 200 | | | RICHMOND | VA | 23294 | |
| CLUB LANDOR LTD | | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| CLUB LANDOR LTD | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| CLUB RESOURCE GROUP | | 25520 SCHULTE CT | | | TRACY | CA | 95377 | |
| CLUBB, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| CLUBB, RONALD HARVEY | | ADDRESS REDACTED | | | | | | |
| CLUCK, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CLUFF, JAMES HARRISON | | 11620 JAMES COURT | | | ORANGE | VA | 22960 | |
| CLUFF, JOHN | | ADDRESS REDACTED | | | | | | |
| CLUFF, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| CLUFF, RUSSELL | | 201 CEDAR VIEW DR | | | ROCKWALL | TX | 75087-0000 | |
| CLUFF, RUSSELL ASHLEY | | ADDRESS REDACTED | | | | | | |
| CLUGGISH, KEVIN ADAM | | 3275 BARTLETT RD | | | MANTUA | OH | 44255 | |
| CLUGGISH, KEVIN ADAM | | ADDRESS REDACTED | | | | | | |
| CLUISE, TIFFANY CARLA | | ADDRESS REDACTED | | | | | | |
| CLUKEY, NICHOLAS J | | 832 AVE RD | | | EXETER | ME | 04435 | |
| CLUKEY, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| CLUM, BRANDON J | | ADDRESS REDACTED | | | | | | |
| CLUMECK, MICHAEL | | 150 CALIFORNIA COURT | | | MISSION VIEJO | CA | 92692 | |
| CLUNEY, CHRISTOPHER ODANIEL | | ADDRESS REDACTED | | | | | | |
| CLUNIS, ANDREW | | ADDRESS REDACTED | | | | | | |
| CLUSTAN LIMITED | | 16 KINGSBURGH RD | | | EDINBURGH | | EH12 6DZ | GBR |
| CLUTTER, ANGELA | | ADDRESS REDACTED | | | | | | |
| CLYATT, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| CLYBURN, JACOB CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CLYBURN, MATTHEW JAMES | | 35 CODY CIRCLE | | | SOUTH WINDSOR | CT | 06074 | |
| CLYDE A TONG | TONG CLYDE A | 10900 FLEETWOOD DR | | | BELTSVILLE | MD | 20705-2501 | |
| CLYDE E YON & ASSOCIATES INC | | 702 18TH ST | | | ALTOONA | PA | 16602 | |
| CLYDE ELECTRONICS INC | | 925 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| CLYDE M ROBERSON | ROBERSON CLYDE M | 13503 SPRING RD | | | MONTPELIER | VA | 23192-2529 | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST 1 UTAH CTR 13TH FL | | | SALT LAKE CITY | UT | 841112216 | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST | ONE UTAH CTR 13TH FL | | SALT LAKE CITY | UT | 84111-2216 | |
| CLYDE W WILKINSON | WILKINSON CLYDE W | A607/609 1717 | 1717 BELLEVUE AVE | | RICHMOND | VA | 23227 | |
| CLYDE, GARY | | ADDRESS REDACTED | | | | | | |
| CLYDE, THOMAS JACOB | | ADDRESS REDACTED | | | | | | |
| CLYMAN, JEFFREY | | 8522 SW SEA CAPTAIN DR | | | STUART | FL | 34997 | |
| CLYMER, GREGORY JAMES | | 208 SEMINOLE DR | | | NEWARK | DE | 19702 | |
| CLYMER, GREGORY JAMES | | ADDRESS REDACTED | | | | | | |
| CLYMER, KHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| CLYMER, MATTHEW | | 284 S FOREST AVE | | | BRADLEY | IL | 60915 | |
| CLYMER, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| CLYMER, WILLIAM | | 1804 CLOISTER COURT | | | RICHMOND | VA | 23233 | |
| CLYNE, ANDREW | | 11826 MCKELVEY GARDENS DR | | | MARYLAND HEIGHTS | MO | 63043-2229 | |
| CLYNE, JARED NATHAN | | ADDRESS REDACTED | | | | | | |
| CLYNE, MEGAN M | | 123 LUDLOW ST NO 4 | | | NEW YORK | NY | 10002 | |
| CLYNE, MEGAN M | | ADDRESS REDACTED | | | | | | |
| CM CITY | | 153 NORTHSIDE DR E | NORTHSIDE COMMONS | | STATESBORO | GA | 30458 | |
| CM COMPANIES | | 9655 INDUSTRIAL DR | | | BRIDGEVIEW | IL | 604552318 | |
| CM COMPANIES | | 9655 INDUSTRIAL DR | | | BRIDGEVIEW | IL | 60455-2318 | |
| CM FORT WORTH TRUST | | 1805 INDUSTRIAL STREE | C/O JEFFREY S  GILLEN  ESQ | | LOS ANGELES | CA | 90021 | |
| CM MIAMI TRUST | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO | | BUFFALO | NY | 14202 | |
| CM NAPERVILLE, LLC | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO | | BUFFALO | NY | 14202 | |
| CM PRESCOTT ELECTRICAL CONTRACTING | | 1459 OAK GROVE AVE | | | BERLINGAME | CA | 94010 | |
| CM SHOWROOM INC | | 1213 FLEMING | | | GARDEN CITY | KS | 67846 | |
| CMC | | PO BOX 1617 | | | CRESTLINE | CA | 92325 | |
| CMC LIMOUSINE | | 4509 POUNCEY TRACT RD | | | GLEN ALLEN | VA | 23060 | |
| CMC MAGNETICS CORP | SU MONICA | 15TH FL NO 53 MING CHUAN W RD | | | TAIPEI | | | TWN |
| CMC MAGNETICS CORP | | 53 MING CHUAN W RD 15TH FL | | | TAIPEI | | | TWN |
| CME ASSOCIATES INC | | PO BOX 696 | | | CENTRAL SQUARE | NY | 13036 | |
| CME LIGHTING | | 950 DETROIT AVE | | | CONCORD | CA | 94518-2527 | |
| CMG COX RD | | PO BOX 601254 | | | CHARLOTTE | NC | 282601254 | |
| CMG COX RD | | PO BOX 601254 | | | CHARLOTTE | NC | 28260-1254 | |
| CMI CREDIT MEDIATORS INC | | 414 SANSOM ST | | | UPPER DARBY | PA | 19082 | |
| CMI LIGHTING & ELECTRICAL | | 8193B EUCLID CT | | | MANASSAS PARK | VA | 20111 | |
| CMMP LLC | | 708 E 18TH ST | | | KANSAS CITY | MO | 64108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMMP LLC | | PO BOX 9203 | | | RIVERSIDE | MO | 64168 | |
| CMP INFORMATION INC | | 460 PARK AVE SOUTH 9TH FL | | | NEW YORK | NY | 10016 | |
| CMP PUBLICATIONS INC | | C/O CHEMICAL BANK | | | NEW YORK | NY | 102614502 | |
| CMP PUBLICATIONS INC | | PO BOX 4502 CHURCH ST STATION | C/O CHEMICAL BANK | | NEW YORK | NY | 10261-4502 | |
| CMR INC | | PO BOX 08086 | | | CHICAGO | IL | 60608 | |
| CMS AUTOMATION INC | CHARLES FOWLER | | | | RICHMOND | VA | 23230 | |
| CMS AUTOMATION INC | | 2215 TOMLYNN ST | ATTN CHARLES FOWLER | | RICHMOND | VA | 23230 | |
| CMS ENTERPRISES INC | | 832 N COLUMBUS ST | SERVICEMASTER CLEAN | | LANCASTER | OH | 43130 | |
| CMS SAN ANTONIO | | 406 BREESPORT | | | SAN ANTONIO | TX | 782162603 | |
| CMS SAN ANTONIO | | 406 BREESPORT | | | SAN ANTONIO | TX | 78216-2603 | |
| CMSI | | 5950 SYMPHONY WOODS RD | | | COLUMBIA | MD | 21044 | |
| CMSI | | C 0 BANNISTER & ASSOC STE 301 | 5950 SYMPHONY WOODS RD | | COLUMBIA | MD | 21044 | |
| CMT LABORATORIES | | 2380 COMMERCIAL BLVD | | | STATE COLLEGE | PA | 16801 | |
| CMT PARTNERS DBA CELLULAR ONE | | 10740 NALL AVE STE 400 | | | OVERLAND PARK | KS | 66211 | |
| CMX | | 910 CENTURY DR | | | MECHANICSBURG | PA | 17055 | |
| CMX | | PO BOX 52404 | | | NEWARK | NJ | 07101-0220 | |
| CMX INC | | PO BOX 900 | 200 STATE HWY 9 | | MANALAPAN | NJ | 07726 | |
| CMYK | | 150 W 76TH ST STE 5B | | | NEW YORK | NY | 10023 | |
| CMYK | | 150 W 76TH STE STE 5B | | | NEW YORK | NY | 10023 | |
| CNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | ATLANTA | GA | 30384-2971 | |
| CNC WATER INC | | PO BX 29742 | | | NEW ORLEANS | LA | 701890742 | |
| CNC WATER INC | | PO BX 29742 | | | NEW ORLEANS | LA | 70189-0742 | |
| CNE CARPET STEAM CLEAN | | 31020 50TH AVE S W | | | FEDERAL WAY | WA | 98023 | |
| CNET | | 235 SECOND ST | | | SAN FRANCISCO | CA | 94105 | |
| CNHI MEDIA | | PO BOX 1090 | 1133 LOCKSON ST | | ANDERSON | IN | 46016 | |
| CNM ASSOCIATES | | 950 E PACES FERRY RD STE 900 | | | ATLANTA | GA | 30326 | |
| CNN | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| CNN | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | |
| CNN SI | | PO BOX 930192 | | | ATLANTA | GA | 31193 | |
| CNN SI | | PO BOX 930255 | | | ATLANTA | GA | 31193 | |
| CNY APPRAISAL ASSOCIATES | | 1032 W GENESEE ST | | | SYRACUSE | NY | 13204 | |
| CO OP CONNECTION | ANNE LAUGHLIN | | | | BLACKSBURG | VA | 240610128 | |
| CO OP CONNECTION | | CAREER SERVICES VIRGINIA TECH | ATTN ANNE LAUGHLIN | | BLACKSBURG | VA | 24061-0128 | |
| CO OP SERVICES CREDIT UNION | | 30833 NORTHWESTERN HWY STE 203 | | | FARMINGTON HILLS | MI | 48334 | |
| CO OPPORTUNITIES INC | | 2959 CHEROKEE ST 202 | | | KENNESAW | GA | 30144 | |
| CO TECH INDUSTRIAL HOLDINGS LTD | | 2/F BLOCK B2 B2A B3 & B4 | JONE MULT INDUSTRIAL BUILDING | | 169 WAI YIP STREET | | | HKG |
| CO, HARRY PHAN | | ADDRESS REDACTED | | | | | | |
| CO, NATHANIEL MADRID | | 14850 GABLE RIDGE RD | | | SAN DIEGO | CA | 92128 | |
| CO, NATHANIEL MADRID | | ADDRESS REDACTED | | | | | | |
| CO, WILLIE ABLAZA | | 1195 SAN PABLO CT | | | SEASIDE | CA | 93955 | |
| CO, WILLIE ABLAZA | | ADDRESS REDACTED | | | | | | |
| CO2 ENTERPRISES INC | | PO BOX 2025 | | | PEACHTREE CITY | GA | 30269 | |
| COACH CO, THE | | PO BOX 423 | 11 WENTWORTH AVE | | PLAISTOW | NH | 03865 | |
| COACH REALTORS | | 66 GILBERT ST | | | NORTHPORT | NY | 11768 | |
| COACH USA | | 160 S ROUTE 17 N | | | PARAMUS | NJ | 07652 | |
| COACH USA COMPANIES | | 2222 CLEBURNE ST | | | HOUSTON | TX | 77004 | |
| COACH USA INC | | 553 W 100 S | | | SALT LAKE CITY | UT | 84101-1140 | |
| COACH, STEPHEN | | 11420 1ST ST E | | | TREASURE ISLAND | FL | 33706 | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 922365000 | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COACHELLA VALLEY WATER DISTRICT | | P O  BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COACHES CORNER | | 120 WEST MAIN | | | ARDMORE | OK | 73401 | |
| COACHMAN, CORNELIUS | | ADDRESS REDACTED | | | | | | |
| COACHMAN, PHYLLIS JEANNE | | ADDRESS REDACTED | | | | | | |
| COACHUSA | | 350 EIGHTH ST | | | SAN FRANCISCO | CA | 94103-4422 | |
| COAD, JACKIE | | 9069 CLOISTERS EAST | | | RICHMOND | VA | 23229 | |
| COAD, JACKIE | | ADDRESS REDACTED | | | | | | |
| COADY, ANGELA | | 5068 UNIT B CALLE REAL | | | SANTA BARBARA | CA | 93111 | |
| COADY, WENDY | | 1632 WEST ADAMS | | | SPRINGFIELD | IL | 62704 | |
| COAHOMA COUNTY CIRCUIT CLERK | | PO BOX 849 | CIRCUIT & COUNTY COURT | | CLARKSDALE | MS | 38614 | |
| COAKE, BRYAN MATTHEW | | 1200 W 48TH ST | | | RICHMOND | VA | 23225 | |
| COAKE, BRYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| COAKER, SAFWAN M | | 119 HIGH ST | 1 | | WEST ORANGE | NJ | 07052 | |
| COAKER, SAFWAN M | | ADDRESS REDACTED | | | | | | |
| COAKLEY, BRENT WAYNE | | ADDRESS REDACTED | | | | | | |
| COAKLEY, KELANI K | | 7209 AVILA DR | | | FAYETTEVILLE | NC | 28314 | |
| COAKLEY, KELANI K | | ADDRESS REDACTED | | | | | | |
| COAKLEY, NEVADA ZANE | | 2167 RIDGECREST DR | 7 | | GRAND RAPDIS | MI | 49546 | |
| COAKLEY, NEVADA ZANE | | ADDRESS REDACTED | | | | | | |
| COAKLEY, REBEKKA | | 1201 ROBIN LANE | | | DUNCANSVILLE | PA | 00001-6635 | |
| COAKLEY, REBEKKA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COALE, SEAN | | 618 DEBRA ST | | | LIVERMORE | CA | 94550 | |
| COALINGA HARDWARE INC | | PO BOX 527 | | | COALINGA | CA | 93210 | |
| COALITION FOR GREATER RICHMOND | | PO BOX 35988 | | | RICHMOND | VA | 23235 | |
| COALITION OF CITIZENS WITH | | DISABILITIES IN ILLINOIS | 300 E MONROE STE 100 | | SPRINGFIELD | IL | 62701 | |
| COALITION, THE | | 529 14TH ST N W | | | WASHINGTON | DC | 20045 | |
| COALITION, THE | | PO BOX 2009 | 529 14TH ST N W | | WASHINGTON | DC | 20045 | |
| COAN DOROTHY S | | 251 S WALNUT AVE | NO 3 | | SAN DIMAS | CA | 91773 | |
| COAN III, KENNETH JAMES | | 4800 FOX CREEK EAST | APT 201 | | CLARKSTON | MI | 48346 | |
| COAN III, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| COAN, MARK D | | 4001 ANGORA PL | | | DULUTH | GA | 30096-5249 | |
| COAN, RAYMOND | | ADDRESS REDACTED | | | | | | |
| COAN, RAYMOND | | POB 5207 | | | ORACLE | AZ | 85623 | |
| COARC | | PO BOX 2 | ROUTE 217 | | MELLENVILLE | NY | 12544 | |
| COARC | | ROUTE 217 | | | MELLENVILLE | NY | 12544 | |
| COARDE III, BEN | | 10234 GOLDENBROOK WAY | | | TAMPA | FL | 33647 | |
| COARR, MATTHEW | | 12 UPHAM ST | | | WEST NEWTON | MA | 02465-1520 | |
| COASH TV AUDIO VIDEO SERVICE | | 1506 COLORADO ST | | | GOODLAND | KS | 67735 | |
| COAST & VALLEY MOBILE | | PO BOX 788 | | | DULUTH | GA | 30096 | |
| COAST AND COUNTRY APPRAISAL | | 51 PLEASANT ST | | | BRUNSWICK | ME | 04011 | |
| COAST AND COUNTRY APPRAISAL | | ASSOCIATES | 51 PLEASANT ST | | BRUNSWICK | ME | 04011 | |
| COAST APPLIANCE PARTS INC | | 2606 LEE AVE SO | | | EL MONTE | CA | 91733 | |
| COAST DOOR CO INC | | 11832 1/2 ALONDRA BLVD | | | NORWALK | CA | 90650 | |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | LIVERMORE | CA | 94551 | |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | LIVERMORE | CA | 94551-7804 | |
| COAST GRAPHICS INC | | 5952 PEACHTREE INDUSTRIAL BLVD | BUILDING NO 7 | | NORCROSS | GA | 30071 | |
| COAST GRAPHICS INC | | BUILDING NO 7 | | | NORCROSS | GA | 30071 | |
| COAST LOCK & SAFE INC | | 345 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| COAST MAINTENANCE SUPPLY CO | | 123 LIBERTY ST | | | DANVERS | MA | 01923 | |
| COAST MANUFACTURING COMPANY | | PO BOX 19054 | | | NEWARK | NJ | 07195 | |
| COAST NEWS GROUP | | 828 N COAST HWY 101 | STE C | | ENCINITAS | CA | 92024 | |
| COAST PLUMBING HEATING & AIR | | 2737 S CRODDY STE D | | | SANTA ANA | CA | 92704 | |
| COAST SERVICES INC | | 12 HANOVER PL | | | SICKLERVILLE | NJ | 08081 | |
| COAST TO COAST | | 16921 PARTHENIA ST | SUITE 101/PO BOX 2418 | | NORTH HILLS | CA | 91343 | |
| COAST TO COAST | | PO BOX 2418 | | | NORTH HILLS | CA | 91393-2418 | |
| COAST TO COAST | | PO BOX 340 | | | POSEN | CA | 60469 | |
| COAST TO COAST | | SUITE 101/PO BOX 2418 | | | NORTH HILLS | CA | 91343 | |
| COAST TO COAST CLASSIFIEDS INC | | PO BOX 913 | | | NEW ULM | MN | 56073 | |
| COAST TO COAST ELECTRONICS | | 3085 W BULLARD AVE | | | FRESNO | CA | 93711 | |
| COAST TO COAST FIRE PROTECTION | | 5317 56TH COMMERCE PARK BLVD | | | TAMPA | FL | 33610 | |
| COAST TO COAST INSTALLATIONS | | 2050 CENTER AVE | | | FORT LEE | NJ | 07024 | |
| COAST TO COAST OFFICE ESS INC | | 288 LINDBERGH AVE | | | LIVERMORE | CA | 94550-9512 | |
| COAST TO COAST OFFICE ESS INC | | PO BOX 10921 | | | PLEASANTON | CA | 94588 | |
| COAST TO COAST SATELLITE | | 14 ILLINOIS AVE | | | PORT MONMOUTH | NJ | 07758 | |
| COAST TO COAST TEMPORARY | | PO BOX 4573 | | | BOSTON | MA | 022124573 | |
| COAST TO COAST TEMPORARY | | PO BOX 4573 | | | BOSTON | MA | 02212-4573 | |
| COAST, CASSANDRA DIANE | | ADDRESS REDACTED | | | | | | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 1590 | | | EUGENE | OR | 97440 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 182 | | | LEBANON | OR | 97355 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 9218 | | | PORTLAND | OR | 972079218 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 9218 | | | PORTLAND | OR | 97207-9218 | |
| COASTAL APPRAISAL GROUP INC | | 11470 PERSIMMON CT | | | FT MYERS | FL | 33913-8120 | |
| COASTAL BEND CHEM DRY | | PO BOX 271258 | | | CORPUS CHRISTI | TX | 78427 | |
| COASTAL BUSINESS MACHINES | | 9635 LIBERTY RD STE M | | | RANDALLSTOWN | MD | 21133 | |
| COASTAL COMMUNICATIONS | | 16458 BOLSA CHICA ST 408 | | | HUNTINGTON BEACH | CA | 92649 | |
| COASTAL COMMUNICATIONS | | 18351 BEACH BLVD STE E | | | HUNTINGTON BEACH | CA | 92648 | |
| COASTAL CREDIT CORPORATION | | MUNICIPAL CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| COASTAL CREDIT CORPORATION | | VIGINIA BEACH GEN DIST | MUNICIPAL CENTER | | VIRGINIA BEACH | VA | 23456 | |
| COASTAL ENGINEERING INC | | PO DRAWER 893 | | | SAN BENITO | TX | 78586 | |
| COASTAL FENCE CO INC | | 2501A HWY 70 E | | | NEW BERN | NC | 28560 | |
| COASTAL FIRE PROTECTION | | PO BOX 1623 | | | AUBURN | ME | 042111623 | |
| COASTAL FIRE PROTECTION | | PO BOX 1623 | | | AUBURN | ME | 04211-1623 | |
| COASTAL HEATING & AIR | | PO BOX 1297 | | | JACKSONVILLE | NC | 285411297 | |
| COASTAL HEATING & AIR | | PO BOX 1297 | | | JACKSONVILLE | NC | 28541-1297 | |
| COASTAL LOCK & KEY INC | | 1373 WASHINGTON AVE | | | PORTLAND | ME | 04103 | |
| COASTAL LOCK & KEY INC | | ONE INDUSTRIAL WAY UNIT 4 | | | PORTLAND | ME | 04103 | |
| COASTAL MANAGEMENT GROUP INC | | 4856 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| COASTAL MARKETING CORP | | PO BOX 375 | STE 37 I WHISTLESTOP MALL | | ROCKPORT | MA | 01966 | |
| COASTAL MECHANICAL CONTRACTORS | | 318 VENTURE BLVD | | | HOUMA | LA | 70360 | |
| COASTAL PROPERTY CONSULTANTS | | 8955 HWY 98 WEST | | | DESTIN | FL | 32541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COASTAL SALES INC | | PO BOX 1600 | | | MURRELLS INLET | SC | 29576 | |
| COASTAL SATELLITE | | 7134 MARKET ST STE 7 | | | WILMINGTON | NC | 28411-9722 | |
| COASTAL TOWING & RECOVERY INC | | 3121 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| COASTAL TRAINING TECHNOLOGIES | | PO BOX 846078 | | | DALLAS | TX | 75284-6078 | |
| COASTAL VIDEO COMMUNICATIONS | | 3083 BRICKHOUSE COURT | | | VIGINIA BEACH | VA | 23452 | |
| COASTAL WAY LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| COASTAL WAY LLC | | PO BOX 74834 | C/O GALILEO MEMBER T1 IG LC | | CLEVELAND | OH | 44194-4834 | |
| COASTAL WAY LLC | | PO BOX 74834 | | | CLEVELAND | OH | 44194-4834 | |
| COASTAL WAY, LLC | | C/O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE   7TH FL | | NEW YORK | NY | 10170 | |
| COASTAL WELDING SUPPLY INC | | 25 N FOURTH ST | | | BEAUMONT | TX | 77704 | |
| COASTAL WELDING SUPPLY INC | | PO BOX 3029 | PO BOX 3029 | | BEAUMONT | TX | 77704 | |
| COASTAL WIRE CO INC | | PO BOX 601171 | | | CHARLOTTE | NC | 28260-1171 | |
| COASTLAND | | 1220 W BETTARAVIA RD | | | SANTA MARIA | CA | 93455 | |
| COASTLAND | | PO BOX 5833 | | | SANTA MARIA | CA | 93456-5833 | |
| COASTLINE APPLIANCE PARTS | | 1033 E MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29406 | |
| COASTLINE COMPUTER PRODUCTS | | 8522 HAMILTON AVE | | | HUNTINGTON BEACH | CA | 926467007 | |
| COASTLINE COMPUTER PRODUCTS | | 8522 HAMILTON AVE | | | HUNTINGTON BEACH | CA | 92646-7007 | |
| COASTLINE ELECTRIC CO LP | | 3729 CREEKMONT DR | | | HOUSTON | TX | 77091 | |
| COASTLINE PARTS CO INC | | 105 ALEXANDER AVE | | | SALISBURY | MD | 21801-3303 | |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | WILLIMGTON | NC | 28412 | |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | WILLMINGTON | NC | 28412 | |
| COASTWIDE LABORATORIES | | PO BOX 84203 | | | SEATTLE | WA | 98124-5503 | |
| COATE, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| COATE, JAMES GILDER | | 204 W THISTLE ST | | | MANDEVILLE | LA | 70448 | |
| COATE, JAMES GILDER | | ADDRESS REDACTED | | | | | | |
| COATES & DAVENPORT | TOM COATES  ESQ | 5206 MARKEL RD  SUITE 200 | P O  BOX 11787 | | RICHMOND | VA | 8/7/1963 | CAN |
| COATES III, JAMES C | | ADDRESS REDACTED | | | | | | |
| COATES ROOFING INC | | PO BOX 1340 | | | SEMINOLE | OK | 74868 | |
| COATES, AMANDA GEORGIANNA | | ADDRESS REDACTED | | | | | | |
| COATES, BRIDGETTE DANIELLE | | 240 TIMBERLAND CIRCLE | | | KINGSPORT | TN | 37660 | |
| COATES, BRIDGETTE DANIELLE | | ADDRESS REDACTED | | | | | | |
| COATES, EDWARD L | | 5103 STARTING GATE DR | | | UPPER MARLBORO | MD | 20772 | |
| COATES, EDWARD L | | ADDRESS REDACTED | | | | | | |
| COATES, JAMES | | 403 BROOKS AVE | | | RALEIGH | NC | 27607-7149 | |
| COATES, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| COATES, KENDRA BRIDGET | | ADDRESS REDACTED | | | | | | |
| COATES, MARK EASTON | | ADDRESS REDACTED | | | | | | |
| COATES, MELISSA J | | ADDRESS REDACTED | | | | | | |
| COATES, MENCIL RANELL | | 12798 VELVETLEAF ST | | | MORENO VALLEY | CA | 92553 | |
| COATES, MENCIL RANELL | | ADDRESS REDACTED | | | | | | |
| COATES, MICHAEL | | 2496 WEST 1350 NORTH | | | PROVO | UT | 84601 | |
| COATES, MICHAEL | | 8971 MAIN ST | | | MCKEAN | PA | 16426-0000 | |
| COATES, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| COATES, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| COATES, MIKE | | 14914 NE RANCHO DR | | | VANCOUVER | WA | 98682 | |
| COATING SYSTEMS INC | | PO BOX 6615 | | | KINGWOOD | TX | 77325 | |
| COATINGS APPLICTN&WATERPROOFNG | | 5125 N 2ND ST | | | ST LOUIS | MO | 63147 | |
| COATS, CASSIE M | | ADDRESS REDACTED | | | | | | |
| COATS, CHASE ADAM | | ADDRESS REDACTED | | | | | | |
| COATS, COREY | | 2525 CENTER WEST PARKWAYAPT 11 I | | | AUGUSTA | GA | 30909 | |
| COATS, COREY B | | ADDRESS REDACTED | | | | | | |
| COATS, CURTIS LYNN | | ADDRESS REDACTED | | | | | | |
| COATS, ELYSE SHONTIA | | ADDRESS REDACTED | | | | | | |
| COATS, GLENN | | 1417 VENTURA DR | | | PITTSBURG | CA | 94565 | |
| COATS, JAMES BRANDON | | ADDRESS REDACTED | | | | | | |
| COATS, JESSE MARIO | | 15412 MAPLE PARK DR | 6 | | MAPLE HEIGHTS | OH | 44137 | |
| COATS, JESSE MARIO | | ADDRESS REDACTED | | | | | | |
| COATS, MICHAEL CHAD | | ADDRESS REDACTED | | | | | | |
| COATS, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| COATS, WILLEM VALENTINE | | 18021 JEFFERSON RIDGE DR | | | BATON ROUGE | LA | 70817 | |
| COATS, WILLEM VALENTINE | | ADDRESS REDACTED | | | | | | |
| COAXUM NELSON, PORSCHA NICOLL | | ADDRESS REDACTED | | | | | | |
| COBA, MARCELO | | ADDRESS REDACTED | | | | | | |
| COBALT INDUSTRIAL CO LTD | | FLAT M 7 F YUE CHEUNG CTR | 1 3 WONG CHUK YEUNG ST | | FO TAN SHATIN | | | HKG |
| COBANE, RICHARD KEVIN | | ADDRESS REDACTED | | | | | | |
| COBARRUBIAS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| COBB & ASSOCIATES, RENEE | | PO OB X29253 | | | RICHMOND | VA | 23242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBB CHAMBER OF COMMERCE | | PO BOX 671868 | | | MARIETTA | GA | 30006 | |
| COBB COMMUNITY TRANSIT | | 450 N COBB PKY | ATTN SUZI ARNOLD | | MARIETTA | GA | 30062 | |
| COBB CONFERENCE CENTER | | 755 COBB PLACE BLVD | | | KENNESAW | GA | 30144 | |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVE | SUITE 226 | | MAITLAND | FL | 32751 | |
| COBB CORNERS II LP | | 100 E SYBELIA AVE STE 120 | | | MAITLAND | FL | 32751 | |
| COBB CORNERS II, L P | MARC L HAGLE  CEO | 100 EAST SYBELIA AVE | SUITE 226 | | MAITLAND | FL | 32751 | |
| COBB CORNERS II, L P | MARC L HAGLE | 100 EAST SYBELIA AVE | SUITE 226 | | MAITLAND | FL | 32751 | |
| COBB CORNERS II, L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVE | SUITE 226 | | MAITLAND | FL | 32751 | |
| COBB COUNTY | | 191 LAWRENCE ST | BUSINESS LICENSE DIVISION | | MARIETTA | GA | 30060-1692 | |
| COBB COUNTY | | COBB COUNTY | BUSINESS LICENSE DIVISION | 191 LAWRENCE ST | MARIETTA | GA | 30060-1692 | |
| COBB COUNTY BOARD OF HEALTH | | 3830 S COBB DR STE 102 | | | SMYRNA | GA | 30080 | |
| COBB COUNTY CLERK OF THE SUPERIOR COURT | | 32 WADDELL ST | P O  BOX 3370 | | MARIETTA | GA | 30090 | |
| COBB COUNTY FIRE & EMERGENCY SERVICES | | 1595 COUNTY SERVICES PKY | | | MARIETTA | GA | 30008-4021 | |
| COBB COUNTY POLICE DEPARTMENT | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060-1464 | |
| COBB COUNTY PROBATE | | 32 WADDELL ST | | | MARRIETTA | GA | 30060 | |
| COBB COUNTY STATE COURT | CLERK | | | | MARIETTA | GA | 300909630 | |
| COBB COUNTY STATE COURT | | 12 E PARK SQ | ATTN CLERK | | MARIETTA | GA | 30090-9630 | |
| COBB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 649 | | MARIETTA | GA | | |
| COBB COUNTY TAX COMMISSIONER | GAIL DOWNING | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY TAX COMMISSIONER | JIM MCDUFFIE | | | | MARIETTA | GA | 300909660 | |
| COBB COUNTY TAX COMMISSIONER | | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY WATER SYSTEM | | 660 SOUTH COBB DR | | | MARIETTA | GA | 30060-3105 | |
| COBB COUNTY WATER SYSTEM | | PO BOX 529 | | | MARIETTA | GA | 300610529 | |
| COBB COUNTY WATER SYSTEM | | PO BOX 740579 | | | ATLANTA | GA | 30374-0579 | |
| COBB COUNTY, STATE COURT OF | | 12 E PARK SQUARE | | | MARIETTA | GA | 30090-9630 | |
| COBB COUNTY, STATE COURT OF | | 177 WASHINGTON SVE | | | MARIETTA | GA | 30090 | |
| COBB EMC | | P O  BOX 369 | | | MARIETTA | GA | 30061 | |
| COBB EMC | | PO BOX 369 | | | MARIETTA | GA | 30061 | |
| COBB GROUP, THE | | PO BOX 35720 | | | LOUISVILLE | KY | 402325720 | |
| COBB GROUP, THE | | PO BOX 35720 | | | LOUISVILLE | KY | 40232-5720 | |
| COBB HOUSING INC | | 700 SANDY PLAINS RD STE B8 | | | MARIETTA | GA | 30066 | |
| COBB JR, AARON LEE | | ADDRESS REDACTED | | | | | | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | 4840 | | COLLEGE PARK | GA | 30384-1552 | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | | | COLLEGE PARK | GA | 303841552 | |
| COBB PROBATE, COUNTY OF | | 32 WADDELL ST | | | MARIETTA | GA | 30090 | |
| COBB TECHNOLOGIES | | PO BOX 3003 | | | RICHMOND | VA | 23228 | |
| COBB, AARON K | | 938 JACOBS CROSSING CT | | | BURLESON | TX | 76028 | |
| COBB, AARON K | | ADDRESS REDACTED | | | | | | |
| COBB, ANDREW MAXWELL | | ADDRESS REDACTED | | | | | | |
| COBB, BARBARA REED | | 8238 UXBRIDGE CT | | | RICHMOND | VA | 23294 | |
| COBB, BARBARA REED | | PO BOX 28048 | | | RICHMOND | VA | 23228 | |
| COBB, CHERYL | | 4142 KEMPER COURT | | | EVANS | GA | 30809 | |
| COBB, CHRISTOPHER MICHAEL | | 1164 B RAMANO AVE | | | BELLMAWR | NJ | 08031 | |
| COBB, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| COBB, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| COBB, CLIFTON | | 9935 NW 49TH PL | | | CORAL SPRINGS | FL | 33076 | |
| COBB, COREY MARSHALL | | 19954 MOENART | | | DETROIT | MI | 48234 | |
| COBB, COREY MARSHALL | | ADDRESS REDACTED | | | | | | |
| COBB, CRYSTAL | | 2575 N 400 W | | | ANGOLA | IN | 46703-8140 | |
| COBB, DANIEL | | ADDRESS REDACTED | | | | | | |
| COBB, DAVID | | 2021 HARBOR GATES DR | | | ANNAPOLIS | MD | 21401 | |
| COBB, DAVINA MONA | | ADDRESS REDACTED | | | | | | |
| COBB, DEBBIE LEE | | ADDRESS REDACTED | | | | | | |
| COBB, DIMARIS LARON | | ADDRESS REDACTED | | | | | | |
| COBB, ELIZABET | | 6172 LIBRARY RD | | | BETHEL PARK | PA | 15102-4022 | |
| COBB, ELIZABET | | 6172 LIBRARY RD | | | BETHEL PARK | PA | 15102 | |
| COBB, GERALD L | | ADDRESS REDACTED | | | | | | |
| COBB, IVA | | 21 EMPIRE MOBILE HOME PARK | | | DUFFIELD | VA | 24244-9721 | |
| COBB, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | |
| COBB, JIMMY GLENN | | ADDRESS REDACTED | | | | | | |
| COBB, JOHNATHAN ALLAN | | 3504 PORTBREEZE PLACE | | | ANTIOCH | TN | 37013 | |
| COBB, JON | | 1275 WOOD AVE | | | CLEARWATER | FL | 33755-3538 | |
| COBB, JONATHON L | | 1007 26TH ST | | | PARKERSBURG | WV | 26104 | |
| COBB, JONATHON L | | ADDRESS REDACTED | | | | | | |
| COBB, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | |
| COBB, JOSEPH JUSTIN | | ADDRESS REDACTED | | | | | | |
| COBB, JOY LORMAEGA | | ADDRESS REDACTED | | | | | | |
| COBB, JULIAN ALSTON | | 611 SEVEN OAKS RD | | | DURHAM | NC | 27704 | |
| COBB, JULIAN ALSTON | | ADDRESS REDACTED | | | | | | |
| COBB, JULIAN M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBB, KENDYLLE BRENN | | 301 LIPPENCOTT ST | NO 824 | | KNOXVILLE | TN | 37920 | |
| COBB, KERRIE F | | ADDRESS REDACTED | | | | | | |
| COBB, LEAUNTAE JAMES | | ADDRESS REDACTED | | | | | | |
| COBB, MALCOLM | | 565 SHERWOOD ST | | | THE VILLAGES | FL | 32162 | |
| COBB, MALCOLM | | ADDRESS REDACTED | | | | | | |
| COBB, MICHAEL | | 61 WASHINGTON RD | | | GILBERTSVILLE | PA | 19525-0000 | |
| COBB, MICHAEL | | 915 FELICIA LANE | | | ARLINGTON | TX | 76017 | |
| COBB, MIKE J | | ADDRESS REDACTED | | | | | | |
| COBB, NATHANIEL JR | | 3405 TREECREST PKWY | | | DECATUR | GA | 30035-3587 | |
| COBB, NICOLE | | 308 RIVER ST | | | SANTA CRUZ | CA | 95060-0000 | |
| COBB, NICOLE | | ADDRESS REDACTED | | | | | | |
| COBB, ROBERT | | 628 VIA SANTA CRUZ | | | VISTA | CA | 92083 | |
| COBB, RODNEY LAMONT | | ADDRESS REDACTED | | | | | | |
| COBB, SHARON | | 923 PRESTWOOD RD | | | CATONSVILLE | MD | 21228-1223 | |
| COBB, SHERA | | 29  LINDAN DR | | | DEPEW | NY | 14043 | |
| COBB, STEFANIE STACI | | 4741 COUNTRY LANE | C15 | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| COBB, STEFANIE STACI | | ADDRESS REDACTED | | | | | | |
| COBB, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| COBB, STEPHEN TYE | | ADDRESS REDACTED | | | | | | |
| COBB, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| COBB, TOMIKA LATRICE | | 7827 S SPAULDING | HOUSE | | CHICAGO | IL | 60652 | |
| COBB, TOMIKA LATRICE | | ADDRESS REDACTED | | | | | | |
| COBB, VANIA FRANCINE | | 3451 POPLAR RIDGE DR | | | REX | GA | 30273 | |
| COBB, VANIA FRANCINE | | ADDRESS REDACTED | | | | | | |
| COBBINS, DELAQUAN LASHAWN | | ADDRESS REDACTED | | | | | | |
| COBBINS, IRION NAKITA | | 2430 NW MILITARY HWY | APT NO 3001 | | SAN ANTONIO | TX | 78230 | |
| COBBINS, JAZMYNE TASHAUNDA | | ADDRESS REDACTED | | | | | | |
| COBBLAH, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COBBLESTONE GIFTS | | 3952 CREWSVILLE RD | | | BUMPASS | VA | 23024 | |
| COBBLEWOOD PLAZA | | PO BOX 641038 | | | CINCINNATI | OH | 452641038 | |
| COBBLEWOOD PLAZA | | PO BOX 641038 | | | CINCINNATI | OH | 45264-1038 | |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | C/O EAGLE REALTY GROUP | | CINCINNATI | OH | 45202 | |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | | | CINCINNATI | OH | 45202 | |
| COBBS JR , MICHAEL W | | 4036 SHINAULT COVE | | | OLIVE BRANCH | MS | 38654 | |
| COBBS JR , MICHAEL W | | ADDRESS REDACTED | | | | | | |
| COBBS JR, MICHAEL W | | 4036 SHINAULT COVE | | | OLIVE BRANCH | MS | 38654 | |
| COBBS, ANNIE J | | 3024 MONTROSE AVE | | | RICHMOND | VA | 23222 | |
| COBBS, ANNIE J | | ADDRESS REDACTED | | | | | | |
| COBBS, ASHLEY | | 679 GARLAND AVE | | | SUNNYVALE | CA | 94086-0000 | |
| COBBS, ASHLEY ALYSSA | | ADDRESS REDACTED | | | | | | |
| COBBS, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| COBDEN, JASON | | ADDRESS REDACTED | | | | | | |
| COBEEN TSUCHIDA & ASSOC INC | | 210 WARD AVE | SUITE 240 | | HONOLULU | HI | 96814 | |
| COBEEN TSUCHIDA & ASSOC INC | | SUITE 240 | | | HONOLULU | HI | 96814 | |
| COBIAN, CHRISTOPHER DAVID | | 7716 E MOONEY DR | | | ROSEMEAD | CA | 91770 | |
| COBIAN, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| COBIAN, EMMANUEL | | 11811 VENICE BLVD | 225 | | LOS ANGELES | CA | 90066 | |
| COBIAN, FERNANDO RAFAEL | | 2201 SAN JOSE DR | N202 | | ANTIOCH | CA | 94509 | |
| COBIAN, FERNANDO RAFAEL | | ADDRESS REDACTED | | | | | | |
| COBIAN, NANCY LYNN | | 11531 AEOLIAN ST | | | WHITTIER | CA | 90606 | |
| COBIAN, NANCY LYNN | | ADDRESS REDACTED | | | | | | |
| COBIAN, YENIA J | | ADDRESS REDACTED | | | | | | |
| COBINS, MICHAEL CHRISTOPHE | | 1029 | A | | CHATTANOOGA | TN | 37403 | |
| COBLE, JAMIE N | | ADDRESS REDACTED | | | | | | |
| COBLEIGH SPRAGUE & GIACOBBE | | 70 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| COBLENTZ, RYAN SCOTT | | 1118 E 2ST ST FL 2 | | | ERIE | PA | 16503 | |
| COBLENTZ, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| COBO, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| COBOS, DUC | | 2336 MASSACHUSETTS AVE | | | METAIRIE | LA | 70003 | |
| COBOS, ESTELLA | | ADDRESS REDACTED | | | | | | |
| COBOS, JORGE | | 1 35B 14TH AVE | | | ELMWOOD PARK | NJ | 07407-2933 | |
| COBOS, JORGE XAVIER | | 1 35B 14TH AVE | | | ELMWOOD PARK | NJ | 07407-2933 | |
| COBOS, JORGE XAVIER | | ADDRESS REDACTED | | | | | | |
| COBOS, JOSH D | | ADDRESS REDACTED | | | | | | |
| COBOS, JUAN | | PO BOX 341 | | | LOS FRESNOS | TX | 78566-0000 | |
| COBOS, LIONEL | | ADDRESS REDACTED | | | | | | |
| COBOURNE, LLOYD ANTHONY | | ADDRESS REDACTED | | | | | | |
| COBRA ELECTRONICS | | 8013 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| COBRA ELECTRONICS | ANNTOINETTE WOODS | 6500 W CORTLAND ST | | | CHICAGO | IL | 60707 | |
| COBRA ROOFING SERVICES | | PO BOX 19068 | | | SPOKANE | WA | 99219 | |
| COBURN PAUL J | | 4450 MENTONE ST | | | SAN DIEGO | CA | 92107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBURN, AMANDA RAE | | ADDRESS REDACTED | | | | | | |
| COBURN, GEOFF DAVID | | 3 HOMEWOOD RD | | | WILMINGTON | DE | 19804 | |
| COBURN, GEOFF DAVID | | ADDRESS REDACTED | | | | | | |
| COBURN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| COBURN, JOSEPH VICTOR | | 24 MILLER HEIGHTS RD | | | MIDDLETOWN | NY | 10940 | |
| COBURN, JOSEPH VICTOR | | ADDRESS REDACTED | | | | | | |
| COBURN, MATTHEW DENIS | | ADDRESS REDACTED | | | | | | |
| COBURN, MICHAEL | | 12301 N MACARTHUR | 1314 | | OKLAHOMA CITY | OK | 73142-0000 | |
| COBURN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COBURN, MICHAEL CLAYTON | | ADDRESS REDACTED | | | | | | |
| COBURN, NEIL PAUL | | 7 12TH AVE | | | WAREHAM | MA | 02571 | |
| COBURN, NEIL PAUL | | ADDRESS REDACTED | | | | | | |
| COBURN, ROBERT | | ADDRESS REDACTED | | | | | | |
| COBURN, SHANNON CHANNEL | | ADDRESS REDACTED | | | | | | |
| COBURN, SHERRY | | 16814 NE 35TH PL | | | BELLEVUE | WA | 98008-6102 | |
| COBWELL, TIFFANY O | | 1421 LORELEI DR | | | ZION | IL | 60099 | |
| COBY ELECTRONICS CORP | | 8 FLOOR PO SHAU CENTRE 1 | MING ST KWUN TONG | | HONG KONG | | | |
| COBY ELECTRONICS CORP | | PO BOX 827696 | | | PHILADELPHIA | PA | 19182-7696 | |
| COBY, JASON | | ADDRESS REDACTED | | | | | | |
| COC INC | | PO BOX 698 | | | ARDMORE | OK | 73401 | |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | DALLAS | TX | 75284-0232 | |
| COCA COLA BOTTLING CO | | PO BOX 1049 | | | KOKOMO | IN | 46903-1049 | |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | DALLAS | TX | 752840232 | |
| COCA COLA BOTTLING COMPANY | | 2860 PENNSYLVANIA AVE | | | OGDEN | UT | 84401 | |
| COCA COLA ENTERPRISES | | PO BOX 102453 | | | ATLANTA | GA | 30368 | |
| COCA COLA ENTERPRISES | | PO BOX 79364 | RICHMOND SALES CENTER | | BALTIMORE | MD | 21279-0364 | |
| COCA COLA ENTERPRISES INC | | 2500 WINDY RIDGE PKY | | | ATLANTA | GA | 30339 | |
| COCA COLA USA | | 1334 S CENTRAL AVE | ATTN DAVID CASEY | | LOS ANGELES | CA | 90021 | |
| COCA COLA USA | | 1334 S CENTRAL AVE | | | LOS ANGELES | CA | 90021 | |
| COCA, DAVID | | 11459 CHESTNUT AVE | APT 806 | | KANSAS CITY | MO | 64137 | |
| COCA, JIMMY NELSON | | ADDRESS REDACTED | | | | | | |
| COCAS TV SERVICE | | 3019 CIELO CT | | | SANTA FE | NM | 87507 | |
| COCCHI, JOEY | | PO BOX 4933 | | | FOSTER CITY | CA | 94403 | |
| COCCIOLO, KRIS | | ADDRESS REDACTED | | | | | | |
| COCHISE COUNTY SUPERIOR COURT | | QUALITY HILL DRAWER CK | | | BISBEE | AZ | 85603 | |
| COCHRAN & CO. ED | | 3702 BEVANS ST | | | CHEYENNE | WY | 82001 | |
| COCHRAN BOND & CONNON | | 601 S FIGUEROA ST SUITE 4200 | | | LOS ANGELES | CA | 90017 | |
| COCHRAN INC | | 626 S E MAIN ST | | | PORTLAND | OR | 97214 | |
| COCHRAN INC | | 626 SE MAIN ST | BROADWAY ELECTRIC | | PORTLAND | OR | 97214 | |
| COCHRAN INC | | PO BOX 33524 | 12500 AURORA AVE N | | SEATTLE | WA | 98133 | |
| COCHRAN WILLIAM J | | 140 SUNNYDALE DR | | | ST CHARLES | MO | 63301 | |
| COCHRAN, ANDY JOSEPH | | ADDRESS REDACTED | | | | | | |
| COCHRAN, BETSY | | 12420 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| COCHRAN, BRADLEY P | | ADDRESS REDACTED | | | | | | |
| COCHRAN, CHAD MARSHAL | | ADDRESS REDACTED | | | | | | |
| COCHRAN, CHARLES D | | PO BOX 45 | | | SALTILLO | TN | 38370-0045 | |
| COCHRAN, CHRIS | | 813 PRESIDENTIAL PLACE | | | JEFFERSONVILLE | IN | 47130 | |
| COCHRAN, CHRIS B | | ADDRESS REDACTED | | | | | | |
| COCHRAN, COREY THOMAS | | 11197 TREADWELL RD | | | FORSYTH | GA | 31029 | |
| COCHRAN, COREY THOMAS | | ADDRESS REDACTED | | | | | | |
| COCHRAN, DALE | | P O BOX 641232 | | | GARY | IN | 46401-1232 | |
| COCHRAN, DEREK | | 6943 E GARY CIR | | | MESA | AZ | 85207-0000 | |
| COCHRAN, DEREK ADAM | | ADDRESS REDACTED | | | | | | |
| COCHRAN, DEZERAE LYNN | | 1500 MEDIAN AVE | | | SHATA LAKE | CA | 96019 | |
| COCHRAN, DEZERAE LYNN | | ADDRESS REDACTED | | | | | | |
| COCHRAN, DONALD GAYLE | | ADDRESS REDACTED | | | | | | |
| COCHRAN, JAMES | | 3605 JUNIPER BAY RD | | | CONWAY | SC | 29527 | |
| COCHRAN, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| COCHRAN, JARREDD FREDDIE | | ADDRESS REDACTED | | | | | | |
| COCHRAN, JOHN | | 13301 WEST 138TH ST | | | OVERLAND PARK | KS | 66221 | |
| COCHRAN, JOHNNY | | 5201 WHILEAWAY ST | | | AMARILLO | TX | 79109 | |
| COCHRAN, KINETHA J | | 2115 S WOODLAND DR | | | VISALIA | CA | 93277 | |
| COCHRAN, KINETHA JOY | | 2115 S WOODLAND DR | | | VISALIA | CA | 93277 | |
| COCHRAN, KINETHA JOY | | ADDRESS REDACTED | | | | | | |
| COCHRAN, KYLE | | 3447 BARTH ST | | | FLINT | MI | 48504-2407 | |
| COCHRAN, LAURA | | LOC NO 1018 PETTY CASH | 320 THORNTON RD STE 112 | | LITHIA SPRINGS | GA | 30122 | |
| COCHRAN, LAUREN NICOLE | | 2681 CARIBBEAN ISLE BLVD | 2115 | | MELBOURNE | FL | 32935 | |
| COCHRAN, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| COCHRAN, LEONA | | 9034 S DANTE AVE | | | CHICAGO | IL | 60619-7939 | |
| COCHRAN, RONALD W | | PSC 559 BOX 6268 | | | FPO | AP | 96377-6200 | |
| COCHRAN, RYAN SANDERS | | ADDRESS REDACTED | | | | | | |
| COCHRAN, SEAN C | | 13557 OLD DOCK RD | | | ORLANDO | FL | 32828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCHRAN, SEAN C | | ADDRESS REDACTED | | | | | | |
| COCHRAN, STACY CAROL | | ADDRESS REDACTED | | | | | | |
| COCHRAN, TIMOTHY | | 752 JULY CIRCLE | | | NORTH FT MYERS | FL | 33903 | |
| COCHRAN, TODD C | | 17 FAIRVIEW AVE | | | ASHBURNHAM | MA | 01430 | |
| COCHRAN, TOM | | 3200 ALLISON AVE | | | GROVES | TX | 77619 | |
| COCHRAN, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | |
| COCHRAN, ZACHARY L | | ADDRESS REDACTED | | | | | | |
| COCHRANE, AMANDA ANN | | ADDRESS REDACTED | | | | | | |
| COCHRANE, BENJAMIN | | 2512 ELM FOREST CT | | | WILDWOOD | MO | 63011 | |
| COCHRANE, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| COCHRANE, HEATHER MARGARET | | 170 WILLIAM ST | | | PITTSTON | PA | 18640 | |
| COCHRANE, HEATHER MARGARET | | ADDRESS REDACTED | | | | | | |
| COCHRANE, KIM M | | ADDRESS REDACTED | | | | | | |
| COCHRANE, MATTHEW | | 2049 WILLIAMSBURG RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| COCHRANE, ROY ALEX | | 3910 ELM ST | | | ELLENTON | FL | 34222 | |
| COCHRANE, ROY ALEX | | ADDRESS REDACTED | | | | | | |
| COCHRANE, SEAN | | 170 WILLIAM ST | | | PITTSTON | PA | 18640 | |
| COCHRANE, SEAN | | ADDRESS REDACTED | | | | | | |
| COCKBURN, CINDY | | 3085 REGAL OAKS BLVD | | | PALM HARBOR | FL | 34684-1612 | |
| COCKE N KETTLE | | PO BOX 368 | | | UXBRIDGE | MA | 01569 | |
| COCKE, BRANDON M | | 22751 EL PRADO | APT 3111 | | RANCH SANTA MARGARITA | CA | 92688 | |
| COCKE, BRANDON MAXWELL | | ADDRESS REDACTED | | | | | | |
| COCKE, RICHARD | | 6726 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| COCKE, WARREN DAVID | | 499 PINE GROVE RD | | | LUGOFF | SC | 29078 | |
| COCKE, WARREN DAVID | | ADDRESS REDACTED | | | | | | |
| COCKERHAM, CODY | | 220 CRUMP CIRCLE | | | RED OAK | TX | 75154 | |
| COCKERHAM, CODY | | ADDRESS REDACTED | | | | | | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | MORENO VALLEY | CA | 92553 | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | MORENO | CA | 92553 | |
| COCKERHAM, PAMELA LYNETTE | | ADDRESS REDACTED | | | | | | |
| COCKERHAM, PERRY | | 16010 EDGEWATER | | | MORENO VALLEY | CA | 92551 | |
| COCKERHAM, PERRY L | | ADDRESS REDACTED | | | | | | |
| COCKERHERM, JAMILLYAH YVETTE | | 7935 46TH AVE S | | | SEATTLE | WA | 98118 | |
| COCKERHERM, JAMILLYAH YVETTE | | ADDRESS REDACTED | | | | | | |
| COCKERILL, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | |
| COCKRAM II, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| COCKRELL, ANTHONY | | ADDRESS REDACTED | | | | | | |
| COCKRELL, ANTHONY IRA | | 1595 MISTY LANE | | | ROSEVILLE | CA | 95747 | |
| COCKRELL, ANTHONY IRA | | ADDRESS REDACTED | | | | | | |
| COCKRELL, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| COCKRELL, JASMINE COURTNEY | | ADDRESS REDACTED | | | | | | |
| COCKRELL, JESSICA | | ADDRESS REDACTED | | | | | | |
| COCKRELL, LARRY S | | 17989 SANTA ROSA MINE | | | PERRIS | CA | 92570 | |
| COCKRELL, LARRY S | | ADDRESS REDACTED | | | | | | |
| COCKRELL, LORETTA LASHELLE | | ADDRESS REDACTED | | | | | | |
| COCKRELL, PHILIP | | ADDRESS REDACTED | | | | | | |
| COCKRELL, PRESTON LELAND | | ADDRESS REDACTED | | | | | | |
| COCKRELL, SHELBY J | | ADDRESS REDACTED | | | | | | |
| COCKRUM, CHADWICK WESLEY | | ADDRESS REDACTED | | | | | | |
| COCKRUM, GUY A | | ADDRESS REDACTED | | | | | | |
| COCKRUM, TIMOTHY WADE | | ADDRESS REDACTED | | | | | | |
| COCKRUM, TIMOTHY WADE | | P O BOX 776 | | | ROGERS | TX | 76569 | |
| COCO, LAUREN PATRICIA | | 21415 W WILLOW RD | | | LAKE ZURICH | IL | 60047 | |
| COCO, LAUREN PATRICIA | | ADDRESS REDACTED | | | | | | |
| COCO, THAD | | 21450 OLYMPIC FOREST DR | | | PORTER | TX | 77365 | |
| COCO, THAD | | ADDRESS REDACTED | | | | | | |
| COCOA UTILITIES, CITY OF | | PO BOX 1808 | | | COCOA | FL | 32923-1808 | |
| COCOA UTILITIES, CITY OF | | PO BOX 850001 | | | ORLANDO | FL | 32885-0020 | |
| COCOLA, ROBERT SETH | | ADDRESS REDACTED | | | | | | |
| COCONINO COUNTY SUPERIOR COURT | | 100 E BIRCH ST | | | FLAGSTAFF | AZ | 86001 | |
| COCOPLUM APPLIANCES INC | | 1300 PUTNEY RDDR | | | BRATTLEBORO | VT | 053019063 | |
| COCOPLUM APPLIANCES INC | | 1300 PUTNEY RDDR | | | BRATTLEBORO | VT | 05301-9063 | |
| COCOZZIELLO, CRAIG | | ADDRESS REDACTED | | | | | | |
| COCUMELLI, JOHN ANDREW | | 4405 MAY APPLE CT | | | DUBLIN | OH | 43016 | |
| COCUMELLI, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| CODAIR, STEVE WILLIAM | | ADDRESS REDACTED | | | | | | |
| CODDING ENTERPRISES | | PO BOX 6655 | 6400 REDWOOD DR | | SANTA ROSA | CA | 95406 | |
| CODDINGTON, GREGORY EDWARD | | ADDRESS REDACTED | | | | | | |
| CODDINGTON, LYNZI MARIE | | ADDRESS REDACTED | | | | | | |
| CODE CONSULTANTS INC | | 1804 BORMAN CIR DR | | | ST LOUIS | MO | 63146-4136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODE ELECTRIC | | 5025 CROSSROADS | | | EL PASO | TX | 79932 | |
| CODE INSPECTION INC | | 605 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| CODE PLUS SYSTEMS | | 6765 SW 81ST ST | | | MIAMI | FL | 33143 | |
| CODE, DEE R | | 2 PRIVATE RD | | | MAKANDA | IL | 62958 | |
| CODE, KRISTEN CAROL | | ADDRESS REDACTED | | | | | | |
| CODERRE, SHERRY | | 6261 SPINNAKER BLVD | | | ENGLEWOOD | FL | 34224-9388 | |
| CODES, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CODINA, GREGORY MARTIN | | ADDRESS REDACTED | | | | | | |
| CODIROLI MOTOR CO | | PO BOX 392 | | | LIVERMORE | CA | 94550 | |
| CODRINGTON, ALICIA F | | 3030 N W 43RD AVE | | | LAUDERDALE LAKES | FL | 33313 | |
| CODRINGTON, CYNTHIA | | 38840 STONING TERR | | | FREMONT | CA | 94536 | |
| CODRINGTON, CYNTHIA | | 38840 STONINGTON TERR | | | FREMONT | CA | 94536 | |
| CODRINGTON, MAZIE | | 2980 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153 | |
| CODY & SONS PLUMBING CO, BILL | | PO BOX 210433 | | | DALLAS | TX | 752110433 | |
| CODY & SONS PLUMBING CO, BILL | | PO BOX 210433 | | | DALLAS | TX | 75211-0433 | |
| CODY KRAMER IMPORTS | RICHARD R  AHSLER  ESQ | DIFRANCESCO  BATEMAN  COLEY  YOSPIN  KUNZMAN  DAVI | 15 MOUNTAIN BLVD | | WARREN | NJ | 07059-5686 | |
| CODY KRAMER IMPORTS | | 560 ROUTE 303 | SUITE 202 | | ORANGEBURG | NY | 10962 | |
| CODY, AMBER LYNNE | | ADDRESS REDACTED | | | | | | |
| CODY, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CODY, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| CODY, DANIEL | | 31891 VIA FAISAN | | | COTO DE CAZA | CA | 92679 | |
| CODY, JAMES | | 13475 NORTHSIDE DR APT 111 | | | STERLING HEIGHTS | MI | 48312-6353 | |
| CODY, JARROD R | | ADDRESS REDACTED | | | | | | |
| CODY, JASON G | | ADDRESS REDACTED | | | | | | |
| CODY, JEFFREY BRENT | | ADDRESS REDACTED | | | | | | |
| CODY, JOSEPH DOYLE | | 3308 VIA LA SELVA | | | PALOS VERDES ESTATES | CA | 90274 | |
| CODY, KELLY LYNN | | 2145 E WEST CONNECTOR | 408 | | AUSTELL | GA | 30106 | |
| CODY, MATTHEW EMERY | | 2251 SHERMAN AVE | 213 | | WASHINGTON DC | DC | 20001 | |
| CODY, MATTHEW EMERY | | ADDRESS REDACTED | | | | | | |
| CODY, NEER | | 2777 SW ARCHER RD | | | GAINESVILLE | FL | 32608-0000 | |
| CODY, RICO MARTINEZ | | ADDRESS REDACTED | | | | | | |
| CODY, SHARON | | 1008 LILLIAN COURT | | | LANCASTER | CA | 93535 | |
| CODY, STEPHANIE GAIL | | ADDRESS REDACTED | | | | | | |
| CODY, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| CODYS PARTY TIME, BILL | | 9876 PLANO RD STE 100 | | | DALLAS | TX | 75238 | |
| COE TV SERVICE, BILL | | 8 LIBERY ST | | | OLD BRIDGE | NJ | 08857 | |
| COE, AARON EARNESTO | | 37724 OAK VIEW LN | I 16 | | WESTLAND | MI | 48185 | |
| COE, AARON EARNESTO | | ADDRESS REDACTED | | | | | | |
| COE, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| COE, CONRAD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COE, DUSTIN TODD | | ADDRESS REDACTED | | | | | | |
| COE, EBONEE | | ADDRESS REDACTED | | | | | | |
| COE, GREGORY P | | ADDRESS REDACTED | | | | | | |
| COE, ISAIAH A | | ADDRESS REDACTED | | | | | | |
| COE, JOE B | | 2338 MOOREGATE RD | | | RICHMOND | VA | 23238 | |
| COE, JOE B | | ADDRESS REDACTED | | | | | | |
| COE, LIAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| COE, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| COE, NEYDA | | ADDRESS REDACTED | | | | | | |
| COE, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| COE, RANDY | | 1148 CAMPANILE | | | NEWPORT BEACH | CA | 92660 | |
| COE, RODDEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| COE, SHAWN MICHAEL | | 511 SUGAR CAMP RD | | | MINERAL WELLS | WV | 26150 | |
| COE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COE, STEVEN | | ADDRESS REDACTED | | | | | | |
| COE, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| COECO OFFICE SYSTEMS | | PO BOX 2607 | | | GREENVILLE | NC | 27836 | |
| COEL, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| COELHO, JAMES E | | ADDRESS REDACTED | | | | | | |
| COELHO, JEFF | | 4713 HOLSTON RIVER CT | | | SAN JOSE | CA | 95136 | |
| COELHO, JEFF W | | ADDRESS REDACTED | | | | | | |
| COELHO, JESSICA M | | ADDRESS REDACTED | | | | | | |
| COELHO, MAGNO | | 4 JENNIFER RD | | | LOWELL | MA | 01854 | |
| COELHO, MAGNO | | PO BOX | | | LOWELL | MA | 01853-0000 | |
| COELHO, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| COELLA, FRANK | | 27 MIRY BROOK RD | | | TRENTON | NJ | 08690-0000 | |
| COELLA, FRANK PAUL | | ADDRESS REDACTED | | | | | | |
| COELLO, ALEX LUIS | | ADDRESS REDACTED | | | | | | |
| COELLO, CARLOS | | 6790 NW 186TH ST | | | HIALEAH | FL | 33015-3314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COELLO, JENNY | | 9919 W OKEECHOBEE RD | NO 535A | | HIALEAH | FL | 33016 | |
| COELLO, JENNY | | ADDRESS REDACTED | | | | | | |
| COELLO, MAINOR | | ADDRESS REDACTED | | | | | | |
| COEN, CHARLIE | | 4953 CLEMENTS CIR | | | HOWELL | MI | 48855-9292 | |
| COEN, DANIEL | | 252 ALBION ST APT 3 | | | WAKEFIELD | MA | 01880-3169 | |
| COEN, JESSICA | | ADDRESS REDACTED | | | | | | |
| COEN, STEPHEN TIMOTHY | | 507 YOUNGSDALE DR | | | VACAVILLE | CA | 95687 | |
| COEN, STEPHEN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| COEN, TODD C | | ADDRESS REDACTED | | | | | | |
| COERVER, GORDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| COEUR D ALENE PRESS | | PO BOX 7000 | | | COEUR D ALENE | ID | 83816 | |
| COEXTANT | | 2990 N SWAN RD STE 226 | | | TUCSON | AZ | 85712 | |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | |
| COFAL PARTNERS LP | | 535 SMITHFIELD ST STE 116 | | | PITTSBURGH | PA | 15222-2307 | |
| COFAL PARTNERS LP | | PO BOX 3445 | | | PITTSBURG | PA | 15230 | |
| COFAL PARTNERS, L P | R  JOEL COSLOV | 1116 OLIVER BUILDING  535 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| COFAL PARTNERS, L P | | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | |
| COFER, GIBSON R | | 5155 VILLAGE GLEN | | | SAN ANTONIO | TX | 78218 | |
| COFER, GIBSON R | | ADDRESS REDACTED | | | | | | |
| COFER, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| COFFAS, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| COFFEE ANN INC | | 33 ROCKLAND ST | | | HANOVER | MA | 023392220 | |
| COFFEE ANN INC | | 33 ROCKLAND ST | | | HANOVER | MA | 02339-2220 | |
| COFFEE BREAK CO | | 5535 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| COFFEE BREAK SERVICE INC | | PO BOX 1091 | | | FRESNO | CA | 93714 | |
| COFFEE BREAK SERVICE INC | | PO BOX C | | | MEDFORD | OR | 975010051 | |
| COFFEE BREAK SERVICE INC | | PO BOX C | | | MEDFORD | OR | 97501-0051 | |
| COFFEE CORNER DISTRIBUTORS INC | | 1200 AIRPORT RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| COFFEE CORNER DISTRIBUTORS INC | | 62 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| COFFEE COUNTY | | PO BOX 629 | | | MANCHESTER | TN | 37349 | |
| COFFEE COUNTY | | PO BOX 629 | 14TH DISTRICT CIRCUIT COURT | | MANCHESTER | TN | 379349 | |
| COFFEE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY CLERK OF COURT | | PO BOX 629 | CIRCUIT & GENERAL SESSIONS CT | | MANCHESTER | TN | 37355 | |
| COFFEE HOUSE | | 1390 EAST HIGHLAND VENDING | | | MACEDONIA | OH | 44056 | |
| COFFEE INN OF MINNESOTA | | 7600 WEST 27TH ST A 2 | | | MINNEAPOLIS | MN | 55426 | |
| COFFEE MASTER | | 19593 H NE 10TH AVE | | | NO MIAMI BEACH | FL | 33179 | |
| COFFEE MEDICAL CENTER | | 1001 MCARTHUR DR | | | MANCHESTER | TN | 37355 | |
| COFFEE NOW | | 610 INDUSTRIAL DR | UNIT A & B | | YEADON | PA | 19050 | |
| COFFEE NOW | | UNIT A & B | | | YEADON | PA | 19050 | |
| COFFEE PAUSE | | 1260 SUFFIELD ST | | | AGAWAM | MA | 010012933 | |
| COFFEE PAUSE | | 1260 SUFFIELD ST | | | AGAWAM | MA | 01001-2933 | |
| COFFEE SERVICE OF MANSFIELD | | 2907 NATIONWIDE PARKWAY | | | BRUNSWICK | OH | 44212 | |
| COFFEE SHOP | | 29 UNION SQUARE W | | | NEW YORK | NY | 10003 | |
| COFFEE SYSTEM INC | | 157 CARNEY RD | | | ULSTER PARK | NY | 12487 | |
| COFFEE TIME | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 170573195 | |
| COFFEE TIME | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3195 | |
| COFFEE, DALTON ROSS | | 2191 MEMORIAL DR | J 106 | | CLARKSVILLE | TN | 37043 | |
| COFFEE, DALTON ROSS | | ADDRESS REDACTED | | | | | | |
| COFFEE, EVERETT | | 124 REEF RD | | | BRUNSWICK | GA | 31525 | |
| COFFEE, EVERETT P | | ADDRESS REDACTED | | | | | | |
| COFFEE, KRISTA LEE | | ADDRESS REDACTED | | | | | | |
| COFFEE, KRYSTA ANNE | | ADDRESS REDACTED | | | | | | |
| COFFEL, JESSICA LYNN | | 2229 SHANNON CT | | | DARIEN | IL | 60561 | |
| COFFEL, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| COFFELT RON | | 3856 MACK RD | | | FAIRFIELD | OH | 45014 | |
| COFFELT, MARK ADAM | | ADDRESS REDACTED | | | | | | |
| COFFER, BRANDON | | 638 JEFFERSON ST NE | | | WASHINGTON | DC | 20011 | |
| COFFER, BRANDON | | ADDRESS REDACTED | | | | | | |
| COFFEY DC, SUZANNE A | | 1250 RAINTREE DR | | | CHARLOTTESVILLE | VA | 22901 | |
| COFFEY SR RICHARD | | 195 COWAN DR | | | STOCKBRIDGE | GA | 30281 | |
| COFFEY, AARON | | ADDRESS REDACTED | | | | | | |
| COFFEY, BRENDA | | ADDRESS REDACTED | | | | | | |
| COFFEY, BRYANT | | 1433 SWEETBRIAR DR | | | JAMISON | PA | 18929 | |
| COFFEY, BRYANT | | ADDRESS REDACTED | | | | | | |
| COFFEY, CHARMAINE | | ADDRESS REDACTED | | | | | | |
| COFFEY, CHRISTOPHER MATHIEU | | ADDRESS REDACTED | | | | | | |
| COFFEY, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| COFFEY, COLBY SHANE | | 1322 WARRINGTON DR | | | AUSTIN | TX | 78753 | |
| COFFEY, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| COFFEY, DAVID | | ADDRESS REDACTED | | | | | | |
| COFFEY, DAVID JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFFEY, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| COFFEY, JOHN | | 684 BLACKHAWK DR | | | ALBUQUERQUE | NM | 87122 | |
| COFFEY, JONATHON DAVID | | 2855 DUCK LAKE RD | | | WHITEHALL | MI | 49461 | |
| COFFEY, JONATHON DAVID | | ADDRESS REDACTED | | | | | | |
| COFFEY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| COFFEY, JUSTIN ALDEN | | ADDRESS REDACTED | | | | | | |
| COFFEY, JUSTIN F | | ADDRESS REDACTED | | | | | | |
| COFFEY, KENNETH | | 3322 MEDINAH CT | | | SUGAR LAND | TX | 77479-2459 | |
| COFFEY, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | |
| COFFEY, LAURA KATHERINE | | ADDRESS REDACTED | | | | | | |
| COFFEY, LAUREN NICOLE | | 289 CARRINGTON LANE | | | SALISBURY | NC | 28146 | |
| COFFEY, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| COFFEY, MELISSA | | 8352 SOUTH ESSEX | | | CHICAGO | IL | 60617 | |
| COFFEY, PATRICK M | | 29 BELLFLOWER RD | | | BILLERICA | MA | 01821 | |
| COFFEY, PATRICK M | | ADDRESS REDACTED | | | | | | |
| COFFEY, THOMAS | | ADDRESS REDACTED | | | | | | |
| COFFEY, TIM MICHAEL | | ADDRESS REDACTED | | | | | | |
| COFFEY, VIRGINIA | | 1001 CANNONGATE XING SW | | | MARIETTA | GA | 30064 | |
| COFFEY, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| COFFEY, ZACK ALAN | | ADDRESS REDACTED | | | | | | |
| COFFEYS LOCK SHOP INC | | 9507 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| COFFIELD, RANDY | | 200 FORD RD APT 153 | | | SAN JOSE | CA | 95138 | |
| COFFIN, CHARITY LYNN SMITH | | 10940 MATT ST | | | LAUREL | DE | 19956 | |
| COFFIN, CHARITY LYNN SMITH | | ADDRESS REDACTED | | | | | | |
| COFFIN, DAISY I | | ADDRESS REDACTED | | | | | | |
| COFFIN, JAMISON MARC | | ADDRESS REDACTED | | | | | | |
| COFFIN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| COFFIN, MENE JOSHUA | | ADDRESS REDACTED | | | | | | |
| COFFIN, NANCY | | 415 EAST CRESTLINE DR | | | BOISE | ID | 83702 | |
| COFFIN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COFFINDAFFER, KEITH | | ADDRESS REDACTED | | | | | | |
| COFFMAN APPLIANCE CO | | PO BOX 23927 | | | OKC | OK | 73123 | |
| COFFMAN PC, RICHARD | | 1240 ORLEANS ST STE 200 | | | BEAUMONT | TX | 77701 | |
| COFFMAN PLUMBING CO INC | | PO BOX 207 | | | HOPE MILLS | NC | 28348 | |
| COFFMAN, AARON CODY | | ADDRESS REDACTED | | | | | | |
| COFFMAN, AMBER FAITHE | | ADDRESS REDACTED | | | | | | |
| COFFMAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| COFFMAN, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | |
| COFFMAN, CHAD EUGENE | | ADDRESS REDACTED | | | | | | |
| COFFMAN, CHRISTOPHER J | | 5087 ENCLAVE BLVDS | | | WESTERVILLE | OH | 43081 | |
| COFFMAN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| COFFMAN, CLIFTON JAMES | | 6956 VELVET ANTLER DR | | | MIDLOTHIAN | VA | 23112 | |
| COFFMAN, CLIFTON JAMES | | ADDRESS REDACTED | | | | | | |
| COFFMAN, DAVID | | 1191 A 2 POMPEII DR | | | CHESTERFIELD | MO | 63017 | |
| COFFMAN, DAVID | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| COFFMAN, DEXTER ALEX | | ADDRESS REDACTED | | | | | | |
| COFFMAN, JACOB BENJAMIN | | 14317 HANGING MOSS TRAIL | 201 | | TAMPA | FL | 33613 | |
| COFFMAN, JACOB BENJAMIN | | ADDRESS REDACTED | | | | | | |
| COFFMAN, JASON | | 8443 CHARLESTON DR | | | SOUTHAVEN | MS | 38671-0000 | |
| COFFMAN, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| COFFMAN, JESSICA L | | ADDRESS REDACTED | | | | | | |
| COFFMAN, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| COFFMAN, JOHN | | 4949 OAKDALE RD SE | | | SMYRNA | GA | 30080-7118 | |
| COFFMAN, KEITH WILLIAM | | ADDRESS REDACTED | | | | | | |
| COFFMAN, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| COFFMAN, LAURA | | 708 E SE | | | ARDMORE | OK | 73401 | |
| COFFMAN, LAURA A | | 708 E SOUTH EAST | | | ARDMORE | OK | 73401 | |
| COFFMAN, LAURA A | | ADDRESS REDACTED | | | | | | |
| COFFMAN, LISA | | 650 TANGLEWOOD RD | | | WINTER SPRINGS | FL | 32708 | |
| COFFMAN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| COFFMAN, PATRICIA | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| COFFMAN, SEAN | | 7208 BAIRD DR | | | FORT WORTH | TX | 76134 | |
| COFFMAN, SEAN | | ADDRESS REDACTED | | | | | | |
| COFFMAN, SHAWN ALLEN | | ADDRESS REDACTED | | | | | | |
| COFFMAN, THOMAS BRITTON | | ADDRESS REDACTED | | | | | | |
| COFFMAN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| COFIE, KAMEO K | | 18653 SHADY VIEW LN | | | BROOKEVILLE | MD | 20833 | |
| COFIE, KAMEO K | | ADDRESS REDACTED | | | | | | |
| COFIE, PRINCE SELASI | | ADDRESS REDACTED | | | | | | |
| COFIE, PRINCES | | 19 EAST 47STREET | | | NEW YORK | NY | 10017-0000 | |
| COFIELD, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| COFIELD, EVAN SCOTT LEE | | 669 CEDAR SWAMP RD | | | OLD BROOKVILLE | NY | 11545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFIELD, EVAN SCOTT LEE | | ADDRESS REDACTED | | | | | | |
| COFIELD, FAITH S | | ADDRESS REDACTED | | | | | | |
| COFIELD, HOPE S | | ADDRESS REDACTED | | | | | | |
| COFIELD, JASON | | 29450 LANDAU NO 3 | 3 | | CATHEDRAL CITY | CA | 92234-0000 | |
| COFIELD, JASON RICHARD | | ADDRESS REDACTED | | | | | | |
| COFIELD, KEITH | | 1340 STUART AVE | | | CLEVELAND | TN | 37311 | |
| COFIELD, KEVIN | | PO BOX 56297 | | | PHILADELPHIA | PA | 19130-6297 | |
| COFIELD, LEE | | 1215 HEATHERS MIST AVE | | | CHARLOTTE | NC | 28213 | |
| COFIELD, LEE | | ADDRESS REDACTED | | | | | | |
| COFIELD, TERRIE CHARDONAY | | ADDRESS REDACTED | | | | | | |
| COGAN, MICHAEL R | | 200A MONROE ST STE 320 | COGAN & JACOBS PC | | ROCKVILLE | MD | 20850 | |
| COGAN, ROSE ANN | | 13740 FOXFIRE RD | | | VICTORVILLE | CA | 92392 | |
| COGBURN, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| COGBURN, KENDALL SHEA | | ADDRESS REDACTED | | | | | | |
| COGBURN, THOMAS RANDOLPH | | 3812 CALIFORNIA AVE | | | NORCO | CA | 92860 | |
| COGDELL, ROLAND | | 42F MIDWAY DR | | | WEST MIFFLIN | PA | 15122-5514 | |
| COGDILL, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | |
| COGEN, PAULA | | 110 GREEN ST | | | FITCHBURG | MA | 01420 | |
| COGER, BARRY | | 132 ARIELLE DR | | | NEWARK | DE | 19702-2669 | |
| COGER, KEATON JAMAL | | ADDRESS REDACTED | | | | | | |
| COGGAN, ADAM | | 4555 TITTABAWASSEE RD | | | SAGINAW | MI | 48604 | |
| COGGESHALL, LON | | 3407 POTOMAC DR | | | DALLAS | TX | 75205 | |
| COGGIN PLUMBING, EK | | 400 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | |
| COGGINS AND ASSOCIATES, DAVID | | 224 DALTON DR | | | DESOTO | TX | 75115 | |
| COGGINS, BEVERLY | | 7845 CAMINO REAL | APT NO  212 | | MIAMI | FL | 33143 | |
| COGGINS, COREY ALAN | | ADDRESS REDACTED | | | | | | |
| COGGINS, DELON ANDRE | | ADDRESS REDACTED | | | | | | |
| COGGINS, LARRY | | 1141 PLANT TERRACE | | | NORTH PORT | FL | 34286-0000 | |
| COGGINS, LARRY GENE | | ADDRESS REDACTED | | | | | | |
| COGLIANO, STEVEN | | 31 ELM LN | | | WELLS | ME | 040906502 | |
| COGLIANO, STEVEN J | | ADDRESS REDACTED | | | | | | |
| COGLIETTE, JAMES | | ADDRESS REDACTED | | | | | | |
| COGNETTIS PLUMBING | | 146 OLD STAGE RD | | | TOANO | VA | 23168 | |
| COGNOS CORP | | COGNOS CORPORATION | PO BOX D3923 | | BOSTON | MA | 02241 | |
| COGNOS CORP | | P O BOX D3923 | | | BOSTON | MA | 02241 | |
| COGNOS INCORPORATED | | 3755 RIVERSIDE DR | | | OTTAWA | ON | K1G 4K9 | CAN |
| COGOLLO, JOSE F | | 2962 ALTON RD | | | MIAMI BEACH | FL | 33140-3805 | |
| COGSHELL, VERONICA | | ADDRESS REDACTED | | | | | | |
| COGSWELL ANTHONY | | 1405 CLUB PARKWAY | | | NASHVILLE | TN | 37221 | |
| COGSWELL, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| COGSWELL, ANTHONY | | 1405 CLUB PARKWAY | | | NASHVILLE | TN | 37221 | |
| COGSWELL, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| COGSWELL, TIMOTHY ALLAN | | 7525 LITTLE RIVER TURNPIKE T 2 | | | ANNANDALE | VA | 22003 | |
| COGSWELL, TIMOTHY ALLAN | | ADDRESS REDACTED | | | | | | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | |
| COHAB REALTY LLC | | 3812 KIRKWOOD HWY | C/O DELEWARE NATIONAL BANK | | WILMINGTON | DE | 19808 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | STE 125 | | BROOKLYN | NY | 11201 | |
| COHAN, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| COHEH, ANTHONY | | ADDRESS REDACTED | | | | | | |
| COHEN AND WOLF P C | | 158 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| COHEN MCNEILE PAPPAS ET AL | | 4601 COLLEGE BLVD STE 200 | | | LEAWOOD | KS | 66211 | |
| COHEN MYRICK R | | 2322 GRANTS CIRCLE | APT D | | RICHMOND | VA | 23238 | |
| COHEN P A , MARCIA S | | 111 SECOND AVE NE STE 1404 | PLAZA TOWER | | ST PETERSBURG | FL | 333701 | |
| COHEN P A , MARCIA S | | 111 SECOND AVE NE STE 1404 | | | ST PETERSBURG | FL | 33370 | |
| COHEN SILVERMAN ROWAN LLP | | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| COHEN, A MD | | 516 N ROLLING RD | | | CATONSVILLE | MD | 21228 | |
| COHEN, AARON BENJAMIN | | 1506 EDENBURRY DR | | | RICHMOND | VA | 23238 | |
| COHEN, AARON BENJAMIN | | ADDRESS REDACTED | | | | | | |
| COHEN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| COHEN, AMANDA GABRIELLE | | ADDRESS REDACTED | | | | | | |
| COHEN, ARI | | ADDRESS REDACTED | | | | | | |
| COHEN, BARBARA N | | 4716 FORT MCHENRY PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| COHEN, BARBARA N | | ADDRESS REDACTED | | | | | | |
| COHEN, BARBARA NICHOLE | | 2521 NEW CUT RD | | | SPARTANBURG | SC | 29303 | |
| COHEN, BARBARA PAOLA | | 6255 SW KENDALE LAKES CIR | B 230 | | MIAMI | FL | 33183 | |
| COHEN, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| COHEN, BRENT | | ADDRESS REDACTED | | | | | | |
| COHEN, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| COHEN, BRIAN MICHAEL | | 1011 CALIBRE WOODS DR | | | ATLANTA | GA | 30329 | |
| COHEN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHEN, BRUCE | | 217C TWP RD 1430 APT 6 | | | SOUTH POINT | OH | 45680 | |
| COHEN, CHARLES | | 118 MONROE ST | | | ROCKVILLE | MD | 20850-2514 | |
| COHEN, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| COHEN, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| COHEN, CRISTA LEE | | ADDRESS REDACTED | | | | | | |
| COHEN, DAFFNEE MICHELLE | | ADDRESS REDACTED | | | | | | |
| COHEN, DANIEL | | 12 STILL POND TERRACE | | | WEST NYACK | NY | 10994-0000 | |
| COHEN, DANIEL | | ADDRESS REDACTED | | | | | | |
| COHEN, DANIEL ALAN | | ADDRESS REDACTED | | | | | | |
| COHEN, DANIELLE P | | 39 CANFIELD PLACE | | | ROCHESTER | NY | 14607 | |
| COHEN, DANIELLE P | | ADDRESS REDACTED | | | | | | |
| COHEN, DAVID | | ADDRESS REDACTED | | | | | | |
| COHEN, DORIAN SILVER | | ADDRESS REDACTED | | | | | | |
| COHEN, DUSTIN WYATT | | ADDRESS REDACTED | | | | | | |
| COHEN, ERIC ZACHARY | | ADDRESS REDACTED | | | | | | |
| COHEN, ERICA FAITH | | ADDRESS REDACTED | | | | | | |
| COHEN, ERIN KELLY | | 100 N 3RD FL CIVIL COURTS B | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76196-0260 | |
| COHEN, ERIN KELLY | | PO BOX 961014 | | | FT WORTH | TX | 76161-0014 | |
| COHEN, ERIN KELLY | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761960260 | |
| COHEN, FRANK D | | ADDRESS REDACTED | | | | | | |
| COHEN, GARY | | 550 W WASHINGTON NO 1150 | | | CHICAGO | IL | 60661 | |
| COHEN, GREGORY | | | | | | TN | 37919 | |
| COHEN, GREGORY MICHAEL | | 950 NORTH QUEENS AVE | | | LINDENHURST | NY | 11757 | |
| COHEN, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| COHEN, IRA HOWARD | | ADDRESS REDACTED | | | | | | |
| COHEN, IRVING | | ADDRESS REDACTED | | | | | | |
| COHEN, JAIME B | | 24 CAMBRIDGE DR | | | JACKSON | NJ | 08527 | |
| COHEN, JAIME B | | ADDRESS REDACTED | | | | | | |
| COHEN, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | |
| COHEN, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| COHEN, JASON A | | 9005 ADANO DR | | | TAMPA | FL | 33619 | |
| COHEN, JEFFREY SHAUN | | 30 WINTON RD | | | EAST BRUNSWICK | NJ | 08816 | |
| COHEN, JESSE | | 86 BRIAR MILLS DR | | | BRICK | NJ | 08724 | |
| COHEN, JOE DANIEL | | 85 E 1400 S | | | BOUNTIFUL | UT | 84010 | |
| COHEN, JOE DANIEL | | ADDRESS REDACTED | | | | | | |
| COHEN, JON MICHAEL | | 266 EAST BROADWAY | B602 | | NEW YORK | NY | 10002 | |
| COHEN, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| COHEN, JOSHUA C | | 1296 S BEACH ST | 2128 | | DAYTONA BEACH | FL | 32114 | |
| COHEN, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| COHEN, JUSTIN SAYRE | | ADDRESS REDACTED | | | | | | |
| COHEN, KELLEY G | | 1715 N O ST | | | LAKE WORTH | FL | 33460-6654 | |
| COHEN, KELLI | | 12380 DIVOT DR | | | BOYNTON BEACH | FL | 33437-4138 | |
| COHEN, KEN | | 2875 POST ROCK DR | | | TARPON SPRINGS | FL | 34688 | |
| COHEN, KEVIN | | 4351 NE 13TH AVE | | | OAKLAND PARK | FL | 33334-4703 | |
| COHEN, LANCE ADRON | | P O BOX 147 | | | KEMAH | TX | 77565 | |
| COHEN, LANCE ADRON | | ADDRESS REDACTED | | | | | | |
| COHEN, LEWIS | | 923 WOODLAND DR | | | HOLLAND | PA | 18966-4213 | |
| COHEN, MARDI | | 10622 NW 7TH ST | | | PLANTATION | FL | 33324 | |
| COHEN, MARGARITA | | 2972 CLAREMORE LN | | | LONG BEACH | CA | 90815 | |
| COHEN, MAXWELL JACOB | | ADDRESS REDACTED | | | | | | |
| COHEN, MELANIE | | 115 H GUADALUPE AVE | | | REDONDO BEACH | CA | 90277 | |
| COHEN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COHEN, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| COHEN, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| COHEN, RYNE ADAM | | ADDRESS REDACTED | | | | | | |
| COHEN, SAM | | ADDRESS REDACTED | | | | | | |
| COHEN, SAMANTHA BETH | | 2110 WATERS MILL POINTE | | | RICHMOND | VA | 23235 | |
| COHEN, SAMANTHA BETH | | ADDRESS REDACTED | | | | | | |
| COHEN, SAVITRI I | | 53 INNSBROOK BLVD | | | HOPEWELL JCT | NY | 12533 | |
| COHEN, SAVITRI I | | ADDRESS REDACTED | | | | | | |
| COHEN, SCOTT E | | 9770 COBBLEWOOD  COURT | | | CENTERVILLE | OH | 45458 | |
| COHEN, SETH | | ADDRESS REDACTED | | | | | | |
| COHEN, SHAHAR BEN | | 23032 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | |
| COHEN, SHAHAR BEN | | ADDRESS REDACTED | | | | | | |
| COHEN, SHAMIKA LATOYA | | ADDRESS REDACTED | | | | | | |
| COHEN, SID | | 5162 LINTON BLVD | | | DELRAY BEACH | FL | 33484-0000 | |
| COHEN, STEVEN HARRIS | | ADDRESS REDACTED | | | | | | |
| COHEN, STUART | | 103 GIENARDEN DR | | | HOWELL | NJ | 07731 | |
| COHEN, STUART | | 10312 BIG FEATHER TRAIL | | | JACKSONVILLE | FL | 32257 | |
| COHEN, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| COHEN, UNIQWA SHARICE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHEN, VODRIE LYNDELL | | ADDRESS REDACTED | | | | | | |
| COHEN, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| COHEN, ZACHARY A | | ADDRESS REDACTED | | | | | | |
| COHENOUR, BRADY G | | 9613 18TH AVE CIR NW | | | BRADENTON | FL | 34209-8107 | |
| COHESION PRODUCTS INC | C O RHS | PO BOX 5126 | | | TIMONIUM | MO | 21094 | |
| COHILL, BRANDON C | | 1242 GEDDES ST | | | LOS ANGELES | CA | 90044 | |
| COHLMEYER, JEFFREY BOONE | | 5828 SPRING HOLLOW DR | | | TOLEDO | OH | 43615 | |
| COHLMEYER, JEFFREY BOONE | | ADDRESS REDACTED | | | | | | |
| COHLMIA, IAN V | | 22824 S W 65TH WAY | | | BOCA RATON | FL | 33428 | |
| COHLMIA, IAN V | | ADDRESS REDACTED | | | | | | |
| COHLMIA, PATRICIA | | 22824 SW 65TH WAY | | | BOCA RATON | FL | 33428 | |
| COHLMIA, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| COHN CASSTEVENS & BIRCHER PC | | PO BOX 2487 | | | CORPUS CHRISTI | TX | 78403 | |
| COHN COHN SINGER BLANCO ET AL | | PO BOX 3424 | | | TAMPA | FL | 33601 | |
| COHN RONALD H | | 1108 JONES CREEK DR | | | JACKSONVILLE | FL | 32225 | |
| COHN ROSENTHAL & AVRUTINE P C | | 666 MERRICK RD | | | BALDWIN | NY | 11510 | |
| COHN, BRIAN PHILLIP | | 1715 PORT STIRLING | | | NEWPORT BEACH | CA | 92660 | |
| COHN, BRIAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| COHN, CHAS GUTTERMAN | | ADDRESS REDACTED | | | | | | |
| COHN, COREY GLENN | | ADDRESS REDACTED | | | | | | |
| COHN, HARRY | | 406 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| COHN, JAMES | | 8429 S WOOD ST | | | CHICAGO | IL | 60620 4733 | |
| COHN, JASON BRANDON | | ADDRESS REDACTED | | | | | | |
| COHN, MATTHEW JACOB | | 3625 N COUNTRY CLUB DR | APT 2308 | | AVENTURA | FL | 33180 | |
| COHN, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | |
| COHOON, JASON | | ADDRESS REDACTED | | | | | | |
| COHORN, DOUGLAS LEE | | ADDRESS REDACTED | | | | | | |
| COHUTTA WATER INC | | PO BOX 2135 | | | CALHOUN | GA | 307032135 | |
| COHUTTA WATER INC | | PO BOX 2135 | | | CALHOUN | GA | 30703-2135 | |
| COICOU, GARRIO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| COICOU, NOELLE | | ADDRESS REDACTED | | | | | | |
| COIGNY, TARA | | ADDRESS REDACTED | | | | | | |
| COIL, RUSTY LEE | | ADDRESS REDACTED | | | | | | |
| COILCRAFT | | PO BOX 92170 | | | ELK GROVE | IL | 60009-2170 | |
| COILE, NICHOLAS RAYNES | | ADDRESS REDACTED | | | | | | |
| COIN DEPOT CORP | | PO BOX 26933 | | | NEW YORK | NY | 10087-6933 | |
| COIN DEPOT CORP | | PO BOX 823208 | | | PHILADELPHIA | PA | 19182-3208 | |
| COIN, HELEN ANN | | 1000 BETHEL AVE | | | ASTON | PA | 19014 | |
| COIN, HELEN ANN | | ADDRESS REDACTED | | | | | | |
| COINER, NATHAN W | | 1113 MONTE BELLE PL | | | FRANKLIN | TN | 37067 | |
| COINER, NATHAN W | | ADDRESS REDACTED | | | | | | |
| COINER, PATRICK CLAYTON | | ADDRESS REDACTED | | | | | | |
| COINTEL INC | | 5122 W KNOX ST | | | TAMPA | FL | 33634 | |
| COIRO, LEAH RACHAEL | | ADDRESS REDACTED | | | | | | |
| COIT | | 488 REGAL ROW 101 | | | BROWNSVILLE | TX | 78521 | |
| COIT | | 897 HINCKLEY RD | | | BURLINGAME | CA | 94010 | |
| COIT SERVICES | | PO BOX 9058 | | | LOUISVILLE | KY | 402090058 | |
| COIT SERVICES | | PO BOX 9058 | | | LOUISVILLE | KY | 40209-0058 | |
| COIT SPECIALTY CLEANERS | | 1205 MARTIN LUTHER KING JR WAY | | | TACOMA | WA | 98405 | |
| COIT, LUTHER | | ADDRESS REDACTED | | | | | | |
| COJASON DUST, BUCK FUT | | 18061 HIGHWOODS PRSRV PKWY | | | TAMPA | FL | 33647 | |
| COJO, IMELDA L | | 9713 LOUDOUN AVE | | | MANASSAS | VA | 20109-3231 | |
| COK, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| COKE, EDWARD PAUL | | 34 SEASIDE AVE | | | STAMFORD | CT | 06902 | |
| COKE, EDWARD PAUL | | ADDRESS REDACTED | | | | | | |
| COKE, SHELLY ANN TIFFANY | | ADDRESS REDACTED | | | | | | |
| COKELY, JAKE GERARD | | ADDRESS REDACTED | | | | | | |
| COKELY, JAKE GERARD | | CAMDEN COVE CIRCLE | | | CALERA | AL | 35040 | |
| COKELY, ZANE ALLEN | | ADDRESS REDACTED | | | | | | |
| COKEM INTERNATIONAL | DAVE STARK | 865 XENIUM LANE NORTH | | | PLYMOUTH | MN | 55441 | |
| COKEM INTERNATIONAL | | 865 XENIUM LANE N | | | PLYMOUTH | MN | 55441 | |
| COKEM INTERNATIONAL | | PO BOX 532922 | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL | | PO BOX 532922 | LBX 532922 | | ATLANTA | GA | 30353-2922 | |
| COKER APPLIANCE SERVICE | | 812 SPRINGLAKE CIR | | | BIRMINGHAM | AL | 35215 | |
| COKER ELECTRIC CO | | 4412 CANADY ST | | | COLUMBUS | GA | 31909 | |
| COKER, ANNA DAY | | 6A 1 03 JALAN SUNGAI EMAS | BATU SERRINGHI | | PENANG MALAYSIA | | 11100-7508 | MYS |
| COKER, BRYAN DAVID | | 1410 S GOLIAD ST | 506 | | ROCKWALL | TX | 75087 | |
| COKER, BRYAN DAVID | | ADDRESS REDACTED | | | | | | |
| COKER, CHARLES | | 266 MYWAY ST | | | MONROEVILLE | PA | 15146 | |
| COKER, CHRISTOPHER ANUOLUWAPO | | ADDRESS REDACTED | | | | | | |
| COKER, DAVID | | 14938 441ST ST  AVE SE | | | NORTH BEND | WA | 98045 | |
| COKER, DONNA | | 10820 STAPLES MILL RD | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COKER, EDDIE | | 1007 BEECHDALE AVE | | | BALTIMORE | MD | 21237 | |
| COKER, EDDIE | | ADDRESS REDACTED | | | | | | |
| COKER, GRADY DON | | 8918 WILLIS RD | | | WICHITA FALLS | TX | 76305 | |
| COKER, ISIAH EDWARD | | ADDRESS REDACTED | | | | | | |
| COKER, JASON | | 509 CLOVER LANE | | | GARLAND | TX | 75043 | |
| COKER, JASON | | ADDRESS REDACTED | | | | | | |
| COKER, LYNA | | PO BOX 118 | FT BEND CO CHILD SUPPORT OFFICE | | RICHMOND | TX | 77406-0118 | |
| COKER, MARILYN D | | 3018 MAGENVEY ST | | | MEMPHIS | TN | 38128 | |
| COKER, MARILYN D | | ADDRESS REDACTED | | | | | | |
| COKER, ROSA BLANCHE | | ADDRESS REDACTED | | | | | | |
| COKER, SETH D | | ADDRESS REDACTED | | | | | | |
| COKER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| COKER, TIMOTHY B | | 3516 PRIMROSE DR | | | AUGUSTA | GA | 30906-9542 | |
| COKER, ZACHARY STEPHEN | | ADDRESS REDACTED | | | | | | |
| COKES, LATONYA NADINE | | ADDRESS REDACTED | | | | | | |
| COL DANIEL MARR BOYS & GIRLS CLUB | | 1135 DORCHESTER AVE | | | DORCHESTER | MA | 02125 | |
| COLA, KEENAN VON ERIC | | 497 SAGNER AVE | | | FREDERICK | MD | 21701 | |
| COLA, KEENAN VON ERIC | | ADDRESS REDACTED | | | | | | |
| COLA, MICHAEL | | 1311 E FOSTER MAINEVILLE | | | MAINEVILLE | OH | 45039 | |
| COLA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLA, PETERSON LEMAIRE | | ADDRESS REDACTED | | | | | | |
| COLACINO, ERIC | | 58 ALLAN ST | | | WEST HAVEN | CT | 06516 | |
| COLACINO, ERIC | | ADDRESS REDACTED | | | | | | |
| COLACINO, THOMAS | | 800 SOUTH OCEAN BLVD | APT 1110 | | DEERFIELD BEACH | FL | 33441 | |
| COLAK, MELINA | | 611 EMILY ST | | | UTICA | NY | 13501 | |
| COLAK, MELINA | | ADDRESS REDACTED | | | | | | |
| COLAKOT, THOMAS M | | 518 TERRACE BLVD | | | NEW HYDE PARK | NY | 11040 | |
| COLAKOT, THOMAS M | | ADDRESS REDACTED | | | | | | |
| COLALILLO, DOLORES | | 53 NICOLE DR | | | DENVILLE | NJ | 07834 | |
| COLAMARCO, FRANKIE S | | ADDRESS REDACTED | | | | | | |
| COLAN JOHN | | 204 OLD OAK RD | | | RICHMOND | VA | 23229 | |
| COLAN, BRANDON | | 2368 E BIG VIEW DR | | | TUCSON | AZ | 85755 | |
| COLANDO, DANA ASHLEY | | ADDRESS REDACTED | | | | | | |
| COLANDUNO, TED | | ADDRESS REDACTED | | | | | | |
| COLANTO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| COLANTONIO, CHARISSE | | ADDRESS REDACTED | | | | | | |
| COLAO, BRANDON GEORGE | | ADDRESS REDACTED | | | | | | |
| COLAPIETRO, ADAM | | ADDRESS REDACTED | | | | | | |
| COLAPINTO, JENAFER ELIZABETH | | 2310 BRAFTON COURT | | | ACWORTH | GA | 30101 | |
| COLAPINTO, JENAFER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COLAR, MELVYN JOSEPH | | 255 CLEMWOOD PARKWAY APT F | | | HAMPTON | VA | 23669 | |
| COLAR, MELVYN JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLAR, RANNISE ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| COLARES, PATRICIA | | ADDRESS REDACTED | | | | | | |
| COLARESI, JOHN RAYMOND | | 115 PETTIT DR | | | MERIDEN | CT | 06451 | |
| COLARESI, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | |
| COLARUSSO JR , PETE VINCENT | | ADDRESS REDACTED | | | | | | |
| COLAS, ERIC B | | ADDRESS REDACTED | | | | | | |
| COLASANTE, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| COLBATH, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| COLBATH, PAUL G | | ADDRESS REDACTED | | | | | | |
| COLBERG, CLAUDETTE VANESSA | | ADDRESS REDACTED | | | | | | |
| COLBERG, JOSEPH MIGUEL | | ADDRESS REDACTED | | | | | | |
| COLBERT III, RICHARD BENJAMIN | | ADDRESS REDACTED | | | | | | |
| COLBERT, ADAM | | 8404 HITCHCOCK RD | | | BOARDMAN | OH | 44512 | |
| COLBERT, ANTHONY K | | 5431 ROCK SPRINGS RD | | | LITHONIA | GA | 30038-1126 | |
| COLBERT, ASHLEY KRYSTAL | | 477 HIDDEN VALLEY RD | | | ROYAL OAKS | CA | 95076 | |
| COLBERT, ASHLEY KRYSTAL | | ADDRESS REDACTED | | | | | | |
| COLBERT, BRANDON ANTWAIN | | ADDRESS REDACTED | | | | | | |
| COLBERT, BRANDY | | 524 HARROW RD | | | RICHMOND | VA | 23225 | |
| COLBERT, BRANDY | | ADDRESS REDACTED | | | | | | |
| COLBERT, CHRISTIANNA | | ADDRESS REDACTED | | | | | | |
| COLBERT, CHRISTOPHER RYAN | | 20 MAIDEN LANE | | | RALEIGH | NC | 27607 | |
| COLBERT, CORY HALL | | ADDRESS REDACTED | | | | | | |
| COLBERT, DEANNA | | 2525 W  ORICE ROTH RD   NO 1511 | | | GONZALES | LA | 70737 | |
| COLBERT, DIONNE RENEE | | ADDRESS REDACTED | | | | | | |
| COLBERT, JAMAAL MONTEZ | | ADDRESS REDACTED | | | | | | |
| COLBERT, JEFFREY A | | 612 CYPRESS LN | | | SPARTA | IL | 62286 | |
| COLBERT, JEFFREY ALAN | | 612 CYPRESS LN | | | SPARTA | IL | 62286 | |
| COLBERT, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| COLBERT, JEROD CHRISTOPHER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLBERT, JORIS BLAKE | | 1325 CALVIN | | | BEAUMONT | TX | 77707 | |
| COLBERT, JORIS BLAKE | | ADDRESS REDACTED | | | | | | |
| COLBERT, JOSHUA LEE | | 7000 WILLSHIRE BLVD | | | CHEYENNE | WY | 82001 | |
| COLBERT, KENYA KENYETTE | | ADDRESS REDACTED | | | | | | |
| COLBERT, KIMBERLY JO | | ADDRESS REDACTED | | | | | | |
| COLBERT, KRISTEN OLIVIA | | ADDRESS REDACTED | | | | | | |
| COLBERT, MARTEZE TYRONE | | ADDRESS REDACTED | | | | | | |
| COLBERT, MEGHAN MARIE | | 1107 FRANKLIN COURT | | | LEESBURG | VA | 20175 | |
| COLBERT, MEGHAN MARIE | | ADDRESS REDACTED | | | | | | |
| COLBERT, MICHELE | | 1738 W 105TH ST | | | CHICAGO | IL | 60653 | |
| COLBERT, OTIS J | | 11823 AUTUMN CREEK DR | | | RIVERVIEW | FL | 33569 | |
| COLBERT, OTIS J | | ADDRESS REDACTED | | | | | | |
| COLBERT, SKOT A | | ADDRESS REDACTED | | | | | | |
| COLBERTS CLEANING SERVICE | | PO BOX 4125 | | | SALISBURY | NC | 281454125 | |
| COLBERTS CLEANING SERVICE | | PO BOX 4125 | | | SALISBURY | NC | 28145-4125 | |
| COLBETH, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| COLBRAN, MONTANA | | ADDRESS REDACTED | | | | | | |
| COLBURN, ANDREW M | | ADDRESS REDACTED | | | | | | |
| COLBURN, CARLEIGH CRISTIN | | 339 B ST | | | BIGGS | CA | 95917 | |
| COLBURN, JOSEPH E | | 2441 BUCHENHORST RD | | | STATE COLLEGE | PA | 16801 | |
| COLBURN, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| COLBURN, JUDY | | 2441 BUCHENHURST LANE | | | STATE COLLEGE | PA | 16801 | |
| COLBURN, LES J | | ADDRESS REDACTED | | | | | | |
| COLBURN, MELISSA A | | 2512 SEMINARY AVE | | | RICHMOND | VA | 23220 | |
| COLBURN, MELISSA A | | ADDRESS REDACTED | | | | | | |
| COLBURN, NICHOLAS | | 5501 STERLING COURT | | | MIDLAND | TX | 79707-0000 | |
| COLBURN, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| COLBURN, RIAN S | | ADDRESS REDACTED | | | | | | |
| COLBURN, RIANS | | 3460 HORNBY RD | | | CORNING | NY | 14830-0000 | |
| COLBURN, SPENCER | | ADDRESS REDACTED | | | | | | |
| COLBY, ADAM | | 98 GOLDENGATE RD | | | LEVITTOWN | PA | 19057 | |
| COLBY, ADAM | | ADDRESS REDACTED | | | | | | |
| COLBY, BRIAN TK | | 221 CARMEL AVE | NO 17 | | MARINA | CA | 93933 | |
| COLBY, BRIAN TK | | ADDRESS REDACTED | | | | | | |
| COLBY, BRUCE | | ADDRESS REDACTED | | | | | | |
| COLBY, DANIEL E | | 1508 ASHMOOR LN | | | WINTERVILLE | NC | 28590 | |
| COLBY, DANIEL E | | ADDRESS REDACTED | | | | | | |
| COLBY, DENOTRA | | ADDRESS REDACTED | | | | | | |
| COLBY, KENNETH P | | 32 E DIANE DR | | | KEENE | NH | 03431 | |
| COLCHAO, ALEXANDER | | 1362 S VINEYARD | 2029 | | MESA | AZ | 85210-0000 | |
| COLCHAO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COLCLASURE, MICHAEL PERRY | | ADDRESS REDACTED | | | | | | |
| COLCLOUGH, CHAD THEODORE | | 38NEW COACH LANE | | | WILLINGBORO | NJ | 08046 | |
| COLCLOUGH, CHAD THEODORE | | ADDRESS REDACTED | | | | | | |
| COLD COMFORT CAFE & DELICATESS | | 2211 W N AVE | | | CHICAGO | IL | 60647 | |
| COLDATA INC | | 500 ROCKAWAY AVE | | | VALLEY STREAM | NY | 11582 | |
| COLDWATER DEVELOPMENT CO LLC | BILL MOYER PROPERTY MANAGER | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| COLDWATER DEVELOPMENT LLC | CELL 317 223 9199 | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWATER DEVELOPMENT, L L C | BILL MOYER | 2220 N  MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWATER DEVELOPMENT, L L C | BILL MOYER | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWATER, JAYNE | | 206 WHITE TAIL LN | | | CLARKS SUMMIT | PA | 18411-9095 | |
| COLDWELL BANKER | | 1 GLENLAKE PKWY 800 | | | ATLANTA | GA | 30328 | |
| COLDWELL BANKER | | 107 THOMASON BLVD | OSHAUGHNESSY REALTY CO INC | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER | | 1177 KAPIOLANI BLVD | ATTN ACCOUNTING | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER | | 11900 OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064 | |
| COLDWELL BANKER | | 1215 EAST VILLA MARIA | | | BRYAN | TX | 77802 | |
| COLDWELL BANKER | | 1250 N 9TH ST | | | STROUDSBURG | PA | 18360 | |
| COLDWELL BANKER | | 12657 ALCOSTA BLVD 500 | | | SAN RAMON | CA | 94583 | |
| COLDWELL BANKER | | 1315 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| COLDWELL BANKER | | 1340 25TH ST | | | CLEVELAND | TN | 37312 | |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | | | LEHIGH ACRES | FL | 33936 | |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | PREFERRED PROPERTIES | | LEHIGH ACRES | FL | 33936 | |
| COLDWELL BANKER | | 144 A S WESTSHORE BLVD | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER | | 1787 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLDWELL BANKER | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER | | 1807 SOUTH BEND AVE | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER | | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLDWELL BANKER | | 1908 W WALL | | | MIDLAND | TX | 79701 | |
| COLDWELL BANKER | | 1909 ALA WAI BLVD | SUITE C 2 | | HONOLULU | HI | 96815 | |
| COLDWELL BANKER | | 215 MAIN ST | | | MADISON | NJ | 07940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER | | 220A STANDIFORD AVE | VINSON CHASE | | MODESTO | CA | 95350 | |
| COLDWELL BANKER | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062 | |
| COLDWELL BANKER | | 2705 E HIGHWAY 190 | | | COPPERAS COVE | TX | 76522 | |
| COLDWELL BANKER | | 27271 LAS RAMBLAS STE 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER | | 280 ROUTE 46 W | | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER | | 3701 TAMIAMI TR | | | NAPLES | FL | 34103 | |
| COLDWELL BANKER | | 400 NORTHRIDGE RD | STE 1100 | | ATLANTA | GA | 30350 | |
| COLDWELL BANKER | | 402 E FRONT ST | | | TRAVERSE CITY | MI | 49686 | |
| COLDWELL BANKER | | 411 NORTHMOOR RD | | | PEORIA | IL | 61614 | |
| COLDWELL BANKER | | 443 NORTHPARK DR | | | RIDGELAND | MS | 39157 | |
| COLDWELL BANKER | | 4555 LAKE FOREST DR STE 5 | | | CINCINNATI | OH | 45242 | |
| COLDWELL BANKER | | 4800 WESTOWN PKY STE 110 | | | WEST DES MOINES | IA | 50266 | |
| COLDWELL BANKER | | 5010 W KENNEDY BLVD 200 | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER | | 5011 E HWY 2410 | | | KILLEEN | TX | 76543 | |
| COLDWELL BANKER | | 525 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| COLDWELL BANKER | | 530 MARYVILLE CENTRE DR | | | ST LOUIS | MO | 63141 | |
| COLDWELL BANKER | | 5395 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| COLDWELL BANKER | | 5951 CATTLERIDGE BLVD STE 202 | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER | | 600 N DONNOLLY | | | MOUNT DORA | FL | 32757 | |
| COLDWELL BANKER | | 6065 ROSWELL RD STE 600 | | | ATLANTA | GA | 30328 | |
| COLDWELL BANKER | | 650 WESTHILL BLVD | | | APPLETON | WI | 54914 | |
| COLDWELL BANKER | | 6901 EMERAL ST STE 203 | | | BOISE | ID | 83704 | |
| COLDWELL BANKER | | 6995 UNION PARK CTR STE 300 | RELO DEPT | | MIDVALE | UT | 84047 | |
| COLDWELL BANKER | | 767 OGLETHORPE AVE | | | ATHENS | GA | 30605 | |
| COLDWELL BANKER | | 7777W GLADES RD | SUITE 100 | | BOCA RATON | FL | 33434 | |
| COLDWELL BANKER | | 791 ROUTE 17M | | | MONROE | NY | 10950 | |
| COLDWELL BANKER | | 8040 HOSBROOK RD 102 | | | CINCINNATI | OH | 45236 | |
| COLDWELL BANKER | | 9100 IH 10 WEST SUITE 300 | | | SAN ANTONIO | TX | 78230 | |
| COLDWELL BANKER | | OSHAUGHNESSY REALTY CO INC | | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER | | PO BOX 259 | 339 JEFFERSON RD | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER | | SUITE C 2 | | | HONOLULU | HI | 96815 | |
| COLDWELL BANKER ACTION REALTOR | | 2565 GEER RD | | | TURLOCK | CA | 95382 | |
| COLDWELL BANKER ADVANTAGE | | 7610 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| COLDWELL BANKER BROWN REALTORS | | 2205 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 | |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | MCDONOUGH | GA | 30253 | |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | MCDONOUGH | GA | 30253 | |
| COLDWELL BANKER CHICORA | | 10225 N KINGS HWY | | | MYRTLE BEACH | SC | 29572 | |
| COLDWELL BANKER CHICORA | | 210 HIGHWAY 17 S | | | SURFSIDE BEACH | SC | 29575 | |
| COLDWELL BANKER DEWETTER | | 5547 N MESA | | | EL PASO | TX | 79912 | |
| COLDWELL BANKER DEWETTER | | 5662 N MESA | | | EL PASO | TX | 79912 | |
| COLDWELL BANKER ELITE REALTOR | | 1871 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| COLDWELL BANKER FIRST PROPERTI | | 216 FAYETTE ST | | | MANLIUS | NY | 13104 | |
| COLDWELL BANKER FLOUHOUSE | | 3440 TORINGDON WAY STE 100 | | | CHARLOTTE | NC | 28277 | |
| COLDWELL BANKER HERITAGE | JOSEPH GEMMEL | 4095 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| COLDWELL BANKER HERITAGE | | 4095 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| COLDWELL BANKER HOMESALE SVCS | | 111 CENTERVILLE RD | | | LANCASTER | PA | 17603 | |
| COLDWELL BANKER HUBBELL | | 1020 S CREYTS RD | | | LANSING | MI | 48917 | |
| COLDWELL BANKER JIM STEWART | | 500 N VALLEY MILLS DR STE 213 | | | WACO | TX | 76710 | |
| COLDWELL BANKER JOHNSON & THOM | | 1500 FOREST AVE STE 115 | | | RICHMOND | VA | 23229 | |
| COLDWELL BANKER JOHNSON & THOM | | 504 LIBBIE AVE | | | RICHMOND | VA | 23226 | |
| COLDWELL BANKER LANDIS & PROF | | 875 BERKSHIRE BLVD 101 | | | WYOMISSING | PA | 19610 | |
| COLDWELL BANKER LENHART PROP | | 1100 JUDSON RD STE 400 | | | LONGVIEW | TX | 75601 | |
| COLDWELL BANKER PATTERSON PROP | | 2009 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | |
| COLDWELL BANKER PREMIER | | 8290 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89117 | |
| COLDWELL BANKER PREMIER REALTY | | 2180 S 1300 E STE 320 | | | SALT LAKE CITY | UT | 84106 | |
| COLDWELL BANKER PRIMUS | | 777 E ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| COLDWELL BANKER RELOCATION ACC | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062-6134 | |
| COLDWELL BANKER RELOCATION ACC | | 2700 S RIVER RD STE 400 | | | DES PLAINES | IL | 60018 | |
| COLDWELL BANKER RESIDENTIAL | | 15443 KNOLL TRAIL | SUITE 200 | | DALLAS | TX | 75248 | |
| COLDWELL BANKER RESIDENTIAL | | 2000 S COLORADO BLVD STE 7500 | RELOCATION DEPT | | DENVER | CO | 80222-7938 | |
| COLDWELL BANKER RESIDENTIAL | | 2801 GATEWAY DR STE 180 | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| COLDWELL BANKER RESIDENTIAL | | RESERVOIR PLACE | 1601 TRAPELO RD STE 24 | | WALTHAM | MA | 02451 | |
| COLDWELL BANKER SCHEITZER | | 3555 E 14 MILE RD | | | STERLING HEIGHTS | MI | 48310 | |
| COLDWELL BANKER SCHEITZER | | 36650 FIVE MILE RD STE 101B | | | LIVONIA | MI | 48154 | |
| COLDWELL BANKER SCHEITZER | | 37701 PEMBROKE | | | LIVONIA | MI | 48152 | |
| COLDWELL BANKER SEA COAST | | 5710 OLEANDER DR STE 200 | | | WILMINGTON | NC | 28403 | |
| COLDWELL BANKER TOWN & COUNTRY | | 651 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| COLDWELL BANKER UNITED | | 5625 FM 1960 W 321 | | | HOUSTON | TX | 77069 | |
| COLDWELL BANKER UNITED | | 9750 W SAM HOUSTON PKWY | STE 190 | | HOUSTON | TX | 77064 | |
| COLDWELL BANKER/HEART OF AMERI | | 405 N HERSHEY RD | | | BLOOMINGTON | IL | 61704 | |
| COLE & ASSOC INC, M DAVID | | 407 N CEDAR RIDGE STE 330 | | | DUNCANVILLE | TX | 75116 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE ASSOCIATES INC | | 2211 E JEFFERSON BLVD | | | SOUTH BEND | IN | 46615 | |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST 8TH FL | C/O STILES CORP | | FT LAUDERDALE | FL | 33301 | |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST | | | FT LAUDERDALE | FL | 33301 | |
| COLE CC AURORA CO LLC | C O COLE COMPANIES | 2555 E CAMELBACK RD NO 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC AURORA CO LLC | | 2555 E CAMELBACK RD | STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC AURORA CO, LLC | | C/O COLE COMPANIES | 2555 E CAMELBACK RD   NO 400 | | PHOENIX | AZ | 85016 | |
| COLE CC AURORA CO, LLC | | C/O COLE COMPANIES | 2555 E CAMELBACK RD NO 400 | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | | C/O COLE OPERATING PARTNERSHIP | 2555 E CAMELBACK RD STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL, LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | | 2555 E CAMELBACK RD | STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA, LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA, LLC | ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA, LLC | | ATTN  ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX, LLC | | 2555 E  CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA, LLC | | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA, LLC | | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE COUNTY SHERIFF | | PO BOX 426 | | | JEFFERSON CITY | MO | 65102 | |
| COLE ELECTRIC, WAYNE | | 7833 ZION HILL RD | | | CLEVES | OH | 45002 | |
| COLE ELECTRONICS & SATELLITE | | 1410 FRANKLIN ST | | | BRANDON | VT | 05733 | |
| COLE ELECTRONICS INC | | 2121 EAST FIFTH ST | | | TYLER | TX | 75701 | |
| COLE ENGINEERING CO, SW | | 37 LIBERTY DR | | | BANGOR | ME | 04401-5784 | |
| COLE ENGINEERING CO, SW | | 376 LIBERTY DR | | | BANCOR | ME | 04401 | |
| COLE HARVEY E | | 8392 E 111TH ST SOUTH | | | BIXBY | OK | 74008 | |
| COLE II, REGINALD WADE | | ADDRESS REDACTED | | | | | | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE C3 | | | MAITLAND | FL | 32751 | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE STE C3 | | | MAITLAND | FL | 32751 | |
| COLE III, TERRANCE DALE | | 524 AMQUIWOOD CT | | | MADISON | TN | 37115 | |
| COLE III, TERRANCE DALE | | ADDRESS REDACTED | | | | | | |
| COLE JOSEPH O | | 11790 NW 27TH ST | | | PLANTATION | FL | 33323 | |
| COLE JR , MARK ALLAN | | ADDRESS REDACTED | | | | | | |
| COLE JR WILLIE | | 649 NELSON LANE | | | DES PLAINES | IL | 6001608091 | |
| COLE JR, KEVIN LEMAR | | 323 HUDSON FALLS DR | | | ARLINGTON | TX | 76002 | |
| COLE JR, KEVIN LEMAR | | ADDRESS REDACTED | | | | | | |
| COLE JR, LEE V | | PO BOX 2980 | CLERK OF COURT | | COLORADO SPRINGS | CO | 80901-2980 | |
| COLE JR, WILLIE | | ADDRESS REDACTED | | | | | | |
| COLE NEVILLE, CINNAMON L | | ADDRESS REDACTED | | | | | | |
| COLE PARMER INSTRUMENT CO | | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | | DEPT CH 10464 | | | PALATINE | IL | 60055-0464 | |
| COLE ROOFING CO INC | | 3915 COOLIDGE AVE | | | BALTIMORE | MD | 21229 | |
| COLE SERVICES | | 10652 TRASK AVE | | | GARDEN GROVE | CA | 92843 | |
| COLE SERVICES | | PO BOX 3048 | | | CULVER CITY | CA | 90230 | |
| COLE SERVICES | | PO BOX 310 | | | WESTIMINSTER | CA | 92684 | |
| COLE SERVICES | | PO BOX 310 | | | WESTMINSTER | CA | 92684-0310 | |
| COLE SRA, CHRISTOPHER | | NINE DUNWOODY PARK | SUITE 112 | | DUNWOODY | GA | 30338 | |
| COLE SRA, CHRISTOPHER | | SUITE 112 | | | DUNWOODY | GA | 30338 | |
| COLE, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| COLE, ADAM BURTON | | 3608 WINDSOR MILL RD | | | BALTIMORE | MD | 21216 | |
| COLE, ADAM BURTON | | ADDRESS REDACTED | | | | | | |
| COLE, ADRIAN L | | 710 ST CHARLES ST | | | THIBODAUX | LA | 70301 | |
| COLE, ADRIAN L | | ADDRESS REDACTED | | | | | | |
| COLE, ALBERTA | | 3302 TRANUILITY DR | | | ARLINGTON | TX | 76016 | |
| COLE, ALEXANDER CHARLES | | ADDRESS REDACTED | | | | | | |
| COLE, ALEXANDER CHARLES | | P O BOX 4789 | | | CARMEL | CA | 93921 | |
| COLE, ALPHANSO | | ADDRESS REDACTED | | | | | | |
| COLE, ANDREW DEVON | | ADDRESS REDACTED | | | | | | |
| COLE, ANDREW T | | ADDRESS REDACTED | | | | | | |
| COLE, ANGELA RENEE | | 2705 AMLI LN | 2328 | | AURORA | IL | 60502 | |
| COLE, ANGELA RENEE | | ADDRESS REDACTED | | | | | | |
| COLE, ARTHUR J | | 33 RANDOLPH ST | | | ABINGTON | MA | 02351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, ARTHUR J | | ADDRESS REDACTED | | | | | | |
| COLE, BRADLEY | | ADDRESS REDACTED | | | | | | |
| COLE, BRETT ALLEN | | ADDRESS REDACTED | | | | | | |
| COLE, BRIAN EVERETT | | ADDRESS REDACTED | | | | | | |
| COLE, CAMARON ADRIEL | | ADDRESS REDACTED | | | | | | |
| COLE, CARLYLE | | 102 SPIVEY MOUNTAIN RD | | | ASHEVILLE | NC | 00002-8806 | |
| COLE, CARLYLE | | 102 SPIVEY MOUNTAIN RD | | | ASHEVILLE | NC | 28806 | |
| COLE, CARLYLE CHESTER | | ADDRESS REDACTED | | | | | | |
| COLE, CAROL JEAN | | ADDRESS REDACTED | | | | | | |
| COLE, CATY | | 3024 ALBRIDAL WAY | | | SAN RAMON | CA | 94583 | |
| COLE, CECELIA E | | 801 DUFF AVE | | | CLARKSBURG | WV | 26301 | |
| COLE, CECELIA ELLEN | | 801 DUFF AVE | | | CLARKSBURG | WV | 26301 | |
| COLE, CECELIA ELLEN | | ADDRESS REDACTED | | | | | | |
| COLE, CHARLES | | 12 ELLSWORTH ST | | | PORTLAND | ME | 04102-0000 | |
| COLE, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| COLE, CHELSEY NICOLETTE | | 200 E 106TH AVE | | | NORTHGLENN | CO | 80233 | |
| COLE, CHELSEY NICOLETTE | | ADDRESS REDACTED | | | | | | |
| COLE, CHRIS | | 101 RAMSEY HALL WCU | | | WEST CHESTER | PA | 19383 | |
| COLE, CHRIS ELLIS | | ADDRESS REDACTED | | | | | | |
| COLE, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COLE, CHRISTOPER JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLE, CHRISTOPHER THEODORE | | ADDRESS REDACTED | | | | | | |
| COLE, CORY MICHAEL | | 2018 FRANKLIN PLACE | | | WYOMISSING | PA | 19610 | |
| COLE, CORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLE, DALLAS D | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| COLE, DALLAS D | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| COLE, DANIEL JEREMIAH | | ADDRESS REDACTED | | | | | | |
| COLE, DARREN EDWARD | | ADDRESS REDACTED | | | | | | |
| COLE, DERRICK | | ADDRESS REDACTED | | | | | | |
| COLE, DOUGLAS | | 2111 WHITNEY PL | | | VALRICO | FL | 33594-4161 | |
| COLE, DOUGLAS | | 375 EAST MAIN ST | | | BAY SHORE | NY | 11706 | |
| COLE, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| COLE, ERIC JOHN | | 544 ST CLAIR | | | JACKSON | MI | 49202 | |
| COLE, ERIC W | | ADDRESS REDACTED | | | | | | |
| COLE, ERIKKA LAINE | | ADDRESS REDACTED | | | | | | |
| COLE, ERNEST KYLE | | ADDRESS REDACTED | | | | | | |
| COLE, EVAN | | ADDRESS REDACTED | | | | | | |
| COLE, FRANKLIN | | 1053 HIGHWAY 72 | | | THREE RIVERS | TX | 78071-2589 | |
| COLE, GARY | | 4715 HARVEST LANE | N/A | | TOLEDO | OH | 43623-0000 | |
| COLE, GARY DUANE | | ADDRESS REDACTED | | | | | | |
| COLE, GORDON KARLE | | ADDRESS REDACTED | | | | | | |
| COLE, GWENDOLYN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| COLE, HEATHER JO | | ADDRESS REDACTED | | | | | | |
| COLE, JAMES | | 10846 GAMBRILL PARK RD | | | FREDERICK | MD | 21702 | |
| COLE, JAMES | | 4927 56TH PLACE | | | BLADENSBURG | MD | 20710 | |
| COLE, JAMES | | ADDRESS REDACTED | | | | | | |
| COLE, JAMES CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| COLE, JAQUETTA | | ADDRESS REDACTED | | | | | | |
| COLE, JAQUETTA LASHAE | | ADDRESS REDACTED | | | | | | |
| COLE, JASON A | | USS WINSTON S CHURCHILL | | | FPO | AE | 09591-1267 | |
| COLE, JASON H | | ADDRESS REDACTED | | | | | | |
| COLE, JEREMY | | ADDRESS REDACTED | | | | | | |
| COLE, JIMMY | | 930 CARROLL ST | | | HAMMOND | IN | 46320 | |
| COLE, JOHN | | 10104 RACHEL CHERIE DR | | | POLK CITY | FL | 33868 | |
| COLE, JOHN KEIFER | | 5309 BRAZOS | | | MIDLAND | TX | 79707 | |
| COLE, JOHN KEIFER | | ADDRESS REDACTED | | | | | | |
| COLE, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| COLE, JOHN W | | ADDRESS REDACTED | | | | | | |
| COLE, JONATHON THOMAS | | ADDRESS REDACTED | | | | | | |
| COLE, JORDAN THOMAS | | 114 HAVELOCK CIR | | | WARNER ROBINS | GA | 31088 | |
| COLE, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| COLE, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| COLE, JOSEPH BLAIR | | 619 RIDGE ROCK LANE | | | DUNCANVILLE | TX | 75116 | |
| COLE, JOSEPH BLAIR | | ADDRESS REDACTED | | | | | | |
| COLE, JOSHUA REDMON | | ADDRESS REDACTED | | | | | | |
| COLE, JUSTIN KEITH | | ADDRESS REDACTED | | | | | | |
| COLE, KARL KENNETH | | ADDRESS REDACTED | | | | | | |
| COLE, KARTRELL | | ADDRESS REDACTED | | | | | | |
| COLE, KATHERINE LEE | | ADDRESS REDACTED | | | | | | |
| COLE, KEN | | 4150 CANYON CREST RD W | | | SAN RAMON | CA | 94582 | |
| COLE, KENDRA RENEE | | ADDRESS REDACTED | | | | | | |
| COLE, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, KRISTIE | | 6177 BERRYWOOD DR | | | JACKSON | MS | 39213-0000 | |
| COLE, KRISTIE KATINA | | 6177 BERRYWOOD DR | | | JACKSON | MS | 39213 | |
| COLE, KRISTIE KATINA | | ADDRESS REDACTED | | | | | | |
| COLE, LAKEISHA | | 1500 SYLOAN DR | APT  NO 150 | | HURST | TX | 76053 | |
| COLE, LAKRYSTAL LASHA | | ADDRESS REDACTED | | | | | | |
| COLE, LEMON DENNARD | | ADDRESS REDACTED | | | | | | |
| COLE, LENARD | | 2724 N GENERAL WANWRGHT DR | | | LAKE CHARLES | LA | 70615-0000 | |
| COLE, LUCINDA NYENATI | | 144 OAKLAND ST | 2C | | TRENTON | NJ | 08618 | |
| COLE, MALCHOLM OMAR | | 316 LOST TREE DR | | | COLUMBIA | SC | 29223 | |
| COLE, MARSHAWN D | | 137 MALIBU DR | 303 A | | LEXINGTON | KY | 40503 | |
| COLE, MATTHEW | | 107 NESTLEBRANCH DR | | | SAFETY HARBOR | FL | 34695-4725 | |
| COLE, MATTHEW JASON | | ADDRESS REDACTED | | | | | | |
| COLE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| COLE, MICHAEL DAVID | | 1005 FIVE OAKS CT | | | CHARLESTON | SC | 29412 | |
| COLE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| COLE, MICHAEL G | | S75 W21903 FIELD DR | | | MUSKEGO | WI | 53150 | |
| COLE, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| COLE, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| COLE, NICHOLAS BRANDON | | 12102 4TH AVE WEST | 4 101 | | EVERETT | WA | 98204 | |
| COLE, NIKKI NICHELLE | | ADDRESS REDACTED | | | | | | |
| COLE, PHIL | | 128 F UNIVERSITY VILLAGE | | | CENTRAL | SC | 29630 | |
| COLE, PHILIP DAVID | | ADDRESS REDACTED | | | | | | |
| COLE, QUENTIN LAMONT | | 9141 ST CYR DR | | | ST LOUIS | MO | 63136 | |
| COLE, QUENTIN LAMONT | | ADDRESS REDACTED | | | | | | |
| COLE, RAMO DO | | 107 W CHICAGO BLVD | | | BROOKLYN | MI | 49230 | |
| COLE, RICHARD W | | ADDRESS REDACTED | | | | | | |
| COLE, RODDRICK | | 3500 JOHN A  MERRITT BLVD | BOX1549C | | NASHVILLE | TN | 37209 | |
| COLE, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLE, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| COLE, SAM | | 15465 HOLBEIN DR | | | COLORADO SPRINGS | CO | 80921-2518 | |
| COLE, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| COLE, SEAN CHRISTAIN | | 2948 PALO VERDE WAY | | | ANTIOCH | CA | 94509 | |
| COLE, SEAN CHRISTAIN | | ADDRESS REDACTED | | | | | | |
| COLE, SHAWN M | | ADDRESS REDACTED | | | | | | |
| COLE, SHAYNE | | P O BOX 628 | | | PURCELLVILLE | VA | 20134 | |
| COLE, SHIRLEY A | | P O BOX 1245 | | | MAKKAH SAUDIA A | | | |
| COLE, SIDNEY | | 14823 EASINGWOLD DR | | | HOUSTON | TX | 77015 | |
| COLE, SIDNEY | | ADDRESS REDACTED | | | | | | |
| COLE, STEVEN | | 14029 REVEREND BOUCHER PL | | | UPPER MARLBORO | MD | 20772 | |
| COLE, STEVEN DAVID | | ADDRESS REDACTED | | | | | | |
| COLE, T | | 1511 1 2 ST N | | | RICHMOND | VA | 23223 | |
| COLE, TABATHA DEANNE | | ADDRESS REDACTED | | | | | | |
| COLE, TAMARA | | 747 BRADFORD ST | | | BROOKLYN | NY | 11207 | |
| COLE, TAMARA N | | 747 BRADFORD ST | | | BROOKLYN | NY | 11207 | |
| COLE, TAMARA N | | ADDRESS REDACTED | | | | | | |
| COLE, TAREAH SHAUNTEY | | ADDRESS REDACTED | | | | | | |
| COLE, THEODORE WALTER | | ADDRESS REDACTED | | | | | | |
| COLE, TRACY JENICE | | ADDRESS REDACTED | | | | | | |
| COLE, TRAVASHIA LEKEAVER | | 2201 N 51 | | | MILWAUKEE | WI | 53208 | |
| COLE, TRAVIS GRAHL | | ADDRESS REDACTED | | | | | | |
| COLE, TRAVIS LADELL | | ADDRESS REDACTED | | | | | | |
| COLE, TRISTAN JAMES | | 2387 EFFINGHAM WAY | | | SUN PRAIRIE | WI | 53590 | |
| COLE, TRISTAN JAMES | | ADDRESS REDACTED | | | | | | |
| COLE, TYLER GERARD | | 7 COURTLAND LANE | | | BILLERICA | MA | 01821 | |
| COLE, TYREE E | | ADDRESS REDACTED | | | | | | |
| COLE, VICTORIA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| COLE, WESLEY | | ADDRESS REDACTED | | | | | | |
| COLE, WILLIAM | | 2325 HARLEM AVE | | | BALTIMORE | MD | 21216 | |
| COLE, WILLIAM H | | 414 E MOUNTAINVIEW RD | | | JOHNSONCITY | TN | 37601 | |
| COLE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLEGROVE, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| COLEGROVE, KELLY CATHERINE | | ADDRESS REDACTED | | | | | | |
| COLEGROVE, STEFAN ANDREW | | ADDRESS REDACTED | | | | | | |
| COLEGROVE, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| COLEHOUSE, SCOTT | | 998 BIG BAER DR | | | GLEN BURNIE | MD | 21061 | |
| COLELLA, FRANK | | ADDRESS REDACTED | | | | | | |
| COLELLA, GIUSEPPE ANTONIO | | ADDRESS REDACTED | | | | | | |
| COLELLO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLELLO, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | |
| COLEMAN AMERICAN MOVING SERVICES | | PO BOX 150387 | | | OGDEN | UT | 84415-0387 | |
| COLEMAN BROTHERS INC | | 2104 DUMBARTON RD | | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN CARBONATED CARPET | | PO BOX 38 | | | MANNSVILLE | OK | 73447 | |
| COLEMAN ELECTRONICS | | 307 SO MAIN ST | | | UKIAH | CA | 95482 | |
| COLEMAN JR , EDWARD CHARLES | | ADDRESS REDACTED | | | | | | |
| COLEMAN JR, EARL | | 3122 DOBBS DR | | | MONTGOMERY | AL | 36116 | |
| COLEMAN JR, EARL | | ADDRESS REDACTED | | | | | | |
| COLEMAN JR, MICHAEL | | 3020 52ND AV N | | | ST PETERSBURG | FL | 33712 | |
| COLEMAN JR, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| COLEMAN LTD, J | | PO BOX 813 | | | MADISON HEIGHTS | VA | 24572 | |
| COLEMAN PRINTING EQUIPMENT INC | | 3918 PROSPERITY AVE STE 300 | | | FAIRFAX | VA | 22031-3333 | |
| COLEMAN RICHARD | | 1457 LEXINGTON DR | | | LODI | CA | 95242 | |
| COLEMAN, ABRAHAM | | 641 HOUSTON AVE APT 105 | | | SILVER SPRINGS | MD | 20912 | |
| COLEMAN, ABRAHAM | | 641 HOUSTON AVE NO 105 | | | TAKOMA PARK | MD | 20912 | |
| COLEMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLEMAN, AL | | 10814 WEATHER VANE RD | | | RICHMOND | VA | 23223 | |
| COLEMAN, ALAN RICHARD | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ALEXANDER | | 16441 S HARRELLS FERRY RD | 708 | | BATON ROUGE | LA | 70816-0000 | |
| COLEMAN, ALEXANDER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ALEXIS | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ALICIA | | 139 NW 12TH AVE | | | DELRAY BEACH | FL | 33444-0000 | |
| COLEMAN, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ALMETHA DONICE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, AMANDA L | | ADDRESS REDACTED | | | | | | |
| COLEMAN, AMBER CARRIE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, AMITA | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ANDREW GENE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ANDREW RAUN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ANITA | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ANTOINE EUGENE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ARY JAMES | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ASHLEIGH LAUREN | | 9978 MORRISTOWN PL | | | WALDORF | MD | 20603 | |
| COLEMAN, AUNDRA | | PSC 557 BOX 1781 | | | FPO | AP | 96379-1700 | |
| COLEMAN, BARRY | | ADDRESS REDACTED | | | | | | |
| COLEMAN, BRENNON DARNELL | | 7709 RACHAEL CORRINE CT | | | RICHMOND | VA | 23227 | |
| COLEMAN, BRIAN | | 3022 B SOUTHMALL CIRCLE | | | MONTGOMERY | AL | 36116 | |
| COLEMAN, BRIAN O | | ADDRESS REDACTED | | | | | | |
| COLEMAN, BRYCE | | 120 AZALEA LANE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| COLEMAN, BYRON D | | ADDRESS REDACTED | | | | | | |
| COLEMAN, CALVIN DURAND | | ADDRESS REDACTED | | | | | | |
| COLEMAN, CASEY | | 5 LIBERTY DR | | | DOVER | DE | 19904 | |
| COLEMAN, CHANTE C | | ADDRESS REDACTED | | | | | | |
| COLEMAN, CHARIE A | | 262 NE 186TH AVE | | | PORTLAND | OR | 97230 | |
| COLEMAN, CHARIE ANN | | 262 NE 186TH AVE | | | PORTLAND | OR | 97230 | |
| COLEMAN, CHARIE ANN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, CHARLES PHILIP | | 37 LEONARD ST | | | STRATFORD | CT | 06614 | |
| COLEMAN, CHARLES PHILIP | | ADDRESS REDACTED | | | | | | |
| COLEMAN, CHRIS | | 2837 W OXFORD ST | | | PHILADELPHIA | PA | 19121-2744 | |
| COLEMAN, CHRIS DARNELL | | ADDRESS REDACTED | | | | | | |
| COLEMAN, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| COLEMAN, CHRISTOPHER ALEX | | ADDRESS REDACTED | | | | | | |
| COLEMAN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| COLEMAN, CHRISTY LYNN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, CODY L | | ADDRESS REDACTED | | | | | | |
| COLEMAN, COURTLAND JAMES | | ADDRESS REDACTED | | | | | | |
| COLEMAN, DARREN KENNETH | | 13107 ASH CT | | | THORNTON | CO | 80241 | |
| COLEMAN, DARREN KENNETH | | ADDRESS REDACTED | | | | | | |
| COLEMAN, DARRINA SURIAH | | 14553 109 AV | | | JAMAICA | NY | 11435 | |
| COLEMAN, DARRINA SURIAH | | ADDRESS REDACTED | | | | | | |
| COLEMAN, DAVID | | 209 MONTICELLO AVE | | | SALISBURY | MD | 21801 | |
| COLEMAN, DAVID | | C/O KELARK & COMPANY | 209 MONTICELLO AVE | | SALISBURY | MD | 21801 | |
| COLEMAN, DEON | | ADDRESS REDACTED | | | | | | |
| COLEMAN, DEON GREGORY | | ADDRESS REDACTED | | | | | | |
| COLEMAN, DEREK | | 3985 EAST CHAYENNE | NO 272 | | LAS VEGAS | NV | 89155 | |
| COLEMAN, DESMOND C | | ADDRESS REDACTED | | | | | | |
| COLEMAN, DESTINY | | 2329 LAHARPE ST | | | NEW ORLEANS | LA | 70119 | |
| COLEMAN, DEVIN DESHAUN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, DONALD | | 900 CONLEY RD SE | | | ATLANTA | GA | 30354-3500 | |
| COLEMAN, DONNIAL COREY | | ADDRESS REDACTED | | | | | | |
| COLEMAN, DOROTHY | | 201 PLEASANT CHURCH RD | | | MOUNT SHERMAN | KY | 42764 | |
| COLEMAN, DYLAN | | 2004 BALTIMORE RD | APT C41 | | ROCKVILLE | MD | 20851 | |
| COLEMAN, DYLAN C | | ADDRESS REDACTED | | | | | | |
| COLEMAN, EBONI LETRICE | | 3485 BIVONA ST | 11F | | BRONX | NY | 10475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, EDITH | | 325 KENNEDY ST | | | CANTON | MS | 39046-4143 | |
| COLEMAN, EDWARD MORRIS | | 1156 NORTH GREEN | | | NEWPORT NEWS | VA | 23602 | |
| COLEMAN, EDWARD MORRIS | | ADDRESS REDACTED | | | | | | |
| COLEMAN, EDWIN TYRONE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ELVIS A P | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ERIC | | ADDRESS REDACTED | | | | | | |
| COLEMAN, GARRETT D | | ADDRESS REDACTED | | | | | | |
| COLEMAN, GERARD MARTIN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, GORDON | | 2212 5TH WAY CIRCLE | | | BIRMINGHAM | AL | 35215 | |
| COLEMAN, GREGG WILLIAM | | ADDRESS REDACTED | | | | | | |
| COLEMAN, HEIDI ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COLEMAN, HENDERSON | | 6541 BEECHWOOD DR | | | TEMPLE HILLS | MD | 20748 | |
| COLEMAN, HOWARD I | | 1141 HARTFORD AVE 4A | | | JOHNSTON | RI | 02919 | |
| COLEMAN, HOWARD I | | ADDRESS REDACTED | | | | | | |
| COLEMAN, IMARA | | 3650 HANSBERRY DR | | | ATLANTA | GA | 30349 | |
| COLEMAN, IMARA J | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JALIK C | | 711 WEST 17ST ST | | | PORT ARTHUR | TX | 77640 | |
| COLEMAN, JALIK C | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JAMELA L | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JAMES | | 144 VICTORIA LN EAST | | | HENDERSONVILLE | TN | 37075 | |
| COLEMAN, JAMES | | 1804 CURRY ST | | | GREENSBORO | NC | 27406-0000 | |
| COLEMAN, JAMES | | 24661 LA CRESTA DR | | | COSTA MESA | CA | 92626 | |
| COLEMAN, JAMES DOCK | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JAMES PATRICK ENGLISH | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JANINE A | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JARED BRYCE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JARRON BAKER | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JASMIN RUTH | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JASON RONALD | | 3005 PINELAND DR | | | GULFPORT | MS | 39501 | |
| COLEMAN, JASON RONALD | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JEFF | | 109 MELBOURNE DR | | | FORT MILL | SC | 29708 | |
| COLEMAN, JEREMEY CORNEALIUS | | 465 REFORM GORDO RD | | | REFORM | AL | 35481 | |
| COLEMAN, JEREMEY CORNEALIUS | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JERMIAH PIERE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JERRY | | 6929 STONE CIRCLE RD | | | NASHVILLE | TN | 37221 | |
| COLEMAN, JESSE ALSTON | | 18977 BROCKS GAP RD | | | BERGTON | VA | 22811 | |
| COLEMAN, JESSE ALSTON | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JESSICA LATRYCE | | 252 BELLE ST | | | BEDFORD | TX | 76022 | |
| COLEMAN, JESSICA LATRYCE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JOHN LEWIS | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JOHNATHAN DAVID | | 2220 LAMBS GAP RD | | | ENOLA | PA | 17025 | |
| COLEMAN, JOHNATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JONATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JOSHUA RICKY | | 301 HEIGHTS LANE 28A | | | FEASTERVILLE | PA | 19053 | |
| COLEMAN, JOSHUA RICKY | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JUAN | | 66 OLD CHOCCOLOCCO RD | | | ANNISTON | AL | 36207 | |
| COLEMAN, JUAN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JULIE ANN | | 1305 EAST MEADOW LANE | | | OLATHE | KS | 66062 | |
| COLEMAN, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KASEY K | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KEAVON DONTA | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KEITH | | 6602 S KISSIMMEE ST | | | TAMPA | FL | 33616 | |
| COLEMAN, KEITH | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KENNETH | | 1124 UKANA ST | | | HONOLULU | HI | 96818 | |
| COLEMAN, KEVIN | | 7774 STANFORD AVE | | | LOS MOLINOS | CA | 96055-0000 | |
| COLEMAN, KEVIN | | PO BOX 108 | | | EBRO | FL | 32437-0108 | |
| COLEMAN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KIAN LAMARR | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KIM | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KIMARIE PAULETTE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KIMBERLY MARIE | | 129 EXETER RD | | | NEWMARKET | NH | 03857 | |
| COLEMAN, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KRYSTLE R | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KYLE J | | ADDRESS REDACTED | | | | | | |
| COLEMAN, LASHANA J | | 40 PRINCETON CT | | | COVINGTON | GA | 30016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, LASHANA J | | ADDRESS REDACTED | | | | | | |
| COLEMAN, LATRICE N | | ADDRESS REDACTED | | | | | | |
| COLEMAN, LAURA | | 4732 BRONX BLVD | | | BRONX | NY | 10470 | |
| COLEMAN, LAURA | | ADDRESS REDACTED | | | | | | |
| COLEMAN, LAURA MARIE | | 13109 KIOWA DR | | | MORENO VALLEY | CA | 92553 | |
| COLEMAN, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, LAUREN GAY | | 3600 JACKSON ST EXT | STE 119 | | ALEXANDRIA | LA | 71305 | |
| COLEMAN, LAUREN GAY | | STE 119 | | | ALEXANDRIA | LA | 71305 | |
| COLEMAN, LAVERNE | | 169 OAK AVE | | | RIPLEY | TN | 38063-1231 | |
| COLEMAN, LEDONNIS DWIGHT | | ADDRESS REDACTED | | | | | | |
| COLEMAN, LETA GRACE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, LISA DAWN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, LOUIS CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, MARIO | | 1740 22ND ST | | | WHEATON | IL | 60187-0000 | |
| COLEMAN, MARIO JAMELLE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, MARIUS SAROD | | ADDRESS REDACTED | | | | | | |
| COLEMAN, MARK | | 1406 PASEO MADRONAS | | | SAN DIMAS | CA | 91773 | |
| COLEMAN, MARK J | | 6110 HAVENER HOUSE WAY APT 4 | | | CENTREVILLE | VA | 20120-3245 | |
| COLEMAN, MARK L | | ADDRESS REDACTED | | | | | | |
| COLEMAN, MARTIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| COLEMAN, MARVIN | | 1801 SHARDER DR | | | SAINT LOUIS | MO | 63138 | |
| COLEMAN, MATTHEUS | | ADDRESS REDACTED | | | | | | |
| COLEMAN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLEMAN, MICHAEL | | 2619 N BETHLEHEM RD | | | PLANT CITY | FL | 33565-6199 | |
| COLEMAN, MICHAEL | | 534 WEST 152 ST | | | NEW YORK | NY | 10031-0000 | |
| COLEMAN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| COLEMAN, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, MICHAEL L | | 21311 DEODORA | | | PETERSBURG | VA | 23803 | |
| COLEMAN, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| COLEMAN, MORTON M | | 8108 SURREYWOOD DR | | | RICHMOND | VA | 23235 | |
| COLEMAN, NATALYA MAREE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, NICHOLAS S | | 25265 KERRI LANE | | | RAMONA | CA | 92065 | |
| COLEMAN, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| COLEMAN, NICOLE | | 2957 BLAIR ST | | | NEW ORLEANS | LA | 70131 | |
| COLEMAN, NICOLE SHIREE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, PASHA AGANTE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, PATRICIA | | P O BOX 502 | | | BEDFORD | VA | 24523 | |
| COLEMAN, PATRICK | | 11304 SAWMILL RD | | | JACKSONVILLE | FL | 32224 | |
| COLEMAN, PATRICK J | | ADDRESS REDACTED | | | | | | |
| COLEMAN, PATRINA A | | ADDRESS REDACTED | | | | | | |
| COLEMAN, PHIL WAYNE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, QUINN E | | ADDRESS REDACTED | | | | | | |
| COLEMAN, RACHEL | | 126 WARREN PASS | | | GEORGETOWN | KY | 40324 | |
| COLEMAN, RANDEE MAURICE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, RAYMOND | | 8771 WESLEYAN DR | 1614 | | FORT MYERS | FL | 33919 | |
| COLEMAN, RAYMOND | | ADDRESS REDACTED | | | | | | |
| COLEMAN, REGINALD T | | ADDRESS REDACTED | | | | | | |
| COLEMAN, RENISHA SHANTA | | ADDRESS REDACTED | | | | | | |
| COLEMAN, RICHARD | | 1457 LEXINGTON DR | | | LODI | CA | 95242 | |
| COLEMAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ROBERT | | 304 W TERRELL ST | | | GREENSBORO | NC | 27406 | |
| COLEMAN, RONALD TERRENCE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, RONICIA | | 3620 AMMONS AVE | | | RICHMOND | VA | 23223 | |
| COLEMAN, RONNIE EVAN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ROTUNDA | | 1947 HARDEE ST | | | JACKSONVILLE | FL | 32209 | |
| COLEMAN, RUSSEL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| COLEMAN, SABRINA A | | ADDRESS REDACTED | | | | | | |
| COLEMAN, SCOT ANDREW | | ADDRESS REDACTED | | | | | | |
| COLEMAN, SERIKA NAYDIA | | ADDRESS REDACTED | | | | | | |
| COLEMAN, SERRITA UNIQUE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, SETH | | ADDRESS REDACTED | | | | | | |
| COLEMAN, SETH ALAN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, SHAWN ERIC | | ADDRESS REDACTED | | | | | | |
| COLEMAN, SHAWNTA | | 605 W SCOTT ST | | | GILMER | TX | 75644-0000 | |
| COLEMAN, SHERWIN | | 5010 CRYSTAL RIDGE CT | | | OAKLAND | CA | 94605-3873 | |
| COLEMAN, SHIRLEY J | | 213 LAKEWOOD CT APT 3 | | | O FALLON | IL | 62269-2260 | |
| COLEMAN, SHON | | 8114 HARTFORD DR | | | ROWLETT | TX | 75089 | |
| COLEMAN, STACEY N | | 3115 PATTERSON AVE | UNIT 2 | | RICHMOND | VA | 23221 | |
| COLEMAN, STACEY N | | ADDRESS REDACTED | | | | | | |
| COLEMAN, STANLEY EUGENE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, STEPHAN ELLIS | | 131W COLORADO | | | AMARILLO | TX | 79108 | |
| COLEMAN, STEPHAN ELLIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, STEPHEN EDWIN | | ADDRESS REDACTED | | | | | | |
| COLEMAN, TANEIKA DARSHELLE | | 8709 CLAYMONT DR APT A | | | RICHMOND | VA | 23229 | |
| COLEMAN, TANEIKA DARSHELLE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, TENNILLE | | 36 LARCHMONT DR | | | PLEASANTVILLE | NJ | 08232-1027 | |
| COLEMAN, TERRY M | | 2003 OLD RUSSELLVILLE PIKE | | | CLARKSVILLE | TN | 37043-5820 | |
| COLEMAN, THELMA | | 191 BLAKE DR | | | RAGLEY | LA | 70657 | |
| COLEMAN, TIA | | ADDRESS REDACTED | | | | | | |
| COLEMAN, TIFFANY N | | 1237 TINTON AVE | NO 2 | | BRONX | NY | 10456 | |
| COLEMAN, TIM | | 405 OLD BRASS DR | | | COLUMBIA | SC | 29229 | |
| COLEMAN, TODDRICK D | | 7420 DUNBARTON DR | | | HORN LAKE | MS | 38637 | |
| COLEMAN, TODDRICK D | | ADDRESS REDACTED | | | | | | |
| COLEMAN, TONI | | 3702 CRANE | APT NO 2 | | HOUSTON | TX | 77026 | |
| COLEMAN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| COLEMAN, TUREK DONTE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, TWANA | | ADDRESS REDACTED | | | | | | |
| COLEMAN, TYMEL DEONTAE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, VALENCIA K | | ADDRESS REDACTED | | | | | | |
| COLEMAN, VALENCIA SHANICE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, VAUGHN CLAUDE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, VINCENT | | 8009 ARBOR GLEN PLACE | | | RICHMOND | VA | 23227 | |
| COLEMAN, VINCENT | | 2501 FRIENDSHIP HEIGHTS D | | | FORT WASHINGTON | MD | 20744 | |
| COLEMAN, WARNER CURTIS | | ADDRESS REDACTED | | | | | | |
| COLEMAN, WILBURT LEE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, WILLIAM | | PO BOX 12312 | | | PHILADELPHIA | PA | 19119-0000 | |
| COLEMANJR, EDWARDC | | 10700 FUQUA | 286 | | HOUSTON | TX | 77089-0000 | |
| COLEMANS FLOWERS INC | | 3624 N W 58TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| COLEMANS TV | | 1208 COMMERCE DR | | | MT HOME | AR | 72653 | |
| COLEMON, LOUIS | | ADDRESS REDACTED | | | | | | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MONTAIN AVE | | | MONTCLAIR | NJ | 07042 | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MOUNTAIN AVE | | | MONTCLAIR | NJ | 07042 | |
| COLEN, JEREMY | | ADDRESS REDACTED | | | | | | |
| COLER, JEREMY WILLIAM | | 11775 SHARROTT RD | | | NORTH LIMA | OH | 44452 | |
| COLER, STEVE JAMES | | ADDRESS REDACTED | | | | | | |
| COLERAIN APPLIANCES | | 103 S MAIN ST | | | COLERAIN | NC | 27924 | |
| COLERAIN APPLIANCES | | PO BOX 99 | 103 S MAIN ST | | COLERAIN | NC | 27924 | |
| COLES TV & VCR SERVICE | | 529 WATERVILLE RD | | | NORRIDGEWOCK | ME | 04957 | |
| COLES TV VIDEO | | 109 1/2 S STATE ST | | | CONCORD | NH | 03301-3524 | |
| COLES, ALEISHA L | | 4806 CHARDON RD | | | RICHMOND | VA | 23231 | |
| COLES, ALEISHA L | | ADDRESS REDACTED | | | | | | |
| COLES, ALVIN | | 16151 HOPEFUL CHURCH RD | | | MONTPELIER | VA | 23192 | |
| COLES, APPIFFANY LANETT | | ADDRESS REDACTED | | | | | | |
| COLES, ARNOLD RENDELL | | ADDRESS REDACTED | | | | | | |
| COLES, ASHLEY D | | ADDRESS REDACTED | | | | | | |
| COLES, CHASE DIANTE | | ADDRESS REDACTED | | | | | | |
| COLES, CHRISTOPHER WILLIAM | | 501 WAUNCH ST | | | CENTRALIA | WA | 98531 | |
| COLES, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| COLES, CHRISTOPHER WINFIELD | | 3511 VENSON DR | | | BARTLETT | TN | 38135 | |
| COLES, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| COLES, DARREN A | | 14 ARMISTICE BLVD | NO 3 | | PAWTUCKET | RI | 02860 | |
| COLES, DARREN A | | ADDRESS REDACTED | | | | | | |
| COLES, ELIZABETH A | | 3410 MACINTYRE DR | | | MURRYSVILLE | PA | 15668 | |
| COLES, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| COLES, JAMIL | | ADDRESS REDACTED | | | | | | |
| COLES, JENNIFER | | 1132 NW 7TH ST | | | MOORE | OK | 73170 | |
| COLES, JOSHUA | | 8107 WINSTON RD | | | PHILADELPHIA | PA | 19118-2916 | |
| COLES, LESEAN | | 121 01 198TH ST | | | SPRINGFIELD GARDENS | NY | 11413 | |
| COLES, MARGUERITA | | ADDRESS REDACTED | | | | | | |
| COLES, ROBERT | | 121 BUTTERFIELD CIRCLE | | | NORTH SYRACUSE | NY | 13212-0000 | |
| COLES, ROBERT GRANT | | ADDRESS REDACTED | | | | | | |
| COLES, ROGER | | 2701 KINGSTREAM WAY | | | SNELLVILLE | GA | 30278 | |
| COLES, STACEY | | 2185 BRANCHWOOD CT | | | GAMBRILLS | MD | 21054 | |
| COLES, STACEY | | ADDRESS REDACTED | | | | | | |
| COLES, STANLEY MCCOY | | ADDRESS REDACTED | | | | | | |
| COLES, TRACIE B | | 9299 TALLEYSVILLE RD | | | NEW KENT | VA | 23124 | |
| COLES, TRACIE B | | ADDRESS REDACTED | | | | | | |
| COLESBY, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| COLESWORTHY, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| COLETRAIN, COREY RAY | | 2444 S ROBESON AVE | | | FLORENCE | SC | 29505 | |
| COLETRAIN, COREY RAY | | ADDRESS REDACTED | | | | | | |
| COLETT, RIVERA | | 914B EAST ARCHER | | | BARTOWN | TX | 77521-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLETTA, ROBERT ALAN | | 2977 CHRISTOVAL ST | | | BARTLETT | TN | 38133 | |
| COLETTI, DANIEL BEN | | ADDRESS REDACTED | | | | | | |
| COLETTI, DONNA MARIE | | 236 BUTTONWOOD AVE | | | CORTLANDT MANOR | NY | 10567 | |
| COLETTI, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| COLETTI, JUSTIN | | 6 LOVEAGE PLACE | | | PENACOOK | NH | 03303-0000 | |
| COLETTI, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| COLETTO, RISHI M | | 1700 N MISSOURI AVE | 191 | | LARGO | FL | 33770 | |
| COLEY, ADAM PHILIP | | ADDRESS REDACTED | | | | | | |
| COLEY, BYRON GERARD | | ADDRESS REDACTED | | | | | | |
| COLEY, CARLA ASHLEY | | ADDRESS REDACTED | | | | | | |
| COLEY, DUANE TYRONE | | ADDRESS REDACTED | | | | | | |
| COLEY, DWIGHT | | ADDRESS REDACTED | | | | | | |
| COLEY, EDNA G | | 1431 OVERLEA ST | | | CLEARWATER | FL | 33755-3426 | |
| COLEY, GREG | | 2401K WESTVILLE COURT | | | RALEIGH | NC | 27612 | |
| COLEY, JULIUS | | 1554 NEWLIN AVE | | | SHARON HILL | PA | 19079 | |
| COLEY, JULIUS | | ADDRESS REDACTED | | | | | | |
| COLEY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| COLEY, QUINN LAJUAN | | 1937 HOLLY ST | | | HARRISBURG | PA | 17104 | |
| COLEY, QUINN LAJUAN | | ADDRESS REDACTED | | | | | | |
| COLEY, RICHARD ALLEN | | 2905 SE JENNIFER DR | | | LEES SUMMIT | MO | 64063 | |
| COLEY, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| COLEY, TRAVIS | | 162 WEST 162ND ST | 1 | | BRONX | NY | 10452 | |
| COLEY, TRAVIS | | ADDRESS REDACTED | | | | | | |
| COLEY, VERNA JEAN | | 202 HARD ROCK DR | | | ROCKWELL | NC | 28138 | |
| COLF, JARED LAWRENCE | | 114 MADISON AVE | UNIT C | | FORT EUSTIS | VA | 23604 | |
| COLFAX, DOUGLAS R | | ADDRESS REDACTED | | | | | | |
| COLFLESH, CHRIS RAYMOND | | ADDRESS REDACTED | | | | | | |
| COLFLESH, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| COLFORD, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| COLGAN, LUCINDA A | | 8118 BAYMEADOWS CIR E APT 3 | | | JACKSONVILLE | FL | 32256-1843 | |
| COLGAN, ROBERT EARL | | 6287 TURNSTONE ST 303 | | | VENTURA | CA | 93003 | |
| COLGAN, ROBERT EARL | | ADDRESS REDACTED | | | | | | |
| COLGATE HARDWARE | | 6711 HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| COLGLAZIER, JAYME RYAN | | 917 RACINE ST | | | BELLINGHAM | WA | 98229 | |
| COLGLAZIER, JAYME RYAN | | ADDRESS REDACTED | | | | | | |
| COLGROVE JR, THOMAS | | 863 STONEGATE DR | | | SOUTH SAN FRANCISO | CA | 94080 | |
| COLGROVE JR, THOMAS A | | ADDRESS REDACTED | | | | | | |
| COLGROVE, JERICK ASHLEY | | ADDRESS REDACTED | | | | | | |
| COLICHON, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| COLIERVILLE POLICE ALARM | | ENFORCEMENT UNIT | 156 N ROWLETT ST | | COLLIERVILLE | TN | 38017 | |
| COLIN ONEILL | ONEILL COLIN | 137A SPARKS ST | | | LOWELL | MA | 01854-1745 | |
| COLIN, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| COLIN, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| COLINA, WLADIMIR JOSE | | ADDRESS REDACTED | | | | | | |
| COLIPANO, TAMMY | | 2227 W 8120 S | | | WEST JORDAN | UT | 84088 | |
| COLIS, MICHAEL J MD | | THE ROSSI PSYCHOLOGI | 59 W UNION AVE | | BOUND BROOK | NJ | 8805 | |
| COLISEUM DELI CATERERS | | 1150 HEMPSTEAD TURNPIKE | | | UNIONDALE | NY | 11553 | |
| COLISEUM MALL | | 1800 WEST MERCURY BLVD C 15 | MALL OFFICE | | HAMPTON | VA | 23666 | |
| COLISEUM MALL | | MALL OFFICE | | | HAMPTON | VA | 23666 | |
| COLKER CO INC, L M | | 2618 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| COLL, CHARLES | | 2809 HELLERMAN ST | | | PHILADELPHIA | PA | 19149 | |
| COLL, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| COLL, PETER | | 5006 SW 92ND AVE | | | COOPER CITY | FL | 33328 | |
| COLLA, KEVIN | | ADDRESS REDACTED | | | | | | |
| COLLADO, ALEXIS SERGIO | | ADDRESS REDACTED | | | | | | |
| COLLADO, ENMANUEL | | ADDRESS REDACTED | | | | | | |
| COLLADO, JAYSON SILVIO | | 2048 MOUNTLEIGH TRL | | | ORLANDO | FL | 32824 | |
| COLLADO, JAYSON SILVIO | | ADDRESS REDACTED | | | | | | |
| COLLADO, JESSE | | ADDRESS REDACTED | | | | | | |
| COLLADO, JOHNNY | | ADDRESS REDACTED | | | | | | |
| COLLADO, JUAN F | | 303 RALPH ST | | | SOMERSET | NJ | 08873 | |
| COLLADO, JUAN F | | ADDRESS REDACTED | | | | | | |
| COLLADO, KELVIN | | 17 CROFUT ST | | | DANBURY | CT | 06810 | |
| COLLADO, KELVIN | | ADDRESS REDACTED | | | | | | |
| COLLADO, LUIS M | | ADDRESS REDACTED | | | | | | |
| COLLADO, ROBERT | | 6260 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| COLLADO, ROBERT ADOLFO | | 154 WYANDOTTE AVE | | | DALY CITY | CA | 94014 | |
| COLLADO, ROBERT ADOLFO | | ADDRESS REDACTED | | | | | | |
| COLLANTES, CARLOS ERIC | | 1324 W TAPER ST | | | LONG BEACH | CA | 90810 | |
| COLLANTES, CARLOS ERIC | | ADDRESS REDACTED | | | | | | |
| COLLAR, MATTHEW CARLETON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAR, MATTHEW CARLETON | | PO BOX 256 | | | OKAHUMPKA | FL | 34762 | |
| COLLARD, ADAM CARL | | ADDRESS REDACTED | | | | | | |
| COLLARD, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| COLLARD, WILLIAM | | 2110 TOULOUSE DR | | | AUSTIN | TX | 78748 | |
| COLLARD, WILLIAM | | ADDRESS REDACTED | | | | | | |
| COLLATOS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| COLLAZO JR, EGARDO | | 11 N ROBINSON ST | | | PHILADELPHIA | PA | 19139 | |
| COLLAZO JR, EGARDO | | ADDRESS REDACTED | | | | | | |
| COLLAZO, ADRIAN | | ADDRESS REDACTED | | | | | | |
| COLLAZO, CHARLENE | | 6160 W MINARETS AVE | | | FRESNO | CA | 937222852 | |
| COLLAZO, CHARLENE | | ADDRESS REDACTED | | | | | | |
| COLLAZO, CLAIR TERESE | | ADDRESS REDACTED | | | | | | |
| COLLAZO, CLIFF LUIS | | 23 BROOK DALE DR | | | BAY SHORE | NY | 11706 | |
| COLLAZO, CLIFF LUIS | | ADDRESS REDACTED | | | | | | |
| COLLAZO, DANIEL ROBERT | | 3943 11TH AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| COLLAZO, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| COLLAZO, ELIEZER | | ADDRESS REDACTED | | | | | | |
| COLLAZO, FRANCISCO RUFFINO | | ADDRESS REDACTED | | | | | | |
| COLLAZO, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| COLLAZO, JAVIER | | 463 CASTLE HILL AVE | 2 | | BRONX | NY | 10473 | |
| COLLAZO, JENNIFER IRIS | | 252 OAKRIDGE CT | | | BOLINGBROOK | IL | 60440 | |
| COLLAZO, JENNIFER IRIS | | ADDRESS REDACTED | | | | | | |
| COLLAZO, JOSEPH | | 133 SECOND ST | | | TRENTON | NJ | 08611 | |
| COLLAZO, JOSEPH JOSHUA | | ADDRESS REDACTED | | | | | | |
| COLLAZO, JUAN | | 3835 GREENBAY DR | | | LAWRENCEVILLE | GA | 30044-0000 | |
| COLLAZO, KIMBERLY | | 48 LINCOLN TERRES | | | YONKERS | NY | 10701 | |
| COLLAZO, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| COLLAZO, MANNY | | 221 SOUTH 15TH ST | NO 1 | | ALLENTOWN | PA | 18102 | |
| COLLAZO, MANNY | | ADDRESS REDACTED | | | | | | |
| COLLAZO, MARISOL | | 2842 HARRINGTON AVE 2 FLOOR | | | BRONX | NY | 10461 | |
| COLLAZO, MARISOL | | ADDRESS REDACTED | | | | | | |
| COLLAZO, PETER JULIO | | ADDRESS REDACTED | | | | | | |
| COLLAZO, SANDRA | | 3615 9TH ST E | | | BRADENTON | FL | 34208 | |
| COLLAZO, SANTOS ESTABAN | | 146 11 222ND ST | | | SPRINGFIELD GARDENS | NY | 11413 | |
| COLLAZO, SANTOS ESTABAN | | ADDRESS REDACTED | | | | | | |
| COLLAZO, VICENTE ENRIQUE | | 751 ALEXANDER CROSSING | | | LOGANVILLE | GA | 30052 | |
| COLLAZO, VICENTE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| COLLAZO, WILFRED CORTES | | ADDRESS REDACTED | | | | | | |
| COLLAZOS, SANDRO JIMMY | | 25 CHESTNUT ST | H 3 | | NORWALK | CT | 06854 | |
| COLLAZZO, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | |
| COLLECT AMERICA | | 370 17TH ST STE 500 | | | DENVER | CO | 80202 | |
| COLLECT AMERICA | | 4340 S MONACO ST UNIT 2 | | | DENVER | CO | 80237-3408 | |
| COLLECT RITE INC | | 8200 MOUNTAIN RD NE STE 100 | PO BOX 26328 | | ALBUQUERQUE | NM | 87125 | |
| COLLECTECH SYSTEMS INC | | PO BOX 71 0862 | | | COLUMBUS | OH | 43271-0862 | |
| COLLECTION BUREAU WALLA WALLA | | 6 E ALDER STE 317 | C/O ATTORNEY GREGORY LUTCHER | | WALLA WALLA | WA | 99362 | |
| COLLECTION BUREAU WALLA WALLA | | PO BOX 1756 | | | WALLA WALLA | WA | 99362 | |
| COLLECTION COMPANY OF AMERICA | | 700 LONGWATER DR | | | NORWELL | MA | 02061 | |
| COLLECTION DATA SERVICES INC | | PO BOX 887 | | | JACKSON | MI | 49204 | |
| COLLECTION LOCKSMITH, A | | PO BOX 161548 | | | MIAMI | FL | 33116 | |
| COLLECTION RECOVERY SVCS INC | | PO BOX 5386 | | | ORANGE | CA | 92613 | |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | DES MOINES | IA | 503069125 | |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | |
| COLLECTIONCENTERINC, | | P O BOX 1218 | | | FORT COLLINS | CO | 80522 | |
| COLLECTIONS SERVICES DIVISION | | 300 SOUTH SIXTH ST | | | MINNEAPOLIS | MN | 554720090 | |
| COLLECTIONS SERVICES DIVISION | | A 900 GOVERNMENT CENTER | 300 SOUTH SIXTH ST | | MINNEAPOLIS | MN | 55472-0090 | |
| COLLECTIVE MEDIA | | 254 W 31ST ST | 12TH FL | | NEW YORK | NY | 10001 | |
| COLLECTIVEGOOD, INC | | 1225 MCLENDON DR | | | DECATURE | GA | 30033 | |
| COLLECTOR OF REVENUE | | COLLECTOR OF REVENUE | ST LOUIS CNTY GOV CENTER | PO BOX 16955 | ST LOUIS | MO | 63105-1355 | |
| COLLECTOR OF REVENUE | | PO BOX 16955 | | | ST LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | | ST LOUIS GOVERNMENT CENTER | PO BOX 16955 | | ST LOUIS | MO | 63105 | |
| COLLECTSPORTS COM | | 64 GRUMMAN AVE | | | NORWALK | CT | 06851 | |
| COLLEEN F REYNOLDS | REYNOLDS COLLEEN F | 3947 WOOD PATH LN | | | STONE MOUNTAIN | GA | 30083-4662 | |
| COLLEEN M GRAVER | | 1124 EDGELY AVE NO 2 | | | BRISTOL | PA | 19007-5813 | |
| COLLEEN P MELLINA CUST | MELLINA COLLEEN P | MICHAEL J MELLINA | UNIF TRF MIN ACT VA | 3305 FORTUNE RIDGE RD | MIDLOTHIAN | VA | 23112-4656 | |
| COLLEEN, MAYNARD | | 1727 11TH AVE | | | SWEET HOME | OR | 97386-1014 | |
| COLLEEN, MELICK | | 1217 ASH ST | | | SCRANTON | PA | 18510-1329 | |
| COLLEGE CARD, THE | | PO BOX 797961 | | | DALLAS | TX | 75379 | |
| COLLEGE CENTRAL NETWORK | | 141 W 28TH ST 9TH FL | | | NEW YORK | NY | 10001-6115 | |
| COLLEGE DIRECTORY PUBLISHING | | 620 ALLENDALE RD STE 100 A | | | KING OF PRUSSIA | PA | 19406 | |
| COLLEGE FLOWERS | | 2002 BROADWAY | | | LUBBOCK | TX | 79401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEGE GRAD JOB HUNTER | | 1629 SUMMIT STE 200 | | | CEDARBURG | WI | 53012 | |
| COLLEGE NEWS | | DEPT CN | PO BOX 5222 | | LISLE | IL | 60532-5222 | |
| COLLEGE NEWS | | PO BOX 5222 | | | LISLE | IL | 605325222 | |
| COLLEGE OF WILLIAM & MARY, THE | | FOUNDATION | PO BOX 1693 | | WILLIAMSBURG | VA | 23187 | |
| COLLEGE STATION EAGLE | | CAMILLA VIATOR | 1729 BRIARCREST DR | | BRYAN | TX | 77802 | |
| COLLEGE STATION MICRO SS | | 1003 HARVEY RD | | | COLLEGE STATION | TX | 77840 | |
| COLLEGE STATION UTILITIES  TX | | P O  BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION, CITY OF | | PO BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION, CITY OF | | PO BOX 9960 | | | COLLEGE STATION | TX | 778420960 | |
| COLLEGE STATION, CITY OF | | PO BOX 9960 | | | COLLEGE STATION | TX | 77842-0960 | |
| COLLEGE STATION, CITY OF | | PO BOX 9973 | 1101 TEXAS AVE | | COLLEGE STATION | TX | 77842-9973 | |
| COLLEGE STORAGE | | 10535 W COLLEGE AVE | | | FRANKLIN | WI | 53132 | |
| COLLEGE TOWN SUPPLIES | | 13618 HULL ST RD | SUITE 202 | | MIDLOTHIAN | VA | 23112 | |
| COLLEGE TOWN SUPPLIES | | SUITE 202 | | | MIDLOTHIAN | VA | 23112 | |
| COLLEGE, RICHARD STOCKTON | | OF NEW JERSEY | ATTN VP OF ADMIN AND FINANCE | | | NJ | | |
| COLLEGIAN, THE | | 28 WEST HAMPTON WAY | ATTN ALLIE ARTUR | | UNIV OF RICHMOND | VA | 23173 | |
| COLLEGIATE MONTHLY 101 | | PO BOX 196 | | | DEVON | PA | 19333 | |
| COLLEGIATE PACIFIC | | PO BOX 7087 | | | DALLAS | TX | 75209 | |
| COLLEGIATE RECRUITER | | PO BOX 2849 | | | GAINESVILLE | FL | 32602 | |
| COLLEGIATE SCHOOL | | NORTH MOORELAND RD | | | RICHMOND | VA | 23229 | |
| COLLEGIATE SPORTSWEAR | | 608 INTERCHANGE DR | | | ATLANTA | GA | 30336 | |
| COLLEGIATE TIMES | | 363 SQUIRES STUDENT | VIRGINIA TECH | | BLACKSBURG | VA | 24061 | |
| COLLEGIATE TIMES | | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| COLLELO, MARIO JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLLELUORI, MARCO | | ADDRESS REDACTED | | | | | | |
| COLLERA, PHILIP | | ADDRESS REDACTED | | | | | | |
| COLLERA, SHEILA ANNE | | ADDRESS REDACTED | | | | | | |
| COLLERAN, JOSEPH | | 8324 MARK LAWN DR | | | RICHMOND | VA | 23229 | |
| COLLET, DANNY J | | 1816 OAKEY AVE | | | DELAND | FL | 32720-4463 | |
| COLLETT, JAMES FLOYD | | ADDRESS REDACTED | | | | | | |
| COLLETT, KEVIN | | 259 EDWARDS LN | | | BLOUNTVILLE | TN | 37617-3812 | |
| COLLETT, RYAN PAUL | | 8100 ALAN TREE RD | | | BALTIMORE | MD | 21237 | |
| COLLETT, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| COLLETT, THOMAS DEVIN | | ADDRESS REDACTED | | | | | | |
| COLLETTE, JAKE ALAN | | 7540 LARUE LANE | | | KNOXVILLE | TN | 37938 | |
| COLLETTE, JAKE ALAN | | ADDRESS REDACTED | | | | | | |
| COLLETTE, KAITLYN JEANNE | | 85 DALE AVE | | | ATTLEBORO | MA | 02703 | |
| COLLETTE, KAITLYN JEANNE | | ADDRESS REDACTED | | | | | | |
| COLLETTE, SEAN | | 23 DAVIS ST | 1 | | CUMBERLAND | RI | 02864 | |
| COLLETTE, SEAN | | ADDRESS REDACTED | | | | | | |
| COLLETTI FISS LLC | | 8423 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85260 | |
| COLLEWDER, JOSEPH | | 2057 WINTERGREEN | | | BALTIMORE | MD | 21237 | |
| COLLEY, ALEX | | 3064 N SHENNENDOAH | | | GREELEY | CO | 80634-0000 | |
| COLLEY, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| COLLEY, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| COLLEY, DEBRA | | 1012 E 27TH | APT D | | HUTCHISNON | KS | 67502 | |
| COLLEY, DEBRA | | ADDRESS REDACTED | | | | | | |
| COLLEY, EDWARD | | 29 TIFFANY PL | | | BROOKLYN | NY | 11231-2997 | |
| COLLEY, JENNIFER E | | 7842 SILKTREE PLACE | | | MECHANICSVILLE | VA | 23111 | |
| COLLEY, JENNIFER E | | ADDRESS REDACTED | | | | | | |
| COLLEY, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| COLLEY, JOSHUA | | 9500 RAINBOW SPRING CT APT L | | | RICHMOND | VA | 23294 | |
| COLLEY, JOSHUA K | | ADDRESS REDACTED | | | | | | |
| COLLEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| COLLEY, LANDING | | ADDRESS REDACTED | | | | | | |
| COLLEY, ROBERT | | 430 EASTERN AVE | | | FALL RIVER | MA | 02723 | |
| COLLEY, ROBERT B | | ADDRESS REDACTED | | | | | | |
| COLLEY, STEVEN | | 408 HARRINGTON HOLLOW RD | | | BLUFF CITY | TN | 37618 | |
| COLLEYVILLE HERITAGE HIGH SCHOOL | | 5401 HERITAGE AVE | | | COLLEYVILLE | TX | 76034 | |
| COLLI, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| COLLICK, KOREY LAMONT | | ADDRESS REDACTED | | | | | | |
| COLLIE, ANGELICA ARIATE | | ADDRESS REDACTED | | | | | | |
| COLLIER & ASSOCIATES, MICHAEL | | PO BOX 35966 | | | FAYETTEVILLE | NC | 28303 | |
| COLLIER APPRAISERS LTD | | 226 WEST MAIN ST | | | COLLINSVILLE | IL | 62234 | |
| COLLIER COMMUNICATION CONSLTNG | | 3 KINGSWAY CT | | | RICHMOND | VA | 23226 | |
| COLLIER COUNTY CLERK OF THE CIRCUIT COURT | | COLLIER COUNTY COURTHOUSE | 3301 TAMIAMI TRAIL EAST | | NAPLES | FL | 34112 | |
| COLLIER COUNTY FIRE & SAFETY | | 4406 EXCHANGE UNIT NO 127 | PO BOX 10054 | | NAPLES | FL | 33941 | |
| COLLIER COUNTY FIRE & SAFETY | | PO BOX 10054 | | | NAPLES | FL | 33941 | |
| COLLIER COUNTY SHERIFFS OFFICE | | 3301 E TAMIAMI TRAIL | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY TAX COLLECTOR | GUY L CARLTON | 3301TAMIAMI TRAIL E BUILDINGC 1 RM310 | | | NAPLES | FL | 34112-4997 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | BOARD OF CNTY COMMISIONERS | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRL RM 101 | COURTHOUSE BLDG C1 | | NAPLES | FL | 34112-3972 | |
| COLLIER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 3301 E TAMIAMI TRAIL RM 101 | COURTHOUSE BLDG C1 | NAPLES | FL | | |
| COLLIER COUNTY TAX COLLECTOR | | COLLIER COUNTY TAX COLLECTOR | 2800 N HORSESHOE DR | | NAPLES | FL | | |
| COLLIER COUNTY TAX COLLECTOR | | COLLIER COUNTY TAX COLLECTOR | BOARD OF COUNTY COMMISSIONERS | 2800 N HORSESHOE DR | NAPLES | FL | | |
| COLLIER COUNTY TAX COLLECTOR | | COURTHOUSE COMPLEX BLDG C1 | | | NAPLES | FL | 341124997 | |
| COLLIER JR, LOWELL N | | 8410 NEW ASHCAKE RD | | | MECHANICSVILLE | VA | 23116 | |
| COLLIER JR, LOWELL N | | ADDRESS REDACTED | | | | | | |
| COLLIER REPORTING SERVICE | | 2335 TAMIAMI TRAIL N STE 405 | | | NAPLES | FL | 34103 | |
| COLLIER ROOFING CO INC, JF | | 1523 JONES AVE | | | NASHVILLE | TN | 37207 | |
| COLLIER SHANNON SCOTT PLLC | | 3050 K ST NW | WASHINGTON HARBOR STE 400 | | WASHINGTON | DC | 20007-5108 | |
| COLLIER, ANDRES S | | 1 COOLIDGE AVE | | | AMITY HARBOR | NY | 11701 | |
| COLLIER, ANDRES S | | ADDRESS REDACTED | | | | | | |
| COLLIER, ANN | | 3 KINGSWAY COURT | | | RICHMOND | VA | 23226 | |
| COLLIER, ASHLEY | | 2206 LANCERS BLVD | | | RICHMOND | VA | 23224-0000 | |
| COLLIER, ASHLEY MONET | | ADDRESS REDACTED | | | | | | |
| COLLIER, BRADY JAMES | | 2843 RAVENHILL CIRCLE | | | DENVER | CO | 80126 | |
| COLLIER, BRADY JAMES | | ADDRESS REDACTED | | | | | | |
| COLLIER, BRANDON D | | 4804 HAVERWOOD LN | 1326 | | DALLAS | TX | 75287 | |
| COLLIER, BRANDON D | | ADDRESS REDACTED | | | | | | |
| COLLIER, BRANDON JACOB | | ADDRESS REDACTED | | | | | | |
| COLLIER, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | |
| COLLIER, BRYANT JAMES | | ADDRESS REDACTED | | | | | | |
| COLLIER, CAMERON JAMES | | ADDRESS REDACTED | | | | | | |
| COLLIER, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| COLLIER, CHAD CY | | ADDRESS REDACTED | | | | | | |
| COLLIER, CODY BRENT | | ADDRESS REDACTED | | | | | | |
| COLLIER, DAVID | | 18501 HARVEST MEADOWS DR | | | WESTFIELD | IN | 46074 | |
| COLLIER, DAVID | | ADDRESS REDACTED | | | | | | |
| COLLIER, DAVID ORESTES | | ADDRESS REDACTED | | | | | | |
| COLLIER, DEREK SCOTT | | 1324 JAMESTOWN | | | EDMOND | OK | 73003 | |
| COLLIER, DORCIE | | 3008 MEADOW BLUFF DR | | | WYLIE | TX | 75098 | |
| COLLIER, DORCIE | | ADDRESS REDACTED | | | | | | |
| COLLIER, DUSTIN LYNN | | ADDRESS REDACTED | | | | | | |
| COLLIER, ELIZABETH | | 1315 TIMBERBRANCH CT | | | CHARLOTTESVILLE | VA | 22902 | |
| COLLIER, FRED | | 3219 MC GOWEN | | | HOUSTON | TX | 77004 | |
| COLLIER, GREG SCOTT | | ADDRESS REDACTED | | | | | | |
| COLLIER, GREGORY | | 3007 EDMONTON PL | | | CHARLOTTE | NC | 28269 | |
| COLLIER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| COLLIER, JASON | | 1719 VAUXHALL DR | | | LITHONIA | GA | 30058-0000 | |
| COLLIER, JASON OLIVER | | ADDRESS REDACTED | | | | | | |
| COLLIER, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| COLLIER, JESSE GRADY | | ADDRESS REDACTED | | | | | | |
| COLLIER, JOSEPH DEE | | 564 N HORNE | | | MESA | AZ | 85203 | |
| COLLIER, KEVIN | | 6710 74TH DR NE | | | MARYSVILLE | WA | 98270 | |
| COLLIER, KIMBERLY LOUISE | | 2212 CRESCENDO DR | | | JONESBORO | AR | 72401 | |
| COLLIER, KIMBERLY LOUISE | | ADDRESS REDACTED | | | | | | |
| COLLIER, KYLE | | ADDRESS REDACTED | | | | | | |
| COLLIER, LAKISHA C | | 2719 ISABELLA | | | HOUSTON | TX | 77004 | |
| COLLIER, LAKISHA C | | ADDRESS REDACTED | | | | | | |
| COLLIER, LASHAWNA VIRTORIA | | ADDRESS REDACTED | | | | | | |
| COLLIER, LOID | | 3000 DELMAR AVE | | | BALTIMORE | MD | 21219 | |
| COLLIER, MARGARET | | 1409 PALMYRA AVE | | | RICHMOND | VA | 23227 | |
| COLLIER, MARK ERIC | | ADDRESS REDACTED | | | | | | |
| COLLIER, MATTHEW AVERY | | ADDRESS REDACTED | | | | | | |
| COLLIER, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| COLLIER, MAURICE DANDRE | | ADDRESS REDACTED | | | | | | |
| COLLIER, MICHAEL | | 6018 BLUE RIDGE DR | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| COLLIER, NATHANIEL MACON | | ADDRESS REDACTED | | | | | | |
| COLLIER, PATRICE ELAINE | | ADDRESS REDACTED | | | | | | |
| COLLIER, PATRICK RYAN | | 9207 COUNTRY LAKE DR | | | WACO | TX | 76708 | |
| COLLIER, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| COLLIER, QUENTIN EUGENE | | ADDRESS REDACTED | | | | | | |
| COLLIER, RALPH C | | 133 ERVIN DR | | | HENDERSONVILLE | TN | 37075 | |
| COLLIER, REGINALD | | 4805 N 10TH ST | | | | | | |
| COLLIER, RICHARD WES | | ADDRESS REDACTED | | | | | | |
| COLLIER, ROBERT HAMPDEN | | 1571 HERITAGE HILL DR | | | RICHMOND | VA | 23238 | |
| COLLIER, ROBERT HAMPDEN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLIER, ROSLYN MARIE | | ADDRESS REDACTED | | | | | | |
| COLLIER, SARAH L | | ADDRESS REDACTED | | | | | | |
| COLLIER, STEVEN PHILLIP | | ADDRESS REDACTED | | | | | | |
| COLLIER, TIA MARIE | | ADDRESS REDACTED | | | | | | |
| COLLIER, TIMOTHY RYAN | | 920 PIOVANA COURT | | | CARLSBAD | CA | 92011 | |
| COLLIER, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| COLLIER, WESLEY | | ADDRESS REDACTED | | | | | | |
| COLLIER, WILLIE ROYAL | | 936 REV JAMES A POLITE | NO 2H | | BRONX | NY | 10459 | |
| COLLIER, WILLIE ROYAL | | ADDRESS REDACTED | | | | | | |
| COLLIERS COMMERCE CRG | | 175 E 400 S STE 710 | | | SALT LAKE CITY | UT | 84111 | |
| COLLIERS DICKINSON | | ONE INDEPENDENT DR 24TH FL | | | JACKSONVILLE | FL | 32202 | |
| COLLIERS ILIFF THORN | | 3636 NRTH CENTRAL AVE | SUTIE 600 | | PHOENIX | AZ | 85012 | |
| COLLIERS ILIFF THORN | | SUTIE 600 | | | PHOENIX | AZ | 85012 | |
| COLLIERS INTERNATIONAL | | 1610 ARDEN WAY STE 240 | ATTN ACCOUNTS RECEIVABLE | | SACRAMENTO | CA | 95815 | |
| COLLIERS INTERNATIONAL | | 2390 E CAMELBACK RD STE 100 | | | PHOENIX | AZ | 85016 | |
| COLLIERS PINKARD | | 6996 COLUMBIA GATEWAY DR | STE 203 | | COLUMBIA | MD | 21045 | |
| COLLIERS SEELEY | | 16830 VENTURA BLVD STE S | | | ENCINO | CA | 91436-1721 | |
| COLLIERS SEELEY | | 444 S FLOWER ST STE 2200 | | | LOS ANGELES | CA | 90071 | |
| COLLIERS TINGEY | | 1310 E SHAW AVE | | | FRESNO | CA | 93710 | |
| COLLIERS TINGEY | | 7485 N PALM AVE STE 110 | | | FRESNO | CA | 93711 | |
| COLLIERS TURLEY MARTIN ET AL | | 30 BURTON HILLS BLVD STE 300 | | | NASHVILLE | TN | 37215 | |
| COLLIERS TURLEY MARTIN ET AL | | 34 N MERAMEC AVE STE 500 | | | ST LOUIS | MO | 63105 | |
| COLLIERS TURLEY MARTIN ET AL | | 525 VINE ST STE 1700 | | | CINCINNATI | OH | 45202 | |
| COLLIERVILLE, TOWN OF | | 500 POPLAR VIEW PKY | | | COLLIERVILLE | TN | 38017 | |
| COLLIERVILLE, TOWN OF | | COLLIERVILLE TOWN OF | 500 POPLAR VIEW PARKWAY | | COLLIERVILLE | TN | | |
| COLLIGAN, JASON | | 112 GOVERNORS CIR | | | DOWNINGTOWN | PA | 19335-1440 | |
| COLLIMS, KRISTEN M | | 11093 HEATHWOOD AVE | | | SPRING HILL | FL | 34608 | |
| COLLIN CO FRISCO CITY | | ATTN COLLECTORS OFFICE | | | FRISCO | TX | | |
| COLLIN CO FRISCO ISD | | ATTN COLLECTORS OFFICE | 6891 MAIN ST | | FRISCO | TX | | |
| COLLIN COUNTY | | ATTN COLLECTORS OFFICE | KENNETH L MAUN TAX COLLECTOR | P O BOX 8046 | MCKINNEY | TX | | |
| COLLIN COUNTY CHILD SUPPORT | | PO BOX 578 | 210 S MCDONALD | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 1800 N GRAZES STE 115 | | | MCKENNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 200 S MCDONALD | SUITE 120 ANNEX | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | COLLIN COUNTY CLERK | 200 S MCDONALD ANNEX A | SUITE 120 | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | SUITE 120 ANNEX | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERKS OFFICE | COLLIN COUNTY GOVERNMENT CENTER | ANNEX A  FIRST FLOOR | 200 S  MCDONALD  SUITE 120 | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CMNTY COLLEGE | | PO BOX 869055 | | | PLANO | TX | 75086-9055 | |
| COLLIN COUNTY TAX ASSESSOR | | 1434 N CENTRAL EXPWY STE 116 | | | MCKINNEY | TX | 750708006 | |
| COLLIN COUNTY TAX ASSESSOR | | PO BOX 8046 | KENNETH MAUN TAX COLLECTOR | | MCKINNEY | TX | 75070-8046 | |
| COLLIN COUNTY TAX ASSESSOR AND COLLECTOR | KENNETH MAUN   ASSESSOR & COLLECTOR | 1800 N GRAVES ST | | | MCKINNEY | TX | 75069 | |
| COLLIN, DIEUNE | | ADDRESS REDACTED | | | | | | |
| COLLINE BROS LOCK & SAFE CO | | PO BOX 8030 | | | BRIDGEWATER | NJ | 08807 | |
| COLLING, CHERYL | | 34587 STATE ROUTE 303 | | | GRAFTON | OH | 44044-9693 | |
| COLLING, EMILY REBECCA | | ADDRESS REDACTED | | | | | | |
| COLLINGE, PHILLIP A | | 270 SALEM AVE | | | BELLMAWR | NJ | 08031 | |
| COLLINGE, PHILLIP A | | ADDRESS REDACTED | | | | | | |
| COLLINGS, JEREMY ALAN | | ADDRESS REDACTED | | | | | | |
| COLLINGS, MARVIN LINDEL | | 335 CORNENLIA ST 2 | | | BROOKLYN | NY | 11237 | |
| COLLINGS, MARVIN LINDEL | | ADDRESS REDACTED | | | | | | |
| COLLINGTON, BRYAN R | | ADDRESS REDACTED | | | | | | |
| COLLINGWOOD, MATTHEW ALAN | | 7100 SUNSET AVE | | | FAIR OAKS | CA | 95628 | |
| COLLINGWOOD, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| COLLINGWOOD, MEGAN MARIE | | 10510 SOUTH HIGHLAND AVE | | | GARFIELD HEIGHTS | OH | 44125 | |
| COLLINGWOOD, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| COLLINS & ARNOLD CONSTRUCTION | | 6111 PEACHTREE DUNWOODY RD | BUILDING B STE 102 | | ATLANTA | GA | 30328 | |
| COLLINS & ARNOLD CONSTRUCTION | | BUILDING B STE 102 | | | ATLANTA | GA | 30328 | |
| COLLINS 010705, MELISSA | | 300 CIVIL CTS BLDG HOUSTON ST | TARRANT COUNTY | | FORT WORTH | TX | 76196-0260 | |
| COLLINS 010705, MELISSA | | TARRANT COUNTY | | | FORT WORTH | TX | 761960260 | |
| COLLINS ANDREWS, SHANNA R | | 5779 SWANSON RD | | | RICHMOND | VA | 23225 | |
| COLLINS ANDREWS, SHANNA R | | 5779 SWANSON RD | | | RICHMOND | VA | 23225-7371 | |
| COLLINS ANDREWS, SHANNA R | | ADDRESS REDACTED | | | | | | |
| COLLINS APPLIANCE PARTS INC | | 1533 METROPOLITAN ST | | | PITTSBURGH | PA | 15233 | |
| COLLINS APPRAISAL CO, GW | | PO BOX 3141 | | | VIRGINIA BEACH | VA | 23454 | |
| COLLINS CONLEY, KELLIE | | 0039 WESTERN DIV PETTY CASH | 7951 MAPLEWOOD AVE STE 335 | | GREENWOOD VILLAGE | CO | 80111 | |
| COLLINS ENTERPRISES, KERRY | | 1221 RARITAN RD | | | SCOTCH PLAINS | NJ | 07076 | |
| COLLINS FINANCIAL SERVICE | | 2101 W BEN WHITE STE 103 | | | AUSTIN | TX | 78704 | |
| COLLINS FINANCIAL SERVICE | | 3532 BEE CAVES RD STE 210 | | | AUSTIN | TX | 78746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS FLOWERS INC | | 9 MAIN ST | | | NASHUA | NH | 030602774 | |
| COLLINS FLOWERS INC | | 9 MAIN ST | | | NASHUA | NH | 03060-2774 | |
| COLLINS FORD, BILL | | 4220 BARDSTOWN RD | | | LOUISVILLE | KY | 40218 | |
| COLLINS FOUNDATION, KERRY | | 1115 INMON AVE STE 354 | | | EDISON | NJ | 08820 | |
| COLLINS HEATING & COOLING | | 42 COOPER DR | | | HARRISON | AR | 72601 | |
| COLLINS II, RANSOME COY | | 5308 HEMLOCK RD | | | QUINTON | VA | 23141 | |
| COLLINS II, RANSOME COY | | ADDRESS REDACTED | | | | | | |
| COLLINS II, STEPHEN GRAHAM | | ADDRESS REDACTED | | | | | | |
| COLLINS JANE | | 2116 BALLARD PLACE | | | CHATTANOOGA | TN | 37421 | |
| COLLINS JR , JAMES R | | ADDRESS REDACTED | | | | | | |
| COLLINS JR, JAMES | | PO BOX 35 | | | LAWRENCEBURG | KY | 40342 | |
| COLLINS LOCK & SAFE | | 3397 CYPRESS MILL RD | | | BRUNSWICK | GA | 31520 | |
| COLLINS MAXWELL, CANDACE M | | 106 IMPERIAL DR | APT B | | RICHMOND | VA | 23229 | |
| COLLINS MAXWELL, CANDACE M | | ADDRESS REDACTED | | | | | | |
| COLLINS OVERHEAD DOOR INC | | PO BOX 9125 | | | CHELSEA | MA | 02150-9125 | |
| COLLINS PE PLS, C CLAY | | 556 BRYANWOOD PKY | | | LEXINGTON | KY | 40505 | |
| COLLINS SELVEN E | | 3750 WILLOW CREEK | | | FRUIT PORT | MI | 49415 | |
| COLLINS SIGNS | | PO BOX 1253 | | | DOTHAN | AL | 36302 | |
| COLLINS SR, ROGER | | 650 W END AVE | | | NEW YORK | NY | 10025-7355 | |
| COLLINS, ADAM | | ADDRESS REDACTED | | | | | | |
| COLLINS, ADRIAN | | 341 COMMODORE DR | | | PLANTATION | FL | 33325-0000 | |
| COLLINS, ADRIAN | | ADDRESS REDACTED | | | | | | |
| COLLINS, AJAMU EARL | | ADDRESS REDACTED | | | | | | |
| COLLINS, ALAN | | 5634 IRELAND RD | | | LANCASTER | OH | 43130-9478 | |
| COLLINS, ALANNA LEE | | ADDRESS REDACTED | | | | | | |
| COLLINS, ALESHA | | 1625 E CLAY | | | DECATUR | IL | 62521 | |
| COLLINS, ALEX M | | ADDRESS REDACTED | | | | | | |
| COLLINS, ALEXIS | | 289 TOPPING ST | | | ST PAUL | MN | 55117 | |
| COLLINS, ALEXIS | | ADDRESS REDACTED | | | | | | |
| COLLINS, ALICIA LYNN | | ADDRESS REDACTED | | | | | | |
| COLLINS, ALLAN JOSEPH | | 34 PEQUOT ST | 1 | | NORTH BILLERICA | MA | 01862 | |
| COLLINS, ALLAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLLINS, AMBREYA BRITANYA | | ADDRESS REDACTED | | | | | | |
| COLLINS, ANDREW BENNETT | | ADDRESS REDACTED | | | | | | |
| COLLINS, ANDREW MARK | | ADDRESS REDACTED | | | | | | |
| COLLINS, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLLINS, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLLINS, ANTHONY P | | 416 CORUM RD | | | KNOXVILLE | TN | 37924-4428 | |
| COLLINS, ASHLEY E | | ADDRESS REDACTED | | | | | | |
| COLLINS, AUBREY J | | ADDRESS REDACTED | | | | | | |
| COLLINS, AUTUMN NICOLE | | 17936 HORTON HIGHWAY | | | FALL BRANCH | TN | 37656 | |
| COLLINS, BARRON STEPHON | | ADDRESS REDACTED | | | | | | |
| COLLINS, BENEDICT | | 417 LEE HIGHLANDS BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| COLLINS, BENEDICT M | | ADDRESS REDACTED | | | | | | |
| COLLINS, BENJAMIN | | PO BOX 2538 | | | WINDERMERE | FL | 34786 | |
| COLLINS, BEVERLY | | 54025 AVE ALVARADO | | | LA QUINTA | CA | 92253 | |
| COLLINS, BLAKE ADDISON | | ADDRESS REDACTED | | | | | | |
| COLLINS, BOBBIE JEAN | | ADDRESS REDACTED | | | | | | |
| COLLINS, BRACH BRADFORD | | ADDRESS REDACTED | | | | | | |
| COLLINS, BRAD | | ADDRESS REDACTED | | | | | | |
| COLLINS, BRAD CHARLES | | ADDRESS REDACTED | | | | | | |
| COLLINS, BRANDON A | | 6355 SUNDANCE DR | | | NINE MILE FALLS | WA | 99026 | |
| COLLINS, BRANDON A | | ADDRESS REDACTED | | | | | | |
| COLLINS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| COLLINS, BRANDY BENJAMIN | | 1256 PEACOCK AVE | | | COLUMBUS | GA | 31906 | |
| COLLINS, BRANDY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| COLLINS, BRANNON D | | 9828 RUDDY DUCK WAY | | | ELK GROVE | CA | 95757 | |
| COLLINS, BRANNON D | | ADDRESS REDACTED | | | | | | |
| COLLINS, BRETT THOMAS | | ADDRESS REDACTED | | | | | | |
| COLLINS, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| COLLINS, BRITNEE ROCHELLE | | ADDRESS REDACTED | | | | | | |
| COLLINS, BROCK LEVI | | 306 WEST AVE | | | ELMIRA | NY | 14904 | |
| COLLINS, BROCK LEVI | | ADDRESS REDACTED | | | | | | |
| COLLINS, BYRON | | ADDRESS REDACTED | | | | | | |
| COLLINS, CANDACE MICHELLE | | ADDRESS REDACTED | | | | | | |
| COLLINS, CARL | | 485 DIXSON AVE | | | OSTEEN | FL | 32764-0000 | |
| COLLINS, CARL JOHN | | ADDRESS REDACTED | | | | | | |
| COLLINS, CARRIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| COLLINS, CASEY P | | ADDRESS REDACTED | | | | | | |
| COLLINS, CHARLES DEVIN | | ADDRESS REDACTED | | | | | | |
| COLLINS, CHASTITY SALMONE | | 319 RUSSELL DR | 65 | | JONESBORO | AR | 72401 | |
| COLLINS, CHASTITY SALMONE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| COLLINS, CHRISTOPHER | | 340 TALL OAKS DR | | | CONYERS | GA | 30013-0000 | |
| COLLINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COLLINS, CHRISTOPHER CURTIS | | ADDRESS REDACTED | | | | | | |
| COLLINS, CHRISTOPHER KENNEDY | | ADDRESS REDACTED | | | | | | |
| COLLINS, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| COLLINS, COREY F | | ADDRESS REDACTED | | | | | | |
| COLLINS, CURTIS | | 703 NORTH AVE | | | FOREST PARK | GA | 30297-1431 | |
| COLLINS, DAGAN RAY | | 2524 N MAGNOLIA | | | SPOKANE | WA | 99207 | |
| COLLINS, DAGAN RAY | | ADDRESS REDACTED | | | | | | |
| COLLINS, DALLAS ADDISON | | ADDRESS REDACTED | | | | | | |
| COLLINS, DANIEL | | ADDRESS REDACTED | | | | | | |
| COLLINS, DANIEL ARCH | | ADDRESS REDACTED | | | | | | |
| COLLINS, DANIEL WADE | | 5426 54TH WAY | | | WEST PALM BEACH | FL | 33409 | |
| COLLINS, DANIEL WADE | | ADDRESS REDACTED | | | | | | |
| COLLINS, DANIELLE A | | 1757 CHASE POINTE CIR APT 1038 | | | VIRGINIA BEACH | VA | 23454-7038 | |
| COLLINS, DARRYL M | | ADDRESS REDACTED | | | | | | |
| COLLINS, DAVID A | | ADDRESS REDACTED | | | | | | |
| COLLINS, DAVON | | 4111 WOODHAVEN AVE | | | BALTIMORE | MD | 21216-0000 | |
| COLLINS, DAVON ANDRE | | ADDRESS REDACTED | | | | | | |
| COLLINS, DEBORAH E | | ADDRESS REDACTED | | | | | | |
| COLLINS, DEBORAH S | | 4202 CEDAR VALLEY LN | | | CONLEY | GA | 30288-1712 | |
| COLLINS, DEREK MICHAEL | | 59 WEST RIVER DR 3 NO 3 | | | MANCHESTER | NH | 03104 | |
| COLLINS, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLLINS, DERRICK | | ADDRESS REDACTED | | | | | | |
| COLLINS, DONNA | | 13002 HIGHWAY 188 | | | SINTON | TX | 78387 | |
| COLLINS, DONNIE | | 425 N JUANITA DR | | | PALM SPRINGS | CA | 92262-6560 | |
| COLLINS, DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| COLLINS, DUDLEY | | 7511 6TH | | | NEW ORLEANS | LA | 70115 | |
| COLLINS, DUSTIN | | 505 BRIZZOLARA | | | SAN LUIS OBISPO | CA | 93401 | |
| COLLINS, DUSTIN | | ADDRESS REDACTED | | | | | | |
| COLLINS, EDWARD | | 5643 KALKASKA | | | COMMERCE | MI | 48382 | |
| COLLINS, EDWARD, I | | 6069 BELTLINE RD APT 3046 | | | DALLAS | TX | 75240 | |
| COLLINS, EQUAINA ISAIAH | | ADDRESS REDACTED | | | | | | |
| COLLINS, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| COLLINS, ETAKASE LAMONT | | ADDRESS REDACTED | | | | | | |
| COLLINS, EVAN | | 10413 MULLIGAN CT | | | TAMPA | FL | 33647 | |
| COLLINS, FRANKIE JAMES | | ADDRESS REDACTED | | | | | | |
| COLLINS, FRANKLYN | | 1068 WASSERMAN DR | | | VIRGINIA BEACH | VA | 23454-6903 | |
| COLLINS, FRIENDS OF MICHAEL J | | 608 SEENA RD | | | BALTIMORE | MD | 21221 | |
| COLLINS, GAIL | | 6400 WESTCHESTER CIRCLE | | | RICHMOND | VA | 23225 | |
| COLLINS, GARTH DARREN | | 2013 SHERMAN AVE | | | NORTH CHICAGO | IL | 60064 | |
| COLLINS, GEOFFREY | | 1265 PHYLLIS ST | | | SANTA ROSA | CA | 95401 | |
| COLLINS, GEOFFREY | | 13901 GREENWICH LN APT 106 | | | SOUTHGATE | MI | 48195-3413 | |
| COLLINS, GEORGE BAILEY | | ADDRESS REDACTED | | | | | | |
| COLLINS, GREGORY | | 521 LOWERLINE ST | | | NEW ORLEANS | LA | 70118-0000 | |
| COLLINS, GREGORY S | | ADDRESS REDACTED | | | | | | |
| COLLINS, HALEY A | | ADDRESS REDACTED | | | | | | |
| COLLINS, HEATHER | | 3316 RIDGEWOOD DR | | | CUMMING | GA | 30040-7460 | |
| COLLINS, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| COLLINS, IVY ANISE | | ADDRESS REDACTED | | | | | | |
| COLLINS, JAMAR ANTONIO | | 5020 PECAN ACRES DR | APT 12G | | LAKE CHARLES | LA | 70605 | |
| COLLINS, JAMAR ANTONIO | | ADDRESS REDACTED | | | | | | |
| COLLINS, JAMES J | | ADDRESS REDACTED | | | | | | |
| COLLINS, JAMES JAY | | ADDRESS REDACTED | | | | | | |
| COLLINS, JAMES JOSEPH | | 43 IRVING ST | | | WINCHESTER | MA | 01890 | |
| COLLINS, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLLINS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLLINS, JAMES R | | ADDRESS REDACTED | | | | | | |
| COLLINS, JAMIE NICOLE | | ADDRESS REDACTED | | | | | | |
| COLLINS, JANE | | 2116 BALLARD PLACE | | | CHATTANOOGA | TN | 37421 | |
| COLLINS, JANELLE MARIE | | ADDRESS REDACTED | | | | | | |
| COLLINS, JAY KENNETH | | ADDRESS REDACTED | | | | | | |
| COLLINS, JEFFERY WAYNE | | ADDRESS REDACTED | | | | | | |
| COLLINS, JEFFREY CLAYTON | | ADDRESS REDACTED | | | | | | |
| COLLINS, JENNIFER | | ADDRESS REDACTED | | | | | | |
| COLLINS, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| COLLINS, JEREMY | | 933 POWELL ST | | | GLOUCESTER | NJ | 08030 | |
| COLLINS, JEREMY | | ADDRESS REDACTED | | | | | | |
| COLLINS, JEREMY B | | 11770 WESTHEIMER RD APT 1102 | | | HOUSTON | TX | 77077 | |
| COLLINS, JEREMY B | | ADDRESS REDACTED | | | | | | |
| COLLINS, JEREMY L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, JEROME WALTER | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOHN | | 6 WHITEWOODS LN | | | MALVERN | PA | 19355-0000 | |
| COLLINS, JOHN C | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOHN D | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOHN F | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOHN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOHN MORRIS | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOHN OMAR | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOHN TYLER | | ADDRESS REDACTED | | | | | | |
| COLLINS, JON | | 1704 LANIER NW | | | WASHINGTON | DC | 20009-0000 | |
| COLLINS, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOSEPH STEVEN | | 99 WAVERLY ST | | | MANCHESTER | NH | 03109 | |
| COLLINS, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOSHUA AUBREY | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLLINS, JOSIAH ADAM | | 310 CARNEGIE DR | | | MILPITAS | CA | 95035 | |
| COLLINS, JOSIAH ADAM | | ADDRESS REDACTED | | | | | | |
| COLLINS, JULIUS BERNARD | | ADDRESS REDACTED | | | | | | |
| COLLINS, KALIA MARIE | | ADDRESS REDACTED | | | | | | |
| COLLINS, KASINE W | | ADDRESS REDACTED | | | | | | |
| COLLINS, KEENAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| COLLINS, KEMORA M | | 850 E CREEKSIDE DR | | | BELFAIR | WA | 98383 | |
| COLLINS, KEMORA M | | ADDRESS REDACTED | | | | | | |
| COLLINS, KENDRA | | 5959 BONHOMME | 382 | | HOUSTON | TX | 77036 | |
| COLLINS, KENDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| COLLINS, KENNETH | | ADDRESS REDACTED | | | | | | |
| COLLINS, KENNETH DARNEL | | ADDRESS REDACTED | | | | | | |
| COLLINS, KENNETH RAY | | 6906 GREENSPRING | | | ARLINGTON | TX | 76016 | |
| COLLINS, KENNETH RAY | | ADDRESS REDACTED | | | | | | |
| COLLINS, KENNY LEE | | ADDRESS REDACTED | | | | | | |
| COLLINS, KEVIN | | 2110WESTBURY COURT APT 6P | | | BROOKLYN | NY | 11225 | |
| COLLINS, KEVIN | | 564 CRESTRIDGE CT | | | STONE MOUNTAIN | GA | 30083-6105 | |
| COLLINS, KEVIN A | | ADDRESS REDACTED | | | | | | |
| COLLINS, KEVIN RAY | | ADDRESS REDACTED | | | | | | |
| COLLINS, KIRA LYNETTE | | ADDRESS REDACTED | | | | | | |
| COLLINS, KIRBY A | | 310 EAST WINTER ST | | | OKOLONA | MS | 38860 | |
| COLLINS, KIRBY A | | ADDRESS REDACTED | | | | | | |
| COLLINS, KLARE E | | ADDRESS REDACTED | | | | | | |
| COLLINS, KWAN | | 6100 KNOLL VALLEY DR | | | WILLOWBROOK | IL | 60527 | |
| COLLINS, KYLE | | ADDRESS REDACTED | | | | | | |
| COLLINS, KYLE MATTHEW | | 2305 PIKESIDE DR | | | GREENCASTLE | PA | 17225 | |
| COLLINS, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| COLLINS, KYMBERLY | | 3294 BOLLER AVE | PH1 | | BRONX | NY | 10475-0000 | |
| COLLINS, KYMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| COLLINS, LA TWANA L | | ADDRESS REDACTED | | | | | | |
| COLLINS, LAKEISHA | | 2788 DEFOORS FERRY RD | B2 | | ATLANTA | GA | 00003-0318 | |
| COLLINS, LAKEISHA AUNETTA | | ADDRESS REDACTED | | | | | | |
| COLLINS, LARRY DARNELL | | ADDRESS REDACTED | | | | | | |
| COLLINS, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| COLLINS, LEO R | | 7323 CENTER ST | | | MENTOR | OH | 440605801 | |
| COLLINS, LEO R | | 7323 CENTER ST | | | MENTOR | OH | 44060-5801 | |
| COLLINS, LINDA | | 809B SALEM LN | | | LAKE WORTH | FL | 33467-2756 | |
| COLLINS, LINDSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| COLLINS, LORETTA A | | ADDRESS REDACTED | | | | | | |
| COLLINS, LOUIS | | 238 ANDORRA LN | | | HOUSTON | TX | 77015-2402 | |
| COLLINS, LUTHER D | | 1328 RHYNE RD | | | DALLAS | NC | 28034 | |
| COLLINS, MADRIS | | 309 RAWLS PRING LOOP RD | | | HATTIESBURG | MS | 39462-0000 | |
| COLLINS, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| COLLINS, MARCUS JEROME | | 5207 HOLLYTREE DRAPT 501 | | | TYLER | TX | 75703 | |
| COLLINS, MARCUS JEROME | | ADDRESS REDACTED | | | | | | |
| COLLINS, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| COLLINS, MARK R | | 78 LINCOLN ST | LOWELL MA 01851 3318 | | | MA | | |
| COLLINS, MARYLANA RENE | | ADDRESS REDACTED | | | | | | |
| COLLINS, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| COLLINS, MELISSA | | ADDRESS REDACTED | | | | | | |
| COLLINS, MICHAEL | | 1128 S WILLIAMS ST APT B7 | | | WESTMONT | IL | 60559-2953 | |
| COLLINS, MICHAEL | | 8866 NW 27TH ST | | | POMPANO BEACH | FL | 33065-5317 | |
| COLLINS, MICHAEL | | 906 COLE ST | | | GOLDEN | CO | 80401 | |
| COLLINS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLLINS, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| COLLINS, MICHAEL DOUGLAS | | 11154 BRIAR HILL DR | | | BARTLETT | IL | 60103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| COLLINS, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| COLLINS, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| COLLINS, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| COLLINS, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| COLLINS, MICHAEL WILLIAM H | | ADDRESS REDACTED | | | | | | |
| COLLINS, MICHAEL XAVIER | | 155 LUCERNE CT | | | WHEELING | IL | 60090 | |
| COLLINS, MICHAEL XAVIER | | ADDRESS REDACTED | | | | | | |
| COLLINS, MICHELLE | | ADDRESS REDACTED | | | | | | |
| COLLINS, MITCHELL ALAN | | ADDRESS REDACTED | | | | | | |
| COLLINS, NAOMI NICHOLE | | ADDRESS REDACTED | | | | | | |
| COLLINS, NIA | | 4500 STEINER RANCH | APT  3288 | | AUSTIN | TX | 78732 | |
| COLLINS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| COLLINS, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| COLLINS, OCTAVIOUS ANTAJUAN | | ADDRESS REDACTED | | | | | | |
| COLLINS, PATRICK | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTIST GROUP | | BEVERLY HILLS | CA | 90211 | |
| COLLINS, PATRICK | | CO MEDIA ARTIST GROUP | | | BEVERLY HILLS | CA | 90211 | |
| COLLINS, PAUL DAVID | | 559 MARY ELLEN RD | | | ROCHESTER HILLS | MI | 48307 | |
| COLLINS, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| COLLINS, PAULA | | ADDRESS REDACTED | | | | | | |
| COLLINS, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | |
| COLLINS, PRINCESS HOLLIE | | ADDRESS REDACTED | | | | | | |
| COLLINS, QUEEN E | | ADDRESS REDACTED | | | | | | |
| COLLINS, QUEENE | | 3780 CAUBLE RD | | | SALISBURY | NC | 28144-0000 | |
| COLLINS, RAHEEM DAVID | | ADDRESS REDACTED | | | | | | |
| COLLINS, RANSOME COY | | ADDRESS REDACTED | | | | | | |
| COLLINS, RASHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLLINS, RAY LUKE | | ADDRESS REDACTED | | | | | | |
| COLLINS, REBEKAH | | 8525 LUCERNE DR | | | CHAGRIN FALLS | OH | 44023 | |
| COLLINS, RICHARD | | 3902 ALABAMA AVE | | | NASHVILLE | TN | 37209-3751 | |
| COLLINS, ROBERT | | 49 BAKER AVE | | | ASHEVILLE | NC | 28806 | |
| COLLINS, ROBERT ADAM | | 1019 DORNAJO WAY | 232 | | SACRAMENTO | CA | 95825 | |
| COLLINS, ROBERT ADAM | | ADDRESS REDACTED | | | | | | |
| COLLINS, ROBERT DEWAYNE | | ADDRESS REDACTED | | | | | | |
| COLLINS, ROBERT JOHN | | 4719 200TH ST SW | G281 | | LYNNWOOD | WA | 98036 | |
| COLLINS, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | VIRGINIA BEACH | VA | 234549275 | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | VIRGINIA BEACH | VA | 23454-9275 | |
| COLLINS, RODNEY GUY | | ADDRESS REDACTED | | | | | | |
| COLLINS, RUSSELL B | | ADDRESS REDACTED | | | | | | |
| COLLINS, RUSSELL SCOTT | | ADDRESS REDACTED | | | | | | |
| COLLINS, RYAN | | 201 MAPLERIDGE | | | ROCKWALL | TX | 75032 | |
| COLLINS, RYAN | | ADDRESS REDACTED | | | | | | |
| COLLINS, RYAN PATRICK | | 281 SPRING RUN LANE | | | DOWNINGTOWN | PA | 19335 | |
| COLLINS, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| COLLINS, RYAN WESLEY | | ADDRESS REDACTED | | | | | | |
| COLLINS, SAMANTHA LYN | | ADDRESS REDACTED | | | | | | |
| COLLINS, SARAH | | 2163 AMANDA WAY | | | SACRAMENTO | CA | 95822 | |
| COLLINS, SCHADRICK AKEEM | | ADDRESS REDACTED | | | | | | |
| COLLINS, SEAN | | 11960 W ORANGE GROVE RD | | | TUCSON | AZ | 85743 | |
| COLLINS, SEAN M | | ADDRESS REDACTED | | | | | | |
| COLLINS, SEAN T | | ADDRESS REDACTED | | | | | | |
| COLLINS, SEBASTIAN MARTINIQUE | | ADDRESS REDACTED | | | | | | |
| COLLINS, SELVEN E | | ADDRESS REDACTED | | | | | | |
| COLLINS, SH | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| COLLINS, SH | | PO BOX 20732 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| COLLINS, SHAKIRA M | | 5035 RIVERGREEN LANE | | | CHARLOTTE | NC | 28227 | |
| COLLINS, SHAKIRA M | | ADDRESS REDACTED | | | | | | |
| COLLINS, SHANNON D | | 6609 CARINA LN | | | CORRYTON | TN | 37721 | |
| COLLINS, SHANNON D | | 6609 CORINA LN | | | CORRYTON | TN | 37721 | |
| COLLINS, SHANNON DESIRAE | | 1304 MIDDLE CIRCLE | | | RICHMOND | VA | 23235 | |
| COLLINS, SHEMEKA | | 300 12 TRL | | | GREENWOOD | MS | 38930 | |
| COLLINS, SHERI | | 3833 SCHAEFER AVE | BLDG 3 / SUITES A & B | | CHINO | CA | 91710 | |
| COLLINS, SHERI | | BLDG 3 / SUITES A & B | | | CHINO | CA | 91710 | |
| COLLINS, SHERRI DENISE | | ADDRESS REDACTED | | | | | | |
| COLLINS, SILVERMELODY | | ADDRESS REDACTED | | | | | | |
| COLLINS, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| COLLINS, STEVE | | ADDRESS REDACTED | | | | | | |
| COLLINS, TAYLOR LEE | | ADDRESS REDACTED | | | | | | |
| COLLINS, TERENCE A | | BOX 15507176 | | | SIOUX FALLS | SD | 57186-0001 | |
| COLLINS, TERREL SHAUN | | ADDRESS REDACTED | | | | | | |
| COLLINS, TIFFANY | | 1905 WAYLENE DR | | | HANOVER | MD | 21076-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| COLLINS, TIMOTHY | | 416 N CATALPA AVE | | | WOOD DALE | IL | 60191-1543 | |
| COLLINS, TIMOTHY E | | 2909 FARMINGDALE RD | | | FLORENCE | SC | 29505 | |
| COLLINS, TIMOTHY E | | ADDRESS REDACTED | | | | | | |
| COLLINS, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| COLLINS, TINA MICHELLE | | 477 JEFFERSON CHASE CIRCLE | | | ATLANTA | GA | 30354 | |
| COLLINS, TINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| COLLINS, TRACEY LANCE | | 800 QUACCO RD LOT 544 | | | SAVANNAH | GA | 31419 | |
| COLLINS, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| COLLINS, TYLER THOMAS | | 11120 W VAN BUREN ST | 2104 | | AVONDALE | AZ | 85323 | |
| COLLINS, TYREE DEJUAN | | ADDRESS REDACTED | | | | | | |
| COLLINS, TYSON M | | 2524 N MAGNOLIA | | | SPOKANE | WA | 99207 | |
| COLLINS, TYSON M | | ADDRESS REDACTED | | | | | | |
| COLLINS, VIC | | 2117 STEADMON ST | | | KINGSPORT | TN | 37660 | |
| COLLINS, VICTOR L | | ADDRESS REDACTED | | | | | | |
| COLLINS, WILLIAM CAMERON | | ADDRESS REDACTED | | | | | | |
| COLLINS, WILLIAM ZANE | | 3690 CERES DR | | | HOLLADAY | UT | 84124 | |
| COLLINS, ZAVIA LATRICE | | ADDRESS REDACTED | | | | | | |
| COLLINS, ZELTON DARNELL | | 1615 VOLUNTEER LANE | | | MT PLEASANT | SC | 29464 | |
| COLLINS, ZELTON DARNELL | | ADDRESS REDACTED | | | | | | |
| COLLINSWORTH, RANDALL B | | 203 COMMANDER WAY | | | KNOXVILLE | TN | 37922-3068 | |
| COLLIS, ALEXANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| COLLIS, PARHAM | | 1000 SUTTON PL | | | HORN LAKE | MS | 38637-0000 | |
| COLLISION STATION INC, THE | | 931 ALEXANDER AVE | | | PORT ORANGE | FL | 32129 | |
| COLLISON FAMILY FUNERAL HOMES | | 335 EAST STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLLISON FAMILY FUNERAL HOMES | | 434 EAST STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLLIVER, JILLIAN | | ADDRESS REDACTED | | | | | | |
| COLLLINS, MICKEY | | PO BOX 625 | | | DENALI NATIONAL | AK | 99755-0625 | |
| COLLLINS, MICKEY | | PO BOX 625 | | | DENALI NATIONAL | AK | 99755 | |
| COLLMAN, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| COLLMAN, TIMOTHY MARK | | 1612 WILLOW SPRINGS CT | | | DALLAS | NC | 28034 | |
| COLLMAN, TIMOTHY MARK | | ADDRESS REDACTED | | | | | | |
| COLLMAN, YEJIDE | | 1470 ST JOHNS PLACE NO 4F | | | BROOKLYN | NY | 11213 | |
| COLLMAN, YEJIDE | | ADDRESS REDACTED | | | | | | |
| COLLMANN, TODD | | 6595 AUMSVILLE HWY S E | | | SALEM | OR | 97301 | |
| COLLORA, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| COLLUM, JERRY | | 879 TERRACE DR | | | LANTANA | TX | 76226 | |
| COLLUM, JERRY | | ADDRESS REDACTED | | | | | | |
| COLLURA, TIMOTHY JOEL | | ADDRESS REDACTED | | | | | | |
| COLMAN ALWYN J | | 550 ROBIN RD | | | SEMINOLE | OK | 74868 | |
| COLMAN, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| COLMENARES, JOSE L | | ADDRESS REDACTED | | | | | | |
| COLMENERO, HUGO | | 11150 GLENOAKS BLVD UNIT | | | PACOIMA | CA | 91331-0000 | |
| COLMENERO, HUGO IVAN | | ADDRESS REDACTED | | | | | | |
| COLMORGEN, ALEXIS MARIE | | 2917 63RD ST W | | | BRADENTON | FL | 34209 | |
| COLMORGEN, ALEXIS MARIE | | ADDRESS REDACTED | | | | | | |
| COLNON, PHIL | | 920 HIBISCUS LN | | | DELRAY BEACH | FL | 33444-2842 | |
| COLOCHO, CARLOS ALFREDO | | 255 GARDEN ST | | | EAST PALO ALTO | CA | 94303 | |
| COLOCHO, CARLOS ALFREDO | | ADDRESS REDACTED | | | | | | |
| COLODNY FASS TALENFELD ET AL | | 100 SE 3RD AVE | ONE FINANCIAL PLAZA 23RD FL | | FORT LAUDERDALE | FL | 33394 | |
| COLODUROS, CONSTANTINE | | 7052 EL CAJON | | | EL PASO | TX | 79912 | |
| COLODUROS, CONSTANTINE | | ADDRESS REDACTED | | | | | | |
| COLOGRAPHIC INC | | 8331 PONTIAC ST | | | COMMERCE CITY | CO | 80022 | |
| COLOMA, JOELL EOMEL | | 6873 WESTMORELAND WAY | | | SACRAMENTO | CA | 95831 | |
| COLOMA, JOELL EOMEL | | ADDRESS REDACTED | | | | | | |
| COLOMA, LUIS GABRIEL | | ADDRESS REDACTED | | | | | | |
| COLOMB, WENDY L | | ADDRESS REDACTED | | | | | | |
| COLOMBATTO, RICHARD D | | ADDRESS REDACTED | | | | | | |
| COLOMBI, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| COLOMBO, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| COLOMBO, JO | | 9454 STONE SPRING DR | | | MECHANICSVILLE | VA | 23116-5866 | |
| COLOMO, ARTHUR JOE | | ADDRESS REDACTED | | | | | | |
| COLON COLON, JESSICA | | ADDRESS REDACTED | | | | | | |
| COLON COLON, JESSICA | | BRISAS DEL PRADO 1841 | CALLE GAVIOTA D 13 | | SANTA ISABELL | PR | 00757 | |
| COLON COLON, SANTOS | | ADDRESS REDACTED | | | | | | |
| COLON ESTRADA, DANIEL MALIK | | 808 TRICE TERRACE | | | NORFOLK | VA | 23502 | |
| COLON ESTRADA, DANIEL MALIK | | ADDRESS REDACTED | | | | | | |
| COLON GENTILE, LOUIS | | ADDRESS REDACTED | | | | | | |
| COLON HERNANDEZ, NAGYA L | | ADDRESS REDACTED | | | | | | |
| COLON HERNANDEZ, NAGYA L | | URB FERRY BARANCAS ROSA NO 228 | | | PONCE | PR | 00731 | |
| COLON JR , ALBERTO LUIS | | 1009 WHALLEY AVE | 3 | | NEW HAVEN | CT | 06515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLON JR , ALBERTO LUIS | | ADDRESS REDACTED | | | | | | |
| COLON JR, ANGEL LUIS | | 457 HAZELWOOD ST | | | SAINT PAUL | MN | 55106 | |
| COLON JR, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| COLON JR, GEORGE | | 6822 SONGBROOK DR | | | HOUSTON | TX | 77083 | |
| COLON JR, GEORGE | | ADDRESS REDACTED | | | | | | |
| COLON MORALES, JOSE R | | ADDRESS REDACTED | | | | | | |
| COLON MORALES, JOSE R | | HC 74 PO BOX 5382 | | | NARANJITO | PR | 00719 | |
| COLON, ALBERTO A | | ADDRESS REDACTED | | | | | | |
| COLON, ANA MARIA | | 28 ROE ST | | | HALEDON | NJ | 07508 | |
| COLON, ANA MARIA | | ADDRESS REDACTED | | | | | | |
| COLON, ANDRES C | | 915 FAIRLANE AVE | | | SAN MARCOS | CA | 92069 | |
| COLON, ANDRES C | | ADDRESS REDACTED | | | | | | |
| COLON, ANGEL M | | 1056 CHERRYBUD DR | | | COLUMBUS | OH | 43228 | |
| COLON, ANGEL M | | ADDRESS REDACTED | | | | | | |
| COLON, ANGELA MARIA | | ADDRESS REDACTED | | | | | | |
| COLON, ANTHONY | | 1117 ST LAWRENCE AVE | | | BRONX | NY | 10472 | |
| COLON, ANTONIA MARIBEL | | ADDRESS REDACTED | | | | | | |
| COLON, ARLENE | | ADDRESS REDACTED | | | | | | |
| COLON, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| COLON, BETSEY | | 131 NE 38TH ST | | | FT LAUDERDALE | FL | 33334-1252 | |
| COLON, CAIN SANTINO | | 627 WEST 136TH ST | 5 | | NEW YORK | NY | 10031 | |
| COLON, CAIN SANTINO | | ADDRESS REDACTED | | | | | | |
| COLON, CALEB | | ADDRESS REDACTED | | | | | | |
| COLON, CESAR | | ADDRESS REDACTED | | | | | | |
| COLON, CHRISTOPHER | | 77 HILL ST APT 3E | | | STATEN ISLAND | NY | 10304 | |
| COLON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COLON, CLIFF A | | 8014 CHESTNUT BLUE | | | CONVERSE | TX | 78109 | |
| COLON, CLIFF A | | ADDRESS REDACTED | | | | | | |
| COLON, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| COLON, EDWAR | | 740 IRONTON ST | | | AURORA | CO | 80010-4019 | |
| COLON, EDWARD | | ADDRESS REDACTED | | | | | | |
| COLON, EDWIN RIVERA | | ADDRESS REDACTED | | | | | | |
| COLON, HECTOR | | 834 MAPLE FOREST AVE | | | MINNEOLA | FL | 34715 | |
| COLON, HECTOR | | ADDRESS REDACTED | | | | | | |
| COLON, HECTOR DAVID | | 3999 EAST LANDIS AVE | | | VINELAND | NJ | 08361 | |
| COLON, HECTOR LUIS | | ADDRESS REDACTED | | | | | | |
| COLON, IRENE | | ADDRESS REDACTED | | | | | | |
| COLON, ISMAEL | | 144 N GREENE AVE | HOUSE | | LINDENHURST | NY | 11757 | |
| COLON, ISMAEL | | ADDRESS REDACTED | | | | | | |
| COLON, IVAN ESTEBAN | | ADDRESS REDACTED | | | | | | |
| COLON, IVAN LEE | | 134 14 BOOTH MEMORIAL AVE | | | FLUSHING | NY | 11355 | |
| COLON, IVAN LEE | | ADDRESS REDACTED | | | | | | |
| COLON, JACQUELINE E | | ADDRESS REDACTED | | | | | | |
| COLON, JAMES EDWIN | | 407 W 20TH ST | 3 | | WILMINGTON | DE | 19802 | |
| COLON, JAMES EDWIN | | ADDRESS REDACTED | | | | | | |
| COLON, JASON | | 735 BUSHWICK AVE | | | BROOKLYN | NY | 11221 | |
| COLON, JESSICA | | 917 BIMINI AVE | | | MELBOURNE | FL | 00003-2901 | |
| COLON, JESSICA M | | ADDRESS REDACTED | | | | | | |
| COLON, JOHAN GABIEL | | 335 E 112TH ST | | | NEW YORK | NY | 10029 | |
| COLON, JOHAN GABIEL | | ADDRESS REDACTED | | | | | | |
| COLON, JONATHAN | | 275 WEST 238ST | 6E | | BRONX | NY | 10463 | |
| COLON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| COLON, JORGE LUIS | | 38 BEATTIE AVE | 2 | | MIDDLETOWN | NY | 10940 | |
| COLON, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| COLON, JOSE LUIS ABRAHAM | | ADDRESS REDACTED | | | | | | |
| COLON, JOSE MARTIN | | ADDRESS REDACTED | | | | | | |
| COLON, JOSE REINALDO | | 667 DEAUVILLE CT | | | KISSIMMEE | FL | 34758 | |
| COLON, JOSELUIS | | 419 EAST 93RD ST | 24B | | NEW YORK | NY | 10128-0000 | |
| COLON, JOSEPH E | | 806 HORSESHOE TR | | | UNIVERSAL CITY | TX | 78148 | |
| COLON, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| COLON, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| COLON, JUDITH | | 163WILLOW ST | 3NR | | YONKERS | NY | 10701 | |
| COLON, JUDITH | | ADDRESS REDACTED | | | | | | |
| COLON, JUSTIN SAMUEL | | 13501 TETHERLINE TRAIL | | | ORLANDO | FL | 32837 | |
| COLON, JUSTIN SAMUEL | | ADDRESS REDACTED | | | | | | |
| COLON, KARIE | | 6957 CINNAMON LOOP | | | COLUMBUS | GA | 31909 | |
| COLON, KARLA J | | ADDRESS REDACTED | | | | | | |
| COLON, KARLA J | | URB JACAGUAX | CALLE 2 NO 30 | | JUANA DIAZ | PR | 00795 | |
| COLON, KATHERINE | | ADDRESS REDACTED | | | | | | |
| COLON, KESHIA MARIE | | 1901 WEST ST | 110 | | UNION CITY | NJ | 07087 | |
| COLON, KESHIA MARIE | | ADDRESS REDACTED | | | | | | |
| COLON, KEVIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLON, KIARA ANAIS | | ADDRESS REDACTED | | | | | | |
| COLON, KIARA FABIOLA | | 101 WESTERLY PL | | | GOOSE CREEK | SC | 29445 | |
| COLON, KIARA FABIOLA | | ADDRESS REDACTED | | | | | | |
| COLON, KIMBERLEE ANN | | ADDRESS REDACTED | | | | | | |
| COLON, KYELIA | | 312 HARRISON ST | APT 3B | | HOBOKEN | NJ | 07030 | |
| COLON, KYELIA | | ADDRESS REDACTED | | | | | | |
| COLON, LETICIA | | ADDRESS REDACTED | | | | | | |
| COLON, LEWIS GIOVANNI | | ADDRESS REDACTED | | | | | | |
| COLON, LOUIS NOEL | | ADDRESS REDACTED | | | | | | |
| COLON, LUIS GONZALEZ | | URB LAS DELLCIAS | CALLE RODULFO DEL VALLE 1405 | | PONCE | PR | 00728 | |
| COLON, LUIS ROBERTO | | ADDRESS REDACTED | | | | | | |
| COLON, MATHEW SHAUN | | ADDRESS REDACTED | | | | | | |
| COLON, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| COLON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLON, MONICA | | 311 AVE A | | | ROCHESTER | NY | 14621 | |
| COLON, NATHALIE MARIE | | ADDRESS REDACTED | | | | | | |
| COLON, NICHOLAS EDWIN | | ADDRESS REDACTED | | | | | | |
| COLON, PEDRO ANGEL | | 5126 W ADDISON | 2ND FL | | CHICAGO | IL | 60641 | |
| COLON, PEDRO J | | ADDRESS REDACTED | | | | | | |
| COLON, PEDRO JUAN | | ADDRESS REDACTED | | | | | | |
| COLON, RAFAEL JOSE | | 229 SILVER MAPLE LANE | D5 | | MOBILE | AL | 36608 | |
| COLON, RAFAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| COLON, RAMON ANTONIO | | ADDRESS REDACTED | | | | | | |
| COLON, RAMON LUIS | | ADDRESS REDACTED | | | | | | |
| COLON, RAYMOND | | 73 ST PAUL AVE | | | NEWARK | NJ | 07106 | |
| COLON, RAYMOND OMAR | | 73 ST PAUL AVE | | | NEWARK | NJ | 07106 | |
| COLON, RAYMOND OMAR | | ADDRESS REDACTED | | | | | | |
| COLON, RICHARD LUIS | | ADDRESS REDACTED | | | | | | |
| COLON, ROY JAMIE | | ADDRESS REDACTED | | | | | | |
| COLON, ROY JAMIE | | URB TIERRA SANTA | CALLE B6 | | VILLALBA | PR | 00766 | |
| COLON, SAMUEL | | ADDRESS REDACTED | | | | | | |
| COLON, SAMUEL H | | 1106 E 139TH AVE | | | TAMPA | FL | 33613-3419 | |
| COLON, SANDRA IVETTE | | ADDRESS REDACTED | | | | | | |
| COLON, STEPHEN ANTHONY | | 1344 JEFFORDS ST | | | CLEARWATER | FL | 33756 | |
| COLON, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| COLON, TIFFANY ANN | | 246 FILLMORE ST | | | STATEN ISLAND | NY | 10301 | |
| COLON, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| COLON, TIFFANY YVONNE | | ADDRESS REDACTED | | | | | | |
| COLON, TIMOTHY | | 275 CHERRY ST | 19 H | | NEW YORK | NY | 10002 | |
| COLON, TOWNSEND | | ADDRESS REDACTED | | | | | | |
| COLON, VALERIE | | 13 23 FAIRCLOUGH PLACE | | | FAIR LAWN | NJ | 07410 | |
| COLON, VALERIE | | ADDRESS REDACTED | | | | | | |
| COLON, VIDAL | | 2205 KIWI TRAIL | | | CLERMONT | FL | 34714 | |
| COLON, VIDAL | | ADDRESS REDACTED | | | | | | |
| COLON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| COLON, YESENIA E | | ADDRESS REDACTED | | | | | | |
| COLON, YESENIA E | | PO BOX 9102 | | | ARECIBO | PR | 00613 | |
| COLONA, ROBERT | | 6134 HLLLINSHED AVE | | | PENNSAUKEN | NJ | 08110 | |
| COLONEL CHICKEN | | 930 LEAMINGTON AVE | | | GLENVIEW | IL | 60025-3352 | |
| COLONIAL APPRAISAL SERVICE INC | | 2340 SOUTH MAIN ST | | | HARRISONBURG | VA | 22801 | |
| COLONIAL ATHLETIC ASSOCIATION | | 8625 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| COLONIAL CHEM DRY | | 152 MILFORD ST | | | UPTON | MA | 01568 | |
| COLONIAL COURT APARTMENTS | | 4301 PARHAM RD | | | RICHMOND | VA | 23228 | |
| COLONIAL COURT APARTMENTS | | HENRICO GENERAL DISTRICT COURT | 4301 PARHAM RD | | RICHMOND | VA | 23228 | |
| COLONIAL DOWNS | | 10515 COLONIAL DOWNS PKY | | | NEW KENT | VA | 23124 | |
| COLONIAL ELECTRIC INC | | 14981 TELEPHONE AVE | | | CHINO | CA | 91710 | |
| COLONIAL ELECTRONICS INC | | 241 W ROSEVILLE RD STE 2 | | | LANCASTER | PA | 17601 | |
| COLONIAL ELECTRONICS INC | | 245 WEST ROSEVILLE RD | | | LANCASTER | PA | 17601 | |
| COLONIAL FLORIST INC | | 115 SW MAYNARD RD | | | CARY | NC | 27511 | |
| COLONIAL FORD TRUCK SALES INC | | PO BOX 24288 | | | RICHMOND | VA | 23224 | |
| COLONIAL GAS | | PO BOX 15590 | | | WORCESTER | MA | 016150590 | |
| COLONIAL GAS | | PO BOX 15590 | | | WORCESTER | MA | 01615-0590 | |
| COLONIAL GAS CO | | PO BOX 4300 | | | WOBURN | MA | 018884300 | |
| COLONIAL GAS CO | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| COLONIAL GAS COMPANY | | BOX 407 | | | BOSTON | MA | 02102 | |
| COLONIAL HEIGHTS CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3401 | COLONIAL HEIGHTS | VA | | |
| COLONIAL HEIGHTS COMBINED CT | | PO BOX 279 | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS LAND ASSOC | | PO BOX 400 | | | COLONIAL HTS | VA | 23834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONIAL HEIGHTS LAND ASSOC | | STE 2550 INTERSTATE TOWER | 121 WEST TRADE ST | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C/O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE ST | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE ST | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS RADIO & TV | | 4200 FT HENRY DR | | | KINGSPORT | TN | 37663 | |
| COLONIAL HEIGHTS, CITY OF | | 401 TEMPLE AVE 12TH CIRCUIT CT | CLERK OF COURT | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS, CITY OF | | PO BOX 3401 | | | COLONIAL HGHTS | VA | 23834 | |
| COLONIAL HEIGHTS, CITY OF | | TREASURER | MUNICIPAL BUILDING | | COLONIAL HGHTS | VA | 23834 | |
| COLONIAL HILLS GOLF COURSE | | 1602 OLD CREAL SPRINGS RD | | | MARION | IL | 62959 | |
| COLONIAL HILLS GOLF COURSE | | 2406 S CARIAGE LN | | | MARION | IL | 62959 | |
| COLONIAL HILLS LANDSCAPE | | 3365 N FINCHER LN | | | FAYETTEVILLE | AR | 72703 | |
| COLONIAL INSURANCE CO OF CA | | COUNTY OF HENRICO CIVIL | | | RICHMOND | VA | 23273 | |
| COLONIAL INSURANCE CO OF CA | | PO BOX 27032 | COUNTY OF HENRICO CIVIL | | RICHMOND | VA | 23273 | |
| COLONIAL INSURANCE CO OF CA | | PO BOX 29409 | | | RICHMOND | VA | 23229 | |
| COLONIAL MAGNAVOX | | 390 RAMAPO VALLEY RD | | | OAKLAND | NJ | 07436 | |
| COLONIAL MAINTENANCE & REPAIR | | 203 WALKERS COVE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL MECHANICAL CORP | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| COLONIAL MECHANICAL CORP | | 3017 VERNON RD | | | RICHMOND | VA | 23228 | |
| COLONIAL MECHANICAL CORP | | PO BOX 26732 | | | RICHMOND | VA | 23261 | |
| COLONIAL PACKAGING INC | | PO DRAWER 1247 | | | SUMTER | SC | 29151 | |
| COLONIAL PARKING | | 1050 THOMAS JEFFERSON ST NW | STE 100 | | WASHINGTON | DC | 20007 | |
| COLONIAL PARKING | | 2145 K ST N W | | | WASHINGTON | DC | 20037 | |
| COLONIAL PLUMBING | | PO BOX 15593 | | | AUGUSTA | GA | 30919 | |
| COLONIAL PROPERTIES INC | CASHIER | | | | WINTER PARK | FL | 32792 | |
| COLONIAL PROPERTIES INC | | 130 UNIVERSITY PARK DR STE 125 | ATTN CASHIER | | WINTER PARK | FL | 32792 | |
| COLONIAL RADIO TV | | PO BOX 1858 | 348 SPRING VALLEY RD | | CASHIERS | NC | 28717 | |
| COLONIAL RADIO TV | | PO BOX 1858 | | | CASHIERS | NC | 28717 | |
| COLONIAL SCHOOL DISTRICT | | COLONIAL SCHOOL DISTRICT | PO BOX 729 | 230 FLOURTOWN RD | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SCHOOL DISTRICT | | PO BOX 729 | | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SECURITY SERVICE | | 294 SOUTH AVE | | | FANWOOD | NJ | 07023 | |
| COLONIAL SIGNS CO | | 2602 D WHITEHOUSE RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| COLONIAL SQUARE ASSOCIATES, LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| COLONIAL TIRE DISTRIBUTORS | | 1833 COMMERCE RD | | | RICHMOND | VA | 23224 | |
| COLONIAL VALLEY ABSTRACT CO | | 216 EAST MARKET ST | | | YORK | PA | 174032093 | |
| COLONIAL VALLEY ABSTRACT CO | | 216 EAST MARKET ST | | | YORK | PA | 17403-2093 | |
| COLONIAL WEBB CONTRACTORS | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 1776 | | | WILLIAMSBURG | VA | 231871776 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 79788 | | | BALTIMORE | MD | 21279-0788 | |
| COLONNA, BAILEY | | 9 HILL ST | | | BERKLEY | MA | 02779 | |
| COLONNA, BAILEY | | ADDRESS REDACTED | | | | | | |
| COLONNA, BRIAN | | 365 NEWTOWN RD F 41 | | | WARMINSTER | PA | 00001-8974 | |
| COLONNA, BRIAN | | ADDRESS REDACTED | | | | | | |
| COLONNA, NICHOLAS ANTHONY | | 515 W FARRAGUT ST | | | CROWN POINT | IN | 46307 | |
| COLONNA, NICHOLAS R | | 4610 E MATT DILLON TRAIL | | | CAVE CREEK | AZ | 85331 | |
| COLONNA, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| COLONNA, RONALD | | 6004 MAYBROOK WAY | | | GLEN ALLEN | VA | 23059 | |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | C O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| COLONNADE LLC | | PO BOX 510304 | | | PHILADELPHIA | PA | 19175 | |
| COLONNADE, LLC | JANET LAMBERT | C/O ALLIED PROPERTIES | P O  BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| COLONNADE, LLC | | C/O ALLIED PROPERTIES | P O BOX 510304 | | STATE COLLEGE | PA | 19175-0304 | |
| COLONY AIR CONDITIONINGAPPLIAN | | 4750 S COLONY BLVD NO 110 | | | THE COLONY | TX | 75056 | |
| COLONY FORD | | 1179 EAST MAIN ST | | | MERIDEN | CT | 06450 | |
| COLONY GROUP LLC, THE | | 2 ATLANTIC AVE | | | BOSTON | MA | 02110 | |
| COLONY HOUSE, THE | | 49 NE DIVISION | | | CHEHALIS | WA | 98532 | |
| COLONY PLACE PLAZA LLC | C O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DR | | BURLINGTON | MA | 1803 | |
| COLONY PLACE PLAZA LLC | | PO BOX 380227 | C/O KEYPOINT PARTNERS LLC | | CAMBRIDGE | MA | 02238-0227 | |
| COLONY PLACE PLAZA, LLC | | C/O KEYPOINT PARTNERS  LLC | ATTN  DAVID BURNHAM | ONE BURLINGTON WOODS DR | BURLINGTON | MA | 01803 | |
| COLONY PLACE PLAZA, LLC | | C/O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DR | BURLINGTON | MA | 01803 | |
| COLONY SQUARE JOINT VENTURE | | 4665 SWEETWATER BLVD | SUITE 100 | | SUGARLAND | TX | 77479-3000 | |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | C/O TEXAS COMMERCIAL BANK | | HOUSTON | TX | 77126-1816 | |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | | | HOUSTON | TX | 771261816 | |
| COLONY SQUARE JOINT VENTURE | | SUITE 100 | | | SUGARLAND | TX | 774793000 | |
| COLOR & SOUND INC | | 14818 WARWICK BLVD | | | NEWPORT NEWS | VA | 23608 | |
| COLOR ART OFFICE INTERIORS INC | | PO BOX 775694 | | | ST LOUIS | MO | 63177-5694 | |
| COLOR COUNTRY TV & ELECTRONICS | | 1160 S 860W 1105 S MAIN ST | PO BOX 1011 | | CEDAR CITY | UT | 84720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLOR COUNTRY TV & ELECTRONICS | | PO BOX 1011 | | | CEDAR CITY | UT | 84720 | |
| COLOR CRAFT TV | | 547 AMBOY AVE | RT 35 | | WOODBRIDGE | NJ | 07095 | |
| COLOR CRAFT TV | | RT 35 | | | WOODBRIDGE | NJ | 07095 | |
| COLOR IMAGE INC | | 461 N MILWAUKEE AVE | | | CHICAGO | IL | 60610 | |
| COLOR PLACE INC, THE | | 1330 CONANT ST | | | DALLAS | TX | 75207 | |
| COLOR PLACE INC, THE | | PO BOX 566186 | | | DALLAS | TX | 75207 | |
| COLOR PROS INC | | 1715 BLUE ROCK ST | | | CINCINNATI | OH | 45553 | |
| COLOR TECH TV | | 8 S MAIN ST | | | CHIEFLAND | FL | 32626 | |
| COLOR TECH TV SERVICE | | 14 W CENTRAL AVE | | | MINOT | ND | 58701 | |
| COLOR TELECRAFT INC | | 3300 SW 9TH SUITE 4 | | | DES MOINES | IA | 503157666 | |
| COLOR TELECRAFT INC | | PARK AVE PLAZA | 3300 SW 9TH SUITE 4 | | DES MOINES | IA | 50315-7666 | |
| COLOR TELEVISION REPAIR CO | | 16274 SAN PEDRO | | | SAN ANTONIO | TX | 78232 | |
| COLOR VISION SERVICE | | 2342 US 41 WEST | | | MARQUETTE | MI | 49855 | |
| COLOR WORKS INC | | 7714 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| COLORADO BROADBAND & COMM | | 1203 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| COLORADO BUREAU INVESTIGATION | | 690 KIPLING ST SUITE 3000 | | | DENVER | CO | 80215 | |
| COLORADO BUSINESS REGISTRATION | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO COMPRESSOR INC | | 1609 E 58TH AVE | | | DENVER | CO | 80216 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | 20 E VERMIJO | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO DEPT OF HEALTH & ENVIRONMENT | | 4300 CHERRY CREEK DR  S | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF AGRICULTURE | | 2331 W 31ST AVE | | | DENVER | CO | 80121 | |
| COLORADO DEPT OF AGRICULTURE | | 3125 WYANDOT ST | | | DENVER | CO | 80211 | |
| COLORADO DEPT OF LABOR | | DIV OF EMPLOYMENT AND TRAINING | PO BOX 956 | | DENVER | CO | 80201-0956 | |
| COLORADO DEPT OF LABOR | | PO BOX 956 | | | DENVER | CO | 802010956 | |
| COLORADO DEPT OF LABOR | | UNEMPLOYMENT INSURANCE OPS | PO BOX 8789 | | DENVER | CO | 80201-8789 | |
| COLORADO DEPT OF PUBLIC SFTY | | 700 KIPLING | | | LAKEWOOD | CO | 80215 | |
| COLORADO DEPT OF REVENUE | TAXATION DIVISION | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF TREASURY | | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF CENTRAL | | 225 EAST 16TH AVE | SUITE 555 | | DENVER | CO | 80203 | |
| COLORADO DIVISION OF CENTRAL | | SUITE 555 | | | DENVER | CO | 80203 | |
| COLORADO DOOR SERVICE INC | | 3291 PEORIA ST | | | AURORA | CO | 80010 | |
| COLORADO FAMILY SUPPORT REG | | PO BOX 2171 | | | DENVER | CO | 802012171 | |
| COLORADO FAMILY SUPPORT REG | | PO BOX 2171 | | | DENVER | CO | 80201-2171 | |
| COLORADO HOME SYSTEMS | | 3030 QUAIL ST | | | LAKEWOOD | CO | 80215-7143 | |
| COLORADO IMAGING ASSOCIATES | | 1670 BROADWAY STE 1650 | | | DENVER | CO | 80202 | |
| COLORADO LIGHTING INC | | 2171 E 74TH AVE | | | DENVER | CO | 80229 | |
| COLORADO LOCK & SAFE | | 422 S NEWTON ST | | | DENVER | CO | 80219 | |
| COLORADO PURE | | PO BOX 77156 | | | COLORADO SPRINGS | CO | 80970 | |
| COLORADO RETAIL COUNCIL | | 451 E 58TH AVE 412 STE 4160 | | | DENVER | CO | 80216-8412 | |
| COLORADO RETAIL COUNCIL | | SUITE 4184 | | | DENVER | CO | 802161421 | |
| COLORADO SECURITY PRODUCTS INC | | 5005 S KIPLING | | | LITTLETON | CO | 80127 | |
| COLORADO SECURITY PROS INC | | 2150 US HWY 6 & 50 | | | GRAND JUNCTION | CO | 81505 | |
| COLORADO SECURITY PROS INC | | 216 N SPRUCE ST | | | GRAND JUNCTION | CO | 81505 | |
| COLORADO SPECTRUM | | WHALERS WAY | E 201 | | FORT | CO | 80525 | |
| COLORADO SPRINGS CLERK OF CT | | 20 S VERMIJO | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS GAZETTE | | MARIE DIRITO | 30 S PROSPECT ST | P O BOX 1779 | COLORADO SPRINGS | CO | 80901 | |
| COLORADO SPRINGS POLICE DEPT | | 705 S NEVADA AVE | ATTN POLICE ALARMS | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS SWEEPING CO | | 786 HATHAWAY DR | | | COLORADO SPRINGS | CO | 80915 | |
| COLORADO SPRINGS TREASURER | | PO BOX 1575 | | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO SPRINGS UTILITIES | | P O  BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 809470010 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | |
| COLORADO SPRINGS, CITY OF | | 375 PRINTERS PKY | | | COLORADO SPRINGS | CO | 80910 | |
| COLORADO SPRINGS, CITY OF | | COLORADO SPRINGS CITY OF | PO BOX 1575 MC 225 | | COLORADO SPRINGS | CO | | |
| COLORADO SPRINGS, CITY OF | | COLORADO SPRINGS CITY OF | STORMWATER ENTERPRISE | P O BOX 173385 | DENVER | CO | 80217-3385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO SPRINGS, CITY OF | | DEPARTMENT 2408 | SALES TAX DIVISION | | DENVER | CO | 80256-0001 | |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 MC 225 | SALES TAX DIVISION | | COLORADO SPRGS | CO | 80901-1575 | |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 | | | COLORADO SPRINGS | CO | 809011575 | |
| COLORADO SPRINGS, CITY OF | | STORMWATER ENTERPRISE | PO BOX 173385 | | DENVER | CO | 80217-3385 | |
| COLORADO ST DIV OF CNTRL SVC | | 600 17TH ST STE 850 | C/O DOMINION PLAZA STE 850 S | | DENVER | CO | 80202-5442 | |
| COLORADO STATE ATTORNEYS GENERAL | JOHN SUTHERS | DEPT OF LAW | 1525 SHERMAN ST | | DENVER | CO | 80203 | |
| COLORADO STRUCTURES INC | | 5060 ROBERT MATHEWS PKWY STE 110 | | | EL DORADO | CA | 95687 | |
| COLORADO STRUCTURES INC | | 9272 JERONIMO RD SUITE 116 | | | IRVINE | CA | 92618 | |
| COLORADO STUDENT LOAN PROGRAM | | LITIGATION UNIT | | | DENVER | CO | 80201 | |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 13768 | LITIGATION UNIT | | DENVER | CO | 80201 | |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 620846 | C/O MEINSTER & MEINSTER | | LITTLETON | CO | 80162-0846 | |
| COLORADO TRANSPORTATION DEPT | | 4201 E ARKANSAS AVE EP STE 770 | SAFETY & TRAFFIC ENGINEERING | | DENVER | CO | 80222-3400 | |
| COLORADO UNCLAIMED PROPERTY DIVISION | | 1120 LINCOLN ST STE 1004 | | | DENVER | CO | 80203-2136 | |
| COLORADO UNEMPLOYMENT | INSURANCE OPERATIONS | P O  BOX 956 | | | DENVER | CO | 80201-0956 | |
| COLORADO UNIFORM CONSUMER CRED | | 1525 SHERMAN ST | 5TH FLOOR | | DENVER | CO | 80203 | |
| COLORADO UNIFORM CONSUMER CRED | | 5TH FLOOR | | | DENVER | CO | 80203 | |
| COLORADO WEST FIRE EXTINGUISH | | 3121 CYNTHIA LN | | | GRAND JUNCTION | CO | 81504 | |
| COLORADO, JAZMIN | | 11110 QUAIL PASS | | | SAN ANTONIO | TX | 78249 | |
| COLORADO, SERGIO ROSA | | 1608 KIMBALL AVE | | | POMONA | CA | 91767 | |
| COLORADO, STATE OF | CARY KENNEDY STATE TREASURER | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | |
| COLORADO, STATE OF | | 1560 BROADWAY STE 200 | DEPARTMENT OF STATE | | DENVER | CO | 80202 | |
| COLORADO, STATE OF | | DEPARTMENT OF STATE | | | DENVER | CO | 80202 | |
| COLORIO, CHARLES | | 23 HARBOR RD | | | SUTTON | MA | 01590 | |
| COLORMARK | | PO BOX 6858 | 2100 DABNEY RD | | RICHMOND | VA | 23230 | |
| COLORTAC TECHNOLOGY CO LTD | | TA CHONG BANK LTD NO 36089983 | NO 201 RUN HWA N RD FORMOSA BLDG | | TAIPEI TAIWAN | | ROC | TWN |
| COLORTECH SERVICES LLC | | 5653 STONERIDGE DR 117 | | | PLEASANTON | CA | 94588 | |
| COLORTRONICS | | 912 HARVEY RD | | | AUBURN | WA | 98002 | |
| COLORTRONICS | | RT 1 BOX 88 ABC | | | POLLOK | TX | 75969 | |
| COLORVISION TV SERVICE | | 1922 9TH ST | | | WICHITA FALLS | TX | 76301 | |
| COLOSIMO, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| COLOSIMO, PATRICIA | | 1643 S HIGHLAND AVE | | | BERWYN | IL | 60402-0000 | |
| COLOSIMO, TONY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| COLPETZER, SHEILA ANN | | ADDRESS REDACTED | | | | | | |
| COLPITT, ISREAL TYSON | | 172 PLAINS RD | | | READFIELD | ME | 04355 | |
| COLPITT, ISREAL TYSON | | ADDRESS REDACTED | | | | | | |
| COLPO JR, RONALD | | ADDRESS REDACTED | | | | | | |
| COLQUE, GIOVANNA | | 724 NORTHAMPTON | | | SILVER SPRING | MD | 20903 | |
| COLQUHOUN, STEVEN MARTIN | | ADDRESS REDACTED | | | | | | |
| COLQUIT, TYISHA M | | ADDRESS REDACTED | | | | | | |
| COLQUITT, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| COLQUITT, COREY DANE | | 591 LINDSEY RD | | | FORSYTH | GA | 31029 | |
| COLQUITT, COREY DANE | | ADDRESS REDACTED | | | | | | |
| COLQUITT, MANECA LANETTE | | ADDRESS REDACTED | | | | | | |
| COLSEY, JOAN | | 437 WAVERLY RD | | | YORKTOWN | NY | 10598-0000 | |
| COLSON APPLIANCE INC | | 1955 S ZANG WAY | | | LAKEWOOD | CO | 80228 | |
| COLSON JR, BRIAN MELVIN | | ADDRESS REDACTED | | | | | | |
| COLSON, DAVID A | | 4351 72ND TER | | | PINELLAS PARK | FL | 33781-4535 | |
| COLSON, JOHN | | 15819 BING LANE | | | MARION | IL | 62959 | |
| COLSON, JOHN | | ADDRESS REDACTED | | | | | | |
| COLSON, KRISTIAN DAVID | | 1620 DUMONT PLACE | | | LOVELAND | CO | 80538 | |
| COLSON, KRISTIAN DAVID | | ADDRESS REDACTED | | | | | | |
| COLSON, NICHOLAS WILLIAM | | 2576 KNIGHTSBRIDGE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| COLSON, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| COLSON, ROBERT T | | 25616 SW 18TH AVE | | | NEWBERRY | FL | 32669-5034 | |
| COLSON, STEPHEN | | 63 BEVERLY DR | | | WESTFIELD | MA | 01085 | |
| COLSON, STEPHEN | | ADDRESS REDACTED | | | | | | |
| COLSONS SAF T LOCK | | 2470 A MARTIN LUTHER KING JR | | | ATLANTA | GA | 30311 | |
| COLSTEN, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| COLSTON, DOUGLAS LANDON | | ADDRESS REDACTED | | | | | | |
| COLSTON, TIANIA LYNETTE | | 10700 PERRY DR | | | BROOKLYN PARK | MN | 55443 | |
| COLSTON, TODD | | 1405 EMERSON AVE | | | SALISBURY | MD | 21804 | |
| COLT SECURITY INC | | 41 625 ELECTRIC ST | SUITE A 1 | | PALM DESERT | CA | 92260 | |
| COLT SECURITY INC | | SUITE A 1 | | | PALM DESERT | CA | 92260 | |
| COLTEAUX, MICHAEL | | 1313 TIFFANY LANE | | | LONGVIEW | TX | 75604 | |
| COLTER, JESSICA | | 2232 MICHAEL S W | | | WYOMING | MI | 49509 | |
| COLTER, KRUCKEBERG | | 3030 SHADOWBRIAR DR APT 731 | | | HOUSTON | TX | 77082-8336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLTON JOINT UNIFIED SCHOOL | | 1212 VALENCIA DR | | | COLTON | CA | 923241798 | |
| COLTON JOINT UNIFIED SCHOOL | | 1212 VALENCIA DR | | | COLTON | CA | 92324-1798 | |
| COLTON, ALEXANDER THOMAS | | ADDRESS REDACTED | | | | | | |
| COLTON, CATHYRN | | 400 S EAST BATTERY DR | | | LEES SUMMIT | MO | 64063 | |
| COLTON, DEREK DOUGLAS | | 1928 LONGVIEW DR | | | LANCASTER | PA | 17601 | |
| COLTON, DEREK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| COLTON, MICHAEL | | 7833 MULBERRY BUTTON LANE | | | SPRINGFIELD | VA | 22153 | |
| COLTON, RYAN | | 591 KAMIAH | | | CAROL STREAM | IL | 60188 | |
| COLTON, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |
| COLTON, THAYER | | 2875 CR233 | | | FLORESVILLE | TX | 78114-0000 | |
| COLTON, VICTORIA RANAE | | ADDRESS REDACTED | | | | | | |
| COLTRANE, JAMES K | | 5833 MAIDSTONE LANE | B | | HOPE MILLS | NC | 28348 | |
| COLTRANE, JAMES KEVIN | | 5833 MAIDSTONE LANE | B | | HOPE MILLS | NC | 28348 | |
| COLTRANE, JAMES KEVIN | | ADDRESS REDACTED | | | | | | |
| COLUCCIO, STACEY ANNE | | ADDRESS REDACTED | | | | | | |
| COLUMBANO, WINALLAN JAMES | | 307 BAY 11TH ST | | | BROOKLYN | NY | 11228 | |
| COLUMBANO, WINALLAN JAMES | | ADDRESS REDACTED | | | | | | |
| COLUMBIA APPLIANCE & SERVICE | | 8708 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| COLUMBIA BOOKS INC | | 1212 NEW YORK AVE NW STE 330 | | | WASHINGTON | DC | 20005 | |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 4668A | | | CHESTERTOWN | MD | 21690 | |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 69 | | | SPENCERVILLE | MD | 208680069 | |
| COLUMBIA CAR CLASSIC | | 610 VANDIVER DR | | | COLUMBIA | MO | 65201 | |
| COLUMBIA CARE MEDICAL CENTER | | MEDICAL SVCS PHYSICIANS BLDG | PO BOX 22266 | | CHATTANOOGA | TN | 37422 | |
| COLUMBIA CARE MEDICAL CENTER | | PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | |
| COLUMBIA CONSTRUCTION CORP | | 1332 EXCHANGE DR | | | CAPE GIRARDEAU | MO | 63702-1332 | |
| COLUMBIA COUNTY | | COURTHOUSE | SUPREME & COUNTY COURT | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY CLERK | | PO BOX 221 | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY CLERK OF COURT | | PO BOX 587 | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY PROBATE | | 1 COURT SQUARE STE 1 | | | MAGNOLIA | AR | 71753 | |
| COLUMBIA COUNTY PROBATE | | PO BOX 525 | | | APPLING | GA | 30802 | |
| COLUMBIA COUNTY SCU | | PO BOX 15310 | | | ALBANY | NY | 12212-5310 | |
| COLUMBIA DAILY HERALD | | CRAIG DUNCAN | 1115 S MAIN ST | | COLUMBIA | TN | 38402 | |
| COLUMBIA DAILY TRIBUNE | | DANIELLE COOK | P O BOX 798 | 1 1 NORTH 4TH ST | COLUMBIA | MO | 65205 | |
| COLUMBIA DAILY TRIBUNE | | 101 NORTH 4TH ST | | | COLUMBIA | MO | 65205 | |
| COLUMBIA DAILY TRIBUNE | | PO BOX 798 | 101 NORTH 4TH ST | | COLUMBIA | MO | 65205 | |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | | | NORCROSS | GA | 30093 | |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | STE B101 | | NORCROSS | GA | 30093 | |
| COLUMBIA EQUITIES | | 3611 KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| COLUMBIA EQUITIES | | 3611 N KEDZIE AVE | C/O TCA ATTN FRANK BERESH | | CHICAGO | IL | 60618 | |
| COLUMBIA FIRE & SAFETY INC | | 767 MEETING ST | | | WEST COLUMBIA | SC | 29169 | |
| COLUMBIA GAS | | DEPT 0016 | | | PITTSBURGH | PA | 15270-0016 | |
| COLUMBIA GAS | | PO BOX 15140 | | | YORK | PA | 174057140 | |
| COLUMBIA GAS | | PO BOX 15140 | | | YORK | PA | 17405-7140 | |
| COLUMBIA GAS | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBIA GAS | | PO BOX 9001846 | | | LOUISVILLE | KY | 40290-1846 | |
| COLUMBIA GAS OF KENTUCKY | | P O  BOX 2200 | | | LEXINGTON | KY | 40588-2200 | |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | LEXINGTON | KY | 40588-2200 | |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | LEXINGTON | KY | 40595 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 742519 | | | CINCINNATI | OH | 45274-2519 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 64710 | | | BALTIMORE | MD | 21264-4710 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF OHIO | | PO BOX 182007 | | | COLUMBUS | OH | 43218 | |
| COLUMBIA GAS OF OHIO | | PO BOX 9001847 | | | LOUISVILLE | KY | 40290-1847 | |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 27648 | | | RICHMOND | VA | 23261-7648 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 27648 | | | RICHMOND | VA | 232617648 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 27648 | | | RICHMOND | VA | 23261-7648 | |
| COLUMBIA HCA RETREAT HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| COLUMBIA INDUSTRIAL PROPERTIES | | PO BOX 848138 02 | BANK OF AMERICA | | DALLAS | TX | 75284-8138 | |
| COLUMBIA INFORMATION SYSTEMS | | 111 SW 5TH AVE STE 1850 | | | PORTLAND | OR | 97204 | |
| COLUMBIA INTERMODAL LLC | | 8 LISTER AVE | | | NEWARK | NJ | 07105 | |
| COLUMBIA LAKEVIEW REGIONAL | | MEDICAL CENTER | PO BOX 99 | | MANDEVILLE | LA | 70470-0090 | |
| COLUMBIA LAKEVIEW REGIONAL | | PO BOX 99 | | | MANDEVILLE | LA | 704700090 | |
| COLUMBIA LORAIN POWER EQUIP | | 25044 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| COLUMBIA MALL INC | | PO BOX 64009 | | | BALTIMORE | MD | 212644009 | |
| COLUMBIA MALL INC | | PO BOX 64009 | | | BALTIMORE | MD | 21264-4009 | |
| COLUMBIA MISSOURIAN | | 9TH & ELM ST PO BOX 917 | | | COLUMBIA | MO | 65205 | |
| COLUMBIA OCCUPATIONAL HEALTH | | 3700 SOUTH MAIN ST | | | BLACKSBURG | VA | 24060 | |
| COLUMBIA OGDEN REGIONAL MED | | 5475 S 500 E | | | OGDEN | UT | 840056978 | |
| COLUMBIA OGDEN REGIONAL MED | | 5475 S 500 E | | | OGDEN | UT | 84005-6978 | |
| COLUMBIA PARK MEDICAL GROUP | | 6341 UNIVERSITY AVE N E | | | MPLS | MN | 554324999 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA PARK MEDICAL GROUP | | 6341 UNIVERSITY AVE N E | | | MPLS | MN | 55432-4999 | |
| COLUMBIA PHOTO SUPPLY INC | | PO BOX 1018 | | | COLUMBIA | MO | 65205 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | C/O WALTERS ACQUISITIONS INC | | KANSAS CITY | MO | 64180-1178 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | | | KANSAS CITY | MO | 641801178 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD UNIT 601 | | COLUMBIA | MO | 65201 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C/O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD  UNIT 601 | | COLUMBIA | MO | 65201 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C/O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD UNIT 601 | | COLUMBIA | MO | 65201 | |
| COLUMBIA POWER & WATER SYSTEMS CPWS | | P O  BOX 379 | | | COLUMBIA | TN | 38402-0379 | |
| COLUMBIA PROPANE | | 9200 ARBORETUM PKY 140 | | | RICHMOND | VA | 232350800 | |
| COLUMBIA PROPANE | | PO BOX 25224 | | | RICHMOND | VA | 23260-5224 | |
| COLUMBIA PROPANE | | PO BOX 35636 | | | RICHMOND | VA | 23233-1463 | |
| COLUMBIA PROPANE | | PO BOX 79632 | | | BALTIMORE | MD | 21279-0632 | |
| COLUMBIA PROPANE CORP | | MAIN & COURTHOUSE LN | CAROLINE GEN DIST CTR CIV DIV | | BOWLING GREEN | VA | 22427 | |
| COLUMBIA PROPERTIES INC | | 1355 TERRELL MILL RD | BLDG 1478 STE 200 | | MARIETTA | GA | 30067 | |
| COLUMBIA RADIO & TV | | 111 N WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | |
| COLUMBIA REGENCY RETAIL | | PO BOX 951637 | OVERTON PARK PLAZA | | DALLAS | TX | 75395-1594 | |
| COLUMBIA RESTAURANTS INC | | 2025 E SEVENTH AVE | | | TAMPA | FL | 33605 | |
| COLUMBIA SHEET METAL INC | | PO BOX 204149 | | | MARTINEZ | GA | 30917 | |
| COLUMBIA SIGN SERVICE | | 3016 DAVID DR | | | COLUMBIA | MO | 65202 | |
| COLUMBIA STATE | MICHELLE DENNIS | P O BOX 1333 | | | COLUMBIA | SC | 29202 | |
| COLUMBIA SWEEPING SERVICE INC | | 17 S RAINIER | | | KENNEWICK | WA | 99336 | |
| COLUMBIA TEL COM | | 50 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | |
| COLUMBIA TELECOMMUNICATIONS | | 174 MILBAR BLVD | | | FARMINGDALE | NY | 11735 | |
| COLUMBIA TRISTAR HOME VIDEO | MICHAEL SCHILLO | 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| COLUMBIA TV ELAN | | PO BOX 42 | | | EDGARTOWN | MA | 02539 | |
| COLUMBIA TV ELAN | | PO BOX 42 | GREAT HARBOR AT THE TRIANGLE | | EDGERTOWN | MA | 02539 | |
| COLUMBIA, ASHLEY D | | 631 FAIRWAY VIEW DR | | | ALGONQUIN | IL | 60102 | |
| COLUMBIA, CITY OF | | 725 E BROADWAY | PO BOX 1676 | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | BUSINESS LICENSE OFFICE | | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | COLUMBIA CITY OF | BUSINESS LICENSE DIV | PO BOX 6015 | COLUMBIA | MO | 65205-6015 | |
| COLUMBIA, CITY OF | | COLUMBIA CITY OF | PO BOX 147 | | COLUMBIA | SC | 29217 | |
| COLUMBIA, CITY OF | | PO BOX 147 | | | COLUMBIA | SC | 29217 | |
| COLUMBIA, CITY OF | | PO BOX 6015 | BUSINESS LICENSE DIVISION | | COLUMBIA | MO | 65205-6015 | |
| COLUMBIA, CITY OF | | PO BOX 6912 | FINANCE DEPT | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | PO BOX 7997 | | | COLUMBIA | SC | 29202-7997 | |
| COLUMBIA, KYLE JAMES | | 17 LEXINGTON AVE | | | SUFFERN | NY | 10901 | |
| COLUMBIA, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| COLUMBIAN BUSINESS & CONF CTR | | 2324 PUMP RD | | | RICHMOND | VA | 23233 | |
| COLUMBIAN COFFEE & VENDING SVC | | PO BOX 5548 | | | HIGH POINT | NC | 27262 | |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 986660180 | |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 98666-0180 | |
| COLUMBIANA COUNTY CSEA | | 126 E CHESTNUT ST | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY CSEA | | PO BOX 491 | | | LISBON | OH | 4443320491 | |
| COLUMBIAS LOCK & SAFE CO | | 1110 WILKES BLVD | | | COLUMBIA | MO | 65201 | |
| COLUMBINE APPLIANCE | | 1780 55TH ST | | | BOULDER | CO | 80301 | |
| COLUMBINE APPLIANCE | | 2232 PEARL ST | | | BOULDER | CO | 80302 | |
| COLUMBINE CARPET CORP | | 7951 E MAPLEWOOD AVE 335 | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLUMBINE PAPER & MAINT SUPPLY | | 6095 W 16TH AVE | | | DENVER | CO | 80214 | |
| COLUMBO, GAIL | | 203 WHITE BLUFF DR | | | GUYTON | GA | 31312 | |
| COLUMBUS  BRICE  SS  S/L | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS APPRAISAL CO | | 3535 FISHINGER BLVD STE 190 | | | HILLIARD | OH | 43026 | |
| COLUMBUS AUTOMATIC DOOR | | 3849 HOPKINS ST | | | PENSACOLA | FL | 32505-4030 | |
| COLUMBUS AUTOMATIC DOOR INC | | PO BOX 890277 | | | CHARLOTTE | NC | 28289-0277 | |
| COLUMBUS CITY TREASURER | | 1250 FAIRWOOD AVE | TREASURER | | COLUMBUS | OH | 43206 | |
| COLUMBUS CITY TREASURER | | 240 GREENLAWN AVE | LICENSE SECTION | | COLUMBUS | OH | 43223 | |
| COLUMBUS CITY TREASURER | | 50 W GRAY ST 4TH FL | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | DEPT 448 | | | COLUMBUS | OH | 43265 | |
| COLUMBUS CITY TREASURER | | LICENSE SECTION | | | COLUMBUS | OH | 43223 | |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | | | COLUMBUS | OH | 432166592 | |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43216-6592 | |
| COLUMBUS CITY TREASURER | | PO BOX 182882 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS CITY TREASURER | | TREASURER FIRE | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | TREASURER | | | COLUMBUS | OH | 43206 | |
| COLUMBUS CITY TREASURER | | USE V NO 169299 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43216-6592 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBUS CITY UTILITIES | | P O  BOX 1987 | | | COLUMBUS | IN | 47202-1987 | |
| COLUMBUS CITY UTILITIES | | PO BOX 1987 | | | COLUMBUS | IN | 47202-1987 | |
| COLUMBUS CLUB ASSOC SUGARLAND | | 702 BURNEY RD | | | SUGARLAND | TX | 77478 | |
| COLUMBUS COMMUNITY HOSPITAL | | 1430 S HIGH ST | | | COLUMBUS | OH | 43207 | |
| COLUMBUS COMMUNITY HOSPITAL | | PO BOX 182039 DEPT 020 | | | COLUMBUS | OH | 43218-2039 | |
| COLUMBUS CONSOLIDATED GOV | | FINANCE DEPT REVENUE DIVISION | PO BOX 1397 | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | | COLUMBUS CONSOLIDATED GOVERNMENT | FIN DEPT REVENUE DIVISION | PO BOX 1397 | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | COLUMBUS | GA | 31902 | |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | COLUMBUS | GA | 31902-2785 | |
| COLUMBUS DETECTIVE AGENCY | | 7836 FARMSBURY DR | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS DETECTIVE AGENCY | | PO BOX 1361 | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS DISPATCH | | JENNIFER ST CLAIR | 5300 CROSSWIND DR | | COLUMBUS | OH | 43216 | |
| COLUMBUS DISPATCH, THE | | 34 SOUTH THIRD ST | | | COLUMBUS | OH | 43215 | |
| COLUMBUS DISPATCH, THE | | 626 OLDE N CHURCH RD | C/O PAT DIVELBISS | | WESTERVILLE | OH | 43081-3133 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182098 | | | COLUMBUS | OH | 43218-2098 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182537 | | | COLUMBUS | OH | 43218-2537 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182941 | | | COLUMBUS | OH | 43218-2941 | |
| COLUMBUS EMPLOYMENT NEWS INC | | 600 W TOWN ST | | | COLUMBUS | OH | 43215 | |
| COLUMBUS FIRE & SAFETY EQUIP | | PO BOX 791 | 3101 2ND AVE | | COLUMBUS | GA | 31902 | |
| COLUMBUS JANITOR HEALTHNET | | 575 E ELEVENTH AVE | | | COLUMBUS | OH | 43211-2682 | |
| COLUMBUS JANITOR HEALTHNET | | PO BOX 11399 | | | COLUMBUS | OH | 43211-0399 | |
| COLUMBUS JR , TONY PHILIP | | 8815 WOODBINE | APT NO 1103 | | NORTH LITTLE ROCK | AR | 72113 | |
| COLUMBUS JR , TONY PHILIP | | ADDRESS REDACTED | | | | | | |
| COLUMBUS LEDGER ENQUIRER | | SIOUX MANDARINO | 17 WEST 12TH ST | | COLUMBUS | GA | 31901 | |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | COLUMBUS | GA | 319022747 | |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | COLUMBUS | GA | 31902-2747 | |
| COLUMBUS MESSENGER COMPANY | | 3378 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| COLUMBUS OH, CITY OF | | 1750 FAIRWOOD AVE | DEVELOPMENT REGULATION DIV | | COLUMBUS | OH | 43206-3372 | |
| COLUMBUS OH, CITY OF | | DEVELOPMENT REGULATION DIV | | | COLUMBUS | OH | 432063372 | |
| COLUMBUS PARK CROSSING DE LLC | | PO BOX 934102 | | | ATLANTA | GA | 31193-4102 | |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY 1 ATLANTA STE 900 | | | ATLANTA | GA | 30326 | |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY RD NE | 1 ATLANTA PLAZA STE 900 | | ATLANTA | GA | 30326 | |
| COLUMBUS POWER | | 4320 GILBERT AVE | | | COLUMBUS | GA | 31904 | |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | COLUMBUS | GA | 31907-1958 | |
| COLUMBUS PRODUCTIONS INC | | 306 13TH ST | | | COLUMBUS | GA | 319012198 | |
| COLUMBUS PUBLIC SAFETY, CITY OF | | 750 PIEDMONT RD | | | COLUMBUS | OH | 43224 | |
| COLUMBUS REGIONAL AIRPORT AUTH | | PO BOX 361181 | | | COLUMBUS | OH | 43236-1181 | |
| COLUMBUS REGIONAL AIRPORT AUTHORITY | | COLUMBUS REGIONAL AIRPORT AUTHORITY | PO BOX 361181 | ACCTS REC LCK | COLUMBUS | OH | 43236 | |
| COLUMBUS REPUBLIC | | KATHY BURNETT | 333 SECOND ST | | COLUMBUS | IN | 47201 | |
| COLUMBUS SECURITY | | 1940 VETERANS PKY | | | COLUMBUS | GA | 31904 | |
| COLUMBUS SOUTHERN POWER CO | | 215 N FRONT ST | | | COLUMBUS | OH | 432152291 | |
| COLUMBUS SOUTHERN POWER CO | | C/O AMERICAN ELECTRIC POWER | 215 N FRONT ST | | COLUMBUS | OH | 43215-2291 | |
| COLUMBUS TREASURER, CITY OF | | 109 N FRONT ST | REAL ESTATE DIVSION | | COLUMBUS | OH | 43215-3913 | |
| COLUMBUS TREASURER, CITY OF | | REAL ESTATE DIVSION | | | COLUMBUS | OH | 432153913 | |
| COLUMBUS WALLCOVERING | | PO BOX 73707 | | | CHICAGO | IL | 606737707 | |
| COLUMBUS WALLCOVERING | | PO BOX 73707 | | | CHICAGO | IL | 60673-7707 | |
| COLUMBUS WATER WORKS | | P O  BOX 1600 | | | COLUMBUS | GA | 31902-1600 | |
| COLUMBUS WATER WORKS | | PO BOX 1600 | | | COLUMBUS | GA | 319021600 | |
| COLUMBUS ZOO | | PO BOX 400 | 9990 RIVERSIDE DR | | POWELL | OH | 43065 | |
| COLUMBUS ZOO | | PO BOX 400 | | | POWELL | OH | 430650400 | |
| COLUMBUS, CITY OF | | 1555 BRYDEN RD | CITY TREASURER LICENSE SECT | | COLUMBUS | OH | 43205 | |
| COLUMNS, THE | | 711 FAIRLANE | | | ST CHARLES | MO | 63303 | |
| COLUNGA, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| COLUNGA, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| COLUNGA, SHAUN | | 20718 CYPRESS ECHO DR | | | CYPRESS | TX | 77433 | |
| COLUNGA, SHAUN M | | ADDRESS REDACTED | | | | | | |
| COLUNGA, STEVEN | | 410 E HOLLYWOOD AVE | | | SALT LAKE CITY | UT | 84115 | |
| COLVARD, ROBERT ALLEN | | 105 PACIFIC PLAZA | B | | MERRITT ISLAND | FL | 32953 | |
| COLVARD, RYAN MICHAEL | | 954 PENTWOOD RD | E | | BELAIR | MD | 21014 | |
| COLVELL, BRYANNA THERESE | | ADDRESS REDACTED | | | | | | |
| COLVER, JOEY | | ADDRESS REDACTED | | | | | | |
| COLVILLE APPLIANCE | | PO BOX 523 | | | COLVILLE | WA | 99114 | |
| COLVILLE, ALEXANDRE MCCABE | | ADDRESS REDACTED | | | | | | |
| COLVILLE, SHAYLA OLIVIA | | ADDRESS REDACTED | | | | | | |
| COLVILLE, TODD RICHARD | | ADDRESS REDACTED | | | | | | |
| COLVIN APPRAISAL SERVICE INC | | 1738 RIVERMIST DR | | | LILBURN | GA | 30247 | |
| COLVIN GRAVEL COMPANY INC | | 2290 MCKINLEY AVE | | | COLUMBUS | OH | 43204 | |
| COLVIN, CURBY ANASON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLVIN, DAVID H | | 18068 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | |
| COLVIN, DAVID H | | ADDRESS REDACTED | | | | | | |
| COLVIN, DEWAYLYN | | PO BOX 540 | | | ST CLAIRSVILLE | OH | 43950-0540 | |
| COLVIN, IMANIECE MARIE | | ADDRESS REDACTED | | | | | | |
| COLVIN, JASON ALLEN | | 6648 WOODRUFF RD | | | LIMA | NY | 14485 | |
| COLVIN, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| COLVIN, JEFF | | 13916 FOREST ACRES DR | | | HOUSTON | TX | 77050-3502 | |
| COLVIN, JESSE J | | 1504 BOB DR | | | ROYSE CITY | TX | 75189 | |
| COLVIN, JESSE JOE | | ADDRESS REDACTED | | | | | | |
| COLVIN, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| COLVIN, JULIA | | 8916 CASTLE POINT DR | | | GLEN ALLEN | VA | 23060 | |
| COLVIN, JULIA M | | 8916 CASTLE POINT DR | | | GLEN ALLEN | VA | 23060 | |
| COLVIN, MIKE WAYNE | | ADDRESS REDACTED | | | | | | |
| COLVIN, NATHANIEL JESS | | ADDRESS REDACTED | | | | | | |
| COLVIN, WILLLIAM CHRIS | | ADDRESS REDACTED | | | | | | |
| COLVINS PLUMBING & HEATING INC | | 130 E AINSLEY ST | | | HALE | MI | 48739 | |
| COLWELL, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| COLWELL, DANIEL A | | ADDRESS REDACTED | | | | | | |
| COLWELL, DANIEL DUANE | | ADDRESS REDACTED | | | | | | |
| COLWELL, DAVID A | | ADDRESS REDACTED | | | | | | |
| COLWELL, LAURA | | 46 078 EMEPELA PL APT M107 | | | KANEOHE | HI | 96744-3966 | |
| COLWELL, LISA | | 9065 ALMA DR | | | BATON ROUGE | LA | 70809 | |
| COLWELL, PAMELA | | 9605 CAVEN AVE | | | LOUISVILLE | KY | 40229 | |
| COLWELL, STEVEN THOMAS | | 757 EAST MAIN ST | F107 | | LANSDALE | PA | 19446 | |
| COLWELL, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | |
| COLWELLS CHEM DRY | | 601 W BRYAN | | | BRENHAM | TX | 77833 | |
| COLYER, JEFF STEPHEN | | ADDRESS REDACTED | | | | | | |
| COLYN, GERARD | | 81351 MILES AVE | | | INDIO | CA | 92201-2829 | |
| COM 1 | | 3651 WINKLER AVE 1628 | | | FORT MYERS | FL | 33916 | |
| COM ED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0001 | |
| COM ELECTRIC | | PO BOX 2000 | | | CAMBRIDGE | MA | 022390001 | |
| COM ELECTRIC | | PO BOX 2000 | | | CAMBRIDGE | MA | 02239-0001 | |
| COM ELECTRIC | | PO BOX 4508 | | | WOBURN | MA | 018884508 | |
| COM ELECTRIC | | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | |
| COM SAL | | 11723 NORTHLINE INDUSTRIAL DR | | | MARYLAND HEIGHTS | MO | 630433312 | |
| COM SAL | | 11723 NORTHLINE INDUSTRIAL DR | | | MARYLAND HEIGHTS | MO | 63043-3312 | |
| COM TEX COMMUNICATIONS | | PO BOX 37673 | | | OAK PARK | MI | 48036 | |
| COMA, JONATHAN DANIEL | | 502 NINTH ST | | | NEW CUMBERLAND | PA | 17070 | |
| COMA, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| COMA, PAUL | | 1358 THOMAS RD | | | MEDFORD | OR | 97501-0000 | |
| COMA, PAUL JASON | | ADDRESS REDACTED | | | | | | |
| COMA, TIM | | 1207 BELLMOUNT STAKES AVE | | | INDIAN TRAIL | NC | 28079 | |
| COMAL COUNTY TAX OFFICE | | COMAL COUNTY TAX OFFICE | PO BOX 311445 | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMAL COUNTY TAX OFFICE | | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMALLI GROUP INC | | 7 WESTVIEW RD | | | PITTSFIELD | MA | 01201 | |
| COMAN, ELI HAMILTON | | ADDRESS REDACTED | | | | | | |
| COMANCHE APPLIANCE CO | | 217 N HOUSTON | | | COMANCHE | TX | 76442 | |
| COMANCHE CONTRACTORS LP | | 1011 HWY 6 SOUTH STE 100 | | | HOUSTON | TX | 77077-1031 | |
| COMANCHE COUNTY DISTRICT CLERK | | PO BOX 206 | | | COMANCHE | TX | 76442 | |
| COMB, JASON | | 180 LONG BRANCH LANE | | | LEXINGTON | KY | 40511 | |
| COMBA, PAUL | | 7 RAILROAD AVE | | | WASHINGTON | NJ | 07882 | |
| COMBASE COMMUNICATIONS | | 148 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| COMBES, KENNETH | | ADDRESS REDACTED | | | | | | |
| COMBES, STEPHANIE | | 1605 RUSS LN | | | ASHLAND | OR | 97520 | |
| COMBINED COMMERCIAL ENTERPRISES | | 30631 SUSSEX HWY | | | LAUREL | DE | 19956 | |
| COMBINED COMMUNICATIONS INC | | 790 FRONTAGE RD | | | NORTHFIELD | IL | 60093 | |
| COMBINED LUCK INDUSTRIES LTD | | CIT COMM SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| COMBINED SERVICES CORP | | 209 LEXINGTON ST | | | WALTHAM | MA | 02452 | |
| COMBINED SERVICES CORP | | 48 WESTON ST | | | WALTHAM | MA | 02154 | |
| COMBRINK, COLIN PATRICK | | ADDRESS REDACTED | | | | | | |
| COMBS III, LEWIS WINGFIELD | | 9202 NORTH ARCH VILLAGE COURT | APT G | | RICHMOND | VA | 23236 | |
| COMBS III, LEWIS WINGFIELD | | ADDRESS REDACTED | | | | | | |
| COMBS JR, ROBERT | | ADDRESS REDACTED | | | | | | |
| COMBS SERVICE INC | | 303 W JEFFERSON ST | | | BROOKSVILLE | FL | 34601 | |
| COMBS TV SERVICE | | 609 HWY 90 | | | WAVELAND | MS | 39576 | |
| COMBS, ANDREW J | | 5602 NEWMAN DAVIS RD | | | GREENSBORO | NC | 27406 | |
| COMBS, ANDREW JUSTIN | | 5602 NEWMAN DAVIS RD | | | GREENSBORO | NC | 27406 | |
| COMBS, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | |
| COMBS, BRIGITTE | | ADDRESS REDACTED | | | | | | |
| COMBS, CHARLES COLBY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMBS, DAMIAN RAY | | ADDRESS REDACTED | | | | | | |
| COMBS, GLADYS | | 4211 PHOENIX DR | | | INDIANAPOLIS | IN | 46241 6509 | |
| COMBS, JAMES E | | 9516 GWYNNDALE DR | | | CLINTON | MD | 20935-3520 | |
| COMBS, JAMES E | | ADDRESS REDACTED | | | | | | |
| COMBS, JAMEY T | | ADDRESS REDACTED | | | | | | |
| COMBS, JOHN | | 135 ST BENEDICT LN | | | FLORISSANT | MO | 63033-0000 | |
| COMBS, JOHN NOLAN | | ADDRESS REDACTED | | | | | | |
| COMBS, MERLE T | | 971 WINDEMERE DR NW | | | SALEM | OR | 97304 | |
| COMBS, MICHAEL C | | 1507 PINEVIEW DR | | | RALEIGH | NC | 27606 | |
| COMBS, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| COMBS, PATRICK R | | 1365 CORONA ST APT 17 | | | DENVER | CO | 80218-2037 | |
| COMBS, SCOTT E | | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377 | |
| COMBS, SHILO | | 4 PARK ST | 2 | | ESSEX JUNCTION | VT | 05452 | |
| COMBS, SHILO | | ADDRESS REDACTED | | | | | | |
| COMBS, STACY | | 9502 COCHISE WAY | | | LOUISVILLE | KY | 40258 | |
| COMBS, STACY N | | ADDRESS REDACTED | | | | | | |
| COMBS, STEPHEN G | | ADDRESS REDACTED | | | | | | |
| COMBS, TIMOTHY EUEL | | ADDRESS REDACTED | | | | | | |
| COMBS, TRAVIS SAMUEL | | ADDRESS REDACTED | | | | | | |
| COMCAST | | 104 LOIS RD | | | HOUMA | LA | 70363 | |
| COMCAST | | 1500 MARKET ST J W TOWER | | | PHILADELPHIA | PA | 19102 | |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | | |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST | JASON SAETTA | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | | 801 SCOTT ST | | | LITTLE ROCK | AR | 72201-4613 | |
| COMCAST | | 9327 MIDLOTHIAN TNPKE | SUITE 2 G | | RICHMOND | VA | 23236 | |
| COMCAST | | COMMERCIAL PAYMENT PROCESSING | PO BOX 60177 | | PHILADELPHIA | PA | 19102-0177 | |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | | PO BOX 105257 | | | ATLANTA | GA | 30348-5257 | |
| COMCAST | | PO BOX 13040 | | | PHILADELPHIA | PA | 19103040 | |
| COMCAST | | PO BOX 13040 | | | PHILADELPHIA | PA | 19101-3040 | |
| COMCAST | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| COMCAST | | PO BOX 3001 | | | SOUTHWESTERN | PA | 19398-3001 | |
| COMCAST | | PO BOX 31146 | | | TAMPA | FL | 336313146 | |
| COMCAST | | PO BOX 31146 | | | TAMPA | FL | 33631-3146 | |
| COMCAST | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | PO BOX 34878 | | | SEATTLE | WA | 98124-1878 | |
| COMCAST | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST | | PO BOX 530099 | | | ATLANTA | GA | 30353-0099 | |
| COMCAST | | PO BOX 530568 | | | ATLANTA | GA | 30353-0568 | |
| COMCAST | | PO BOX 740570 | | | ATLANTA | GA | 31374-0574 | |
| COMCAST | | PO BOX 741833 | | | CINCINNATI | OH | 452741833 | |
| COMCAST | | PO BOX 741833 | | | CINCINNATI | OH | 45274-1833 | |
| COMCAST | | PO BOX 827554 | | | PHILADELPHIA | PA | 19182-7554 | |
| COMCAST | | PO BOX 8794 | | | PHILADELPHIA | PA | 19101-8794 | |
| COMCAST | | PO BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | |
| COMCAST ADVERTISING SALES | | 20902 CABOT BLVD | | | HAYWOOD | CA | 94545 | |
| COMCAST ADVERTISING SALES | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | BOSTON | MA | 02241 | |
| COMCAST CABLE | | PO BOX 3002 | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST CABLE | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST CABLE | | PO BOX 3006 | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST CABLE COMMUNICATIONS | | DEPT 59083 | | | KNOXVILLE | TN | 379509083 | |
| COMCAST CABLE COMMUNICATIONS | | 1500 MARKET ST 32 E TOWER | | | PHILADELPHIA | PA | 19102 | |
| COMCAST CABLE COMMUNICATIONS | | KNOXVILLE OFFICE | DEPT 59083 | | KNOXVILLE | TN | 37950-9083 | |
| COMCAST CABLE PHILADELPHIA | | PO BOX 42596 | WILLOW GROVE | | PHILADELPHIA | PA | 19101-2596 | |
| COMCAST CABLE PHILADELPHIA | | WILLOW GROVE | | | PHILADELPHIA | PA | 19101-2596 | |
| COMCAST CABLEVISION | | PO BOX 17095 | | | WILMINGTON | DE | 19886-7095 | |
| COMCAST CABLEVISION | | PO BOX 17120 | | | WILMINGTON | DE | 19886-7120 | |
| COMCAST CABLEVISION | | PO BOX 17121 | | | WILMINGTON | DE | 19886-7121 | |
| COMCAST CABLEVISION | | PO BOX 628255 LOC 1607 | | | ORLANDO | FL | 32862-8255 | |
| COMCAST CABLEVISION | | PO BOX 8150 | | | PHIADELPHIA | PA | 19108150 | |
| COMCAST CABLEVISION | | PO BOX 8150 | | | PHIADELPHIA | PA | 19101-8150 | |
| COMCAST COMMUNICATIONS | | PO BOX 59083 | KNOXVILLE OFFICE | | KNOXVILLE | TN | 37950-9083 | |
| COMCAST MARKETLINK | | 3760 HARTSFIELD RD | | | TALLAHASSEE | FL | 32303 | |
| COMCAST MARKETLINK | | PO BOX 8500 52953 | | | PHILADELPHIA | PA | 19178-2953 | |
| COMCAST MARKETLINK | | PO BOX 9001028 | | | LOUISVILLE | KY | 402901028 | |
| COMCAST MARKETLINK | | PO BOX 9001028 | | | LOUISVILLE | KY | 40290-1028 | |
| COMDIAL CHARLOTTESVILLE CREDIT | | PO BOX 7387 | | | CHARLOTTESVILLE | VA | 22906 | |
| COMDIAL CHARLOTTESVILLE FEDRL | | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 22902 | |
| COMDIAL CHARLOTTESVILLE FEDRL | | PO BOX 2677 | GENERAL DIST COURT | | CHARLOTTESVILLE | VA | 22902 | |
| COMDIAL CORPORATION | | PO BOX 7266 | | | CHARLOTTESVILLE | VA | 22906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMDISCO CONTINUITY SERVICES | | CCS CHICAGO | PO BOX 91753 | | CHICAGO | IL | 60693 | |
| COMDISCO CONTINUITY SERVICES | | PO BOX 91753 | | | CHICAGO | IL | 60693 | |
| COMEANS, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | |
| COMEAU & ASSOCIATES INC | | 4427 CHESAPEAKE ST NW | | | WASHINGTON | DC | 20016 | |
| COMEAU, AMANDA | | 53 HUNTER AVE | | | MARLBOROUGH | MA | 01752 | |
| COMEAU, AMANDA | | ADDRESS REDACTED | | | | | | |
| COMEAU, CHARLES E | | ADDRESS REDACTED | | | | | | |
| COMEAU, CLAUDE | | 4910 LONGSTREET PL | | | BOSSIER CITY | LA | 71112 | |
| COMEAU, CLAUDE | | ADDRESS REDACTED | | | | | | |
| COMEAU, JOSEPH | | ADDRESS REDACTED | | | | | | |
| COMEAU, JUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| COMEAU, LINDSAY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COMEAU, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| COMEAU, RYAN | | 109 W NEPESSING ST | 4 | | LAPEER | MI | 48446-0000 | |
| COMEAU, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| COMEAUX, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| COMEAUX, BRADLEY | | ADDRESS REDACTED | | | | | | |
| COMEAUX, CHRISTOPHER DAVID | | 3979 KING ST | | | LA MESA | CA | 91941 | |
| COMEAUX, CODY HONORE | | ADDRESS REDACTED | | | | | | |
| COMEAUX, HUNTER | | 224 NOVA SCOTIA DR | | | LAFAYETTE | LA | 70507 | |
| COMEAUX, JAMAIL LEE | | ADDRESS REDACTED | | | | | | |
| COMEAUX, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | |
| COMEAUX, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| COMEAUX, TREVOR JOHN | | ADDRESS REDACTED | | | | | | |
| COMED | | 10 S DEARBORN | PO BOX 805379 | | CHICAGO | IL | 60680-5379 | |
| COMED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| COMED | | PO BOX 784 | | | CHICAGO | IL | 60690-0784 | |
| COMED | | PO BOX 803457 | | | CHICAGO | IL | 60680 | |
| COMED | | PO BOX 805376 | | | CHICAGO | IL | 60680-5376 | |
| COMED CUSTOMIZED HEALTH | | PO BOX 20352 | | | ROCHESTER | NY | 14602 | |
| COMEDY CENTRAL | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| COMEDY CENTRAL | | PO BOX 13683 | MTV NETWORKS AD SALES | | NEWARK | NJ | 07188-0683 | |
| COMEDY CENTRAL | | PO BOX 4628 | CHURCH ST STATION | | NEW YORK | NY | 10261-4628 | |
| COMEDY CENTRAL | | PO BOX 4628 | | | NEW YORK | NY | 102614628 | |
| COMEDYSPORTZ | | 2405 EDENBROOK DR | | | RICHMOND | VA | 23228 | |
| COMENDANT, NICHOLAS BLAKE | | ADDRESS REDACTED | | | | | | |
| COMER, BYRON TERRELL | | ADDRESS REDACTED | | | | | | |
| COMER, CARLETTA JANE | | ADDRESS REDACTED | | | | | | |
| COMER, DARIUS | | 1630 SOUTH 5TH ST | | | TERRE HAUTE | IN | 47803 | |
| COMER, DARIUS | | ADDRESS REDACTED | | | | | | |
| COMER, EDWIN | | ADDRESS REDACTED | | | | | | |
| COMER, KEITH TRAVIS | | ADDRESS REDACTED | | | | | | |
| COMER, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| COMER, SETH | | 7809 WEST BELLFORT | 122 | | HOUSTON | TX | 00007-7071 | |
| COMER, SETH | | ADDRESS REDACTED | | | | | | |
| COMERFORD, CARMINE M | | ADDRESS REDACTED | | | | | | |
| COMERFORD, JOANNE | | 3554 SANDERLINGS POINTE | | | KENNESAW | GA | 30152 | |
| COMERICA BANK | | 19222 VAN DYKE ST | | | DETROIT | MI | 48234 | |
| COMET, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| COMET, SHANE ANTHONY | | 4598 MAPLE DR | | | OCEANSIDE | CA | 92056 | |
| COMET, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| COMETA, LAURA | | 162 GRAND VIEW LANE | | | ROCHESTER | NY | 14612 | |
| COMETA, LAURA | | ADDRESS REDACTED | | | | | | |
| COMEY & SHEPHERD INC | | 6901 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | |
| COMFORCE OPERATING INC | | PO BOX 9695 | | | UNIONDALE | NY | 11555 | |
| COMFORT CONTROL JOHNSTON | | 1840 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442 | |
| COMFORT CONTROL SERVICE INC | | PO BOX 424 | | | NORMANGEE | TX | 77871 | |
| COMFORT FIRST HEAT & AIR INC | | 5724 HULL ST RD | | | RICHMOND | VA | 23224 | |
| COMFORT INN | | 10 ST LAURENT ST | | | NASHUA | NH | 03060 | |
| COMFORT INN | | 1154 PRAIRIE DR | | | RACINE | WI | 53406 | |
| COMFORT INN | | 121 E I 20 | | | ARLINGTON | TX | 76018 | |
| COMFORT INN | | 121 E INTERSTATE HWY 20 | | | ARLINGTON | TX | 76018 | |
| COMFORT INN | | 1340 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| COMFORT INN | | 1421 SE EVANGELINE THRWY | | | LAFAYETTE | LA | 70501 | |
| COMFORT INN | | 1440 E MARKET ST | | | HARRISONBURG | VA | 22801 | |
| COMFORT INN | | 151 S COLLEGE RD | | | WILMINGTON | NC | 28403 | |
| COMFORT INN | | 1518 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| COMFORT INN | | 1555 E FABYAN PKY | | | GENEVA | IL | 60134 | |
| COMFORT INN | | 1587 SPRINGHILL RD | | | VIENNA | VA | 22182 | |
| COMFORT INN | | 1700 VAN BIBBER RD | | | EDGEWOOD | MD | 21040 | |
| COMFORT INN | | 18 SENTRY PARK W STE 350 | | | BLUE BELL | PA | 194222200 | |
| COMFORT INN | | 1850 JOHN HARDIN | | | JACKSONVILLE | AR | 72076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT INN | | 200 GATEWAY BLVD | | | ROCKY MOUNT | NC | 27804 | |
| COMFORT INN | | 2030 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| COMFORT INN | | 210 S NICHOLSON | | | SANTA MARIA | CA | 93454 | |
| COMFORT INN | | 2100 NORTHWEST PARKWAY | | | MARIETTA | GA | 30067 | |
| COMFORT INN | | 2205 E 59TH ST | | | ANDERSON | IN | 46013 | |
| COMFORT INN | | 2209 SHORTER AVE | | | ROME | GA | 30165 | |
| COMFORT INN | | 2209 UNIVERSITY PARK DR | | | OKEMOS | MI | 48864 | |
| COMFORT INN | | 2250 N GEORGE ST | | | YORK | PA | 17402 | |
| COMFORT INN | | 249 MALL RD | | | BARBOURSVILLE | WV | 25504 | |
| COMFORT INN | | 2520 STIRLING RD | | | HOLLYWOOD | FL | 33020 | |
| COMFORT INN | | 2625 CONSTITUTION DR | | | LIVERMORE | CA | 94550 | |
| COMFORT INN | | 2701 N SALISBURY BLVD | | | SALISBURY | MD | 21804 | |
| COMFORT INN | | 2841 RAMADA WAY | | | GREEN BAY | WI | 54304 | |
| COMFORT INN | | 298 QUEEN CITY AVE | | | MANCHESTER | NH | 03102 | |
| COMFORT INN | | 3660 ST RD | | | BENSALEM | PA | 19020 | |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | N LITTLE ROCK | AR | 72116 | |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | NORTH LITTLE ROCK | AR | 72116 | |
| COMFORT INN | | 3980 ATLANTA HWY | | | ATHENS | GA | 30622 | |
| COMFORT INN | | 3980 ATLANTA HWY | | | BOGART | GA | 30622 | |
| COMFORT INN | | 425 E RT 59 | | | NANUET | NY | 10954 | |
| COMFORT INN | | 425 HARTFORD TPKE | | | VERNON | CT | 06066 | |
| COMFORT INN | | 4342 SALIDA BLVD | | | MODESTO | CA | 95368 | |
| COMFORT INN | | 4717 S YALE AVE | | | TULSA | OK | 741357004 | |
| COMFORT INN | | 4717 S YALE AVE | | | TULSA | OK | 74135-7004 | |
| COMFORT INN | | 4870 OLD RATHMELL CT | | | OBETZ | OH | 43207 | |
| COMFORT INN | | 5006 E MORGAN AVE | | | EVANSVILLE | IN | 47715 | |
| COMFORT INN | | 5050 N BLACK CANYON HWY | | | PHOENIX | AZ | 85017 | |
| COMFORT INN | | 5070 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | |
| COMFORT INN | | 5345 BROADMOOR CIRCLE NW | | | CANTON | OH | 44709 | |
| COMFORT INN | | 5422 JEFFERSON DAVIS HWY | | | FREDRICKSBURG | VA | 22407 | |
| COMFORT INN | | 550 W DEKALB PIKE | | | KING OF PRUSSIA | PA | 19406 | |
| COMFORT INN | | 610 E SPRINGFIELD RD | | | ARCOLA | IL | 61910 | |
| COMFORT INN | | 6191 QUARRY LANE | | | INDEPENDENCE | OH | 44131 | |
| COMFORT INN | | 678 BETHLEHEM PIKE ROUTE 309 | | | MONTGOMERYVILLE | PA | 18936 | |
| COMFORT INN | | 6826 US 19 N | | | NEW PORT RICHEY | FL | 34652 | |
| COMFORT INN | | 725 RIVER RD | | | EDGEWATER | NJ | 07020 | |
| COMFORT INN | | 7350 E GOLD DUST AVE | | | SCOTTSDALE | AZ | 85258 | |
| COMFORT INN | | 739 LEONA ST | | | ELYRIA | OH | 44035 | |
| COMFORT INN | | 750 HOGAN RD | | | BANGOR | ME | 04401 | |
| COMFORT INN | | 9011 FIELDS ERTEL RD | | | CINCINNATI | OH | 45249 | |
| COMFORT INN | | 902 I 20 WEST | | | MIDLAND | TX | 79701 | |
| COMFORT INN | | PO BOX 1496 | | | CLEMSON | SC | 29633 | |
| COMFORT INN | | PO BOX 600 | | | ACWORTH | GA | 30101 | |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAIL N | | | THE VILLAGES | FL | 32159 | |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAL N | | | THE VILLAGES | FL | 32159 | |
| COMFORT INN & SUITES | | 175 N HWY 287 | | | MANSFIELD | TX | 76063 | |
| COMFORT INN & SUITES | | 2911 GILMORE DR | | | JONESBORO | AR | 72401 | |
| COMFORT INN ALBUQUERQUE | | 2015 MENAUL BLVD N E | | | ALBUQUERQUE | NM | 87107 | |
| COMFORT INN AMARILLO | | 1515 I 40 EAST AT ROSS | | | AMARILLO | TX | 79102 | |
| COMFORT INN ASHEVILLE | | 800 FAIRVIEW RD | | | ASHEVILLE | NC | 28803 | |
| COMFORT INN BALTIMORE | | 10 WOODED WAY | | | BALTIMORE | MD | 21208 | |
| COMFORT INN BALTIMORE | | 6700 SECURITY BLVD | | | BALTIMORE | MD | 21207 | |
| COMFORT INN BOLINGBROOK | | 225 WEST SOUTH FRONTAGE RD | | | BOLINGBROOK | IL | 60440 | |
| COMFORT INN BROOKS | | 149 WILLABROOK DR | | | BROOKS | KY | 401090550 | |
| COMFORT INN BROOKS | | 149 WILLABROOK DR | | | BROOKS | KY | 40109-0550 | |
| COMFORT INN CHAMBERSBURG | | 3301 BLACK GAP RD | | | CHAMBERSBURG | PA | 17201 | |
| COMFORT INN CHAMBERSBURG | | PO BOX 1448 | | | NORFOLK | NE | 68702 | |
| COMFORT INN CHESAPEAKE | | 4433 SOUTH MILITARY HIGHWAY | | | CHESAPEAKE | VA | 23321 | |
| COMFORT INN CHESTER | | 2100 W HUNDRED RD | PO BOX 980 | | CHESTER | VA | 23831 | |
| COMFORT INN CHESTER | | PO BOX 980 | | | CHESTER | VA | 23831 | |
| COMFORT INN DEDHAM | | 235 ELM ST | | | DEDHAM | MA | 02026 | |
| COMFORT INN DENVER | | 7201 EAST 36TH AVE | | | DENVER | CO | 80207 | |
| COMFORT INN DENVER INTL | | 16921 E 32ND AVE | | | AURORA | CO | 80011 | |
| COMFORT INN DENVER INTL | | AIRPORT | 16921 E 32ND AVE | | AURORA | CO | 80011 | |
| COMFORT INN FAYETTEVILLE | | 1922 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| COMFORT INN FLINT | | 2361 AUSTIN PARKWAY | | | FLINT | MI | 485071364 | |
| COMFORT INN FLINT | | 2361 AUSTIN PARKWAY | | | FLINT | MI | 48507-1364 | |
| COMFORT INN FT MYERS | | 4171 BOATWAYS RD | | | FT MYERS | FL | 33905 | |
| COMFORT INN GRAND RAPIDS | | 4155 28TH ST S E | | | GRAND RAPIDS | MI | 49512 | |
| COMFORT INN HYANNIS | | 1470 ROUTE 132 | | | HYANNIS | MA | 02601 | |
| COMFORT INN KENT | | 22311 84TH AVE SO | | | KENT | WA | 98032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT INN LAKEWOOD | | 3440 S VANCE ST | | | LAKEWOOD | CO | 80227 | |
| COMFORT INN LONGVIEW | | 203 N SPUR 63 | | | LONGVIEW | TX | 75601 | |
| COMFORT INN LOUISVILLE | | 1196 DILLON RD | | | LOUISVILLE | CO | 80027 | |
| COMFORT INN MACON | | 4951 EISENHOWER PKWY | I 475 BYPASS & US 80 EXIT 1 | | MACON | GA | 31206 | |
| COMFORT INN MACON | | I 475 BYPASS & US 80 EXIT 1 | | | MACON | GA | 31206 | |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | MANSFIELD HOTEL PARTNERSHIP | | MANSFIELD | OH | 44906 | |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | | | MANSFIELD | OH | 449062102 | |
| COMFORT INN MANSFIELD/BELLVILL | | 855 COMFORT PLAZA DR | | | BELLVILLE | OH | 44813 | |
| COMFORT INN MANSFIELD/BELLVILL | | I 71/EXIT 165 | 855 COMFORT PLAZA DR | | BELLVILLE | OH | 44813 | |
| COMFORT INN MUSKEGON | | 1675 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| COMFORT INN MUSKEGON | | US 31 AT SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| COMFORT INN N DARTMOUTH | | 171 FAUNCE CORNER RD | | | N DARTMOUTH | MA | 02747 | |
| COMFORT INN NORFOLK | | 6360 NEWTON RD | | | NORFOLK | VA | 23502 | |
| COMFORT INN NORTH | | 1213 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43229 | |
| COMFORT INN OKLAHOMA CITY | | 4017 NW 39TH EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| COMFORT INN ORLANDO PARK | | 8800 WEST 159TH ST | | | ORLAND PARK | IL | 60462 | |
| COMFORT INN PAWTUCKET | | 2 GEORGE ST | | | PAWTUCKET | RI | 02860 | |
| COMFORT INN PLANO | | 621 CENTRAL PARKWAY EAST | | | PLANO | TX | 75074 | |
| COMFORT INN POWELL | | 323 E EMORY RD & I 75 | | | POWELL | TN | 37849 | |
| COMFORT INN PUEBLO | | 4645 NORTH FREEWAY | | | PUEBLO | CO | 81008 | |
| COMFORT INN REVERE | | 100 MORRIS ST | | | REVERE | MA | 02151 | |
| COMFORT INN RICHMOND | | 8710 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | |
| COMFORT INN RONAOKE AIRPORT | | 3695 THIRLANE RD NW | | | ROANOKE | VA | 24019 | |
| COMFORT INN SALT LAKE CITY | | 200 N ADMIRAL BYRD RD | | | SALT LAKE CITY | UT | 84116 | |
| COMFORT INN SAN ANTONIO | | 2635 NORTH EAST LOOP 410 | | | SAN ANTONIO | TX | 78217 | |
| COMFORT INN SAN DIEGO | | 1955 SAN DIEGO AVE | AIRPORT AT OLD TOWN | | SAN DIEGO | CA | 92110 | |
| COMFORT INN SAN DIEGO | | AIRPORT AT OLD TOWN | | | SAN DIEGO | CA | 92110 | |
| COMFORT INN SAN JOSE | | 1215 S FIRST ST | | | SAN JOSE | CA | 95110 | |
| COMFORT INN SANDY | | 8955 SOUTH 255 WEST | | | SANDY | UT | 84070 | |
| COMFORT INN SARASOTA | | 4800 N TAMIAMI TRAIL | | | SARASOTA | FL | 34234 | |
| COMFORT INN SEATTLE | | 19333 PACIFIC HIGHWAY SO | | | SEATTLE | WA | 98188 | |
| COMFORT INN SOUTH BURLINGTON | | 1285 WILLISTON RD | | | SOUTH BURLINGTON | VT | 05403 | |
| COMFORT INN SPOKANE | | NORTH 7111 DIVISION ST | | | SPOKANE | WA | 99208 | |
| COMFORT INN SPRINGFIELD | | 3442 FREEDOM DR | | | SPRINGFIELD | IL | 62704 | |
| COMFORT INN TEMECULA | | 27338 JEFFERSON AVE | | | TEMECULA | CA | 92590 | |
| COMFORT INN WARWICK | | 1940 POST RD | | | WARWICK | RI | 02886 | |
| COMFORT INN WINCHESTER | | 991 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | |
| COMFORT INN YOUNGSTOWN | | 4055 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| COMFORT SUITES | | 102 E HERNDON AVE | | | FRESNO | CA | 93720 | |
| COMFORT SUITES | | 1040 E INNES ST | | | SALISBURY | NC | 28144 | |
| COMFORT SUITES | | 1125 13TH AVE DR SE | | | HICKORY | NC | 28602 | |
| COMFORT SUITES | | 11765 BUSINESS PARK DR | | | WALDORF | MD | 20601 | |
| COMFORT SUITES | | 12010 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| COMFORT SUITES | | 14402 LAUREL PL | | | LAUREL | MD | 20707 | |
| COMFORT SUITES | | 1489 IH 35 | | | NEW BRAUNFELS | TX | 78130 | |
| COMFORT SUITES | | 1565 N OPDYKE RD | | | AUBURN HILLS | MI | 48326 | |
| COMFORT SUITES | | 1951 BOND ST | | | GREEN BAY | WI | 54303 | |
| COMFORT SUITES | | 2085 HYLAN DR | | | ROCHESTER | NY | 14623 | |
| COMFORT SUITES | | 2103 LAKEVIEW DR | | | AMARILLO | TX | 79109 | |
| COMFORT SUITES | | 3165 S DANVILLE DR | | | ABILENE | TX | 79606 | |
| COMFORT SUITES | | 3809 W WISCONSIN AVE | | | APPLETON | WI | 54914 | |
| COMFORT SUITES | | 4051 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| COMFORT SUITES | | 4520 KENOWA AVE SW | | | GRANDVILLE | MI | 49418 | |
| COMFORT SUITES | | 4796 MEMORIAL DR | | | THE COLONY | TX | 75056 | |
| COMFORT SUITES | | 4820 TECHNIPLEX DR | | | STAFFORD | TX | 77477 | |
| COMFORT SUITES | | 501 WEST BONITA AVE | | | SAN DIMAS | CA | 91773 | |
| COMFORT SUITES | | 5113 S LOOP 289 | | | LUBBOCK | TX | 79424 | |
| COMFORT SUITES | | 5180 FASHION SQUARE BLVD | | | SAGINAW | MI | 48604 | |
| COMFORT SUITES | | 555 IH 35 SOUTH STE 242P | | | NEW BRAUNFELS | TX | 78130 | |
| COMFORT SUITES | | 56 OLD BALTIMORE PIKE | | | CHRISTIANA | DE | 19702 | |
| COMFORT SUITES | | 6485 I 55 FRONTAGE RD | | | RIDGELAND | MS | 39157 | |
| COMFORT SUITES | | 755 A VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | |
| COMFORT SUITES | | 8039 E 33RD ST S | | | TULSA | OK | 74145 | |
| COMFORT SUITES | | 890 BREVARD RD | | | ASHEVILLE | NC | 28806 | |
| COMFORT SUITES | | 905 BUFORD RD | | | CUMMING | GA | 30041 | |
| COMFORT SUITES | | PO BOX 1487 | | | JOHNSTOWN | PA | 15907-1487 | |
| COMFORT SUITES | | PO BOX 2009 | | | LUBBOCK | TX | 794082009 | |
| COMFORT SUITES | | PO BOX 2009 | | | LUBBOCK | TX | 79408-2009 | |
| COMFORT SUITES | | PO BOX 70 | | | MARION | IL | 62959 | |
| COMFORT SUITES HOTEL | | 5219 PAGE RD | | | DURHAM | NC | 27703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT SUITES MIDLAND | | 4706 N GARFIELD | | | MIDLAND | TX | 79705 | |
| COMFORT SUITES OF PEORIA | | 4021 WAR MEMORIAL | | | PEORIA | IL | 61614 | |
| COMFORT SUITES TULSA | | 8338 E 61ST ST SOUTH | TULSA HOSPITALITY INC | | TULSA | OK | 74133 | |
| COMFORT SUITES TULSA | | TULSA HOSPITALITY INC | | | TULSA | OK | 74133 | |
| COMFORT SYSTEMS OF DOTHAN | | 115 SOUTHGATE RD | | | DOTHAN | AL | 36301 | |
| COMFORT SYSTEMS USA | | 1026 SAVAGE CT | | | LONGWOOD | FL | 32750 | |
| COMFORT SYSTEMS USA | | 30300 BRUCE INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| COMFORT, BENJAMIN WARREN | | ADDRESS REDACTED | | | | | | |
| COMFORT, CHARLOTTE E | | ADDRESS REDACTED | | | | | | |
| COMFORT, CHRISTOPH MD | | 1825 EASTCHESTER RD | | | BRONX | NY | 10465 | |
| COMFORT, NICHOLAS | | 5535 CALIFORNIA AVE | | | LONG BEACH | CA | 90805-0000 | |
| COMFORT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| COMFORT, SARFOH | | 11 CHESHIRE PL | | | NISKAYUNA | NY | 12309-4938 | |
| COMFORTECH INC | | 741 RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | |
| COMFORTECH INC | | PO BOX 12350 | | | JACKSON | MS | 392362350 | |
| COMFORTS CATERING | | 8176 WICKER AVE | | | ST JOHN | IN | 46373 | |
| COMIN, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| COMINS, YANCY | | 717 SANTA BARBARA ST | | | PASADENA | CA | 91101 | |
| COMINS, YANCY | | ADDRESS REDACTED | | | | | | |
| COMISKEY JR, CHARLES A | | 1412 CALLE DE LAS GRAVES | | | LIVERMORE | CA | 94551 | |
| COMISKEY JR, CHARLES A | | ADDRESS REDACTED | | | | | | |
| COMISKY GLASS | | 1525 VERMONT ST | | | DES MOINES | IA | 50314 | |
| COMITO, ALEXANDER JAMES | | 4530 VIA CLARICE | | | SANTA BARBARA | CA | 93111 | |
| COMITO, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| COMITO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| COMM CON CONNECTORS INC | | 1848 EVERGREEN ST | | | DUARTE | CA | 91010 | |
| COMM OF LABOR & WORKFORCE DEV | | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| COMM TO REELECT FRANK S TURNER | | P O BOX 651 | | | COLUMBIA | MD | 21045 | |
| COMM TRONICS INC | | 120 ROESLER RD | | | GLEN BURNIE | MD | 210606583 | |
| COMM TRONICS INC | | 120 ROESLER RD | | | GLEN BURNIE | MD | 21060-6583 | |
| COMM WORKS INC | | 2355 POLARIS LN N STE 120 | | | MINNEAPOLIS | MN | 55447 | |
| COMMAND AUDIO CORP | | 101 REDWOOD SHORES PKY | | | REDWOOD CITY | CA | 94065 | |
| COMMAND COMMUNICATIONS | | DEPARTMENT 309 | | | DENVER | CO | 80291 | |
| COMMAND HEATING INC | | 1671 GATEWAY CIR | | | GROVE CITY | OH | 43123 | |
| COMMAND HEATING INC | | 4350 BROADWAY | | | GROVE CITY | OH | 43123 | |
| COMMAND PERFORMANCE CATERINGS | | 5273 COMMERCE NO 6 | | | MOORPARK | CA | 93021 | |
| COMMAND PROTECTION SERVICES | | PO BOX 1014 | | | LAYTON | UT | 84041-1014 | |
| COMMAND ROOFING CO | | 2485 ARBOR BLVD | | | DAYTON | OH | 45439 | |
| COMMAND SECURITY | | 135 S LASALLE DEPT 6194 | | | CHICAGO | IL | 60674-6194 | |
| COMMAND SECURITY | | 331 PARK AVE SOUTH | 10TH FLOOR | | NEW YORK | NY | 10010 | |
| COMMAND SECURITY | | PO BOX 29355 GPO | | | NEW YORK | NY | 100879355 | |
| COMMAND SECURITY | | PO BOX 29355 GPO | | | NEW YORK | NY | 10087-9355 | |
| COMMAND SECURITY & SOUND LLC | | 2011 CHAPEL PLAZA CT STE 103 | | | COLUMBIA | MO | 65203 | |
| COMMAND UNIFORMS | | 1315A CHATTAHOOCHEE AVE | | | ATLANTA | GA | 30318 | |
| COMMAND UNIFORMS | | 437 ARMOUR CIRCLE NE | | | ATLANTA | GA | 30324 | |
| COMMANDER ELECTRIC | | 500 JOHNSON AVE | | | BOHEMIA | NY | 11716 | |
| COMMANDER JR, WILLIAM | | 1920 S PROVIDENCE RD | | | RICHMOND | VA | 23236-2165 | |
| COMMANDER JR, WILLIAM O | | ADDRESS REDACTED | | | | | | |
| COMMBRIDGE ELECTRONICS SERVICE | | 1745 ADRIAN RD NO 1 | | | BURLINGAME | CA | 94010 | |
| COMMENCO INC | | 100 EAST 39THST | | | KANSAS CITY | MO | 64111 | |
| COMMENCO INC | | 4901 BRISTOL AVE | | | KANSAS CITY | MO | 64129 | |
| COMMERCE CAREER FAIR | | 101 DAVID KINLEY HALL 1407 W GREG | | | URBANA | IL | 61801 | |
| COMMERCE CAREER FAIR | | 1407 W GREGORY DR | 101 DAVID KINLEY HALL | | URBANA | IL | 61801 | |
| COMMERCE CORPORATION | | 7603 ENERGY PARKWAY | | | BALTIMORE | MD | 21226 | |
| COMMERCE CRG | | 175 EAST 400 SOUTH | STE 700 | | SALT LAKE CITY | UT | 84111 | |
| COMMERCE HUB | | PO BOX 33197 | | | HARTFORD | CT | 06150-3197 | |
| COMMERCE LLC | | 7603 ENERGY PKWY | | | BALTIMORE | MD | 21226 | |
| COMMERCE STATIONERS & PRINTERS | | 2522 MALT AVE | | | COMMERCE | CA | 90040 | |
| COMMERCE TECHNOLOGIES, INC | | 21 CORPORATE DR | | | CLIFTON PARK | NY | 12065 | |
| COMMERCIAL AIR COND SERV INC | | 1424 HAMPTON AVE EXTENSION | | | GREENVILLE | SC | 29601 | |
| COMMERCIAL AIR CONTROL INC | | 19 RANTOULE ST | | | SO WEYMOUTH | MA | 02190 | |
| COMMERCIAL AIR SYSTEMS INC | | 24326 SHERWOOD | | | CENTER LINE | MI | 48015 | |
| COMMERCIAL APPEAL INC | | 485 UNION AVE | | | MEMPHIS | TN | 38103 | |
| COMMERCIAL APPEAL INC | | PO BOX 1730 | | | MEMPHIS | TN | 38101 | |
| COMMERCIAL APPEAL INC | | PO BOX 781 | | | MEMPHIS | TN | 38101-0781 | |
| COMMERCIAL APPLIANCE SERVICES | | 1175 GLENNA | | | SAN ANGELO | TX | 76901 | |
| COMMERCIAL ASSOCIATES | | 111 CYBERNETICS WAY | | | YORKTOWN | VA | 23693 | |
| COMMERCIAL AUDIO INC | | 700 HWY 17 SOUTH | | | MYRTLE BEACH | SC | 29575 | |
| COMMERCIAL BATTERY SERVICE | | PO BOX 8237 | | | TYLER | TX | 75711 | |
| COMMERCIAL BUSINESS SYSTEMS | | PO BOX 465 | | | MIDLOTHIAN | VA | 23113 | |
| COMMERCIAL CAPITAL FUNDING INC | | PO BOX 841813 | | | DALLAS | TX | 752841813 | |
| COMMERCIAL CAPITAL FUNDING INC | | PO BOX 841813 | | | DALLAS | TX | 75284-1813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL CAROLINA CORP | | 4600 MARRIOTT DR STE 330 | | | RALEIGH | NC | 27612 | |
| COMMERCIAL CARPET CARE | | PO BOX 39253 | | | REDFORD | MI | 48239 | |
| COMMERCIAL COLLECTION SERVICE | | PO BOX 1397 | | | OLYMPIA | WA | 98507-1397 | |
| COMMERCIAL COMPACTOR SERVICE | | PO BOX 1721 | | | PALM HARBOR | FL | 34682 | |
| COMMERCIAL CONCRETE PRODUCTS | | 2705 SAMMONDS RD | | | PLANT CITY | FL | 33567 | |
| COMMERCIAL CONCRETE SYSTEMS INC | | MELANIE WARD | 6220 TAYLOR RD NO 101 | | NAPLES | FL | 34109 | |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | BYESVILLE | OH | 43723 | |
| COMMERCIAL COST CONTROL INC | | 3523 PRINCETON CORNERS LANE | | | MARIETTA | GA | 300625566 | |
| COMMERCIAL COST CONTROL INC | | 3523 PRINCETON CORNERS LANE | | | MARIETTA | GA | 30062-5566 | |
| COMMERCIAL COST CONTROL INC | | AND STEPHENS & ANDERSON LLP | 3523 PRINCETON CORNERS LN | | MARIETTA | GA | 30062-5566 | |
| COMMERCIAL CREDIT | | 400 N 9TH ST | CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| COMMERCIAL CREDIT | | PO BOX 32131 | | | RICHMOND | VA | 23294 | |
| COMMERCIAL CREDIT CORP | | 220 VIRGINIA ST | | | CHARLESTON | WV | 25302 | |
| COMMERCIAL CREDIT CORP | | PO BOX 17099 | | | BALTIMORE | MD | 21208 | |
| COMMERCIAL DESIGN ENGINEERING | | 1003 WINTERS AVE | | | GRAND JUNCTION | CO | 81501 | |
| COMMERCIAL DISTRIBUTION CENTER | | 12405 VENICE BLVD STE 351 | | | LOS ANGELES | CA | 90066 | |
| COMMERCIAL DOOR CO INC | | 1374 E 9TH ST | | | POMONA | CA | 91766 | |
| COMMERCIAL ELECTRIC INC | | 8807 METRO COURT | | | RICHMOND | VA | 23237 | |
| COMMERCIAL ELECTRIC INC | | 8807 METRO CT | | | RICHMOND | VA | 23237 | |
| COMMERCIAL ELECTRICAL SYSTEMS | | 395 INTERSTATE BLVD | | | SARASOTA | FL | 34240 | |
| COMMERCIAL ENTRY SYSTEMS | | PO BOX 714 | | | CYPRESS | TX | 77410 | |
| COMMERCIAL ENVIRONMENTAL | | PO BOX 505 | | | FULTON | MD | 20759 | |
| COMMERCIAL EQUIPMENT INC | | 8024 GLENWOOD AVE | | | RALEIGH | NC | 27675 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 186 | | | MORRISVILLE | NC | 27560 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 90635 | 8024 GLENWOOD AVE | | RALEIGH | NC | 27675 | |
| COMMERCIAL FACTORS OF ATLANTA | | PO BOX 88780 | | | ATLANTA | GA | 30356 | |
| COMMERCIAL FINANCIAL SERVICES | | 2408 E 81ST ST STE 407 | | | TULSA | OK | 74137 | |
| COMMERCIAL FINANCIAL SERVICES | | 55TH FLOOR | | | TULSA | OK | 74137 | |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1350 | | | LARGO | FL | 33779-1350 | |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1370 | | | LARGO | FL | 346991370 | |
| COMMERCIAL FIRE SYSTEMS INC | | 19 BURNS ST | | | LOWELL | MA | 01852 | |
| COMMERCIAL FLOORING SERVICES | | 7310 W MT HOPE HWY | | | LANSING | MI | 48917 | |
| COMMERCIAL GENERAL MAINTENANCE | | PO BOX 1135 | | | MONTEREY PARK | CA | 91754 | |
| COMMERCIAL GROUND CARE INC | | 852 CRANBROOK DR | | | WILMINGTON | DE | 19803 | |
| COMMERCIAL INTERIOR SUPPLY | | 801 SECOND AVE N | | | MINNEAPOLIS | MN | 55405 | |
| COMMERCIAL KITCHEN SERVICES | | PO BOX 14226 | | | ATLANTA | GA | 30324 | |
| COMMERCIAL KITCHEN SPECIALISTS | | 6215 REGENCY PKY STE 900 | | | NORCROSS | GA | 30071 | |
| COMMERCIAL LIGHTING | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | |
| COMMERCIAL LIGHTING & ELECTRIC | | 1015 SUNSHINE LN 103C | | | ALTAMONTE SPRINGS | FL | 32714-3865 | |
| COMMERCIAL LIGHTING INDUSTRIES | | 68 730 SUMMIT DR | | | CATHEDRAL CITY | CA | 92234 | |
| COMMERCIAL LIGHTING SUPPLY INC | | 5227 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| COMMERCIAL LOCKING SYSTEMS | | 4727 HICKORY CT | | | WHITE PLAINS | MD | 20695-2810 | |
| COMMERCIAL LUBRICANTS CORP | | PO BOX 153362 | | | IRVING | TX | 75015 | |
| COMMERCIAL MAINT & REPAIRS INC | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| COMMERCIAL NEWS | | PO BOX 787 | | | DANVILLE | IL | 618340787 | |
| COMMERCIAL NEWS | | PO BOX 787 | | | DANVILLE | IL | 61834-0787 | |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE STE 100 | | | SEATTLE | WA | 98121 | |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE SUITE 100 | | | SEATTLE | WA | 98121 | |
| COMMERCIAL OFFICE PRODUCTS | | 10228 GOVERNOR LN BLVD | STE 3001 | | WILLIAMS | MD | 21795 | |
| COMMERCIAL OVERHEAD DOORS | | 304 MARKET ST | | | PALMYRA | NJ | 08065 | |
| COMMERCIAL PARTNERS | | 330 SECOND AVE SOUTH | SUITE 820 | | MINNEAPOLIS | MN | 55401 | |
| COMMERCIAL PARTNERS | | SUITE 820 | | | MINNEAPOLIS | MN | 55401 | |
| COMMERCIAL PARTNERS LLC | | 4267 LOMAC ST | | | MONTGOMERY | AL | 36106 | |
| COMMERCIAL PAY PHONES INC | | 8510 NW 56TH ST | | | MIAMI | FL | 33166 | |
| COMMERCIAL PLASTICS & SUPPLY | | PO BOX 1091 | | | POMONA | CA | 91769 | |
| COMMERCIAL PLUS JANITORIAL SERVICES | | 1045 CALORA ST | | | SAN DIMAS | CA | 91773 | |
| COMMERCIAL PROPERTY | | PO BOX 1268 | | | CHARLESTON | WV | 25325 | |
| COMMERCIAL PROPERTY NEWS | | PO BOX 7700 | | | TORRANCE | CA | 905049955 | |
| COMMERCIAL PROPERTY NEWS | | PO BOX 7700 | | | TORRANCE | CA | 90504-9955 | |
| COMMERCIAL PROPERTY SERVICES | | 5345 WYOMING NE | SUITE 102 | | ALBUQUERQUE | NM | 87109 | |
| COMMERCIAL PROPERTY SERVICES | | SUITE 102 | | | ALBUQUERQUE | NM | 87109 | |
| COMMERCIAL REALTY ADVISORS | | 50 SW PINE | SUITE NO 400 | | PORTLAND | OR | 97204 | |
| COMMERCIAL REALTY ADVISORS | | SUITE NO 400 | | | PORTLAND | OR | 97204 | |
| COMMERCIAL REFRIGERATION | | PO BOX 4191 | | | HARRISBURG | PA | 17111 | |
| COMMERCIAL RELOCATION SPECIAL | | 1216 LOGAN CIRCLE | | | ATLANTA | GA | 30318 | |
| COMMERCIAL REPORTS INC | | PO BOX 5180 | | | HOPKINS | MN | 55343 | |
| COMMERCIAL RESOURCES TAX GROUP | | 3040 SATURN ST STE 107 | | | BREA | CA | 92821 | |
| COMMERCIAL ROOF MANAGEMENT | | 33049 CALLE AVIADOR | UNIT C | | SAN JUAN CAPISTR | CA | 92675 | |
| COMMERCIAL ROOF MANAGEMENT | | UNIT C | | | SAN JUAN CAPISTR | CA | 92675 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL ROOFING ASSOCIATES | | 447 ATANDO AVE | | | CHARLOTTE | NC | 28206 | |
| COMMERCIAL ROOFING CONSULTANTS | | 3545 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| COMMERCIAL ROOFING OF DELAWARE | | 24 MOWERY RD | | | NEW CASTLE | DE | 19720 | |
| COMMERCIAL SATELLITE | | PO BOX 3104 | | | ARLINGTON | WA | 98223 | |
| COMMERCIAL SERVICE SYSTEMS INC | | PO BOX 3307 | | | VAN NUYS | CA | 91407 | |
| COMMERCIAL SERVICES | | 195 DIVISION ST | | | KINGSTON | PA | 18704 | |
| COMMERCIAL SHELVING INC | | PO BOX 29480 | | | HONOLULU | HI | 96820 | |
| COMMERCIAL SPECIALISTS INC | | 685 W GUNNISON AVE 103 | | | GRAND JUNCTION | CO | 81505 | |
| COMMERCIAL SURFACES INC | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | |
| COMMERCIAL TELECOMMUNICATIONS | | PO BOX 36535 | | | RICHMOND | VA | 23235 | |
| COMMERCIAL TELECOMMUNICATIONS | | SERVICE INC | PO BOX 36535 | | RICHMOND | VA | 23235 | |
| COMMERCIAL TELEVISION SERVICES | | 909 HIGHAMS CT | | | WOODBRIDGE | VA | 22191 | |
| COMMERCIAL TESTING CO | | 1215 S HAMILTON ST | | | DALTON | GA | 30722 | |
| COMMERCIAL TIRE SERVICE | | 1105 NORTH 30TH AVE | | | MELROSE PARK | IL | 60160 | |
| COMMERCIAL VAN INTERIORS | | PO BOX 2987 | | | SANTE FE SPRINGS | CA | 90670 | |
| COMMERCIAL VAN INTERIORS INC | | 8840 ST CHARLES ROCK RD | | | ST LOUIS | MO | 63114 | |
| COMMERCIAL VAN INTERIORS INC | | PO BOX 952133 | | | ST LOUIS | MO | 63195-2133 | |
| COMMERCIAL WAREHOUSE SYSTEMS | | PO BOX 390 | | | WHITTIER | CA | 90608-0390 | |
| COMMERCIAL WATERWORKS | | 29266 CRAMER ST | | | MILLBURY | OH | 43447 | |
| COMMERCIAL WHOLESALE LIGHTING | | 3409 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| COMMERCIAL WHOLESALE LIGHTING | | PO BOX 79145 | C/O CAPITOL RESOURCE FUNDING | | BALTIMORE | MD | 21279-0145 | |
| COMMEREINC INC | | 1040 FIRST AVE 322 | | | NEW YORK | NY | 10022 | |
| COMMERICAL ROOFING | | 16627 S AVALON BLVD | | | CARSON | CA | 90746 | |
| COMMESSO, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| COMMINGS, DESMOND LAROD | | 2843 BRIAN LN | | | MONTGOMERY | IL | 60538 | |
| COMMINGS, DESMOND LAROD | | ADDRESS REDACTED | | | | | | |
| COMMISIONER OF REVENUE | | DEPT OF SERVICES | PO BOX 5055 | | HARTFORD | CT | 06102 | |
| COMMISIONER OF REVENUE | | PO BOX 5055 | | | HARTFORD | CT | 06102 | |
| COMMISSION JUNCTION | | 4140 SOLUTION JUNCTION NO 774140 | ATTN ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60677-4001 | |
| COMMISSION JUNCTION | | 4140 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| COMMISSIONER OF ACCOUNTS | | 11350 RANDOM HILLS RD | SUITE 500 | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF ACCOUNTS | | SUITE 500 | | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF TAXATION & FIN | | PO BOX 5350 TAX COMPLIANCE DIV | CHILD SUPP ENFORCEMENT SEC | | ALBANY | NY | 12205-0350 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX 568 | | | CHARLESTON | SC | 294020568 | |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX 568 | | | CHARLESTON | SC | 29402-0568 | |
| COMMITTEE FOR BOB KITTLEMAN | | 3104 FOX VALLEY DR | | | WEST FRIENDSHIP | MD | 21794 | |
| COMMITTEE FOR CAS TAYLOR | | PO BOX 1492 | | | ANNAPOLIS | MD | 21401 | |
| COMMITTEE ON STATE TAXATION | | 122 C ST NW STE 330 | | | WASHINGTON | DC | 20001 | |
| COMMITTEE TO ELECT KEVINMURRAY | | 1401 3RD ST NO 15 | | | SACRAMENTO | CA | 95814 | |
| COMMITTEE TO REELECT HARDEMAN | | 3348 W 117TH ST | | | INGLEWOOD | CA | 90397 | |
| COMMLINK | | 146 S INDUSTRIAL RD | | | TUPELO | MS | 38801 | |
| COMMNET CELLULAR INC | | PO BOX 78434 | | | PHOENIX | AZ | 850628434 | |
| COMMNET CELLULAR INC | | PO BOX 78434 | | | PHOENIX | AZ | 85062-8434 | |
| COMMODORE, BRENDAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| COMMODORE, LINDSEY MONIQUE | | ADDRESS REDACTED | | | | | | |
| COMMODORE, NATASHA VENEE | | ADDRESS REDACTED | | | | | | |
| COMMON A USERS GROUP | | PO BOX 75834 | | | CLEVELAND | OH | 44101-2199 | |
| COMMON A USERS GROUP | | PO BOX 77 52110 | | | CHICAGO | IL | 60678-2110 | |
| COMMON CONFERENCE | | 911 BUSSE HIGHWAY | PO BOX 998 | | PARK RIDGE | IL | 60068 | |
| COMMON CONFERENCE | | PO BOX 809185 | | | CHICAGO | IL | 60680 | |
| COMMON CONFERENCE | | PO BOX 809253 | | | CHICAGO | IL | 60680-9253 | |
| COMMON KNOWLEDGE INC | | 16200 DALLAS PARKWAY | SUITE 240 | | DALLAS | TX | 75248 | |
| COMMON KNOWLEDGE INC | | SUITE 240 | | | DALLAS | TX | 75248 | |
| COMMONS ASSOCIATED LTD, THE | | PO BOX 11833 | | | CHARLOTTE | NC | 28220 | |
| COMMONS OF WHITE MARSH LLC | | 9658 BALTIMORE AVE STE 300 | FKA MAPLE CREST TOWNHOMES | | COLLEGE PARK | MD | 20740 | |
| COMMONWEALTH ALLIANCE FOR | | 900 EAST MAIN ST | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ALLIANCE FOR | | CHILDREN SCHOOLS AND FAMILIES | 900 EAST MAIN ST | | RICHMOND | VA | 23219 | |
| COMMONWEALTH APPRAISAL, CO | | PO BOX 1166 | | | ROANOKE | VA | 24006 | |
| COMMONWEALTH ARCHITECTS | | 101 SHOCKOE SLIP 3RD FL | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ARCHITECTS | | 101SCHOKOE SLIP 3RD FL | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ATLANTIC OPERATIN | | 1313 MAIN ST | C/O MORTON G THALHIMER | | RICHMOND | VA | 23219-3629 | |
| COMMONWEALTH ATLANTIC OPERATIN | | C/O MORTON G THALHIMER | | | RICHMOND | VA | 232193629 | |
| COMMONWEALTH BUILDING MGMT INC | | 15 CLEVELAND AVE STE 8 | | | MARTINSVILLE | VA | 24112 | |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE JOURNAL OF COMMERCE | | CRANBURY | NJ | 08512-9825 | |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE SHIPPER GROUP | | CRANBURY | NJ | 08512-0541 | |
| COMMONWEALTH BUSINESS SYSTEMS | | 10013 WHITESEL RD | | | ASHLAND | VA | 23005 | |
| COMMONWEALTH CATHOLIC CHARITY | | PO BOX 6565 | | | RICHMOND | VA | 232300565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH CATHOLIC CHARITY | | PO BOX 6565 | | | RICHMOND | VA | 23230-0565 | |
| COMMONWEALTH COLLECTION | | 192 BALLARD CT STE 303 | | | VIRGINIA BEACH | VA | 23462-6556 | |
| COMMONWEALTH COLLECTION | | PO BOX 62719 | | | VIRGINIA BEACH | VA | 234662719 | |
| COMMONWEALTH COLLECTION | | PO BOX 62719 | | | VIRGINIA BEACH | VA | 23466-2719 | |
| COMMONWEALTH COMMERCE CENTER | | 209 E WASHINGTON AVE | | | JACKSON | MI | 49201 | |
| COMMONWEALTH CONTROLS CORP | | 7630 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| COMMONWEALTH COPIERS | | 21205 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | |
| COMMONWEALTH COURIER SERVICE | | PO BOX 135 | | | RICHMOND | VA | 23201 | |
| COMMONWEALTH DISTRIBUTORS INC | | 8400 NW 25TH ST | | | MIAMI | FL | 33122-1503 | |
| COMMONWEALTH DOOR SERVICE INC | | 12104 WASHINGTON HWY STE 3 | | | ASHLAND | VA | 23005 | |
| COMMONWEALTH FILMS INC | | PO BOX 26383 | | | RICHMOND | VA | 23260 | |
| COMMONWEALTH FINANCIAL NETWORK | | 29 SAWYER RD | | | WALTHAM | MA | 02453 | |
| COMMONWEALTH FINANCIAL SERVICES | | 502 SOPHIA ST | | | FREDERICKSBURG | VA | 22401 | |
| COMMONWEALTH GAS SERVICES | | PO BOX 35674 | | | RICHMOND | VA | 23235 | |
| COMMONWEALTH HEALTH BENEFITS | | 5823 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| COMMONWEALTH ICE CREAM INC | | 7816 N MILITARY HWY | | | NORFOLK | VA | 23518 | |
| COMMONWEALTH LIMOSINE | | 250 EVERETT ST | | | ALLSTON | MA | 02134 | |
| COMMONWEALTH OF KENTUCKY | SECRETARY OF STATE | 154 STATE CAPITOL BUILDING | 700 CAPITOL AVE | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | | WITHHOLDING TAX SECTION | | | FRANFORT | KY | 40602 | |
| COMMONWEALTH OF MASS, THE | | 1135 TREMONT ST | | | BOSTON | MA | 02120 | |
| COMMONWEALTH OF MASS, THE | | REGISTRY OF MOTOR VEHICLES | 1135 TREMONT ST | | BOSTON | MA | 02120 | |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE  RM 1710 | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | BBRS HOME IMPROVEMENT PROGRAM | ONE ASHBURTON PL RM 1301 | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 3732 | DEPT OF INDUSTRIAL ACCIDENTS | | BOSTON | MA | 02241-3732 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 55140 DOR | CHILD SUPPORT ENFORCEMENT DIV | | BOSTON | MA | 02205-5140 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 9140 | | | BOSTON | MA | 022059140 | |
| COMMONWEALTH OF PENNSYLVANIA | SECRETARY OF THE COMMONWEALTH | 206 NORTH OFFICE BUILDING | PO BOX 8722 | | HARRISBURG | PA | 17105-8722 | |
| COMMONWEALTH OF PENNSYLVANIA | | 104 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | |
| COMMONWEALTH OF PENNSYLVANIA | | 118 PLEASANT ACRES RD | MAG DIST NO 19 2 01 | | YORK | PA | 17402 | |
| COMMONWEALTH OF PENNSYLVANIA | | 325 FORUM BLDG | | | HARRISBURG | PA | 171200025 | |
| COMMONWEALTH OF PENNSYLVANIA | | 325 FORUM BLDG | | | HARRISBURG | PA | 17120-0025 | |
| COMMONWEALTH OF PUERTO RICO | | DEPARTMENT OF STATE | P O BOX 9023271 | | SAN JUAN | PR | 00902-3271 | |
| COMMONWEALTH OF PUERTO RICO | | PO BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | |
| COMMONWEALTH OF VA SEAA | | 400 N 9TH ST JOHN MARSH BLDG | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VA SEAA | | RICH GEN DIST CT | 400 N 9TH ST JOHN MARSH BLDG | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E  MAIN ST | | RICHMOND | VA | 23219 | |
| COMMONWEALTH PARENTING CTR | | 8002 DISCOVERY DR STE 214 | | | RICHMOND | VA | 23229 | |
| COMMONWEALTH PERINATAL ASSOCS | | CAROLINE COUNTY GEN DIST COURT | MAIN & COURTHOUSE LANE | | BOWLING GREEN | VA | 22427-0511 | |
| COMMONWEALTH PERINATAL ASSOCS | | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 224270511 | |
| COMMONWEALTH PRESSURE CLEANING | | 14483 THREE CREEKS LANE | | | MONTPELIER | VA | 23192 | |
| COMMONWEALTH PROMOTION | | 9 NEWBURY ST | | | BOSTON | MA | 02116 | |
| COMMONWEALTH PUBLIC BROADCASTING | | 23 SESAME ST | | | RICHMOND | VA | 23235 | |
| COMMONWEALTH RADIOLOGY ASSOCIATION | | P O BOX 9135 | | | BROOKLINE | MA | 02446 | |
| COMMONWEALTH RADIOLOGY PC | | PO BOX 11747 | | | RICHMOND | VA | 23230 | |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE 2 DEVON SQ | | | WAYNE | PA | 19087 | |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE | 2 DEVON SQUARE | | WAYNE | PA | 19087 | |
| COMMONWEALTH SAFE LOCK | | 5040 VIRGINIA BEACH BLVD STE 101 | | | VIRGINIA BEACH | VA | 23462 | |
| COMMONWEALTH SIGN CO | | 1824 BERRY BLVD | | | LOUISVILLE | KY | 40215 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 201 | | | W BOXFORD | MA | 01885 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 968 | | | TROY | VA | 229740968 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 968 | | | TROY | VA | 22974-0968 | |
| COMMONWEALTH TENT CO | | 5611 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| COMMONWEALTH TENT RENTALS INC | | 5611C GREENDALE RD | | | RICHMOND | VA | 23228 | |
| COMMONWEALTH TIMES | | 901 W MAIN ST PO BOX 842010 | | | RICHMOND | VA | 23284-201 | |
| COMMONWEALTH TIMES | | PO BOX 842010 | 901 W MAIN ST | | RICHMOND | VA | 23284-2010 | |
| COMMONWEALTH TREASURY MNGMT | | 2221 EDWARD HOLLAND DR | | | RICHMOND | VA | 23230 | |
| COMMONWEALTH TREASURY MNGMT | | ASSOCIATION | 2221 EDWARD HOLLAND DR | | RICHMOND | VA | 23230 | |
| COMMONWEALTH, SECRETARY OF | | 830 E MAIN ST | | | RICHMOND | VA | 23219 | |
| COMMSCOPE INC | | FILE NO 96148 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| COMMSCOPE INC | | PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | |
| COMMTEK COMMUNICATIONS CORP | | 8330 BOONE BLVD NO 600 | | | VIENNA | VA | 22182 | |
| COMMUNICATION AMERICA INC | | 4214 CANONGATE CT | | | SPRINGHILL | FL | 34609 | |
| COMMUNICATION ARTS | | 110 CONSTITUTION DR | | | MENLO PARK | CA | 94025-9359 | |
| COMMUNICATION ARTS | | PO BOX 10300 | SUBSCRIPTION DEPT | | PALO ALTO | CA | 94303-9979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNICATION ARTS | | PO BOX 51785 | | | BOULDER | CO | 80322-1785 | |
| COMMUNICATION ARTS | | SUBSCRIPTION DEPT | | | PALO ALTO | CA | 943039979 | |
| COMMUNICATION BRIEFINGS | | 2807 N PARHAM RD STE 200 | | | RICHMOND | VA | 23294 | |
| COMMUNICATION BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 223139930 | |
| COMMUNICATION BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 22313-9930 | |
| COMMUNICATION HARDWARE | | 2972 C ALVARADO ST | | | SAN LEANDRO | CA | 94577 | |
| COMMUNICATION PUBLICATIONS | | & RESOURCES | 1101 KING ST SUITE 110 | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATION PUBLICATIONS | | 1101 KING ST SUITE 110 | | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATIONS & ENERGY CORP | | 7395 TAFT PARK DR | | | E SYRACUSE | NY | 13057 | |
| COMMUNICATIONS ADVANTAGE | | 516 BLOY ST | | | HILLSIDE | NJ | 07205 | |
| COMMUNICATIONS ENGINEERING INC | | 8580 CINDER BED RD | SUITE 800 | | NEWINGTON | VA | 22122 | |
| COMMUNICATIONS ENGINEERING INC | | SUITE 800 | | | NEWINGTON | VA | 22122 | |
| COMMUNICATIONS SERVICE CO | | 9943 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| COMMUNICATIONS SPECIALISTS | | 7272 JACKSON AVE | | | MECHANICSVILLE | VA | 23111 | |
| COMMUNICATIONS SUPPLY CORP | | 3050 PAYSHERE CR | | | CHICAGO | IL | 60674 | |
| COMMUNICATIONS TEST DESIGN | | PO BOX 23892 | | | NEWARK | NJ | 07189-0892 | |
| COMMUNICATIONS TEST DESIGN | | PO BOX 8538 610 | | | PHILADELPHIA | PA | 19171 | |
| COMMUNICATIONS UNLIMITED | | 4400 DON DIABLO DR | | | LOS ANGELES | CA | 90008 | |
| COMMUNICATIONS WIRING INC | | DENNIS BILL | COMMUNICATION WIRING INC | 14390 ADAMSVILLE RD | GREENWOOD | DE | 19950 | |
| COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | | GREENWOOD | DE | 19950 | |
| COMMUNICATIONS WIRING INC | | PO BOX 1390 | | | SEAFORD | DE | 19973 | |
| COMMUNICORP | | 1001 LOCKWOOD AVE | | | COLUMBUS | GA | 31999 | |
| COMMUNIQUE MARKETING | | 1520 WEST MAIN ST 1ST FL | STONEWALL JACKSON BLDG | | RICHMOND | VA | 23220-4687 | |
| COMMUNIQUE MARKETING | | STONEWALL JACKSON BLDG | | | RICHMOND | VA | 232204687 | |
| COMMUNIT DEVOELOP | | PO BOX 170685 | | | IRVING | TX | 75017-0000 | |
| COMMUNITY 1 LLC | | DEPT 911000911008 | PO BOX 92480 | | CLEVELAND | OH | 44193 | |
| COMMUNITY ACTION CREDIT COUNS | | 7880 LINCOLE PLACE | | | LISBON | OH | 44432 | |
| COMMUNITY AUTO SALES | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| COMMUNITY BK SYR | UTICA TRUST DEPT UTICA | 5790 WIDEWATERS PKY | | | DE WITT | NY | 13214 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIONS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | NORTH NAPLES | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | | PO BOX 931857 | | | CLEVELAND | OH | 44193511/7 | |
| COMMUNITY CENTERS ONE LLC | | PO BOX 931857 | | | CLEVELAND | OH | 44193-511/7 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY COFFEE CO INC | | PO BOX 200143 | | | HOUSTON | TX | 772160143 | |
| COMMUNITY COFFEE CO INC | | PO BOX 200143 | | | HOUSTON | TX | 77216-0143 | |
| COMMUNITY COFFEE CO INC | | PO BOX 60141 | | | NEW ORLEANS | LA | 70160-0141 | |
| COMMUNITY COLLEGE WORKFORCE | | PO BOX 73570 | | | RICHMOND | VA | 23235-8042 | |
| COMMUNITY CONNECT INC | | 205 HUDSON ST 6TH FL | | | NEW YORK | NY | 10013 | |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | NEWTON CENTRE | MA | 02159 | |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | NEWTON CENTRE | MA | 02459 | |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | MIDDLETOWN | OH | 45042 | |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | MIDDLETOWN | OH | 45042-1903 | |
| COMMUNITY DEVELOPMENT DIVISION | | PO BOX 308 | | | HUNTSVILLE | AL | 35804 | |
| COMMUNITY DEVELOPMENT, DEPT OF | ROSEMARIE HOOSER | 614 DIVISION ST MS 36 | | | PORT ORCHARD | WA | 98366 | |
| COMMUNITY DEVELOPMENT, DEPT OF | | 614 DIVISION ST MS 36 | | | PORT ORCHARD | WA | 98366 | |
| COMMUNITY ELECTRIC | | 7800 CORTEZ RD SUITE K | | | BRADENTON | FL | 34210 | |
| COMMUNITY ELECTRIC | | PO BOX 7123 | 7800 CORTEZ RD SUITE K | | BRADENTON | FL | 34210 | |
| COMMUNITY ELECTRONICS | | S63 W 13642 JANESVILLE RD | | | MUSKEGO | WI | 531502713 | |
| COMMUNITY ELECTRONICS | | S63 W 13642 JANESVILLE RD | | | MUSKEGO | WI | 53150-2713 | |
| COMMUNITY FDTN FREDERICK CO | | 312 E CHURCH ST | C/O SPACESHIP EARTH FUND | | FREDERICK | MD | 21701 | |
| COMMUNITY GREEN LAWN SERVICES | | 1383 STATE RTE 28 | | | LOVELAND | OH | 45140 | |
| COMMUNITY HEALTH CENTERS INC | | PO BOX 140099 | | | ORLANDO | FL | 32889 | |
| COMMUNITY HOSPITAL | | 1100 E ORANGE ST | | | LANCASTER | PA | 17604 | |
| COMMUNITY HOSPITAL | | 2ND FLOOR | | | ROANOKE | VA | 24016 | |
| COMMUNITY HOSPITAL | | 315 W CHURCH AVE | 2ND FLOOR | | ROANOKE | VA | 24016 | |
| COMMUNITY HOSPITAL | | PO BOX 3002 | 1100 E ORANGE ST | | LANCASTER | PA | 17604 | |
| COMMUNITY HOSPITALS OCCUP HLTH | | PO BOX 19383 | | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOUSING IMPROVEMENT | | 1001 WILLOW ST | | | CHICO | CA | 95928 | |
| COMMUNITY HOUSING RESOURCE CTR | | 5 BLVD S E | | | ATLANTA | GA | 30312 | |
| COMMUNITY HOUSING RESOURCE CTR | | 5 BLVD SE | | | ATLANTA | GA | 30312 | |
| COMMUNITY LAWN SERVICE | | 213 VANCOUVER DR | | | LAFAYETTE | LA | 70507 | |
| COMMUNITY LIFE SUPPORT | | 3545 GINGERWOOD RD | C/O JAMES BOOTH | | ONTARIO | CA | 91761 | |
| COMMUNITY LIFE SUPPORT | | C/O JAMES BOOTH | | | ONTARIO | CA | 91761 | |
| COMMUNITY LINK | | PO BOX 306 | | | PINCKNEYVILLE | IL | 62274 | |
| COMMUNITY LINK | | PO BOX 306 | | | PINCKNEYVILLE | IL | 62274-0306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY MANAGEMENT ASSOC | | PO BOX 1456 | | | COLORADO SPRINGS | CO | 80901 | |
| COMMUNITY MEDICAL GROUP | | 4444 MAGNOLIA AVE | | | RIVERSIDE | CA | 925014136 | |
| COMMUNITY MEDICAL GROUP | | 4444 MAGNOLIA AVE | | | RIVERSIDE | CA | 92501-4136 | |
| COMMUNITY MEDICAL GROUP OF | | NEWBURY PARK WEST | 4505 LAS VIRGENES RD 105 | | CALABASAS | CA | 91302 | |
| COMMUNITY NEWSDEALERS | | PO BOX 14 | | | BOSTON | MA | 02297-0014 | |
| COMMUNITY NEWSDEALERS | | PO BOX 15621 | | | WORCESTER | MA | 01615-0621 | |
| COMMUNITY NEWSDEALERS | | PO BOX 537 | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | 580 WINTER ST | PO BOX 9105 | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | PO BOX 15615 | | | WORCESTER | MA | 01615-0615 | |
| COMMUNITY NEWSPAPER | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY NEWSPAPER | | PO BOX 9105 | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | PO BOX 9157 | | | FRAMINGHAM | MA | 01701-9157 | |
| COMMUNITY NEWSPAPER COMPANY | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY NEWSPAPERS INC | | PO BOX 370 | | | BEAVERTON | OR | 97075 | |
| COMMUNITY POLICE SERVICES | | 9700 PENNSYLVANIA AVE | | | UPPER MARLBORO | MD | 20772 | |
| COMMUNITY PRESS, THE | | 4910 PARA DR | | | CINCINNATI | OH | 452375012 | |
| COMMUNITY PRESS, THE | | 4910 PARA DR | | | CINCINNATI | OH | 45237-5012 | |
| COMMUNITY PRIDE INC | | 500 N HARRISON ST | | | RICHMOND | VA | 23220 | |
| COMMUNITY SOUND & VIDEO INC | | 1834 S STEWART ST | | | SPRINGFIELD | MO | 65804 | |
| COMMUNITY SURVEY INC, THE | | PO BOX 23219 | | | CHAGRIN FALLS | OH | 440230219 | |
| COMMUNITY SURVEY INC, THE | | PO BOX 23219 | | | CHAGRIN FALLS | OH | 44023-0219 | |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | | | LEXINGTON | KY | 40507 | |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | ROSS TRUST 1 | | LEXINGTON | KY | 40507 | |
| COMMUNITY TV | | RT 3 BOX 225 | | | RICH HILL | MO | 647799118 | |
| COMMUNITY TV | | RT 3 BOX 225 | | | RICH HILL | MO | 64779-9118 | |
| COMMUNITY TV RADIO SHACK DLR | | 1413 E MAIN ST | | | BEDFORD | VA | 24523 | |
| COMNAV MARINE LIMITED | | 13511 CRESTWOOD | | | RICHMOND | BC | D6V2G1 | |
| COMNET 97 | | PO BOX 9103 | | | NORWOOD | MA | 020629103 | |
| COMNET 97 | | PO BOX 9103 | | | NORWOOD | MA | 02062-9103 | |
| COMNET COMMUNICATIONS LLC | | BERKSHIRE CORPORATE PARK | 9 PARK RIDGE RD | | BETHEL | CT | 06801 | |
| COMO, CHRSITOPHER DARYL | | ADDRESS REDACTED | | | | | | |
| COMO, DARLA | | 169 NAUGHRIGHT RD | | | LONG VALLEY | NJ | 07853 | |
| COMO, DENNIS | | 4705 VIRO RD | | | LA CANADA | CA | 91011 | |
| COMOLLI, JEREMI RAE | | ADDRESS REDACTED | | | | | | |
| COMP CLEAN | | 26 S INGRAM ST | | | ALEXANDRIA | VA | 22304 | |
| COMP CLEAN | | 26 SOUTH INGRAM ST | | | ALEXANDRIA | VA | 22304 | |
| COMP, DANIEL M | | 2333 AUBREY LN | | | SARASOTA | FL | 34231 | |
| COMP, DANIEL M | | ADDRESS REDACTED | | | | | | |
| COMP, KEVIN LEE | | 1021 TEAKWOOD LANE | | | ENOLA | PA | 17025 | |
| COMPACT POWER SYSTEMS | | 7801 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| COMPACT POWER SYSTEMS | JOSE CHAVEZ | 7801 HAYVENHURST | | | VAN NUYS | CA | 91406 | |
| COMPACT POWER SYSTEMS | | 5900 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |
| COMPACTION SALES & SERVICE INC | | PO BOX 27901 | | | TEMPE | AZ | 852857901 | |
| COMPACTION SALES & SERVICE INC | | PO BOX 27901 | | | TEMPE | AZ | 85285-7901 | |
| COMPACTION SERVICE LLC | | PO BOX 715 | | | BRANDON | FL | 335090715 | |
| COMPACTION SERVICE LLC | | PO BOX 715 | | | BRANDON | FL | 33509-0715 | |
| COMPACTOR EQUIPMENT | | 42636 FONTAINEBLEAU PK LN | | | FREMONT | CA | 94538 | |
| COMPAGNA, KEN | | ADDRESS REDACTED | | | | | | |
| COMPAGNONI, DAVID | | 458 AUBURN AVE | | | BUFFALO | NY | 14213 | |
| COMPANEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| COMPANION, SHANE | | 19 PATCH RD | | | BARRE | VT | 05641 | |
| COMPANION, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | |
| COMPAQ COMPUTER CORP | | 1823 ELMORE ST | | | CRAWFORDSVILLE | IN | 47933 | |
| COMPAQ COMPUTER CORP | | 20555 SH 249 | | | HOUSTON | TX | 77070 | |
| COMPAQ COMPUTER CORP | | LOCKBOX 277319 | 6000 FELDWOOD RD | | ATLANTA | GA | 30384-7319 | |
| COMPAQ COMPUTER CORP | | PO BOX 100500 | COMPAQ FEDERAL LLC | | ATLANTA | GA | 30384-0500 | |
| COMPAQ COMPUTER CORP | | PO BOX 140827 | | | AUSTIN | TX | 78714-0827 | |
| COMPAQ COMPUTER CORP | | PO BOX 277319 | | | ATLANTA | GA | 30384-7319 | |
| COMPAQ COMPUTER CORP | | PO BOX 281474 | | | ATLANTA | GA | 30384-1474 | |
| COMPAQ COMPUTER CORP | | PO BOX 298732 | | | HOUSTON | TX | 77298 | |
| COMPAQ COMPUTER CORP | | PO BOX 402106 | | | ATLANTA | GA | 30384-2106 | |
| COMPAQ FACTORY OUTLET STORE | | 10251 NORTH FREEWAY | | | HOUSTON | TX | 77037 | |
| COMPASS FILMS INTERNATIONAL | | 514 NORTH 3RD ST | SUITE 205 | | MINNEAPOLIS | MN | 55401 | |
| COMPASS FILMS INTERNATIONAL | | SUITE 205 | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS GROUP | | 91337 COLLECTIONS DR | PO BOX 91337 | | CHICAGO | IL | 60693 | |
| COMPASS GROUP | | PO BOX 91337 | | | CHICAGO | IL | 606931337 | |
| COMPASS PRODUCTIONS | | 251 FIRST AVE N 2ND FL | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS RECEIVABLES | | 300 WEST OSBORN RD | SUITE 406 | | PHOENIX | AZ | 85013 | |
| COMPASS RECEIVABLES | | 3091 GOVERNORS LAKE DR NW | BLDG 100 SUITE 350 | | NORCROSS | GA | 30071 | |
| COMPASS RECEIVABLES | | 5414 BEAUMONT CENTER BLVD | STE 200 | | TAMPA | FL | 33634 | |
| COMPASS RECEIVABLES | | BLDG 100 SUITE 350 | | | NORCROSS | GA | 30071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPASS RECEIVABLES | | SUITE 406 | | | PHOENIX | AZ | 85013 | |
| COMPCARE MEDICAL GROUP INC | | 17487 E HURLEY ST | | | CITY OF INDUSTRY | CA | 91744 | |
| COMPCARE MEDICAL GROUP INC | | PO BOX 449 | | | WALNUT | CA | 917880449 | |
| COMPCARE MEDICAL GROUP INC | | PO BOX 449 | | | WALNUT | CA | 91788-0449 | |
| COMPDATA SURVEYS | | 1713 E 123RD ST | | | OLATHE | KS | 66061 | |
| COMPENDIA MEDIA GROUP | | 219 25TH NOTH NO 1200 | | | NASHVILLE | TN | 37203 | |
| COMPENDIA MUSIC GROUP | | 135 S LASALLE DEPT 1944 | | | CHICAGO | IL | 60674-1944 | |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PARKWAY STE 1290 | | | ATLANTA | GA | 30339 | |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PKY STE 1290 | | | ATLANTA | GA | 30339 | |
| COMPENSATION RESOURCES | | PO BOX 82 | | | FRANKLIN PARK | NJ | 08823 | |
| COMPETENCY MANAGEMENT INC | | 272 RIDGE RD | | | GROSSE PTE FARMS | MI | 48236 | |
| COMPETITIVE EDGE GRAPHICS & PROMOTIONS | | 700 PEACE RD | | | DEKALB | IL | 60115 | |
| COMPETITIVE EDGE SERVICES INC | | PO BOX 342 | | | FAIRFAX STATION | VA | 220390342 | |
| COMPETITIVE EDGE SERVICES INC | | PO BOX 342 | | | FAIRFAX STATION | VA | 22039-0342 | |
| COMPETITIVE MEDIA REPORTING | | 100 PARK AVE 4TH FL | | | NEW YORK | NY | 10017 | |
| COMPETITIVE MEDIA REPORTING | | PO BOX 7247 9301 | | | PHILADELPHIA | PA | 19170-9301 | |
| COMPETITIVE SATELLITES | | PO BOX 168 | | | ZAVALLA | TX | 75980 | |
| COMPETITOR INTELLIGENCE ASSOC | | 95 WEST GRAND | SUITE 204 | | LAKE VILLA | IL | 60046 | |
| COMPETITOR INTELLIGENCE ASSOC | | SUITE 204 | | | LAKE VILLA | IL | 60046 | |
| COMPETITRACK INC | | PO BOX 826209 | | | PHILADELPHIA | PA | 19182-6209 | |
| COMPETITRACK INC | STEVEN ROTHMAN CFO | PO BOX 6070 | | | LONG ISLAND CITY | NY | 11106 | |
| COMPHER, ZACHARY DYLAN | | ADDRESS REDACTED | | | | | | |
| COMPIAN, ALEXANDRA YVETTE | | 113 JO BETSY DR | | | CHINA SPRING | TX | 76633 | |
| COMPIAN, ALEXANDRA YVETTE | | ADDRESS REDACTED | | | | | | |
| COMPIAN, ROBERT | | 113 JO BETSY DR | | | CHINA SPRING | TX | 76633 | |
| COMPIAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| COMPILERS PLUS ZELLER LIST | | PO BOX 27086 | | | OMAHA | NE | 681270086 | |
| COMPILERS PLUS ZELLER LIST | | PO BOX 27086 | | | OMAHA | NE | 68127-0086 | |
| COMPITELLO, ANDREA | | 143 GREENBELT PARKWAY | | | HOLBROOK | NY | 11741 | |
| COMPITELLO, ANDREA | | ADDRESS REDACTED | | | | | | |
| COMPITELLO, JOHN | | 5301 SALTAMONTE DR | | | NEW PORT RICHEY | FL | 34655 | |
| COMPITELLO, JOHN | | ADDRESS REDACTED | | | | | | |
| COMPITELLO, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| COMPLETE APPLIANCE PARTS & SVC | | 3707 7TH ST | | | BAY CITY | TX | 77414 | |
| COMPLETE BUSINESS SYSTEMS INC | | PO BOX 24627 | | | WEST PALM BEACH | FL | 334164627 | |
| COMPLETE BUSINESS SYSTEMS INC | | PO BOX 24627 | | | WEST PALM BEACH | FL | 33416-4627 | |
| COMPLETE CATERING & PARTY | | 27 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| COMPLETE CATERING & PARTY | | PLANNING SERVICES INC | 27 N BELMONT AVE | | RICHMOND | VA | 23221 | |
| COMPLETE CATERING INC | | 6592 MITCHELL LANE | | | MABLETON | GA | 30059 | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | C/O JAMES E DONAHUE | | LAPORTE | PA | 18626 | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | | | LAPORTE | PA | 18626 | |
| COMPLETE COMPUTER CARE | | 3020 EAST PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| COMPLETE COMPUTER SERVICE INC | | 26 WALL ST | PO BXO 200804 | | CARTERSVILLE | GA | 30120 | |
| COMPLETE COMPUTER SERVICE INC | | PO BXO 200804 | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE CONNECTIONS | | 18 BRETT CT | | | CABOT | AR | 72023 | |
| COMPLETE CONNECTIONS | | 4 DEERFIELD | | | SHERWOOD | AR | 72120 | |
| COMPLETE DATA SYSTEMS | | PO BOX 571316 | | | TARZANA | CA | 91357-1316 | |
| COMPLETE DISPLAY SYSTEMS INC | | 230 RIVER DR | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE DISPOSAL CO INC | | PO BOX 1065 | | | WEST SPRINGFIELD | MA | 01090 | |
| COMPLETE DOOR SYSTEMS INC | | 8100 DAHLIA ST | BUILDING 4 UNIT 1 | | HENDERSON | CO | 80640 | |
| COMPLETE DOOR SYSTEMS INC | | BUILDING 4 UNIT 1 | | | HENDERSON | CO | 80640 | |
| COMPLETE ELECTRONIC SPECIALISTS INC | | 614 ANGELICA PL | | | BRANDON | FL | 33510 | |
| COMPLETE HYDRAULICS INC | | 3480 OAKCLIFF RD | SUITE D1 | | ATLANTA | GA | 30340 | |
| COMPLETE HYDRAULICS INC | | SUITE D1 | | | ATLANTA | GA | 30340 | |
| COMPLETE INSTALLATION SERVICES | | 1000 CLOVE RD APT L O | | | STATEN ISLAND | | 10301 | |
| COMPLETE LIFT SERVICE INC | | 862 N CLAYTON ST STE 200 | | | LAWRENCEVILLE | GA | 30045 | |
| COMPLETE MUSIC DJ SERVICE | | 9205 SKILLMAN | SUITE 113 | | DALLAS | TX | 75243 | |
| COMPLETE MUSIC DJ SERVICE | | SUITE 113 | | | DALLAS | TX | 75243 | |
| COMPLETE OUTDOOR RENTAL CO | | 5009 US HWY 41 S | | | TERRE HAUTE | IN | 47802 | |
| COMPLETE PC, THE | | 6413 CONGRESS AVE | | | BOCA RATON | FL | 33487-2839 | |
| COMPLETE PROGRAMMER NETWORK | | 5671 S LIMA ST | | | ENGLEWOOD | CO | 80111 | |
| COMPLETE RENTAL, A | | 1020 W MOUNT HOPE AVE | | | LANSING | MI | 489109075 | |
| COMPLETE RENTAL, A | | 1020 W MOUNT HOPE AVE | | | LANSING | MI | 48910-9075 | |
| COMPLETE RETAIL SOLUTIONS | | PO BOX 2464 | | | PETERBOROUGH | ON | K9J7Y8 | CAN |
| COMPLETE SATELLITE TV | | PO BOX 404 | | | CUMMING | GA | 301280404 | |
| COMPLETE SATELLITE TV | | PO BOX 404 | | | CUMMING | GA | 30128-0404 | |
| COMPLETE SERVICE & SUPPLY | | PO BOX 636 | | | PLANT CITY | FL | 33564-0636 | |
| COMPLETE SUPPLY INC | | PO BOX 561523 | | | DALLAS | TX | 75356 | |
| COMPLETE SWEEP | | PO BOX 48055 | | | FORT WORTH | TX | 76148 | |
| COMPLIANCE ALLIANCE, THE | | 8000 W 14TH AVE NO 1 | | | LAKEWOOD | CO | 80215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPLIANCE, OFFICE OF | | PO BOX 311 | VALLEY DISTRICT OFFICE | | HARRISONBURG | VA | 22801 | |
| COMPLIANCE, OFFICE OF | | VALLEY DISTRICT OFFICE | | | HARRISONBURG | VA | 22801 | |
| COMPO, DANIEL RICHARD | | 10391 BUTTERFLY PALM DR | 1024 | | FORT MYERS | FL | 33966 | |
| COMPO, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| COMPO, JUSTIN JAMES | | 7504 BLEISTEIN RD | | | WEST FALLS | NY | 14170 | |
| COMPO, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| COMPONENT DISTRIBUTOR INC | | 2020 W MCNAB RD | | | FT LAUDERDALE | FL | 33309 | |
| COMPOS, STEPHEN HENRY | | 2411 SOUTH ALICE ST | | | ALLENTOWN | PA | 18103 | |
| COMPOS, STEPHEN HENRY | | ADDRESS REDACTED | | | | | | |
| COMPOSTO, MARCELLO | | ADDRESS REDACTED | | | | | | |
| COMPREHENSIVE INVESTIGATIONS | | PO BOX 83810 | | | BATON ROUGE | LA | 70884-3810 | |
| COMPREHENSIVE VALUATION SERVICE | | 4940 VIKING DR NO 652 | | | EDINA | MN | 55435 | |
| COMPRESSED AIR SERVICES INC | | 934 SWEENEY DR STE ONE | | | HAGERSTOWN | MD | 21740 | |
| COMPRESSED AIR SYSTEMS INC | | 9303 STANNUM ST | | | TAMPA | FL | 33619-2658 | |
| COMPRESSED GAS WESTERN INC | | 4535 W MARGINAL WY SW | | | SEATTLE | WA | 98106 | |
| COMPSTON, CALEB E | | ADDRESS REDACTED | | | | | | |
| COMPTECH NETWORKING SOLUTIONS | | 3632 MERCEDES PL | | | CANFIELD | OH | 44406 | |
| COMPTON A GOUVEIA | GOUVEIA COMPTON A | 7162 SW 158TH PATH | | | MIAMI | FL | 33193-3469 | |
| COMPTON COMMERCIAL REDEVELOP | | 2716 OCEAN PARK BLVD 3040 | | | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOP | | DEPT 2783 110248 | | | LOS ANGELES | CA | 90084 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD NO 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD NO 3040 | C O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD  NO 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| COMPTON ESQ, GARY L | | 233 S 4TH ST 302 | | | LAS VEGAS | NV | 89101 | |
| COMPTON MUNICIPAL WATER DEPT | | P O  BOX 51740 | | | LOS ANGELES | CA | 90051-6040 | |
| COMPTON SPRINKLER CO | | 221 POND ST | | | FRANKLIN | MA | 02038 | |
| COMPTON SPRINKLER CO | | 221 POND ST | PAUL R COMPTON | | FRANKLIN | MA | 02038 | |
| COMPTON, ALEX BRICE | | 8941 SCHOENTHAL RD | | | GARDEN RIDGE | TX | 78266 | |
| COMPTON, ALEX BRICE | | ADDRESS REDACTED | | | | | | |
| COMPTON, BRETT EDWARD | | ADDRESS REDACTED | | | | | | |
| COMPTON, BRITT MARLENA | | ADDRESS REDACTED | | | | | | |
| COMPTON, CHRISTINE | | 1768 N BUCKLER WY | | | KUNA | ID | 83634 | |
| COMPTON, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK AVE | | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK | TREASURY OFFICE | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | COMPTON CITY OF | BUSINESS LICENSE DIVISION | 205 SOUTH WILLOWBROOK | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | PO BOX 51740 | MUNICIPAL WATER DEPT | | LAS ANGELES | CA | 90051-6040 | |
| COMPTON, DUSTIN DUANE | | ADDRESS REDACTED | | | | | | |
| COMPTON, GARRY D | | 2200 BELLSBURG DR | | | CENTERVILLE | OH | 45459 | |
| COMPTON, GARRY D | | ADDRESS REDACTED | | | | | | |
| COMPTON, JESSICA N | | 1816 TODD DR | | | JOHNSON CITY | TN | 37604-2785 | |
| COMPTON, JOHN | | ADDRESS REDACTED | | | | | | |
| COMPTON, JOHN CLIFFORD | | 210 CONFAIR PKWY | | | MONTOURSVILLE | PA | 17754 | |
| COMPTON, JOHN CLIFFORD | | ADDRESS REDACTED | | | | | | |
| COMPTON, JOHN E | | ADDRESS REDACTED | | | | | | |
| COMPTON, JONATHAN ROYALE | | ADDRESS REDACTED | | | | | | |
| COMPTON, JONATHON DAVID | | 726 9TH AVE | 102 | | HUNTINGTON | WV | 25701 | |
| COMPTON, JOSH | | ADDRESS REDACTED | | | | | | |
| COMPTON, KENNETH | | 7873 AVENIDA NAVIDAD 256 | | | SAN DIEGO | CA | 92122 | |
| COMPTON, KEVIN DWIGHT | | ADDRESS REDACTED | | | | | | |
| COMPTON, LAMISHA RENEE | | 2748 PINE MEADOW CIRCLE | | | CHESTER | VA | 23831 | |
| COMPTON, LAMISHA RENEE | | ADDRESS REDACTED | | | | | | |
| COMPTON, MARK | | 5600 ECHOLS RD | | | CABOT | AR | 72023 | |
| COMPTON, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| COMPTON, NICHOLAS ELLIOTT | | ADDRESS REDACTED | | | | | | |
| COMPTON, PHILLIP | | 2009 MARILEE DR | | | LOUISVILLE | KY | 40272 | |
| COMPTON, RYAN | | ADDRESS REDACTED | | | | | | |
| COMPTON, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| COMPTON, TRAVON D | | ADDRESS REDACTED | | | | | | |
| COMPTON, TYLER | | 441 SILVERADO CR | NA | | MEDFORD | OR | 97504-0000 | |
| COMPTON, TYLER STEVEN | | ADDRESS REDACTED | | | | | | |
| COMPTONS COMMERCIAL CLEANING | | PO BOX 48041 | | | COON RAPIDS | MN | 554480041 | |
| COMPTONS COMMERCIAL CLEANING | | PO BOX 48041 | | | COON RAPIDS | MN | 55448-0041 | |
| COMPTROLLER OF FLORIDA | | COMPTROLLER OF FLORIDA | 101 E GAINS ST | | TALLAHASSEE | FL | | |
| COMPTROLLER OF MARYLAND | | 301 W PRESTON ST RM 307 | COMPLIANCE DIVISION HCS | | BALTIMORE | MD | 21201-2383 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | REVENUE ADMIN DIVISION | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149356 | | | AUSTIN | TX | 78774-9356 | |
| COMPTROLLER OF THE CURRENCY | | 250 E ST SW MAIL STOP 4 8 | | | WASHINGTON | DC | 20219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF THE CURRENCY | | MARQUIS ONE TOWEE | STE 600 245 PEACHTREE CENTER | | ATLANTA | GA | 30303 | |
| COMPTROLLER OF THE CURRENCY | | PO BOX 70004 | | | CHICAGO | IL | 60673 | |
| COMPTROLLER OF THE CURRENCY | | STE 600 245 PEACHTREE CENTER | | | ATLANTA | GA | 30303 | |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | | | BALTIMORE | MD | 212971405 | |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | STATE OF MARYLAND | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF THE TREASURY | | REVENUE ADMINISTRATION DIV | | | ANNAPOLIS | MD | 21411 | |
| COMPTUTORS INC | | PO BOX 1142 | | | EASTON | MA | 023341142 | |
| COMPTUTORS INC | | PO BOX 1142 | | | EASTON | MA | 02334-1142 | |
| COMPU D INTERNATIONAL INC | | 6741 VAN NUYS BLVD | | | VAN NUYS | CA | 91405 | |
| COMPU ED 2000 INC | | 1640 POWERS FERRY RD | | | MARIETTA | GA | 30067 | |
| COMPU ED 2000 INC | | BLDG 5 SUITE 310 | 1640 POWERS FERRY RD | | MARIETTA | GA | 30067 | |
| COMPU KLEEN INC | | PO BOX 189 | | | ELMWOOD | NJ | 07407 | |
| COMPU KLEEN INC | | PO BOX 462 | | | ELMWOOD PARK | NJ | 07407 | |
| COMPU PRODUCTS OF VIRGINIA | | 11602 DURRINGTON DR | | | RICHMOND | VA | 23236 | |
| COMPU SITE TECHNOLOGIES INC | | 100 ROSSLYN RD | | | PITTSBURGH | PA | 15106 | |
| COMPU STAR SATELLITES | | 259 NEW HOPE RD | | | ELKVIEW | WV | 25071 | |
| COMPUCABLE CORPORATION | | 43 TESLA WAY | | | IRVINE | CA | 92618 | |
| COMPUCLUB INC, THE | | 6 MONTGOMERY VILLAGE AVE | | | GAITHERSBURG | MD | 20879 | |
| COMPUCOM SYSTEMS | | 700 FOREST POINT CIR STE 114 | | | CHARLOTTE | NC | 28273 | |
| COMPUCOM SYSTEMS | | PO BOX 25565 | | | WINSTON SALEM | NC | 27114-5565 | |
| COMPUCOM SYSTEMS | | PO BOX 8500 50970 | | | PHILADELPHIA | PA | 19178-8500 | |
| COMPULINK | | 4215D STUART ANDREW BLVD | | | CHARLOTTE | NC | 28208-1586 | |
| COMPULINK | | D860545 | | | ORLANDO | FL | 328860545 | |
| COMPULINK | | D860545 | | | ORLANDO | FL | 32886-0545 | |
| COMPUMART | | 8450 TYCO RD | | | VIENNA | VA | 22182 | |
| COMPUMASTER | | 6900 SQUIBB BLVD | PO BOX 2768 | | MISSION | KS | 66201-2768 | |
| COMPUMASTER | | PO BOX 27 441 | | | KANSAS CITY | MO | 64180-0441 | |
| COMPUMASTER | | PO BOX 2973 | | | MISSION | KS | 662011373 | |
| COMPUMASTER | | PO BOX 2973 | | | MISSION | KS | 66201-1373 | |
| COMPUMASTER | | PO BOX 803839 | | | KANSAS CITY | MO | 64180-3839 | |
| COMPUMASTER | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| COMPUNETICS INC | | 700 SECO RD | | | MONROEVILLE | PA | 15146 | |
| COMPUSA | | 10931 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| COMPUSA | | 1300 E WOODFIELD RD | SUITE 500 | | SCHAUMBERG | IL | 60173 | |
| COMPUSA | | 14951 NORTH DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| COMPUSA | | 18645 E GALE AVE STE 130 | | | CITY OF INDUSTRY | CA | 91748 | |
| COMPUSA | | 3000 FINLEY RD | | | DOWNERS GROVE | IL | 60515 | |
| COMPUSA | | 3649 WEST HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | |
| COMPUSA | | 9368 NORTH CENTRAL EXPWY | ATTN PAM WALKER | | DALLAS | TX | 75231 | |
| COMPUSA | | PO BOX 200670 | | | DALLAS | TX | 75320-0670 | |
| COMPUSERV | | 5000 ARLINGTON CENTRE BLVD | | | COLUMBUS | OH | 43220 | |
| COMPUSERVE | | 4892 FIRST COAST TECH PKWY | | | JACKSONVILLE | FL | 32224 | |
| COMPUSERVE INC | | DEPT L742 | | | COLUMBUS | OH | 432680742 | |
| COMPUSERVE INC | | DEPT L742 | | | COLUMBUS | OH | 43268-0742 | |
| COMPUSERVE INTERACTIVE SVC | | 5000 ARLINGTON CENTER BLVD | | | COLUMBUS | OH | 43220 | |
| COMPUSTAR SYSTEMS INC | | PO BOX 1155 | | | NIXA | MO | 65714 | |
| COMPUTER & COMMUNICATIONS SOL | | 3481 GEORGE WASHINGTON MEM HWY | | | HAYES | VA | 23072 | |
| COMPUTER & MONITOR MAINT INC | | 6050 PEACHTREE PKY STE 240 225 | | | NORCROSS | GA | 30092 | |
| COMPUTER ACCESS TECHNOLOGY | | 2403 WALSH AVE | | | SANTA CLARA | CA | 95051 | |
| COMPUTER ACCESS TECHNOLOGY | | DEPT LA22209 | | | PASADENA | CA | 91185-2209 | |
| COMPUTER ASSOCIATES | | 1 COMPUTER ASSOCIATES PLZ | | | ISLANDIA | NY | 117887000 | |
| COMPUTER ASSOCIATES | | COMPUTER ASSOCIATES INTL INC | 1 COMPUTER ASSOCIATES PLZ | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INT INC | | 1 COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360740 | | | PITTSBURG | PA | 15251-6355 | |
| COMPUTER ASSOCIATES INT INC | | BOX 3591 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3591 | |
| COMPUTER ASSOCIATES INT INC | | ONE COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11749 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360355 | ACCTS REC | | PITTSBURGH | PA | 15251-6355 | |
| COMPUTER BATH PRODUCTS | | 3422 W MACARTHUR BLVD STE F | | | SANTA ANA | CA | 92704 | |
| COMPUTER BATH PRODUCTS | | SUITE F | | | SANTA ANA | CA | 92704 | |
| COMPUTER BAY | | 111 E JOLIET ST | | | SCHERERVILLE | IN | 46375 | |
| COMPUTER BUSINESS SOLUTIONS | | 10988 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| COMPUTER BUSINESS SOLUTIONS | | PO BOX 6398 | | | ASHLAND | VA | 23005 | |
| COMPUTER CENTER INC, THE | | 1024 W BROADWAY | | | ARDMORE | OK | 73401 | |
| COMPUTER CITY ACCOUNTS REC | | PO BOX 7777 W9570 | | | PHILADELPHIA | PA | 19175 | |
| COMPUTER CITY ACCOUNTS RECIEV | | FILE NO 96062 | | | ATLANTA | GA | 303485371 | |
| COMPUTER CITY ACCOUNTS RECIEV | | PO BOX 105371 | PO BOX 105371 | | ATLANTA | GA | 303485371 | |
| COMPUTER CLINIC ENTERPRISES | | 2015 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| COMPUTER CO OP | | 3303 HARBOR BLVD STE B3 | | | COSTA MESA | CA | 92626 | |
| COMPUTER COMPONENT REPAIR SVC | | 7780 QUINCY ST | | | WILLOWBROOK | IL | 60521 | |
| COMPUTER COMPONENT REPAIR SVCS | | 16135 NEW AVE UNIT 11 | | | LEMONT | IL | 60439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTER COMPONENT SOURCE INC | | PO BOX 18009 | | | HAPPAUGE | NY | 117883808 | |
| COMPUTER COMPONENT SOURCE INC | | PO BOX 18009 | | | HAPPAUGE | NY | 11788-3808 | |
| COMPUTER CONNECTION, THE | | NO 2016 | | | ATLANTA | GA | 30340 | |
| COMPUTER CONNECTION, THE | | 3620 DEKALB TECHNOLOGY PKWY | NO 2016 | | ATLANTA | GA | 30340 | |
| COMPUTER CONNECTIONS | | 221 E MAIN ST | | | CENTRALIA | WA | 98531 | |
| COMPUTER CONNECTIONS INC | | 1600 ROSENEATH RD STE 201 | | | RICHMOND | VA | 23230 | |
| COMPUTER CORNER INC | | 7462 OLD HICKORY DR | | | MECHANICSVILLE | VA | 23111 | |
| COMPUTER CORNER INC | | PO BOX 367 | 7462 OLD HICKORY DR | | MECHANICSVILLE | VA | 23111 | |
| COMPUTER CRISIS CENTER INC | | 1880 N E 163RD ST | | | N MIAMI BEACH | FL | 33162 | |
| COMPUTER DECISIONS INC | | PO BOX 80024 | | | RALEIGH | NC | 27623 | |
| COMPUTER DISCOUNTERS INC | | 10543 EWING RD | | | BELTSVILLE | MD | 20705 | |
| COMPUTER DOCTOR | | 17869 SEQUOIA ST | | | HESPERIA | CA | 92345 | |
| COMPUTER ELECTRONICS | | 2263 BRISTOL PIKE | DEPT EPSON REPAIR | | BENSALEM | PA | 19020 | |
| COMPUTER ELECTRONICS | | DEPT EPSON REPAIR | | | BENSALEM | PA | 19020 | |
| COMPUTER ENVIRONMENTAL&POW INC | | 3522 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| COMPUTER GENERATED SOLUTIONS | | 1216 SAND COVE RD BOX 31 | | | SAINT JOHN | NB | E2M 5V8 | CAN |
| COMPUTER GENERATED SOLUTIONS | | PO BOX 19153A | | | NEWARK | NJ | 071959153 | |
| COMPUTER GENERATED SOLUTIONS | | PO BOX 19153A | | | NEWARK | NJ | 07195-9153 | |
| COMPUTER HARDWARE SERVICING | | 3217 BART CONNER | SUITE G | | NORMAN | OK | 73072 | |
| COMPUTER HARDWARE SERVICING | | SUITE G | | | NORMAN | OK | 73072 | |
| COMPUTER HORIZONS CORP | | PO BOX 10657 | | | NEWARK | NJ | 07193-0657 | |
| COMPUTER HOUSE | | 8271 WEST WASHINGTON | | | PEORIA | AZ | 85346 | |
| COMPUTER LABS | | 9201 E BLOOMINGTON FRW | | | BLOOMINGTON | MN | 55420 | |
| COMPUTER LANGUAGE CO INC | | 5521 STATE PARK RD | | | POINT PLEASANT | PA | 18950 | |
| COMPUTER LIBRARY | | PO BOX 95126 | | | CHICAGO | IL | 606945126 | |
| COMPUTER LIBRARY | | PO BOX 95126 | | | CHICAGO | IL | 60694-5126 | |
| COMPUTER LIFE | | PO BOX 55880 | | | BOULDER | CO | 803225880 | |
| COMPUTER LIFE | | PO BOX 55880 | | | BOULDER | CO | 80322-5880 | |
| COMPUTER MAIL SERVICES INC | | 20300 CIVIC CENTER DR 300 | | | SOUTHFIELD | MI | 48076 | |
| COMPUTER MAINTENANCE INC | | 1433 W FULLERTON AVE | SUITE M | | ADDISON | IL | 60101 | |
| COMPUTER MAINTENANCE INC | | SUITE M | | | ADDISON | IL | 60101 | |
| COMPUTER MART | | 7612 LINDA VISTA RD | SUITE 110 | | SAN DIEGO | CA | 92111 | |
| COMPUTER MART | | SUITE 110 | | | SAN DIEGO | CA | 92111 | |
| COMPUTER MEDIA DIRECT | | 2190 PARAGON DR | | | SAN JOSE | CA | 95131 | |
| COMPUTER MERCHANDISE CORP | | 765 CREATIVE DR | | | LAKELAND | FL | 33813 | |
| COMPUTER MERCHANDISE CORP | | PO BOX 6129 | | | LAKELAND | FL | 33807-6129 | |
| COMPUTER NETWORK ACCESSORIES | | 1712 SPRINGFIELD ST | | | DAYTON | OH | 45403 | |
| COMPUTER NETWORK ACCESSORIES | | 708 S HIGH ST | | | YELLOW SPRINGS | OH | 45387 | |
| COMPUTER OUTLET | | 728B PARRIS ISLAND GATEWAY | SHELL POINT PLAZA | | BEAUFORT | SC | 29902 | |
| COMPUTER OUTLET | | SHELL POINT PLAZA | | | BEAUFORT | SC | 29902 | |
| COMPUTER PARTS OUTLET | | 1000 BROWN ST | UNIT 111 | | WAUCONDA | IL | 60084 | |
| COMPUTER PARTS UNLIMITED | | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | |
| COMPUTER PARTS UNLIMITED | | 5069 MAUREEN LANE | | | MOORPARK | CA | 93021 | |
| COMPUTER PLACE REPAIRS | | 214 N GOLDENROD STE 1 | | | ORLANDO | FL | 32807 | |
| COMPUTER POINT | | 30 SOUTH ARLINGTON RD | | | JACKSONVILLE | FL | 32216 | |
| COMPUTER PRODUCTS & SERVICES | | 951 CLINT MOORE RD | | | BOCA RATON | FL | 33487 | |
| COMPUTER PROFESSIONALS INC | | PO BOX 890209 | | | CHARLOTTE | NC | 282890209 | |
| COMPUTER PROFESSIONALS INC | | PO BOX 890209 | | | CHARLOTTE | NC | 28289-0209 | |
| COMPUTER RELIANCE | | PO BOX 2323 | | | BAKERSFIELD | CA | 93303 | |
| COMPUTER REPAIR ASSOCIATES | | 15 SANFORD ST | | | MANCHESTER | CT | 060403321 | |
| COMPUTER REPAIR ASSOCIATES | | 15 SANFORD ST | | | MANCHESTER | CT | 06040-3321 | |
| COMPUTER RESOURCE CO | | PO BOX 29147 | | | RICHMOND | VA | 23242 | |
| COMPUTER RESOURCE TEAM INC | | COMPUTER RESOURCE TEAM INC | 4190 INNSLAKE DR | | GLEN ALLEN | VA | 23060 | |
| COMPUTER RESOURCE TEAM INC | | 10900 NUCKOLS RD STE 205 | | | GLEN ALLEN | VA | 23060 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | CHRISTIANSBRG | VA | 24068-1582 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | CHRISTIANSBURG | VA | 24068 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 3539 | | | GLEN ALLEN | VA | 23058-3539 | |
| COMPUTER RESOURCES & TRAINING | | 60 MONTE VISTA DR | | | WAYNESVILLE | NC | 28786 | |
| COMPUTER RESOURCES HAWAII INC | | 720 IWILEI RD | ROOM 210 BOX 14 | | HONOLULU | HI | 96817 | |
| COMPUTER RESOURCES HAWAII INC | | ROOM 210 BOX 14 | | | HONOLULU | HI | 96817 | |
| COMPUTER SECURITY INSTITUTE | | 600 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| COMPUTER SENTRY SOFTWARE | | 381 RIVERSIDE DR | | | FRANKLIN | TN | 37064 | |
| COMPUTER SERVICE EXPRESS | | 6700 GRADE LANE | | | LOUISVILLE | KY | 40213 | |
| COMPUTER SERVICE TECHNOLOGY | | 2336 LU FIELD RD | | | DALLAS | TX | 75229 | |
| COMPUTER SERVICES & TRAINING | | 1516 WILLOW LAWN DR STE 100 | | | RICHMOND | VA | 23230 | |
| COMPUTER SERVICES FOR BUSINESS | | NO 1003 | | | MAITLAND | FL | 32751 | |
| COMPUTER SERVICES FOR BUSINESS | | 670 N ORLANDO AVE | NO 1003 | | MAITLAND | FL | 32751 | |
| COMPUTER SERVICES PLUS | | 4488 CONVOY ST STE H | | | SAN DIEGO | CA | 92111 | |
| COMPUTER SHOP CALGARY LTD | | 3515 18 ST SW | | | CALGARY | AB | T2T 49 | CAN |
| COMPUTER SHOP CALGARY LTD | | 3515 18 ST SW | | | CALGARY | AB | T2T 4T9 | CAN |
| COMPUTER SHOPPER | | PO BOX 52566 | | | BOULDER | CO | 803222566 | |
| COMPUTER SHOPPER | | PO BOX 201084 | | | DALLAS | TX | 75320-1084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTER SHOPPER | | PO BOX 52566 | | | BOULDER | CO | 80322-2566 | |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | ATTN BRENDA | | MIDLOTHIAN | VA | 23113 | |
| COMPUTER SOLUTIONS | | 706 FOREST ST | | | CHARLOTTESVILLE | VA | 22903 | |
| COMPUTER SOLUTIONS | | 819 ALBEMARLE ST | | | CHARLOTTESVILLE | VA | 22902 | |
| COMPUTER SUPPLIES WAREHOUSE | | 1220 A S RENAISSANCE NE | | | ALBUQUERQUE | NM | 87107 | |
| COMPUTER SUPPLIES WAREHOUSE | | 2740 WYOMING BLVD NE STE 4 | | | ALBUQUERQUE | NM | 87111-4573 | |
| COMPUTER SYSTEMS REPAIR INC | | 190 JONY DR | | | CARLSTADT | NJ | 07072 | |
| COMPUTER TELEPHONY EXPO 97 | | 12 W 21 ST | | | NEW YORK | NY | 10010 | |
| COMPUTER TELEPHONY EXPO 97 | | 12 WEST 21 ST | | | NEW YORK | NY | 10010 | |
| COMPUTER TRAINING CENTER INC | | 1550 VALLEY CENTER PKWY STE100 | | | BETHLEHEM | PA | 18017 | |
| COMPUTER VISIONS INC | | 2001 E DIVISION STE 123 | | | ARLINGTON | TX | 76011 | |
| COMPUTER WAREHOUSE INC | | 220 SR 436 OXFORD SQUARE | | | CASSELBERRY | FL | 32707 | |
| COMPUTER WAREHOUSE OF NC LLC | | PO BOX 19875 | | | GREENSBORO | NC | 27419 | |
| COMPUTERIZED WASTE SYSTEMS | | 7100 GRADE LANE | | | LOUISVILLE | KY | 40213 | |
| COMPUTERIZED WASTE SYSTEMS | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 | |
| COMPUTERLAND | | 204 TERMINAL DR | | | PLAINVIEW | NY | 11803 | |
| COMPUTERLAND | | 3903 TIMMS | | | TYLER | TX | 75701 | |
| COMPUTERLAND | | PO BOX 3210 | | | POUGHKEEPSIE | NY | 12603 | |
| COMPUTERLAND OF AUGUSTA | | 1824 A2 WYLDS RD | | | AUGUSTA | GA | 30909 | |
| COMPUTERLAND OF HUNTINGTON | | 416 TENTH ST | | | HUNTINGTON | WV | 25701 | |
| COMPUTEROOM INC, THE | | 3601 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | |
| COMPUTERPLUS SALES & SVC INC | | 5 NORTHWAY COURT | | | GREER | SC | 29651 | |
| COMPUTERPREP | | 410 N 44TH ST STE 600 | | | PHOENIX | AZ | 85008 | |
| COMPUTERS MADE EASY | | 2228 CONCORD RD | | | LAFAYETTE | IN | 47905 | |
| COMPUTERSHARE | | 33869 TREASURY CTR | | | CHICAGO | IL | 60694-3800 | |
| COMPUTERWORLD | | D3581 | | | BOSTON | MA | 02241-3581 | |
| COMPUTERWORLD | | PO BOX 2044 | | | MARION | OH | 43305 | |
| COMPUTERWORLD | | PO BOX 2044 | | | MARION | OH | 43306-4144 | |
| COMPUTERWORLD | | PO BOX 529 | | | MT MORRIS | IL | 61054-0529 | |
| COMPUTIME TECHNOLOGY CORP | | 7878 CLAIREMONT MESA BLVD | STE A | | SAN DIEGO | CA | 92111 | |
| COMPUTIME TECHNOLOGY CORP | | STE A | | | SAN DIEGO | CA | 92111 | |
| COMPUTING EDGE CORP | | 727 E UTAH VALLEY DR STE 310 | | | AMERICAN FORK | UT | 84003 | |
| COMPUTING EDGE, THE | | 6 12TH NW | | | ARDMORE | OK | 73401 | |
| COMPUTING EDGE, THE | | 715 N COMMERCE | | | ARDMORE | OK | 73401 | |
| COMPUTING TECH INDUST ASSOC INC | | 1815 S MEYERS RD STE 300 | | | OAKBROOK TERRACE | IL | 60181 | |
| COMPUTING TECH INDUST ASSOC INC | | 75 REMITTANCE DR STE 6041 | | | CHICAGO | IL | 60675 | |
| COMPUTOR EDGE | | PO BOX 5073 | | | ENGLEWOOD | CO | 801555073 | |
| COMPUTOR EDGE | | PO BOX 5073 | | | ENGLEWOOD | CO | 80155-5073 | |
| COMPUTRONICS INC | | 1100 11 S AIR DEPOT BLVD | | | MIDWEST CITY | OK | 73110 | |
| COMPUTYPE INC | | CM 9496 | | | ST PAUL | MN | 55170 | |
| COMPUVEST | | 3600 LIND AVE SW STE 130 | | | RENTON | WA | 98055 | |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | DETROIT | MI | 482640376 | |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | DETROIT | MI | 48264-0376 | |
| COMPXP INC | | 16021 INDUSTRIAL DR | STE 10 | | GAITHERSBURG | MD | 20877 | |
| COMPXP INC DBA NOTEBOOKPARTS COM | | 120 JONATHAN ST | | | HAGERSTOWN | MD | 21740 | |
| COMSCORE NETWORKS | | 11465 SUNSET HILLS RD | | | PALATINE | IL | 600557052 | |
| COMSCORE NETWORKS | | DEPT CH 17052 | | | PALATINE | IL | 60055-7052 | |
| COMSONICS INC | | 1350 PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | |
| COMSOUTH ADVERTISING INC | | 9471 BAYMEADOWS RD STE 405 | | | JACKSONVILLE | FL | 32256 | |
| COMSTAR INC | | 5250 WEST 74TH ST | | | MINNEAPOLIS | MN | 55439 | |
| COMSTOCK IMAGES | | 244 SHEFFIELD ST | | | MOUNTAINSIDE | NJ | 07092 | |
| COMSTOCK TV | | 119 KELSEY ST | | | WILLSBORO | PA | 16901 | |
| COMSTOCK TV | | 119 KELSEY ST | | | WILLSBORO | PA | 16901 | |
| COMSTOCK, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| COMSTOCK, JOSPEH DAVID | | ADDRESS REDACTED | | | | | | |
| COMSTOCK, KACEY | | 423 WESTPORT RD STE 100 | | | KANSAS CITY | MO | 64111 | |
| COMSTOCK, LARS MARTIN | | ADDRESS REDACTED | | | | | | |
| COMSTOCK, RICHARD W | | ADDRESS REDACTED | | | | | | |
| COMSTOR | | 14116 NEWBROOK DR | | | CHANTILLY | VA | 22021 | |
| COMSTOR | | PO BOX 35147 | | | NEWARK | NJ | 071935147 | |
| COMSTOR | | PO BOX 35147 | | | NEWARK | NJ | 07193-5147 | |
| COMSYS | | COMSYS | 4801 COX RD SUITE 202 | | GLEN ALLEN | VA | 23060 | |
| COMSYS MANAGED SERVICES | | MR WILLIAM A VAUGHAN | COMSYS SERVICES LLC | 4801 COX RD | GLEN ALLEN | VA | 23060 | |
| COMSYS MANAGED SERVICES | | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | |
| COMSYS STAFFING | | PO BOX 60260 | | | CHARLOTTE | NC | 28260 | |
| COMTEK | | 3737 W 41ST AVE | | | GARY | IN | 46408 | |
| COMTEK COMMUNICATIONS | | 8301 TORRESDALE AVE 2 | | | PHILADELPHIA | PA | 19136 | |
| COMTEK INTERNATIONAL | | 43 DANBURY RD | | | WILTON | CT | 06897 | |
| COMTEK INTERNATIONAL | | SPEECHTEK | 43 DANBURY RD | | WILTON | CT | 06897 | |
| COMTOIS, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMTRAD CABLE EXPRESS | | 15757 ANNICO DR UNIT 2 | | | LOCKPORT | IL | 604418450 | |
| COMTRAD CABLE EXPRESS | | 15757 ANNICO DR UNIT 2 | | | LOCKPORT | IL | 60441-8450 | |
| COMTRAK LOGISTICS | | PO BOX 750897 | | | MEMPHIS | TN | 38175-0897 | |
| CON AIR INDUSTRIES INC | | 3065 PENNINGTON DR | | | ORLANDO | FL | 32804 | |
| CON EDISON | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| CON EDISON | | JAF STATION | PO BOX 1701 | | NEW YORK | NY | 10116-1701 | |
| CON EDISON | | 686 YORKTOWNE RD | MAGISTERIAL DISTRICT NO 19 3 09 | | LEWISBERRY | PA | 17339 | |
| CON EDISON | | JAF STATION | | | NEW YORK | NY | 10150 | |
| CON EDISON | | PO BOX 1702 | JAF STATION | | NEW YORK | NY | 10116-1702 | |
| CON EDISON SOLUTIONS | | PO BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | |
| CON WAY WESTERN EXPRESS INC | | PO BOX 5160 | | | PORTLAND | OR | 97208 | |
| CONA, JAMES WILLIAM | | RR 2 BOX 2206B | | | SAYLORSBURG | PA | 18353 | |
| CONACHER, CHRISTOPHER MICHAEL | | 3916 RIDGE RD | | | CHEYENNE | WY | 82001 | |
| CONACHER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONAHAN, CHAD | | 4174 WOODVILLE DR | | | GAHANNA | OH | 43230 | |
| CONAIR CORP | | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| CONAIR SERVICE CORP | | 246 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| CONAIRE INCORPORATED | | 9621 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| CONALES, LEONARD | | ADDRESS REDACTED | | | | | | |
| CONAN INC | | PO BOX 2253 | | | IDAHO FALLS | ID | 83403-2253 | |
| CONANT, CHAD | | 3901  NEWPORT AVE | | | BOYNTON BEACH | FL | 33436 | |
| CONANT, JAMES WARREN | | ADDRESS REDACTED | | | | | | |
| CONARY, CHRISTOPHER | | 3 WEDGEWOOD CIRCLE | | | LAKE IN THE HILLS | IL | 60156 | |
| CONARY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CONAT, ROBERT GEORGE | | 408 LELAND ST | | | FLUSHING | MI | 48433 | |
| CONAT, ROBERT GEORGE | | ADDRESS REDACTED | | | | | | |
| CONATSER, ALEX S | | ADDRESS REDACTED | | | | | | |
| CONATSER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CONATY, CAROL | | ADDRESS REDACTED | | | | | | |
| CONAWAY, AMBER BARTRAYL | | 1014 BLISS DR | | | ST LOUIS | MO | 63137 | |
| CONAWAY, AMBER BARTRAYL | | ADDRESS REDACTED | | | | | | |
| CONAWAY, ANDREW | | ADDRESS REDACTED | | | | | | |
| CONAWAY, CHINESTER | | 15802 ELDAMERE | | | CLEVELAND | OH | 44128 | |
| CONAWAY, GEORGETTA ANN | | ADDRESS REDACTED | | | | | | |
| CONAWAY, KELLY DANEAN | | 5353 CORDELIA AVE | | | BALTIMORE | MD | 21215 | |
| CONAWAY, KELLY DANEAN | | ADDRESS REDACTED | | | | | | |
| CONAWAY, KENDRA | | ADDRESS REDACTED | | | | | | |
| CONAWAY, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| CONBOY & MANNION INC | | 77 VAN DAM ST | | | SARATOGA SPRINGS | NY | 12866 | |
| CONCANNON, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCAR ENTERPRISES INC | | 1700 S EL CAMINO REAL | STE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCAR ENTERPRISES INC | | 1825 SOUTH GRANT ST SUITE 280 | | | SAN MATEO | CA | 944022660 | |
| CONCAR ENTERPRISES, INC | JEFFREY ATKINSON | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCEICAO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| CONCEICAO, RUI | | ADDRESS REDACTED | | | | | | |
| CONCENTRA INC | | 2502 E WASHINGTON STE 206 | | | PHOENIX | AZ | 85034 | |
| CONCENTRA INC | | 2502 E WASHINGTON SUITE 206 | | | PHOENIX | AZ | 85034 | |
| CONCENTRA INC | | PO BOX 11050 | | | DENVER | CO | 80211-0050 | |
| CONCENTRA MANAGED CARE SERVICES INC | | 130 SECOND AVE | | | WALTHAM | MA | 02154 | |
| CONCENTRA MEDICAL CENTERS | | 1051 TALBOTTON RD | | | COLUMBUS | GA | 319042511 | |
| CONCENTRA MEDICAL CENTERS | | 1060 DAYHILL RD | | | WINDSOR | CT | 06095 | |
| CONCENTRA MEDICAL CENTERS | | 2810 EAST WASHINGTON | | | MADISON | WI | 53704-5199 | |
| CONCENTRA MEDICAL CENTERS | | 302 QUADRUM DR | | | OKLAHOMA CITY | OK | 73108 | |
| CONCENTRA MEDICAL CENTERS | | 3141 DIRECTORS ROW | | | MEMPHIS | TN | 38131 | |
| CONCENTRA MEDICAL CENTERS | | 3235 PERKINS RD | | | BATON ROUGE | LA | 70808 | |
| CONCENTRA MEDICAL CENTERS | | 5700 HARPER NE SUITE 490 | | | ALBUQUERQUE | NM | 87109 | |
| CONCENTRA MEDICAL CENTERS | | 6042 N FRESNO STE 201 | | | FRESNO | CA | 93710 | |
| CONCENTRA MEDICAL CENTERS | | 8116 CANTRELL RD | SUITE C | | LITTLE ROCK | AR | 72227 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 11020 | | | DENVER | CO | 80211-0020 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 11030 | | | DENVER | CO | 80211-0030 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 1297 | | | BROOKFIELD | WI | 53008-1297 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 130 | | | WINDSOR | CT | 06095 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 1456 | | | MARYLAND HEIGHTS | MO | 63043 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 16508 | | | LITTLE ROCK | AR | 72231-6508 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18277 | | | BALTIMORE | MD | 21227 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18735 | | | MEMPHIS | TN | 38181-0735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCENTRA MEDICAL CENTERS | | PO BOX 23160 | | | HARAHAN | LA | 70183 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 4300 | | | RANCHO CUCAMONGA | CA | 91729-4300 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 488 | | | LOMBARD | IL | 60148 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 510660 | | | LIVONIA | MI | 48151 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5106 | | | SOUTHFIELD | MI | 480865106 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5950 | | | SPARKS | NV | 89432 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5950 | | | SPARKS | NV | 89432-5950 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 75430 | | | OKLAHOMA CITY | OK | 73147-0430 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 77080 | | | PITTSBURGH | PA | 15215-0080 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 82730 | | | HAPEVILLE | GA | 30354 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8309 | 1051 TALBOTTON RD | | COLUMBUS | GA | 31904-2511 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9004 | | | LITTLETON | CO | 80160 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9005 | | | ADDISON | TX | 75001 | |
| CONCENTRA MEDICAL CENTERS | | SUITE C | | | LITTLE ROCK | AR | 72227 | |
| CONCENTRIC CREDIT SERVICES | | 5694 MISSION CENTER RD 470 | | | SAN DIEGO | CA | 92108 | |
| CONCEPCION DACUMOS, SIMON JUDE | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, ALLAN | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, ARMANDO | | 6950 W 6TH AVE | MGR1 | | HIALEAH | FL | 33014-4868 | |
| CONCEPCION, AUDREY FRANCHESCA | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, BRYAN | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, BRYAN BARRIENTOS | | 4507 ELLEN WAY | | | UNION CITY | CA | 94587 | |
| CONCEPCION, BRYAN BARRIENTOS | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, CYNTHIA JENNY | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, FRANCIS | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, JAMIE LUIS | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, JESSICA MERCEDES | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, JOSE AGUSTIN | | 622 HORSEMAN DR | | | OVIEDO | FL | 32765 | |
| CONCEPCION, MARILLE LEON | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, MARJORIE | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, NIGEL THOMAS | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, OSCAR | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, RANDY | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, ROBERTO JOSIAH | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, SEAN | | 14274 HERRING HOLLOW | | | BROOKSVILLE | FL | 34609-0000 | |
| CONCEPCION, SEAN | | ADDRESS REDACTED | | | | | | |
| CONCEPCION, TOMAS | | 1977 MORRIS AVE | | | BRONX | NY | 10453 | |
| CONCEPCION, TOMAS | | ADDRESS REDACTED | | | | | | |
| CONCEPT COMMERCIAL COMM INC | | 1433 L W FULLERTON AVE | | | ADDISON | IL | 60101 | |
| CONCEPT COMMERCIAL COMM INC | | 827 E NORTH AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| CONCEPT ENTERPRISES INC VERNON | | 4260 CHARTER ST | | | VERNON | CA | 90058 | |
| CONCEPTS & SERVICES | | PO BOX 292855 | | | DAVIE | FL | 33329 | |
| CONCERT PRODUCTION SERVICES | | 337 SWEET LEAF | | | LAKE DALLAS | TX | 75065 | |
| CONCERTO SOFTWARE | | PO BOX 83121 | | | WOBURN | MA | 01813 | |
| CONCEVIDA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| CONCHA, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| CONCHA, MARIA | | 1169 DAWN VIEW LN NW | | | ATLANTA | GA | 30327-1303 | |
| CONCHADO, MARK A | | ADDRESS REDACTED | | | | | | |
| CONCHAS, GABRIELA FELICITAS | | ADDRESS REDACTED | | | | | | |
| CONCHAS, GABRIELA FELICITAS | | PO BOX 28 | | | GADSDEN | AZ | 85336 | |
| CONCHAS, GRACIELA ROCIO | | ADDRESS REDACTED | | | | | | |
| CONCHAS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CONCHAS, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| CONCILIO, DOMINGO C | | 8206 SW 82ND CT | | | MIAMI | FL | 33143-6680 | |
| CONCLARA, ROMMEL NAVARRA | | ADDRESS REDACTED | | | | | | |
| CONCO ELECTRIC INC | | 5015 NW 66TH DR | | | CORAL SPRINGS | FL | 33067 | |
| CONCORD | | PO BOX 620 | | | HUNTINGTON | IN | 46750 | |
| CONCORD AYSO | | 3500 B CLAYTON RD NO 300 | | | CONCORD | CA | 94519 | |
| CONCORD CLERK SUPERIOR COURT | | PO BOX 70 | | | CONCORD | NC | 28026 | |
| CONCORD COMMERCIAL SERVICES INC | | 11400 LONG ST | | | BALCH SPRINGS | TX | 75180-3232 | |
| CONCORD COMMUNICATIONS INC | | D 3142 | | | BOSTON | MA | 02241-3142 | |
| CONCORD CONSULTANTS INC | | 1451 W CYPRESS CREEK RD | SUITE 300 | | FT LAUDERDALE | FL | 33309 | |
| CONCORD CONSULTANTS INC | | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | |
| CONCORD CREDIT SOLUTIONS | | 12459 LEWIS ST STE 102 | | | GARDEN GROVE | CA | 92840 | |
| CONCORD CREDIT SOLUTIONS | | 12465 LEWIS ST STE 101 | | | GARDEN GROVE | CA | 92840 | |
| CONCORD CREDIT SOLUTIONS | | 1768 PARK CTR DR STE 280 | | | ORLANDO | FL | 32835 | |
| CONCORD CREDIT SOLUTIONS | | 7178 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| CONCORD DISC MANUFACTURING | | 3845 E CORONADO ST | | | ANAHEIM | CA | 92807 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | CONCORD | CA | 94519-2578 | |
| CONCORD FINANCE DEPT, CITY OF | | CONCORD FINANCE DEPT CITY OF | FINANCE DEPT | 1950 PARKSIDE DR | CONCORD | CA | 94519 | |
| CONCORD FINANCE DEPT, CITY OF | | MS/06 | | | CONCORD | CA | 945192578 | |
| CONCORD FIRE PROTECTION | | 4964 PROVIDENT DR | | | CINCINNATI | OH | 45246 | |
| CONCORD HOSPITAL | | 250 PLEASANT ST | | | CONCORD | NH | 03301 | |
| CONCORD II, FRANKIE ALLEN | | ADDRESS REDACTED | | | | | | |
| CONCORD INDEPENDENT TRIBUNE | | MELANIE PARRI | 924 CLOVERLEAF PLAZA | | KANNAPOLIS | NC | 28083 | |
| CONCORD LOCKSMITH | | 1840 GRANT ST | | | CONCORD | CA | 94520 | |
| CONCORD MILLS LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP  INC | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP  INC | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS LP | | 8111 CONCORD MILLS BLVD | | | CONCORD | NC | 28027 | |
| CONCORD MILLS LP | | PO BOX 100451 | CONCORD MILLS CIRCUIT CITY | | ATLANTA | GA | 30384-0451 | |
| CONCORD MILLS MALL LIMITED | | 1300 WILSON BLVD STE 400 | | | ARLINGTON | VA | 22209 | |
| CONCORD MILLS MALL LIMITED | | 8111 CONCORD MILLS BLVD | | | CONCORD | NC | 28027 | |
| CONCORD MILLS MALL LIMITED | | PO BOX 403936 | OPERATING RENTAL | | ATLANTA | GA | 30384-3936 | |
| CONCORD MONITOR | | BARBARA SCHMELZER | ONE MONITOR DR | | CONCORD | NH | 03301 | |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 03302 | |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 033021177 | |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210 | |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | STE 275 | | BEVERLY HILLS | CA | 90210 | |
| CONCORD TRIBUNE, THE | | PO BOX 608 | | | CONCORD | NC | 280260608 | |
| CONCORD TRIBUNE, THE | | PO BOX 608 | | | CONCORD | NC | 28026-0608 | |
| CONCORD, CITY OF | | 311 N STATE ST | GENERAL SERVICES DEPARTMENT | | CONCORD | NH | 03301 | |
| CONCORD, CITY OF | | 41 GREEN ST CITY HALL | ACCOUNTS PAYABLE COLLECTIONS | | CONCORD | NH | 03301 | |
| CONCORD, CITY OF | | CONCORD CITY OF | TAX COLLECTOR | PO BOX 580473 | CONCORD | NC | | |
| CONCORD, CITY OF | | PO BOX 308 | | | CONCORD | NC | 28026 | |
| CONCORDIA PARISH | | PO BOX 790 | 7TH DISTRICT COURT CLERK | | VIDALIA | LA | 71373 | |
| CONCORDIA PROPERTIES LLC | | DBA SOUTHDALE SHOPPING CENTER | | | BOSTON | MA | 022414282 | |
| CONCORDIA PROPERTIES LLC | | PO BOX 414282 | DBA SOUTHDALE SHOPPING CENTER | | BOSTON | MA | 02241-4282 | |
| CONCORDIA, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CONCOURSE GROUP | JOHN HAYDEN | PO BOX 542 | | | HUNTSVILLE | AL | 35804 | |
| CONCOURSE GROUP | | PO BOX 542 | | | HUNTSVILLE | AL | 35804 | |
| CONCRETE STEEL SOIL | | 535 MIDLAND AVE | | | GARFIELD | NJ | 07026 | |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DR | SUITE 302 | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | | 255 EXECUTIVE DR | STE 302 | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | | STE 302 | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES, L L C | PAUL BREGMAN | 255 EXECUTIVE DR | SUITE 302 | | PLAINVIEW | NY | 11803 | |
| CONDATA | | 435 W 194TH ST | | | GLENWOOD | IL | 60425 | |
| CONDE, CARMEN | | 671 WESTCHESTER AVE NO 7B | | | BRONX | NY | 10455 | |
| CONDE, CARMEN | | 671 WESTCHESTER AVE NO 7B | | | BRONX | NY | 10455-1616 | |
| CONDE, JUAN M | | 3018 ELLWOOD AVE 200 | | | RICHMOND | VA | 23221 | |
| CONDE, LEILANI MICHELLE | | ADDRESS REDACTED | | | | | | |
| CONDE, MARIA B | | 20863 NW 4TH ST | | | PEMBROKE PINES | FL | 33029-2132 | |
| CONDE, OLEGARIO | | 1300 MELODY LN | | | DESOTO | TX | 75115 | |
| CONDELL ACUTE CARE | | 36866 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | |
| CONDER, MICHAEL | | 4280 SPAULDING ORCHARD RD | | | SPRINGFIELD | IL | 62707 | |
| CONDER, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CONDER, TRACY D | | 1522 EAST AVE | | | BAXTER SPGS | KS | 66713-1850 | |
| CONDERCURI, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| CONDERCURI, NICHOLAS RYAN | | 4476 HIDDEN VILLAGE DR | | | PORT ORANGE | FL | 32127 | |
| CONDERCURI, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| CONDI, JONATHAN KEITH | | 168 EAST PINE ST | | | DUNMORE | PA | 18512 | |
| CONDI, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | |
| CONDI, WALTER | | 112 BOWERS ST | | | JERSEY CITY | NJ | 73070 | |
| CONDI, WALTER DEVIN | | ADDRESS REDACTED | | | | | | |
| CONDIT, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| CONDITT, DAVID MICHEAL | | 3600 FAIRWAY FOREST CIR | | | PALM HARBOR | FL | 34685 | |
| CONDOMINA, DANNY | | ADDRESS REDACTED | | | | | | |
| CONDON HARDWARE | | 114 MAIN ST NO A | MEDWAY SHOPPING CENTER | | MEDWAY | MA | 02053 | |
| CONDON HARDWARE | | MEDWAY SHOPPING CENTER | | | MEDWAY | MA | 02053 | |
| CONDON, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONDON, JOHN | | 19009 OCALA RD S | | | FORT MYERS | FL | 33912 | |
| CONDON, JOHN L | | ADDRESS REDACTED | | | | | | |
| CONDON, KEEGAN RICHARD | | 319 WESTBROOK CIRCLE | | | NAPERVILLE | IL | 60565 | |
| CONDON, KEEGAN RICHARD | | ADDRESS REDACTED | | | | | | |
| CONDON, MEGHAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONDON, MICHELLE | | 1129 IDEMA DR SE | | | GRAND RAPIDS | MI | 49506-3166 | |
| CONDON, RORY CONDON R | | 319 WESTBROOK CIR | | | NAPERVILLE | IL | 60565 | |
| CONDON, RORY CONDON R | | ADDRESS REDACTED | | | | | | |
| CONDON, SAMUEL CHARLES | | 2642 W GREENBRIER | | | ANAHEIM | CA | 92801 | |
| CONDOR DC POWER | | 5672 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| CONDOR ELECTRONICS | | 580 WEDDELL DR | | | SUNNYVALE | CA | 94089-2122 | |
| CONDOS, CONSTANTINE JOHN | | 16825 GALLOP DR | | | MORGAN HILL | CA | 95037 | |
| CONDOS, CONSTANTINE JOHN | | ADDRESS REDACTED | | | | | | |
| CONDOTELS | | 2000 HWY 17 S | | | N MYRTLE BEACH | SC | 29582 | |
| CONDRA ARTISTA | | 13300 OLD BLANCO RD STE 201 | | | SAN ANTONIO | TX | 78216 | |
| CONDRA, KILE ANDREW | | ADDRESS REDACTED | | | | | | |
| CONDREN, BRADY SCOTT | | ADDRESS REDACTED | | | | | | |
| CONDREY, BARRY | | 304 ASHTREE PLACE | | | MIDLOTHIAN | VA | 23114-3094 | |
| CONDREY, ROGER | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CONDREY, ROGER | | PO BOX 20732 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CONDRIN, WESLEY JAMES | | 7171 ROLLING HILLS | | | SAN ANTONIO | TX | 78227 | |
| CONDRIN, WESLEY JAMES | | ADDRESS REDACTED | | | | | | |
| CONDRON, CHRISTINA | | 1700 GREENLEAF CIR | | | EDMOND | OK | 73013 | |
| CONDRON, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| CONDRON, SAMANTHA M | | ADDRESS REDACTED | | | | | | |
| CONDRY, GEORGE | EUGENE DRAPER HAWTHORNE INVESTIGATOR  EEOC | 801 MARKET ST  13TH FLOOR | | | PHILADELPHIA | PA | 19107 | |
| CONDRY, GEORGE B | | ADDRESS REDACTED | | | | | | |
| CONDUCTIX INC | | PO BOX 3129 | | | OMAHA | NE | 68103 | |
| CONDUCTOR, DOUG ANDREW | | LAWNDALE | 13 B | | HENDERSON | KY | 42420 | |
| CONDUFF, CLAYTON WALLACE | | ADDRESS REDACTED | | | | | | |
| CONE III, ANDREW | | 4708 GRIFFIN HILLS DR | | | MACON | GA | 31216 | |
| CONE, CHRISTOPHER CHARLES | | 8008 CARLEAN CT | | | PASADENA | MD | 21122 | |
| CONE, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| CONE, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | |
| CONE, DANIEL ANDREW | | 1885 GARFIELD ST | NO 23 | | SAN LUIS OBISPO | CA | 93401 | |
| CONE, DANIEL ANDREW | | ADDRESS REDACTED | | | | | | |
| CONE, DONALD | | 7834 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| CONE, DOUG E | | ADDRESS REDACTED | | | | | | |
| CONE, JACK CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CONE, KYLE DANIEL | | ADDRESS REDACTED | | | | | | |
| CONE, LOGAN S | | 1457 F DEVON LANE | | | HARRISONBURG | VA | 22801 | |
| CONE, LOGAN S | | ADDRESS REDACTED | | | | | | |
| CONE, TIMOTHY S | | ADDRESS REDACTED | | | | | | |
| CONEAL, CAMESHA | | ADDRESS REDACTED | | | | | | |
| CONECTEC RF INC | | 2155 STONINGTON AVE | | | HOFFMAN ESTATES | IL | 60195 | |
| CONECTIV | | PO BOX 17000 | | | WILMINGTON | DE | 19886 | |
| CONECTIV POWER DELIVERY | | PO BOX 15304 | | | WILMINGTON | DE | 198865304 | |
| CONECTIV POWER DELIVERY | | PO BOX 17000 | | | WILMINGTON | DE | 19886 | |
| CONECTIV POWER DELIVERY | | PO BOX 4860 | | | TRENTON | NJ | 08650 | |
| CONECTIV POWER DELIVERY | | PO BOX 4875 | | | TRENTON | NJ | 08650 | |
| CONEITA, BRANDON | | ADDRESS REDACTED | | | | | | |
| CONEJO VALLEY CHAMBER OF COMM | | 625 W HILLCREST DR | | | THOUSAND OAKS | CA | 91360 | |
| CONEJO, FELIBERT | | 7575 BISSONNET ST | | | HOUSTON | TX | 77074-5536 | |
| CONEMAUGH MEMORIAL HOSPITAL | | 1086 FRANKLIN ST | | | JOHNSTOWN | PA | 159054398 | |
| CONEMAUGH MEMORIAL HOSPITAL | | 1086 FRANKLIN ST | | | JOHNSTOWN | PA | 15905-4398 | |
| CONENNA, CRISTINA | | ADDRESS REDACTED | | | | | | |
| CONERLY, CALVIN EARL | | ADDRESS REDACTED | | | | | | |
| CONERLY, CARMEN | | 1091 LAWRENCE PL | | | LINCOLN | CA | 95648 | |
| CONERLY, CARMEN C | | 7656 SUNCOUNTRY LANE | | | SACRAMENTO | CA | 95828 | |
| CONERLY, CARMEN C | | ADDRESS REDACTED | | | | | | |
| CONERLY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| CONERLY, SHAMEIKA D | | 157 ROSALIE DR | | | AVONDALE | LA | 70094 | |
| CONERLY, SHAMEIKA DANIELLE | | 157 ROSALIE DR | | | AVONDALE | LA | 70094 | |
| CONERLY, SHAMEIKA DANIELLE | | ADDRESS REDACTED | | | | | | |
| CONERLYS WRECKER SERVICE | | 1514 BRIDGEWATER LANE | | | KINGSPORT | TN | 37660 | |
| CONESA, MARIAN | | 295 GRAND CANAL DR | | | MIAMI | FL | 33144-2529 | |
| CONESCO STORAGE SYSTEMS INC | | 15660 E HINSDALE DR | | | ENGLEWOOD | CO | 80112 | |
| CONESCO STORAGE SYSTEMS INC | | UNIT A | | | ENGLEWOOD | CO | 80112 | |
| CONESTOGA COPIERS INC | | 220 PITNEY RD | | | LANCASTER | PA | 17601 | |
| CONESTOGA HOME & WINDOW | | 133 N CONCORD ST | | | LANCASTER | PA | 176033562 | |
| CONESTOGA HOME & WINDOW | | 133 N CONCORD ST | | | LANCASTER | PA | 17603-3562 | |
| CONESTOGA NEWS DELIVERY | | PO BOX 496 | | | WAYNE | PA | 19087 | |
| CONETTA, MARIO MICHAEL | | 112 CHANDLER AVE | | | CRANSTON | RI | 02910 | |
| CONETTA, MARIO MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONEX GLOBAL / PACER INTL | | PO BOX 512356 | | | LOS ANGELES | CA | 90051 | |
| CONEX GLOBAL / PACER INTL | | PO BOX 513439 | | | LOS ANGELES | CA | 90051-3439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONEY, BRYAN | | 185 W 27TH ST | | | NORTH HAMPTON | PA | 18067 | |
| CONEY, CASSANDRA | | 1657 CRYSTALVIEW TRAIL | | | LAKELAND | FL | 33801 | |
| CONEY, JOCELYN MEGAN | | 2121 RHONDA ST | | | OXNARD | CA | 93036 | |
| CONEY, JOCELYN MEGAN | | ADDRESS REDACTED | | | | | | |
| CONEY, JOHN | | 1395 LAKE MANOR PL | | | MAMMOTH LAKES | CA | 93546-0000 | |
| CONEY, TALIA SHARRAN | | ADDRESS REDACTED | | | | | | |
| CONEY, WILFRED CLAY | | ADDRESS REDACTED | | | | | | |
| CONFER, CHRIS K | | ADDRESS REDACTED | | | | | | |
| CONFER, CRAIG | | 201 E 16TH AVE | | | ASHLAND | OH | 43201-0000 | |
| CONFER, CRAIG | | ADDRESS REDACTED | | | | | | |
| CONFER, DAVID MICHAEL | | 174 ARLYNE AVE | | | MONTOURSVILLE | PA | 17754 | |
| CONFER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONFER, JEREMIAH JACOB | | ADDRESS REDACTED | | | | | | |
| CONFER, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| CONFERENCE BOARD INC, THE | | 845 THIRD AVE | | | NEW YORK | NY | 10022-6679 | |
| CONFERENCE BOARD INC, THE | | CHURCH ST STATION | | | NEW YORK | NY | 102614026 | |
| CONFERENCE CENTER AT THE AVE | | 6104 GAZEBO PARK PL S | | | JACKSONVILLE | FL | 32257 | |
| CONFERENCE COPY INC | | 8435 ROUTE 739 | | | HAWLEY | PA | 18428 | |
| CONFERENCE PLANNERS | NETWORKERS 98 | | | | SAN MATEO | CA | 94403 | |
| CONFERENCE PLANNERS | | 433 AIRPORT BLVD STE 500 | | | BURLINGAME | CA | 94010 | |
| CONFERENCE PLANNERS | | 999 SKYWAY RD STE 300 | | | SAN CARLOS | CA | 94070 | |
| CONFERENCE PLUS INC | | PO BOX 88571 | | | CHICAGO | IL | 606801571 | |
| CONFERENCE PLUS INC | | PO BOX 88571 | | | CHICAGO | IL | 60680-1571 | |
| CONFERENCE REGISTRATION | | PO BOX 751 | | | SAN FRANCISCO | CA | 94080 | |
| CONFERON INC | | 427 UNIVERSITY AVE | | | NORWOOD | MA | 02062 | |
| CONFORTI, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| CONFUSION | | 21782 CABROSA | | | MISSION VIEJO | CA | 92691 | |
| CONFUSION | | 7939 GARDENIA DR | | | BUENA PARK | CA | 90620 | |
| CONGDON & CO INC | | 10 MADISON AVE | | | ENDICOTT | NY | 13760 | |
| CONGDON WARD & WALDEN S C | | 707 W MORELAND BLVD | SUITE 9 | | WAUKESHA | WI | 53186 | |
| CONGDON WARD & WALDEN S C | | SUITE 9 | | | WAUKESHA | WI | 53186 | |
| CONGDON, ADAM W | | ADDRESS REDACTED | | | | | | |
| CONGDON, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| CONGER, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| CONGER, MARY | | 1160 ILLINOIS AVE | | | CANON CITY | CO | 81212-8632 | |
| CONGER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONGERY, DANNELL REECE | | ADDRESS REDACTED | | | | | | |
| CONGI, TYLER | | ADDRESS REDACTED | | | | | | |
| CONGIUSTA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| CONGIUSTA, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CONGRESS TALCOTT CORPORATION | | PO BOX 8500 54350 | | | PHILADELPHIA | PA | 19178 | |
| CONGRESSIONAL INSTITUTE INC | | NO 403 | | | WASHINGTON | DC | 200031146 | |
| CONGRESSIONAL INSTITUTE INC | | 316 PENNSYLVANIA AVE SE | NO 403 | | WASHINGTON | DC | 20003-1146 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | C/O GREATER ATLANTIC BANK | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BLVD  STE 200 | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | | C/O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | ATTN CHARLENE CORZINE | | CLAYTON | MO | 63105 | |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | | | CLAYTON | MO | 63105 | |
| CONIFF, JEROD PATRICK | | 520 AUTOM BREZZE DR | | | CLIFTON | CO | 81520 | |
| CONIFF, JEROD PATRICK | | ADDRESS REDACTED | | | | | | |
| CONIGLIO, JORDAN LEE | | ADDRESS REDACTED | | | | | | |
| CONIL, JUAN C | | ADDRESS REDACTED | | | | | | |
| CONINE, KEVIN JEROME | | ADDRESS REDACTED | | | | | | |
| CONKEY, JAMES BERNARD | | ADDRESS REDACTED | | | | | | |
| CONKLIN & SOROKA INC | | 1484 HIGHLAND AVE | UNIT 4B | | CHESHIRE | CT | 06410 | |
| CONKLIN & SOROKA INC | | UNIT 4B | | | CHESHIRE | CT | 06410 | |
| CONKLIN SPECIALTIES | | 3370 N HAYDEN RD | STE 123 137 | | SCOTTSDALE | AZ | 85251 | |
| CONKLIN SPECIALTIES | | STE 123 137 | | | SCOTTSDALE | AZ | 85251 | |
| CONKLIN VALUATIONS INC | | 121 SANDRA DR | | | N FT MYERS | FL | 33917 | |
| CONKLIN, CHRISTOPHER BLAKE | | 5574 NW 66 AVE | | | CORAL SPRINGS | FL | 33067 | |
| CONKLIN, JAMES E | | ADDRESS REDACTED | | | | | | |
| CONKLIN, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONKLIN, JULIE MARIE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONKLIN, KAJE GILES | | ADDRESS REDACTED | | | | | | |
| CONKLIN, KENNETH PHILLIP | | ADDRESS REDACTED | | | | | | |
| CONKLIN, LEILA | | 700 N WAYNE ST | | | ARLINGTON | VA | 22201-1853 | |
| CONKLIN, MICHAEL A | | 279 GREENLAND DR | | | LANCASTER | PA | 17602-3379 | |
| CONKLIN, THOMAS LEE | | 1162 HEPPLEWHITE CT | | | WESTERVILLE | OH | 43081 | |
| CONKLIN, THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| CONKLING, J PATRICK | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| CONKLING, J PATRICK | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| CONKLINS APPLIANCE PARTS & SVC | | 5810 196TH ST | | | LYNNWOOD | WA | 98036 | |
| CONKRIGHT, KYLE W | | ADDRESS REDACTED | | | | | | |
| CONLAN COMPANY, THE | | 1800 PARKWAY PLACE | SUITE 1010 | | MARIETTA | GA | 30067 | |
| CONLAN COMPANY, THE | | SUITE 1010 | | | MARIETTA | GA | 30067 | |
| CONLEY CO, THE M | | PO BOX 21270 | | | CANTON | OH | 44701-1270 | |
| CONLEY ELECTRICAL CORP | | 2713 E CLEARFIELD ST | | | PHILADELPHIA | PA | 19134 | |
| CONLEY TV SERVICE INC | | 2002 E 11TH ST | | | PUEBLO | CO | 81001 | |
| CONLEY, ADAM JUSTIN | | ADDRESS REDACTED | | | | | | |
| CONLEY, ALEX BENJAMEN | | 5926 W 16TH AVE | | | KENNEWICK | WA | 99338 | |
| CONLEY, ALEX BENJAMEN | | ADDRESS REDACTED | | | | | | |
| CONLEY, ANTHONY JASON | | ADDRESS REDACTED | | | | | | |
| CONLEY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CONLEY, BRANDON DEWILDE | | ADDRESS REDACTED | | | | | | |
| CONLEY, BRENNAN JOSHUA | | 225 BAVARIAN DR | K | | MIDDLETOWN | OH | 45044 | |
| CONLEY, BRENNAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| CONLEY, CASEY OLDAKER | | ADDRESS REDACTED | | | | | | |
| CONLEY, CHEZARAY LAMONT | | ADDRESS REDACTED | | | | | | |
| CONLEY, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| CONLEY, CLINT RUSSELL | | ADDRESS REDACTED | | | | | | |
| CONLEY, COURTNEY | | 2218 NW 4TH ST PL | | | BLUE SPRINGS | MO | 64014 | |
| CONLEY, COURTNEY | | ADDRESS REDACTED | | | | | | |
| CONLEY, DAFFNEY JANELL | | ADDRESS REDACTED | | | | | | |
| CONLEY, DAMION JULIUS | | ADDRESS REDACTED | | | | | | |
| CONLEY, DAVID GEORGE | | ADDRESS REDACTED | | | | | | |
| CONLEY, ELISSA ANN | | 1121 WHITNEY RANCH PKWY | 721 | | ROCKLIN | CA | 95765 | |
| CONLEY, ERIC | | 1840 SPRING ST | | | CANON CITY | CO | 81212 | |
| CONLEY, FRANKLIN DELANO | | ADDRESS REDACTED | | | | | | |
| CONLEY, HANNAH ELIZABETH | | 201 NEWTON DR | | | LINDEN | VA | 22642 | |
| CONLEY, HANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CONLEY, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| CONLEY, JEREMY J | | ADDRESS REDACTED | | | | | | |
| CONLEY, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CONLEY, JOSEPH | | 8 CARLINE DR | | | BILLERICA | MA | 01821 | |
| CONLEY, LAUREN | | ADDRESS REDACTED | | | | | | |
| CONLEY, PATRICK MICHAEL | | 1503 STAUNTON AVE | APT B | | PARKERSBURG | WV | 26105 | |
| CONLEY, REBECCA | | 17512 KATIE LANE | | | PETERSBURG | VA | 23803 | |
| CONLEY, RICK | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| CONLEY, ROBERT NOEL | | ADDRESS REDACTED | | | | | | |
| CONLEY, SUSAN E | | 2602 SIR TURQUIN LN | | | LEWISVILLE | TX | 75056 | |
| CONLIFFE, KELLY M | | 103 HEBERTON AVE | | | STATEN ISLAND | NY | 10302 | |
| CONLIFFE, KELLY M | | ADDRESS REDACTED | | | | | | |
| CONLIN MCKENNEY & PHILBRICK PC | | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 481042131 | |
| CONLIN MCKENNEY & PHILBRICK PC | | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 48104-2131 | |
| CONLIN, MELISSA | | 1152 SHOWERS RD | | | NEW COLUMBIA | PA | 17856 | |
| CONLIN, MELISSA A | | ADDRESS REDACTED | | | | | | |
| CONLISK, BRIAN | | ADDRESS REDACTED | | | | | | |
| CONLON, SHAWN M | | ADDRESS REDACTED | | | | | | |
| CONLON, THOMAS J | | ADDRESS REDACTED | | | | | | |
| CONN CONSTRUCTION & MECHANICAL | | 4307 15TH ST | | | GULFPORT | MS | 39501 | |
| CONN, ANDREW FRANK | | ADDRESS REDACTED | | | | | | |
| CONN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CONN, COURTNEY | | 192 ELBRING DR | | | ST LOUIS | MO | 63135-0000 | |
| CONN, COURTNEY SUE | | ADDRESS REDACTED | | | | | | |
| CONN, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| CONN, DERRICK LAMONTE | | ADDRESS REDACTED | | | | | | |
| CONN, JON J | | 21643 MAGNOLIA AVE | | | EUSTIS | FL | 32736 | |
| CONN, KEVIN | | 2130 TANGLEWOOD LN | | | ODESSA | TX | 79761 | |
| CONN, LEE JAMES | | ADDRESS REDACTED | | | | | | |
| CONN, MARC ALLEN | | ADDRESS REDACTED | | | | | | |
| CONN, MICHAEL W | | 2772 NANSEMOND PKWY | | | SUFFOLK | VA | 23434-2035 | |
| CONN, OLENA | | ADDRESS REDACTED | | | | | | |
| CONN, RANDALL | | ADDRESS REDACTED | | | | | | |
| CONN, SCOTT NICHOLAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONN, TARYN LYNN | | ADDRESS REDACTED | | | | | | |
| CONN, TIFFANY A | | 192 ELBRING DR | | | ST LOUIS | MO | 63135 | |
| CONN, TIFFANY A | | ADDRESS REDACTED | | | | | | |
| CONNAWAY, CHRIS | | 211 WHITES AVE | | | WILMINGTON | NC | 28403-4731 | |
| CONNEARNEY, CATHERINE | | 1233 NORTH HIGH ST | | | FALL RIVER | MA | 02720 | |
| CONNECT INC | | 7125 JANES AVE 100 | | | WOODRIDGE | IL | 60517 | |
| CONNECT IT | | 9151 W CROCUS DR | | | PEORIA | AZ | 85381 | |
| CONNECT SOURCE COMMUNICATIONS | | 10450 W OFFICE | | | HOUSTON | TX | 77042 | |
| CONNECT3 SYSTEMS INC | | 11100 E ARTESIA BLVD STE A | | | CERRITOS | CA | 90703 | |
| CONNECT3 SYSTEMS INC | | CONNECT3 SYSTEMS | 11100 E ARTESIA BLVD SUITE A | | CERRITOS | CA | 90703 | |
| CONNECTECH INC | | 301 NW CENTRAL ST UNIT C | | | LEES SUMMIT | MO | 64063 | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKWY | | | WEST CHESTER | PA | 19380 | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKY | | | WEST CHESTER | PA | 19380 | |
| CONNECTED SOFTWARE INC | | PO BOX 29 | | | WEST NEWBURY | MA | 01985 | |
| CONNECTICUT AUTO CENTER | | 503 NEW HAVEN AVE | | | MILFORD | CT | 06460 | |
| CONNECTICUT CCSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199-0032 | |
| CONNECTICUT CENTRALIZED CSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199 | |
| CONNECTICUT COMMR REVENUE SVCS | | PO BOX 2965 | | | HARTFORD | CT | 061042965 | |
| CONNECTICUT COMMR REVENUE SVCS | | PO BOX 2965 | | | HARTFORD | CT | 06104-2965 | |
| CONNECTICUT COMPRESSED GAS | | 300 HONEYSPOT RD | | | STRATFORD | CT | 06497 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | 25 SIGOURNEY ST | | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION | | 79 ELM ST | | | HARTFORT | CT | 06106-5127 | |
| CONNECTICUT DEPT OF LABOR | | PO BOX 2940 | | | HARTFORD | CT | 061042940 | |
| CONNECTICUT DEPT OF LABOR | | PO BOX 2940 | | | HARTFORD | CT | 06104-2940 | |
| CONNECTICUT DEPT OF REVENUE | | 25 SIGOURNEY ST | COLLECTIONS & ENFORCEMENT | | HARTFORD | CT | 06106 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 2974 | | | HARTFORD | CT | 06104 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5030 | DEPT OF REVENUE SERVICES | | HARTFORD | CT | 06102-5030 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5089 | | | HARTFORD | CT | 061025089 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5089 | | | HARTFORD | CT | 06102-5089 | |
| CONNECTICUT EMPLOYMENT | SECURITY DIVISION | P O  BOX 2940 | | | HARTFORD | CT | 06104-2940 | |
| CONNECTICUT FLEET BANK | | PO BOX 30160 | | | HARTFORD | CT | 061500160 | |
| CONNECTICUT FLEET BANK | | PO BOX 30160 | | | HARTFORD | CT | 06150-0160 | |
| CONNECTICUT LIGHT & POWER | | NORTHEAST UTILITIES | | | HARTFORD | CT | 061042960 | |
| CONNECTICUT LIGHT & POWER | | PO BOX 2960 | NORTHEAST UTILITIES | | HARTFORD | CT | 06104-2960 | |
| CONNECTICUT LIGHT & POWER CO | | NORTHEAST UTILITIES | | | HARTFORD | CT | 061042957 | |
| CONNECTICUT LIGHT & POWER CO | | PO BOX 2957 | NORTHEAST UTILITIES | | HARTFORD | CT | 06104-2957 | |
| CONNECTICUT LIGHT & POWER/150493 | | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT LIGHT & POWER/2960 | | P O  BOX 2960 | | | HARTFORD | CT | 06104-2957 | |
| CONNECTICUT NATURAL GAS CORP | | PO BOX 2411 | | | HARTFORD | CT | 061462411 | |
| CONNECTICUT NATURAL GAS CORP | | PO BOX 2411 | | | HARTFORD | CT | 06146-2411 | |
| CONNECTICUT NATURAL GAS CORP  CNG | | PO BOX 1085 | | | AUGUSTA | ME | 04332-1085 | |
| CONNECTICUT POST | | NICOLE BARRETT | 410 STATE ST | | BRIDGEPORT | CT | 06604 | |
| CONNECTICUT POST | | 410 STATE ST | | | BRIDGEPORT | CT | 06604 | |
| CONNECTICUT POST | | DEPT 0393 | | | HARTFORD | CT | 061510393 | |
| CONNECTICUT POST | | PO BOX 40000 | DEPT 0393 | | HARTFORD | CT | 06151-0393 | |
| CONNECTICUT POST | | PO BOX 742576 | | | CINCINNATI | OH | 45274-2576 | |
| CONNECTICUT POST | | PO BOX 80000 | DEPT 0707 | | HARTFORD | CT | 06180-0707 | |
| CONNECTICUT RETAIL MERCHANTS | | 60 FOREST ST | | | HARTFORD | CT | 061051044 | |
| CONNECTICUT RETAIL MERCHANTS | | 60 FOREST ST | | | HARTFORD | CT | 06105-1044 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | RICHARD BLUMENTHAL | 55 ELM ST | | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | DEPT OF CONSUMER PROTECTION | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | | CONNECTICUT STATE TREASURER | LICENSING DIVISION | PO BOX 1869 | HARTFORD | CT | 06144-1869 | |
| CONNECTICUT STATE TREASURER | | CONNRCTICUT STATE TREASURER | 165 CAPITOL AVE | DEPT OF CONSUMER PROTECTION | HARTFORD | CT | | |
| CONNECTICUT STATE TREASURER | | PO BOX 1869 | LICENSING DIVISION | | HARTFORD | CT | 06144-1869 | |
| CONNECTICUT STATE TREASURER | | PO BOX 816 | PRODUCER RENEWAL CONN INS DEPT | | HARTFORD | CT | 06142 | |
| CONNECTICUT STUDENT LOAN FOUND | | PO BOX 2380 | | | HARTFORD | CT | 06146 | |
| CONNECTICUT SURETY GROUP | | 1495 RIDGEVIEW DR STE 100 | | | RENO | NV | 89509 | |
| CONNECTICUT TESTING LABS | | 165 GRACEY AVE | | | MERIDEN | CT | 06451 | |
| CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF STATE TREASURER | 55 ELM ST | | | HARTFORD | CT | 6106 | |
| CONNECTICUT WAGE & WORKPLACE | | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT WAGE & WORKPLACE | | STANDARDS | 200 FOLLY BROOK BLVD | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT WATER COMPANY | | P O  BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |