| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT, STATE OF | | 30 TRINITY ST | | | HARTFORD | CT | 06106-0470 | |
| CONNECTICUT, STATE OF | | 55 ELM ST PO BOX 120 | DEPT OF CONSUMER PROTECTION | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | |
| CONNECTICUT, STATE OF | | PO BOX 2937 | DEPT OF REVENUE | | HARTFORD | CT | 06104-2937 | |
| CONNECTICUT, STATE OF | | PO BOX 30166 | SBC CSPPU STATE FILE 101284297 | | HARTFORD | CT | 06150-0166 | |
| CONNECTICUT, STATE OF | | PO BOX 30225 | BCS | | HARTFORD | CT | 06150 | |
| CONNECTICUT, STATE OF | | PO BOX 30225 | FLEET BANK CSPPU | | HARTFORD | CT | 06150-0225 | |
| CONNECTICUT, STATE OF | | SPBI | | | MIDDLETON | CT | 064579294 | |
| CONNECTICUT, STATE OF | | TREASURER | 165 CAPITAL AVE | | HARTFORD | CT | 06106 | |
| CONNECTING POINT | | 73 195 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| CONNECTING POINT 4G COMPUTERS | | 1515 WYOMING ST | | | MISSOULA | MT | 59801 | |
| CONNECTING POINT COMPUTER | | 1306 E EMPIRE ST | | | BLOOMINGTON | IL | 61701 | |
| CONNECTION JOB FAIR | | TOP FLOOR HENDERSON HALL | | | BLACKSBURG | VA | 24061 | |
| CONNECTION JOB FAIR | | VIRGINIA TECH CAREER SERVICES | TOP FLOOR HENDERSON HALL | | BLACKSBURG | VA | 24061 | |
| CONNECTIONS | | 800 CHURCH ST | | | ATLANTA | GA | 30030 | |
| CONNECTIONS CONSULTING LLC | | 1745 JEFFERSON DAVIS HWY | CRYSTAL SQUARE 4 SUITE 612 | | ARLINGTON | VA | 22202 | |
| CONNECTIONS CONSULTING LLC | | CRYSTAL SQUARE 4 SUITE 612 | | | ARLINGTON | VA | 22202 | |
| CONNECTIONS INC | | 3013 COUNTRY CLUB RD | | | GARLAND | TX | 75043 | |
| CONNECTIONS INC | | 9539 CR 2432 | | | TERRELL | TX | 75160 | |
| CONNECTIONS INC | | 15540 WOODINVILLE REDMOND RD | SUITE 500 | | WOODINVILLE | WA | 98072 | |
| CONNECTIONS INC | | SUITE 500 | | | WOODINVILLE | WA | 98072 | |
| CONNECTIVELIVE COMMUNICATIONS | | 196 VAN BUREN ST STE 100 | | | HERNDON | VA | 20170 | |
| CONNECTIVITY INC | | 3733 NW 16TH ST | | | LAUDERHILL | FL | 33311 | |
| CONNECTOR MICROTOOLING SYSTEMS | | 331 AARON AVE STE 129 | | | ARLINGTON | TX | 76012 | |
| CONNECTUCUT, STATE OF | | FLEET CSPPU | PO BOX 30225 | | HARTFORD | CT | 06150-0225 | |
| CONNECTUCUT, STATE OF | | PO BOX 30225 | | | HARTFORD | CT | 061500225 | |
| CONNEE, GEOFFREY ALEXANDER | | 185 VALLEY RD | | | MOSCOW | TN | 38057 | |
| CONNELL KATHRYN C | | 10230 THOR LANE | | | MECHANICSVILLE | VA | 23116 | |
| CONNELL, ANDREW JACOB | | ADDRESS REDACTED | | | | | | |
| CONNELL, CHRISTOPHER | | 95 1177 MAKAIKAI ST | 155 | | MILILANI | HI | 96789-0000 | |
| CONNELL, CHRISTOPHER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CONNELL, CHRISTOPHER BRYAN | | ADDRESS REDACTED | | | | | | |
| CONNELL, CRAIG DAVID | | ADDRESS REDACTED | | | | | | |
| CONNELL, JARED THOMAS | | ADDRESS REDACTED | | | | | | |
| CONNELL, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| CONNELL, JORDAN WADE | | ADDRESS REDACTED | | | | | | |
| CONNELL, KEITHA MONIQUE | | 305 ROCKAWAY PARKWAY | 4 | | BROOKLYN | NY | 11212 | |
| CONNELL, KEITHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| CONNELL, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| CONNELL, KRISTA M | | ADDRESS REDACTED | | | | | | |
| CONNELL, KRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| CONNELL, LAURIE ANN | | ADDRESS REDACTED | | | | | | |
| CONNELL, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| CONNELLEY, CHRISTOPHER JAMES | | 6059 N POPLAR APT D | | | FRESNO | CA | 93704 | |
| CONNELLEY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| CONNELLY JR, JOHN | | 515 S AIKEN AVE | | | PITTSBURGH | PA | 15232-1520 | |
| CONNELLY PLUMBING | | 1719 W MT VERNON | | | SPRINGFIELD | MO | 65806 | |
| CONNELLY, CHARLOTTE DELORES | | ADDRESS REDACTED | | | | | | |
| CONNELLY, COLIN P | | ADDRESS REDACTED | | | | | | |
| CONNELLY, COLIN PATRICK | | 314 WHEELER PL | | | ENDICOTT | NY | 13760 | |
| CONNELLY, COURTNEE ANNE | | ADDRESS REDACTED | | | | | | |
| CONNELLY, DAMIEN | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| CONNELLY, DAMIEN | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| CONNELLY, DEVON J | | 3848 JEFFERSON AVE | | | OGDEN | UT | 84403 | |
| CONNELLY, DEVON J | | ADDRESS REDACTED | | | | | | |
| CONNELLY, FRANCIS | | 2813 RASPBERRY ST | | | ERIE | PA | 16508 | |
| CONNELLY, JEFFREY AARON | | ADDRESS REDACTED | | | | | | |
| CONNELLY, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| CONNELLY, KEVIN R | | ADDRESS REDACTED | | | | | | |
| CONNELLY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CONNELLY, MATTHEW | | PO BOX 542291 | | | LAKE WORTH | FL | 33454 | |
| CONNELLY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| CONNELLY, PATRICK | | 12592 NATCHEZ AVE | | | SAVAGE | MN | 55378 | |
| CONNELLY, PAUL ROBERT | | ADDRESS REDACTED | | | | | | |
| CONNELLY, RYAN | | 101 DEER PATH DR | | | EHT | NJ | 08234 | |
| CONNELLY, RYAN | | 10502 WARREN RD | | | GLEN ALLEN | VA | 23060 | |
| CONNELLY, RYAN | | ADDRESS REDACTED | | | | | | |
| CONNELLY, RYAN P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNELLY, SCOTT RODGER | | ADDRESS REDACTED | | | | | | |
| CONNELLY, SHEILA | | PO BOX 7231 | | | RICHMOND | VA | 23221 | |
| CONNELLY, STEPHENL | | ADDRESS REDACTED | | | | | | |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | EDEN | NC | 272891126 | |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | EDEN | NC | 27289-1126 | |
| CONNER, ALAN LEE | | ADDRESS REDACTED | | | | | | |
| CONNER, AMELIA LOUISE | | 555 GARTON RD | | | DOVER | DE | 19904 | |
| CONNER, AMELIA LOUISE | | ADDRESS REDACTED | | | | | | |
| CONNER, ASHLEIGH MARIE | | 13499 DEDEAUX RD | | | GULFPORT | MS | 39503 | |
| CONNER, ASHLEIGH MARIE | | ADDRESS REDACTED | | | | | | |
| CONNER, ASHLEY PATRICIA | | ADDRESS REDACTED | | | | | | |
| CONNER, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | |
| CONNER, BETHANY | | ADDRESS REDACTED | | | | | | |
| CONNER, BRADLEY ALLEN | | ADDRESS REDACTED | | | | | | |
| CONNER, BRANDEN LORENZO | | 516 LAKE POINT DR | | | MATTHEWS | AL | 36052 | |
| CONNER, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONNER, BRIAN | | ADDRESS REDACTED | | | | | | |
| CONNER, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CONNER, BRIEN WADE | | ADDRESS REDACTED | | | | | | |
| CONNER, CHARLES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CONNER, CHRIS | | 310 DAVID ST | N/A | | ELSBERRY | MO | 63343-0000 | |
| CONNER, CHRIS GLENN | | ADDRESS REDACTED | | | | | | |
| CONNER, CHRISTOPHER | | 3710 PARDUE WOODS PLACE | 302 | | RALEIGH | NC | 27603-0000 | |
| CONNER, CHRISTOPHER CLARK | | ADDRESS REDACTED | | | | | | |
| CONNER, CINDY DENISE | | ADDRESS REDACTED | | | | | | |
| CONNER, DALE | | 2424 DIAMOND OAKS ST | | | STOCKTON | CA | 95206 | |
| CONNER, DANIEL P | | ADDRESS REDACTED | | | | | | |
| CONNER, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| CONNER, DAVID | | 625 WADESBORO RD | | | PADUCAH | KY | 42003-0000 | |
| CONNER, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| CONNER, DAWN L | | ADDRESS REDACTED | | | | | | |
| CONNER, DEBORAH | | 20212 PONY FARM RD | | | MAIDENS | VA | 23102 | |
| CONNER, DEBORAH N | | ADDRESS REDACTED | | | | | | |
| CONNER, DELAVON | | 3930 FYKES GROVE RD | | | CEDAR HILL | TN | 37032 | |
| CONNER, DORIS MARITZA | | 1038 BOSTON RD | 3A | | BRONX | NY | 10456 | |
| CONNER, DORIS MARITZA | | ADDRESS REDACTED | | | | | | |
| CONNER, JACK DUSTIN | | 18521 STATE HIGHWAY 58 NO | | | DECATUR | TN | 37322 | |
| CONNER, JACK DUSTIN | | ADDRESS REDACTED | | | | | | |
| CONNER, JAMES | | ADDRESS REDACTED | | | | | | |
| CONNER, JAMIE MONIQUE | | ADDRESS REDACTED | | | | | | |
| CONNER, JAY V | | ADDRESS REDACTED | | | | | | |
| CONNER, JAYSON ALAN | | ADDRESS REDACTED | | | | | | |
| CONNER, JOHN | | 6798 STONEWALL CT | | | ADAMSTOWN | MD | 21710-0000 | |
| CONNER, JOHN MICHAEL | | 13499 DEDEAUX RD | | | GULFPORT | MS | 39503 | |
| CONNER, JOSEPH | | 201 ANCHOR DR | | | BAY POINT | CA | 94565 | |
| CONNER, KAREN D | | 4722 CARMEN LANE | | | DURHAM | NC | 27707 | |
| CONNER, KARI | | 76 HIGH SADDLES WAY | | | CANON CITY | CO | 81212 | |
| CONNER, KARYN MARIE | | ADDRESS REDACTED | | | | | | |
| CONNER, KENDRA MEGAN | | ADDRESS REDACTED | | | | | | |
| CONNER, KENTON LEE | | ADDRESS REDACTED | | | | | | |
| CONNER, LANCE STEPHEN | | 3840 JILES RD | 1216 | | KENNESAW | GA | 30144 | |
| CONNER, LILLIAN | | 6909 DR MARTIN L KING ST S | | | SAINT PETERSBURG | FL | 33705-6240 | |
| CONNER, LONNIE J | | ADDRESS REDACTED | | | | | | |
| CONNER, MALARIE MARIE | | ADDRESS REDACTED | | | | | | |
| CONNER, MICHAEL | | 20212 PONY FARM RD | | | MAIDENS | VA | 23102 | |
| CONNER, MICHAEL | | 4102 GLOUCESTERSHIRE ST | | | RICHMOND | VA | 23236 | |
| CONNER, MICHAEL STEPHEN | | 367 ELWOOD DR | | | STANARDSVILLE | VA | 22973 | |
| CONNER, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| CONNER, OLIVIA R | | 1212 FAIR DR | | | KNOXVILLE | TN | 37912 | |
| CONNER, PATRICK | | 133 S 2ND ST 2ND FLR | | | COPLAY | PA | 18037 | |
| CONNER, PATRICK | | ADDRESS REDACTED | | | | | | |
| CONNER, PHIL WADE | | ADDRESS REDACTED | | | | | | |
| CONNER, REGINALD | | 10334 LASALLE | | | LOS ANGELES | CA | 90047-0000 | |
| CONNER, REGINALD MARQUEL | | ADDRESS REDACTED | | | | | | |
| CONNER, ROBERT | | 1510 HERITAGE DR | | | VALRICO | FL | 33594 | |
| CONNER, RYAN ALLEN | | 928 KNOLLFIELD WAY | | | SAN JOSE | CA | 95136 | |
| CONNER, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| CONNER, RYAN LEE | | 4425 SPOONBILL DR | | | POWHATAN | VA | 23139 | |
| CONNER, SABRINA | | 625 BEASLEYS BEND RD | | | LEBANON | TN | 37087 | |
| CONNER, SETH MCKINLEY | | ADDRESS REDACTED | | | | | | |
| CONNER, SPENCER EARL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNER, STEPHANIE LOUISE | | ADDRESS REDACTED | | | | | | |
| CONNERLEY, KAYLYNN FAY | | ADDRESS REDACTED | | | | | | |
| CONNERLY, CHRIS | | ADDRESS REDACTED | | | | | | |
| CONNERS AGENCY, ROGER J | | 1832 WASHINGTON BLVD | PO BOX 1006 | | EASTON | PA | 18044 | |
| CONNERS AGENCY, ROGER J | | PO BOX 1006 1832 WASHINGTON BLVD | | | EASTON | PA | 18044 | |
| CONNERS, BRIAN MARK | | 4201 DISSTON ST | | | PHILADELPHIA | PA | 19135 | |
| CONNERS, BRIAN MARK | | ADDRESS REDACTED | | | | | | |
| CONNERS, CHARLES J | | ADDRESS REDACTED | | | | | | |
| CONNERS, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| CONNERS, EUGENE WILLIAM | | 10163 PASADENA | | | FERNDALE | MI | 48220 | |
| CONNERS, JAMES | | 4335 NORMANDY TRACE APT C | | | ST LOUIS | MO | 63121 | |
| CONNERS, JASON | | 960 KENDUSKEAG AVE | | | BANGOR | ME | 04401 | |
| CONNERS, JOE | | 60 CHIPMAN ST | | | MEDFORD | MA | 02155-4057 | |
| CONNERS, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CONNERS, PATRICK | | 571 HOLLYWOOD PL | | | WEBSTER GROVES | MO | 63119-3549 | |
| CONNERS, SHAUN | | 21 WELLINGOTN DR | | | PEMBROKE | MA | 02359 | |
| CONNERS, THOMAS | | ADDRESS REDACTED | | | | | | |
| CONNERTON, CHRIS | | 319 N MAIN ST | NO 14 | | HARTFORD | WI | 53027-1541 | |
| CONNERY, TODD | | 7050N 27TH AVE | 25 | | PHOENIX | AZ | 00008-5017 | |
| CONNERY, TODD JAMES | | ADDRESS REDACTED | | | | | | |
| CONNET, SCOTT | | 1087 LILY AVE | | | SUNNYVALE | CA | 94086-8252 | |
| CONNETT PE LS, DEAN M | | 7501 O ST STE 104 | | | LINCOLN | NE | 68510 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | | | CARY | NC | 27518 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | ATTN JASON SCUTT | | CARY | NC | 27518 | |
| CONNEXUS ENERGY | | P O  BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | |
| CONNEXUS ENERGY | | PO BOX 1808 | | | MINNEAPOLIS | MN | 55480 | |
| CONNEXUS ENERGY | | PO BOX 367 | | | ANOKA | MN | 55303 | |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | MADISON | WI | 537444575 | |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | MADISON | WI | 53744-4575 | |
| CONNI L DAWSON | DAWSON CONNI L | 3620 BIRCH HILL DR | | | FLORISSANT | MO | 63033-6511 | |
| CONNIE ARRANT | ARRANT CONNIE | 9512 AMSTER DR | | | SANTEE | CA | 92071-2766 | |
| CONNIE BRAGG | | | | | | NC | | |
| CONNIE E SCHANIEL | SCHANIEL CONNIE E | 1063 LINCOLN ST N | | | TWIN FALLS | ID | 83301-3348 | |
| CONNIE STARK REALTORS | | 7513 SW 45TH STE 103 | | | AMARILLO | TX | 79119 | |
| CONNIE, HARRIS | | 9670 VIA PROVENZA AVE | | | LAS VEGAS | NV | 89149-1904 | |
| CONNIFF DEBORBA ELECTRIC INC | | 1001D SHANNON CT | | | LIVERMORE | CA | 94550 | |
| CONNIFF ELECTRIC INC | | 5594 B BRISA ST | | | LIVERMORE | CA | 94550 | |
| CONNIFF, PATRICK | | 138 UTICA ST | | | CLINTON | NY | 13323 | |
| CONNIFF, PATRICK | | ADDRESS REDACTED | | | | | | |
| CONNOLE RICHARD A | | 14961 ATHEL AVE | | | IRVINE | CA | 92606 | |
| CONNOLE, SCOTT | | 6815 HOMAN COURT | | | CHINO | CA | 91710 | |
| CONNOLEY, BRETT OWEN | | 845 W WASHINTON ST | | | HAGERSTOWN | MD | 21740 | |
| CONNOLLEY, ANDREW | | 6150 BIG LAKE RD | | | THREE LAKES | WI | 54562 9357 | |
| CONNOLLY, ALICE | | 1345 SEAVIEW | | | NORTH LAUDERDALE | FL | 33068-3909 | |
| CONNOLLY, BEAU J | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, CHRIS M | | 1520 TUNNEY CT APT A | | | KEY WEST | FL | 33040-6791 | |
| CONNOLLY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, DENNIS | | 171 EAST ST 225H | | | METHUEN | MA | 01844 | |
| CONNOLLY, DENNIS ALAN | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, JACKIE | | 200 E 33RD ST | | | NEW YORK | NY | 10016-4829 | |
| CONNOLLY, JOHN | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, JOHN J | | 6423 CELIA VISTA DR | | | SAN DIEGO | CA | 92115 | |
| CONNOLLY, JOHN J | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, JONATHAN | | 121 SARATOGA AVE | 4208 | | SANTA CLARA | CA | 95051 | |
| CONNOLLY, JULIET | | 25 HEMLOCK HOLLOW | | | BELCHERTOWN | MA | 01007 | |
| CONNOLLY, MATTHEW BRYAN | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, PATRICK JOSEPH | | 124 HELEN DR | | | ABINGTON | MA | 02351 | |
| CONNOLLY, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, PETER G | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, ROBERT | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, ROBERT O | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, RORY EDWARD | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, SCOTT | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, SEAN M | | 4134 SEBRING AVE | | | SEBRING | FL | 33875 | |
| CONNOLLY, SEAN M | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, SHAUNA MARIE | | ADDRESS REDACTED | | | | | | |
| CONNOLLY, TYLER JAYE | | ADDRESS REDACTED | | | | | | |
| CONNOR WILLIAM | | 160 2ND ST | APT NO 3 | | WINDER | GA | 30680 | |
| CONNOR WINFIELD CORP | | PO BOX 5977 | DEPT 20 3053 | | CAROL STREAM | IL | 60197-5977 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNOR, ANGELIQUE CHRISTINE | | 6823 PEATWOOD WAY | | | SUGARLAND | TX | 77479 | |
| CONNOR, ANGELIQUE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CONNOR, CHRISTOPHER CODY | | ADDRESS REDACTED | | | | | | |
| CONNOR, CHRISTOPHER DAVID | | 250 W GALVANI DR | | | MERIDIAN | ID | 83642 | |
| CONNOR, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| CONNOR, DAN | | 2509 CARIBE DR | | | LADY LAKE | FL | 32162-0207 | |
| CONNOR, DAVID RICHARD | | 60 CHIPMAN ST | | | MEDFORD | MA | 02155 | |
| CONNOR, DAVID RICHARD | | ADDRESS REDACTED | | | | | | |
| CONNOR, DEIDRE CHANTEL | | 9907 MARRIOTTSVILLE RD | | | RANDALLSTOWN | MD | 21133 | |
| CONNOR, DEIDRE CHANTEL | | ADDRESS REDACTED | | | | | | |
| CONNOR, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| CONNOR, JOE | | ADDRESS REDACTED | | | | | | |
| CONNOR, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONNOR, JOSEPH RICHARD | | 60 CHIPMAN ST | | | MEDFORD | MA | 02155 | |
| CONNOR, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| CONNOR, KEN | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| CONNOR, KEN | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| CONNOR, MARSHALL | | 4815 FRANK DR | | | JOLIET | IL | 60431-9635 | |
| CONNOR, MICHAEL | | 1292 RAGLEY HALL RD NE | | | ATLANTA | GA | 30319-2555 | |
| CONNOR, ROBERT | | ADDRESS REDACTED | | | | | | |
| CONNOR, ROBERT M | | ADDRESS REDACTED | | | | | | |
| CONNOR, RYAN JASHAR | | ADDRESS REDACTED | | | | | | |
| CONNOR, SARAH E | | ADDRESS REDACTED | | | | | | |
| CONNOR, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| CONNOR, STEPHEN RICHARD | | 60 CHIPMAN ST | | | MEDFORD | MA | 02155 | |
| CONNOR, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | |
| CONNOR, TRAVIS HAZE | | ADDRESS REDACTED | | | | | | |
| CONNOR, TREVOR S | | 111 W WEBER | | | COLUMBUS | OH | 43202 | |
| CONNOR, TREVOR SCOTT | | 12268 ARDWICK AVE | | | PICKERINGTON | OH | 43147 | |
| CONNOR, TREVOR SCOTT | | ADDRESS REDACTED | | | | | | |
| CONNOR, ZACHARY VINCE | | ADDRESS REDACTED | | | | | | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | C/O MICHAEL CONNERS | | ENCINO | CA | 91316 | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | | | ENCINO | CA | 91316 | |
| CONNORS, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| CONNORS, DANIEL ERIK | | ADDRESS REDACTED | | | | | | |
| CONNORS, JOANN | | 20 STERRETT AVE | | | COVINGTON | KY | 41014 | |
| CONNORS, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| CONNORS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CONNORS, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| CONNORS, PATRICK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CONNORS, RICHARD C | | 14013 FAIRWAY ISLAND DRIV | 418 | | ORLANDO | FL | 32837 | |
| CONNORS, RICHARD C | | ADDRESS REDACTED | | | | | | |
| CONNORS, SCOTT | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | |
| CONNORS, SEAN | | 22 HAYES AVE | | | WESTVILLE | NJ | 08093-0000 | |
| CONNORS, SEAN ALBERT | | ADDRESS REDACTED | | | | | | |
| CONNORS, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CONNORS, SHELBY N | | 401 SECOND AVE | | | ELIZABETH | PA | 15037 | |
| CONNORS, SHELBY N | | ADDRESS REDACTED | | | | | | |
| CONNORS, TORREY JAMES | | ADDRESS REDACTED | | | | | | |
| CONNOVER PACKAGING INC | | 111 PARCE AVE | | | FAIRPORT | NY | 14450 | |
| CONOCO INC | | PO BOX 2107 | | | PONCA CITY | OK | 746022107 | |
| CONOCO INC | | PO BOX 2107 | | | PONCA CITY | OK | 74602-2107 | |
| CONOD, KEVIN R | | ADDRESS REDACTED | | | | | | |
| CONOLY, ELAINE | | ADDRESS REDACTED | | | | | | |
| CONOVER CONKLIN ELECTRIC CORP | | 2411 OAK AVE | | | NORTHFIELD | NJ | 08225 | |
| CONOVER FAMILY PRACTICE | | PO DRAWER 1239 | | | CONOVER | NC | 28613 | |
| CONOVER PRODUCTION SERVICES LLC | | 116 M RESEARCH DR | | | MILFORD | CT | 06460 | |
| CONOVER, COREY | | 2071A FOX HILL RD | | | LUGOFF | SC | 29078-0000 | |
| CONOVER, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| CONOVER, MARC J | | ADDRESS REDACTED | | | | | | |
| CONOVER, NICOLE CHRISTINE | | 929 MARSH FIELD CIRCLE | APT 308 | | MYRTLE BEACH | SC | 29579 | |
| CONOVER, NICOLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CONOVER, SCOTT | | ADDRESS REDACTED | | | | | | |
| CONOVER, STEVEN | | 1003 EAST AUSTIN AVE | | | PASADENA | TX | 77502 | |
| CONOVITZ, DIANA | | PO BOX 4041 | | | TELLURIDE | CO | 81435 | |
| CONOWITCH, DENNIS | | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560 | |
| CONOWITCH, DENNIS H | | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560-7620 | |
| CONOWITCH, DENNIS H | | ADDRESS REDACTED | | | | | | |
| CONQUEST CORPORATION | | PO BOX 250488 | | | FRANKLIN | MI | 480250488 | |
| CONQUEST CORPORATION | | PO BOX 250488 | | | FRANKLIN | MI | 48025-0488 | |
| CONQUEST MEDIA INC | | 252 ARDICE AVE NO 205 | | | EUSTIS | FL | 32726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONQUEST, ANDREAS | | 3250 SWEETWATER RD | 17203 | | LAWRENCEVILLE | GA | 30044 | |
| CONQUEST, ANDREAS | | ADDRESS REDACTED | | | | | | |
| CONQUEST, ROBIN | | 295 SUNSET DR | | | VINE GROVE | KY | 40175 | |
| CONQUEST, ROBIN R | | ADDRESS REDACTED | | | | | | |
| CONRAD CATERING | | 504 EAST EIGHTH AVE | | | MUNHALL | PA | 15120 | |
| CONRAD ENTERPRISES INC | | 301 SAND ISLAND ACCESS RD | | | HONOLULU | HI | 96819 | |
| CONRAD TV SERVICE | | 123 23RD AVE S | | | ST CLOUD | MN | 56301-3946 | |
| CONRAD WATSON AIR COND INC | | RT 2 BOX 335A | | | MONROEVILLE | AL | 36460 | |
| CONRAD, CARL | | 6356 SAN FRANCISCO CT | | | ROHNEET PARK | CA | 94928 | |
| CONRAD, CARL DEAN | | ADDRESS REDACTED | | | | | | |
| CONRAD, CHRISTOPHER | | 1104 CROOKED LANE | | | PANAMA CITY | FL | 00003-2409 | |
| CONRAD, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CONRAD, CHRISTOPHER J | | 737 S ROOSEVELT ST | | | GREEN BAY | WI | 54301 | |
| CONRAD, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| CONRAD, CRAIG J | | 429 STATEN AVE | | | OAKLAND | CA | 94610 | |
| CONRAD, DANIELLE | | ADDRESS REDACTED | | | | | | |
| CONRAD, DAVID | | 193 TRIPLE J RD | | | BERRYVILLE | VA | 22611-5256 | |
| CONRAD, FRANK CURTIS | | ADDRESS REDACTED | | | | | | |
| CONRAD, JAMES GARY | | 9744 STEVENSON ST | | | LENEXA | KS | 66220 | |
| CONRAD, JAMES GARY | | ADDRESS REDACTED | | | | | | |
| CONRAD, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | |
| CONRAD, JORDAN ADAM | | ADDRESS REDACTED | | | | | | |
| CONRAD, LORI ANN | | 1882 N GEORGE ST | | | YORK | PA | 17404 | |
| CONRAD, LORI ANN | | ADDRESS REDACTED | | | | | | |
| CONRAD, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| CONRAD, MICHAEL FRANCIS | | 16 TOWN PUMP CIRCLE | | | SPENCERPORT | NY | 14559 | |
| CONRAD, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| CONRAD, MICHAEL PETER | | ADDRESS REDACTED | | | | | | |
| CONRAD, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| CONRAD, MORGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CONRAD, PAMELA JEANNE | | 706 BRENDA CT | | | WINCHESTER | VA | 22601 | |
| CONRAD, PAMELA JEANNE | | ADDRESS REDACTED | | | | | | |
| CONRAD, RHONDA SHANE | | ADDRESS REDACTED | | | | | | |
| CONRAD, SPENCE | | 1306 E 7TH AVE | | | TALLAHASSEE | FL | 32303-5808 | |
| CONRAD, STELLA | | 2713 PERRY HWY LOT 11 | | | HADLEY | PA | 16130 2839 | |
| CONRAD, STEVEN J | | ADDRESS REDACTED | | | | | | |
| CONRAD, THOMAS | | 331 E BEVERLY PLACE | | | TRACY | CA | 95376 | |
| CONRAD, THOMAS | | 331 E BEVERLY PL | | | TRACY | CA | 95376-3109 | |
| CONRAD, WILLIAM THOMAS | | 15721 88TH AVE | | | ORLAND PARK | IL | 60462 | |
| CONRAD, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| CONRADE, DAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CONRADI CLERK, POLLY | | 716 RICHARD ARRINGTON JR BLVD | DIST CT JEFFERSON CO RM 500 | | BIRMINGHAM | AL | 35203 | |
| CONRADI CLERK, POLLY | | 801 NORTH 21ST ST ROOM 901 | JEFFERSON COUNTY CIRCUIT COURT | | BIRMINGHAM | AL | 35203 | |
| CONRADI CLERK, POLLY | | JEFFERSON COUNTY CIRCUIT COURT | | | BIRMINGHAM | AL | 35203 | |
| CONRADO, CHRISTOPHER ALEXANDER | | 10292 BRANSCOMB ST | | | DOWNEY | CA | 90242 | |
| CONRADO, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CONRADS AUTO SERVICE | | 4799 GREAT NORTHERN BLVD | | | NORTH OLMSTED | OH | 44070 | |
| CONRAVEY, MEGAN ELISE | | ADDRESS REDACTED | | | | | | |
| CONRAVEY, MEGANELISE | | 103 WESTWOOD DR | | | LAFAYETTE | LA | 70506-0000 | |
| CONREUX, GARETT JUSTIN | | ADDRESS REDACTED | | | | | | |
| CONROE FIRE PROTECTION INC | | 11987 FM 3083 | | | CONROE | TX | 77301 | |
| CONROY, DEVRON | | PO BOX 437 | | | WOODBURN | IN | 46797-0437 | |
| CONROY, EDWARD | | 1138 BRUNSWICK AVE | | | TRENTON | NJ | 08638 | |
| CONROY, JIM | | 103 DUNEDIN DR | | | CHESWICK | PA | 15024 | |
| CONROY, LAUREN E | | 77 MILLSTONE LN | | | MIDDLEBORO | MA | 02346 | |
| CONROY, LAUREN E | | ADDRESS REDACTED | | | | | | |
| CONROY, MRS LILLIAN | | 28 MILES MORGAN CT APT 103 | WILBRAHAM MA 01095 2260 | | | MA | | |
| CONROY, RYAN | | ADDRESS REDACTED | | | | | | |
| CONROY, SEAN PATRICK | | 103 COOLIDGE DR | | | BRICK | NJ | 08724 | |
| CONROYS | | 5311 HOPYARD RD | | | PLEASANTON | CA | 94588 | |
| CONROYS FLOWERS | | 3474 KATELLA AVE | | | LOS ALAMITOS | CA | 90720 | |
| CONSAUL, CHAELYN JENNIFER | | ADDRESS REDACTED | | | | | | |
| CONSAUL, TIMOTHY MICHAEL | | 11062 NW 38TH ST | | | SUNRISE | FL | 33351 | |
| CONSAVAGE, KEITH | | 3539 CACTUS ST | | | MYRTLE BEACH | SC | 29577 | |
| CONSENSUS PLANNING GROUP INC | | 355 S GRAND AVE | STE 4200 | | LOS ANGELES | CA | 90071 | |
| CONSENSUS PLANNING GROUP INC | | STE 4200 | | | LOS ANGELES | CA | 90071 | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | VA BEACH | VA | 23455 | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | VIRGINIA BEACH | VA | 23455 | |
| CONSERV BUILDING SERVICES | | 6350 118TH AVE N | | | LARGO | FL | 33773 | |
| CONSERV BUILDING SERVICES | | 6354 118TH AVE N | | | LARGO | FL | 33773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSERVE A WATT LIGHTING INC | | 720 VALLEJO | PO BOX 40279 | | DENVER | CO | 80204 | |
| CONSERVE A WATT LIGHTING INC | | PO BOX 40279 | | | DENVER | CO | 80204 | |
| CONSERVE, CARLYLE | | ADDRESS REDACTED | | | | | | |
| CONSERVE, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| CONSERVE, MCKEE | | ADDRESS REDACTED | | | | | | |
| CONSERVE, WILCA | | ADDRESS REDACTED | | | | | | |
| CONSHOHOCKEN LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CONSIGLIO, GIUSEPPINA MARIA | | 155 08 CROSS ISLAND PKWY | | | WHITESTONE | NY | 11357 | |
| CONSIGLIO, JACQUELINE B | | ADDRESS REDACTED | | | | | | |
| CONSOLAZIO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONSOLETTI, LOUIS A | | ADDRESS REDACTED | | | | | | |
| CONSOLIDATED BANK & TRUST CO | | PO BOX 26823 | | | RICHMOND | VA | 23261 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST LOUIS | MO | 63166-6523 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST LOIS | MO | | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 969 | | | LUFKIN | TX | 75902 | |
| CONSOLIDATED EDISON CO OF NY | | 511 THEODORE FREMD AVE | | | RYE | NY | 10580 | |
| CONSOLIDATED ELECTRIC SUPPLY | | 5201 GULF DR | | | NEW PT RICHEY | FL | 34652 | |
| CONSOLIDATED ELECTRICAL | | PO BOX 1120 | | | VANCOUVER | WA | 98666 | |
| CONSOLIDATED ELECTRICAL DIST | | PO BOX 221229 | | | LOUISVILLE | KY | 40252-1229 | |
| CONSOLIDATED ELECTRONICS INC | | 3812 E TEXAS ST | | | BOSSIER CITY | LA | 71111 | |
| CONSOLIDATED ELECTRONICS INTL | | 1637 TILLERY PL | | | RALEIGH | NC | 27604 | |
| CONSOLIDATED ENGINEERING LABOR | | PO BOX 9131 | | | PLEASANTON | CA | 94566 | |
| CONSOLIDATED FREIGHTWAY INC | | 2600 EAGAN WOODS DR STE 220 | ASK FINANCIAL LLP | | EAGAN | MN | 55121 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 3221 | RECOVERY CLERK | | PORTLAND | OR | 97208-3221 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | PORTLAND | OR | 97208 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 641939 | | | PITTSBURGH | PA | 15264-1939 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 740715 | | | ATLANTA | GA | 30374-0715 | |
| CONSOLIDATED GIFT CARDS | | 650 E DEVON AVE | STE 120 | | ITASCA | IL | 60143 | |
| CONSOLIDATED IRRIGATION DIST | | N 120 GREENACRES RD | | | GREENACRES | WA | 99016 | |
| CONSOLIDATED MAINTENANCE CO | | 2060 S HURON ST | | | DENVER | CO | 80223 | |
| CONSOLIDATED MERCH INC | | 1S443 SUMMIT AVE SUITE 200 | | | OAKBROOK TERRACE | IL | 60181 | |
| CONSOLIDATED MUTUAL WATER | | P O  BOX 150068 | | | LAKEWOOD | CO | 80215 | |
| CONSOLIDATED MUTUAL WATER | | 12700 WEST 27TH AVE | P O BOX 150068 | | LAKEWOOD | CO | 80215 | |
| CONSOLIDATED PARTS INC | | 2040 JUNCTION AVE | | | SAN JOSE | CA | 951312186 | |
| CONSOLIDATED PARTS INC | | 2040 JUNCTION AVE | | | SAN JOSE | CA | 95131-2186 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | TWINSBURG | OH | 440872375 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED PLUMBING | | 307 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| CONSOLIDATED SERVICE COMPANY | | 7042 SNOWLAKE | | | SAN ANTONIO | TX | 78238 | |
| CONSOLIDATED SERVICES | | 219 ARCADIA ST | | | RICHMOND | VA | 23225 | |
| CONSOLIDATED STORES CORP  DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT  NO 10051 | 300 PHILLIPI RD | | COLUMBUS | OH | 43228-5311 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION ST | | | ST CLOUD | MN | 56301 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI RD | | COLUMBUS | OH | 43228-5311 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI RD | | COLUMBUS | OH | 43228-5311 | |
| CONSOLIDATED THEATERS | | 5970 FAIRVIEW RD STE 600 | | | CHARLOTTE | NC | 28210 | |
| CONSOLIDATED TRUCK & CASTER CO | | 2254 SO VANDEVENTER | | | ST LOUIS | MO | 63110 | |
| CONSOLIDATED TV SERVICE | | 1331 HWY 80 E | | | HAUGHTON | LA | 71037 | |
| CONSOLIDATED VAULT SERVICES | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| CONSOLIDATED VAULT SERVICES | | PO BOX 15060 | | | LOS ANGELES | CA | 90015 | |
| CONSOLIDATED WATERWORKS DISTRICT NO 1 | | P O  BOX 630 | | | HOUMA | LA | 70361 | |
| CONSOLO, GINA | | ADDRESS REDACTED | | | | | | |
| CONSORTIUM FOR GRADUATE STUDY | | 200 S HANLEY RD STE 1102 | | | ST LOUIS | MO | 631053415 | |
| CONSORTIUM FOR GRADUATE STUDY | | 200 S HANLEY RD STE 1102 | | | ST LOUIS | MO | 63105-3415 | |
| CONSTABLE | | NO 2077 | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 200 SOUTH THIRD ST | NO 2077 | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 309 S THIRD ST | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 421 LOYOLA AVE RM 208 | | | NEW ORLEANS | LA | 70112 | |
| CONSTABLE, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| CONSTANCE D WALLACE | WALLACE CONSTANCE D | 7016 LAKE WILLOW DR | | | NEW ORLEANS | LA | 70126-3108 | |
| CONSTANCE, LE SURE | | 9126 GRANITE HILL DR | | | RIVERSIDE | CA | 92509-1053 | |
| CONSTANCE, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| CONSTANT, ELIZABETH A | | 704 BRISTOL VILLAGE DR | NO 105 | | MIDLOTHIAN | VA | 23114 | |
| CONSTANT, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| CONSTANT, GARDNER E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANT, LATASHA IRENE | | ADDRESS REDACTED | | | | | | |
| CONSTANT, MACKENDY | | 172 CONCORD ST | | | BROCKTON | MA | 02302 | |
| CONSTANT, MACKENDY | | ADDRESS REDACTED | | | | | | |
| CONSTANT, ROBERT LOVE | | ADDRESS REDACTED | | | | | | |
| CONSTANTE, DAVID M G | | ADDRESS REDACTED | | | | | | |
| CONSTANTIN, JOHNNY CRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CONSTANTINE CANNON PC | | 450 LEXINGTON AVE | 17TH FL | | NEW YORK | NY | 10017 | |
| CONSTANTINE, ANDREW | | ADDRESS REDACTED | | | | | | |
| CONSTANTINE, CHRIS | | 143 OAK FOREST DR | | | EAST HARTFORD | CT | 6108 | |
| CONSTANTINESCU, DAN I | | ADDRESS REDACTED | | | | | | |
| CONSTANTINESCU, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| CONSTANTINO, CARLO | | ADDRESS REDACTED | | | | | | |
| CONSTANTINO, GREGORY M | | 68 SOUTH MAIN ST STE 800 | RE ARROW FINANCIAL SERVICES | | SALT LAKE CITY | UT | 84101 | |
| CONSTANTINO, SARAH | | 7028 ALDER CREEK RD | | | VALLEJO | CA | 94591 | |
| CONSTANTINOPOLI, DAVID | | ADDRESS REDACTED | | | | | | |
| CONSTELLATION NEWENERGY/MA 25230 | | P O  BOX 25230 | | | LEHIGH VALLEY | PA | 18002-5230 | |
| CONSTELLATION SATELLITE TV INC | | 129 HIGH ST | | | PARIS | KY | 40361 | |
| CONSTELLATION TV | | 11873 S SPRINGS RD NO 3 | | | CONIFER | CO | 80439 | |
| CONSTITUTION STATE SERVICES | | 7529 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-7529 | |
| CONSTRACT INTERIORS | | 1468 W 9TH ST | SUITE 500 | | CLEVELAND | OH | 44113 | |
| CONTRACT INTERIORS | | SUITE 500 | | | CLEVELAND | OH | 44113 | |
| CONSTRUC COMPONENTS | | 6222 S WABASH AVE | | | CHICAGO | IL | 60637-2128 | |
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | TROY | MI | 48083 | |
| CONSTRUCTION & MAINT NETWORK | | 5880 NW 72ND CT | | | PARKLAND | FL | 33067 | |
| CONSTRUCTION CONSLTNG TESTING | | PO BOX 287 | | | WATERVILLE | OH | 43566 | |
| CONSTRUCTION CONTRACTORS BOARD | | 700 SUMMER ST NE STE 300 | | | SALEM | OR | 97309 | |
| CONSTRUCTION COST SYSTEMS INC | | 200 WEST 22ND ST STE 209 | | | LOMBARD | IL | 60148 | |
| CONSTRUCTION INFORMATION SVCS | | 4428 TAGGART CREEK RD STE 112 | CIS CONSULTING GROUP | | CHARLOTTE | NC | 28208 | |
| CONSTRUCTION MATERIALS LAB | | 41 HERITAGE SQUARE | | | JACKSON | TN | 38305 | |
| CONSTRUCTION NET VIRGINIA | | 8001 FRANKLIN FARMS DR STE 228 | | | RICHMOND | VA | 23229 | |
| CONSTRUCTION ONE INC | | 3045 EAST 5TH AVE | | | COLUMBUS | OH | 43219 | |
| CONSTRUCTION POLYMER TECH | | 2800 BAY RD | | | REDWOOD CITY | CA | 94063 | |
| CONSTRUCTION SERVICES | | 6841 TEMPLIN RD STE J | | | SAN ANGELO | TX | 76904 | |
| CONSTRUCTION SERVICES | | BOX 714 | | | HUMBLE | TX | 773470714 | |
| CONSTRUCTION SERVICES | | BOX 714 | | | HUMBLE | TX | 77347-0714 | |
| CONSTRUCTION SPECIALTIES | | PO BOX 31001 0298 | | | PASADENA | CA | 91110 | |
| CONSTRUCTION SPECIALTIES | | PO BOX 8500 S 1730 | | | PHILADELPHIA | PA | 19178 | |
| CONSTRUCTION SVCS OF ROANOKE | | 3812 CONCORD PLACE | | | ROANOKE | VA | 24018 | |
| CONSTRUCTION SYSTEMS INC | | 6205 BROOKHILL | | | HOUSTON | TX | 77087 | |
| CONSTRUCTION TECHNOLOGY LAB | | 5400 OLD ORCHARD RD | | | SKOKIE | IL | 60077-1030 | |
| CONSTRUCTION TECHNOLOGY LAB | | PO BOX 75674 | | | CHICAGO | IL | 60675-5674 | |
| CONSTRUCTION TESTING & ENG | | 1441 MONTIEL RD STE 115 | | | ESCONDIDO | CA | 92026 | |
| CONSTRUCTION TESTING SVCS | | PO BOX 8006 | | | ELBURN | IL | 60119 | |
| CONSTRUCTION TESTING SVCS INC | | 2142 RHEEM DR STE E | | | PLEASANTON | CA | 94588 | |
| CONSUEGRA, CELERINO | | 116 STIVENS TERRACE | | | LUDLOW | MA | 01056 | |
| CONSUELO, CORREA | | 217 W 2ND ST | | | TUCSON | AZ | 85705-0000 | |
| CONSUELO, GUERRA | | 1401 GUADALUPE ST | | | LAREDO | TX | 78040-5344 | |
| CONSULTANT PATHOLOGY SERV | | PO BOX 1907 | | | GRETNA | LA | 70054 | |
| CONSULTANTS FOR PROPERTY TAX | | 3111 ROSEWOOD CT | | | DAVIE | FL | 33328 | |
| CONSULTING PSYCHOLOGISTS PRESS | | 3803 E BAYSHORE RD | | | PALO ALTO | CA | 94303 | |
| CONSULTING PSYCHOLOGISTS PRESS | | PO BOX 49156 | DAVIES BLACK PUBLISHING | | SAN JOSE | CA | 95161-9156 | |
| CONSULTIVE EQUIPMENT | | PO BOX 40026 | | | DOWNEY | CA | 90239 | |
| CONSUMER & BUSINESS DEBT COUNS | | 42 PEARL ST | | | BRAINTREE | MA | 02184 | |
| CONSUMER APPLIANCE SERVICE CO | | PO BOX 667849 | | | CHARLOTTE | NC | 28266 | |
| CONSUMER BUDGET BUTTE | | 2035 GRAND AVE | | | BUTTE | MT | 59701 | |
| CONSUMER BUDGET COUNSELING | | 1225 TAMIAMI TRAIL UNIT B15 | | | PORT CHARLOTTE | FL | 33953 | |
| CONSUMER CABLE INC | | 2171 WATTERSON TR | | | LOUISVILLE | KY | 40299 | |
| CONSUMER CARPET OUTLET | | 421 E MOORESTOWN RD | | | WIND GAP | PA | 18091 | |
| CONSUMER CARPET OUTLET | | 421 E MORRESTOWN RD | | | WIND GAP | PA | 18091 | |
| CONSUMER COUNSELING CENTERS | | PO BOX 128 | | | SPENCERVILLE | MD | 20868 | |
| CONSUMER CREDIT & BUDGET | | 299 S SHORE RD | | | MARMORA | NJ | 08223-0866 | |
| CONSUMER CREDIT & DEBT | | PO BOX 150 | | | VINELAND | NJ | 08362 | |
| CONSUMER CREDIT ADVISORY AGENC | | 2424 COMMERCE RD | | | JACKSONVILLE | NC | 285467505 | |
| CONSUMER CREDIT ADVISORY AGENC | | 445 WESTERN BLVD STE M | | | JACKSONVILLE | NC | 28546 | |
| CONSUMER CREDIT ADVOCATES | | 4746 S 900 E 240 | | | SALT LAKE CITY | UT | 84117 | |
| CONSUMER CREDIT ADVOCATES | | 4746 SOUTH 900 EAST NO 240 | | | SALT LAKE CITY | UT | 84117 | |
| CONSUMER CREDIT CONSULTANTS | | 1850 LEE RD STE 304 | | | WINTER PARK | FL | 32789 | |
| CONSUMER CREDIT CONSULTANTS | | 5000 W ESPLANADE AVE STE 201 | | | METAIRIE | LA | 70006 | |
| CONSUMER CREDIT INSURANCE ASSO | | 542 S DEARBORN ST STE 400 | | | CHICAGO | IL | 60605 | |
| CONSUMER CREDIT PROTECTION | | 306 E TYLER ST STE 300 | | | TAMPA | FL | 33602 | |
| CONSUMER CREDIT PROTECTION | | 324 N DALE MABRY | | | TAMPA | FL | 33609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMER DEBT CONSULTANTS | | 3550 BISCAYNE BLVD NO 602 | | | MIAMI | FL | 33137 | |
| CONSUMER DEBT COUNSELORS INC | | 222 W COMSTOCK AVE STE 112 | | | WINTER PARK | FL | 32789 | |
| CONSUMER DEBT MGMT | | PO BOX 51149 | | | RIVERSIDE | CA | 92506 | |
| CONSUMER EDUCATION SERVICES | | PO BOX 75432 | | | BALTIMORE | MD | 21275 | |
| CONSUMER ELECTRONIC SERVICE | | 1401 C EAST MAYNARD RD | | | CARY | NC | 27511 | |
| CONSUMER ELECTRONIC SERVICE | | PO BOX G356 | 7150 HAMILTON BLVD | | TREXLERTOWN | PA | 18087 | |
| CONSUMER ELECTRONIC SERVICE CTR | | 2011 25TH ST SE | | | SALEM | OR | 97302-1130 | |
| CONSUMER ELECTRONIC SERVICES | | 1019 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| CONSUMER ELECTRONIC SVC CENTER | | 11 B NORTH MAIN ST | | | COTTONWOOD | AZ | 86326 | |
| CONSUMER ELECTRONICS | | 1927 WEST 8TH ST | | | ANDERSON | IN | 46016 | |
| CONSUMER ELECTRONICS | | 5616 INTERSTATE 10 W STE 102 | | | SAN ANTONIO | TX | 78201 | |
| CONSUMER ELECTRONICS | | 825 E MEMORIAL DR | | | MUNCIE | IN | 47302-4250 | |
| CONSUMER ELECTRONICS | | 825 E MEMORIAL DR | | | MUNCIE | TN | 47302-4250 | |
| CONSUMER ELECTRONICS ASSOC | | PO BOX 759083 | | | BALTIMORE | MD | 21275-9083 | |
| CONSUMER ELECTRONICS HQ INC | | 464 HILLSIDE AVE STE 304 | | | NEEDHAM | MA | 02494 | |
| CONSUMER ELECTRONICS RETAILERS | | C/O BEST BUY CO INC | 7601 PENN AVE SOUTH | | RICHFIELD | MN | 55423 | |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | BLACK HORSE PIKE | | TURNERSVILLE | NJ | 08012 | |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | | | TURNERSVILLE | NJ | 08012 | |
| CONSUMER ELECTRONICS SERVICE | | 116 S MAIN ST | | | ELKHART | IN | 46516 | |
| CONSUMER ELECTRONICS SPECIALIS | | 323 B S COLLEGE AVE | | | RENSSELAER | IN | 47978 | |
| CONSUMER EVALUATION LAB | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CONSUMER FEDERATION OF AMERICA | | 1424 16TH ST NW | SUITE 604 | | WASHINGTON | DC | 20036 | |
| CONSUMER FEDERATION OF AMERICA | | SUITE 604 | | | WASHINGTON | DC | 20036 | |
| CONSUMER FINANCE CORP | | 509 S GREEN BAY RD | ATTN JEFF BRINCAT | | WAUKEGAN | IL | 60085 | |
| CONSUMER FINANCE CORP | | PO BOX 27032 | HENRICO CIRCUIT COURT | | RICHMOND | VA | 23275 | |
| CONSUMER GUIDANCE CORP | | 2102 EAGLE WATCH DR | | | HENDERSON | NV | 89012 | |
| CONSUMER HOUSING & CREDIT CNTR | | NO 130 | | | COVINA | CA | 91723 | |
| CONSUMER HOUSING & CREDIT CNTR | | 1109 W SAN BERNARDINO RD | NO 130 | | COVINA | CA | 91723 | |
| CONSUMER LITIGATION ASSOCIATES | | 12515 WARWICK BLVD STE 100 | | | NEWPORT NEWS | VA | 23606 | |
| CONSUMER PHOTO TECH | | 6185 D JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| CONSUMER PRODUCT SAFETY COMMISSION | | | | | | | | |
| ELEMENT DVD PLAYER | MR  & MRS  MICHAEL PENSHORN | 1157 VISTA BONITA | | | NEW BRAUNFELS | TX | 78130 | |
| CONSUMER QUICK RESTORE | | PO BOX 690487 | | | HOUSTON | TX | 77269-0487 | |
| CONSUMER REFRIGERATION | | 10665 BISCAYNE BLVD | | | JACKSONVILLE | FL | 32218 | |
| CONSUMER REPORTS | | 101 TRUMAN AVE | | | YONKERS | NY | 10703 | |
| CONSUMER REPORTS | | PO BOX 2073 | | | HARLAN | IA | 51593-0272 | |
| CONSUMER REPORTS | | PO BOX 53000 | | | BOULDER | CO | 80322-3000 | |
| CONSUMER REPORTS | | PO BOX 53010 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322-3010 | |
| CONSUMER REPORTS | | PO BOX 58000 | | | BOULDER | CO | 80322-3000 | |
| CONSUMER SAFETY TECHNOLOGY, INC 2007 | | 10520 HICKMAN RD | STE F | | DES MOINES | IA | 50325 | |
| CONSUMER SATELLITE SERVICES | | PO BOX 5 | | | BAR MILLS | ME | 040040005 | |
| CONSUMER SATELLITE SERVICES | | PO BOX 5 | | | BAR MILLS | ME | 04004-0005 | |
| CONSUMER SCIENCE BUSINESS PROF | | PO BOX 2065 | | | LAKE OSWEGO | OR | 97035 | |
| CONSUMER SERVICE CO | | 3115 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 37407 1379 | |
| CONSUMER SERVICE CO | | 3115 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 37407-1379 | |
| CONSUMER TECHNICAL SERVICES | | 1720 G JUAN TABO BLVD N E | | | ALBUQUERQUE | NM | 87112 | |
| CONSUMER TRUTH | | 802 BITTERSWEET LN | | | HINSDALE | IL | 60521 | |
| CONSUMER VISION LLC | | 2110 UTE COURT | | | ESTES PARK | CO | 80517 | |
| CONSUMERINFO COM | | 18500 VON KARMAN AVE | STE 900 | | IRVINE | CA | 92612 | |
| CONSUMERS CHOICE COFFEE | | 1118 QUALITY CHOICE PL | | | LOUISVILLE | KY | 40210 | |
| CONSUMERS ELECTRONICS INC | | 6000 17 LAKE GRAY BLVD | | | JACKSONVILLE | FL | 32244 | |
| CONSUMERS ELECTRONICS INC | | 8725 YOUNGERMAN CT NO 104 | | | JACKSONVILLE | FL | 32244 | |
| CONSUMERS ENERGY | | P O  BOX 30090 | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | 2400 WEISS ST | | | SAGINAW | MI | 486029948 | |
| CONSUMERS ENERGY | | 2400 WEISS ST | | | SAGINAW | MI | 48602-9948 | |
| CONSUMERS ENERGY | | 4000 CLAY SW BOX 201 | DAMAGE CLAIMS DEPT | | GRAND RAPIDS | MI | 49501 | |
| CONSUMERS ENERGY | | ACCOUNTS REC DEPT | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | ONE ENERGY PLAZA | CORPORATE TAX DEPT | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY | | PO BOX 201 | 4000 CLAY ST SW | | GRAND RAPIDS | MI | 49502-0494 | |
| CONSUMERS ENERGY | | PO BOX 30090 | | | LANSING | MI | 48909-7590 | |
| CONSUMERS ENERGY | | PO BOX 78548 | | | DETROIT | MI | 48278-0548 | |
| CONSUMERS ENERGY | | PO BOX 9087 | 11801 FARMINGTON RD | | LIVONIA | MI | 48151-1087 | |
| CONSUMERS OHIO WATER SERVICE | | 8644 STATION ST | | | MENTOR | OH | 44061-0960 | |
| CONSUMERS OHIO WATER SERVICE | | PO BOX 960 | PO BOX 960 | | MENTOR | OH | 440610960 | |
| CONSUMERWIZ | | 258 ROUTE 12 | | | GROTON | CT | 06340 | |
| CONTACT EAST INC | | PO BOX 30000 DEPT 5324 | | | HARTFORD | CT | 06150-5324 | |
| CONTACT EAST INC | | PO BOX 81016 | | | WOBURN | MA | 01813-1016 | |
| CONTACT EAST INC | | PO BOX 9382 | | | BOSTON | MA | 022099382 | |
| CONTACT EAST INC | | PO BOX 9382 | | | BOSTON | MA | 02209-9382 | |
| CONTACT EAST INC | | PO BOX 94184 | | | CHICAGO | IL | 60690 | |
| CONTACT SYSTEMS INC | | 50 MIRY BROOK RD | | | DANBURY | CT | 06810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTACT U S A | | 101 N LYNNHAVEN RD | SUITE 301 | | VIRGINIA BEACH | VA | 23452-7501 | |
| CONTACT U S A | | SUITE 301 | | | VIRGINIA BEACH | VA | 234527501 | |
| CONTAINER PORT GROUP INC | | 1340 DEPOT ST STE 103 | | | CLEVELAND | OH | 44116 | |
| CONTAINER PORT GROUP INC | | PO BOX 827506 | | | PHILADELPHIA | PA | 19182-7506 | |
| CONTAINER STORE, THE | | 200 VALWOOD PARKWAY | | | DALLAS | TX | 752348800 | |
| CONTAINER STORE, THE | | 200 VALWOOD PARKWAY | | | DALLAS | TX | 75234-8800 | |
| CONTAINERFREIGHT EIT LLC | | PO BOX 900 | | | LONG BEACH | CA | 90801 | |
| CONTALDI, DEBORAH | | 313 GLEN ECHO LANE | | | CARY | NC | 27512-8415 | |
| CONTARINO, JOEL | | 364 TYLER ST | | | DRACUT | MA | 01826 | |
| CONTE KROMA, EMMANUEL RODNEY | | ADDRESS REDACTED | | | | | | |
| CONTE, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CONTE, ERNESTO | | ADDRESS REDACTED | | | | | | |
| CONTE, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| CONTE, PASQUALE JAMES | | ADDRESS REDACTED | | | | | | |
| CONTECH SERVICES INC | | PO BOX 84886 | | | SEATTLE | WA | 98124 | |
| CONTEE, SIMONE | | 12501 MORANO DR | | | BRANDYWINE | MD | 20613 | |
| CONTEE, SIMONE M | | ADDRESS REDACTED | | | | | | |
| CONTEH, ACHMED HAKIM | | ADDRESS REDACTED | | | | | | |
| CONTEL CELLULAR INGLEWOOD | | PAYMENT PROCESSING CENTER | | | INGLEWOOD | CA | 903130005 | |
| CONTEL CELLULAR INGLEWOOD | | PAYMENT PROCESSING CENTER | | | INGLEWOOD | CA | 90313-0005 | |
| CONTEL INTERNATIONAL LTD MACAO | | STE J 15/F SE ASIA COMM CENT | SONG YU SHENG SQUARE | | NEW PORT MACAO | | | CHN |
| CONTELMO, FRANK | | | | | WAPPINGERS FALLS | NY | 12590 | |
| CONTEMPO DESIGN INC | | PO BOX 90254 | | | CHICAGO | IL | 60696-0254 | |
| CONTEMPORARIES | | DRAWER CS198767 | | | ATLANTA | GA | 303848767 | |
| CONTEMPORARIES | | DRAWER CS198767 | | | ATLANTA | GA | 30384-8767 | |
| CONTEMPORARY CATERING | | 8831 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| CONTEMPORARY LANDSCAPE MAINT | | PO BOX 4303 | | | BRYAN | TX | 778054303 | |
| CONTEMPORARY LANDSCAPE MAINT | | PO BOX 4303 | | | BRYAN | TX | 77805-4303 | |
| CONTEMPORARY STAFFING SOLUTION | | 161 GAITHER DR STE 100 | | | MT LAUREL | NJ | 08054 | |
| CONTES BICYCLE & FITNESS | | 711 S HWY 27 STE C | | | CLERMONT | FL | 34711 | |
| CONTEXTWEB INC | | 22 CORTLANDT ST 9TH FL | | | NEW YORK | NY | 10007 | |
| CONTEXTWEB INC | | DEPT CH 19112 | | | PALATINE | IL | 60055-9112 | |
| CONTI COFFEE CO INC, JOHN | | PO BOX 18289 | | | LOUISVILLE | KY | 40261 | |
| CONTI, ANTHONY JACOB | | ADDRESS REDACTED | | | | | | |
| CONTI, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| CONTI, CHARLENE | | 798 NORTH AVE | 10 | | BPT | CT | 06606-0000 | |
| CONTI, CHARLENE | | ADDRESS REDACTED | | | | | | |
| CONTI, JENNIFER HELEN | | ADDRESS REDACTED | | | | | | |
| CONTI, LEANDRO JOSEPH | | ADDRESS REDACTED | | | | | | |
| CONTI, MICHAEL | | 3074 TARPON DR | 102 | | LAS VEGAS | NV | 89120-0000 | |
| CONTI, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| CONTI, NICOLE LEIGH | | ADDRESS REDACTED | | | | | | |
| CONTICCHIO, CHRIS R | | ADDRESS REDACTED | | | | | | |
| CONTILLO, PATSY | | PO BOX 69 | | | WENDEL | PA | 15691 0069 | |
| CONTIMORTGAGE CORP | | 338 S WARMINSTER RD | ONE CONTIPARK | | HATBORO | PA | 19040-3430 | |
| CONTINENTAL 45 FUND LLC | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LLC | NO NAME SPECIFIED | C/O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN  LEGAL DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LLC | | C/O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | C/O CONTINENTAL PROPERTIES CO | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN  LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | | PO BOX 88284 | C/O M&I BANK COLL NO 39509932 | | MILWAUKEE | WI | 53288-0248 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKY | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | W133 N8569 EXECUTIVE PKY | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL AIRLINES INC | | 1600 SMITH ST 17TH FL | HQSMO | | HOUSTON | TX | 77002 | |
| CONTINENTAL AIRLINES INC | | AGENCY SALES ACCOUNTING DEPT | P O BOX 12788 | | HOUSTON | TX | 77217-2788 | |
| CONTINENTAL AIRLINES INC | | P O BOX 12788 | | | HOUSTON | TX | 772172788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL ALARM & DETECTION | | 4504 S 133RD ST | | | OMAHA | NE | 68137 | |
| CONTINENTAL ALARM & DETECTION | | PO BOX 45977 | | | OMAHA | NE | 68145-0977 | |
| CONTINENTAL ALLIANCE INC | | CREDIT CONTROL CORP | P O BOX 19509 | | PORTLAND | OR | 97280 | |
| CONTINENTAL ALLIANCE INC | | P O BOX 19509 | | | PORTLAND | OR | 97280 | |
| CONTINENTAL AUTOMATIC DOORS | | PO BOX 2548 | | | AMARILLO | TX | 79105 | |
| CONTINENTAL BUILDING SERVICE | | 120 MARTIN ST | | | RENO | NV | 89509 | |
| CONTINENTAL BUILDING SYSTEMS | | 150 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| CONTINENTAL CABLEVISION | | 3914 WISTAP RD | | | RICHMOND | VA | 232282834 | |
| CONTINENTAL CABLEVISION | | 3914 WISTAP RD | | | RICHMOND | VA | 23228-2834 | |
| CONTINENTAL CABLEVISION | | PO BOX 4337 | | | CAROLSTREAM | IL | 601974337 | |
| CONTINENTAL CABLEVISION | | PO BOX 4337 | | | CAROLSTREAM | IL | 60197-4337 | |
| CONTINENTAL CASUALTY CNA | | 333 SOUTH WABASH | | | CHICAGO | IL | 60604 | |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | | |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVE | | | OPELOUSAS | LA | | |
| CONTINENTAL CATERING | | 225 N 32ND PL | | | PHOENIX | AZ | 85034 | |
| CONTINENTAL CLAIMS INC | | 100 E CAMPUS VIEW BLVD STE 240 | | | COLUMBUS | OH | 43235 | |
| CONTINENTAL CLIFTY LLC | | 35 N FOURTH ST 4TH FL | C/O CONTINENTAL REALTY | | COLUMBUS | OH | 43215 | |
| CONTINENTAL COLLECTION AGENCY | | PO BOX 24022 | | | DENVER | CO | 80224-0022 | |
| CONTINENTAL COMPANIES, THE | | 8120 MOORSBRIDGE RD | | | KALAMAZOO | MI | 490027849 | |
| CONTINENTAL COMPANIES, THE | | 8120 MOORSBRIDGE RD | | | KALAMAZOO | MI | 49002-7849 | |
| CONTINENTAL CREDIT CORP | | 2743 W 36TH PL | | | CHICAGO | IL | 60632 | |
| CONTINENTAL CREDIT COUNSELING | | 10220 S DOLFIELD RD STE 102 | | | OWINGS MILLS | MD | 21117-3660 | |
| CONTINENTAL CREDIT COUNSELING | | PO BOX 629 | | | OWLING MILLS | MD | 211170629 | |
| CONTINENTAL CREDIT SVCS INC | | 4700 CARILLON POINT | | | KIRKLAND | WA | 98083-0969 | |
| CONTINENTAL CURRENCY SVCS | | 13850 CERRITOS CORPORATE DR | STE E | | CERRITOS | CA | 90703 | |
| CONTINENTAL DISTRIBUTORS | | 17939 CHATSWORTH ST 212 | | | GRANADA HILLS | CA | 91344 | |
| CONTINENTAL EXPRESS INC | | CONTINENTAL EXPRESS INC | ATTN SALES DEPARTMENT | 2800 CANTRELL RD | LITTLE ROCK | AR | 72202 | |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 30036 | | | OMAHA | NE | 68103-1136 | |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 3366 | | | OMAHA | NE | 681760851 | |
| CONTINENTAL PLAZA | | 2770 PRINCE ST | | | NORTHBROOK | IL | 600626540 | |
| CONTINENTAL PLAZA | | 2770 PRINCE ST | | | NORTHBROOK | IL | 60062-6540 | |
| CONTINENTAL PROMOTION GROUP INC | | 4904 EISENHOWER BLVD STE 250 | | | TAMPA | FL | 33634 | |
| CONTINENTAL REALTY CORP | | 17 WEST PENNSYLVANIA AVE | | | BALTIMORE | MD | 212045096 | |
| CONTINENTAL REALTY CORP | | PO BOX 10147 | 17 WEST PENNSYLVANIA AVE | | BALTIMORE | MD | 21204-5096 | |
| CONTINENTAL RESOURCES INC | | PO BOX 4196 | | | BOSTON | MA | 02211 | |
| CONTINENTAL SATELLITE INSTLLTN | | 8601 NORTH 71ST AVE NO 13 | | | GLENDALE | AZ | 85301 | |
| CONTINENTAL SECRET SERVICE | | 419 N HURON ST | | | TOLEDO | OH | 43604 | |
| CONTINENTAL SECURITY | | 330 GEORGETOWN SQUARE STE 201 | | | WOOD DALE | IL | 60191 | |
| CONTINENTAL SIGNS INC | | 350 S ALBEMARLE ST | | | YORK | PA | 17403 | |
| CONTINENTAL TITLE AGENCY CORP | | 1300 E 9TH ST STE 1220 | | | CLEVELAND | OH | 44114-1503 | |
| CONTINENTAL TRADE INC | | FIRST CAPITAL CORP | PO BOX 850224 | | OKLAHOMA CITY | OK | 73185 | |
| CONTINENTAL TRADE INC | | PO BOX 850224 | | | OKLAHOMA CITY | OK | 73185 | |
| CONTINENTAL TRAFFIC SERVICE | | 5100 POPLAR AVE | CLARK TOWER 15TH FL | | MEMPHIS | TN | 38137 | |
| CONTINENTAL TROUT LLC | | 150 E BROAD ST STE 800 | | | COLUMBUS | OH | 43215 | |
| CONTINI MORAVA, MICHAEL A | | 503 CHURCH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| CONTINI MORAVA, MICHAEL ANDREA | | 503 CHURCH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| CONTINI MORAVA, MICHAEL ANDREA | | ADDRESS REDACTED | | | | | | |
| CONTINUITY MANAGEMENT SOLUTIONS | | 11471 ASHCAKE RD | | | ASHLAND | VA | 23005 | |
| CONTION, SAMANTHA JO | | ADDRESS REDACTED | | | | | | |
| CONTO, BRYANT | | ADDRESS REDACTED | | | | | | |
| CONTOUR DAY SPA | | 455 SW 78TH AVE | | | PLANTATION | FL | 33324 | |
| CONTOUR ENGINEERING LLC | | 975 COBB PL BLVD STE 308 | | | KENNESAW | GA | 30144 | |
| CONTRA COSTA AUDITOR CONTROLER | | CENTRAL COLLECTIONS DIV | ROOM 203 FINANCE BLDG | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA AUDITOR CONTROLER | | ROOM 203 FINANCE BLDG | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA CITY | ATTN  WILLIAM POLLACEK | TREASURER | P O  BOX 631 | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | CONTRA COSTA COUNTY | WEIGHTS AND MEASURES | 2366A STANWELL CIRCLE | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY | | PO BOX 2399 | | | MARTINEZ | CA | 945530239 | |
| CONTRA COSTA COUNTY | | PO BOX 2399 | | | MARTINEZ | CA | 94553-0239 | |
| CONTRA COSTA COUNTY | | PO BOX 631 | CONTRA COSTA COUNTY | | MARTINEZ | CA | 94553-0063 | |
| CONTRA COSTA COUNTY | | TAX COLLECTOR | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | WEIGHTS & MEASURES | 2366A STANWELL CR | | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY ASSESSOR | BILL POLLACEK | FINANCE BUILDING 625 COURT ST ROOM 100 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | WARREN E RUPE SHERIFF | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CLERK & RECORDER | | 555 ESCOBAR ST | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY FIRE DIST | | 2010 GEARY RD | PERMIT DIVISION | | PLEASANT HILL | CA | 94523 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 625 COURT ST ROOM 100 | P O BOX 631 | MARTINEZ | CA | | |
| CONTRA COSTA CTY PROBATE COURT | | FILE UNIT PO BOX 911 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA HEALTH SVC | | 20 ALLEN ST 210 | ENVIRONMENTAL HEALTH DIV | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA HEALTH SVC | | 2120 DIAMOND BLVD STE 200 | | | CONCORD | CA | 94520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA NEWSPAPERS | | PO BOX 5501 | | | WALNUT CREEK | CA | 94596-1501 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 T | | | WALNUT CREEK | CA | 945980929 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 W | | | WALNUT CREEK | CA | 94598-0929 | |
| CONTRA COSTA NEWSPAPERS, INC | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| CONTRA COSTA PROBATE | | PO BOX 911 FILE UNIT | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA TIMES INC | | PO BOX 4147 | | | WALNUT CREEK | CA | 945960147 | |
| CONTRA COSTA TIMES INC | | PO BOX 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| CONTRA COSTA TIMES INC | | PO BOX 60548 | | | LOS ANGELES | CA | 90060-0548 | |
| CONTRA COSTA WATER DISTRICT | | 1331 CONCORD AVE | PO BOX H20 | | CONCORD | CA | 94524 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX H20 | | | CONCORD | CA | 94524 | |
| CONTRA COSTA WELDING SUPPLY | | PO BOX 6417 | | | BERKELEY | CA | 947060417 | |
| CONTRA COSTA WELDING SUPPLY | | PO BOX 6417 | | | BERKELEY | CA | 94706-0417 | |
| CONTRABAND DAYS INC | | PO BOX 679 | | | LAKE CHARLES | LA | 70602-0679 | |
| CONTRACT BUILDING MAINTENANCE | | PO BOX 791243 | | | SAN ANTONIO | TX | 78279 | |
| CONTRACT BUSINESS INTERIORS | | 1214 MAIN ST PO BOX 6731 | | | WHEELING | WV | 260030916 | |
| CONTRACT BUSINESS INTERIORS | | PO BOX 6731 | | | WHEELING | WV | 26003-0916 | |
| CONTRACT CLEANING SERVICE | | 105 N PYMATUNING ST | | | LINESVILLE | PA | 16424 | |
| CONTRACT CLEANING SERVICE | | PO BOX 475 | | | LINESVILLE | PA | 16424 | |
| CONTRACT COLOR TV SERVICE | | 223 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| CONTRACT ELECTRICAL SERVICE | | 12075 DENTON DR NO 10 | | | DALLAS | TX | 75234 | |
| CONTRACT FLOORING & DESIGN INC | | PO BOX 6128 | | | KINSTON | NC | 28501 | |
| CONTRACT HARDWARE | | 1260 COLLIER RD | | | ATLANTA | GA | 30318-2302 | |
| CONTRACT SERVICES | | RT 8 BOX 751 | | | HARLINGEN | TX | 78552 | |
| CONTRACT SPECIFIX | | 2237 TOMLIN ST | | | RICHMOND | VA | 23230 | |
| CONTRACT SPECIFIX | | PO BOX 6602 | 2237 TOMLIN ST | | RICHMOND | VA | 23230 | |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | COLUMBUS | OH | 432155678 | |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | COLUMBUS | OH | 43215-5678 | |
| CONTRACTING BUSINESS | | PO BOX 96732 | | | CHICAGO | IL | 60693 | |
| CONTRACTING SYSTEMS INC | | 472 CALIFORNIA RD | | | QUAKERTOWN | PA | 18951 | |
| CONTRACTOR STATE LICENSE BOARD | | PO BOX 26999 | | | SACTO | CA | 95826 | |
| CONTRACTORS EXAM SCHOOL | | 1213 N PARSONS AVE | | | BRANDON | FL | 33510-3113 | |
| CONTRACTORS EXAM SCHOOL INC | | 111601 CLEVELAND AVE | | | FT MYERS | FL | 33907 | |
| CONTRACTORS EXAM SCHOOL INC | | 6750 PEMBROKE RD | | | HOLLYWOOD | FL | 33023 | |
| CONTRACTORS INTERIORS NW | | 7530 NE GLISAN ST | | | PORTLAND | OR | 97213 | |
| CONTRACTORS LIFELINE, A | | 2197 SE 61ST DR | | | HILLSBORO | OR | 97123 | |
| CONTRACTORS SPECIALTY | | 2306 KINGSTON ST | | | KENNER | LA | 70062 | |
| CONTRACTORS SPECIALTY | | DIV OF METAL STUDS INC | 2306 KINGSTON ST | | KENNER | LA | 70062 | |
| CONTRACTORS SUPPLY CO | | 15655 SOUTH 169 HWY | | | OLATHE | KS | 66062 | |
| CONTRACTORS SUPPLY CO | | 800 EAST 18TH ST | | | KANSAS CITY | MO | 64108 | |
| CONTRACTORS WOODWORKING SVC | | 3845 EDWARDS RD | | | CINCINNATI | OH | 45244 | |
| CONTRANCHIS, CHAD | | 185 MADISON ST | | | PORTSMOUTH | NH | 00000-3904 | |
| CONTRANCHIS, CHAD JULIUS | | ADDRESS REDACTED | | | | | | |
| CONTRAROS, BRITTANY NICOLE | | 14 ATWOOD RD | | | PELHAM | NH | 03076 | |
| CONTRERAS MARY L | | 116 S VIOLET AVE NO D | | | MONROVIA | CA | 91016 | |
| CONTRERAS, AARON | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ADRIAN J | | 12920 SHELLY LN | | | PLAINFIELD | IL | 60544-6712 | |
| CONTRERAS, ALEX C | | 1450 E BELL RD | 3063 | | PHOENIX | AZ | 85022 | |
| CONTRERAS, ALEX C | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ALLAN ESTUARDO | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ANTHONY | | 2334 LUCRETIA AVE | APARTMENT 1 | | SAN JOSE | CA | 95122 | |
| CONTRERAS, ANTHONY | | 492 TERRACE AVE | | | GARDEN CITY | NY | 11530-5441 | |
| CONTRERAS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ANTONIA | | 2819 N LINDER AVE | | | CHICAGO | IL | 60641-4839 | |
| CONTRERAS, ARISTIDE | | 394 N  SUMMIT AVE | | | GAITHERSBURG | MD | 20879 | |
| CONTRERAS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, BRIAN E | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, CARLOS | | 214 NE 41ST ST | | | OAKLAND PARK | FL | 33334-0000 | |
| CONTRERAS, CARLOS | | 600 PERSIA AVE | | | SAN FRANCISCO | CA | 94112-2812 | |
| CONTRERAS, CARLOS ANTON | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, CESAR E | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, CHRISTIAN | | 15 MARVIN RD | | | BAYSHORE | NY | 11706-0000 | |
| CONTRERAS, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, CLAUDIA LILIA | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, DALIA GRACIELA | | 423 RIVERFRONT | | | LAREDO | TX | 78046 | |
| CONTRERAS, DALIA GRACIELA | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, DANIEL | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, DAVID STEVE | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, DEBORAH | | 326NW 103 ST | | | MIAMI | FL | 33150 | |
| CONTRERAS, DERRICK M | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, DESIREE PAIGE | | 329 GIFFORD AVE | NO 3 | | SAN JOSE | CA | 95126 | |
| CONTRERAS, DUSTIN | | 439 CHAMPLAIN DR | | | CLAREMONT | CA | 91711-0096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS, DUSTIN J | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ELIODORO | | 3612 COPELAND PLACE | | | LOS ANGELES | CA | 90032 | |
| CONTRERAS, ELIODORO | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ELIZABETH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ERICA | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ERICA PATRICIA | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, EVERARDO | | 2311 NORTH MAIN ST 15 | | | SALINAS | CA | 93906 | |
| CONTRERAS, EVERARDO | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, FRANCISC | | 298 GLENDALE AVE | | | SAN MARCOS | CA | 92069-1173 | |
| CONTRERAS, FRANCISC | | 38131 FEAGIN ST | | | DADE CITY | FL | 33525-0000 | |
| CONTRERAS, FRANCISCO | | 1639 WISCONSIN AVE | | | BERWYN | IL | 60402-1624 | |
| CONTRERAS, FRANK | | 1102 PALMER PLACE | | | WAUKEGAN | IL | 60085 | |
| CONTRERAS, FRANK | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, GREGORY MALUF | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ISABEL MOSES | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JACINTO | | 1343 S FRASER AVE | | | LOS ANGELES | CA | 90022 | |
| CONTRERAS, JACQUELINE P | | 3840 WILLOWVIEW CT | | | SANTA ROSA | CA | 95403 | |
| CONTRERAS, JACQUELINE P | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JERICA | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JESUS ALEXANDRO | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JOE MANUAL | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JORGE ENRIQUE | | 365 MOREHOUSE PL | | | CHULA VISTA | CA | 91911 | |
| CONTRERAS, JORGE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JOSE | | 14032 DOTY AVE | 308 | | HAWTHORNE | CA | 90250 | |
| CONTRERAS, JOSE | | 1934 W RED ANGUS DR | | | SALT LAKE CITY | UT | 84116-1169 | |
| CONTRERAS, JOSE | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JOSE A | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JUAN | | 9 CLIFF ST | | | NORWALK | CT | 06854-3508 | |
| CONTRERAS, JULIET | | 485 E CORNELL | | | FRESNO | CA | 93704-0000 | |
| CONTRERAS, KIM | | 2545 E AVE I SPC 75 | | | LANCASTER | CA | 93535 | |
| CONTRERAS, KIMBERLY SUSAN | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, LEOPORDO ARIEL | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, LETICIA C | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, LILLIAN | | 407 N BOYLSTON ST | | | LOS ANGELES | CA | 90012 | |
| CONTRERAS, LILLIAN | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, MARIA | | 31659 GRAND TRAVERSE ST | | | WESTLAND | MI | 48186 4715 | |
| CONTRERAS, MARISOL | | 1024 ASTOR AVE | | | BAKERSFIELD | CA | 93307 | |
| CONTRERAS, MARISOL | | 945 ESTES ST | 25 | | EL CAJON | CA | 92020 | |
| CONTRERAS, MARISOL | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, MIGUEL | | 14 ELK ST APT 2F | | | HEMPSTEAD | NY | 11550 | |
| CONTRERAS, MIGUEL J | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, MONICA JILLIAN | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, NATHANIEL STEVEN | | 2014 CALLE BUENA VENTURA | | | OCEANSIDE | CA | 92056 | |
| CONTRERAS, NATHANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, NOAH RAMON | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, PABLO JOSE | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, PRISCILLA M | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, RAMIRO | | 612 CHASE AVE | | | JOLIET | IL | 60432-1622 | |
| CONTRERAS, RICHARD | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, RODRIGO ANDRES | | 136 STUART AVE | | | NORWALK | CT | 06850 | |
| CONTRERAS, RODRIGO ANDRES | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ROGER JOSHUA | | 6371 CAYUGA DR | | | WESTMINSTER | CA | 92683 | |
| CONTRERAS, ROGER JOSHUA | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, SALOMON | | 14739 PROCTOR AVE | | | LA PUENTE | CA | 91746-3203 | |
| CONTRERAS, SANDOR ALFONSO | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, SONIA | | 10106 DWIGHT AVE | | | FAIRFAX | VA | 22032-1032 | |
| CONTRERAS, STEPHANIE MORENO | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, VICTOR A | | 13001 CHESDIN LANDING DR | | | CHESTERFIELD | VA | 23838-3239 | |
| CONTRERAS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, YAEL | | 1818 W EL SUGUNDO BLVD | | | GARDENA | CA | 90249-1936 | |
| CONTRERAS, YHVENE | | ADDRESS REDACTED | | | | | | |
| CONTRINO, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | |
| CONTROL BUILDING SERVICES | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | |
| CONTROL CONCEPTS CORP | | PO BOX 496 | | | BEAVER | PA | 15009 | |
| CONTROL CONSTRUCTION CO INC | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | |
| CONTROL ELECTRIX | | 1550 S LEWIS ST | | | ANAHEIM | CA | 92805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTROL ENGINEERING GROUP INC | | 175 SEMORAN COMMERCE PL NO C | | | APOPKA | FL | 32703 | |
| CONTROL ENVIRONMENTAL SVC INC | | 737 NEW DURHAM AVE | | | EDISON | NJ | 08817 | |
| CONTROL FIRE SYSTEMS CO | | PO BOX 95034 | | | OKLAHOMA CITY | OK | 73143 | |
| CONTROL INTERNATIONAL INC | | PO BOX 645 | | | PUTNAM | CT | 06260 | |
| CONTROL LINE INC | | 11805 BENHAM RD | PO BOX 13618 | | ST LOUIS | MO | 63138 | |
| CONTROL LINE INC | | PO BOX 13618 | | | ST LOUIS | MO | 63138 | |
| CONTROL POINT ASSOCIATES INC | | 1555 BUSTARD RD STE 50 | | | KULPSVILLE | PA | 19443 | |
| CONTROL POINT ASSOCIATES INC | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | |
| CONTROL POINT ASSOCIATES INC | | PO BOX 343 | 1555 BUSTARD RD STE 50 | | KULPSVILLE | PA | 19443 | |
| CONTROL SCREENING LLC | | 2 GARDNER RD | | | FAIRFIELD | NJ | 07004 | |
| CONTROL SOLUTIONS INC | | 993 PRIMROSE COURT | | | LEXINGTON | KY | 40511 | |
| CONTROL SYSTEMS INC | | PO BOX 1122 | | | HAGERSTOWN | MD | 21741 | |
| CONTROL SYSTEMS OF AMERICA | | 10530 NW 26TH ST F103 | | | MIAMI | FL | 33172 | |
| CONTROL4 | | 11734 S ELECTION RD | | | SALT LAKE CITY | UT | 84020 | |
| CONTROL4 | MARK NOVAKOVICH | 11734 S ELECTION RD SUITE 200 | | | DRAPER | UT | 84020 | |
| CONTROL4 | SUZANNE JONES | 11734 S ELECTION RD SUITE 200 | | | DRAPER | UT | 84020 | |
| CONTROL4 | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | |
| CONTWELL, ODOM | | 2335 ATKINSON RD G8 | | | BILOXI | MS | 39531-2214 | |
| CONUS, JEFF | | ADDRESS REDACTED | | | | | | |
| CONVENIENT APPLIANCE SVC INC | | 4018 COUNTRY CLUB RD | | | WINSTON SALEM | NC | 27104 | |
| CONVENIENT CARE INC | | 3251 66TH NORTH | | | ST PETERSBURG | FL | 33710 | |
| CONVENIENT HEALTH CARE | | 12090 OLD LINE CENTRE | | | WALDORF | MD | 20602 | |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | PROVO | UT | 84660 | |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | PROVO | UT | 846601 | |
| CONVENTION & SHOW SERVICES INC | | 1250 JOHN A PAPALAS DR | | | LINCOLN PARK | MI | 48146 | |
| CONVENTION ARRANGEMENTS INC | | 415 MANSFIELD AVE | | | MARGATE | NJ | 08402 | |
| CONVER, TYJANNA R | | ADDRESS REDACTED | | | | | | |
| CONVERGENCE SOFTWARE INC | | 6153 FIELDCREST DR | | | FREDERICK | MD | 21701 | |
| CONVERGENT LABEL TECHNOLOGY | | 620 WARE BLVD | | | TAMPA | FL | 33619 | |
| CONVERGENT LABEL TECHNOLOGY | | PO BOX 931637 | | | CLEVELAND | OH | 44193 | |
| CONVERGENT TECHNOLOGIES GROUP | | 4914 RADFORD AVE STE 208 | | | RICHMOND | VA | 23230 | |
| CONVERGENT TECHNOLOGIES GROUP | | 1910 BYRD AVE STE 224 | | | RICHMOND | VA | 23230-3034 | |
| CONVERGYS LEARNING SOLUTIONS | | 1450 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1009 | |
| CONVERSE CO, THE | | PO BOX 267 | | | ORLEANS | VT | 05860 | |
| CONVERSE CONSULTANTS SOUTHWEST | | 4840 MILL ST UNIT 4 | | | RENO | NV | 89502 | |
| CONVERSE CONSULTANTS WEST | | 222 E HUNTINGTON DR | SUITE 211 A | | MONROVIA | CA | 91016-3500 | |
| CONVERSE CONSULTANTS WEST | | SUITE 211 A | | | MONROVIA | CA | 910163500 | |
| CONVERSE ELECTRICAL CONTRACTOR | | 3783 GANTZ RD | | | GROVE CITY | OH | 43123 | |
| CONVERSE VALERIE | | 328 DENALI DR | | | CHICO | CA | 95973 | |
| CONVERSE, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONVERSE, JEREMY M | | 6350 LEIGHTON AVE | | | LINCOLN | NE | 68507 | |
| CONVERSE, JEREMY M | | ADDRESS REDACTED | | | | | | |
| CONVERSE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONVERSE, VALERIE A | | ADDRESS REDACTED | | | | | | |
| CONVERY, CHARLES | | 728 DUNEDIN ST | | | TOMS RIVER | NJ | 08753 | |
| CONVERY, CHARLES | | ADDRESS REDACTED | | | | | | |
| CONVERY, ERIC JOHN | | 1143 PARK ST | | | TURLOCK | CA | 95380 | |
| CONVERY, KARA KATHRYN | | ADDRESS REDACTED | | | | | | |
| CONVERY, SEAN JAMES | | 1131 DAVISVILLE RD | | | SOUTHAMPTON | PA | 18966 | |
| CONVERY, SEAN JAMES | | ADDRESS REDACTED | | | | | | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | | | ATLANTA | GA | 30326 | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | ONE CAPITOL CITY PLAZA | | ATLANTA | GA | 30326 | |
| CONVEYANCE GROUP, THE | | 3332 HARWOOD RD | SUITE 166 | | BEDFORD | TX | 76021 | |
| CONVEYANCE GROUP, THE | | SUITE 166 | | | BEDFORD | TX | 76021 | |
| CONVEYOR WAREHOUSE INC | | 1734 MACARTHUR BLVD NW | | | ATLANTA | GA | 30318 | |
| CONVEYORS & DRIVES INC | | PO BOX 19955 STA N | | | ATLANTA | GA | 30325 | |
| CONVILLE, JAMESAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CONWAY & ASSOCIATES | | 5750 W 95TH ST STE 322 | | | OVERLAND PARK | KS | 66207 | |
| CONWAY APPLIANCE PARTS | | PO BOX 569 | ROUTE 16 | | NORTH CONWAY | NH | 03860 | |
| CONWAY APPLIANCE PARTS | | ROUTE 16 | | | NORTH CONWAY | NH | 03860 | |
| CONWAY BUILDERS SUPPLY INC | | 4535 MELTON AVE | | | LOUISVILLE | KY | 40213 | |
| CONWAY CARL L | | 4501 SPRING HOLLOW CT | | | MARIETTA | GA | 30062-6347 | |
| CONWAY HENDERSON L | | 1715 EAST DOGWOOD TRAIL | | | GREENVILLE | AL | 36037 | |
| CONWAY MICHAEL R | | 1586 LUDINGTON CR | | | ROMEOVILLE | IL | 60446 | |
| CONWAY SOUTHERN EXPRESS | | PO BOX 36005 | | | PITTSBURGH | PA | 15250-6054 | |
| CONWAY TRANSPORTATION SERVICES | | PO BOX 642080 | | | PITTSBURGH | PA | 15264-2080 | |
| CONWAY, ARTHUR | | 5749 ALKII WAY | | | DIAMONDHEAD | MS | 39525 | |
| CONWAY, BILL | | 15081 FAULKNER AVE | | | PORT CHARLOTTE | FL | 33953-2096 | |
| CONWAY, CARL PAUL | | ADDRESS REDACTED | | | | | | |
| CONWAY, CATHERINE M | | ADDRESS REDACTED | | | | | | |
| CONWAY, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| CONWAY, COURTNEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONWAY, DANIEL KERR | | ADDRESS REDACTED | | | | | | |
| CONWAY, DANIELLE MARIE | | 3608 WHITE BARK CT | | | ST LOUIS | MO | 63129 | |
| CONWAY, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| CONWAY, DEBRA F | | 2632 HUNGARY SPRING RD | | | RICHMOND | VA | 23294 | |
| CONWAY, GEORGE MASON | | ADDRESS REDACTED | | | | | | |
| CONWAY, GREG C | | ADDRESS REDACTED | | | | | | |
| CONWAY, GREGC | | 465 IDLEWOOD BLVD | | | BALDWINSVILLE | NY | 13027-0000 | |
| CONWAY, JAMES T | | ADDRESS REDACTED | | | | | | |
| CONWAY, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| CONWAY, JEREMY | | 1943 ADDISON RD SOUTH | | | DISTRICY HEIGHTS | MD | 20747-0000 | |
| CONWAY, JEREMY ERROL | | ADDRESS REDACTED | | | | | | |
| CONWAY, JOE | | 470 KENDALL RD | | | TEWKSBURY | MA | 01876-1319 | |
| CONWAY, JOESPH | | 1214 WEST DIAMOND ST | 204 | | ANAHEIM | CA | 92801 | |
| CONWAY, JOHN H | | 79 WINDRIDGE CT | | | WILLIAMSVILLE | NY | 14221-1468 | |
| CONWAY, JOHN K | | ADDRESS REDACTED | | | | | | |
| CONWAY, LINDA | | 3556 SMITH RD | | | FURLONG | PA | 18925-1332 | |
| CONWAY, MARK T | | ADDRESS REDACTED | | | | | | |
| CONWAY, MARY | | 241 55TH ST NE | | | WASHINGTON | DC | 20019-6737 | |
| CONWAY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| CONWAY, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| CONWAY, MONICA CAMILLE | | ADDRESS REDACTED | | | | | | |
| CONWAY, NICHOLAS TYLER | | ADDRESS REDACTED | | | | | | |
| CONWAY, PATRICK COLIN | | ADDRESS REDACTED | | | | | | |
| CONWAY, RAYMOND LAMONT | | ADDRESS REDACTED | | | | | | |
| CONWAY, RYAN | | 1013 FRANCISCO RD | | | RICHMOND | VA | 232296637 | |
| CONWAY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONWAY, TIM BYIS TWON | | ADDRESS REDACTED | | | | | | |
| CONWAY, TONY | | 1532 SARA LN B | | | PEKIN | IL | 61554 | |
| CONWAY, ZACHERY DAVID | | ADDRESS REDACTED | | | | | | |
| CONWELL, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| CONWELL, DEREK M | | ADDRESS REDACTED | | | | | | |
| CONWELL, JASON FRANCIS | | 34 A NEW YORK ST | | | DOVER | NH | 03820 | |
| CONWELL, JASON FRANCIS | | ADDRESS REDACTED | | | | | | |
| CONWELL, MATTHEW KEVIN | | 2190 MEMORIAL DR APT A18 | | | CLARKSVILLE | TN | 37043 | |
| CONWELL, MATTHEW KEVIN | | ADDRESS REDACTED | | | | | | |
| CONWELL, ROBERT ALLEN | | 6280 MARLIN DR | | | EIGHT MILE | AL | 36613 | |
| CONWELL, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE STE 900 | | | ATLANTA | GA | 30326 | |
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE | STE 900 ONE ATLANTA PLAZA | | ATLANTA | GA | 30326 | |
| CONYERS, CITY OF | | CONYERS CITY OF | 1174 SCOTT ST | PO DRAWER 1259 | CONYERS | GA | 30012 | |
| CONYERS, CITY OF | | PO DRAWER 1259 | 1184 SCOTT ST | | CONYERS | GA | 30012 | |
| CONYERS, DAVE R | | PO BOX 1074 | | | MECHANICSVILLE | VA | 23111 | |
| CONYERS, EMERALD DAWN | | ADDRESS REDACTED | | | | | | |
| CONYERS, JOAN | | 88 3RD AVE | | | NEWARK | NJ | 07104-2706 | |
| CONYERS, JULIAN ALEXANDER | | 700 PARK AVE | | | NORFOLK | VA | 23504 | |
| CONYERS, JULIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CONYERS, PATRICE VICTORIA | | ADDRESS REDACTED | | | | | | |
| CONYERS, STEVEN JASON | | 1224 FRANCES AVE | | | MUSKEGON | MI | 49442 | |
| CONYERS, STEVEN JASON | | ADDRESS REDACTED | | | | | | |
| CONYERS, STEWART EDWARD | | ADDRESS REDACTED | | | | | | |
| CONYERS, YVONNE | | 10019 BUSH LANE | | | GLEN ALLEN | VA | 23060 | |
| CONZETT, HEATHER | | 14123 PIERSON | | | DETROIT | MI | 48223 | |
| CONZETT, HEATHER R | | 14123 PIERSON ST | | | DETROIT | MI | 48223 | |
| CONZETT, HEATHER ROSE | | 14123 PIERSON ST | | | DETROIT | MI | 48223 | |
| CONZETT, HEATHER ROSE | | ADDRESS REDACTED | | | | | | |
| COOC, SAU | | 482 40TH ST NO 2 | | | OAKLAND | CA | 94609 | |
| COODUVALLI, SURESH | | 1728 RASPBERRY CT | | | EDISON | NJ | 08817 | |
| COODY, LUKE ALLEN | | ADDRESS REDACTED | | | | | | |
| COOGAN JR, WILLIAM | | 6619 CRULL ST | | | NEWTON | OH | 45244 | |
| COOGAN, KYLE EUGENE | | 1806 REMINGTON RD | 3 | | ROCKFORD | IL | 61108 | |
| COOK & ASSOC INC, MICHAEL S | | PO BOX 2219 | | | MCKINNEY | TX | 75070 | |
| COOK & ASSOCIATES | | 2640 MCFADDIN | | | BEAUMONT | TX | 77702 | |
| COOK & BOARDMAN INC | | PO BOX 18664 | | | CHARLOTTE | NC | 28218 | |
| COOK & CHILL | | 12216 WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| COOK & WILEY INC | | PO BOX 14582 | | | RICHMOND | VA | 23221 | |
| COOK ARTHUR INC | | PO BOX 1970 | | | UPLAND | CA | 91785-1970 | |
| COOK BORG, HILARY ANNE | | ADDRESS REDACTED | | | | | | |
| COOK COUNTY | | 3013 S WOLF RD UNIT 313 | SHERIFFS POLICE CHAP 201 | | WESTCHESTER | IL | 60154 | |
| COOK COUNTY CIRCUIT CLERK | | PO BOX 6518 | | | MACON | GA | 31208 | |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | 1983D0009479 C00481273 | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | CLERK OF COURT | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 28 NORTH CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK COUNTY CIRCUIT COURT | | 50 WASHINGTON RM 1006 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 5600 OLD ORCHARD RD | CLERK OF CIRCUIT COURT | | SKOKIE | IL | 60077-1051 | |
| COOK COUNTY CLERK CIRCUIT CT | | 2650 S CALIFORNIA AVE | | | CHICAGO | IL | 60608 | |
| COOK COUNTY CLERK CIRCUIT CT | | CRIMINAL DIVISION RM 526 | 2650 S CALIFORNIA AVE | | CHICAGO | IL | 60608 | |
| COOK COUNTY CLERK OF CIRCUIT | | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK OF CIRCUIT | | COURT CHILD SUPPORT DEPT | 28 N CLARK ST RM 200 | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERKS OFFICE | | 50 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERKS OFFICE | | PO BOX 4719 | CIRCUIT COURT | | CHICAGO | IL | 60680 | |
| COOK COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | | P O BOX 802448 | CHICAGO | IL | | |
| COOK COUNTY COLLECTOR | | COOK COUNTY COLLECTOR | PO BOX 641547 | | CHICAGO | IL | | |
| COOK COUNTY COLLECTOR | | PO BOX 641547 | | | CHICAGO | IL | 60664-1547 | |
| COOK COUNTY CONSOLIDATION | | 4433 W TOUHY STE 365 | | | LINCOLNWOOD | IL | 60646 | |
| COOK COUNTY PROBATE | | 50 W WASHINGTON ST | CLERK OF CIRCUIT COURT | | CHICAGO | IL | 60602 | |
| COOK COUNTY RECORDER OF DEEDS | | 118 NORTH CLARK ST | | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 4468 | | CAROL STREAM | IL | | |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 4488 | | CAROL STREAM | IL | | |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 802448 | | CAROL STREAM | IL | | |
| COOK COUNTY TREASURER | | PO BOX 4468 | | | CAROLSTREAM | IL | 60197-4468 | |
| COOK COUNTY TREASURER | | PO BOX 4488 | | | CAROL STREAM | IL | 60197-4468 | |
| COOK COUNTY TREASURER | | PO BOX 803358 | | | CHICAGO | IL | 60680-3358 | |
| COOK COUNTY TREASURERS OFFICE | MARIA PAPPAS | COOK COUNTY TREASURERS OFFICE 118 N CLARK ST  STE1 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURERS OFFICE | MARIA PAPPAS | COOK COUNTY TREASURERS OFFICE 118 N CLARK ST STE112 | | | CHICAGO | IL | 60602 | |
| COOK ELECTRIC & CONSTRUCTION | | 130 FOXTAIL LN | | | TEMPLETON | CA | 93465 | |
| COOK FLATT & STROBEL ENGRS | | 6111 SW 29TH ST | | | TOPEKA | KS | 66614 | |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| COOK PRAY HANSON & ASSOC | | 316 W COURT ST | | | FLINT | MI | 48502 | |
| COOK RENTALS | | PO BOX 1078 | | | PEORIA | IL | 61653 | |
| COOK SGT AT ARMS, GEORGE A | | HALL OF JUSTICE RM 112 | | | CAMDEN | NJ | 08103 | |
| COOK SUZANNE | | 27250 MURRIETA RD | SPC 62 | | SUN CITY | CA | 92586 | |
| COOK, AARON C | | ADDRESS REDACTED | | | | | | |
| COOK, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOK, ADAM | | 1502 ASHLEY DR | | | SALEM | VA | 24153-0000 | |
| COOK, ADAM C N | | ADDRESS REDACTED | | | | | | |
| COOK, ADAM PAUL | | ADDRESS REDACTED | | | | | | |
| COOK, ADAM WARREN | | ADDRESS REDACTED | | | | | | |
| COOK, ALEX DARIELLE | | ADDRESS REDACTED | | | | | | |
| COOK, ALEXANDER LOUIS | | ADDRESS REDACTED | | | | | | |
| COOK, ANDREW BRANDT | | ADDRESS REDACTED | | | | | | |
| COOK, ANDREW CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COOK, ANGELA DIANE | | ADDRESS REDACTED | | | | | | |
| COOK, APRIL D | | ADDRESS REDACTED | | | | | | |
| COOK, APRIL SALINA | | 351 GARDEN ST | 7 | | HARTFORD | CT | 06112 | |
| COOK, ASHLEY | | 5604 SUNFISH COURT | | | DISCOVERY BAY | CA | 94514-0000 | |
| COOK, ASHLEY | | ADDRESS REDACTED | | | | | | |
| COOK, ASHLEY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| COOK, BENNIE | | 6642 3RD ST | | | JUPITER | FL | 33458-3807 | |
| COOK, BRAD | | 6610 CRESCENT MOON CT | APT206 | | RALEIGH | NC | 27606 | |
| COOK, BRANDON LEE | | 2852 W ROWLAND CIR | | | ANAHEIM | CA | 92804 | |
| COOK, BRANDON M | | ADDRESS REDACTED | | | | | | |
| COOK, BRANDON W | | ADDRESS REDACTED | | | | | | |
| COOK, BRIAN ALEXANDER | | 7575 METROPOLITAN DR | STE 210 | | SAN DIEGO | CA | 92108 | |
| COOK, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| COOK, BRIAN W | | ADDRESS REDACTED | | | | | | |
| COOK, BRODERICK ALAN | | ADDRESS REDACTED | | | | | | |
| COOK, BRYAN | | 31 PARK RD | | | STONY POINT | NY | 10980-0000 | |
| COOK, BRYAN | | 45 EVAN RD | | | VINE GROVE | KY | 40175 | |
| COOK, BRYAN D | | ADDRESS REDACTED | | | | | | |
| COOK, BRYAN ERIC | | ADDRESS REDACTED | | | | | | |
| COOK, BRYAN LEE | | ADDRESS REDACTED | | | | | | |
| COOK, CAMERON | | 262 EAST HEIDLEBURG PLACE | | | STANSBURY PARK | UT | 84074 | |
| COOK, CAMERON L | | ADDRESS REDACTED | | | | | | |
| COOK, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| COOK, CHERYL A | | 151 BISHOP RD | | | FITCHBURG | MA | 01420 | |
| COOK, CHERYL A | | ADDRESS REDACTED | | | | | | |
| COOK, CHRIS ADONIS | | ADDRESS REDACTED | | | | | | |
| COOK, CHRIS M | | ADDRESS REDACTED | | | | | | |
| COOK, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| COOK, CHRISTEN NICOLE | | 61 WEST 29TH ST | | | RICHMOND | VA | 23225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, CHRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| COOK, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| COOK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COOK, CLAUDIA MARIE | | ADDRESS REDACTED | | | | | | |
| COOK, CODY CHARLES | | 4927 5TH ST COURT WEST | | | BRADENTON | FL | 34207 | |
| COOK, CODY CHARLES | | ADDRESS REDACTED | | | | | | |
| COOK, COLLEAN V | | 5624 N 7TH ST | | | PHILA | PA | 19120 | |
| COOK, CORY ANDREW | | ADDRESS REDACTED | | | | | | |
| COOK, COUNTY OF | | 2650 S CALIFORNIA RM 526 | COURT CLERK | | CHICAGO | IL | 60608 | |
| COOK, COUNTY OF | | COURT CLERK | | | CHICAGO | IL | 60608 | |
| COOK, COUNTY OF | | MUNICIPAL DEPT RM 602 | RICHARD J DALEY CENTER | | CHICAGO | IL | 60602 | |
| COOK, COUNTY OF | | PO BOX 641547 | DEPT OF REV ENVIRONMENTAL CTR | | CHICAGO | IL | 60664-1547 | |
| COOK, COUNTY OF | | PO BOX 7552 | | | CHICAGO | IL | 60680-7552 | |
| COOK, CRAIG | | 2534 NORTH PROSPECT AVE | | | MILWAUKEE | WI | 53211- | |
| COOK, CURTIS NORMAN | | ADDRESS REDACTED | | | | | | |
| COOK, DAMIAN | | 549 WELL RD | | | HEALDTON | OK | 73438 | |
| COOK, DAMIAN QUINTIN | | ADDRESS REDACTED | | | | | | |
| COOK, DANA | | 2501 N M 52 | | | OWOSSO | MI | 48867-1101 | |
| COOK, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| COOK, DARBY ELYSE | | ADDRESS REDACTED | | | | | | |
| COOK, DARIUS A | | ADDRESS REDACTED | | | | | | |
| COOK, DARRYL DWAYNE | | ADDRESS REDACTED | | | | | | |
| COOK, DAVID | | 10724 NORTHWOODS FOREST DR | | | CHARLOTTE | NC | 28214 | |
| COOK, DAVID | | 608 BRIDGEWATER PL | | | CARBONDALE | CO | 81623-2185 | |
| COOK, DENISE NICOLE | | ADDRESS REDACTED | | | | | | |
| COOK, DEVON IVEY | | 9153 W UNION HILL RD | | | WINSTON | GA | 30187 | |
| COOK, DEVON IVEY | | ADDRESS REDACTED | | | | | | |
| COOK, DONALD FITZGERALD | | ADDRESS REDACTED | | | | | | |
| COOK, DUNDI R | | ADDRESS REDACTED | | | | | | |
| COOK, EDWARD BURNS | | ADDRESS REDACTED | | | | | | |
| COOK, EDWIN | | 4051 HUNTERS CREEK DR | | | FORT WORTH | TX | 76123 | |
| COOK, EDWIN DEANTHONY | | 808 SOUTH LINDEN | 23 | | NORMAL | IL | 61761 | |
| COOK, EDWIN DEANTHONY | | ADDRESS REDACTED | | | | | | |
| COOK, EDWIN S | | ADDRESS REDACTED | | | | | | |
| COOK, ERIC | | 3471 HOYTT ST | | | RIVERSIDE | CA | 92504 | |
| COOK, EVE P | | 3034 BREEZEWOOD DR | | | DANVILLE | VA | 24541 | |
| COOK, EVE P | | ADDRESS REDACTED | | | | | | |
| COOK, FLETCHER | | 726 JUNIPERO | | | MERCED | CA | 95348 | |
| COOK, FLETCHER A | | ADDRESS REDACTED | | | | | | |
| COOK, GARY | | 2196 PACIFIC DR | | | CLARKSVILLE | IN | 47129 | |
| COOK, GUNNAR | | 82 SPRING ST | 3 | | KEENE | NH | 03431 | |
| COOK, HARRIS | | 6301 CONNIEWOOD SQUARE | | | TARPON SPRINGS | FL | 34693 | |
| COOK, HARRY | | 8529 GREENBELT RD | | | GREENBELT | MD | 20770-0000 | |
| COOK, HARRY EDWARD | | ADDRESS REDACTED | | | | | | |
| COOK, HENRY LEE | | 19 MISSISSIPPI DR | | | PHENIX CITY | AL | 36869 | |
| COOK, HENRY LEE | | ADDRESS REDACTED | | | | | | |
| COOK, JACOB | | 161 W WOLFE ST | | | HARRISONBURG | VA | 22802 | |
| COOK, JACOB | | 61292 GREENWOOD | | | SOUTH LYON | MI | 48178 | |
| COOK, JACOB | | ADDRESS REDACTED | | | | | | |
| COOK, JAMES | | 772 PENNY CT | | | BALLWIN | MO | 63011-0000 | |
| COOK, JAMES C | | 6606 BAY CIRCLE DR | | | KNOXVILLE | TN | 37918-9109 | |
| COOK, JAMES JEFFERY | | ADDRESS REDACTED | | | | | | |
| COOK, JAMES PHILIP | | 535 WHISPERING OAKS DR | | | MUSKEGON | MI | 49442 | |
| COOK, JARED TYLER | | ADDRESS REDACTED | | | | | | |
| COOK, JARROD M | | 3108 FLORIAN | | | EASTON | PA | 18045 | |
| COOK, JAYSON SCOTT | | 2517 DELOWE ST | | | GROVE CITY | OH | 43123 | |
| COOK, JAYSON SCOTT | | ADDRESS REDACTED | | | | | | |
| COOK, JEFF | | ADDRESS REDACTED | | | | | | |
| COOK, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| COOK, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| COOK, JEREMY RAY | | 724 DUNLAP HOLLOW RD | | | FRIENDSVILLE | TN | 37737 | |
| COOK, JERRELL ANTOINE BA | | 10243 DEEP CREEK PLACE | | | UNION CITY | GA | 30291 | |
| COOK, JERRELL ANTOINE BA | | ADDRESS REDACTED | | | | | | |
| COOK, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| COOK, JESSIE S | | ADDRESS REDACTED | | | | | | |
| COOK, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| COOK, JOHN LEWIS | | ADDRESS REDACTED | | | | | | |
| COOK, JOHN P | | ADDRESS REDACTED | | | | | | |
| COOK, JONI LYN | | 115 WHITE PARK PL H6 | | | DALLAS | GA | 30132 | |
| COOK, JONI LYN | | ADDRESS REDACTED | | | | | | |
| COOK, JOSEPH ALLAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| COOK, JOSHUA ERIC | | 493 SPRING BROOK LANE | | | MARY ESTHER | FL | 32569 | |
| COOK, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | |
| COOK, JUSTIN | MARGARET WOLFE INVESTIGATOR DOL | 12806 GATEWAY DR | | | SEATTLE | WA | 98168 | |
| COOK, JUSTIN | MICHAEL BALDONADO ACTING DIRECTOR | WASHINGTON STATE HUMAN RIGHTS COMMSSION | MELBORNE TOWER 1511 3RD AVE NO 921 | | SEATTLE | WA | 98101 | |
| COOK, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| COOK, KAELYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COOK, KAITLYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| COOK, KARISSA | | 2054 TWILIGHT LN | | | MONROE | NC | 28110-0000 | |
| COOK, KARISSA RAE | | 2054 TWILIGHT LN | | | MONROE | NC | 28110 | |
| COOK, KARISSA RAE | | ADDRESS REDACTED | | | | | | |
| COOK, KATHLEEN ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| COOK, KATHLEEN M | | 4606 N RIVER DR | | | BENSALEM | PA | 19020 | |
| COOK, KATHLEEN M | | ADDRESS REDACTED | | | | | | |
| COOK, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| COOK, KELLY DANIEL | | ADDRESS REDACTED | | | | | | |
| COOK, KERI MELISSA | | 3424 N SPRING CREEK RD | | | DECATUR | IL | 62526 | |
| COOK, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| COOK, KEVIN G | | 35 TAPESTRY LANE | | | NEWNAN | GA | 30265 | |
| COOK, KEVIN G | | ADDRESS REDACTED | | | | | | |
| COOK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOK, KIM | | 2371 WEASEL RD | | | PITTSBURG | TX | 75686 | |
| COOK, KRYSTAL KATIE | | ADDRESS REDACTED | | | | | | |
| COOK, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| COOK, MARTINE L | | ADDRESS REDACTED | | | | | | |
| COOK, MARY | | 2850 OAK RD | | | DELAND | FL | 32720-2054 | |
| COOK, MARY | | 411 W WHEATON AVE | | | WHEATON | IL | 60187-0000 | |
| COOK, MARY R | | 2345 W 143 ST | | | BLUE ISLAND | IL | 60406 | |
| COOK, MASON PHILIP | | 161 WAPPING RD | | | KINGSTON | MA | 02364 | |
| COOK, MASON PHILIP | | ADDRESS REDACTED | | | | | | |
| COOK, MATT | | 3517 RUNKLES DR | | | MONROVIA | MD | 21770-0000 | |
| COOK, MATT BRANDON | | ADDRESS REDACTED | | | | | | |
| COOK, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| COOK, MICHAEL | | 2428 SADDLEHORN DR | | | MESQUITE | TX | 75181 | |
| COOK, MICHAEL | | 2663 CANNON POINT CT | | | COLUMBUS | OH | 43209-0000 | |
| COOK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOK, MICHAEL ALEXANDER | | 15730 WELLSHIRE VILLAGE C | | | SUGARLAND | TX | 77478 | |
| COOK, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COOK, MICHAEL ANDREW | | 8 MILDRED AVE | | | STANHOPE | NJ | 07874 | |
| COOK, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| COOK, MICHAEL DALE | | ADDRESS REDACTED | | | | | | |
| COOK, MICHAEL DOUGLAS | | 1340 ANDOVER RD | | | BETHLEHEM | PA | 18018 | |
| COOK, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| COOK, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| COOK, MICHELLE | | 205 WOOD SHOALS CT | | | ALPHARETTA | GA | 30022 | |
| COOK, MITCHELL I | | ADDRESS REDACTED | | | | | | |
| COOK, NATHANIEL | | 575 OAKLEAF PLANTATION PKWY NO 1404 | | | ORANGE PARK | FL | 32065 | |
| COOK, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| COOK, NICHOLAS ADAM | | 12 HARTFORD COURT | | | HATTIESBURG | MS | 39402 | |
| COOK, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| COOK, NICHOLAS RANDALL | | 124 SASSER DR | | | BONAIRE | GA | 31005 | |
| COOK, NICHOLAS RANDALL | | ADDRESS REDACTED | | | | | | |
| COOK, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| COOK, PAIGE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| COOK, PAT | | 3310 BOND ST | | | PASADENA | TX | 77503-1308 | |
| COOK, PAUL CURTIS | | 1955 POPPS FERRY RD | 1062 L | | BILOXI | MS | 39532 | |
| COOK, PAUL CURTIS | | ADDRESS REDACTED | | | | | | |
| COOK, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOK, PHILIP RAY | | 1043 BETSY ROSS COURT | | | HARRISONBURG | VA | 22802 | |
| COOK, PHILIP RAY | | ADDRESS REDACTED | | | | | | |
| COOK, PHILIP WELLS | | ADDRESS REDACTED | | | | | | |
| COOK, PHILLIP D | | 1134 S 20TH ST | | | DECATUR | IL | 62521-3610 | |
| COOK, QUENTIN DERAN | | ADDRESS REDACTED | | | | | | |
| COOK, RACHEL L J | | 3110 BUCKINGHAM RD | | | STURDEVANT | WI | 53177 | |
| COOK, RACHEL L J | | ADDRESS REDACTED | | | | | | |
| COOK, RACHEL LOUISE | | ADDRESS REDACTED | | | | | | |
| COOK, RANDY | | ADDRESS REDACTED | | | | | | |
| COOK, RAYMOND COOK ELIAS | | 14458 LONG CHANNEL CIR | | | GERMANTOWN | MD | 20874 | |
| COOK, RAYMOND COOK ELIAS | | ADDRESS REDACTED | | | | | | |
| COOK, RICHARD DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, RICHARD R | | ADDRESS REDACTED | | | | | | |
| COOK, ROBERT | | PO BOX 41424 | | | ST PETERSBURG | FL | 33743-1424 | |
| COOK, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| COOK, ROBERT EUGENE | | RT 7 BOX 435C | | | FAIRMONT | WV | 26554 | |
| COOK, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| COOK, ROBERT WESLEY | | 7208 NORTH FARLEY AVE | | | KANSAS CITY | MO | 64158 | |
| COOK, ROBERT WESLEY | | ADDRESS REDACTED | | | | | | |
| COOK, SAMMY | | ADDRESS REDACTED | | | | | | |
| COOK, SAMUEL | | 2421 S MARKET ST | | | YORKTOWN | IN | 47396 | |
| COOK, SAMUEL PINCKNEY | | ADDRESS REDACTED | | | | | | |
| COOK, SANDRA | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| COOK, SARVAIN IMMANUEL | | ADDRESS REDACTED | | | | | | |
| COOK, SCOTTY L | | 8 N NEW ST | | | WEST CHESTER | PA | 19380-2905 | |
| COOK, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| COOK, SHAKITA SHAREE | | ADDRESS REDACTED | | | | | | |
| COOK, SHAMBRICA RENEE | | ADDRESS REDACTED | | | | | | |
| COOK, SHAUNTAE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COOK, SHEIA | | 7350 CAMPBELTON RD APT806 | | | ATLANTA | GA | 30331 | |
| COOK, SHERRELL N | | ADDRESS REDACTED | | | | | | |
| COOK, SHERRELL MARIE | | ADDRESS REDACTED | | | | | | |
| COOK, SHIMOND MAURICE | | 118 SEWANEE AVE NW | | | ATLANTA | GA | 30314 | |
| COOK, SHIMOND MAURICE | | ADDRESS REDACTED | | | | | | |
| COOK, SKYLAR BRUCE | | 54539 BEN PARK CIRCLE | | | PARKER | CO | 80134 | |
| COOK, STACY ANN | | 200 N MESA HILLS | 312 | | EL PASO | TX | 79912 | |
| COOK, STEPHEN | | 3150 PINE RUN DR | | | SWARTZ CREEK | MI | 48473 | |
| COOK, STEPHEN BARKER | | 27 COULTHARD FARMS RD | | | SCARBOROUGH | ME | 04074 | |
| COOK, STEPHEN BARKER | | ADDRESS REDACTED | | | | | | |
| COOK, STEPHEN H | | ADDRESS REDACTED | | | | | | |
| COOK, STEVEN D | | 2700 COLORADO BLVD | 1212 | | DENTON | TX | 76210 | |
| COOK, STEVEN D | | ADDRESS REDACTED | | | | | | |
| COOK, SUSAN | | 6216 SHELLY DR | | | OCEAN SPRINGS | MS | 39564 | |
| COOK, SUSAN | | PO BOX 980 | | | FRANKLIN | WV | 26807-0000 | |
| COOK, TAYLOR | | 4443 FORREST DR | | | MARTINEZ | GA | 30907 | |
| COOK, TIFFANY DIONNE | | 8301 GREEN GRASS RD | | | LAUREL | MD | 20724 | |
| COOK, TIFFANY DIONNE | | ADDRESS REDACTED | | | | | | |
| COOK, TIMOTHY ARRON | | 1302 RICHARDS AVE | | | COLORADO SPRINGS | CO | 80905 | |
| COOK, TIMOTHY L | | ADDRESS REDACTED | | | | | | |
| COOK, TODD | | 5317 KEYSTONE DR N | | | JACKSONVILLE | FL | 32207 | |
| COOK, TODD M | | ADDRESS REDACTED | | | | | | |
| COOK, TRENTON IAN | | ADDRESS REDACTED | | | | | | |
| COOK, TREVOR | | 12644 TIFFANY COURT | | | BURNSVILLE | MN | 55337 | |
| COOK, TROY | | 66 MEADOW LANE SW | | | PARIS | KY | 40362 | |
| COOK, TYLER FREDERICK | | ADDRESS REDACTED | | | | | | |
| COOK, WAYNE | | 513 WISCONSIN AVE | | | MOBILE | AL | 366041825 | |
| COOK, WAYNE PATRICK | | ADDRESS REDACTED | | | | | | |
| COOK, WILLIAM | | 151 BISHOP RD | | | FITCHBURG | MA | 01420 | |
| COOK, WILLIAM THOMAS | | 2115 BIRDSNEST RD | | | CHURCH ROAD | VA | 23833 | |
| COOK, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| COOK, ZACHARIAH | | 5929 1/4 CAMELLIA AVE | | | TEMPLE CITY | CA | 91780-0000 | |
| COOK, ZACHARIAH JOSEPH | | ADDRESS REDACTED | | | | | | |
| COOK, ZACHARY TAYLOR | | ADDRESS REDACTED | | | | | | |
| COOKE, ATHENA RAE | | ADDRESS REDACTED | | | | | | |
| COOKE, BREONA NICOLE | | ADDRESS REDACTED | | | | | | |
| COOKE, CHRIS | | ADDRESS REDACTED | | | | | | |
| COOKE, CRYSTAL DONATA | | ADDRESS REDACTED | | | | | | |
| COOKE, DESTINI JANE | | ADDRESS REDACTED | | | | | | |
| COOKE, DEVIN CHRISTOPHER | | 18 ALGONQUIN RD | | | NORWALK | CT | 06851 | |
| COOKE, DEVIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COOKE, DONALD JR | | 7279 SPRING VILLAS CIR | | | ORLANDO | FL | 32819-5240 | |
| COOKE, GARY A | | ADDRESS REDACTED | | | | | | |
| COOKE, JAMES PHILLIP | | 4508 OLD MEMPHIS OXFORD R | | | COLDWATER | MS | 38618 | |
| COOKE, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | |
| COOKE, JARAD YANNICK | | ADDRESS REDACTED | | | | | | |
| COOKE, JEREMY A | | ADDRESS REDACTED | | | | | | |
| COOKE, JONATHAN ODELL | | ADDRESS REDACTED | | | | | | |
| COOKE, JOSHUA LEWIS | | ADDRESS REDACTED | | | | | | |
| COOKE, JUDITH | | 6280 MCCLELLAN RD | | | MECHANICSVILLE | VA | 23111 | |
| COOKE, MARLO | | 7533 HUGHART ST | | | NORFOLK | VA | 23505 | |
| COOKE, MARLO R | | ADDRESS REDACTED | | | | | | |
| COOKE, MARTIN | | PO BOX 187 | | | BAYLORVILLE | ME | 04489 | |
| COOKE, NATASHA | | 3008 GERA DR | | | SANTA CRUZ | CA | 95062-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOKE, NATASHA ANASTASIA | | ADDRESS REDACTED | | | | | | |
| COOKE, PAUL JOSEPH | | 126 SHELLY RD | | | GLEN BURNIE | MD | 21061 | |
| COOKE, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| COOKE, RAECHEL D | | CTY CTHSE 112 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| COOKE, RAECHEL D | | DIST CLERK CHILD SUPP TOM GRN | CTY CTHSE 112 W BEAUREGARD | | SAN ANGELO | TX | 76903 | |
| COOKE, RYAN A | | ADDRESS REDACTED | | | | | | |
| COOKE, SHAWN | | 5000 RHODE ISLAND AVE | | | HYATTSVILLE | MD | 20782 | |
| COOKE, SHAWN | | ADDRESS REDACTED | | | | | | |
| COOKE, SPENCER C | | ADDRESS REDACTED | | | | | | |
| COOKE, STANLEY CHIPPER | | 1501 ARMFIELD RD APT H | | | RICHMOND | VA | 23225 | |
| COOKE, TAJAHI A A | | ADDRESS REDACTED | | | | | | |
| COOKE, TAJAHIA | | 3901 PEBBLE DR | | | ANTIOCH | CA | 94509-0000 | |
| COOKER BAR AND GRILL | | 2690 SOUTH HAMILTON RD | | | COLUMBUS | OH | 43232 | |
| COOKIE BOUQUET | | 1310 ELM ST 110 | | | DALLAS | TX | 75202 | |
| COOKIE BOUQUET | | 4455 CAMP BOWIE STE 111 | | | FORT WORTH | TX | 76107 | |
| COOKIE BOUQUET INC, THE | | 6757 ARAPAHO NO 707 | | | DALLAS | TX | 75248 | |
| COOKIE BOUQUET INC, THE | | 6757 ARAPANO NO 707 | | | DALLAS | TX | 75248 | |
| COOKIES BY DESIGN | | 11960 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| COOKIES BY DESIGN | | 4101 ROSWELL RD STE 307 | | | MARIETTA | GA | 30062 | |
| COOKIES BY DESIGN | | 4247 15 ROSEWOOD DR | | | PLEASANTON | CA | 94588 | |
| COOKIES BY DESIGN | | 7601 BROADVIEW RD | | | SEVEN HILLS | OH | 44131 | |
| COOKIES BY DESIGN | | 900 MANSELL RD STE 16 | | | ROSWELL | GA | 30076 | |
| COOKIES BY DESIGN 155 | | 106 THIRD ST NE | | | CHARLOTTESVILLE | VA | 22902 | |
| COOKIES FROM HOME | | 1605 W UNIVERSITY 106 | | | TEMPE | AZ | 85281 | |
| COOKIN COWGIRLS | | 4422 POINT BLVD NO 110 | | | GARLAND | TX | 75043 | |
| COOKMAN, CLIFFORD JAMES | | ADDRESS REDACTED | | | | | | |
| COOKS ALUMA FAB MFG CO | | 1221 E RIVER | | | EUREKA | KS | 67045 | |
| COOKS APPLIANCE | | 318 E WATER ST | | | BAINBRIDGE | GA | 31717 | |
| COOKS APPLIANCE INC | | 3928 STATE HWY 14 | | | NIXA | MO | 65714 | |
| COOKS APPLIANCE INC | | HWY 14 | | | NIXA | MO | 65714 | |
| COOKS APPLIANCE REPAIR SERVIC | | 1504 CAMP LANE | | | ALBANY | GA | 31707 | |
| COOKS APPLIANCE SERVICE | | 713 FLEETWOOD DR | | | LYNCHBURG | VA | 24501 | |
| COOKS BALLOONERY & HELIUM | | 512 S STATE ST | | | WESTERVILLE | OH | 43081 | |
| COOKS LAUNDRY AND DRY CLEANING | | 1211 3RD AVE NE | | | ARDMORE | OK | 73401-7622 | |
| COOKS PEST CONTROL | | PO BOX 382285 | | | BIRMINGHAM | AL | 35238 | |
| COOKS PEST CONTROL | | PO BOX 59214 | | | BIRMINGHAM | AL | 35259 | |
| COOKS SPORTS | | 24 W 445 LAKE | | | ROSELLE | IL | 60172 | |
| COOKS, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| COOKS, ERIC JEREMY | | ADDRESS REDACTED | | | | | | |
| COOKS, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| COOKS, ROMAN | | ADDRESS REDACTED | | | | | | |
| COOKS, TERRENCE | | 17200 E EXPOSITION DR B | | | AURORA | CO | 80017 | |
| COOKS, TERRENCE JEROME | | ADDRESS REDACTED | | | | | | |
| COOKSEY JR, WILLIAM P | | 600 WISHART CIRCLE | | | RICHMOND | VA | 23229 | |
| COOKSEY JR, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| COOKSEY, DAVE | | P O BOX 621 | | | APTOS | CA | 95001 | |
| COOKSEY, DEAN | | 6800 BLACKBERRY | | | ARLINGTON | TX | 76016 | |
| COOKSEY, JASMINE MARIE | | ADDRESS REDACTED | | | | | | |
| COOKSON DOOR SALES | | 4802 S 35TH ST | | | PHOENIX | AZ | 85040 | |
| COOKSON DOOR SALES | | 705 W 22ND ST | | | TEMPE | AZ | 85282 | |
| COOKSON ELECTRONICS EQUIPMENT | | 16 FORGE PARK | | | FRANKLIN | MA | 02038 | |
| COOKSON, BRIAN | | 5196 WEEPING WILLOW CIRCL | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| COOKSON, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOKSON, JON M | | PO BOX 10014 | | | GLENDALE | AZ | 85318-0014 | |
| COOKSTON & ASSOCIATES | | 15608 SPRING HILL LN STE 110 | | | PFLUGERVILLE | TX | 78660 | |
| COOKSTON, CRESS | | ADDRESS REDACTED | | | | | | |
| COOL, ANDREW | | 1705 COVINGTON COURT | | | ST CHARLES | IL | 60174 | |
| COOL, ANDREW | | ADDRESS REDACTED | | | | | | |
| COOLAIRE CO INC | | 900 HODIAMONT AVE | | | ST LOUIS | MO | 63112 | |
| COOLAIRE CO INC | | 917 HODIAMONT | | | ST LOUIS | MO | 63112 | |
| COOLEDGE, KENNETH | | 42 BOLTON ST | | | PORTLAND | ME | 04102 | |
| COOLERSMART | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0182 | |
| COOLEY JR , ARTHUR | | ADDRESS REDACTED | | | | | | |
| COOLEY, ADRIAN S | | ADDRESS REDACTED | | | | | | |
| COOLEY, ALEX RASHAD | | 5710 FOXCROFT DR | | | NEW ORLEANS | LA | 70128 | |
| COOLEY, ALEX RASHAD | | ADDRESS REDACTED | | | | | | |
| COOLEY, ARNOLD | | ADDRESS REDACTED | | | | | | |
| COOLEY, CARL | | 8519 PLANTATION RIDGE | | | MONTGOMERY | AL | 36116 | |
| COOLEY, CASEY CHAD | | ADDRESS REDACTED | | | | | | |
| COOLEY, DANA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOLEY, ERIC CHARLES | | 16331 NIANTIC CIR | | | HUNTINGTON BEACH | CA | 92649 | |
| COOLEY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOLEY, JUSTIN J | | 523 BARNETT RD | B | | COLUMBUS | OH | 43213 | |
| COOLEY, LORILEI LEEANNA | | ADDRESS REDACTED | | | | | | |
| COOLEY, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOLEY, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | |
| COOLEY, SHANE KENNETH | | ADDRESS REDACTED | | | | | | |
| COOLEY, SONIA MANLEY | | ADDRESS REDACTED | | | | | | |
| COOLEY, TIM JAMES | | ADDRESS REDACTED | | | | | | |
| COOLEY, TIMOTHY JASON | | ADDRESS REDACTED | | | | | | |
| COOLEY, TYLER SCOTT | | 1001 E MADISON | B705B | | SPRINGFIELD | MO | 65807 | |
| COOLEY, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| COOLEY, WILLIAM ANTHONY | | 973 METROPOLITAN AVE | 1R | | WINTER PARK | FL | 32789 | |
| COOLEY, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| COOLIDGE, PAUL | | 2856 IDAHO RD | | | OTTAWA | KS | 66067-9012 | |
| COOLIDGE, STEPHEN | | 7048 FILBERT AVE | | | ORANGEVALE | CA | 95662-2715 | |
| COOLING & HEATING SUPPLIES | | 2107 WEST JORDAN ST | | | PENSACOLA | FL | 32522 | |
| COOLING & HEATING SUPPLIES | | PO BOX 17507 | 2107 WEST JORDAN ST | | PENSACOLA | FL | 32522 | |
| COOLING, ROBERT B | | 629 SPRINGHOUSE PLACE | | | LAKE WILEY | SC | 29710 | |
| COOLING, ROBERT B | | ADDRESS REDACTED | | | | | | |
| COOLSAVINGS COM INC | | 35002 EAGLE WAY | | | CHICAGO | IL | 60678-1350 | |
| COOMBE, WENDY KAY | | ADDRESS REDACTED | | | | | | |
| COOMBES, JONATHAN | | 3102 BBONITA SPRING | | | SAN ANTONIO | TX | 78258 | |
| COOMBS MACHINERY INC | | PO BOX 133 | | | WHITEHALL | PA | 18052 | |
| COOMBS, ADAM EDWARD | | ADDRESS REDACTED | | | | | | |
| COOMBS, DANA LEE | | 1811 NORFOLK RD | | | GLEN BURNIE | MD | 21061 | |
| COOMBS, DANA LEE | | ADDRESS REDACTED | | | | | | |
| COOMBS, FRANCINE | | 1223 EAST 103RD ST | | | BROOKLYN | NY | 11236 | |
| COOMBS, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | |
| COOMBS, KASSONDRA DEBRAH | | ADDRESS REDACTED | | | | | | |
| COOMBS, LAUREN C | | ADDRESS REDACTED | | | | | | |
| COOMBS, TRISTA | | 7299 APPLE HONEY LN | 10 | | MIDVALE | UT | 84047 | |
| COOMBS, TRISTA | | ADDRESS REDACTED | | | | | | |
| COOMES, DONNA | | 1575 PATRICK DR | | | JOHNSON CITY | TN | 37615-0000 | |
| COON RAPIDS, CITY OF | | 11155 ROBINSON DR | | | COON RAPIDS | MN | 55433 | |
| COON, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | |
| COON, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| COON, KEVIN ARTHUR | | 638 ALDER ST | 2 | | SCRANTON | PA | 18505 | |
| COON, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| COON, MICHAEL DAVID | | 5907 FAIRFIELD RD | | | MOUND | MN | 55364 | |
| COON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| COON, SAMUEL LOUIS | | ADDRESS REDACTED | | | | | | |
| COON, TIMOTHY PATTON | | ADDRESS REDACTED | | | | | | |
| COON, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| COONEY AIR CONDITIONING AND | | 2510 BURNET AVE | | | SYRACUSE | NY | 13206 | |
| COONEY AIR CONDITIONING AND | HEATING | 2510 BURNET AVE | | | SYRACUSE | NY | 13206 | |
| COONEY INDUSTRIAL TRUCKS INC | | 310 TRACY RD | | | CHELMSFORD | MA | 01824 | |
| COONEY, AMANDA OH | | 16060 HYLAND AVE | | | LAKEVILLE | MN | 55044 | |
| COONEY, AMANDA OH | | ADDRESS REDACTED | | | | | | |
| COONEY, DEBRA A | | 928 S GILBUCK DR APT A | | | ANAHEIM | CA | 92802-1652 | |
| COONEY, DEBRA A | | ADDRESS REDACTED | | | | | | |
| COONEY, JOHN | | 1310 ENGLEWOOD ST | | | PHILADELPHIA | PA | 19111-4223 | |
| COONEY, JOSEPH MICHAEL | | 555 FLAT HILL RD | | | LUNENBURG | MA | 01462 | |
| COONEY, KEVIN | | 99 CONNECTICUT AVE | | | MASSAPEQUA | NY | 11758-0000 | |
| COONEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| COONEY, KIMBERLY L | | 13166 BLANTON RD | | | ASHLAND | VA | 23005 | |
| COONEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| COONEY, SEAN | | 505 PORTLEDGE COMMONS DR | | | LAFAYETTE | IN | 47904 | |
| COONEY, SEAN ANDREW | | ADDRESS REDACTED | | | | | | |
| COONEY, SHANE OWEN | | 325 BEAVER RD | | | SOUTHAMPTON | PA | 18966 | |
| COONEY, VERNON ANDREW | | ADDRESS REDACTED | | | | | | |
| COONRADT, TIFFANY MARIE | | 9180 SANTA BARBARA DR | | | RIVERSIDE | CA | 92508 | |
| COONRADT, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| COONROD, DUANE W | | 425 S VALLEY VIEW CIR | | | KINGSPORT | TN | 37664-4452 | |
| COONROD, JESSICA LYNN | | 1030 W 29TH ST | | | LORAIN | OH | 44052 | |
| COONROD, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| COONS, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| COONS, CODY CLAYTON | | ADDRESS REDACTED | | | | | | |
| COONS, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| COONS, JESSE KENNETH | | 2785 EL CAPITAN DR | | | COLORADO SPRINGS | CO | 80918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COONS, JESSE KENNETH | | ADDRESS REDACTED | | | | | | |
| COONS, JOE | | 6431 NORTH LONDON | | | KANSAS CITY | MO | 64157 | |
| COONTS, CODY A | | 8020 NORTH HIGHLAND | | | KANSAS CITY | MO | 64118 | |
| COONTS, CODY A | | ADDRESS REDACTED | | | | | | |
| COOP TRUSTEE, DAVID D | | PO BOX 190120 | | | LITTLE ROCK | AR | 72219 | |
| COOPER & COMPANY | | 21564 OLD DOMINION RD | | | BRISTOL | VA | 24202 | |
| COOPER APPLIANCE | | 606 COLISEUM DR | | | SNYDER | TX | 79549 | |
| COOPER APPLIANCE | | AIR CONDITIONING & HEATING INC | 606 COLISEUM DR | | SNYDER | TX | 79549 | |
| COOPER ASSOCIATES | | 112 OAKWOOD RD | | | MCMURRAY | PA | 15317 | |
| COOPER BETTY | | P O BOX 43742 | | | FAYETTEVILLE | NC | 28309 | |
| COOPER BROTHERS INC | | 62 SOUTHGATE BLVD | SOUTHGATE INDUSTRIAL CENTER | | NEW CASTLE | DE | 19720 | |
| COOPER DAVIS & COOPER | | 1719 RAMSEY | | | FAYETTEVILLE | NC | 28302 | |
| COOPER ELECTRIC SUPPLY CO | | PO BOX 8500 41095 | | | PHILADELPHIA | PA | 19178-1095 | |
| COOPER ELECTRONICS | | 2221 S RIVER RD | | | WEST LAFAYETTE | IN | 47906 | |
| COOPER FLORIST, JOE I | | 2040 S BYRNE RD | | | TOLEDO | OH | 436145197 | |
| COOPER FLORIST, JOE I | | 2040 S BYRNE RD | | | TOLEDO | OH | 43614-5197 | |
| COOPER II, RONALD ALVAN | | ADDRESS REDACTED | | | | | | |
| COOPER INC, GUY M | | 300 DAVISVILLE RD | | | WILLOW GROVE | PA | 19090 | |
| COOPER LARRY B | | 2211 ST JAMES PLACE | | | PEARLAND | TX | 77581 | |
| COOPER MARTIN E | | 103 FALKIRK CT NO 1 | | | SUNNYVALE | CA | 94087 | |
| COOPER ROBERTS RESEARCH INC | | 690 MARKET ST STE 320 | | | SAN FRANCISCO | CA | 94104-5104 | |
| COOPER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOPER, ABBY JUSTINE | | 3870 40TH ST | | | GRANDVILLE | MI | 49418 | |
| COOPER, ADRIENNE RAQUEL | | 1819 DEMAREE | | | HOUSTON | TX | 77029 | |
| COOPER, ADRIENNE RAQUEL | | ADDRESS REDACTED | | | | | | |
| COOPER, AKIL | | 2458 OLD CAMDEN SQ | | | MADISON | WI | 53718-7948 | |
| COOPER, ALEX JEROME | | 22 NORTH NEW AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| COOPER, ALEX JEROME | | ADDRESS REDACTED | | | | | | |
| COOPER, ALEX M | | 613 PARK AVE | | | LANCASTER | PA | 17602 | |
| COOPER, ALEX M | | ADDRESS REDACTED | | | | | | |
| COOPER, ALEXANDER | | 7498 S SUNSET MAPLE DRIV | | | WEST JORDAN | UT | 84084-0000 | |
| COOPER, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOPER, ALEXIS LYNN | | 5723 KILRUSH CT | B | | RICHMOND | VA | 23228 | |
| COOPER, ALEXIS LYNN | | ADDRESS REDACTED | | | | | | |
| COOPER, AMANDA | | ADDRESS REDACTED | | | | | | |
| COOPER, ANDRE VASHAWN | | ADDRESS REDACTED | | | | | | |
| COOPER, ANNETTE | | 13831 CR 220 | | | TYLER | TX | 75707 | |
| COOPER, ANTHONY CHARLES | | 310 A N BRENTWOOD | | | LUBBOCK | TX | 79416 | |
| COOPER, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | |
| COOPER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| COOPER, BARRY THOMAS | | ADDRESS REDACTED | | | | | | |
| COOPER, BEN | | 1626 HORSESHOE TRAIL | | | VALLEY FORGE | PA | 19481 | |
| COOPER, BEN | | ADDRESS REDACTED | | | | | | |
| COOPER, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | |
| COOPER, BIANCA JEAN | | ADDRESS REDACTED | | | | | | |
| COOPER, BOBBY EUGENE | | 3700 CASTLE PINES LANE | 4035 | | ORLANDO | FL | 32839-3546 | |
| COOPER, BOBBY EUGENE | | ADDRESS REDACTED | | | | | | |
| COOPER, BRAD PETERSON | | 14118 JONES BRIDGE RD | | | UPPER MARLBORO | MD | 20774 | |
| COOPER, BRAD PETERSON | | ADDRESS REDACTED | | | | | | |
| COOPER, BRADLEY | | 2101 SOUTH LAKELINE BLVD | | | CEDAR PARK | TX | 78613 | |
| COOPER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| COOPER, BRANDON JAKE | | 506 COBB XING | 506 | | SMYRNA | GA | 30080 | |
| COOPER, BRANDON JAKE | | ADDRESS REDACTED | | | | | | |
| COOPER, BRIAN | | 4245 N CENTRAL EXPY 410 | | | DALLAS | TX | 75205 | |
| COOPER, BRIAN | | 6207 IROQUOIS TR | | | MENTOR | OH | 44060 | |
| COOPER, BRIAN | | C/O JAMES G LEONARD | 4245 N CENTRAL EXPRESSWAY 410 | | DALLAS | TX | 75205 | |
| COOPER, BRYAN | | 6024 CARY AVE | | | CINCINNATI | OH | 45224 | |
| COOPER, BRYAN E | | ADDRESS REDACTED | | | | | | |
| COOPER, CALEB | | 5326 ANDRUS AVE | | | ORLANDO | FL | 32810 | |
| COOPER, CAMERON LEE | | ADDRESS REDACTED | | | | | | |
| COOPER, CAPRICE | | ADDRESS REDACTED | | | | | | |
| COOPER, CARLOS R | | 1918 HARLEY AVE | | | SARASOTA | FL | 34234 | |
| COOPER, CARLOS R | | ADDRESS REDACTED | | | | | | |
| COOPER, CAROL SUSAN | | ADDRESS REDACTED | | | | | | |
| COOPER, CAROLYN | | 3B POPLAR LANE | | | OLD BRIDGE | NJ | 08857 | |
| COOPER, CAROLYN | | ADDRESS REDACTED | | | | | | |
| COOPER, CAROLYN | | LOC NO 0754 PETTY CASH | | | NEWARK | NJ | 07105 | |
| COOPER, CHAD E | | ADDRESS REDACTED | | | | | | |
| COOPER, CHANNALEE | | 250 EAST 29TH ST | 4M | | BROOKLYN | NY | 11226 | |
| COOPER, CHANNALEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, CHARLES CHRIS | | 3118 BRENTWOOD | | | OXFORD | AL | 36203 | |
| COOPER, CHARLES CHRIS | | ADDRESS REDACTED | | | | | | |
| COOPER, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| COOPER, CHARLES H | | ADDRESS REDACTED | | | | | | |
| COOPER, CHARLES R | | C CO 1/506 | | | APO | AP | 96251-5145 | |
| COOPER, CHASE A | | ADDRESS REDACTED | | | | | | |
| COOPER, CHRIS | | 1307 S MYRTLE | | | GEORGETOWN | TX | 78626 | |
| COOPER, CHRIS | | ADDRESS REDACTED | | | | | | |
| COOPER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COOPER, CHRISTOPHER D | | 624 LAKE WAY | | | KERNERSVILLE | NC | 27284 | |
| COOPER, CHRISTOPHER DOUGLAS | | 624 LAKE WAY | | | KERNERSVILLE | NC | 27284 | |
| COOPER, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| COOPER, CHRISTOPHER LAMAR | | 7604 STANDIFER GAP RD | APT 712 | | CHATTANOOGA | TN | 37421 | |
| COOPER, CHRISTOPHER LAMAR | | ADDRESS REDACTED | | | | | | |
| COOPER, CHRISTOPHER MICHAEL | | 1288 WEST ST | | | MUSKEGON | MI | 49442 | |
| COOPER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOPER, CHRISTOPHER MICKLE | | ADDRESS REDACTED | | | | | | |
| COOPER, CHRISTOPHER MONTERO | | 319 FAIR OAK DR | | | STAFFORD | TX | 77477 | |
| COOPER, CHRISTOPHER MONTERO | | ADDRESS REDACTED | | | | | | |
| COOPER, CHRISTY | | 2309 MEADOWS BLVD | | | LEAGUE CITY | TX | 77573-0000 | |
| COOPER, CLAUDE B | | 105 PINEDALE CT | | | SPARTANBURG | SC | 29301-2706 | |
| COOPER, COLLEEN NICOLE | | 9201 MAYFLOWER DR | | | PLYMOUTH | MI | 48170 | |
| COOPER, COLLEEN NICOLE | | ADDRESS REDACTED | | | | | | |
| COOPER, CORY | | ADDRESS REDACTED | | | | | | |
| COOPER, COY ALLEN | | ADDRESS REDACTED | | | | | | |
| COOPER, CULLEN LEON | | ADDRESS REDACTED | | | | | | |
| COOPER, DANNY | | 5018 DIAMOND BLVD | | | LAKEWOOD | WA | 98499 | |
| COOPER, DANNY | | ADDRESS REDACTED | | | | | | |
| COOPER, DARRELL | | 2305 SHADOW VALLEY | | | HIGH POINT | NC | 27265-0000 | |
| COOPER, DARRELL C | | ADDRESS REDACTED | | | | | | |
| COOPER, DELONTE STEPHAN | | ADDRESS REDACTED | | | | | | |
| COOPER, DELROY | | 4862 CHARDONNAY DR | | | CORAL SPRINGS | FL | 33067-4120 | |
| COOPER, DEMETRIUS CORTEZ | | ADDRESS REDACTED | | | | | | |
| COOPER, DEMIRENE DOROTHY | | ADDRESS REDACTED | | | | | | |
| COOPER, DENNIS | | 3400 FAIR BARN RD | | | ATLANTA | GA | 30331-0000 | |
| COOPER, DEVON RANDY | | ADDRESS REDACTED | | | | | | |
| COOPER, DIANNA RENAY | | ADDRESS REDACTED | | | | | | |
| COOPER, DILLON DEAN | | 909 PEPPERWOOD LANE | | | PETALUMA | CA | 94952 | |
| COOPER, DILLON DEAN | | ADDRESS REDACTED | | | | | | |
| COOPER, DONALD BENJAMINE | | ADDRESS REDACTED | | | | | | |
| COOPER, DONOVAN | | 247 HIGHLAND OAKS N | | | MADISONVILLE | LA | 70447 | |
| COOPER, DONOVAN SCOTT | | ADDRESS REDACTED | | | | | | |
| COOPER, DUANE | | 26145 BARNES COURT | | | MECHANICSVILLE | MD | 20653 | |
| COOPER, DUANE ANDREW | | 21630 SHANGRI LA WAY | | | LEXINGTON PARK | MD | 20653 | |
| COOPER, DUANE ANDREW | | ADDRESS REDACTED | | | | | | |
| COOPER, ELISHA DEAN | | ADDRESS REDACTED | | | | | | |
| COOPER, ERIC | | ADDRESS REDACTED | | | | | | |
| COOPER, EVELYN ASHLEY | | ADDRESS REDACTED | | | | | | |
| COOPER, GAKQUIA | | ADDRESS REDACTED | | | | | | |
| COOPER, GARY | | RR 8 BOX 736 | | | TULSA | OK | 74126-9510 | |
| COOPER, GARY DWIGHT | | ADDRESS REDACTED | | | | | | |
| COOPER, GERALDINE RENEE | | ADDRESS REDACTED | | | | | | |
| COOPER, GLENDA | | 1315 PLANTATION DR | | | RICHMOND | TX | 77469-6503 | |
| COOPER, GLENN RAY | | 13831 CR 220 | | | TYLER | TX | 75707 | |
| COOPER, GREGORY LAVON | | ADDRESS REDACTED | | | | | | |
| COOPER, HALLE | | ADDRESS REDACTED | | | | | | |
| COOPER, HARLAN RAYNARD | | 1201 AVE A | APT 35 | | DENTON | TX | 76201 | |
| COOPER, HARLAN RAYNARD | | ADDRESS REDACTED | | | | | | |
| COOPER, HENRY | | 9000 POPPY DR | APT 9216 | | DALLAS | TX | 75218 | |
| COOPER, HENRY | | ADDRESS REDACTED | | | | | | |
| COOPER, HOLLAND | | 6706 TREBECK LN | | | SPRING | TX | 77379 | |
| COOPER, HOLLAND H | | ADDRESS REDACTED | | | | | | |
| COOPER, IVEY WAYNE | | ADDRESS REDACTED | | | | | | |
| COOPER, JAMAAL DURRELL | | ADDRESS REDACTED | | | | | | |
| COOPER, JAMAL DEVAR | | ADDRESS REDACTED | | | | | | |
| COOPER, JAMES | | 1626 HORSESHOE TRAIL | | | VALLEY FORGE | PA | 19481-0000 | |
| COOPER, JAMES | | 5353 W DESERT INN | | | LAS VEGAS | NV | 89102-0000 | |
| COOPER, JAMES DUNCAN | | 2505 LAKEWOOD DR | | | CHAMPAIGN | IL | 61822 | |
| COOPER, JAMES DUNCAN | | ADDRESS REDACTED | | | | | | |
| COOPER, JAMES E | | ADDRESS REDACTED | | | | | | |
| COOPER, JAMES M | | ADDRESS REDACTED | | | | | | |
| COOPER, JAMES M | | P O BOX 993 | | | OAKLAND | FL | 34760 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, JAMES SAMUEL | | ADDRESS REDACTED | | | | | | |
| COOPER, JAMIE | | ADDRESS REDACTED | | | | | | |
| COOPER, JAMIE DAWAYNE | | 12300 MARION LANE | 2115 | | MINNETONKA | MN | 55305 | |
| COOPER, JAMIE DAWAYNE | | ADDRESS REDACTED | | | | | | |
| COOPER, JAROD | | 6139 FLORENCE ST | | | SALISBURY | MD | 21804 | |
| COOPER, JAROD W | | ADDRESS REDACTED | | | | | | |
| COOPER, JASON B | | ADDRESS REDACTED | | | | | | |
| COOPER, JASON C | | ADDRESS REDACTED | | | | | | |
| COOPER, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| COOPER, JEFFREY LEE | | 307 SUMTER CT | | | BEAR | DE | 19701 | |
| COOPER, JERMAINE L | | 353 MARLDALE DR | | | MIDDLETOWN | DE | 19709 | |
| COOPER, JERMAINE L | | 353 MARLDALE DR | | | MIDDLETOWN | DE | 19709 | |
| COOPER, JERMAINE L | | ADDRESS REDACTED | | | | | | |
| COOPER, JESSE IAN | | 10903 BARNWALL ST | | | NORWALK | CA | 90650 | |
| COOPER, JESSE IAN | | ADDRESS REDACTED | | | | | | |
| COOPER, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| COOPER, JOE ALAN | | ADDRESS REDACTED | | | | | | |
| COOPER, JOEL WAYNE | | ADDRESS REDACTED | | | | | | |
| COOPER, JOHN | | 33250 S MANOR DR | APT 403 | | FARMINGTON | MI | 48336 | |
| COOPER, JOHN | | ADDRESS REDACTED | | | | | | |
| COOPER, JOHN 10290463 | | 7300 SOUTH DELANEY RD | | | OWOSSO | MI | 48867 | |
| COOPER, JOHN CIFERDRAY | | 7300 S DELANEY RD | | | OWOSSO | MI | 48867 | |
| COOPER, JOHN CIFERDRAY | | ADDRESS REDACTED | | | | | | |
| COOPER, JOHN G | | 7118 PONY CART DR | | | RICHMOND | VA | 23225 | |
| COOPER, JOHN G | | ADDRESS REDACTED | | | | | | |
| COOPER, JOHN STEVEN | | 7 GEORGETOWN DR | | | AMHERST | NH | 03031 | |
| COOPER, JOHN STEVEN | | ADDRESS REDACTED | | | | | | |
| COOPER, JONATHAN | | 2045 FOSTER AVE | | | VENTURA | CA | 93001-0000 | |
| COOPER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| COOPER, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| COOPER, JORDAN DREW | | ADDRESS REDACTED | | | | | | |
| COOPER, JOSEPH | | 29 FLORENCE AVE | | | LOWELL | MA | 01851-0000 | |
| COOPER, JOSEPH L | | 1097 SANDY NARROW CT | | | VIRGINIA BEACH | VA | 23456 | |
| COOPER, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| COOPER, JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| COOPER, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| COOPER, JOSHUA DEAN | | ADDRESS REDACTED | | | | | | |
| COOPER, JOY TANELE | | ADDRESS REDACTED | | | | | | |
| COOPER, JUSTIN | | 6906 HOYLE CIR | | | WEST JORDAN | UT | 84084 | |
| COOPER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| COOPER, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | |
| COOPER, JUSTIN LUKE | | ADDRESS REDACTED | | | | | | |
| COOPER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOPER, JUSTIN RENE | | 59561 THOMPSON ST | | | LACOMBE | LA | 70445 | |
| COOPER, JUSTIN RENE | | ADDRESS REDACTED | | | | | | |
| COOPER, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| COOPER, KAMILLE ASHLEY | | ADDRESS REDACTED | | | | | | |
| COOPER, KEITH | | 2706 TAKELIMA WAY | | | ASHLAND | OR | 97520 | |
| COOPER, KEITH MICHEAL | | ADDRESS REDACTED | | | | | | |
| COOPER, KELLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COOPER, KENDEL MERANDA | | ADDRESS REDACTED | | | | | | |
| COOPER, KENNETH | | 362 RINDGE AVE 19C | | | CAMBRIDGE | MA | 02140 | |
| COOPER, KENNETH | | ADDRESS REDACTED | | | | | | |
| COOPER, KEVIN EARL | | 1801 W MAIN | | | ARDMORE | OK | 73401 | |
| COOPER, KEVIN EARL | | ADDRESS REDACTED | | | | | | |
| COOPER, KEVIN ISAIAH | | 15055 CERRITOS CT | | | FONTANA | CA | 92336 | |
| COOPER, KEVIN ISAIAH | | ADDRESS REDACTED | | | | | | |
| COOPER, KEVIN JOEL | | ADDRESS REDACTED | | | | | | |
| COOPER, KIM | | 731 SHEFFIELD AVE | | | BROOKLYN | NY | 11207 | |
| COOPER, KIM | | ADDRESS REDACTED | | | | | | |
| COOPER, KIMBERLY A | | 338 MIKE ST | | | WARNER ROBINS | GA | 31088-5324 | |
| COOPER, KRISTLE LACHELLE | | ADDRESS REDACTED | | | | | | |
| COOPER, KYLE | | 535 ALTER AVE POB 3273 | | | BALTIMORE | MD | 21282-0000 | |
| COOPER, KYLE | | ADDRESS REDACTED | | | | | | |
| COOPER, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| COOPER, KYLE JONATHAN | | ADDRESS REDACTED | | | | | | |
| COOPER, LAKESHIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| COOPER, LAMAR | | 4133 GRACEWOOD PARK DR | | | ELLENWOOD | GA | 30294-0000 | |
| COOPER, LARETTE DENISE | | ADDRESS REDACTED | | | | | | |
| COOPER, LATRICE DENISE | | ADDRESS REDACTED | | | | | | |
| COOPER, LINDSEY MARIE | | 25 HIGGINS AVE | | | BRIDGEPORT | CT | 06606 | |
| COOPER, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, LORENZA | | ADDRESS REDACTED | | | | | | |
| COOPER, MARCELLUS JERARD | | ADDRESS REDACTED | | | | | | |
| COOPER, MARCUS SHELDON | | ADDRESS REDACTED | | | | | | |
| COOPER, MARIANNE SELINA | | ADDRESS REDACTED | | | | | | |
| COOPER, MARITZA FIGUEROA | | ADDRESS REDACTED | | | | | | |
| COOPER, MARQUESE L | | 102 TREVORE CT | | | WARNER ROBINS | GA | 31088 | |
| COOPER, MARQUESE L | | ADDRESS REDACTED | | | | | | |
| COOPER, MARVIN | | 2621 BEAD CT | | | APEX | NC | 27502 | |
| COOPER, MATTHEW BRANDON | | ADDRESS REDACTED | | | | | | |
| COOPER, MAX | | ADDRESS REDACTED | | | | | | |
| COOPER, MEKELE JAHAAD | | ADDRESS REDACTED | | | | | | |
| COOPER, MICHAEL | | 1001 RURAL FARM RD | | | INDIAN TRAIL | NC | 28079 | |
| COOPER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOPER, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| COOPER, MICHAEL DAVID | | 3 BOROUGHS COURT | | | BELTON | SC | 29627 | |
| COOPER, MICHAEL DAVID | | 309 CYPRUS LANE | | | ENDICOTT | NY | 13760 | |
| COOPER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| COOPER, MICHAEL JOSEPH | | 2460 MENDELSSOHN LN | | | GOLDEN VALLEY | MN | 55427 | |
| COOPER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| COOPER, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| COOPER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| COOPER, MICHAL ANNE | | ADDRESS REDACTED | | | | | | |
| COOPER, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| COOPER, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| COOPER, NICHOLAS ANTHONY | | 330 S FIRST ST | | | DIXON | CA | 95620 | |
| COOPER, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| COOPER, OLLICE | | ADDRESS REDACTED | | | | | | |
| COOPER, OTIS SCOTT | | ADDRESS REDACTED | | | | | | |
| COOPER, PAMELA | | 9401 E CEDAR HILLS EST | | | NOBLE | OK | 73068-7626 | |
| COOPER, PAUL | | 5907 GREENWAY MANOR LN | | | SPRING | TX | 77373-4924 | |
| COOPER, PAUL W | | ADDRESS REDACTED | | | | | | |
| COOPER, PHILLIP D | | 4683 CLUB DR | | | PORT CHARLOTTE | FL | 33953 | |
| COOPER, PHILLIP D | | ADDRESS REDACTED | | | | | | |
| COOPER, PHILSUDSKI M | | 3667 WOODLAKE RD | | | HEPHZIBAH | GA | 30815 | |
| COOPER, PHILSUDSKI M | | ADDRESS REDACTED | | | | | | |
| COOPER, RAELLE | | ADDRESS REDACTED | | | | | | |
| COOPER, RALPH J | | ADDRESS REDACTED | | | | | | |
| COOPER, RANDALL TAYLOR | | ADDRESS REDACTED | | | | | | |
| COOPER, RANDALL TODD | | ADDRESS REDACTED | | | | | | |
| COOPER, RANDY BRENT | | ADDRESS REDACTED | | | | | | |
| COOPER, RAYMOD EUGENE | | ADDRESS REDACTED | | | | | | |
| COOPER, RAYMOND R | | 2101 S LAKELINE BLVD | 313 | | CEDAR PARK | TX | 78613 | |
| COOPER, RAYMOND R | | ADDRESS REDACTED | | | | | | |
| COOPER, REGGINA | | 3728 NEVADA AVE | | | NASHVILLE | TN | 37209 | |
| COOPER, REGINALD MARK | | ADDRESS REDACTED | | | | | | |
| COOPER, RESHEEN OMAR | | ADDRESS REDACTED | | | | | | |
| COOPER, RICHARD | | 8036 E ELDERWOOD AVE | | | ORANGE | CA | 92869-5620 | |
| COOPER, RICHARD N | | 33 WASHINGTON AVE | | | CAMBRIDGE | MA | 02140 | |
| COOPER, ROBERT DAVID | | 505 CHEVELLE DR | | | MASCOUTAH | IL | 62258 | |
| COOPER, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| COOPER, ROBIN ANNE | | 320 THIRD ST | | | WEST EASTON | PA | 18042 | |
| COOPER, ROBIN ANNE | | ADDRESS REDACTED | | | | | | |
| COOPER, ROBIN T | | 3529 ISABELLA DR | | | MODESTO | CA | 95355 | |
| COOPER, ROBIN T | | ADDRESS REDACTED | | | | | | |
| COOPER, RODERICK LEE | | ADDRESS REDACTED | | | | | | |
| COOPER, SABRINA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| COOPER, SALLY | | 1614 S HUDSON ST | | | DENVER | CO | 80222 | |
| COOPER, SCOTT | | 536 WASHINGTON ST | | | PEMBROKE | MA | | |
| COOPER, SCOTT M | | ADDRESS REDACTED | | | | | | |
| COOPER, SEAN | | ADDRESS REDACTED | | | | | | |
| COOPER, SHANA S | | ADDRESS REDACTED | | | | | | |
| COOPER, SHANNON | | ADDRESS REDACTED | | | | | | |
| COOPER, SHARON | | 18619 INDIANA ST | | | DETROIT | MI | 48221-2049 | |
| COOPER, SHELBY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| COOPER, SHELBY LEIGH | | 150 S SHELLEY DR | | | CLAYMONT | DE | 19703 | |
| COOPER, SHELBY LEIGH | | ADDRESS REDACTED | | | | | | |
| COOPER, SHERWYN M | | ADDRESS REDACTED | | | | | | |
| COOPER, SHONTE | | ADDRESS REDACTED | | | | | | |
| COOPER, SONNY | | 141 R MAIN ST | | | WOBURN | MA | 01801 | |
| COOPER, SONNY | | ADDRESS REDACTED | | | | | | |
| COOPER, SOPHIA E | | ADDRESS REDACTED | | | | | | |
| COOPER, STEFAN CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, TARA NICOLE | | 12756 N MACARTHUR AVE | | | OKLAHOMA CITY | OK | 73142 | |
| COOPER, TARA NICOLE | | ADDRESS REDACTED | | | | | | |
| COOPER, TERRANCE LAMONT | | ADDRESS REDACTED | | | | | | |
| COOPER, TERRY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| COOPER, TIARA TABRESHA | | ADDRESS REDACTED | | | | | | |
| COOPER, TOBY JOE | | ADDRESS REDACTED | | | | | | |
| COOPER, TONI | | 4902 THORNHURST COURT | | | RICHMOND | VA | 23223 | |
| COOPER, TONI | | ADDRESS REDACTED | | | | | | |
| COOPER, TRAVIS | | ADDRESS REDACTED | | | | | | |
| COOPER, TRESHA REBECCA | | ADDRESS REDACTED | | | | | | |
| COOPER, TREVOR ANTON | | ADDRESS REDACTED | | | | | | |
| COOPER, VALENCIA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| COOPER, VERNON TYRELL | | 240 PANORAMA DR | | | OXON HILL | MD | 20745 | |
| COOPER, VERNON TYRELL | | ADDRESS REDACTED | | | | | | |
| COOPER, VICKY JEAN | | ADDRESS REDACTED | | | | | | |
| COOPER, WHITNEY DENISE | | ADDRESS REDACTED | | | | | | |
| COOPER, WILLIAM | | 150 SOUTH SHELLEY DR | | | CLAYMONT | DE | 19703 | |
| COOPER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| COOPER, WILLIAM R | | 775 WILD FLOWER LANE | | | ROGERS | AR | 72756 | |
| COOPERATIVE COUPON REDEMPTION | | 2809 W 47TH ST | | | SHAWNEE MISSION | KS | 68205 | |
| COOPERJR, DON TRELL | | 344 NORA T LANE | N/A | | THIBODAUX | LA | 70301 | |
| COOPERS ELECTRONIC SERVICE | | 1756 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| COOPERS FURNITURE RESTORATION | | 100 PAPERMILL RD STE D4 | | | LAWRENCEVILLE | GA | 30045 | |
| COOPERS TV & VIDEO INC | | 2031 S HIGH | | | LONGVIEW | TX | 75602 | |
| COOPWOOD, LANCE V | | 3121 W POLK | | | CHICAGO | IL | 60624 | |
| COOPWOOD, LANCE V | | ADDRESS REDACTED | | | | | | |
| COOPWOOD, REUBEN EUGENE | | 9187 FOX RUN DR | | | BRENTWOOD | TN | 37027 | |
| COOPWOOD, REUBEN EUGENE | | ADDRESS REDACTED | | | | | | |
| COOPWOOD, RYAN BENJAMIN | | 9187 FOX RUN DR | | | BRENTWOOD | TN | 37027 | |
| COOPWOOD, RYAN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| COORDINATED BUSINESS SYS LTD | | 1621 CARBOY RD | | | ARLINGTON HEIGHT | IL | 60005 | |
| COORDINATED CLAIMS SERVICES | | 620 ACADEMY DR | | | NORTHBROOK | IL | 60062-2421 | |
| COORDINATED CLAIMS SERVICES, LLC | | 2333 WAUKEGAN RD | STE 200 | | BANNOCKBURN | IL | 60015 | |
| COORS, DONALD S | | ADDRESS REDACTED | | | | | | |
| COOS COUNTY | | 220 MAIN ST | BERLIN DISTRICT CT | | BERLIN | NH | 03570 | |
| COOSADA, TOWN OF | | BOX 96 | | | COOSADA | AL | 36020 | |
| COOSADA, TOWN OF | | COOSADA TOWN OF | BOX 96 | | COOSADA | AL | 36020-0096 | |
| COOTE, CHARLES | | 1800 TRADD COURT | | | GREENSBORO | NC | 27455 | |
| COOTE, RASHADO DONOVAN | | 1233 VICTOR AVE | | | UNION | NJ | 07083 | |
| COOTE, RASHADO DONOVAN | | ADDRESS REDACTED | | | | | | |
| COOTS, TIFFANY DANETTE | | ADDRESS REDACTED | | | | | | |
| COOVER, DENISE | | 8809 MEREDITHS BRANCH DR | | | GLEN ALLEN | VA | 23060 | |
| COOVER, DENISE H | | ADDRESS REDACTED | | | | | | |
| COOVER, J C | MURRAY BULLOCK | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| COOVER, J C | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| COOVER, JOHN C | | 8809 MEREDITHS BRANCH DR | | | GLEN ALLEN | VA | 23060 | |
| COOVER, JOHN C | | ADDRESS REDACTED | | | | | | |
| COOVER, TYLER ANTHONY | | 4631 CHURCH RD | | | CHAMBERSBURG | PA | 17201 | |
| COOVER, TYLER ANTHONY | | ADDRESS REDACTED | | | | | | |
| COPADO, ALEX A | | 941 GLORIA DR | | | HEMET | CA | 92545 | |
| COPADO, ALEX A | | ADDRESS REDACTED | | | | | | |
| COPAS, ZEB | | 652 OAK GROVE RD | 3 | | GRAY | TN | 37615 | |
| COPAS, ZEB | | ADDRESS REDACTED | | | | | | |
| COPC | | 1717 WEST 6TH ST STE 240 | | | AUSTIN | TX | 78703 | |
| COPE MANUFACTURING CO | | P O DRAWER 2660 | | | LODI | CA | 952412660 | |
| COPE MANUFACTURING CO | | P O DRAWER 2660 | | | LODI | CA | 95241-2660 | |
| COPE PLASTICS INC | | PO BOX 368 | | | GODFREY | IL | 62035-0368 | |
| COPE, ALAN P | | 43 PRINCESS DR | | | WEIRTON | WV | 26062 | |
| COPE, ALAN P | | ADDRESS REDACTED | | | | | | |
| COPE, AMBER ALYSSA | | ADDRESS REDACTED | | | | | | |
| COPE, ANDREW T | | ADDRESS REDACTED | | | | | | |
| COPE, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| COPE, CANDACE M | | 71120 MORRISTOWN FLUSHING | | | FLUSHING | OH | 43977 | |
| COPE, CANDACE MARIE | | ADDRESS REDACTED | | | | | | |
| COPE, DARRIUS | | ADDRESS REDACTED | | | | | | |
| COPE, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| COPE, HEIDI MARIE | | ADDRESS REDACTED | | | | | | |
| COPE, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| COPE, KATHY ANN | | 232 CR 945 | | | JONESBORO | AR | 72401 | |
| COPE, MATT GLYNN | | 910 VENETIAN WAY | | | PANAMA CITY | FL | 32405 | |
| COPE, MATT GLYNN | | ADDRESS REDACTED | | | | | | |
| COPE, MICHAEL C | | 207 S WALNUT ST | | | WEST CHESTER | PA | 19383 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPE, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| COPE, SAMANTHA SHEA | | ADDRESS REDACTED | | | | | | |
| COPE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COPE, THOMAS I | | ADDRESS REDACTED | | | | | | |
| COPELAN, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| COPELAND & COPELAND INC | | PO BOX 541 | | | CAMILLUS | NY | 13031 | |
| COPELAND FRANCO SCREWS & GILL | | PO BOX 347 | | | MONTGOMERY | AL | 36101-0347 | |
| COPELAND, ANDREA L | | 210 W ROSEVELT AVE | | | NEW CASTLE | DE | 19720 | |
| COPELAND, ANDREA L | | ADDRESS REDACTED | | | | | | |
| COPELAND, ANTHONY TYREL | | 8332 RANCH HAND TRAIL | | | FORT WORTH | TX | 76131 | |
| COPELAND, ANTHONY TYREL | | ADDRESS REDACTED | | | | | | |
| COPELAND, BLAKE EDWARD | | 12120 MAGRUDER AVE | | | BAKERSFIELD | CA | 93312 | |
| COPELAND, BLAKE EDWARD | | ADDRESS REDACTED | | | | | | |
| COPELAND, CAMERON J | | ADDRESS REDACTED | | | | | | |
| COPELAND, CARL ANTHONY | | ADDRESS REDACTED | | | | | | |
| COPELAND, CARL D | | 5135 INDIAN HEAD HWY | | | OXON HILL | MD | 20745 | |
| COPELAND, CARL D | | ADDRESS REDACTED | | | | | | |
| COPELAND, CARLA JENELL | | ADDRESS REDACTED | | | | | | |
| COPELAND, CHAUNCEY | | 13 ARVID RD | | | PORTLAND | CT | 06480-1421 | |
| COPELAND, COLE RICHARD | | 15045 SW GIBRALTAR CT | | | BEAVERTON | OR | 97007 | |
| COPELAND, DEON JAMES | | ADDRESS REDACTED | | | | | | |
| COPELAND, DERRELL EUGENE | | ADDRESS REDACTED | | | | | | |
| COPELAND, DEWEY | | 301 PALOMA | | | CORPUS CHRISTI | TX | 78412 | |
| COPELAND, DON | | 15240 PARK PLACE DR | | | LYTLE | TX | 78052-4103 | |
| COPELAND, DOUGLAS LEE | | ADDRESS REDACTED | | | | | | |
| COPELAND, EDWARD JOSEPH | | 485 N DANEHURST AVE | | | COVINA | CA | 91724 | |
| COPELAND, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| COPELAND, GEORGE GRANDIS | | 7501 SWEETBRIAR RD | | | RICHMOND | VA | 23229 | |
| COPELAND, GEORGE GRANDIS | | ADDRESS REDACTED | | | | | | |
| COPELAND, HEATHER | | 47462 93RD ST WEST | | | LANCASTER | CA | 93536-0000 | |
| COPELAND, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| COPELAND, HOGAN E JR | | 690 PONTE VEDRA BLVD | | | PONTE VEDRA | FL | 32082-4716 | |
| COPELAND, JACOB EDWARD | | ADDRESS REDACTED | | | | | | |
| COPELAND, JANELLE M | | 485 N DANEHURST AVE | | | COVINA | CA | 91724 | |
| COPELAND, JANELLE M | | ADDRESS REDACTED | | | | | | |
| COPELAND, JEROME | | 10740 STATE ST | | | DITTMER | MO | 63023 | |
| COPELAND, KATHY | | 2329 SKYLAND PL SE | | | WASHINGTON | DC | 20020-3447 | |
| COPELAND, KATHY R | | 2329 SKYLAND PL SE | | | WASHINGTON | DC | 20020 | |
| COPELAND, KEITH | | ADDRESS REDACTED | | | | | | |
| COPELAND, KEVIN L | | 127 ASHLEY CIR APT 2 | | | ATHENS | GA | 30605-2890 | |
| COPELAND, LAMONT | | 7923 ASHTON ST | | | ALEXANDRIA | VA | 22306-0000 | |
| COPELAND, LAMONTE MARQUIS | | ADDRESS REDACTED | | | | | | |
| COPELAND, MARK JOSEPH | | 5820 EL ZUPARKO DR | 3 | | SAN JOSE | CA | 95123 | |
| COPELAND, MARTHA | | 5394 GRAVIER | | | WHITE LAKE | MI | 48383 | |
| COPELAND, MELVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COPELAND, MICHAEL AMMON | | 817 REDONDO DR | | | HOUSTON | TX | 77015 | |
| COPELAND, MICHAEL AMMON | | ADDRESS REDACTED | | | | | | |
| COPELAND, MICHAEL J | | 13851 MCMAINS | | | GARDEN GROVE | CA | 92844 | |
| COPELAND, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| COPELAND, MICHAEL RYAN | | 3120 HIGGINS DR | | | ALBANY | GA | 31721 | |
| COPELAND, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| COPELAND, OLIVER B | | ADDRESS REDACTED | | | | | | |
| COPELAND, PHILLIP | | ADDRESS REDACTED | | | | | | |
| COPELAND, PIERRE L | | 4580 TEMPLETON PARK CIR APT 82 | | | COLORADO SPRINGS | CO | 80917-4413 | |
| COPELAND, ROBERT LOFTIS | | ADDRESS REDACTED | | | | | | |
| COPELAND, RONALD | | 687 ROYAL VIEW DR | | | LANCASTER | PA | 17601-2874 | |
| COPELAND, SABRINA LASHAWN | | ADDRESS REDACTED | | | | | | |
| COPELAND, SAMANTHA DAWN | | ADDRESS REDACTED | | | | | | |
| COPELAND, SHONDA | | ADDRESS REDACTED | | | | | | |
| COPELAND, STEVEN BEN | | ADDRESS REDACTED | | | | | | |
| COPELIN, DARON LEE | | ADDRESS REDACTED | | | | | | |
| COPELLO, RICARDO | | ADDRESS REDACTED | | | | | | |
| COPEN, BRENDA | | 134 WHISPERING PINES LOOP | | | LEESVILLE | LA | 71446-3048 | |
| COPENHAVER, TODD B | | ADDRESS REDACTED | | | | | | |
| COPENHAVER, ZACHARY ANTHONY | | ADDRESS REDACTED | | | | | | |
| COPENHEAVER, SHAWN EUGENE | | ADDRESS REDACTED | | | | | | |
| COPENING, REGINALD ANTHNOY | | ADDRESS REDACTED | | | | | | |
| COPERSITO, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| COPES, KATHY | | 6326 REGIMENT DR | | | JACKSONVILLE | FL | 32277-3580 | |
| COPES, ROBERT | | 1919 KIRBY ST | | | MOORE | OK | 73160-6045 | |
| COPI RITE INC | | PO BOX 9507 | | | TRENTON | NJ | 086501507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPI RITE INC | | PO BOX 9507 | | | TRENTON | NJ | 08650-1507 | |
| COPIAH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY CIRCUIT COURT | | PO BOX 467 | CIRCUIT CLERK | | HAZLEHURST | MS | 39083 | |
| COPIER CONSULTANTS INC | | PO BOX 18948 | | | GREENSBORO | NC | 27419 | |
| COPIER CUSTOMER SERVICE INC | | PO BOX 933025 | | | LOS ANGELES | CA | 90093 | |
| COPIER MAINTENENANCE TECHNOLOG | | 5121 PACIFIC HWY E | SUITE 1 | | FIFE | WA | 98424 | |
| COPIER MAINTENENANCE TECHNOLOG | | SUITE 1 | | | FIFE | WA | 98424 | |
| COPIER SALES REPS INC | | PO BOX 933010 | | | LOS ANGELES | CA | 90093 | |
| COPIER SUPPLY DISTRIBUTORS INC | | PO BOX 933003 | | | LOS ANGELES | CA | 90093 | |
| COPIERS INC | | 394 W BOYLSTON ST | | | WORCESTER | MA | 01606-3223 | |
| COPIERS MARKETPLACE INC | | 1020 KNUTSON | | | MEDFORD | OR | 97504 | |
| COPIES ETC | | 721 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| COPIES INC | | 1517 KENMORE AVE | | | KENMORE | NY | 14217 | |
| COPIJA, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| COPLAY WHITEHALL SEWER AUTH | | 3213 MACARTHUR RD | | | WHITEHALL | PA | 18052-2998 | |
| COPLEN, SANTINO LEAVELL | | ADDRESS REDACTED | | | | | | |
| COPLEY MEMORIAL HOSPITAL | | 2000 OGDEN AVE | | | AURORA | IL | 60504 | |
| COPLEY NEWSPAPER OF LOS ANGELE | | 5215 TORRANCE BLVD | | | TORRANCE | CA | 90509 | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 931643 | | | ATLANTA | GA | 31193 | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 93353 | | | CHICAGO | IL | 60673 | |
| COPLEY, BO | | 3644 FAIR RIDGE DR | | | LEXINGTON | KY | 40509-1857 | |
| COPLEY, YVONNE | | ADDRESS REDACTED | | | | | | |
| COPLIN, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| COPP MOTORS INC | | 187 GRAY RD | | | CUMBERLAND | ME | 04021 | |
| COPP, DEREK H | | ADDRESS REDACTED | | | | | | |
| COPP, MELINDA | | 197 WOODLAND DR | | | JOHNSON CITY | TN | 37601-5455 | |
| COPPA, AMANDA LOUISE | | ADDRESS REDACTED | | | | | | |
| COPPAGE JR, NATHANIEL BERNARD | | ADDRESS REDACTED | | | | | | |
| COPPAGE, BRANDY CHRISTINA | | ADDRESS REDACTED | | | | | | |
| COPPAGE, CHESTON JARED | | ADDRESS REDACTED | | | | | | |
| COPPAGE, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| COPPEDGE, JAMES GREG | | ADDRESS REDACTED | | | | | | |
| COPPEDGE, THOMAS NELSON | | 4606 CEDAR SPRINGS RD | 1433 | | DALLAS | TX | 75219 | |
| COPPEDGE, THOMAS NELSON | | ADDRESS REDACTED | | | | | | |
| COPPENBARGER, BLAIR M | | 107 PARK | | | ROYAL | IL | 61871- | |
| COPPENS, BRYAN J | | ADDRESS REDACTED | | | | | | |
| COPPENS, JOSHUA | | 3121 COTTONWOOD BEND | | | FORT MYERS | FL | 33905-0000 | |
| COPPER, ATAIRA Q | | 20 BROADVALE CT | | | MERIDEN | CT | 06450 | |
| COPPER, CORY ROBERT | | 931 FLORIDA AVE | | | PALM HARBOR | FL | 34683 | |
| COPPERSMITH III, ROBERT THOMAS | | 615 N CONGRESS | | | YPSILANTI | MI | 48197 | |
| COPPERSMITH III, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| COPPERSMITH, ROBERT | | 615 N CONGRESS | | | YPSILANTI | MI | 48197 | |
| COPPERSTATE TECHNOLOGIES INC | | 7310 N 108TH AVE | | | GLENDALE | AZ | 85307 | |
| COPPIN ENTERPRISES INC | | RT 4 BOX 4765 | | | BELTON | TX | 76513 | |
| COPPIN, JAMAINE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COPPINGER, JUSTIN WAYNE | | 207 N LYNDALYN | | | DESOTO | TX | 75115 | |
| COPPINGER, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| COPPLE, DAVE | | 640 WOODLAND DR | | | LOS OSOS | CA | 93402 | |
| COPPLE, ROBERT | | PO BOX 280 | | | LOUISVILLE | NE | 68037-0000 | |
| COPPOCK, APRIL LEIGH | | ADDRESS REDACTED | | | | | | |
| COPPOCK, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| COPPOLA SERVICES INC | | 28 EXECUTIVE PKWY | | | RINGWOOD | NJ | 07456 | |
| COPPOLA, CANAAN DAVID | | 1200 CORNELL AVE | | | BINGHAMTON | NY | 13901 | |
| COPPOLA, CANAAN DAVID | | ADDRESS REDACTED | | | | | | |
| COPPOLA, DUSTIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| COPPOLA, ERNEST | | 2114 INGLESIDE AVE | | | RICHMOND | VA | 23228 | |
| COPPOLA, ERNEST | | ADDRESS REDACTED | | | | | | |
| COPPOLA, EUGENE G | | PO BOX 260027 | | | LITTLETON | CO | 801630027 | |
| COPPOLA, EUGENE G | | PO BOX 260027 | | | LITTLETON | CO | 80163-0027 | |
| COPPOLA, JOHN A | | ADDRESS REDACTED | | | | | | |
| COPPOLA, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| COPPOLA, KYLE | | 2062 WHITETHORN DR | | | AURORA | IL | 60503-0000 | |
| COPPOLA, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| COPPOLA, KYLE WHYTE | | ADDRESS REDACTED | | | | | | |
| COPPOLA, MICHAEL JOSEPH | | 229 WASHINGTON AVE | | | NEW ROCHELLE | NY | 10801 | |
| COPPOLA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| COPPOLELLA, JASON A | | ADDRESS REDACTED | | | | | | |
| COPPOLINO, MICHELINA | | ADDRESS REDACTED | | | | | | |
| COPPOTELLI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| COPS INC | | 128 N 2ND ST | | | HAMILTON | OH | 45011 | |
| COPS INC LOCK & SAFE TECHNCNS | | 3318 N UNIVERSITY ST | | | PEORIA | IL | 61604 | |
| COPUS, AMANDA ELAINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPY DATA GROUP INC | | PO BOX 62309 | | | VIRGINIA BEACH | VA | 23466 | |
| COPY DEPOT | | 2605 KRESKY WAY | | | CHEHALIS | WA | 98532 | |
| COPY DEPOT INC | | 1624 S GOLD | | | CENTRALIA | WA | 98531 | |
| COPY DOC INC | | 85 WEST LOUISE AVE | | | SALT LAKE CITY | UT | 84115 | |
| COPY DUPLICATING | | 2704 S MEDFORD | CD IMAGING SYSTEM | | LUFKIN | TX | 75901 | |
| COPY DUPLICATING | | PO BOX 555 | | | LUFKIN | TX | 75901 | |
| COPY DUPLICATING | | PO BOX 555 | | | LUFKIN | TX | 75902 | |
| COPY LINK | | 1621 OLEANDER AVE | | | CHULA VISTA | CA | 91911 | |
| COPY MACHINE SERVICE INC | | 6575 N FEDERAL BLVD | | | DENVER | CO | 80221 | |
| COPY PRO INC | | 46 FOWLE ST | | | WOOBURN | MA | 018015119 | |
| COPY PRO INC | | 46 FOWLE ST | | | WOOBURN | MA | 01801-5119 | |
| COPY PRODUCTS CO PENSACOLA | | PO BOX 12904 | | | PENSACOLA | FL | 32576 | |
| COPY SYSTEMS | | 721 W 9TH ST | | | LITTLE ROCK | AR | 72201 | |
| COPY SYSTEMS INC | | PO BOX 11006 | | | RICHMOND | VA | 23230 | |
| COPY TECH | | 401 ROBERTS ST | | | PEARL | MS | 39208 | |
| COPY VAN INC OF VA | | P O BOX 6819 | | | RICHMOND | VA | 23230 | |
| COPYGRAPHIX | | 740 E AJO WAY | | | TUCSON | AZ | 85713 | |
| COPYING CONCEPTS | | PO BOX 20527 | | | ST LOUIS | MO | 63139 | |
| COPYMAT | | PO BOX 20696 | | | CASTRO VALLEY | CA | 94546 | |
| COPYMAX | | 6301 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| COPYMAX | | CENTENNIAL LAKES PLAZA | | | EDINA | MN | 55435 | |
| COPYPRO INC | | 3103 LANDMARK ST | | | GREENVILLE | NC | 27834 | |
| COPYRITE | | PO BOX 66533 | | | INDIANAPOLIS | IN | 46266 | |
| COPYRITE INC | | 1540 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| COPYSCAN INC | | 1166 COLUMBIA ST | | | SAN DIEGO | CA | 92101 | |
| COPYSHOP | | 921 ROUTE 9 | | | SOUTH AMBOY | NJ | 08879 | |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | JACKSONVILLE | FL | 32207 | |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | JACKSONVILLE | FL | 32247 | |
| COQUIOCO, WILFREDO CRUZ | | ADDRESS REDACTED | | | | | | |
| CORA, ALEXCIA | | ADDRESS REDACTED | | | | | | |
| CORA, DAN | | 14329 LAUERMAN ST APT 9 | | | CEDAR LAKE | IN | 46303-7602 | |
| CORADINI, JEANETTE NICOLE | | ADDRESS REDACTED | | | | | | |
| CORADO, BRIAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| CORADO, DORA | | 141 COURCHESNE RD | | | EL PASO | TX | 79922-0000 | |
| CORADO, DORA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CORADO, JONATHAN BRIAN | | 4222 W BROADWAY AVE | B | | HAWTHORNE | CA | 90250 | |
| CORADO, JONATHAN BRIAN | | ADDRESS REDACTED | | | | | | |
| CORADO, OMAR | | ADDRESS REDACTED | | | | | | |
| CORADO, WANDA RUBY | | ADDRESS REDACTED | | | | | | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR 3RD FL | OCCUPATIONAL LICENSE DIVISION | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR | POLICE DEPT ALARMS | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | BUILDING DIVISION | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | OCCUPATIONAL LICENSE DEPT | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9551 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | CORAL SPRINGS CITY OF | OCCUPATIONAL LICENSE DEPT | PO BOX 754501 | CORAL SPRINGS | FL | | |
| CORAL SPRINGS, CITY OF | | PO BOX 754501 | | | CORAL SPRINGS | FL | 33075-4501 | |
| CORAL WAY LOCKSMITH CORP | | 13820 SW 8TH ST | | | MIAMI | FL | 33184 | |
| CORALL, JOHN | | ADDRESS REDACTED | | | | | | |
| CORALLINI, CHRISTOPHER JON | | ADDRESS REDACTED | | | | | | |
| CORALLINO, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| CORAM, ANDRE | | 11714 231ST ST | | | CAMBRIA HEIGHTS | NY | 11411-1809 | |
| CORAM, NICHOLAS GEORGE | | ADDRESS REDACTED | | | | | | |
| CORAZA, GEORGE | | 16710 BLAIRSTONE | | | HOUSTON | TX | 77084 | |
| CORAZA, GEORGE | | ADDRESS REDACTED | | | | | | |
| CORAZON R GUMBAYAN | GUMBAYAN CORAZON R | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977-6510 | |
| CORAZON, JOEL | | ADDRESS REDACTED | | | | | | |
| CORAZZINI, JEREMY LUKE | | 4504 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| CORAZZINI, JEREMY LUKE | | ADDRESS REDACTED | | | | | | |
| CORBELL ELECTRONICS INC | | 113 SOUTH DIVISION ST | | | CARTERVILLE | IL | 62918 | |
| CORBELLA, JACLYN LEE | | 5635 BIRKDALE WAY | | | SAN DIEGO | CA | 92117 | |
| CORBELLO, JEREMY ALLEN | | 1492 YORKSHIRE DR | | | BEAUMONT | TX | 77713 | |
| CORBELLO, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| CORBERT, ALBERT RAY | | ADDRESS REDACTED | | | | | | |
| CORBESERO, DESHON SCHLEE | | ADDRESS REDACTED | | | | | | |
| CORBET, AUSTIN | | 1115 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | |
| CORBET, THOMAS J | | 10912 S DRAKE NO HOUSE | | | CHICAGO | IL | 60655 | |
| CORBETT JR , JAMES A | | 3508 MARSANNE COURT | | | LEXINGTON | KY | 40515 | |
| CORBETT JR , JAMES ALAN | | 3508 MARSANNE COURT | | | LEXINGTON | KY | 40515 | |
| CORBETT JR , JAMES ALAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORBETT TV & APPLIANCE | | 232 RACETRACK RD | | | FT WALTON BEACH | FL | 32547 | |
| CORBETT, ANDRE | | ADDRESS REDACTED | | | | | | |
| CORBETT, ANDREW BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CORBETT, ANGELA GAIL | | ADDRESS REDACTED | | | | | | |
| CORBETT, BARAK | | 7433 MELROSE | | | UNIVERSITY CITY | MO | 63130 | |
| CORBETT, BILLY BOB | | 1404 W MAYFIELD RD B | | | ARLINGTON | TX | 76015 | |
| CORBETT, BRIAN JAMES | | 273 DAISY CREEK VILLAGE D | | | CENTRAL POINT | OR | 97502 | |
| CORBETT, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| CORBETT, CASSANDRA RENEE | | ADDRESS REDACTED | | | | | | |
| CORBETT, CORY TYLER | | ADDRESS REDACTED | | | | | | |
| CORBETT, DRAMECO TRYMAINE | | ADDRESS REDACTED | | | | | | |
| CORBETT, ERIC | | 812D 15TH PLACE | APT  NO 25 | | KENOSHA | WI | 53140 | |
| CORBETT, GWENNIFER | | 3204 ERVINS PLACE DR | | | CASTLE HAYNE | NC | 28429-0000 | |
| CORBETT, GWENNIFER RASHAY | | ADDRESS REDACTED | | | | | | |
| CORBETT, JOEL S | | ADDRESS REDACTED | | | | | | |
| CORBETT, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| CORBETT, KAERON KHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CORBETT, KORBAN ROBERT | | ADDRESS REDACTED | | | | | | |
| CORBETT, KYLE | | ADDRESS REDACTED | | | | | | |
| CORBETT, MARJAE TUNESHIA | | ADDRESS REDACTED | | | | | | |
| CORBETT, PATRICK ANDREW | | 26461 STRATFORD | | | LAKE FOREST | CA | 92630 | |
| CORBETT, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | |
| CORBETT, ROLAND C | | 146 SHANNON GLEN DR | | | LOUISA | VA | 23093 | |
| CORBETT, ROLAND C | | ADDRESS REDACTED | | | | | | |
| CORBETT, SANDRA | | ADDRESS REDACTED | | | | | | |
| CORBETT, SEAN D | | 4205 PATTON RD | 13 | | HUNTSVILLE | AL | 35805 | |
| CORBETT, STEPHON | | ADDRESS REDACTED | | | | | | |
| CORBETT, THERESSA NICOLE | | ADDRESS REDACTED | | | | | | |
| CORBETTS APPLIANCE REPAIRS INC | | 2057 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| CORBIERE, BRYAN ALAN | | ADDRESS REDACTED | | | | | | |
| CORBIN, ANTHONY | | 4180 HUTCHINSON RIVER PARKWAY EAST | APT 20E | | BRONX | NY | 10475 | |
| CORBIN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CORBIN, ANTHONY ELIJAH | | ADDRESS REDACTED | | | | | | |
| CORBIN, ASHLEY V | | ADDRESS REDACTED | | | | | | |
| CORBIN, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| CORBIN, CHRIS | | ADDRESS REDACTED | | | | | | |
| CORBIN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| CORBIN, DANNY | | 330 BURTON AVE | | | WASHINGTON | PA | 15301-3302 | |
| CORBIN, EDDIE REED | | 3700 PINE ISLAND RD | 308 | | SUNRISE | FL | 33351 | |
| CORBIN, EDDIE REED | | ADDRESS REDACTED | | | | | | |
| CORBIN, GERARD | | 809 MONMOUTH AVE | | | TOMS RIVER | NJ | 08757-0000 | |
| CORBIN, GERARD | | ADDRESS REDACTED | | | | | | |
| CORBIN, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| CORBIN, JEFFREY | | 7971 LAKE CAYUGA DR | | | SAN DIEGO | CA | 92119-0000 | |
| CORBIN, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | |
| CORBIN, KALA VICTORIA | | 1745 DOE RUN RD | | | ROCKY MOUNT | VA | 24151 | |
| CORBIN, KALA VICTORIA | | ADDRESS REDACTED | | | | | | |
| CORBIN, LESLEY ANNETTE | | ADDRESS REDACTED | | | | | | |
| CORBIN, MATTHEW WILLIAM | | 7411 BRONSON WAY | | | CUMMING | GA | 30041 | |
| CORBIN, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| CORBIN, MILTON S | | ADDRESS REDACTED | | | | | | |
| CORBIN, ROBERT | | 1672 MERRILL DR | APT 5 | | SAN JOSE | CA | 95124 | |
| CORBIN, ROBERT A | | ADDRESS REDACTED | | | | | | |
| CORBIN, RONNIE | | 807 SCHLEY RD | | | FAYETTEVILLE | NC | 28314 | |
| CORBIN, TIFFANY LEE | | 9072 PEAKS RD | | | ASHLAND | VA | 23005 | |
| CORBIN, TIFFANY LEE | | ADDRESS REDACTED | | | | | | |
| CORBIN, TIMOTHY JOHN | | 800 CHARLES ST | 2W | | FALL RIVER | MA | 02724 | |
| CORBIS | | 2223 S CARMELINA AVE | | | LOS ANGELES | CA | 90064 | |
| CORBIS | | DEPT 2644 | | | LOS ANGELES | CA | 90084-2644 | |
| CORBISELLO, LEANN | | ADDRESS REDACTED | | | | | | |
| CORBISIERO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CORBIT, TIMOTHY WADE | | ADDRESS REDACTED | | | | | | |
| CORBITT, ANANDHA DA SILVA | | 738 MOUNT PHILO RD | | | SHELBURNE | VT | 05482 | |
| CORBITT, GEARLD | | 6498 JOHNSON TOWN RD | | | LOUISVILLE | KY | 40272 | |
| CORBITT, GEARLD R | | ADDRESS REDACTED | | | | | | |
| CORBITT, KELLAN | | ADDRESS REDACTED | | | | | | |
| CORBO, MANNY J | | 240 E 86TH ST | 5N | | NEW YORK | NY | 10028 | |
| CORBY JR , DENNIS JAMES | | ADDRESS REDACTED | | | | | | |
| CORBY, JAMIE RENE | | ADDRESS REDACTED | | | | | | |
| CORBY, KATE | | 330 WILLOW GROVE RD | | | STEWARTSVILLE | NJ | 08886 | |
| CORBY, MEGAN ALEXANDIRA | | 5420 CROSSROADS FOREST PL | 102 | | RALEIGH | NC | 27606 | |
| CORBY, MEGAN ALEXANDIRA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORBY, PHILIP C | | ADDRESS REDACTED | | | | | | |
| CORBY, SHANE C | | ADDRESS REDACTED | | | | | | |
| CORCHADO, LORENA ALEJANDRA | | 1335 TIDE DR | | | MERCED | CA | 95348 | |
| CORCHADO, YADIRA | | 14182 FIGWOOD DR | | | FONTANA | CA | 92337 | |
| CORCHADO, YADIRA | | ADDRESS REDACTED | | | | | | |
| CORCINO, HIRAM | | 5600 HAWKES BLUFF AVE | | | DAVIE | FL | 33331-2525 | |
| CORCORAN RENTAL GROUP INC | | 200 W 72ND ST 2ND FL | ATTN CATHE LEBLANC | | NEW YORK | NY | 10023 | |
| CORCORAN, CAROL A | | 6357 S LOCKWOOD AVE | | | CHICAGO | IL | 60638-5714 | |
| CORCORAN, DARLENE | | 108 PLYMOUTH RD | | | HANOVER | MA | 02339 | |
| CORCORAN, DARLENE J | | ADDRESS REDACTED | | | | | | |
| CORCORAN, LILLIAN | | 18 HILLSIDE TERRACE | | | MONTVALE | NJ | 07645 | |
| CORCORAN, MACKENZIE JOSEPH | | ADDRESS REDACTED | | | | | | |
| CORCORAN, MICHAEL TODD | | ADDRESS REDACTED | | | | | | |
| CORCORAN, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | |
| CORCORAN, SHAWN | | 704 BRYNN MARR RD | | | JACKSONVILLE | NC | 28546 | |
| CORCORAN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CORCUY, ABAD R | | 4245 16TH ST S APT 10 | | | ARLINGTON | VA | 22204-4062 | |
| CORDAY, MICHAEL NELSON | | 8975 SWORDFISH AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| CORDEIRO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CORDEIRO, JESSE MONIZ | | 161 EAST ST | | | PAWTUCKET | RI | 02860 | |
| CORDEIRO, JESSE MONIZ | | ADDRESS REDACTED | | | | | | |
| CORDEIRO, JOSHUA | | 1254 OLD FALL RIVER RD | | | DARTMOUTH | MA | 02747-0000 | |
| CORDEIRO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CORDEIRO, MICHAEL | | 36 TAFT ST | | | CRANSTON | RI | 02905 | |
| CORDEIRO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CORDEIRO, PETER | | 60 PHILLIPS ST | | | ATTLEBORO | MA | 02703 | |
| CORDEK, SARAH A | | 575 E CAMPUS AVE | | | DAVIDSVILLE | PA | 15928 | |
| CORDEK, SARAH A | | ADDRESS REDACTED | | | | | | |
| CORDELL MARTA | | 2146 CRYSTAL CLEAR DR | | | SPRING VALLEY | CA | 91976-2024 | |
| CORDELL MEDICAL | | 8217 HERMITAGE RD | | | RICHMOND | VA | 23228 | |
| CORDELL, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| CORDELL, CURTIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| CORDELL, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| CORDELL, JASON RILEY | | 2034 QUAIL RIDGE RD | | | ANDERSON | SC | 29625 | |
| CORDELL, JASON RILEY | | ADDRESS REDACTED | | | | | | |
| CORDELL, KEITH GARY | | ADDRESS REDACTED | | | | | | |
| CORDELL, LUCY LORENA | | 2034 QUAIL RIDGE RD | | | ANDERSON | SC | 29625 | |
| CORDELL, LUCY LORENA | | ADDRESS REDACTED | | | | | | |
| CORDELL, RUSSELL | | PO BOX 64057 | | | SUNNYVALE | CA | 94088 | |
| CORDELL, RUSSELL A | | ADDRESS REDACTED | | | | | | |
| CORDELL, THOMAS JACKSON | | 45 GADSEN CT | | | ALBANY | NY | 12205 | |
| CORDELL, THOMAS JACKSON | | ADDRESS REDACTED | | | | | | |
| CORDELLA, CALVERT SCOTT | | ADDRESS REDACTED | | | | | | |
| CORDELLI, BRANDON J | | 462 N POTOMAC ST 2ND FLR | | | HAGERSTOWN | MD | 21740 | |
| CORDELLI, BRANDON J | | ADDRESS REDACTED | | | | | | |
| CORDELLI, BRIAN K | | 231 NORTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 | |
| CORDELLI, BRIAN K | | ADDRESS REDACTED | | | | | | |
| CORDER, ANDREW | | ADDRESS REDACTED | | | | | | |
| CORDER, CAMERON | | 411 CHERRYVILLE RD | | | SHELBY | NC | 28150-3886 | |
| CORDER, CHRISTOPHER LEE | | 2179 EWALT AVE NE | | | WARREN | OH | 44483 | |
| CORDER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| CORDER, JOSHUA LEE | | 150 ROYALE RD | APT 214 | | ATHENS | GA | 30605 | |
| CORDER, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| CORDER, LUTHER J | | 15400 FIELDING ST | | | DETROIT | MI | 48223-1619 | |
| CORDER, NACHONDREA MONIQUE | | ADDRESS REDACTED | | | | | | |
| CORDER, NICK DANIEL | | 5739 RUNNING FOX LANE | | | MASON | OH | 45040 | |
| CORDER, ROSS M | | ADDRESS REDACTED | | | | | | |
| CORDERA, CARLOS | | 1076 AULDRIDGE DR | | | SPRING HILL | TN | 37174 | |
| CORDERO, ADELINA | | 246 WEST D ST | | | COLTON | CA | 92324 | |
| CORDERO, ANGEL | | 41 MCKINLEY AVE | | | BRIDGEPORT | CT | 06606 | |
| CORDERO, ANGEL L | | 41 MCKINLEY AVE | | | BRIDGEPORT | CT | 6606 | |
| CORDERO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CORDERO, ANTONIO | | ADDRESS REDACTED | | | | | | |
| CORDERO, BENITO JUNIOR | | 818 LORAS LANE | | | MCALLEN | TX | 78501 | |
| CORDERO, BENITO JUNIOR | | ADDRESS REDACTED | | | | | | |
| CORDERO, BRANDON MARCIO | | ADDRESS REDACTED | | | | | | |
| CORDERO, CHRISTOPHER | | 3545 S VICTORIA ST | | | FRESNO | CA | 93725-0000 | |
| CORDERO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CORDERO, DANIEL A | | ADDRESS REDACTED | | | | | | |
| CORDERO, DAVID | | 2015 GREY HAWK DR | | | PLAINFIELD | IL | 60586 | |
| CORDERO, DAVID | | ADDRESS REDACTED | | | | | | |
| CORDERO, DOMINIQUE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO, EFRAIN L | | ADDRESS REDACTED | | | | | | |
| CORDERO, ERIC | | 2201 MEDALLION DR | 1 | | UNION CITY | CA | 94587-0000 | |
| CORDERO, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| CORDERO, ERIC NAVARRO | | 901 PUMP RD | APT 161 | | RICHMOND | VA | 23238 | |
| CORDERO, ERIC NAVARRO | | ADDRESS REDACTED | | | | | | |
| CORDERO, GERARDO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CORDERO, JESSICA ANGELIA | | 4641 SW ULSTER ST | | | PORT ST LUCIE | FL | 34953 | |
| CORDERO, JESSICA ANGELIA | | ADDRESS REDACTED | | | | | | |
| CORDERO, JOAN MANUEL | | 779E 211TH ST NO 1 | | | BRONX | NY | 10467 | |
| CORDERO, JOAN MANUEL | | ADDRESS REDACTED | | | | | | |
| CORDERO, JOHN | | 425 13TH AVE SE | | | MINNEAPOLIS | MN | 55414-0000 | |
| CORDERO, JOHN D | | ADDRESS REDACTED | | | | | | |
| CORDERO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| CORDERO, JUAN | | 111 11TH ST | | | REDLAND | CA | 93274 | |
| CORDERO, JUAN | | 7612 CUNNINGHAM ST | | | HIGHLAND | CA | 92346 | |
| CORDERO, JUAN M | | ADDRESS REDACTED | | | | | | |
| CORDERO, MARIA | | 5382 NE 304 ST | | | OKEECHOBEE | FL | 34972 | |
| CORDERO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CORDERO, PABLO | | 7806 SPILLWAY RD | | | CARBONDALE | IL | 62901 | |
| CORDERO, PABLO M | | ADDRESS REDACTED | | | | | | |
| CORDERO, VICTORIA RAQUEL | | ADDRESS REDACTED | | | | | | |
| CORDES JR , MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| CORDES, CASEY | | 947 BIG SKY CIRCLE | | | THOUSAND OAKS | CA | 91360-0000 | |
| CORDES, CASEY GLENN | | ADDRESS REDACTED | | | | | | |
| CORDES, CHRISTOPHER M E | | 122 TUDOR DR | | | WINCHESTER | VA | 22603 | |
| CORDES, CHRISTOPHER M E | | ADDRESS REDACTED | | | | | | |
| CORDES, JASON | | 500 HUDSON AVE | | | MILFORD | OH | 451501224 | |
| CORDES, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| CORDETSKY, JENILEE MARIE | | ADDRESS REDACTED | | | | | | |
| CORDIANO, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| CORDIC, AMIL | | 8202 KOOTENAY CT | | | PASCO | WA | 99301 | |
| CORDIC, AMIL | | ADDRESS REDACTED | | | | | | |
| CORDIER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CORDILL, JERICK | | ADDRESS REDACTED | | | | | | |
| CORDISCO, KELLEY A | | ADDRESS REDACTED | | | | | | |
| CORDLE TREASURER, RICHARD | | PO BOX 70 | | | CHESTERFIELD | VA | 23832-0070 | |
| CORDLE TREASURER, RICHARD A | | COUNTY ADMINISTRATION BLDG | | | CHESTERFIELD | VA | 23832 | |
| CORDLE TREASURER, RICHARD A | | PO BOX 70 | COUNTY ADMINISTRATION BLDG | | CHESTERFIELD | VA | 23832-0070 | |
| CORDLE, CAMERON THOMAS | | ADDRESS REDACTED | | | | | | |
| CORDLE, JOSHUA S | | 9820 SWANSEA RD | | | RICHMOND | VA | 23236 | |
| CORDLE, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| CORDLE, RICHARD KENNETH | | 5401 SCANDIA RD | | | SANDSTON | VA | 23150 | |
| CORDLE, RICHARD KENNETH | | ADDRESS REDACTED | | | | | | |
| CORDOBA, CHRISTOPHER MANUEL | | 235 EASTON CIR | | | OVIEDO | FL | 32765 | |
| CORDOBA, CHRISTOPHER MANUEL | | ADDRESS REDACTED | | | | | | |
| CORDOBA, JUAN M | | 235 EASTON CIRCLE | | | OVIEDO | FL | 32765 | |
| CORDOBA, JUAN M | | ADDRESS REDACTED | | | | | | |
| CORDOBA, MANUELA MAE | | ADDRESS REDACTED | | | | | | |
| CORDOBA, RANDALL RHOADS | | 660 BUSH ST | 304 | | SAN FRANCISCO | CA | 94108 | |
| CORDOBA, RANDALL RHOADS | | ADDRESS REDACTED | | | | | | |
| CORDOBAS, MARIA | | 2225 POLK ST | | | BROWNSVILLE | TX | 78520-6736 | |
| CORDON, CEASAR FABIAN | | 1800 ELDORA CT | | | RICHARDSON | TX | 75081 | |
| CORDON, CEASAR FABIAN | | ADDRESS REDACTED | | | | | | |
| CORDON, JULIO EDWARD | | 6485 GERTRUDE AVE | | | WINTON | CA | 95388 | |
| CORDON, LUCIA | | 2139 E 4TH ST | NO 123 | | ONTARIO | CA | 91764 | |
| CORDOVA, ADRIANA | | ADDRESS REDACTED | | | | | | |
| CORDOVA, ALFREDO | | BOX 8838 ASU STATION | | | SAN ANGELO | TX | 76901 | |
| CORDOVA, ALFREDO SANCHEZ | | ADDRESS REDACTED | | | | | | |
| CORDOVA, CARLOS E | | ADDRESS REDACTED | | | | | | |
| CORDOVA, CHRISTOPHER KEITH | | 2001 BEVERLY PLAZA DR | 122 | | LONG BEACH | CA | 90815 | |
| CORDOVA, CHRISTOPHER KEITH | | ADDRESS REDACTED | | | | | | |
| CORDOVA, CRAIG | | 1500 SPARKMAN DR NW APT 14E | | | HUNTSVILLE | AL | 35816-2671 | |
| CORDOVA, DREW R | | ADDRESS REDACTED | | | | | | |
| CORDOVA, EDDIE LEONEL | | 2614 GRIFFIN AVE 17 | | | LOS ANGLES | CA | 90031 | |
| CORDOVA, EDDIE LEONEL | | ADDRESS REDACTED | | | | | | |
| CORDOVA, ERVEY DANIEL | | ADDRESS REDACTED | | | | | | |
| CORDOVA, FRANCISCO JUAN | | ADDRESS REDACTED | | | | | | |
| CORDOVA, FRANK | | 17739 BURTON ST | | | RESEDA | CA | 91335 | |
| CORDOVA, IRENE KIMBERLY | | ADDRESS REDACTED | | | | | | |
| CORDOVA, JOEL ARNALDO | | ADDRESS REDACTED | | | | | | |
| CORDOVA, JONATHAN E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORDOVA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CORDOVA, JUSTIN HALLEY | | ADDRESS REDACTED | | | | | | |
| CORDOVA, JUSTINE | | 4790 S TABOR ST | | | MORRISON | CO | 80465 | |
| CORDOVA, LEROY ANTHONY | | ADDRESS REDACTED | | | | | | |
| CORDOVA, LIBERTAD AYALITH | | ADDRESS REDACTED | | | | | | |
| CORDOVA, MANUEL | | ADDRESS REDACTED | | | | | | |
| CORDOVA, MELISSA ISABEL | | 2201 RIDGE ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| CORDOVA, MELISSA ISABEL | | ADDRESS REDACTED | | | | | | |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | AVON PARK | FL | 33825-8167 | |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | AVON PARK | FL | 33825 | |
| CORDOVA, PATRICK TYSON | | ADDRESS REDACTED | | | | | | |
| CORDOVA, PHILIP A | | ADDRESS REDACTED | | | | | | |
| CORDOVA, SAL S | | 4540 ORANGE AVE | 403 | | LONG BEACH | CA | 90807 | |
| CORDOVA, SAL S | | ADDRESS REDACTED | | | | | | |
| CORDOVA, TIFFANY REGINA | | ADDRESS REDACTED | | | | | | |
| CORDOVA, VIDALIS T | | 1100 OAKBRIDGE PARKWAY | APT 57 | | LAKELAND | FL | 33803 | |
| CORDRAY, DANIEL | | 1929 W DIVISION | | | DECATUR | IL | 62526 | |
| CORDRAY, DANIEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CORDRY, TYLER J | | ADDRESS REDACTED | | | | | | |
| CORDWELL, JAMES ROBERT | | 40 PLAINFIELD PLACE | | | NEWNAN | GA | 30265 | |
| CORDWELL, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| CORDY, ELI | | ADDRESS REDACTED | | | | | | |
| CORDY, MARK | | 1106 DEVICTOR PLACE | | | PITTSBURGH | PA | 15206 | |
| CORDY, MARK | | ADDRESS REDACTED | | | | | | |
| CORE CONSULTING LLC | | 2510 PROFESSIONAL RD | | | RICHMOND | VA | 23235 | |
| CORE CONSULTING LLC | | PO BOX 3678 | | | RICHMOND | VA | 23235 | |
| CORE MANAGEMENT SERVICES LLC | | PO BOX 626 | 111 GRANT AVE | | ENDICOTT | NY | 13761-0626 | |
| CORE, KRISTOPHER | | 1422 LOT MUD CREEK RD | | | WILLIAMSBURG | KY | 40769 | |
| COREA, EDDY ANTONIO | | ADDRESS REDACTED | | | | | | |
| COREA, MELVIN GEOVANNI | | 9724 52ND AVE | | | COLLEGE PARK | MD | 20740 | |
| COREA, ROBERT ANTONIO | | ADDRESS REDACTED | | | | | | |
| COREA, ROLANDO JOSE | | ADDRESS REDACTED | | | | | | |
| COREAS, CARLO | | 460 41ST ST | | | COPIAGUE | NY | 11726-0000 | |
| COREAS, CARLOS LUIS | | ADDRESS REDACTED | | | | | | |
| COREAS, JOSUE ISAI | | 15310 BARNESVILLE RD | | | BOYDS | MD | 20841 | |
| COREAS, PEDRO A | | ADDRESS REDACTED | | | | | | |
| CORECOMM | | PO BOX 790352 | | | ST LOUIS | MO | 63179-0352 | |
| CORELIEN, MARSHA | | ADDRESS REDACTED | | | | | | |
| CORELLA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| CORELLA, LISA | | 744 W NEVADA ST | | | TUCSON | AZ | 85706-1256 | |
| COREMETRICS INC | | PO BOX 49022 | | | SAN JOSE | CA | 95161-9022 | |
| CORESTAFF | | PO BOX 60201 | | | CHARLOTTE | NC | 28260 | |
| CORESTAFF SERVICES | | 1775 SAINT JAMES PL STE 300 | | | HOUSTON | TX | 770563416 | |
| CORESTAFF SERVICES | | LOCKBOX 60799 | | | CHARLOTTE | NC | 28260 | |
| CORESTAFF SERVICES | | PO BOX 60121 | | | CHARLOTTE | NC | 28260-0121 | |
| CORESTAFF SERVICES | | PO BOX 60621 | | | CHARLOTTE | NC | 28260-0621 | |
| CORESTAFF SERVICES | | PO BOX 60869 | | | CHARLOTTE | NC | 28260-0869 | |
| CORESTAFF SERVICES | | PO BOX 60876 | ACCOUNTING DEPARTMENT | | CHARLOTTE | NC | 28260-0876 | |
| CORESTAFF SERVICES | | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | |
| CORESTAFF STAFFING SERVICES | | DEPT 66051 | | | EL MONTE | CA | 91735 | |
| CORESTATES FINANCIAL GROUP | ANNE MARIE FITZSIMMONS | P O BOX 7618 | | | PHILADELPHIA | PA | 19101-7618 | |
| CORESTATES FINANCIAL GROUP | | P O BOX 7618 | | | PHILADELPHIA | PA | 19101-7618 | |
| COREX TECHNOLOGIES CORP | | 810 MEMORIAL DR 3RD FL | | | CAMBRIDGE | MA | 02139 | |
| COREY J RACHEL | | 37632 NEWPORT DR | | | ZEPHYRHILLS | FL | 33542-7994 | |
| COREY J WILLIAMS | WILLIAMS COREY J | 24 NEWBY DR | | | HAMPTON | VA | 23666-4114 | |
| COREY SLY ELECTRICAL SERVICE | | 1406 COTTON FLAT RD | | | MIDLAND | TX | 79701 | |
| COREY, BRENT | | ADDRESS REDACTED | | | | | | |
| COREY, CORAL | | 16083 BERKSHIRE RD | | | SAN LEANDRO | CA | 94578 | |
| COREY, CRAIG J | | ADDRESS REDACTED | | | | | | |
| COREY, DONALD | | 8166 GRANT COLONIAL DR NO E | | | ST LOUIS | MO | 63123 | |
| COREY, DONAVAN ROBERT | | ADDRESS REDACTED | | | | | | |
| COREY, ERIC RAYMOND | | 10 PIERCE AVE | | | TAUNTON | MA | 02780 | |
| COREY, HEATH | | 2 MOUNTAIN VIEW TERRACE | | | DANBURY | CT | 06810-0000 | |
| COREY, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| COREY, JEREMY AARON | | ADDRESS REDACTED | | | | | | |
| COREY, MCCAIN | | PO BOX 2536 | | | SALISBURY | MD | 21801-0000 | |
| COREY, MICHAEL CALEB | | ADDRESS REDACTED | | | | | | |
| COREY, RAJI DAVID | | ADDRESS REDACTED | | | | | | |
| COREY, RANDY | | LOC NO 0412 PETTY CASH | 855 E BIRCH ST | | BREA | CA | 92821 | |
| COREY, RICHARD | | 12042 LORNA ST | | | GARDEN GROVE | CA | 92841 | |
| COREY, RICHARD | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COREY, ROBERT J | | 18361 WENTWORTH AVE | | | LANSING | IL | 60438-3353 | |
| CORFAR, ALEX | | ADDRESS REDACTED | | | | | | |
| CORGELAS, ALVCIEN | | 427 AUSTRALIAN CIR | | | LAKE PARK | FL | 33403-2612 | |
| CORI, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| CORI, LUKE THOMAS | | 20 ROGERS WAY | | | MALVERN | PA | 19355 | |
| CORI, LUKE THOMAS | | ADDRESS REDACTED | | | | | | |
| CORIA, JOEL | | 49 JULIETTE ST | | | HOPELAWN | NJ | 08861 | |
| CORIA, JOSE | | 913 C ST | | | ANTIOCH | CA | 94509 | |
| CORIA, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| CORIANO, JOSE M | | ADDRESS REDACTED | | | | | | |
| CORIATY, JUSTIN L | | 2 GOOSEBERRY LANE | | | DARTMOUTH | MA | 02747 | |
| CORIATY, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| CORICOR, GEORGE | | 15 21 GEORGE ST | | | FAIR LAWN | NJ | 07410 | |
| CORICOR, GEORGE | | ADDRESS REDACTED | | | | | | |
| CORIGLIANO, WENDY ANN | | ADDRESS REDACTED | | | | | | |
| CORIM INTERNATIONAL COFFEE | | 1112 INDUSTRIAL PKY | | | BRICK | NJ | 08724 | |
| CORINA, PALMORE | | PO BOX 309355 | | | DENTON | TX | 76203-0000 | |
| CORINE I ZAMUDIO | ZAMUDIO CORINE I | PO BOX 2566 | | | SAN BERNARDINO | CA | 92406-2566 | |
| CORINNE ALBANESE | ALBANESE CORINNE | 2218 WESTMINSTER PL | | | CHARLOTTE | NC | 28207-2664 | |
| CORINTHIAN EUENTS LLC | | 661 BOYLSTON ST | 2ND FL | | BOSTON | MA | 02116 | |
| CORIO, JOSHUA MAXWELL | | ADDRESS REDACTED | | | | | | |
| CORIO, SCOTT | | ADDRESS REDACTED | | | | | | |
| CORK, LEANNE | | 43006 NORTH 3RD AVE | | | NEW RIVER | AZ | 85087 | |
| CORKER, DEVON ANTHONY | | 6188 DEER RIDGE TRAIL | | | SPRINGFIELD | VA | 22150 | |
| CORKER, DEVON ANTHONY | | ADDRESS REDACTED | | | | | | |
| CORKER, GREGORY D | | ADDRESS REDACTED | | | | | | |
| CORKER, JONATHAN PAUL | | 8275 N MAYFIELD LN | | | MECHANICSVILLE | VA | 23111 | |
| CORKER, PHILLIP KENNETH | | ADDRESS REDACTED | | | | | | |
| CORKILL, MATTHEW GREGORY | | 26482 OLIVEWOOD | | | LAKE FOREST | CA | 92630 | |
| CORKILL, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | |
| CORKILL, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| CORKINS JR, EDWARD RAY | | ADDRESS REDACTED | | | | | | |
| CORKUM, SEAN M | | N86W15689 RIVERSIDE BLUFF | | | MENOMONEE FALLS | WI | 53051 | |
| CORKUM, SEAN M | | ADDRESS REDACTED | | | | | | |
| CORKYS BAR B Q | | 4141 VETERANS BLVD | SUITE 335 | | METAIRIE | LA | 70002 | |
| CORKYS BAR B Q | | SUITE 335 | | | METAIRIE | LA | 70002 | |
| CORKYS CATERING INC | | 1421 W FULLERTON | | | ADDISON | IL | 60101 | |
| CORKYS MOBILE LOCKSMITH | | 2805 VIA CLAREZ | | | CARLSBAD | CA | 92008 | |
| CORKYS PLUMBING INC | | 510 VERMONT AVE NW | | | FT WALTON BEACH | FL | 32547 | |
| CORKYS RIBS & BBQ | | 1605 PLEASANT HILL RD | | | DULUTH | GA | 30096 | |
| CORL, JASON C | | ADDRESS REDACTED | | | | | | |
| CORL, MARY JO | | 1216 CAMELLIA WOODS CT | | | PRATTVILLE | AL | 36067 | |
| CORL, MARY JO | | ADDRESS REDACTED | | | | | | |
| CORLEE, CHAD NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CORLEE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| CORLESS, BETTY | | 14920 COLE DR | | | SAN JOSE | CA | 95124-4314 | |
| CORLESS, CAMERON R | | 1424 N 1100 E | | | SHELLEY | ID | 83274 | |
| CORLESS, STEPHANIE ESTHER | | ADDRESS REDACTED | | | | | | |
| CORLEW, JENNIFER ELISE | | ADDRESS REDACTED | | | | | | |
| CORLEW, ROBERT R | | ADDRESS REDACTED | | | | | | |
| CORLEY PLUMBING & HEATING INC | | 300 BEN HAMBY LN | | | GREENVILLE | SC | 29615 | |
| CORLEY PLUMBING & HEATING INC | | PO BOX 44 | | | GREENVILLE | SC | 29602 | |
| CORLEY SYSTEMS INC | | 1140 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| CORLEY, BENJAMIN EDWARD | | ADDRESS REDACTED | | | | | | |
| CORLEY, BLAKE W | | ADDRESS REDACTED | | | | | | |
| CORLEY, CLINT LAVERN | | ADDRESS REDACTED | | | | | | |
| CORLEY, CRYSTAL | | 511 W 21ST ST | | | RICHMOND | VA | 23225 | |
| CORLEY, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| CORLEY, HEATHER DAWN | | ADDRESS REDACTED | | | | | | |
| CORLEY, JASON SHANE | | ADDRESS REDACTED | | | | | | |
| CORLEY, MARY | | 3543 PARK PLACE | | | FLOSSMOOR | IL | 60422-0000 | |
| CORLEY, NICHOLAS CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CORLEY, SHIRLEY | | 916 PINE VALE DR | | | COLUMBIA | SC | 29203 | |
| CORLEY, VIVIAN L | | 320 HOCKADAY ST | | | COUNCIL GROVE | KS | 66846-1807 | |
| CORLEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CORLISS, BRYAN R | | 39 HAMLET | | | WESTBROOK | ME | 04092 | |
| CORLISS, BRYAN R | | ADDRESS REDACTED | | | | | | |
| CORMANES, MATIAS | | 3902 SOUTH BURNS | | | SEATTLE | WA | 98106 | |
| CORMANY, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| CORMARK INC | | MR RICK TAYLOR | CORMARK INC | 1701 WINTHROP | DES PLAINES | IL | 60018 | |
| CORMARK INC | | 1701 S WINTHROP DR | | | DES PLAINES | IL | 60018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORMICK, CARL | | 10308 TEMPLE VIEW DR | | | SOUTH JORDAN | UT | 84095-8924 | |
| CORMIER JR , ANDRE D | | ADDRESS REDACTED | | | | | | |
| CORMIER, AMY | | ADDRESS REDACTED | | | | | | |
| CORMIER, BERNARD M | | ADDRESS REDACTED | | | | | | |
| CORMIER, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| CORMIER, BRIAN | | 28 CAMELOT DR | | | SWANSEA | MA | 02777 | |
| CORMIER, DANIELLE | | 215 FRANKLIN AVE | | | STRATFORD | CT | 06614 | |
| CORMIER, HEATHER | | 17435 RAYMER ST | | | NORTHRIDGE | CA | 91325 | |
| CORMIER, HEATHER | | ADDRESS REDACTED | | | | | | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | | | BURKE | VA | 22015 | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | PMP CONSULTING SERVICES | | BURKE | VA | 22015 | |
| CORMIER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| CORMIER, MARK | | 6 GROVE ST | | | FRANKLIN | NH | 03235 | |
| CORMIER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CORMIER, MICHAEL ROSS | | 626 C E FLINTLAKE CT | | | MYRTLE BEACH | SC | 29579 | |
| CORMIER, MICHAEL ROSS | | ADDRESS REDACTED | | | | | | |
| CORMIER, NICHOLAS BRETT | | ADDRESS REDACTED | | | | | | |
| CORMIER, RANDALL | | 5711 DIODORA WAY | 11 | | TAMPA | FL | 33615-0000 | |
| CORMIER, RANDALL | | ADDRESS REDACTED | | | | | | |
| CORMIER, RICHARD F | | 3047 WINDMILL CANYON DR | | | CLAYTON | CA | 94517 | |
| CORMIER, RICHARD F | | ADDRESS REDACTED | | | | | | |
| CORMIER, RYAN YONG KAM | | ADDRESS REDACTED | | | | | | |
| CORMIER, SHARON S | | ADDRESS REDACTED | | | | | | |
| CORMIER, STEFAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CORNACCHIA, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| CORNACCHIA, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CORNEILSON, DERRICK | | 794 GREENE AVE | 4B | | BROOKLYN | NY | 11221 | |
| CORNEILSON, DERRICK | | ADDRESS REDACTED | | | | | | |
| CORNEJO, ALBERT | | ADDRESS REDACTED | | | | | | |
| CORNEJO, CESAR | | ADDRESS REDACTED | | | | | | |
| CORNEJO, EDISON | | ADDRESS REDACTED | | | | | | |
| CORNEJO, ELI LUKE | | 1433 W UNIVERSITY NO 74 | | | MESA | AZ | 85201 | |
| CORNEJO, ELI LUKE | | ADDRESS REDACTED | | | | | | |
| CORNEJO, ERIC | | 1109 CHESACO AVE | | | BALTIMORE | MD | 00002-1237 | |
| CORNEJO, ERIC J | | ADDRESS REDACTED | | | | | | |
| CORNEJO, ERNIE LAURO | | ADDRESS REDACTED | | | | | | |
| CORNEJO, FRANK ALEXANDER | | 1817 17TH | B | | SANTA MONICA | CA | 90404 | |
| CORNEJO, FRANK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CORNEJO, LUIS | | 702 MAPLE PL | | | NORMAL | IL | 61761-3933 | |
| CORNEJO, MARIA L | | 126 E PRESIDENT ST | | | TUCSON | AZ | 85714-1550 | |
| CORNEJO, ROBERT | | 3655 N DRAKE | | | CHICAGO | IL | 60618-0000 | |
| CORNEJO, ROBERTO | | ADDRESS REDACTED | | | | | | |
| CORNEJO, ROBERTO C | | ADDRESS REDACTED | | | | | | |
| CORNEJO, VINCENT EDWARD | | ADDRESS REDACTED | | | | | | |
| CORNELIO, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| CORNELISON, MICHAEL CAMERON | | ADDRESS REDACTED | | | | | | |
| CORNELISON, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | |
| CORNELISSEN, JOHN | | ADDRESS REDACTED | | | | | | |
| CORNELIU, WILLS | | 2229 SEDGWICK ST 8 | | | PETERSBURG | VA | 23805-2263 | |
| CORNELIUS A CLORY | CLORY CORNELIUS A | 8344 HILLCREST DR | PO BOX 6B | | RUTHER GLEN | VA | 22546-0006 | |
| CORNELIUS WILLIAMS | WILLIAMS CORNELIUS | 6508 WOODSTREAM DR | | | SEABROOK | MD | 20706-2120 | |
| CORNELIUS, BILLY JOE | | ADDRESS REDACTED | | | | | | |
| CORNELIUS, DESIREE NICOLE | | 1865 WELLS RD APT 188 | | | ORANGE PARK | FL | 32073 | |
| CORNELIUS, DESIREE NICOLE | | ADDRESS REDACTED | | | | | | |
| CORNELIUS, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | |
| CORNELIUS, JASON SCOTT | | 5301 CHIMNEY SWIFT DR | | | WAKE FOREST | NC | 27587 | |
| CORNELIUS, JIMMIE JR | | PSC 473 BOX 14 | | | FPO | AP | 96349-2400 | |
| CORNELIUS, ROBERT | | 7097 MCCAULEY LANE | | | MECHANICSVILLE | VA | 23111 | |
| CORNELIUS, ROBERT R | | ADDRESS REDACTED | | | | | | |
| CORNELIUS, SIMPSON | | PO BOX 116 | | | GEORGIANA | AL | 36033-0000 | |
| CORNELIUS, TIMOTHY COURTNEY | | ADDRESS REDACTED | | | | | | |
| CORNELIUS, TORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| CORNELIUS, TREVOR | | 11255 ALAMEDA | | | AURORA | CO | 80012 | |
| CORNELL | | PO BOX 1599 | | | PLAINS | PA | 18705 | |
| CORNELL JR, G WARE | | 1401 E BROWARD BLVD STE 204 | | | FT LAUDERDALE | FL | 33301 | |
| CORNELL TECHNICAL SERVICES INC | | 1921 GALLOWS RD STE 880 | | | VIENNA | VA | 22182 | |
| CORNELL UNIVERSITY | | 16 E 34TH 6TH FL NYSSILR | MANAGEMENT PROGRAMS | | NEW YORK | NY | 10016 | |
| CORNELL UNIVERSITY | | 187 IVES HALL CAHRS HCD | ATTN MS VICTORIA BOND | | ITHACA | NY | 14853-3901 | |
| CORNELL UNIVERSITY | | MANAGEMENT PROGRAMS | | | NEW YORK | NY | 10016 | |
| CORNELL UNIVERSITY | | PO BOX 6838 | | | ITHACA | NY | 14851-6838 | |
| CORNELL, ANGELA RACHEL | | ADDRESS REDACTED | | | | | | |
| CORNELL, ANITA | | 15 GREENBURGH COMMONS WAY | | | WHITE PLAINS | NY | 10603 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNELL, ANITA | | ADDRESS REDACTED | | | | | | |
| CORNELL, CATHERINE TESSA | | ADDRESS REDACTED | | | | | | |
| CORNELL, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CORNELL, CHRISTOPHER ROBERT | | 2303 SAGE CREST DR | | | SEBRING | FL | 33870 | |
| CORNELL, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| CORNELL, FRANCIS | | 601 E BURGESS RD NO A 5 | | | PENSACOLA | FL | 32504 | |
| CORNELL, JOHN A | | 2000 NOCTURNE DR | | | LOUISVILLE | KY | 40272-4431 | |
| CORNELL, JOSHUA JAMES | | 413 S NEW AVE | 11 | | MONTEREY PARK | CA | 91755 | |
| CORNELL, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| CORNELL, NATHAN K | | ADDRESS REDACTED | | | | | | |
| CORNELL, PATRICIA | | 912 HIGHLAND AVE | | | WAUKEGAN | IL | 60085-2808 | |
| CORNELL, QUINCY | | ADDRESS REDACTED | | | | | | |
| CORNELL, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| CORNELL, SHAWN | | 1801 K ST NW | | | WASHINGTON | DC | 20006 | |
| CORNELL, SHAWN MICHAEL | | 181 MT HOPE RD | | | SOUTH FORK | PA | 15956 | |
| CORNELL, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CORNELLA, RANDOLPH JOESPH | | ADDRESS REDACTED | | | | | | |
| CORNELSON CLERK, A A | | DISTRICT CIVIL COURT | MOBILE GOVERNMENT PLAZA | | MOBILE | AL | 36644 | |
| CORNELSON CLERK, A A | | MOBILE GOVERNMENT PLAZA | | | MOBILE | AL | 36644 | |
| CORNELSON, BAX CODY | | ADDRESS REDACTED | | | | | | |
| CORNELSON, BAXCODY | | 700 NE 122ND ST APT 505 | | | OKLAHOMA CITY | OK | 73114 | |
| CORNELSON, ZEDEKI NA | | ADDRESS REDACTED | | | | | | |
| CORNER GROCERY | | GENERAL DELIVERY | | | LUNENBURG | VA | 23952 | |
| CORNER STONE, THE | | 107 W BROAD ST | | | RICHMOND | VA | 23220 | |
| CORNERSTONE | | PO BOX 1670 | | | DILLON | CO | 80435 | |
| CORNERSTONE APPLIANCE | | PO BOX 5624 | | | ELGIN | IL | 60121 | |
| CORNERSTONE APPRAISAL | | 128 N THIRD ST STE 2 | | | LAFAYETTE | IN | 47901 | |
| CORNERSTONE CREDIT COUNSELORS | | PO BOX 25847 | | | COLORADO SPRINGS | CO | 80936 | |
| CORNERSTONE ECOMMERCE | | 3000 HOLIDAY DR NO 803 | | | FT LAUDERDALE | FL | 33316 | |
| CORNERSTONE GLASS LLC | | 3192 S ACADIAN THRUWAY AVE | | | BATON ROUGE | LA | 70808 | |
| CORNERSTONE INSTALLATION | | PO BOX 29537 | | | AUSTIN | TX | 78755 | |
| CORNERSTONE LANDSCAPE | | 67530 FALLOURE RD | | | BELMONT | OH | 43718 | |
| CORNERSTONE LANDSCAPE ARTISANS | | 1621 N CEDAR CREST BLVD STE 105 | | | ALLENTOWN | PA | 18104-2312 | |
| CORNERSTONE RESOURCE GROUP LLC | | 6005 TOPPING LN | | | GLEN ALLEN | VA | 23060 | |
| CORNERSTONE STAFFING | | PO BOX 270780 | | | FLOWERMOUND | TX | 75027-0780 | |
| CORNERSTONE STAFFING | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| CORNERSTONE SUBURBAN OFFICE LP | | 1001 WEST LOOP SOUTH STE 811 | | | HOUSTON | TX | 77027 | |
| CORNERSTONE SUBURBAN OFFICE LP | | C/O PM REALTY GROUP | 1001 WEST LOOP SOUTH STE 811 | | HOUSTON | TX | 77027 | |
| CORNERSTONE VINYL SIGN & SUPPL | | 105 E CREEKRIDGE RD | | | GREENSBORO | NC | 27406 | |
| CORNETT & ASSOCIATES | | 1021 LONG PRAIRIE RD | STE 403 | | FLOWER MOUND | TX | 75022 | |
| CORNETT, ADAM MATHEW | | ADDRESS REDACTED | | | | | | |
| CORNETT, AMBER DAWN | | 1150 ROLLINS MILL RD | | | HOLLY SPRINGS | NC | 27540 | |
| CORNETT, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| CORNETT, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CORNETT, JESSE RYAN | | ADDRESS REDACTED | | | | | | |
| CORNETT, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| CORNETT, SUMMER DANIELLE | | ADDRESS REDACTED | | | | | | |
| CORNETTA, DENNIS ALFRED | | ADDRESS REDACTED | | | | | | |
| CORNEY, NATE | | 1552 STARFLOWER COURT | | | WALWORTH | NY | 14568 | |
| CORNEY, NATE | | ADDRESS REDACTED | | | | | | |
| CORNFIELD, SHANA F | | ADDRESS REDACTED | | | | | | |
| CORNFORTHS INC | | 5625 N SEVENTH ST | | | PHOENIX | AZ | 85014 | |
| CORNIBE, JOSHUA NOEL | | ADDRESS REDACTED | | | | | | |
| CORNICE | | 290 N BENSON AVE STE 3 | | | UPLAND | CA | 917865652 | |
| CORNICE | | 290 N BENSON AVE STE 3 | | | UPLAND | CA | 91786-5652 | |
| CORNIEL, ANGEL MANUEL | | 2703 W33RD ST NO 4B | | | BROOKLYN | NY | 11224 | |
| CORNIEL, ANGEL MANUEL | | ADDRESS REDACTED | | | | | | |
| CORNIEL, RYAN NELSON | | ADDRESS REDACTED | | | | | | |
| CORNIER, ALONZO | | ADDRESS REDACTED | | | | | | |
| CORNING LEADER | | MICHELLE PASSMORE | 34 W PULTENEY ST | | CORNING | NY | 14830 | |
| CORNISH & CAREY COMMERCIAL RE | | PO BOX 58159 | | | SANTA CLARA | CA | 95052-8159 | |
| CORNISH III, CLAUDE DANIEL | | ADDRESS REDACTED | | | | | | |
| CORNISH, ALEXANDER JAMES | | 4702B OKLAHOMA AVE | | | CHARLESTON AFB | SC | 29404 | |
| CORNISH, JACOB FLOYD | | 496 GEORGETOWN CIRCLE | | | CLEVELAND | TN | 37312 | |
| CORNISH, JACOB FLOYD | | ADDRESS REDACTED | | | | | | |
| CORNISH, MICK | | ADDRESS REDACTED | | | | | | |
| CORNISH, RANDOLPH JEROME | | 1005 COPPERFIELD CT | | | WALDORF | MD | 20602 | |
| CORNISH, RANDOLPH JEROME | | ADDRESS REDACTED | | | | | | |
| CORNISH, SHADE EBONY | | ADDRESS REDACTED | | | | | | |
| CORNISH, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNISH, VERNON | | 4474 PHEASANT DR | | | SALISBURY | MD | 21801 | |
| CORNISH, VERNON K | | ADDRESS REDACTED | | | | | | |
| CORNN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| CORNO, TANYA MARIE | | ADDRESS REDACTED | | | | | | |
| CORNOG, NINA THERESA | | 2905 BODINE DR | | | WILMINGTON | DE | 19810 | |
| CORNS, JAMIE MICHELL | | ADDRESS REDACTED | | | | | | |
| CORNS, KRISTA MARIE | | ADDRESS REDACTED | | | | | | |
| CORNWALL, DELROY AUGUSTUS | | 811 COX AVE | | | HYATTSVILLE | MD | 20783 | |
| CORNWALL, DELROY AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| CORNWALL, LEON ORANE | | ADDRESS REDACTED | | | | | | |
| CORNWALL, MICHAEL | | 4500 ALHAMBRA DR | | | DAVIS | CA | 00009-5618 | |
| CORNWALL, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| CORNWELL, CLINTON | | 875 E SILVERADO RANCH BLV | 2256 | | LAS VEGAS | NV | 89183 | |
| CORNWELL, CLINTON | | ADDRESS REDACTED | | | | | | |
| CORNWELL, CODY MARTIN | | 520 N38TH APT 135 | | | HATTIESBURG | MS | 39401 | |
| CORNWELL, CODY MARTIN | | ADDRESS REDACTED | | | | | | |
| CORNWELL, GAVIN JAY | | ADDRESS REDACTED | | | | | | |
| CORNWELL, JAMES RALEIGH | | ADDRESS REDACTED | | | | | | |
| CORNWELL, JARED | | 7382 WALNUT GROVE DR | | | MECHANICSVILLE | VA | 23111 | |
| CORNWELL, JOHN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CORNWELL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CORNWELL, PHILLIP AURTHER | | 968 MEDIO DR | | | SANTA BARBARA | CA | 93103 | |
| CORNWELL, PHILLIP AURTHER | | ADDRESS REDACTED | | | | | | |
| CORNWELL, STEVEN JOHN | | ADDRESS REDACTED | | | | | | |
| CORNWELL, ZACHARY ALBERT | | 53 BLAZEWOOD | | | FOOTHILL RANCH | CA | 92610 | |
| COROKALO, IGOR | | ADDRESS REDACTED | | | | | | |
| CORONA JEWELERY | | 19105 KISHWAUKEE VALLEY RD | | | MARENGO | IL | 60152-0000 | |
| CORONA PAREDES, MARIO SULLY | | ADDRESS REDACTED | | | | | | |
| CORONA, ADAM | | ADDRESS REDACTED | | | | | | |
| CORONA, AMBERLY | | 43085 CORTE SALAMANCA | | | TEMECULA | CA | 92592 | |
| CORONA, AMBERLY | | 43405 CALLE CARABANA | | | TEMECULA | CA | 92592 | |
| CORONA, BRIAN A | | ADDRESS REDACTED | | | | | | |
| CORONA, BRIAN A | | P O BOX 295 | | | DILLWYN | VA | 23926 | |
| CORONA, CARLOS | | 1620 SPENCER HWY | 212 | | PASADENA | TX | 77587 | |
| CORONA, CHRIS | | 10515 ANGELL ST | | | NORWALK | CA | 90650 | |
| CORONA, CHRIS | | ADDRESS REDACTED | | | | | | |
| CORONA, ERICK | | 945 E DOKOTA | NO 945 | | FRESNO | CA | 93705 | |
| CORONA, ERICK | | ADDRESS REDACTED | | | | | | |
| CORONA, ERUVE | | ADDRESS REDACTED | | | | | | |
| CORONA, FELICIA MARIE | | ADDRESS REDACTED | | | | | | |
| CORONA, FRANK | | 10456 S AVE G | | | CHICAGO | IL | 60617-6351 | |
| CORONA, FRANK GABIER | | ADDRESS REDACTED | | | | | | |
| CORONA, GILBERTO | | ADDRESS REDACTED | | | | | | |
| CORONA, JENNIFER H | | ADDRESS REDACTED | | | | | | |
| CORONA, JOSE LUIS | | 3045 CAPITOLA RD 5 | | | SANTA CRUZ | CA | 95060 | |
| CORONA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| CORONA, SALVADOR | | ADDRESS REDACTED | | | | | | |
| CORONA, SANTIAGO | | ADDRESS REDACTED | | | | | | |
| CORONADO TV DSS | | 7112 N MESA | | | EL PASO | TX | 79912 | |
| CORONADO, ANASTACIO | | 2835 N ROCKWELL | | | CHICAGO | IL | 60618-0000 | |
| CORONADO, ANTONIO ENRIQUE | | 95 28 75ST | | | OZONE PARK | NY | 11416 | |
| CORONADO, ANTONIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| CORONADO, BRITTANI NICHOLE | | ADDRESS REDACTED | | | | | | |
| CORONADO, CHRISTOPHER DONALD | | ADDRESS REDACTED | | | | | | |
| CORONADO, COLINTON | | 20 NOLL ST | | | BROOKLYN | NY | 11206 | |
| CORONADO, COLINTON | | ADDRESS REDACTED | | | | | | |
| CORONADO, DAVID | | ADDRESS REDACTED | | | | | | |
| CORONADO, EDUARDO ANDRES | | 9641 NE 24TH ST | | | BELLEVUE | WA | 98004 | |
| CORONADO, EDUARDO ANDRES | | ADDRESS REDACTED | | | | | | |
| CORONADO, HENRY A | | ADDRESS REDACTED | | | | | | |
| CORONADO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| CORONADO, JULIA ANNA | | 2105 BUCHANAN BAY CIRCLE | APT 105 | | ORLANDO | FL | 32839 | |
| CORONADO, JULIA ANNA | | ADDRESS REDACTED | | | | | | |
| CORONADO, MILTON HABIB | | 302 CASTILLA CIRCLE | | | LAREDO | TX | 78403 | |
| CORONADO, MILTON HABIB | | ADDRESS REDACTED | | | | | | |
| CORONADO, RICHARD | | ADDRESS REDACTED | | | | | | |
| CORONADO, SERGIO ARMANDO | | 917 S CENTER | | | BLOOMINGTON | IL | 61701 | |
| CORONADO, SERGIO ARMANDO | | ADDRESS REDACTED | | | | | | |
| CORONDO, CESAR ALBERTO | | 7800 STINSON AVE APT NO 7 | | | GIG HARBOR | WA | 98335 | |
| CORONDO, CESAR ALBERTO | | ADDRESS REDACTED | | | | | | |
| CORONEL, JESUS MANUEL | | ADDRESS REDACTED | | | | | | |
| CORONEL, JULIA ENGRACIA | | 9004 CHRISTIANA ST | | | SPRING VALLEY | CA | 91977 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORONEL, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| CORONEL, MARCOS A | | ADDRESS REDACTED | | | | | | |
| COROSS, CURTIS | | 815 INDIAN RIVER ST | | | BOCARATON | FL | 33431 | |
| COROSS, CURTIS | | ADDRESS REDACTED | | | | | | |
| CORP | | PO BOX 9188 | | | BALTIMORE | MD | 21222 | |
| CORP BROTHERS INC | | 1 BROOK ST | | | PROVIDENCE | RI | 02903 | |
| CORPES, SONIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CORPIER, ZACHARIE L | | ADDRESS REDACTED | | | | | | |
| CORPORACION DEL FONDO | | GPO BOX 365028 | | | SAN JUAN PR | | 00936-5028 | |
| CORPORAN, ALLEN | | ADDRESS REDACTED | | | | | | |
| CORPORAN, FERNANDO | | ADDRESS REDACTED | | | | | | |
| CORPORATE & CONVENTION SERVICE | | 7026 OLD KATY RD SUITE 229 | | | HOUSTON | TX | 77024 | |
| CORPORATE APARTMENT PEOPLE,THE | | 1604 HILLTOP WEST EXEC CTR | SUITE 317A | | VIRGINIA BEACH | VA | 23451 | |
| CORPORATE APARTMENT PEOPLE,THE | | SUITE 317A | | | VIRGINIA BEACH | VA | 23451 | |
| CORPORATE APPAREL | | 3231 W MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | |
| CORPORATE APPRAISAL CO | | 8170 CORPORATE PARK DR 305 | | | CINCINNATI | OH | 45242 | |
| CORPORATE APPRAISAL SERVICE | | 623 DOUGLAS ST | | | BROOKLYN PARK | MD | 21225-3818 | |
| CORPORATE CARE | | 3530 WEST TC JESTER BLVD | | | HOUSTON | TX | 77018 | |
| CORPORATE CARE | | PO BOX 219975 | | | KANSAS CITY | MO | 64121 | |
| CORPORATE CATERING CONCEPTS | | 301 SAINT VINCENT ST | | | PHILADELPHIA | PA | 19111 | |
| CORPORATE CATERING INC | | 434 CHURCH AVE | | | ROANOKE | VA | 24016 | |
| CORPORATE CLEAN LLC | | 12521 CAMBIE PL | | | RICHMOND | VA | 23233 | |
| CORPORATE CLEANING OF GA | | 5050 ASHLEY PL | | | ACWORTH | GA | 30102 | |
| CORPORATE COMPUTING | | BOX 7780 3076 | | | PHILADELPHIA | PA | 191823076 | |
| CORPORATE COMPUTING | | BOX 7780 3076 | | | PHILADELPHIA | PA | 19182-3076 | |
| CORPORATE COMPUTING | | PO BOX 3251 | | | NEW YORK | NY | 10163 | |
| CORPORATE CONNECTION | | 177 NW 18 AVE | | | FT LAUDERDALE | FL | 33311 | |
| CORPORATE COPIES | | 619 E MAIN ST | | | RICHMOND | VA | 23219 | |
| CORPORATE COPIES | | PO BOX 85080 4300 | | | RICHMOND | VA | 232854300 | |
| CORPORATE COPIES | | PO BOX 85080 4300 | | | RICHMOND | VA | 23285-4300 | |
| CORPORATE CREATIONS | | 11380 PROSPERITY FARMS RD 221E | | | PALM BEACH GARDENS | FL | 33410 | |
| CORPORATE DELI & CATERING | | 1400 MERCANTILE LN 108 | | | LARGO | MD | 20774 | |
| CORPORATE ELECTRICAL TECH INC | | 2719 GRAND AVE | | | BELLMORE | NY | 11710 | |
| CORPORATE ENVIRONMENTS | | PO BOX 101615 | | | ATLANTA | GA | 30392 | |
| CORPORATE ENVIRONMENTS GROUP | | 605 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS | | MR FRANK J MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | BROOMFIELD | CO | 80021 | |
| CORPORATE EXPRESS | | 580 NORTH SHEPHERD | | | HOUSTON | TX | 77007 | |
| CORPORATE EXPRESS | | 6401 A BADGER DR | | | TAMPA | FL | 33610 | |
| CORPORATE EXPRESS | | FILE NO 92126 | | | LOS ANGELES | CA | 900742126 | |
| CORPORATE EXPRESS | | FILE NO 92126 | | | LOS ANGELES | CA | 90074-2126 | |
| CORPORATE EXPRESS | | PO BOX 25998 | | | RICHMOND | VA | 23260-5998 | |
| CORPORATE EXPRESS | | PO BOX 41027 | | | HOUSTON | TX | 77240 1027 | |
| CORPORATE EXPRESS | | PO BOX 41027 | | | HOUSTON | TX | 77240-1027 | |
| CORPORATE EXPRESS | | PO BOX 64395 | | | BALTIMORE | MD | 212644395 | |
| CORPORATE EXPRESS | | PO BOX 64395 | | | BALTIMORE | MD | 21264-4395 | |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | CHICAGO | IL | 60694-1598 | |
| CORPORATE EXPRESS | | PO BOX 71684 | | | CHICAGO | IL | 60694-1684 | |
| CORPORATE EXPRESS | | PO BOX 95559 | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | | PO BOX 95708 | | | CHICAGO | IL | 60694-5708 | |
| CORPORATE EXPRESS IMAGING | | MR FRANK MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | BROOMFIELD | CO | 80021 | |
| CORPORATE EXPRESS IMAGING | | 8570 MAGELLAN PKY | STE 900 | | RICHMOND | VA | 23227 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 025487 | | | MIAMI | FL | 33121 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 95230 | | | CHICAGO | IL | 60694-5230 | |
| CORPORATE EXPRESS PROMOTIONAL | | PO BOX 95615 | | | CHICAGO | IL | 60694-5615 | |
| CORPORATE FACILITIES GROUP | | MS JAN GILLESPIE | CORPORATE FACILITIES GROUP INC | 2000 RIVEREDGE PARKWAY SUITE 945 | ATLANTA | GA | 30328 | |
| CORPORATE FACILITIES GROUP | | 2000 RIVEREDGE PKWY | | | ATLANTA | GA | 30328 | |
| CORPORATE FURNISHINGS | | 145 E ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | N MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | NORTH MANKATO | MN | 56003 | |
| CORPORATE HEALTH CARE | | 41 GERMANTOWN RD STE B01 | | | DANBURY | CT | 06810 | |
| CORPORATE HEALTH SERVICES | | 1418C MACCORKLE AVE SW | | | CHARLESTON | WV | 25303 | |
| CORPORATE HOUSING SERVICES INC | | 6135 MT MORIAH EXTENDED | SUITE 102 | | MEMPHIS | TN | 38115 | |
| CORPORATE HOUSING SERVICES INC | | SUITE 102 | | | MEMPHIS | TN | 38115 | |
| CORPORATE IMPRINTS | | PO BOX 9799 | | | RICHMOND | VA | 23228 | |
| CORPORATE INSTALLATIONS INC | | PO BOX 681234 | | | HOUSTON | TX | 77268-1234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE INTERIOR SYSTEMS | | 3311 E BROADWAY RD | SUITE A | | PHOENIX | AZ | 85040 | |
| CORPORATE INTERIOR SYSTEMS | | SUITE A | | | PHOENIX | AZ | 85040 | |
| CORPORATE INTERIORS | | 1716 HIDDEN CREEK CT | | | ST LOUIS | MO | 631311826 | |
| CORPORATE INTERIORS | | 1716 HIDDEN CREEK CT | | | ST LOUIS | MO | 63131-1826 | |
| CORPORATE MARKETING SERVCO | | PO BOX 562052 | | | MIAMI | FL | 332562052 | |
| CORPORATE MARKETING SERVCO | | PO BOX 562052 | | | MIAMI | FL | 33256-2052 | |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2150 | | | CATHEDRAL CITY | CA | 922352150 | |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2200 | | | CATHEDRAL CITY | CA | 92235 | |
| CORPORATE MGMT SOLUTIONS INC | | TWO ENTERPRISE DR STE 300 | | | SHELTON | CT | 06484 | |
| CORPORATE OCCUPATIONAL HEALTH | | PO BOX 490 | | | FREDERICK | MD | 21705-0490 | |
| CORPORATE PARK ASSOCIATES | | C/O SUDLER MGMT CO MORRIS CORP | CENTER I 300 INTERPACE PKWY | | PARSIPPANY | NJ | 07054-1100 | |
| CORPORATE PARK ASSOCIATES | | CENTER I 300 INTERPACE PKWY | | | PARSIPPANY | NJ | 070541100 | |
| CORPORATE PLAZA CATERING | | 6450 ROCKSIDE WOODS BLVD S | | | INDEPENDENCE | OH | 44131 | |
| CORPORATE PROPERTY DISPOSITIONS | | 6400 POWERS FERRY RD | STE 395 | | ATLANTA | GA | 30339 | |
| CORPORATE PROPERTY INVESTORS | | 3 DAG HAMMARSKJOLD PLAZA | 305 EAST 47TH ST | | NEW YORK | NY | 10017 | |
| CORPORATE PROPERTY INVESTORS | | 305 EAST 47TH ST | | | NEW YORK | NY | 10017 | |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DR BOX 106 | | | GREENVILLE | SC | 29607 | |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DR BOX 106 | HAYWOOD MALL | | GREENVILLE | SC | 29607 | |
| CORPORATE QUARTERS | | 9111 CROSS PARK DR | SUITE D 200 | | KNOXVILLE | TN | 37923 | |
| CORPORATE QUARTERS | | SUITE D 200 | | | KNOXVILLE | TN | 37923 | |
| CORPORATE REALTY LEASING CO | | 201 ST CHARLES AVE STE 3311 | C/O CORPORATE REALTY INC | | NEW ORLEANS | LA | 70170 | |
| CORPORATE REALTY LEASING CO | | C/O CORPORATE REALTY INC | | | NEW ORLEANS | LA | 70170 | |
| CORPORATE RECRUITING PARTNERS | | 348 MCLAWS CIRCLE STE 2 | | | WILLIAMSBURG | VA | 23185 | |
| CORPORATE RECRUITING PARTNERS | | 3721 GENERAL GOOKIN CT | | | WILLIAMSBURG | VA | 23185 | |
| CORPORATE RENTAL INC | | PO BOX 2397 | | | LAKE OSWEGO | OR | 97035 | |
| CORPORATE RETAIL SERVICES | | 206 QUAIL TRAIL LN | | | ARLINGTON | TX | 76002 | |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD ST | | | RICHMOND | VA | 23230-4915 | |
| CORPORATE SECURITY MANAGEMENT | | 1060 MAITLAND CTR COMMONS BLVD | STE 350 | | MAITLAND | FL | 32751 | |
| CORPORATE SECURITY SOLUTIONS | | 1145 28TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| CORPORATE SECURITY SOLUTIONS | | PO BOX 72180 | | | CLEVELAND | OH | 44192 | |
| CORPORATE SERVICES USA INC | | 38434 9TH ST E STE H | | | PALMDALE | CA | 93550 | |
| CORPORATE STAFFING RESOURCES | | PO BOX 711078 | | | CINCINNATI | OH | 45271-1078 | |
| CORPORATE STAFFING SOLUTIONS | | 180 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| CORPORATE SYSTEMS CENTER | | 3310 WOODWARD AVE | | | SANTA CLARA | CA | 94054 | |
| CORPORATE SYSTEMS CENTER | | PO BOX 6676 | | | SANTA CLARA | CA | 95056-6676 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W COAST HWY STE 370 | | | NEWPORT BEACH | CA | 92663 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | NEWPORT BEACH | CA | 92659 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | NEWPORT BEACH | CA | 92660 | |
| CORPORATE TEMPS 2000 INC | | 3145 TUCKER NORCROSS RD | SUTE 206 | | TUCKER | GA | 30084 | |
| CORPORATE TEMPS 2000 INC | | SUTE 206 | | | TUCKER | GA | 30084 | |
| CORPORATE TRADEMARKS INC | | 220 CURIE DR | | | ALPHARETTA | GA | 30005 | |
| CORPORATEREWARDS COM | | 307 5TH AVE | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| CORPREW, JASON ROOSEVELT | | ADDRESS REDACTED | | | | | | |
| CORPREW, ROBERT | | 1919 NEW BERN AVE | | | RALEIGH | NC | 27610 | |
| CORPUS CHRISTI CALLER TIMES | | CINDI BASALDUA | 820 LOWER N BROADWAY | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI CALLER TIMES | | P O BOX 2565 | | | CORPUS CHRISTI | TX | 78403 | |
| CORPUS CHRISTI CALLER TIMES | | PO BOX 120936 | DEPT 0936 | | DALLAS | TX | 75312-0936 | |
| CORPUS CHRISTI CHILD SUPP OFF | | PO BOX 340 | DIST CLERK | | CORPUS CHRISTI | TX | 78403-0340 | |
| CORPUS CHRISTI LOCK DOC | | 909 AIRLINE | | | CORPUS CHRISTI | TX | 78412 | |
| CORPUS CHRISTI POLICE DEPT | | 321 JOHN SARTAIN ST | ATTN ALARMS CLERK | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI POLICE DEPT | | ALARM RECORDS | PO BOX 9016 | | CORPUS CHRISTI | TX | 78469-9016 | |
| CORPUS CHRISTI POLICE DEPT | | PO BOX 9016 | | | CORPUS CHRISTI | TX | 784699016 | |
| CORPUS CHRISTI SAFE & LOCK CO | | 3529 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | |
| CORPUS CHRISTI, CITY OF | | P O BOX 9097 | | | CORPUS CHRISTI | TX | 78469 | |
| CORPUS CHRISTI, CITY OF | | PO BOX 659722 | | | SAN ANTONIO | TX | 78265-9722 | |
| CORPUS, CHRISTOPHER | | 44 PASCO CIRCLE | | | WARWICK | RI | 02886 | |
| CORPUS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CORPUS, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CORPUS, NICOLE MARIE | | 2116 DRY TORTUGAS TRAIL | | | AUSTIN | TX | 78747 | |
| CORPUS, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| CORPUZ, EUGENE | | ADDRESS REDACTED | | | | | | |
| CORPUZ, KYLE K | | ADDRESS REDACTED | | | | | | |
| CORPUZ, PHILBERT RAMIRO | | ADDRESS REDACTED | | | | | | |
| CORRADA, JUANA M | | ADDRESS REDACTED | | | | | | |
| CORRADO DI FRANCESCO | | DIFRANCESCO CORRADO | 7 SANGSTER WAY | RODLEY | | BRADFORD L0 | | BD5 8LF | |
| CORRADO, BRYAN D | | ADDRESS REDACTED | | | | | | |
| CORRADO, MARCO | | 24 NORWOOD ST | | | MALDEN | MA | 02148 | |
| CORRADO, MARCO | | ADDRESS REDACTED | | | | | | |
| CORRADO, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORRADO, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| CORRADO, RON C | | 34 ALICE LANE | | | FISHKILL | NY | 12524 | |
| CORRADO, SHAINA LYNN | | 8220 GULF WAY | | | HUDSON | FL | 34667 | |
| CORRADO, SHAINA LYNN | | ADDRESS REDACTED | | | | | | |
| CORRAL ELVIRA | | 1256 ANDERS AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| CORRAL, ADAN | | ADDRESS REDACTED | | | | | | |
| CORRAL, ALLEN | | ADDRESS REDACTED | | | | | | |
| CORRAL, FRANCISCO J | | ADDRESS REDACTED | | | | | | |
| CORRAL, JAIRO | | 19416 NW 53 PL | | | MIAMI | FL | 33055 | |
| CORRAL, JASMIN | | ADDRESS REDACTED | | | | | | |
| CORRAL, JOHN DILLON | | 5193 SHADOW EST | | | SAN JOSE | CA | 95135 | |
| CORRAL, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| CORRAL, LORENZO OSCAR | | ADDRESS REDACTED | | | | | | |
| CORRAL, MARCO ANTHONY | | 5032 W 120TH ST | | | HAWTHORNE | CA | 90250 | |
| CORRAL, MARCO ANTHONY | | ADDRESS REDACTED | | | | | | |
| CORRAL, SERGIO A | | ADDRESS REDACTED | | | | | | |
| CORRAL, VIVIAN | | ADDRESS REDACTED | | | | | | |
| CORRALES, BAUDILIO | | 33450 MORENO RD | | | CATHEDRAL CITY | CA | 92234 | |
| CORRALES, BAUDILIO | | ADDRESS REDACTED | | | | | | |
| CORRALES, CARMEN | | 5775 W DARMOUTH AVE | | | DENVER | CO | 80227-0000 | |
| CORRALES, DAYRON | | 1410 SW 126TH PL | | | MIAMI | FL | 33184-0000 | |
| CORRALES, DAYRON MIGUEL | | ADDRESS REDACTED | | | | | | |
| CORRALES, HERMES | | 4233 81 ST | | | BROOKLYN | NY | 11212-0000 | |
| CORRAO, IAN A | | ADDRESS REDACTED | | | | | | |
| CORRAO, LUCAS MICAH | | ADDRESS REDACTED | | | | | | |
| CORRAO, MICHAEL JAMES | | 1204 ARGUS COURT | | | APEX | NC | 27502 | |
| CORRAO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| CORRAO, STEVEN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| CORRAO, STEVEN | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| CORRE, EDWIN LEE | | ADDRESS REDACTED | | | | | | |
| CORREA III, JUAN VICTOR | | 6234 KINGSGATE DR | | | BURLINGTON | KY | 41005 | |
| CORREA III, JUAN VICTOR | | ADDRESS REDACTED | | | | | | |
| CORREA PEREZ, EDITH | | 136 HIDDEN CREEK CIR | | | LIZELLA | GA | 31052-5562 | |
| CORREA, ADAM | | ADDRESS REDACTED | | | | | | |
| CORREA, ADRIANNA FELICE | | ADDRESS REDACTED | | | | | | |
| CORREA, ALBERT H | | 18013 E NEARFIELD ST | | | AZUSA | CA | 91702-5029 | |
| CORREA, ALBERT H | | 18013 NEARFIELD ST | | | AZUSA | CA | 91702 | |
| CORREA, ALBERT H | | ADDRESS REDACTED | | | | | | |
| CORREA, ALEXANDER STEWARD | | ADDRESS REDACTED | | | | | | |
| CORREA, ALISSA MICHELLE | | 98 E CHERRY APT 8 | | | NORMAL | IL | 61761 | |
| CORREA, ALISSA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CORREA, ANDRE | | ADDRESS REDACTED | | | | | | |
| CORREA, BETTY GENESIS | | ADDRESS REDACTED | | | | | | |
| CORREA, CAESAR | | 4138 WYOMING | | | SAINT LOUIS | MO | 63116-0000 | |
| CORREA, CARLOS | | 7816 WHITE PLAIN RD | | | BRONX | NY | 10462-0000 | |
| CORREA, CARLOS | | ADDRESS REDACTED | | | | | | |
| CORREA, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| CORREA, CAROLINA | | ADDRESS REDACTED | | | | | | |
| CORREA, DARIO JESUS | | 4699 KITTREDGE ST APT 2023 | | | DENVER | CO | 80239 | |
| CORREA, DARIO JESUS | | ADDRESS REDACTED | | | | | | |
| CORREA, DIMITRI | | ADDRESS REDACTED | | | | | | |
| CORREA, EDMUND EUGENE | | 12 MONZA RD | | | NASHUA | NH | 03064 | |
| CORREA, EDMUND EUGENE | | ADDRESS REDACTED | | | | | | |
| CORREA, EDUARDO | | 9620 E ARAPACHE RD | | | GREENWOOD VILLAGE | CO | 80112 | |
| CORREA, EMILIO | | 2014 W OHIO | | | CHICAGO | IL | 60612 | |
| CORREA, EMILIO | | ADDRESS REDACTED | | | | | | |
| CORREA, EVAN MIQUEL | | ADDRESS REDACTED | | | | | | |
| CORREA, FREDDIE | | 270 E 11TH ST | | | HOLLAND | MI | 49423 | |
| CORREA, ISMAEL | | 1124 N INTERNATIONAL BLVD | | | HIDALGO | TX | 78557-0000 | |
| CORREA, JAIME ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CORREA, JANESSA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CORREA, JASON G | | 160 CHESTNUT RIDGE DR | APT C | | HARRISONBURG | VA | 22801 | |
| CORREA, JASON G | | ADDRESS REDACTED | | | | | | |
| CORREA, JEAN PAUL | | ADDRESS REDACTED | | | | | | |
| CORREA, JESSICA IVETTE | | 29 MASSACHUSETTS AVE | | | NORTH ANDOVER | MA | 01845 | |
| CORREA, JOEL | | ADDRESS REDACTED | | | | | | |
| CORREA, JORGE ALEX | | ADDRESS REDACTED | | | | | | |
| CORREA, JOSE | | 5320 SW 82 LN | | | OCALA | FL | 34476 | |
| CORREA, JOSE ALEX | | ADDRESS REDACTED | | | | | | |
| CORREA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| CORREA, JOSE R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA, JUAN P | | 8800 S COLFAX | | | CHICAGO | IL | 60617 | |
| CORREA, JUAN PABLO | | 8800 S COLFAX | | | CHICAGO | IL | 60617 | |
| CORREA, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| CORREA, JUSTIN BRADLEY CABANADA | | ADDRESS REDACTED | | | | | | |
| CORREA, LISA ANN | | ADDRESS REDACTED | | | | | | |
| CORREA, LOU HANNELI FLORES | | 2504 MISTLETOE DR | | | HAYWARD | CA | 94545 | |
| CORREA, LUZ | | 104 MONTAUK DR | | | GREENVILLE | SC | 29607-0000 | |
| CORREA, MARCELINO ANTONIO | | 2410 WILLIAM ST SE | | | ALBUQUERQUE | NM | 87102 | |
| CORREA, MARCELINO ANTONIO | | ADDRESS REDACTED | | | | | | |
| CORREA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CORREA, NATHAN ELIAS | | ADDRESS REDACTED | | | | | | |
| CORREA, OLGUITA | | 9016 PATTERSON AVE | NO 60 | | RICHMOND | VA | 23229 | |
| CORREA, OLGUITA | | ADDRESS REDACTED | | | | | | |
| CORREA, RAYMOND JOSEPH | | ADDRESS REDACTED | | | | | | |
| CORREA, ROSEMARY HELEN | | ADDRESS REDACTED | | | | | | |
| CORREA, SARAH ROSE | | ADDRESS REDACTED | | | | | | |
| CORREA, THOMAS STANLEY | | 11 HARVEY CIRCLE | | | EAST BRUNSWICK | NJ | 08816 | |
| CORREA, THOMAS STANLEY | | ADDRESS REDACTED | | | | | | |
| CORREA, VALERIE JASMIN | | ADDRESS REDACTED | | | | | | |
| CORREA, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| CORRECT MECHANICAL SVCS INC | | 3049 BROADWAY SW | | | GRANDVILLE | MI | 49418 | |
| CORRECTIONS, DEPARTMENT OF | | 1819 E KENILWORTH PL | | | MILWAUKEE | WI | 53202 | |
| CORREIA MCCUAIG, JUSTIN KAWIKA | | 8564 ECHO DR | 4 | | LA MESA | CA | 91941 | |
| CORREIA MCCUAIG, JUSTIN KAWIKA | | ADDRESS REDACTED | | | | | | |
| CORREIA, ANTHONY JOSE | | ADDRESS REDACTED | | | | | | |
| CORREIA, ANTONIO MANUEL | | ADDRESS REDACTED | | | | | | |
| CORREIA, CHRISTOPHER | | 303 BROWN ST | | | EAST PROVIDENCE | RI | 02914 | |
| CORREIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CORREIA, CRYSTAL | | 1581 SPRUCE | APT C | | ANDERSON | CA | 96007 | |
| CORREIA, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| CORREIA, GARY J | | ADDRESS REDACTED | | | | | | |
| CORREIA, HENRY | | 19 CHESTNUT ST | | | CUMBERLAND | RI | 028646311 | |
| CORREIA, JAMES EPCOT | | 1033 STATE RD | | | WESTPORT | MA | 02790 | |
| CORREIA, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| CORREIA, MANUEL TOMAZ | | ADDRESS REDACTED | | | | | | |
| CORREIA, MATTHEW | | 413 QUINN ST | | | NAUGATUCK | CT | 06770 | |
| CORREIA, ROBERT LEOPOLD | | ADDRESS REDACTED | | | | | | |
| CORREIA, SIMAO L | | ADDRESS REDACTED | | | | | | |
| CORREIA, TEMPEST | | ADDRESS REDACTED | | | | | | |
| CORREIA, THERESA R | | ADDRESS REDACTED | | | | | | |
| CORRELL, DANIELLE RENE | | ADDRESS REDACTED | | | | | | |
| CORRELL, JAMES CHRISTOPHER | | 11391 TULIP LANE | | | KING GEORGE | VA | 22485 | |
| CORRELL, JAMES CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CORRELL, JAMES JR | | 9727 LAUREL PINE DR | | | RICHMOND | VA | 23228-1201 | |
| CORRELL, JON | | 2512 SW 12TH PL | | | CAPE CORAL | FL | 33914-0000 | |
| CORRELL, JOSH | | ADDRESS REDACTED | | | | | | |
| CORRELL, KEVIN K | | 732 ALLEGHENY RD | | | MOUNT BETHEL | PA | 18343-5848 | |
| CORRELL, LACY ANN | | 6336 EVELYN ST | | | HARRISBURG | PA | 17111 | |
| CORRELL, RYAN L | | 2443 N KEDZIE AVE | G | | CHICAGO | IL | 60647 | |
| CORRELL, RYAN LEE | | 2443 N KEDZIE AVE | G | | CHICAGO | IL | 60647 | |
| CORRELL, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| CORRELL, WILLIAM | | 10 COLONY BLVD | APT503 | | WILMINGTON | DE | 19802 | |
| CORRELLO, JOE | | 213 EISENHOWER | | | ANGOLA | NY | 14006 | |
| CORRETORE, DAVID T | | 66 EAST MAIN ST | | | WEBSTER | NY | 14580 | |
| CORRIDAN, MICHAEL | | 3618 LOLITA DR | | | CONCORD | PA | 94519 | |
| CORRIEA, ADAM | | ADDRESS REDACTED | | | | | | |
| CORRIEA, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| CORRIEA, SCOTT | | 217 FREMANTLE CT | | | ROSEVILLE | CA | 95747-0000 | |
| CORRIEA, SCOTT ADAM | | ADDRESS REDACTED | | | | | | |
| CORRIER, PATRICK | | 5773 KUMQUAT RD | | | WEST PALM BEACH | FL | 33413 | |
| CORRIERI, CHRISTINE | | 4918 NEW KENT RD | | | RICHMOND | VA | 23225 | |
| CORRIERI, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CORRIERI, ROBYN G | | 9539 OLDHOUSE DR | | | RICHMOND | VA | 23238 | |
| CORRIERI, ROBYN G | | ADDRESS REDACTED | | | | | | |
| CORRIGAN MOVING SYSTEMS | | 23923 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN, BRYAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| CORRIGAN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| CORRIGAN, DENNIS | | 28 CAMARIAN ST | | | FOOTHILL RANCH | CA | 92610 | |
| CORRIGAN, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| CORRIGAN, JOHN | | 11416 S CAMDEN COMMONS DR | | | WINDERMERE | FL | 34786-0000 | |
| CORRIGAN, LAUREN WHITNEY | | 11061 WOODHAVEN CT | | | CHAMPLIN | MN | 55316 | |
| CORRIGAN, LAUREN WHITNEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORRIGAN, WENDY LEE | | ADDRESS REDACTED | | | | | | |
| CORRIHER, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| CORRINGTON, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| CORRIVEAU, RACHEL LYNN | | ADDRESS REDACTED | | | | | | |
| CORRON, RICHARD | | 908 HERIZON CT | | | SPARKS | NV | 89434 | |
| CORROTHERS, EVAN RUTLEDGE | | ADDRESS REDACTED | | | | | | |
| CORRPAC PACKAGING SUPPLY | | 2818 A BLACK LAKE BLVD SW | | | OLYMPIA | WA | 98512 | |
| CORRUS, SCOTT | | N163W19352 CEDAR RUN DR | | | JACKSON | WI | 53037-9528 | |
| CORRY, DAVID ANDRE | | ADDRESS REDACTED | | | | | | |
| CORRY, KAREN | | 15202 CRESCENT ST | | | DALE CITY | VA | 22193-1623 | |
| CORS INC | | DEPT 21 8032 | | | CHICAGO | IL | 606788032 | |
| CORS INC | | DEPT 21 8032 | | | CHICAGO | IL | 60678-8032 | |
| CORSALE, MELISSA | | ADDRESS REDACTED | | | | | | |
| CORSELLI, DANIEL EVAN | | ADDRESS REDACTED | | | | | | |
| CORSER, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | |
| CORSETTI, BRIAN VINCENT | | ADDRESS REDACTED | | | | | | |
| CORSETTI, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| CORSI, NANCY | | 251 WILKING WAY | | | SONOMA | CA | 95476-0000 | |
| CORSIGLIA, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| CORSO, DANIEL J | | 3611 FREEPORT CT | | | WOODBRIDGE | VA | 22193-2061 | |
| CORSO, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| CORSO, TIFFANY LEIGH | | ADDRESS REDACTED | | | | | | |
| CORSON RESIDENTIAL APPRAISERS | DOMINIC C CORSON | | | | BEL AIR | MD | 21014 | |
| CORSON RESIDENTIAL APPRAISERS | | 210 E BROADWAY | ATTN DOMINIC C CORSON | | BEL AIR | MD | 21014 | |
| CORSON, DAVID EDWARD | | 2443 E PELICAN ST | | | GILBERT | AZ | 85234 | |
| CORSON, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| CORSON, JANET | | 6015 NEWINGTON DR | | | RICHMOND | VA | 23224 | |
| CORSON, JESSE ANDREW | | ADDRESS REDACTED | | | | | | |
| CORSON, JONATHON M | | ADDRESS REDACTED | | | | | | |
| CORSON, JOSH THOMAS | | 2307 RIDGEWOOD AVE | | | TAMPA | FL | 33602 | |
| CORSON, JOSH THOMAS | | ADDRESS REDACTED | | | | | | |
| CORSON, TATYANA | | 222 EAST 75TH ST | | | NEW YORK | NY | 10021-0000 | |
| CORT FURNITURE RENTAL | | 1217 WEST ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| CORT FURNITURE RENTAL | | 1641 COBB PARKWAY SOUTH | | | MARIETTA | GA | 30062 | |
| CORT FURNITURE RENTAL | | 4151 INDUSTRIAL CTR STE 800 | | | N LAS VEGAS | NV | 89030 | |
| CORT, PETER JAMES | | 12 CANDLEWOOD DR | | | AMHERST | NH | 03031 | |
| CORT, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| CORT, RANDOLPH SAMUEL | | 30523 HICKORY LANE | | | PRINCESS ANNE | MD | 21853 | |
| CORT, RANDOLPH SAMUEL | | ADDRESS REDACTED | | | | | | |
| CORTALANO, NICHOLAS PATRICK SHEPARD | | ADDRESS REDACTED | | | | | | |
| CORTE, MICHAEL FRANK | | ADDRESS REDACTED | | | | | | |
| CORTECHS INC | | 5900 CENTREVILLE RD STE 208 | | | CENTREVILLE | VA | 20121-2425 | |
| CORTELCO SYSTEMS INC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0921 | |
| CORTELCO SYSTEMS INC | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| CORTELCO SYSTEMS INC | | PO BOX 654 | | | MEMPHIS | TN | 38159 | |
| CORTES FELICIANO, JALERYS | | ADDRESS REDACTED | | | | | | |
| CORTES FELICIANO, MARIA M | | ADDRESS REDACTED | | | | | | |
| CORTES FELICIANO, MARIA M | | P O BOX 330204 | | | PONCE | PR | 00733 | |
| CORTES FLORES, JERIME J | | ADDRESS REDACTED | | | | | | |
| CORTES FLORES, JERIME J | | PO BOX 2000 PMB 292 | | | CANOVANAS | PR | 00729 | |
| CORTES RIERA, EMANUEL | | ADDRESS REDACTED | | | | | | |
| CORTES RIERA, EMANUEL | | PO BOX 1829 | | | UTUADO | PR | 00641 | |
| CORTES, ADALY | | ADDRESS REDACTED | | | | | | |
| CORTES, ANA | | 2914 N 3RD ST | | | PHILADELPHIA | PA | 19133 3203 | |
| CORTES, ANGEL W | | ADDRESS REDACTED | | | | | | |
| CORTES, ANNA | | 7903 DONSHIRE | | | CONVERSE | TX | 78109 | |
| CORTES, BRIAN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| CORTES, CARINA | | 14115 FM 529 RD | | | HOUSTON | TX | 77041-2582 | |
| CORTES, CARLOS IVAN | | 3044 MT BLANC DR | | | MARRERO | LA | 70072 | |
| CORTES, CARLOS IVAN | | ADDRESS REDACTED | | | | | | |
| CORTES, CARLOS JUAN | | 8313 MAYHEWS LANDING RD | | | NEWARK | CA | 94560 | |
| CORTES, CHRISTIAN RENE | | ADDRESS REDACTED | | | | | | |
| CORTES, DAISY | | 478 TEAKWOOD ST | | | OXNARD | CA | 93033 | |
| CORTES, DAISY | | ADDRESS REDACTED | | | | | | |
| CORTES, DAVID | | ADDRESS REDACTED | | | | | | |
| CORTES, DORIS | | 1802 KERRIGAN AVE APT NO 2 | | | UNION CITY | NJ | 07087 | |
| CORTES, DORIS | | ADDRESS REDACTED | | | | | | |
| CORTES, EDGAR | | ADDRESS REDACTED | | | | | | |
| CORTES, EDUARDO | | ADDRESS REDACTED | | | | | | |
| CORTES, ELENA | | 62 BEACON AVE NO 203 | | | JERSEY CITY | NJ | 07306 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES, ELENA | | ADDRESS REDACTED | | | | | | |
| CORTES, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| CORTES, IRCA | | ADDRESS REDACTED | | | | | | |
| CORTES, JADE A | | ADDRESS REDACTED | | | | | | |
| CORTES, JAVIER | | ADDRESS REDACTED | | | | | | |
| CORTES, JAY | | ADDRESS REDACTED | | | | | | |
| CORTES, JOEL | | 16 EBURY CT | | | LEOMINSTER | MA | 01453 | |
| CORTES, JOEL | | ADDRESS REDACTED | | | | | | |
| CORTES, JOSE | | ADDRESS REDACTED | | | | | | |
| CORTES, JOSE LUIS | | 1910 RHIANON LN | | | HARRISONBURG | VA | 22801 | |
| CORTES, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| CORTES, JUAN | | 8025 HARRIER AVE | | | SHOREWOOD | IL | 60431 | |
| CORTES, JUAN | | ADDRESS REDACTED | | | | | | |
| CORTES, JUAN GABRIEL | | 100 AVALON GATES | APT 2223 | | TRUMBULL | CT | 06611 | |
| CORTES, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| CORTES, LUCIANO | | ADDRESS REDACTED | | | | | | |
| CORTES, MARIO | | 260 REYNOLDS DR | APT  NO 48 | | LEXINGTON | KY | 40517 | |
| CORTES, ORLANDO ALBERTO | | 13868 SW 101 LANE | | | MIAMI | FL | 33186 | |
| CORTES, SPENCER KENNETH | | ADDRESS REDACTED | | | | | | |
| CORTES, STEPHANIE | | 48 POND WAY | | | STATEN ISLAND | NY | 10303 | |
| CORTES, TANIA | | ADDRESS REDACTED | | | | | | |
| CORTES, VALENTIN | | 85375 AVE 53 | | | COACHELLA | CA | 92236-2904 | |
| CORTES, XITLALITC | | 1910 RHIANON LN | | | HARRISONBURG | VA | 22801 | |
| CORTES, XITLALITC | | ADDRESS REDACTED | | | | | | |
| CORTESE, CHRIS MARIO | | 244 TEAGUE DR | | | SAN DIMAS | CA | 91773 | |
| CORTESE, CHRIS MARIO | | ADDRESS REDACTED | | | | | | |
| CORTESE, LOLA | | 1048 SCR 108 | | | MAGEE | MS | 39111-9647 | |
| CORTEZ & ASSOCIATES | | 13632 CEDAR ST | | | HESPERIA | CA | 92345 | |
| CORTEZ JR, LUIS DANIEL | | ADDRESS REDACTED | | | | | | |
| CORTEZ LOVOS, EDWIN XAVIER | | ADDRESS REDACTED | | | | | | |
| CORTEZ PLAZA | | 711 N SHERILL ST | | | TAMPA | FL | 33609 | |
| CORTEZ PLAZA | | C/O THE KRAUSS ORGANIZATION | 711 N SHERRILL ST | | TAMPA | FL | 33609 | |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | BAY HARBOR ISLAND | FL | 33154 | |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| CORTEZ, ALBERTO | | 1639 GLORIA DR | | | STOCKTON | CA | 95205 | |
| CORTEZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| CORTEZ, ALBRIX JILLIAN | | 5405 CUMBERLAND FOREST LN | | | JACKSONVILLE | FL | 32257 | |
| CORTEZ, ALBRIX JILLIAN | | ADDRESS REDACTED | | | | | | |
| CORTEZ, ANDREW | | 1271 MEDLEY DR | | | SAN JOSE | CA | 95121-0000 | |
| CORTEZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| CORTEZ, ANDREW LUIS | | ADDRESS REDACTED | | | | | | |
| CORTEZ, ARMANDO | | 10593 SUNBURST | | | RANCHO CUCAMONGA | CA | 91730 | |
| CORTEZ, ARTURO | | 6845 BROOK HOLLOW RD | | | LAKE WORTH | FL | 33467 | |
| CORTEZ, AUBRY MICHELLE | | 634 N LALONDE | | | LOMBARD | IL | 60148 | |
| CORTEZ, AUBRY MICHELLE | | ADDRESS REDACTED | | | | | | |
| CORTEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CORTEZ, CHRISTOPHER EDWIN | | 249 E MARSHALL ST | | | HEMPSTEAD | NY | 11550 | |
| CORTEZ, CHRISTOPHER EDWIN | | ADDRESS REDACTED | | | | | | |
| CORTEZ, CLAUDIA DANIELA | | 6145 LEESBURG PIKE APT403 | | | FALLS CHURCH | VA | 22041 | |
| CORTEZ, CLAUDIA DANIELA | | ADDRESS REDACTED | | | | | | |
| CORTEZ, CRISTIAN LEONEL | | 3044 MT BLANC DR | | | MARRERO | LA | 70072 | |
| CORTEZ, CRISTIAN LEONEL | | ADDRESS REDACTED | | | | | | |
| CORTEZ, DAGOVERTO ANGEL | | ADDRESS REDACTED | | | | | | |
| CORTEZ, DANIEL | | 218 COLLEGE AVE | | | MODESTO | CA | 95350 | |
| CORTEZ, DAPHNE | | P O BOX 1615 | | | MORGAN HILL | CA | 95037-0000 | |
| CORTEZ, DAPHNE JENNIFER | | ADDRESS REDACTED | | | | | | |
| CORTEZ, DAVID GUILLERMO | | ADDRESS REDACTED | | | | | | |
| CORTEZ, DELONYX | | 5405 CUMBERLAND FOREST LN | | | JACKSONVILLE | FL | 32257 | |
| CORTEZ, DELONYX | | ADDRESS REDACTED | | | | | | |
| CORTEZ, DIANA JESSICA | | ADDRESS REDACTED | | | | | | |
| CORTEZ, DIOSCELINE | | ADDRESS REDACTED | | | | | | |
| CORTEZ, EDDIE | | PO BOX | | | HARRISONBURG | VA | 22801 | |
| CORTEZ, EDDIE | | PO BOX | 1936 | | HARRISONBURG | VA | 22801 | |
| CORTEZ, EDDIE DAVID | | ADDRESS REDACTED | | | | | | |
| CORTEZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| CORTEZ, ERICA | | ADDRESS REDACTED | | | | | | |
| CORTEZ, ERNESTO | | 1411 W SMITH ST 1038 | | | KENT | WA | 98032-4384 | |
| CORTEZ, EVA V | | 982 W 18TH PL NO 0 | | | CHICAGO | IL | 60608-3464 | |
| CORTEZ, FERNANDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORTEZ, FRANCISCO | | 900 N 26TH ST | | | READING | PA | 19606 | |
| CORTEZ, G | | 1821 PALASOTA DR | | | BRYAN | TX | 77803-2247 | |
| CORTEZ, GIANCARLO LUIS | | ADDRESS REDACTED | | | | | | |
| CORTEZ, GILBERT JASON | | ADDRESS REDACTED | | | | | | |
| CORTEZ, GIOVANNI DANIEL | | 1701 OAKMONT DR | 1701 | | TOMS RIVER | NJ | 08753 | |
| CORTEZ, HECTOR FERNANDO | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JADE R | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JANCARLO | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JOE ANTONIO | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JOEL DEJESUS | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JOHN | | 1340 HEMLOCK AVE | APT 20 | | IMPERIAL BEACH | CA | 919323772 | |
| CORTEZ, JOHN RUBEN | | 10929 S COOK AVE | | | OAK LAWN | IL | 60453 | |
| CORTEZ, JOHN RUBEN | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JORGE A | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JOSE A | | 611 WHISPER VIEW CIR | | | GRANBURY | TX | 76049 | |
| CORTEZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JOSE CARLOS | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JULISSA | | 12262 S MCDANIEL | 1 | | ALSIP | IL | 60803 | |
| CORTEZ, LOUIE | | 3628 A COGSWELL RD | | | EL MONTE | CA | 91732 | |
| CORTEZ, LOUIE | | ADDRESS REDACTED | | | | | | |
| CORTEZ, LUIS | | 12400 CYPRESS AVE NO 72 | | | CHINO | CA | 91710 | |
| CORTEZ, MARC HAROLD | | ADDRESS REDACTED | | | | | | |
| CORTEZ, MARIA FERNANDA | | 26 CAPITOL ST | L | | SALINAS | CA | 93901 | |
| CORTEZ, MARIA FERNANDA | | ADDRESS REDACTED | | | | | | |
| CORTEZ, MARLENE | | ADDRESS REDACTED | | | | | | |
| CORTEZ, MARTIN M | | ADDRESS REDACTED | | | | | | |
| CORTEZ, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| CORTEZ, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CORTEZ, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| CORTEZ, MITZI NALLELY | | ADDRESS REDACTED | | | | | | |
| CORTEZ, RICHARD PAUL | | 291 WILDMEADOW LANE | | | WOODSTOCK | IL | 60098 | |
| CORTEZ, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| CORTEZ, ROGELIO | | ADDRESS REDACTED | | | | | | |
| CORTEZ, RUDY J | | ADDRESS REDACTED | | | | | | |
| CORTEZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| CORTEZ, SCARLETT | | ADDRESS REDACTED | | | | | | |
| CORTEZ, SIMON | | 2603 LYON | | | LAREDO | TX | 78043 | |
| CORTEZ, SIMON | | ADDRESS REDACTED | | | | | | |
| CORTEZ, SOFIA | | 71 SWAIN LANE | | | ALPINE | AL | 35014-0000 | |
| CORTEZ, STEPHEN F | | ADDRESS REDACTED | | | | | | |
| CORTEZ, VICKY | | ADDRESS REDACTED | | | | | | |
| CORTEZ, VICTOR H | | ADDRESS REDACTED | | | | | | |
| CORTEZ, YVETTE | | 30 SIDE HILL RD | | | MERIDEN | CT | 06451-4955 | |
| CORTINA, CLAUDIO | | ADDRESS REDACTED | | | | | | |
| CORTINAS, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| CORTINAZ, JAMES TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CORTINHAS, CHRIS BENTO | | ADDRESS REDACTED | | | | | | |
| CORTLAND COUNTY CLERK | | 46 GREENBUSH ST STE 301 | | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY CLERK | | CORTLAND CTY CTHSE CRIMINAL RE | 46 GREENBUSH ST STE 301 | | CORTLAND | NY | 13045 | |
| CORTLANDT B , L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O  BOX 55  145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT B , L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O BOX 55 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | C O GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT B , L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT, TOWN OF | | 1 HEADY ST TOWN HALL | TAX RECEIVER MARY R BREINING | | CORTLANDT MANOR | NY | 10567-1252 | |
| CORTLANDT, TOWN OF | | PO BOX 21080 | | | NEW YORK | NY | 10286-2080 | |
| CORTLANDT, TOWN OF | | TAX RECEIVER W PARTENHEIMER | | | CORTLANDT MANOR | NY | 10566 | |
| CORTLESSA, VIRGINIA K | | 508 ASH RD | | | COATESVILLE | PA | 19320-1108 | |
| CORTNER, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| CORTRIGHT, DIANA | | 10331 ARMADILLO CT | | | NEWPORTRICHEY | FL | 34654 | |
| CORTUM, OLIVER | | 905 C N HAMILTON ST | | | RICHMOND | VA | 23221 | |
| CORTUM, OLIVER S | | ADDRESS REDACTED | | | | | | |
| CORTY CLEANING SYSTEMS INC | | 3704 N CICERO AVE | | | CHICAGO | IL | 60641 | |
| CORUM CUST, SARAH B | | ANNA KATHRYN CORUM | UNIF TRF TRF MIN ACT AL | | | AL | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORUM CUST, SARAH B | | KEVIN HUNTER CORUM | | | UNIF TRF TRF MIN ACT AL | AL | | |
| CORUM, CHRIS | | 1721 ARLOR GAP | | | LUTTRELL | TN | 37779 | |
| CORUM, JOE | | RR 6 BOX 6734 | | | AVA | MO | 65608-9827 | |
| CORUM, WILLIAM | | 9671 EATON WOODS PL | | | LORTON | VA | 22079-2339 | |
| CORUM, WILLIAM LEROY | | ADDRESS REDACTED | | | | | | |
| CORUNNA ELECTRONICS | | 601 W CORUNNA AVE | | | CORUNNA | MI | 48817 | |
| CORVAH, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CORVAIA, CHRISTOPHER DAN | | ADDRESS REDACTED | | | | | | |
| CORVALLIS PRODUCTION, PETER | | 79 S W OAK ST | | | PORTLAND | OR | 97204 | |
| CORVALLIS SERVICE CENTER | | 1030 NE CIRCLE BLVD BLDG 11 | | | CORVALLIS | OR | 97330 | |
| CORVEL | | 1200 HARGER RD STE 800 | | | OAKBROOK | IL | 60521 | |
| CORVEL | | 1800 SUTTER ST SUITE 700 | | | CONCORD | CA | 94520 | |
| CORVEL | | 2424 WILCREST SUITE 100 | | | HOUSTON | TX | 77042 | |
| CORVEL | | 489 DEVON PARK DR NO 305 | | | WAYNE | PA | 19087-1870 | |
| CORVEL | | 600 CITY PKWY WEST NO 200 | | | ORANGE | CA | 92668 | |
| CORVEL | | PO BOX 25549 | | | RICHMOND | VA | 23260-5549 | |
| CORVEL | | SUITE 210 | | | GLEN ALLEN | VA | 23060 | |
| CORVELLI, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| CORVIL, ADLER | | 2700 WEST PENSACOLA ST | 1227 | | TALLAHASSEE | FL | 32304 | |
| CORVIL, ADLER | | ADDRESS REDACTED | | | | | | |
| CORVIN, JAMES S | | 9450 PLAINFIELD AVE | | | PENSACOLA | FL | 32514 | |
| CORVIN, JAMES SAMUEL | | 9450 PLAINFIELD AVE | | | PENSACOLA | FL | 32514 | |
| CORVIN, JAMES SAMUEL | | ADDRESS REDACTED | | | | | | |
| CORVINO, TERRY | | LOC 3104 | | | PRINCETOWN | NJ | | |
| CORWAY, KENNETH | | 1000 ROBLEY DR | NO 1734 | | LAFAYETTE | LA | 70503 | |
| CORWAY, KENNETH A | | ADDRESS REDACTED | | | | | | |
| CORWIN & MATTHEWS | | 71 NEW ST | PO BOX 800 | | HUNTINGTON | NY | 11743 | |
| CORWIN & MATTHEWS | | PO BOX 800 | | | HUNTINGTON | NY | 11743 | |
| CORWIN, ADAM | | 2400 GLENMAWR AVE | | | COLUMBUS | OH | 43202 | |
| CORWIN, ADAM T | | ADDRESS REDACTED | | | | | | |
| CORWIN, LANCE | | ADDRESS REDACTED | | | | | | |
| CORWIN, LEE JAMES | | ADDRESS REDACTED | | | | | | |
| CORWIN, MYKEL R | | ADDRESS REDACTED | | | | | | |
| CORWIN, PATRICIA | | DRI 4TH FLOOR | | | | VA | | |
| CORWIN, PATRICIA | | VISUAL DISPLAY PETTY CASH | DRI 4TH FLOOR | | | VA | | |
| CORWIN, SEAN | | 1026 TRAVIS LN | | | GAITHERSBURG | MD | 20879-3218 | |
| CORWIN, SEAN | | 1026 TRAVIS LN | | | GAITHERSBURG | MD | 20879 | |
| CORWON, JEFFREY | | 2576 W SUMMITS END CT | | | TUCSON | AZ | 85742 | |
| CORY HOLDINGS LLC, JOSEPH | | 3101 NW 71ST ST | | | MIAMI | FL | 33147 | |
| CORY HOLDINGS LLC, JOSEPH | | 3764 PARK CENTRAL BLVD N | | | POMPANO BEACH | FL | 33064 | |
| CORY HOLDINGS LLC, JOSEPH | | PO BOX 6667 | | | JERSEY CITY | NJ | 07306 | |
| CORY, ADAM | | 9 MARSHALL CT | | | GLEN MILLS | PA | 19342 | |
| CORY, BAUGHMAN | | ADDRESS REDACTED | | | | | | |
| CORY, DANIELLE TERESE | | ADDRESS REDACTED | | | | | | |
| CORY, LEANNE MARIE | | 866 EL PINTADO RD | | | DANVILLE | CA | 94526 | |
| CORY, LEANNE MARIE | | ADDRESS REDACTED | | | | | | |
| CORY, MANGHAM | | 23401 ROUND MOUNTAIN CIR | | | LEANDER | TX | 78641-8518 | |
| CORY, ROBERT | | 5916 NW 81ST ST | | | OKLAHOMA CITY | OK | 73132-4761 | |
| CORYELL COUNTY PROBATE | | PO BOX 237 | | | GATESVILLE | TX | 76528 | |
| CORZIN SANISLO UFHOLZ FREEDMAN | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| COSBY APPLIANCE | | 4100 WEST CLAY ST | | | RICHMOND | VA | 23230 | |
| COSBY III, ROBERT S | | 12099 GAYTON RD | | | RICHMOND | VA | 23233 | |
| COSBY, CARLA MICHELE | | 611 SUMMIT NORTH DR NE | | | ATLANTA | GA | 30324 | |
| COSBY, CARLA MICHELE | | ADDRESS REDACTED | | | | | | |
| COSBY, DEBORAH | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| COSBY, ELLEN W | | PO BOX 75091 | | | BALTIMORE | MD | 21275 | |
| COSBY, JERRY | | ADDRESS REDACTED | | | | | | |
| COSBY, JONAH EPSTEN | | ADDRESS REDACTED | | | | | | |
| COSBY, JORDAN | | 10616 NW 48TH ST | | | CORAL SPRINGS | FL | 33076 | |
| COSBY, LEJON | | 5311 HUNTINGTON DR N 40 | | | LOS ANGELES | CA | 90032 | |
| COSBY, LEJON | | ADDRESS REDACTED | | | | | | |
| COSBY, MANDESA FRANCISCA | | ADDRESS REDACTED | | | | | | |
| COSBY, PAT | | 2952 PIERPOINT AVE | | | COLUMBUS | GA | 31904-8368 | |
| COSBY, TOWANDA L | | 1675 HALLS STORE RD | | | MINERAL | VA | 23117 | |
| COSBY, TOWANDA L | | ADDRESS REDACTED | | | | | | |
| COSBY, TROY WAYNE | | 11 HULA DR | | | SHERWOOD | AR | 72120 | |
| COSBY, TROY WAYNE | | ADDRESS REDACTED | | | | | | |
| COSBY, VERONICA | | 3519 PATRICK AVE | | | RICHMOND | VA | 23222 | |
| COSCA REGIONAL PARK | | 4325 FORBES BLVD | PERMIT OFFICE | | LANHAM | MD | 20706 | |
| COSCIA, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| COSCO | | 1369 COLBURN ST | | | HONOLULU | HI | 96817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSCO FIRE PROTECTION INC | | 240 S VASCO RD | | | LIVERMORE | CA | 94551-9060 | |
| COSCO FIRE PROTECTION INC | | 99 1191 IWAENA ST | | | AIEA | HI | 96701 | |
| COSCO FIRE PROTECTION INC | | PO BOX 502799 | | | ST LOUIS | MO | 63150-2799 | |
| COSCOLLUELA, MIGUEL DEFANTE | | 23412 PACIFIC PARK DR | 11A | | ALISO VIEJO | CA | 92656 | |
| COSCOLLUELA, MIGUEL DEFANTE | | ADDRESS REDACTED | | | | | | |
| COSENTINO, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| COSENZA, MATTHEW C | | 2020 S VALLEY RD | | | LOMBARD | IL | 60148 | |
| COSENZA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| COSEY, JOSHUA SCOTT | | 14 TRAMPE HILLS DR | | | SAINT LOUIS | MO | 63138 | |
| COSEY, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| COSEY, KOPI UNIQUE | | ADDRESS REDACTED | | | | | | |
| COSEY, WALTER | | 7740 HARVARD ST | | | FOREST PARK | IL | 60130- | |
| COSGRAVE, JENNIFER | | 13132 JESSE SMITH RD | | | MT AIRY | MD | 21771 | |
| COSGROVE, DOROTHY L | | 14 CORNERSTONE COURTAPT 2 | | | ROCHESTER | NH | 03867 | |
| COSGROVE, DOROTHY L | | ADDRESS REDACTED | | | | | | |
| COSGROVE, JACK C | | ADDRESS REDACTED | | | | | | |
| COSGROVE, JOSEPH WILLIAM | | 5038 MT ALVERNO | | | CINCINNATI | OH | 45238 | |
| COSGROVE, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| COSGROVE, KAREN | | ADDRESS REDACTED | | | | | | |
| COSGROVE, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| COSHA INC | | 5935 HOPKINS RD | | | RICHMOND | VA | 23234 | |
| COSICO, KATRINA | | ADDRESS REDACTED | | | | | | |
| COSIO, ANTHONY JOSEPH | | 11417 SW 64 ST | | | MIAMI | FL | 33173 | |
| COSIO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| COSIO, DANIELA | | ADDRESS REDACTED | | | | | | |
| COSIO, JOSHUA RENE | | 501 COAL AVE SW | 219 | | ALBUQUERQUE | NM | 87102 | |
| COSIO, JOSHUA RENE | | ADDRESS REDACTED | | | | | | |
| COSKREN, PETER ROBERT | | ADDRESS REDACTED | | | | | | |
| COSKUN, STEPHEN ANDREW | | 5656 EAST ST JOHN RD | | | SCOTTSDALE | AZ | 85254 | |
| COSKUN, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| COSLAN, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COSLAR, JOSEPH | | 703 ALAN COURT | | | STROUDSBURG | PA | 18360 | |
| COSLER, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| COSLEY, ERIC LEONARD | | 113 S COLONIAL DR | | | HOPEWELL | VA | 23860 | |
| COSLEY, ERIC LEONARD | | ADDRESS REDACTED | | | | | | |
| COSMANO, RICHARD | | 1377 JASMINE WAY | | | HEMET | CA | 92545 | |
| COSMANO, RICHARD | | ADDRESS REDACTED | | | | | | |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | ATTN STEPHEN SMITH | | LEBANON JUNCTION | KY | 40150-8409 | |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | | | LEBANON JUNCTION | KY | 401508409 | |
| COSME J BALCEIRO | BALCEIRO COSME J | 750 SE 6TH PL | | | HIALEAH | FL | 33010-5416 | |
| COSME, DANIEL | | ADDRESS REDACTED | | | | | | |
| COSME, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | |
| COSME, HEATHER | | 409 LEXINGTON DR | | | EXTON | PA | 19460 | |
| COSME, HECTOR | | 5322 AKRON ST | | | PHILADELPHIA | PA | 19124 | |
| COSME, HECTOR | | ADDRESS REDACTED | | | | | | |
| COSME, JACQUES | | ADDRESS REDACTED | | | | | | |
| COSME, JONATHAN PHILIP | | ADDRESS REDACTED | | | | | | |
| COSME, LLOYD JUAN | | ADDRESS REDACTED | | | | | | |
| COSME, ROBERTO WESLIN | | 109 N SCHMIDT RD | | | BOLINGBROOK | IL | 60440 | |
| COSME, ROBERTO WESLIN | | ADDRESS REDACTED | | | | | | |
| COSME, VANESSA Y | | 5322 AKRON ST | | | PHILADELPHIA | PA | 19124 | |
| COSME, VANESSA Y | | ADDRESS REDACTED | | | | | | |
| COSMI CORPORATION | | 2487 JOHNSTON RD NE | | | DOVER | OH | 44622 | |
| COSMI CORPORATION | | 18600 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | |
| COSMIC CONNECTION | | 110 E LIBERTY ST | | | WASHINGTON | GA | 30673 | |
| COSMIC CONNECTION | | PO BOX 70 | 110 E LIBERTY ST | | WASHINGTON | GA | 30673 | |
| COSMO COMMUNICATIONS | | ONE BRIDGE PLAZA STE 270 | | | FORT LEE | NJ | 07024 | |
| COSMO EASTGATE LTD | | 30201 AURORA RD | | | SOLON | OH | 44139 | |
| COSMO EASTGATE LTD | | 30201 AURORA RD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | |
| COSMO EASTGATE, LTD | | 30201 AURORA RD | | | SOLON | OH | 44139 | |
| COSMO EASTGATE, LTD | | 30201 AURORA RD | ATTN  ANDREW HOFFMAN | | MAYFIELD HEIGHTS | OH | 44139 | |
| COSMO EASTGATE, LTD | | 30201 AURORA RD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | |
| COSMO TRUCK BODY INC | | 6915 ADAMO DR | | | TAMPA | FL | 33619 | |
| COSNER, BRYANNA MARIE | | ADDRESS REDACTED | | | | | | |
| COSNER, KAYLA | | ADDRESS REDACTED | | | | | | |
| COSOM, MOSES | | ADDRESS REDACTED | | | | | | |
| COSPER, ERIC JOE | | ADDRESS REDACTED | | | | | | |
| COSS, ANGELES POLETT | | ADDRESS REDACTED | | | | | | |
| COSSABOOM, STACEY MARIE | | ADDRESS REDACTED | | | | | | |
| COSSE, HAKEEM | | 12777 ASHFORD POINTE DR | 1001 | | HOUSTON | TX | 77082 | |
| COSSEL, TYLER PRESTON | | 129 N 10TH ST | 412 | | LINCOLN | NE | 68508 | |
| COSSEL, TYLER PRESTON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSSER, DEREK J | | 83 FRANKLIN ST | | | CONCORD | NH | 03301 | |
| COSSEY, DANNELLE LYNN | | ADDRESS REDACTED | | | | | | |
| COSSITT, HENRY DELA | | ADDRESS REDACTED | | | | | | |
| COSSU, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| COST CUTTERS | | 621 DORIS PLACE | | | SOUTH DAYTONA | FL | 32119 | |
| COST MANAGEMENT & RECOVERY GROUP | | PO BOX 24437 | | | ST SIMONS ISLAND | GA | 31522 | |
| COST PLUS | | 36312 WARREN RD | | | WESTLAND | MI | 48185 | |
| COST PLUS INC | | 200 4TH ST | | | OAKLAND | CA | 94607 | |
| COST PLUS INC | | 201 CLAY ST | | | OAKLAND | CA | 94607 | |
| COST, FRANK A | | 112 SIKA DR | | | PLUM | PA | 15239-2558 | |
| COSTA FOR SENATE COMMITTEE | | 1400 N ST STE 9 | CO JULIE SANDINO | | SACRAMENTO | CA | 95814 | |
| COSTA FOR SENATE COMMITTEE | | CO JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| COSTA II, CLAUDIO ANICETO | | ADDRESS REDACTED | | | | | | |
| COSTA JR, PAULO F | | 245 BOSTON POST RD E | 9 | | MARLBOROUGH | MA | 01752 | |
| COSTA MESA, CITY OF | | 77 FAIR DR 1ST FL | FINANCE DEPT | | COSTA MESA | CA | 92626 | |
| COSTA MESA, CITY OF | | COSTA MESA CITY OF | P O BOX 1200 | TREASURY MANAGEMENT DIVISION | COSTA MESA | CA | 92628-1200 | |
| COSTA MESA, CITY OF | | PO BOX 1200 | | | COSTA MESA | CA | 926281200 | |
| COSTA MESA, CITY OF | | PO BOX 1200 | | | COSTA MESA | CA | 92628-1200 | |
| COSTA, ANTHONY ROCCO | | 501 EAST 38TH ST BOX X186 | | | ERIE | PA | 16546 | |
| COSTA, BRIAN J | | 116 RICE AVE | | | EAST PROVIDENCE | RI | 02914 | |
| COSTA, BRIAN J | | ADDRESS REDACTED | | | | | | |
| COSTA, CHRISTOPHER MARSHALL | | 667 QUERCUS ST | | | PORT ORANGE | FL | 32127 | |
| COSTA, CHRISTOPHER MARSHALL | | ADDRESS REDACTED | | | | | | |
| COSTA, COURTNEY ANN | | ADDRESS REDACTED | | | | | | |
| COSTA, ERIC MATTHEW | | 10705 RUSHMORE LANE | | | HUNTLEY | IL | 60142 | |
| COSTA, FERNANDO SAMPAIO | | ADDRESS REDACTED | | | | | | |
| COSTA, FRANCIS ADAM | | ADDRESS REDACTED | | | | | | |
| COSTA, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| COSTA, JOHN | | ADDRESS REDACTED | | | | | | |
| COSTA, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| COSTA, JUSTIN MICHAEL | | 76 WINSLOW AVE | | | SOEMRSET | MA | 02726 | |
| COSTA, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COSTA, KAITLIN AKEMI | | ADDRESS REDACTED | | | | | | |
| COSTA, KEVIN JOSEPH | | 305 ILEX DR | | | PITTSBURGH | PA | 15237 | |
| COSTA, KEVIN LEE | | 1020 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| COSTA, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| COSTA, LEONARDO FILLIPE | | 125 BURGESS AVE | | | EAST PROVIDENCE | RI | 02914 | |
| COSTA, LUIS B | | 373 NORFOLK ST | 3 | | CAMBRIDGE | MA | 02139 | |
| COSTA, MASON MUNRO | | ADDRESS REDACTED | | | | | | |
| COSTA, MELISSA ANN | | 600 IVYDALE RD | | | WILMINGTON | DE | 19803 | |
| COSTA, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| COSTA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| COSTA, MITCHELL WILLIAM | | 328 TWP RD 241 | | | TORONTO | OH | 43964 | |
| COSTA, MITCHELL WILLIAM | | ADDRESS REDACTED | | | | | | |
| COSTA, ROBIN | | 5 ARDITO AVE | | | KINGS PARK | NY | 11754 | |
| COSTA, ROBIN A | | ADDRESS REDACTED | | | | | | |
| COSTA, RYAN | | 140 LUCY LANE | | | SOMERSET | MA | 02726 | |
| COSTA, SHARON | | 2001 BROADWAY | | | MT VERNON | IL | 62864 | |
| COSTA, THOMAS FRANCIS | | ADDRESS REDACTED | | | | | | |
| COSTABILE, CARL G | | ADDRESS REDACTED | | | | | | |
| COSTALES, JERAMIE ROLAND | | 1785 N AZURE ST | | | ANAHEIM | CA | 92807 | |
| COSTALES, JERAMIE ROLAND | | ADDRESS REDACTED | | | | | | |
| COSTALES, KRISTEN | | ADDRESS REDACTED | | | | | | |
| COSTANTE, KENNETH | | 42360 BETLEY DR | | | STERLING HEIGHTS | MI | 48313 | |
| COSTANTE, KENNETH | | ADDRESS REDACTED | | | | | | |
| COSTANTINO, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| COSTANTINO, ANTHONY | | 6665 NORTH FRESNO ST | 225 | | FRESNO | CA | 93710-0000 | |
| COSTANTINO, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| COSTANTINO, CHRIS P | | 518 WATERFORD CT | | | AVON LAKE | OH | 44012 | |
| COSTANTINO, CORY | | 22859 DOLPHIN RD | | | BOCA RATON | FL | 33428 | |
| COSTANTINO, DAN | | 9115 SW 52 ST | | | MIAMI | FL | 33165 | |
| COSTANTINO, DAN | | ADDRESS REDACTED | | | | | | |
| COSTANTINO, DOMENIC G | | ADDRESS REDACTED | | | | | | |
| COSTANTINO, LISA | | 21 GREENWOOD LN | | | LINCOLN | RI | 02865-4726 | |
| COSTANZA, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| COSTANZA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| COSTANZA, TREVOR RYAN | | ADDRESS REDACTED | | | | | | |
| COSTANZO, ADAM JOSEPH | | 172 LYNN ST | | | PEABODY | MA | 01960 | |
| COSTANZO, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| COSTANZO, ADRIENNE ALICE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTANZO, AMBROSE JOSEPH | | ADDRESS REDACTED | | | | | | |
| COSTANZO, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| COSTANZO, DONNA | | 434 BROAD ST | | | SWEDESBORO | NJ | 08085-0000 | |
| COSTANZO, JOE | | ADDRESS REDACTED | | | | | | |
| COSTANZO, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| COSTANZO, JUSTIN RYAN | | 479 FIESTA RD | | | ROCHESTER | NY | 14626 | |
| COSTANZO, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| COSTANZO, ROBERT WILLIAM | | 305 SILVER RIDGE DR | | | STERLING | VA | 20164 | |
| COSTANZO, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| COSTANZO, TONY D | | ADDRESS REDACTED | | | | | | |
| COSTAS, ANNA D | | 1702 N KEELER AVE NO 2 | | | CHICAGO | IL | 60639-4812 | |
| COSTAS, MARIA CARMEN | | ADDRESS REDACTED | | | | | | |
| COSTCO WHOLESALE | | PO BOX 34535 | | | SEATTLE | WA | 981241535 | |
| COSTCO WHOLESALE | | PO BOX 34535 | | | SEATTLE | WA | 98124-1535 | |
| COSTE, PHILIP GREGORY | | ADDRESS REDACTED | | | | | | |
| COSTEA, JOSHUA ALBERT | | 1209 1/2 BLUE BELL RD | | | HOUSTON | TX | 77038 | |
| COSTEA, JOSHUA ALBERT | | ADDRESS REDACTED | | | | | | |
| COSTELLO CARR, TERESA | | 358 VIEWMONT ST | | | BENICIA | CA | 94510 | |
| COSTELLO JANE | | 138 MT VERNON AVE | | | PITTSBURGH | PA | 15229 | |
| COSTELLO PC, DEBORAH M | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| COSTELLO, ALISA M | | ADDRESS REDACTED | | | | | | |
| COSTELLO, ANTHONY | | 204 MARTINE AVE | | | WHITE PLAINS | NY | 10601 | |
| COSTELLO, BARBARA | | ADDRESS REDACTED | | | | | | |
| COSTELLO, BRIAN | | 4318 TULSA | | | HOUSTON | TX | 77092 | |
| COSTELLO, BRIAN R | | ADDRESS REDACTED | | | | | | |
| COSTELLO, BRITTNY ROSE | | 12587 CYPRESS AVE | | | CHINO | CA | 91710 | |
| COSTELLO, BRITTNY ROSE | | ADDRESS REDACTED | | | | | | |
| COSTELLO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COSTELLO, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| COSTELLO, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| COSTELLO, DENNIS SR | | 501 HARRIS AVE | | | CROYDON | PA | 19021-6888 | |
| COSTELLO, JANE | | 138 MT VERNON AVE | | | PITTSBURGH | PA | 15229 | |
| COSTELLO, JASON M | | ADDRESS REDACTED | | | | | | |
| COSTELLO, JOHN | | 5315 WAGON MASTER DR | | | COLORADO SPRINGS | CO | 80917 | |
| COSTELLO, JONPAUL | | 10 WILSON ST | | | MIDDLETOWN | NY | 10940 | |
| COSTELLO, JONPAUL A | | ADDRESS REDACTED | | | | | | |
| COSTELLO, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| COSTELLO, JOSEPH THOMAS | | 1859 DELROSE ST | | | JOLIET | IL | 60435 | |
| COSTELLO, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| COSTELLO, KAITLIN BRIANNE | | 44 CHRISTOPHER DR | | | GRAFTON | MA | 01519 | |
| COSTELLO, KAITLIN BRIANNE | | ADDRESS REDACTED | | | | | | |
| COSTELLO, KRISTEN NICOL | | 2046 N CALIFORNIA AVE | 2F | | CHICAGO | IL | 60647 | |
| COSTELLO, KRISTEN NICOL | | ADDRESS REDACTED | | | | | | |
| COSTELLO, LAWRENCE GENE | | ADDRESS REDACTED | | | | | | |
| COSTELLO, MARY | | 3724 PARISH DR | | | FORT WAYNE | IN | 46815-4722 | |
| COSTELLO, MATHEW FRANCIS | | ADDRESS REDACTED | | | | | | |
| COSTELLO, MATTHEW | | 3606 PINEBROOK DR | | | RICHMOND | VA | 23225 | |
| COSTELLO, MICHELE | | ADDRESS REDACTED | | | | | | |
| COSTELLO, MIKE | | PO BOX 9364 | | | NORTH AUGUSTA | SC | 29861-0000 | |
| COSTELLO, PETER STEVEN | | ADDRESS REDACTED | | | | | | |
| COSTELLO, PHILIP MARK | | ADDRESS REDACTED | | | | | | |
| COSTELLO, RICHARD P | | 107 TREE LINE DR | | | LANSDALE | PA | 19446 | |
| COSTELLO, RICHARD P | | 107 TREE LINE DR | | | LANSDALE | PA | 19446 | |
| COSTELLO, RICHARD P | | ADDRESS REDACTED | | | | | | |
| COSTELLO, SEAN M | | ADDRESS REDACTED | | | | | | |
| COSTELLO, SHANNON L | | 9 RIDGEVIEW DR | | | QUARRYVILLE | PA | 17566-9249 | |
| COSTELLO, SIOBHAN ILAOA | | 3305 MISTLETOE LN | | | ROWLETT | TX | 75088 | |
| COSTELLO, SIOBHAN ILAOA | | ADDRESS REDACTED | | | | | | |
| COSTELLO, THOMAS CARL | | 148 SOUTH CEDARBROOK RD | | | ALLENTOWN | PA | 18106 | |
| COSTELLO, THOMAS CARL | | ADDRESS REDACTED | | | | | | |
| COSTELLO, TYLER STEVEN | | 521 EAST MORTON ST | | | BETHLEHEM | PA | 18015 | |
| COSTELLO, TYLER STEVEN | | ADDRESS REDACTED | | | | | | |
| COSTELLO, WAYNE | | ADDRESS REDACTED | | | | | | |
| COSTELLO, WILLIAM K | | 2828 COCHRAN ST PMB NO 173 | | | SIMI VALLEY | CA | 93065 | |
| COSTELLO, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| COSTEN FLOORS INC | | PO BOX 29468 | | | RICHMOND | VA | 232420468 | |
| COSTEN FLOORS INC | | PO BOX 29468 | | | RICHMOND | VA | 23242-0468 | |
| COSTENOBLE, APRIL ERICHA | | ADDRESS REDACTED | | | | | | |
| COSTI SPICKLER, ZACHARY BRANDON | | ADDRESS REDACTED | | | | | | |
| COSTICH P E , CHARLES J | | 217 LAKE AVE | | | ROCHESTER | NY | 14608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTIGAN APPRAISAL CO INC | | 718 N MONROE ST | | | RIDGEWOOD | NJ | 07450-1227 | |
| COSTIGAN, KATE FRANCIS | | 7769 PLANTATION CIRCLE | | | UNIVERSITY PARK | FL | 34201 | |
| COSTIGAN, KATE FRANCIS | | ADDRESS REDACTED | | | | | | |
| COSTIGANS COFFEE SERVICE | | 183 WEST MARKET ST | | | ARKON | OH | 44303 | |
| COSTILLO, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| COSTILOW, SANDY F | | ADDRESS REDACTED | | | | | | |
| COSTILOW, SANDY F | | P O BOX 1816 | | | MINNEOLA | FL | 34755 | |
| COSTINE, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| COSTLEY BUPP, ASA JEN | | ADDRESS REDACTED | | | | | | |
| COSTLEY, MELVIN | | 1909 CALLAWAY ST | | | TEMPLE HILLS | MD | 20748 | |
| COSTLOW, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| COSTNER III, WALLACE | | 1301 BIG CREEK DR | | | WESLEY CHAPEL | FL | 33543 | |
| COSTNER, KASH JERREL | | ADDRESS REDACTED | | | | | | |
| COSTNER, TIFFANY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| COSTO, TRAVIS CORTLAND | | 4129 THIRD ST | | | ALIQUIPPA | PA | 15001 | |
| COSTO, TRAVIS CORTLAND | | ADDRESS REDACTED | | | | | | |
| COSTON JR, JOHN DAVID | | 641 NORTH 12TH ST | | | READING | PA | 19604 | |
| COSTON, BRANDON AYERS | | ADDRESS REDACTED | | | | | | |
| COSTON, CHERICE | | 6042 NORTH LEE ST | APT 11A | | MORROW | GA | 30260 | |
| COSTON, CHRISTOPHER ANDRE | | 1612 ORR ST | | | MEMPHIS | TN | 38128 | |
| COSTON, CHRISTOPHER ANDRE | | ADDRESS REDACTED | | | | | | |
| COSTON, DAVID C | | 332 E CHELTEN AVE | | | PHILADELPHIA | PA | 19144-5752 | |
| COSTON, DAVID FRANCIS | | ADDRESS REDACTED | | | | | | |
| COSTON, ERICH | | 7032 CRESHEIM RD | | | PHILADELPHIA | PA | 19119-0000 | |
| COSTON, JAMAL DERVON | | 115 21 132ND ST | | | SOUTH OZONE PARK | NY | 11420 | |
| COSTON, JAMAL DERVON | | ADDRESS REDACTED | | | | | | |
| COSTON, LEVI DAMONSHAE | | ADDRESS REDACTED | | | | | | |
| COSTON, MARCUS | | ADDRESS REDACTED | | | | | | |
| COSTON, RAKEEM E | | ADDRESS REDACTED | | | | | | |
| COSTUME CASTLE INC | | 467 WARDS CORNER RD | | | LOVELAND | OH | 45140 | |
| COSTUME WORKS, THE | | PO BOX 15142 | | | RICHMOND | VA | 23227 | |
| COTA, ALFONSO RITCHIE | | ADDRESS REDACTED | | | | | | |
| COTA, GREGORY KEITH | | ADDRESS REDACTED | | | | | | |
| COTA, GREGORY KEITH | | N3479 PINE CREST LANE | | | HORTONVILLE | WI | 54944 | |
| COTA, MICHAEL A | | 433 S PALO CEDRO DR | | | DIAMOND BAR | CA | 91765 | |
| COTA, MICHAEL ALFRED | | 433 S PALO CEDRO DR | | | DIAMOND BAR | CA | 91765 | |
| COTA, MICHAEL ALFRED | | ADDRESS REDACTED | | | | | | |
| COTA, RENEE CLAIRE | | ADDRESS REDACTED | | | | | | |
| COTAN, ANDRE JACOB | | ADDRESS REDACTED | | | | | | |
| COTAPO, LILIA | | 1822 GREENE AVE | | | RIDGEWOOD | NY | 11385-1813 | |
| COTE, CELINA HELEN | | ADDRESS REDACTED | | | | | | |
| COTE, CHRISTIN | | 123 OSBORN RD | | | RYE | NY | 10580-0000 | |
| COTE, CHRISTOPHER | | 13 FARNUM ST | | | BLACKSTONE | MA | 01504-0000 | |
| COTE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| COTE, DERRICK | | PSC 1003 BOX 18 | | | FPO | AE | 09728-0318 | |
| COTE, IAN PATRICK | | ADDRESS REDACTED | | | | | | |
| COTE, JASON | | 17 CAMELOT COURT | | | NOTTINGHAM | NH | 03290-0000 | |
| COTE, JASON | | ADDRESS REDACTED | | | | | | |
| COTE, KAYLA NICOLE ANN | | ADDRESS REDACTED | | | | | | |
| COTE, LARRY | | N79W12781 FOND DU LAC AVE | | | MENOMONEE FALLS | WI | 53051 4407 | |
| COTE, MARC | | 2 5TH AVE | | | AUGUSTA | ME | 04333-0000 | |
| COTE, MARC | | ADDRESS REDACTED | | | | | | |
| COTE, RENE | | 403 POWHATAN HILL PLACE | | | RICHMOND | VA | 23103 | |
| COTE, STEPHANIE LEE | | ADDRESS REDACTED | | | | | | |
| COTE, STEVEN M | | ADDRESS REDACTED | | | | | | |
| COTE, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| COTHARN, SARAH ANN | | 8450 G AVE SPACE NO 80 | | | HESPERIA | CA | 92345 | |
| COTHARN, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| COTHERN, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| COTHLAN, CARIN | | 201 CRESTINGTON RD | | | RICHMOND | VA | 23226 | |
| COTHRAN, ALAN | | 320 FILTER PATH RD | | | HONEA PATH | SC | 29654 | |
| COTHRAN, HEBER MICHAEL | | 1835 CHRISTAIN RD | | | CHARLESTON | SC | 29407 | |
| COTHRAN, HEBER MICHAEL | | ADDRESS REDACTED | | | | | | |
| COTHRAN, WILLIAM | | 8232 PATTERSON RD | | | COLLEGE GROVE | TN | 37046-9115 | |
| COTHRON, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| COTHRON, JENNIFER | | 8017 PREIDT PLACE | | | INDIANAPOLIS | IN | 46237 | |
| COTHRON, MIKE | | 5088 RAVENWOOD DR | | | MARIETTA | TN | 37075-0000 | |
| COTHRONS SAFE & LOCK | | 509 RIO GRANDE | | | AUSTIN | TX | 78701 | |
| COTHRONS SAFE & LOCK | | 807 E 4TH ST | | | AUSTIN | TX | 78702 | |
| COTINO, MARK | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTINOLA, DANA | | 11201 LOMAS BLV | | | ALBUQUERQUE | NM | 87110 | |
| COTINOLA, DANA M | | ADDRESS REDACTED | | | | | | |
| COTLER, STEPHEN PHILLIP | | ADDRESS REDACTED | | | | | | |
| COTMAN, DELVON J | | ADDRESS REDACTED | | | | | | |
| COTMAN, JASMIN | | 2800 FISHDUCK PLACE | | | RICHMOND | VA | 23231 | |
| COTMAN, JASMIN | | ADDRESS REDACTED | | | | | | |
| COTMAN, JEFFREY DUPREEE | | ADDRESS REDACTED | | | | | | |
| COTNER, GERALD F | | 554 W 14TH PL | | | CHICAGO HEIGHTS | IL | 60411-3121 | |
| COTNER, SAMUEL P | | ADDRESS REDACTED | | | | | | |
| COTNOIR, KEVIN | | ADDRESS REDACTED | | | | | | |
| COTO, ALAN | | ADDRESS REDACTED | | | | | | |
| COTO, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| COTO, LESLIE MARIA | | 1710 SONNY PATH DR | | | KATY | TX | 77493 | |
| COTO, LESLIE MARIA | | ADDRESS REDACTED | | | | | | |
| COTO, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| COTOIA, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | |
| COTTA, DARREN | | 13149 RD 144 | | | TIPTON | CA | 93272 | |
| COTTA, DARREN | | ADDRESS REDACTED | | | | | | |
| COTTA, TREVOR | | 6723 CORTE SANTA MARIA | | | PLEASANTON | CA | 94566-0000 | |
| COTTA, TREVOR WILLIAM | | ADDRESS REDACTED | | | | | | |
| COTTAGE CORP | | 3131 SNELLING AVE S | | | MINNEAPOLIS | MN | 55406 | |
| COTTAGE FLOWER & GIFT SHOPPE | | 8015 OLD THIRD ST | | | LOUISVILLE | KY | 40214 | |
| COTTEN SRA, ALEX L | | 3585 LORNA RIDGE DR STE 102 | | | BIRMINGHAM | AL | 35216 | |
| COTTEN, CYLE ROSS | | ADDRESS REDACTED | | | | | | |
| COTTEN, MATTHEW BOWMAN | | ADDRESS REDACTED | | | | | | |
| COTTEN, TROY J M | | ADDRESS REDACTED | | | | | | |
| COTTER KENNETH | | 560 EAST 3RD ST | | | ERIE | PA | 16507 | |
| COTTER, BRIAN | | 1165 HACKBERRY DR | | | ORLANDO | FL | 32825-0000 | |
| COTTER, BRIAN ROBERT | | 590 ROGERS RD | | | VILLA HILLS | KY | 41017 | |
| COTTER, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| COTTER, BRIAN T | | ADDRESS REDACTED | | | | | | |
| COTTER, JAMES | | 2309 TREELINE DR | | | EASTON | PA | 18040-7527 | |
| COTTER, KEITH | | 8 THORNE AVE | | | MASSAPEQUA | NY | 11758 | |
| COTTER, KENNETH | | 560 EAST 3RD ST | | | ERIE | PA | 16507 | |
| COTTER, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| COTTER, RYAN EDWARDS | | ADDRESS REDACTED | | | | | | |
| COTTER, SHONNA | | ADDRESS REDACTED | | | | | | |
| COTTER, STEVEN | | 9727 FROST PLAIN | | | SAN ANTONIO | TX | 78245 | |
| COTTER, TOSHA J | | ADDRESS REDACTED | | | | | | |
| COTTER, WESLEY | | 29904 NE 52ND ST | | | CARNATION | WA | 98014-0000 | |
| COTTERMAN CO | | 130 SELTZER RD PO BOX 168 | | | CROSWELL | MI | 484220168 | |
| COTTERMAN CO | | PO BOX 168 | 130 SELTZER RD | | CROSWELL | MI | 48422-0168 | |
| COTTERMAN, JOSEPH | | 5232 W ORAIBI DR | | | GLENDALE | AZ | 85308-5054 | |
| COTTERMAN, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| COTTIER, BRANDON JOHN | | 607 WILLOW BEND | | | KILGORE | TX | 75662 | |
| COTTINGHAM, BRAD THOMAS | | 3646 E CENTER CT | | | VISALIA | CA | 93292 | |
| COTTINGHAM, BRAD THOMAS | | ADDRESS REDACTED | | | | | | |
| COTTINGHAM, CAROL ANN | | ADDRESS REDACTED | | | | | | |
| COTTINGHAM, DAVID C | | PO DRAWER 020588 | STANDING CHAPTER 13 TRUSTEE | | TUSCALOOSA | AL | 35402 | |
| COTTINGHAM, KYONG | | 711 SKYVIEW DR | | | GOSHEN | IN | 46528-2544 | |
| COTTINGHAM, TERI LYNN | | ADDRESS REDACTED | | | | | | |
| COTTLE, ASHLEY M | | 109 LIBBIE AVE | | | RICHMOND | VA | 23226 | |
| COTTLE, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| COTTLES, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| COTTO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COTTO, DANIEL | | ADDRESS REDACTED | | | | | | |
| COTTO, HECTOR FELIX | | ADDRESS REDACTED | | | | | | |
| COTTO, IVAN ANTONIO | | 5231 W BARRY | | | CHICAGO | IL | 60641 | |
| COTTO, IVAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| COTTO, JOHANNE RAFAEL | | ADDRESS REDACTED | | | | | | |
| COTTO, ROBERTO | | ADDRESS REDACTED | | | | | | |
| COTTO, VICTOR | | ADDRESS REDACTED | | | | | | |
| COTTOMS, JUAN D | | 13584 REVA RD | | | BOSTON | VA | 22713 | |
| COTTON CONSTRUCTION LLC | | 14345 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| COTTON LOVETT, ALVIN ANTWAN | | 1337 NANCY DR | | | TALLAHASSEE | FL | 32301 | |
| COTTON LOVETT, ALVIN ANTWAN | | ADDRESS REDACTED | | | | | | |
| COTTON, ANASTASIYA A | | ADDRESS REDACTED | | | | | | |
| COTTON, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | |
| COTTON, COREY | | ADDRESS REDACTED | | | | | | |
| COTTON, CRAIG | | 11516 PLUM THICKET PL | | | OKLAHOMA CITY | OK | 73162-3239 | |
| COTTON, FLETCHER BRUCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTTON, GARREN | | 3514 REPUBLIC AVE | | | RACINE | WI | 53403-0000 | |
| COTTON, GARREN JERMAINE | | ADDRESS REDACTED | | | | | | |
| COTTON, GERALD LAMAR | | ADDRESS REDACTED | | | | | | |
| COTTON, GILBERT J | | ADDRESS REDACTED | | | | | | |
| COTTON, GLEN | | ADDRESS REDACTED | | | | | | |
| COTTON, JAMES A II | | 3036 54TH DR E UNIT 201 | BLVD APT 916 | | BRADENTON | FL | 34203-8426 | |
| COTTON, JONULIOUS ISIAH | | ADDRESS REDACTED | | | | | | |
| COTTON, KELLY LAKESHIA | | ADDRESS REDACTED | | | | | | |
| COTTON, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | |
| COTTON, LILLIE MAE | | 332 W 138TH ST | | | RIVERDALE | IL | 60827-1622 | |
| COTTON, LOUIE JAMAL | | ADDRESS REDACTED | | | | | | |
| COTTON, LUCIOUS LEE | | 800 SHADY LANE | 324 | | BELTON | TX | 76513 | |
| COTTON, LUCIOUS LEE | | ADDRESS REDACTED | | | | | | |
| COTTON, LUTHER | | 1430 EAST 85TH ST | | | CLEVELAND | OH | 44106 | |
| COTTON, MARK | | 1236 BATSON DR | | | CHARLESTON AFB | SC | 29404-2186 | |
| COTTON, NAISHA KAMARIA | | ADDRESS REDACTED | | | | | | |
| COTTON, PHILLIP ETROUEL | | ADDRESS REDACTED | | | | | | |
| COTTON, SACHE UNIQUE | | ADDRESS REDACTED | | | | | | |
| COTTON, SHANTEL D | | 2209 GARRETT DR | | | KILLEEN | TX | 76543 | |
| COTTON, SHANTEL DENISE | | 2209 GARRETT DR | | | KILLEEN | TX | 76543 | |
| COTTON, SHANTEL DENISE | | ADDRESS REDACTED | | | | | | |
| COTTON, SIFRONA L | | ADDRESS REDACTED | | | | | | |
| COTTON, TRULY J | | 64012 SID SAM RD | | | ANGIE | LA | 70426 | |
| COTTON, TRULY J | | ADDRESS REDACTED | | | | | | |
| COTTONARO, CARI | | ADDRESS REDACTED | | | | | | |
| COTTONARO, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| COTTONARO, PAMELA | | 4289 S WHITNALL AVE UNIT C | | | MILWAUKEE | WI | 53207-5166 | |
| COTTONE, JUSTIN PHILIP | | ADDRESS REDACTED | | | | | | |
| COTTONREADER, LAWRENCE | | 114 HARSH LN | | | CASTALIAN SPRING | TN | 37031-4533 | |
| COTTONS TV | | 16530 GREENTREE BLVD NO 7 | | | VICTORVILLE | CA | 92395 | |
| COTTONWOOD APPLIANCE REPAIR | | 512 E LAUREL DR | | | CASA GRANDE | AZ | 85222 | |
| COTTONWOOD CORNERS PHASE III | | 10200 CORRALES RD NW | | | ALBUQERQUE | NM | 87114 | |
| COTTONWOOD CORNERS PHASE III | | C/O RSF LAND & CATTLE CO LLC | 4801 LANG AVE STE 210 | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 400 N GUNNISON AVE | | | BUENA VISTA | CO | 8121 | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 | 400 N GUNNISON AVE | | BUENA VISTA | CO | 81211 | |
| COTTONWOOD HEIGHTS | | PO BOX 71024 | | | COTTONWOOD HEIGHTS | UT | 84171 | |
| COTTONWOOD IMPROVEMENT DIST | | 8620 S HIGHLAND DR | | | SANDY | UT | 84093 | |
| COTTONWOOD IMPROVEMENT DIST | | 8620 SOUTH HIGHLAND DR | | | SANDY | UT | 84093 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE | SUITE 210 | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE N E | SUITE 210 | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 120 | CO COMMERCIAL RE MGMT LLC | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 210 | | | ALBUQUERQUE | NM | 87109 | |
| COTTREAU, SEAN BRIAN | | ADDRESS REDACTED | | | | | | |
| COTTRELL VI, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| COTTRELL, DONALD | | 322 ARBOR DR | | | PALM HARBOUR | FL | 34683 | |
| COTTRELL, JOEL | | ADDRESS REDACTED | | | | | | |
| COTTRELL, JOHN | | 11259 CAPTAIN DR | | | SPRING HILL | FL | 34608 | |
| COTTRELL, LARRY ALLEN | | 3407 7TH AVE | | | PARKERSBURG | WV | 26101 | |
| COTTRELL, WESLEY JOHN | | ADDRESS REDACTED | | | | | | |
| COTTRILL, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| COTTRILL, ROBERTA | | 139 VERMONT AVE | | | CLARKSBURG | WV | 26301-0000 | |
| COUCE, JOHN MANUEL | | 6008 LORETTO AVE | | | PHILADELPHIA | PA | 19149 | |
| COUCE, JOHN MANUEL | | ADDRESS REDACTED | | | | | | |
| COUCH, AARON | | 2997 E COUNTY LINE RD N | | | MUNCIE | IN | 47302-9307 | |
| COUCH, BARBARA | | 6316 S INGLESIDE AVE | | | CHICAGO | IL | 60637-3620 | |
| COUCH, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| COUCH, CHANTEL NICOLE | | ADDRESS REDACTED | | | | | | |
| COUCH, DONALD ANTHONY | | 2711 FRONT ST | | | MONACA | PA | 15061 | |
| COUCH, DONALD ANTHONY | | ADDRESS REDACTED | | | | | | |
| COUCH, JAMES N | | 31475 SAN VICENTE AVE | | | CATHEDRAL CITY | CA | 92234 | |
| COUCH, JAMES N | | ADDRESS REDACTED | | | | | | |
| COUCH, JERRY | | 1481 E SPRINGWOOD DR | | | SULLIVAN | IN | 47882 | |
| COUCH, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| COUCH, JORDAN TAYLOR | | 1900 BRIDGECREST LANE | | | ROANOKE | TX | 76262 | |
| COUCH, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| COUCH, JUSTIN T | | 1095 RESIDENCE BLVD | F | | CONWAY | SC | 29567 | |
| COUCH, MICHAEL E | | 17120 CENTRAL PIKE | | | LEBANON | TN | 37090-8019 | |
| COUCH, WESLEY ALAN | | 9055 UTICA CT | | | WESTMINSTER | CO | 80031 | |
| COUCH, WESLEY ALAN | | ADDRESS REDACTED | | | | | | |
| COUCHENOUR, VAN WITHEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUCHMAN, CLAY | | 240 TH ST | | | LAKEVILLE | MN | 55044-0000 | |
| COUCHMAN, CLAY DAVID | | ADDRESS REDACTED | | | | | | |
| COUCHON, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| COUDRET, KEN A | | ADDRESS REDACTED | | | | | | |
| COUEY, JUSTIN TADEMA | | ADDRESS REDACTED | | | | | | |
| COUEY, JUSTINT | | 204 CREEK RIDGE LANE | | | ROUND ROCK | TX | 78664-0000 | |
| COUEY, KENNETH ALEN | | ADDRESS REDACTED | | | | | | |
| COUGHENOUR, BRENT | | ADDRESS REDACTED | | | | | | |
| COUGHLAN, PATRICK CONLEY | | ADDRESS REDACTED | | | | | | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | | | BINGHAMTON | NY | 139022039 | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | ONE MARINE MIDLAND PLAZA | | BINGHAMTON | NY | 13902-2039 | |
| COUGHLIN, ALEXANDRI KATHLEEN | | ADDRESS REDACTED | | | | | | |
| COUGHLIN, ALLISON M | | ADDRESS REDACTED | | | | | | |
| COUGHLIN, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| COUGHLIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COUGHLIN, COLLIN | | 1115 SOUTH FOREST | | | ANN ARBOR | MI | 48104-0000 | |
| COUGHLIN, IAN | | 118 LEDGEWOOD DR | APT 2 | | PORTSMOUTH | NH | 03051 | |
| COUGHLIN, IAN | | ADDRESS REDACTED | | | | | | |
| COUGHLIN, JIM | | 81 E GLENWOOD ST | | | NASHUA | NH | 03060 | |
| COUGHLIN, JIM M | | ADDRESS REDACTED | | | | | | |
| COUGHLIN, KYLE MATTHEW | | 2314 LINDBERGH BLVD | | | SPRINGFIELD | IL | 62704 | |
| COUGHLIN, THOMAS | | ADDRESS REDACTED | | | | | | |
| COUGHLIN, ZACHARY PHILIP | | ADDRESS REDACTED | | | | | | |
| COUGILL, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| COUGLE, AARON RICK | | ADDRESS REDACTED | | | | | | |
| COUGOT, JESSE WAYNE | | ADDRESS REDACTED | | | | | | |
| COULIBALY, ADAMA | | ADDRESS REDACTED | | | | | | |
| COULIBALY, OUATTA | | ADDRESS REDACTED | | | | | | |
| COULOMBE, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| COULOMBE, JESSE DANIEL | | ADDRESS REDACTED | | | | | | |
| COULOMBE, JUSTIN ADAM | | ADDRESS REDACTED | | | | | | |
| COULON, BRANDON OBRIEN | | 2501 148TH SE AVE | A 9 | | BELLEVUE | WA | 98008 | |
| COULSEY, ROBERT DANIEL | | 482 LAKE AVE | 2 | | MANCHESTER | NH | 03101 | |
| COULSON GRAPHICS | | 109 LITTLE JOHN CT | | | HANOVER | PA | 17331 | |
| COULSON JOSEPH E | | 6909 EAST COUNTY RD | 500 SOUTH | | MUNCIE | IN | 47302 | |
| COULSON, JOSEPH | | 6909 EAST COUNTY RD 500 SOUTH | | | MUNCIE | IN | 47302 | |
| COULSON, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| COULSON, ROBERT | | 847 18 WEST NEWTON RD | | | ELIZABETH | PA | 15037 | |
| COULSON, ROBERT R | | 847 W NEWTON RD 18 | | | ELIZABETH | PA | 15037 | |
| COULSON, RYAN JORGE | | ADDRESS REDACTED | | | | | | |
| COULSON, SARA E | | ADDRESS REDACTED | | | | | | |
| COULTER, CHARLENE ANN | | 202 1/2 HAYES | | | HARVARD | IL | 60033 | |
| COULTER, CHARLENE ANN | | PO BOX 473 | | | HARVARD | IL | 60033 | |
| COULTER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| COULTER, JASON SCOTT A | | 218 FAIRFAX AVE | | | LOUISVILLE | KY | 40207 | |
| COULTER, JASON SCOTT ALEX | | 218 FAIRFAX AVE | | | LOUISVILLE | KY | 40207 | |
| COULTER, JASON SCOTT ALEX | | ADDRESS REDACTED | | | | | | |
| COULTER, JONATHAN DALE | | ADDRESS REDACTED | | | | | | |
| COULTER, JULIE | | ADDRESS REDACTED | | | | | | |
| COULTER, MATTHEW RAY | | ADDRESS REDACTED | | | | | | |
| COULTER, MICHAEL ROSS | | 298 HILLRIDGE DR | | | TAYLORSVILLE | KY | 40071 | |
| COULTER, MICHAEL ROSS | | ADDRESS REDACTED | | | | | | |
| COULTER, RAYMOND D JR | | PO BOX 211866 | | | ROYAL PALM BEACH | FL | 33421-1866 | |
| COULTER, ROBERT | | ADDRESS REDACTED | | | | | | |
| COULTER, ROBERT BENJAMIN | | ADDRESS REDACTED | | | | | | |
| COULTER, RYAN MICHAEL | | 11333 LOS OSOS VALLEY RD | H | | SAN LUIS OBISPO | CA | 93405 | |
| COULTER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COULTER, SADIE | | 414 11TH ST SW | APT NO  31A | | HICKORY | NC | 28602 | |
| COULTER, SARAH EVELYN | | ADDRESS REDACTED | | | | | | |
| COULTER, SONYA JANEA | | 1108 10TH AVE NE | | | HICKORY | NC | 28601 | |
| COULTERS, KATHERINE | | 117 HANSCOM RD | | | ELIOT | ME | 03903 | |
| COULTON, PATRICIA | | 43320 N HENDERSON AVE | | | PRAIRIEVILLE | LA | 70769 | |
| COULVER INDUSTRIES INC | | PO BOX 21463 | | | DETROIT | MI | 48221 | |
| COUMIDES, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| COUN, QUALITY | | 1201 SYCAMORE CIRCLE | | | VILLA PARK | CA | 92861-0000 | |
| COUNASSE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| COUNCE, JAMES | | 7404 FORT DADE AVE | | | BROOKSVILLE | FL | 34601-0000 | |
| COUNCE, JAMES LEONARD | | ADDRESS REDACTED | | | | | | |
| COUNCE, KAYLA LEA | | ADDRESS REDACTED | | | | | | |
| COUNCIL OF COMMUNICATION MGMT | | 65 ENTERPRISE | | | ALISI VIEJO | CA | 92656 | |
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 11910 | | | LEXINGTON | KY | 40578-1910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 396 | VA HOST COMM SENATE VA CLERK | | RICHMOND | VA | 23218 | |
| COUNCIL OF STATE RETAIL ASSOC | | 212 S TRYON ST STE 1150 | | | CHARLOTTE | NC | 28281 | |
| COUNCIL OF SUPPLY CHAIN MGMT | | MANAGEMENT PROFESSIONALS | 333 E BUTTERFIELD RD 140 | | LOMBARD | IL | 60148-2085 | |
| COUNCIL ON EDUCATION IN MGMT | | 350 NORTH WIGET LN | SUITE 100 | | WALNUT CREEK | CA | 94598-2406 | |
| COUNCIL ON EDUCATION IN MGMT | | SUITE 100 | | | WALNUT CREEK | CA | 945982406 | |
| COUNCIL ON EDUCATION MGMT | | PO BOX 340023 | | | BOSTON | MA | 02241-0423 | |
| COUNCIL, ANDRE DEMITRIUS | | ADDRESS REDACTED | | | | | | |
| COUNSEL PRESS LLC | | 520 8TH AVE 8TH FL | | | NEW YORK | NY | 10018 | |
| COUNSEL PRESS LLC | | PO BOX 1053 | | | NEW YORK | NY | 10018 | |
| COUNSELING TEAM, THE | | 1881 BUSINESS CENTER DR | SUITE 11 | | SAN BERNARDINO | CA | 92408 | |
| COUNSELING TEAM, THE | | SUITE 11 | | | SAN BERNARDINO | CA | 92408 | |
| COUNSIL JR, CHRISTOPHER DOUGLAS | | 4907 LESABRE DR | | | LOUISVILLE | KY | 40216 | |
| COUNSIL JR, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| COUNTDOWNS AWARD SHOPPE | | 1363 CASSAT AVE | | | JACKSONVILLE | FL | 32205 | |
| COUNTER III, J NICHOLAS | | 15503 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| COUNTER III, J NICHOLAS | | A PROFESSIONAL CORP | 15503 VENTURA BLVD | | ENCINO | CA | 91436 | |
| COUNTER, MARK | | ADDRESS REDACTED | | | | | | |
| COUNTERMAN, DREW G | | ADDRESS REDACTED | | | | | | |
| COUNTERMAN, JASON | | 201 E WILKES BARRE ST | | | EASTON | PA | 18042 | |
| COUNTERMAN, JASON | | ADDRESS REDACTED | | | | | | |
| COUNTISS, LAQUESHA NICOLA | | 11715 GLEN ABBEY CT | | | WALDORF | MD | 20602 | |
| COUNTISS, LAQUESHA NICOLA | | ADDRESS REDACTED | | | | | | |
| COUNTRY AIRE RETENTION POA | | 1901 BUTTERFIELD RD STE 260 | | | DOWNERS GROVE | IL | 60515-1050 | |
| COUNTRY CLUB GARDENS | | 103 SCOTTDALE DR | | | PITTSBURGH | PA | 15205 | |
| COUNTRY CLUB OF VIRGINIA, THE | | 6031 ST ANDREWS LANE | | | RICHMOND | VA | 23226 | |
| COUNTRY CLUB SHELL | | 2575 COUNTRY CLUB BLVD | | | STOCKTON | CA | 95204 | |
| COUNTRY COUSIN RESTAURANT | | 1054 HARRISON AVE | | | CENTRALIA | WA | 98531 | |
| COUNTRY CREATIONS FLORIST | | 319 W WASHINGTON ST | | | NASHVILLE | NC | 27856 | |
| COUNTRY DAY CARE | | PO BOX 27032 | HENRICO COUNTY GENERAL DIST | | RICHMOND | VA | 23273 | |
| COUNTRY EPICURE | | 42050 GRAND RIVER | | | NOVI | MI | 48375 | |
| COUNTRY FLOWERS & HERBS | | 425 S PROSPECT PO BOX 731 | | | HARTVILLE | OH | 44632 | |
| COUNTRY FLOWERS & HERBS | | PO BOX 731 | 425 S PROSPECT | | HARTVILLE | OH | 44632 | |
| COUNTRY GAS CO | | 4010 HWY 14 | | | CRYSTAL LAKE | IL | 60014 | |
| COUNTRY GAS CO | | PO BOX 269 | | | WASCO | IL | 60183 | |
| COUNTRY HEARTH INN | | 217 S ELM ST PO BOX 27 | | | PROSPECT | OH | 43342 | |
| COUNTRY HEARTH INN | | PO BOX 27 | | | PROSPECT | OH | 43342 | |
| COUNTRY HERITAGE LANDSCAPING | | 2104 MISSION BLVD | | | FAYETTEVILLE | AR | 72703 | |
| COUNTRY HERITAGE LANDSCAPING | | 3365 N FINCHER LN | | | FAYETTEVILLE | AR | 72703 | |
| COUNTRY HOUSE INSTALLS LLC | | 605 ROUTE 295 AT TSP | | | OLD CHATHAM | NY | 12136 | |
| COUNTRY INN | | 2510 SE TONES DR | | | ANKENY | IA | 50021 | |
| COUNTRY INN & SUITES | | 11230 SW FREEWAY | | | HOUSTON | TX | 77031 | |
| COUNTRY INN & SUITES | | 1125 VILLAGE DR | | | MILLVILLE | NJ | 08332 | |
| COUNTRY INN & SUITES | | 1395 MALL OF GEORGIA BLVD | | | BUFORD | GA | 30519 | |
| COUNTRY INN & SUITES | | 20221 N 29TH AVE | | | PHOENIX | AZ | 85027 | |
| COUNTRY INN & SUITES | | 2221 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| COUNTRY INN & SUITES | | 2550 FREEWAY BLVD | | | BROOKLYN CENTER | MN | 55430 | |
| COUNTRY INN & SUITES | | 3075 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| COUNTRY INN & SUITES | | 3506 O NEILL DR | | | JACKSON | MI | 49202 | |
| COUNTRY INN & SUITES | | 4231 N CORRINGTON AVE | | | KANSAS CITY | MO | 64117 | |
| COUNTRY INN & SUITES | | 541 WEST DUSSEL DR | | | MAUMEE | OH | 43537 | |
| COUNTRY INN & SUITES | | 960 WEST POINT CT | | | LITHIA SPRINGS | GA | 30122 | |
| COUNTRY INN & SUITES BY CARLSON | | 6650 E SUPERSTITION SPNGS BLVD | | | MESA | AZ | 85206 | |
| COUNTRY INN CARLSON | | 6003 HUDSON RD | | | WOODBURY | MN | 55125 | |
| COUNTRY INN GRAND JUNCTION | | 718 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| COUNTRY INNS & SUITES | | 1285 LAKEVIEW DR | | | ROMEOVILLE | IL | 60446 | |
| COUNTRY INNS & SUITES | | 1401 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| COUNTRY INNS & SUITES | | 1847 W DIEHL | | | NAPERVILLE | IL | 60563 | |
| COUNTRY INNS & SUITES | | 1935 EMPORIUM DR | | | JACKSON | TN | 38305 | |
| COUNTRY INNS & SUITES | | 2297 EXECUTIVE DR | | | LEXINGTON | KY | 40505 | |
| COUNTRY INNS & SUITES | | 3192 BARRETT LAKES BLVD | | | KENNESAW | GA | 30144 | |
| COUNTRY INNS & SUITES | | 405 N PARK RD | | | WYOMISSING | PA | 19610 | |
| COUNTRY MUSIC ASSOCIATION | | 1 MUSIC CIR S | | | NASHVILLE | TN | 37203 | |
| COUNTRY PICNIC, THE | | PO BOX 202 | 300 MAIN ST | | BEDMINSTER | NJ | 07921 | |
| COUNTRY PRINTING | | 14850 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| COUNTRY SATELLITE | | 623 S COUNTRY CLUB DR | | | MESA | AZ | 85210 | |
| COUNTRY SIDE INN AND SUITES | | 325 BRISTOL ST | | | COSTA MESA | CA | 92626 | |
| COUNTRY SIDE SUITE | | 1945 E HOLT BLVD | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITE | | 204 N VINEYARD AVE | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITE | | 204 N VINEYARD | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITES | | 204 NORTH VINEYARD AVE | | | ONTARIO | CA | 91764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRY SUITES | | 1075 WET N WILD WAY | | | ARLINGTON | TX | 76011 | |
| COUNTRY SUITES | | 155 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 4100 W JOHN CARPENTER FWY | | | IRVING | TX | 75063 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT RD | | | TEMPE | AZ | 85283 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT RD | | | TEMPE | AZ | 85284 | |
| COUNTRY VIDEO SERVICE | | 195 NORTH RD | | | DEERFIELD | NH | 03037 | |
| COUNTRYMAN, CALEB WAYNE | | ADDRESS REDACTED | | | | | | |
| COUNTRYMAN, CHRISTINA E | | 2408 FRITCHIE ST | | | MCKEESPORT | PA | 15133 | |
| COUNTRYMAN, CHRISTINA E | | ADDRESS REDACTED | | | | | | |
| COUNTRYMAN, DARLENE | | 961 MAYNARD ST | | | JACKSONVILLE | FL | 32208-4333 | |
| COUNTRYMAN, JANNA | | PO BOX 941166 | CHAPTER 13 TRUSTEE | | PLANO | TX | 75074 | |
| COUNTRYMAN, JANNA L | | 500 N CENTRAL EXPY STE 350 | CHAPTER 13 TRUSTEE | | PLANO | TX | 75074 | |
| COUNTRYMAN, LINDA I | | 2562 E JAVELINA AVE | | | MESA | AZ | 85204-7013 | |
| COUNTRYMAN, RUSSELL | | ADDRESS REDACTED | | | | | | |
| COUNTRYMAN, STEVE | | 801 W WORLEY ST | | | COLUMBIA | MO | 65201 | |
| COUNTRYSIDE APARTMENTS | | 800 E MARSHALL ST | | | RICHMOND | VA | 23224 | |
| COUNTRYSIDE HARDWARE | | 880 REFUGEE RD | | | PICKERINGTON | OH | 43147 | |
| COUNTRYSIDE PLUMBING | | PO BOX 849 | | | HARTVILLE | OH | 44632 | |
| COUNTRYSIDE, CITY OF | | 5550 EAST AVE | | | COUNTRYSIDE | IL | 60525 | |
| COUNTRYSIDE, CITY OF | | COUNTRYSIDE CITY OF | CITY CLERK SHIRLEY HERBERTS | 5550 EAST AVE | COUNTRYSIDE | IL | | |
| COUNTRYWIDE HOME LOANS INC | | PO BOX 261749 | | | PLANO | TX | 75075 | |
| COUNTRYWIDE HOME LOANS INC | | 4500 PARK GRANADA | | | CALABASAS | CA | 91302 | |
| COUNTRYWIDE MAJOR APPL REPAIR | | RT 1 BOX 127 | | | DUBLIN | VA | 24084 | |
| COUNTS IV, CLEMENT LEE | | 1720 CRESTMONT DR | | | HUNTINGTON | WV | 25701 | |
| COUNTS MARTIN & ASSOCIATES | | PO BOX 9112 | | | GREENVILLE | SC | 29604 | |
| COUNTS RONALD | | 64 CEDARBROOK | | | PACIFIC | MO | 63069 | |
| COUNTS, BRIAN MICHAEL | | 11 GLIDER DR | | | BALTIMORE | MD | 21220 | |
| COUNTS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COUNTS, DEANDRAE | | ADDRESS REDACTED | | | | | | |
| COUNTS, DERRICA SHAVON | | ADDRESS REDACTED | | | | | | |
| COUNTS, KASIA OLYSSA | | ADDRESS REDACTED | | | | | | |
| COUNTS, RONALD | | 64 CEDARBROOK | | | PACIFIC | MO | 63069 | |
| COUNTS, RONALD L | | ADDRESS REDACTED | | | | | | |
| COUNTS, RYAN STEVEN | | ADDRESS REDACTED | | | | | | |
| COUNTS, SHAUN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| COUNTWISE LLC | | 405 SW 148TH AVE STE 1 | | | DAVIE | FL | 33325 | |
| COUNTY APPLIANCE SERVICE | | 1411 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| COUNTY APPLIANCE SERVICE | | 3117 WATSON BLVD | | | ENDWELL | NY | 13760 | |
| COUNTY APPLIANCE SERVICE | | 415 SO MAIN ST | | | PORTERVILLE | CA | 93257 | |
| COUNTY APPLIANCE SERVICE | | 520 ESTY ST | | | ITHACA | NY | 14850 | |
| COUNTY ASPHALT PAVING CO INC | | 200 ELAM | SUITE A | | PEERLESS PARK | MO | 63088 | |
| COUNTY ASPHALT PAVING CO INC | | SUITE A | | | PEERLESS PARK | MO | 63088 | |
| COUNTY BANK OF CHESTERFIELD | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| COUNTY BUILDING CENTER | | 821 WEST MAIN | | | ARDMORE | OK | 73401 | |
| COUNTY CLERK | | 124 W BEAUREGARD | ATTN TOM GREEN | | SAN ANGELO | TX | 76903 | |
| COUNTY FIRE EQUIPMENT | | PO BOX 7897 | | | ST PETERSBURG | FL | 337347897 | |
| COUNTY FIRE EQUIPMENT | | PO BOX 7897 | | | ST PETERSBURG | FL | 33734-7897 | |
| COUNTY FIRE EQUIPMENT | | PO DRAWER 1067 | | | BRANDON | FL | 33509-1067 | |
| COUNTY FIRE EXTINGUISHER | | 1865 E MAIN ST | | | VENTURA | CA | 93001 | |
| COUNTY FIRE EXTINGUISHER | | 303 S DOS CAMINOS | | | VENTURA | CA | 93003 | |
| COUNTY FIRE PROTECTION SERVICE | | PO BOX 6002 | | | VENTURA | CA | 930066002 | |
| COUNTY FIRE PROTECTION SERVICE | | PO BOX 6002 | | | VENTURA | CA | 93006-6002 | |
| COUNTY LINE APPLIANCE | | 149 SHEARWATER DR | | | FORTSON | GA | 31808-5319 | |
| COUNTY LINE ELECTRONICS | | 3531 COURTHOUSE RD | | | RICHMOND | VA | 23236 | |
| COUNTY LINE PLAZA LTD | | 10720 PRESTON RD STE 1000 | C/O TRADEMARK | | DALLAS | TX | 75243 | |
| COUNTY LINE PLAZA LTD | | 301 COMMERCE ST STE 3060 | | | FORT WORTH | TX | 76102 | |
| COUNTY MUNICIPAL COURT | | 4544 LEMAY FERRY RD | KELLER PLAZA | | ST LOUIS | MO | 63129 | |
| COUNTY OF GRAYSON | | 100 W HOUSTON ST | | | SHERMAN | TX | 75090 | |
| COUNTY OF HENRICO, VA | | P O  BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| COUNTY OF SAN DIEGO | | PO BOX 122808 | | | SAN DIEGO | CA | 92112 | |
| COUNTY OF SAN MATEO DEPARTMENT OF AGRICULTURE | SEALER OF WEIGHTS & MEASURES | 728 HELLER ST | P O  BOX 999 | | REDWOOD CITY | CA | 94067-0999 | |
| COUNTY OF SB TREASURER TAX COLLECTOR | BERNICE JAMES | PO BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| COUNTY PRESS | | PO BOX 279 | | | PARMA | MI | 49269 | |
| COUNTY REFRIGERATION SERVICE | | 620 B SOUTH RANGE LINE RD | | | CARMEL | IN | 46032 | |
| COUNTY SANITATION DISTRICTS | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90607 | |
| COUNTY SECURITY AGENCY | | 4415 RUSSELL AVE | | | CLEVELAND | OH | 44134 | |
| COUNTY SERVICE CO | | 1411 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| COUNTY TELEGRAM TRIBUNE, THE | | 3825 S HIGUERA | PO BOX 112 | | SAN LUIS OBISPO | CA | 93406-0112 | |
| COUNTY TELEGRAM TRIBUNE, THE | | PO BOX 112 | | | SAN LUIS OBISPO | CA | 934060112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY WIDE APPLIANCE | | 95 MOUNT READ BLVD | | | ROCHESTER | NY | 14611 | |
| COUNTY WIDE APPLIANCE & TV | | 1001 N STATE ST | | | SYRACUSE | NY | 13208 | |
| COUNTY WIDE APPLIANCE REPAIR | | 25082 E DESERT HILLS RD | | | FLORENCE | AZ | 852329028 | |
| COUNTY WIDE APPLIANCE REPAIR | | 25082 E DESERT HILLS RD | | | FLORENCE | AZ | 85232-9028 | |
| COUNTY WIDE APPLIANCE SERVICE | | 9692 HESS MILL RD NE | | | BOLIVAR | OH | 44612 | |
| COUNTY WIDE INC | | 1012 C MAIN ST | | | FRANKLIN | NC | 28734 | |
| COUNTY, CLERK OF THE | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419 | |
| COUNTY, CLERK OF THE | | AT JEFFERSON | 100 JEFFERSON COUNTY PKWY | | GOLDEN | CO | 80419 | |
| COUNTYLINE APPLIANCE REPAIR | | 226 N 204TH AVE | | | HESPERIA | MI | 49421 | |
| COUNTYSHERIFF, MERCER | | PO BOX 8068 | | | TRENTON | NJ | 08650-0068 | |
| COUNTYWIDE APPLIANCE | | PO BOX 359 | | | BURLINGTON | VT | 05402 | |
| COUNTYWIDE MOBILE LOCKSMITH SE | | 246 ELECTRIC AVE | | | ROCHESTER | NY | 146131002 | |
| COUNTYWIDE MOBILE LOCKSMITH SE | | 246 ELECTRIC AVE | | | ROCHESTER | NY | 14613-1002 | |
| COUP, RICHARD V | | ADDRESS REDACTED | | | | | | |
| COUPE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COUPLAND, LUKE JOHN | | 21296 HIGHWOOD COURT | | | STERLING | VA | 20165 | |
| COUPLAND, LUKE JOHN | | ADDRESS REDACTED | | | | | | |
| COUPON CABIN INC | | 3 GOLF CENTER | STE 208 | | HOFFMAN ESTATES | IL | 60195 | |
| COUPONICA INC | | PO BOX 300 | | | WESTHAMPTON | NY | 11977 | |
| COURAGE TO SPEAK FOUNDATION | | 22 ALDEN AVE | | | NORWALK | CT | 06855 | |
| COURAGE, CHRISTOPHER D | | 26 VALLEY WEST WAY | | | MANCHESTER | NH | 03102 | |
| COURANT SPECIALTY PRODUCTS INC | | 285 BROAD ST | ATTN CASHIER | | HARTFORD | CT | 06115 | |
| COUREY PICKERING, SEAN | | ADDRESS REDACTED | | | | | | |
| COUREYPICKERING, SEAN | | 9836 MANZANITA DR | | | RANCHO CUCAMONGA | CA | 91737-0000 | |
| COURIER EXPRESS INC | | 2051 FRANKLIN WAY | | | MARIETTA | GA | 30067-8712 | |
| COURIER EXPRESS INC | | 2220 NW PKY STE 105 | | | MARIETTA | GA | 300679314 | |
| COURIER EXPRESS INC | | 30914 SAN ANTONIO ST | PO BOX 3940 | | HAYWARD | CA | 94540 | |
| COURIER JOURNAL | | 525 W BROADWAY PO BOX 740031 | | | LOUISVILLE | KY | 402017431 | |
| COURIER JOURNAL | | 525 WEST BROADWAY | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | |
| COURIER JOURNAL | | DEPT 93004 | | | LOUISVILLE | KY | 40293-3004 | |
| COURIER JOURNAL | | PO BOX 630537 | | | CINCINNATI | OH | 45263-0537 | |
| COURIER JOURNAL | | PO BOX 740038 | | | CINCINNATI | OH | 45274-0038 | |
| COURIER NEWS, THE | | PO BOX 531 | | | ELGIN | IL | 601210531 | |
| COURIER NEWS, THE | | PO BOX 531 | | | ELGIN | IL | 60121-0531 | |
| COURIER ONE LLC | | 2 S 6TH ST | | | RICHMOND | VA | 23219 | |
| COURIER ONE LLC | | 3122 W MARSHALL ST | | | RICHMOND | VA | 23219 | |
| COURIER ONE LLC | | PO BOX 11694 | 523 W MAIN ST | | RICHMOND | VA | 23233 | |
| COURIER POST INC | | PO BOX 5142 | | | BUFFALO | NY | 14240-5142 | |
| COURIER POST INC | | PO BOX 5705 | | | CHERRY HILL | NJ | 08034 | |
| COURIER TIMES, THE | | 8400 ROUTE 13 | BUCKS COUNTY | | LEVITTOWN | PA | 19057-5117 | |
| COURINGTON, JEFFREY | | 11303 PINTAIL LANDING PLACE | | | CHESTER | VA | 23831 | |
| COURNEYA JR, THOMAS A | | ADDRESS REDACTED | | | | | | |
| COURNOYER, JAMES R | | 4359 WIGEON CT | | | PROVIDENCE FORGE | VA | 23140 | |
| COURNOYER, JAMES R | | ADDRESS REDACTED | | | | | | |
| COURNOYER, SUSAN | | 4359 WIGEON COURT | | | PROVIDENCE FORGE | VA | 23140 | |
| COURNOYER, SUSAN | | ADDRESS REDACTED | | | | | | |
| COUROUPACIS, CHARLES JOHN | | ADDRESS REDACTED | | | | | | |
| COURREGES, LUCAS | | ADDRESS REDACTED | | | | | | |
| COURREJOLLES, JEANNETTE | | 3480 CUDAHY ST | C | | HUNTINGTON PARK | CA | 90255-0000 | |
| COURREJOLLES, JEANNETTE ASHLEY | | ADDRESS REDACTED | | | | | | |
| COURSEAULT, CLARENCE LARNELL | | ADDRESS REDACTED | | | | | | |
| COURSEWARE DEVELOPMENT GROUP | | PO BOX 42250 | | | HOUSTON | TX | 772422250 | |
| COURSEWARE DEVELOPMENT GROUP | | PO BOX 42250 | | | HOUSTON | TX | 77242-2250 | |
| COURT ADMINISTRATOR ANOKA CNTY | | 325 E MAIN ST | | | ANOKA | MN | 55303-2489 | |
| COURT OF APPEALS CLERK | | 361 ROWE BLVD 4TH FL | R MURPHY CT OF APPEAL BLDG | | ANNAPOLIS | MD | 21401 | |
| COURT PROBATE DIV, CLERK OF | | 625 COURT ST | | | JACKSONVILLE | NC | 28540 | |
| COURT RECOVERY UNIT | | PO BOX 144 | | | ENGLEWOOD | CO | 80151-0144 | |
| COURT REPORTERS | | 40 E BUCHTEL AVE | AKRON CANTON CLEVELAND | | AKRON | OH | 44308 | |
| COURT REPORTERS | | 40 E BUCHTEL AVE | | | AKRON | OH | 44308 | |
| COURT REPORTERS ASSOCIATES INC | | 148 COLLEGE ST STE 303 | | | BURLINGTON | VT | 05401-8476 | |
| COURT REPORTERS CLEARINGHOUSE | | 4545 POST OAK PL | | | HOUSTON | TX | 77027 | |
| COURT SUPPORT CLERK | | ALLEN COUNTY COURTHOUSE | | | FORT WAYNE | IN | 46802 | |
| COURT SUPPORT DEPT, CLERK OF | | PO DRAWER 700 | ST LUCIE COUNTY COURTHOUSE | | FORT PIERCE | FL | 34954 | |
| COURT SUPPORT, CLERK OF THE | | PO BOX 413044 | | | NAPLES | FL | 341123044 | |
| COURT SUPPORT, CLERK OF THE | | PO BOX 413044 | | | NAPLES | FL | 34112-3044 | |
| COURT TRUSTEE | | C/O CLERK OF THE DISTRICT CRT | SUPPORT DIV/ PO BOX 2897 | | WICHITA | KS | 67201-2897 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURT TRUSTEE | | SUPPORT DIV/ PO BOX 2897 | | | WICHITA | KS | 672012897 | |
| COURTE, NICHOLAS JOSEPH | | 15050 LAKESIDE VIEW DR | 1002 | | FORT MYERS | FL | 33919 | |
| COURTE, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| COURTEAU, KEVIN ARTHUR | | ADDRESS REDACTED | | | | | | |
| COURTEMANCHE, KEVIN | | ADDRESS REDACTED | | | | | | |
| COURTENAY, KAYLA ANN | | 8 CHERRY ST | | | NASHUA | NH | 03060 | |
| COURTENAY, RYAN C | | 8 CHERRY ST | | | NASHUA | NH | 03060 | |
| COURTENAY, RYAN C | | ADDRESS REDACTED | | | | | | |
| COURTER, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| COURTESY CHEVROLET | | 1230 E PIERSON ST PO BOX 7709 | | | PHOENIX | AZ | 85011 | |
| COURTESY FORD | | 8252 S BROADWAY | | | LITTLETON | CO | 80122 | |
| COURTESY KEY & SAFE CO | | 1706 E DOUGLAS AVE | | | WICHITA | KS | 67214 | |
| COURTESY SANITARY SUPPLY | | 33533 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| COURTESY TEMPORARY SERVICES | | PO BOX 17329 | | | IRVINE | CA | 926237329 | |
| COURTESY TEMPORARY SERVICES | | PO BOX 17329 | | | IRVINE | CA | 92623-7329 | |
| COURTESY TV SERVICE CENTER | | 7812 BROADWAY | | | LEMON GROVE | CA | 91945 | |
| COURTLAND COUNTY SURROGATE | | 46 GREENBUSH ST STE 301 | | | CORTLAND | NY | 13045 | |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | WICHITA | KS | 100 | |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | WICHITA | KS | 57202 | |
| COURTNAY, JERROD BRADFORD | | ADDRESS REDACTED | | | | | | |
| COURTNEY GEORGE A | GEORGE COURTNEY A | 1250 S FLOWER CIR APT B | | | LAKEWOOD | CO | 80232-5285 | |
| COURTNEY, ADRIAN D | | ADDRESS REDACTED | | | | | | |
| COURTNEY, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| COURTNEY, ANN | | 761 E 157TH ST | | | SOUTH HOLLAND | IL | 60473-1528 | |
| COURTNEY, CARPENTER | | 1236 CHANNEL PARK S | | | MARIEDDA | GA | 30064-0000 | |
| COURTNEY, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| COURTNEY, CHELSEY MARIE | | 933 HOPKINS CT NE | | | KEIZER | OR | 97303 | |
| COURTNEY, CHRISTOPHER | | 171 HILLSIDE AVE | | | ROCHESTER | NY | 14610 | |
| COURTNEY, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| COURTNEY, DEVON D | | 7621 KNOX AVE S | 206 | | RICHFIELD | MN | 55423 | |
| COURTNEY, DEVON D | | ADDRESS REDACTED | | | | | | |
| COURTNEY, GEORGE | | ADDRESS REDACTED | | | | | | |
| COURTNEY, JAMES A | | ADDRESS REDACTED | | | | | | |
| COURTNEY, JOHN | | 3240 VIRGINIA DOWNS | APT E | | MONTGOMERY | AL | 36116 | |
| COURTNEY, JOHN | | ADDRESS REDACTED | | | | | | |
| COURTNEY, JOSH STEVEN | | ADDRESS REDACTED | | | | | | |
| COURTNEY, JUSTIN DANIEL | | 7080 OLD RIDGE RD | | | FAIRVIEW | PA | 16415 | |
| COURTNEY, KAREN | | 13113 WOODS LAKE RD | | | MONROE | WA | 98272-9002 | |
| COURTNEY, LATOYA DOMEQUE | | 1265 KENDALL DR | 3413 | | SAN BERNARDINO | CA | 92404 | |
| COURTNEY, LATOYA DOMEQUE | | ADDRESS REDACTED | | | | | | |
| COURTNEY, LAWRENCE OWEN | | 5451 AMERICA DR | | | SARASOTA | FL | 34231 | |
| COURTNEY, LEE | | 1356 NORTHRIDGE DR | | | ROCKY MOUNT | NC | 27804-8324 | |
| COURTNEY, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| COURTNEY, NATHAN LUCAS | | ADDRESS REDACTED | | | | | | |
| COURTNEY, PATRICK | | ADDRESS REDACTED | | | | | | |
| COURTNEY, PATRICK HAROLD | | 1190 ENCINITAS BLVD | 126G | | ENCINITAS | CA | 92024 | |
| COURTNEY, RICKY | | ADDRESS REDACTED | | | | | | |
| COURTNEY, RYAN DENNIS | | ADDRESS REDACTED | | | | | | |
| COURTNEY, TAYLOR | | 470 WEST SUNHILL RD | | | MANHEIM | PA | 17545-0000 | |
| COURTNEY, TAYLOR STEVEN | | ADDRESS REDACTED | | | | | | |
| COURTNEY, WELFORD MATTHEW | | ADDRESS REDACTED | | | | | | |
| COURTNEYVILLICANA | | 31927 CALLE ELENITA | | | TEMECULA | CA | 00009-2591 | |
| COURTOIS, JEFFREY | | 4 POWDER HOUSE RD | | | MANCHESTER | MA | 01944 | |
| COURTRIGHT, DEBRA FLOYD | | ADDRESS REDACTED | | | | | | |
| COURTRIGHT, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| COURTS, CHARLES RAY | | ADDRESS REDACTED | | | | | | |
| COURTS, SHAWN L | | PSC 76 BOX 6253 | | | APO | AP | 96319-0041 | |
| COURTWRIGHT, ROMAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COURTYARD | | 100 PRESTIGE PLACE | | | MIAMISBURG | OH | 45342 | |
| COURTYARD | | 100 W ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| COURTYARD | | 101 NORTHPARK BLVD | | | COVINGTON | LA | 70433 | |
| COURTYARD | | 102 EDINBURGH DR S | | | CARY | NC | 27511 | |
| COURTYARD | | 10701 BATTLEVIEW PKY | | | MANASSAS | VA | 20109 | |
| COURTYARD | | 10900 FINANCIAL CENTRE PKWY | | | LITTLE ROCK | AR | 72211 | |
| COURTYARD | | 10978 S OCEAN DR | | | JENSEN BEACH | FL | 34957 | |
| COURTYARD | | 1102 WEST ST | | | WILMINGTON | DE | 19801 | |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28105 | |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28106 | |
| COURTYARD | | 11888 WESTLINE INDUSTRIAL BLVD | | | ST LOUIS | MO | 63146 | |
| COURTYARD | | 1221 S WESTWOOD | | | MESA | AZ | 85210 | |
| COURTYARD | | 124 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTYARD | | 1351 21ST AVE N | | | MYRTLE BEACH | SC | 29577 | |
| COURTYARD | | 136 MARSH HILL RD | | | ORANGE | CT | 06477 | |
| COURTYARD | | 136 MARSH RD | | | ORANGE | CT | 06477 | |
| COURTYARD | | 14668 DUVAL RD | | | JACKSONVILLE | FL | 32218 | |
| COURTYARD | | 1505 LAKE COOK RD | | | HIGHLAND PARK | IL | 60035 | |
| COURTYARD | | 1515 NORTHWEST EXPWY | | | OKLAHOMA CITY | OK | 73118 | |
| COURTYARD | | 16865 W BLUEMOND RD | | | BROOKFIELD | WI | 53005 | |
| COURTYARD | | 17200 N LAUREL PARK DR | | | LIVONIA | MI | 48152 | |
| COURTYARD | | 1800 CENTRE PARK DR E | | | WEST PALM BEACH | FL | 33401 | |
| COURTYARD | | 2101 WEST NEW HAVEN AVE | | | WEST MELBOURNE | FL | 32904 | |
| COURTYARD | | 2415 MALL DR | | | N CHARLESTON | SC | 29406 | |
| COURTYARD | | 2500 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |
| COURTYARD | | 2559 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| COURTYARD | | 2700 HOPPE TRAIL | | | ROUND ROCK | TX | 34726 | |
| COURTYARD | | 2700 HOPPE TRAIL | | | ROUND ROCK | TX | 78681 | |
| COURTYARD | | 2701 MAIN ST | | | IRVINE | CA | 92714 | |
| COURTYARD | | 3 E 40TH ST | | | NEW YORK | NY | 10016 | |
| COURTYARD | | 30 INDUSTRIAL AVE EAST | | | LOWELL | MA | 01852 | |
| COURTYARD | | 3002 SOUTH HARBOR BLVD | | | SANTA ANA | CA | 92704 | |
| COURTYARD | | 3205 BOARDWALK | | | ANN ARBOR | MI | 48108 | |
| COURTYARD | | 3700 N WILKE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COURTYARD | | 3950 WESTERRE PKY | | | RICHMOND | VA | 23233 | |
| COURTYARD | | 408 SOUTH RD | | | POUGHKEEPSIE | NY | 12601 | |
| COURTYARD | | 4192 SYCAMORE DAIRY RD | | | FAYETTEVILLE | NC | 28303 | |
| COURTYARD | | 42700 11 MILE RD | | | NOVI | MI | 48375 | |
| COURTYARD | | 4301 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108-1853 | |
| COURTYARD | | 4455 METRO PKWY | | | FORT MYERS | FL | 33916 | |
| COURTYARD | | 4640 MURRAY PL | | | LYNCHBURG | VA | 24502 | |
| COURTYARD | | 500 E 105TH ST | | | KANSAS CITY | MO | 64131 | |
| COURTYARD | | 500 W 3RD ST | | | COVINGTON | KY | 41011 | |
| COURTYARD | | 5051 W CREEK RD | | | INDEPENDENCE | OH | 44131 | |
| COURTYARD | | 533 HERNDON PARKWAY | | | HERNDON | VA | 22070 | |
| COURTYARD | | 5525 FORTUNE CIR E | | | INDIANAPOLIS | IN | 46241 | |
| COURTYARD | | 5525 FORTUNE CIRCLE EAST | | | INDIANAPOLIS | IN | 46241 | |
| COURTYARD | | 6400 W BROAD ST | | | RICHMOND | VA | 23230 | |
| COURTYARD | | 650 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| COURTYARD | | 6565 S BOSTON ST | | | ENGLEWOOD | CO | 80111 | |
| COURTYARD | | 6901 TOWER RD | | | DENVER | CO | 80249 | |
| COURTYARD | | 7155 N FRONTAGE | | | ORLANDO | FL | 32812 | |
| COURTYARD | | 775 NEWTOWN COURT | | | LEXINGTON | KY | 40511 | |
| COURTYARD | | 800 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| COURTYARD | | 9190 GULF FREEWAY | | | HOUSTON | TX | 77017 | |
| COURTYARD | | 9608 BLAIRWOOD RD | | | LOUISVILLE | KY | 40222 | |
| COURTYARD | | RT 1 & 9 S | | | NEWARK | NJ | 07114 | |
| COURTYARD AKRON | | 100 SPRINGSIDE DR | | | AKRON | OH | 44333 | |
| COURTYARD ATLANTA SIX FLAGS | | 950 BOB ARNOLD BLVD | | | LITHIA SPRINGS | GA | 30122 | |
| COURTYARD BY MARRIOT | | 3131 W LOOP S | | | HOUSTON | TX | 77027 | |
| COURTYARD BY MARRIOTT | | 63 R BOSTON ST | | | BOSTON | MA | 02125 | |
| COURTYARD BY MARRIOTT | | 11550 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| COURTYARD BY MARRIOTT | | 1300 RIVER RUN CT | | | ROCK HILL | SC | 29732 | |
| COURTYARD BY MARRIOTT | | 1510 UNIVERSITY AVE | | | RIVERSIDE | CA | 92507 | |
| COURTYARD BY MARRIOTT | | 1750 PEMBROOK DR | | | ORLANDO | FL | 32810 | |
| COURTYARD BY MARRIOTT | | 177 HURRICANE LN | | | WILLISTON | VT | 05495 | |
| COURTYARD BY MARRIOTT | | 1856 REMOUNT RD | | | GASTONIA | NC | 28054 | |
| COURTYARD BY MARRIOTT | | 250 GATEWAY BLVD | | | ROCKY MOUNT | NC | 27804 | |
| COURTYARD BY MARRIOTT | | 3019 KENSINGTON CT | | | ALBANY | GA | 31707 | |
| COURTYARD BY MARRIOTT | | 333 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| COURTYARD BY MARRIOTT | | 3443 HUTTON ST | | | SPRINGFIELD | OR | 97477 | |
| COURTYARD BY MARRIOTT | | 37 PARAMOUNT DR | | | RAYNHAM | MA | 02767 | |
| COURTYARD BY MARRIOTT | | 4011 S LOOP 289 | | | LUBBOCK | TX | 79423 | |
| COURTYARD BY MARRIOTT | | 4350 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| COURTYARD BY MARRIOTT | | 5051 WEST CREEK RD | | | INDEPENDENCE | OH | 44131 | |
| COURTYARD BY MARRIOTT | | 5175 POST RD | | | DUBLIN | OH | 43017 | |
| COURTYARD BY MARRIOTT | | 530 WEST AVE P | | | PALMDALE | CA | 93550 | |
| COURTYARD BY MARRIOTT | | 5400 WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| COURTYARD BY MARRIOTT | | 725 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | |
| COURTYARD BY MARRIOTT | | 74895 FRANK SINATRA DR | | | PALM DESERT | CA | 92211 | |
| COURTYARD BY MARRIOTT | | 7780 SW 6TH ST | | | PLANTATION | FL | 33324 | |
| COURTYARD BY MARRIOTT | | 7799 CONFERENCE CTR DR | | | BRIGHTON | MI | 48114 | |
| COURTYARD BY MARRIOTT | | 8600 AUSTRIAN CT | | | ORLANDO | FL | 32819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTYARD BY MARRIOTT | | 9409 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| COURTYARD BY MARRIOTT DAYTON MALL | | 100 PRESTIGE PL | | | MIAMISBURG | OH | 45342 | |
| COURTYARD BY MARRIOTT FT COLLINS | | 1200 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | |
| COURTYARD BY MARRIOTT LENOX | | 3076 KIRBY PKY | | | MEMPHIS | TN | 38115 | |
| COURTYARD BY MARRIOTT NORWALK | | 474 MAIN AVE | | | NORWALK | CT | 06851 | |
| COURTYARD HUNTSVILLE | | 4804 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| COURTYARD JACKSON | | 6280 RIDGEWOOD COURT DR | | | JACKSON | MS | 39211 | |
| COURTYARD MARRIOT | | 1000 CENTURY PKWY | | | MT LAUREL | NJ | 08054 | |
| COURTYARD MARRIOT | | PO BOX 60602 | | | KING OF PRUSSIA | PA | 19406 | |
| COURTYARD MARRIOTT | | 1000 MARKET ST | | | PORTSMOUTH | NH | 03801 | |
| COURTYARD MARRIOTT | | 11301 METCALF AVE | | | OVERLAND PARK | KS | 66212 | |
| COURTYARD MARRIOTT | | 1455 WASHINGTON AVE | | | ALBANY | NY | 12206 | |
| COURTYARD MARRIOTT | | 15686 SW SEQUOIA PKY | | | TIGARD | OR | 97224 | |
| COURTYARD MARRIOTT | | 168 WOLF RD | | | ALBANY | NY | 12205 | |
| COURTYARD MARRIOTT | | 1946 13TH AVE DR SE | | | HICKORY | NC | 28602 | |
| COURTYARD MARRIOTT | | 3501 COURTYARD WY | | | COLUMBUS | GA | 31909 | |
| COURTYARD MARRIOTT | | 3835 TECHNOLOGY DR | | | PADUCAH | KY | 42001 | |
| COURTYARD MARRIOTT | | 4100 SHERIDAN DR | | | AMHERST | NY | 14221 | |
| COURTYARD MARRIOTT | | 4115 COURTNEY DR | | | TUSCALOOSA | AL | 35405 | |
| COURTYARD MARRIOTT | | 5225 WESTVIEW DR | | | FREDERICK | MD | 21703 | |
| COURTYARD MARRIOTT | | 8320 S VALLEY HWY | | | ENGLEWOOD | CO | 80112 | |
| COURTYARD MARRIOTT BLOOMINGTON | | 310 A GREENBRIAR DR | | | NORMAL | IL | 61761 | |
| COURTYARD MARRIOTT BLUE ASH | | 4625 LAKE FOREST DR | | | BLUE ASH | OH | 45242 | |
| COURTYARD MARRIOTT CHAMPAIGN | | 1811 MORELAND BLVD | | | CHAMPAIGN | IL | 61820 | |
| COURTYARD MARRIOTT MELBOURNE | | 2401 W NEW HAVEN AVE | | | WEST MELBOURNE | FL | 32904 | |
| COURTYARD MARRIOTT MISHAWAKA | | 4825 NORTH MAIN ST | | | MISHAWAKA | IN | 46545 | |
| COURTYARD MARRIOTT MONROVIA | | 700 W HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| COURTYARD MARRIOTT NAPLES | | 1000 MARKET ST | BLDG 1 STE 300 | | PORTSMOUTH | NH | 03801 | |
| COURTYARD MARRIOTT NAPLES | | 3250 US HWY 41 N | | | NAPLES | FL | 34103 | |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | SPOKANE | WA | 99022 | |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | SPOKANE | WA | 99202 | |
| COURTYARD MARRIOTT TROY | | 1525 EAST MAPLE | | | TROY | MI | 48083 | |
| COURTYARD MARRIOTT WARREN | | 30190 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| COURTYARD NATICK | | 342 SPEEN ST | | | NATICK | MA | 01760 | |
| COURTYARD PHOENIX | | 9631 N BLACK CANYON | | | PHOENIX | AZ | 85021 | |
| COURTYARD RICHMOND | | 3150 GARRITY WAY | | | RICHMOND | CA | 94806 | |
| COURTYARD UTICA | | 46000 UTICA PARK BLVD | | | UTICA | MI | 48315 | |
| COUSAN, JEROME M | | 70450 G ST | | | COVINGTON | LA | 70433 | |
| COUSART, RYAN | | ADDRESS REDACTED | | | | | | |
| COUSE, EMILINE M | | 2116 NEW BERNE RD | | | RICHMOND | VA | 23228 | |
| COUSE, EMILINE M | | ADDRESS REDACTED | | | | | | |
| COUSER, DEBORAH | | 110 SANDBURG PLACE | | | NEWARK | DE | 19702 | |
| COUSER, DEBORAH | | ADDRESS REDACTED | | | | | | |
| COUSER, FELICIA | LUTHER ONEAL SUTTER ESQ HARRILL & SUTTER PLLC | POST OFFICE BOX 2012 | | | BENTON | AK | 72015 | |
| COUSER, FELICIA RENEE | | 11 CREPE MYRTLE PL | | | LITTLE ROCK | AR | 72210 | |
| COUSER, FELICIA RENEE | | ADDRESS REDACTED | | | | | | |
| COUSIN, CHARLES | | 3535 E 26TH AVE | | | DENVER | CO | 80205-5015 | |
| COUSIN, LETECIA | | ADDRESS REDACTED | | | | | | |
| COUSIN, RYAN MAURICE | | 1442 TRIBBLE RUN DR | | | LAWRENCEVILLE | GA | 30045 | |
| COUSIN, RYAN MAURICE | | ADDRESS REDACTED | | | | | | |
| COUSINS OF PLEASANTVILLE | | 76 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| COUSINS PROPERTY INC | | 2500 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| COUSINS PROPERTY INC | | PO BOX 198349 | | | ATLANTA | GA | 30384-8349 | |
| COUSINS SUBS | | 1239 E OGDEN AVE STE 127 | | | NAPERVILLE | IL | 60563 | |
| COUSINS SUBS | | 2525 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| COUSINS SUBS | | 5120 OLD PLUM GROVE RD | | | PALATINE | IL | 60067 | |
| COUSINS SUBS | | 600 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| COUSINS, ALI | | ADDRESS REDACTED | | | | | | |
| COUSINS, ANTONIO JAMAL | | 10184 PURCELL RD | | | RICHMOND | VA | 23228 | |
| COUSINS, ANTONIO JAMAL | | ADDRESS REDACTED | | | | | | |
| COUSINS, CHRISTINE D | | 3835 GREEN POND RD | BOX 37 | | BETHLEHEM | PA | 18020 | |
| COUSINS, CHRISTINE D | | ADDRESS REDACTED | | | | | | |
| COUSINS, CHRISTOP A | | 2743 CROSSHAVEN DR | | | HEPHZIBAH | GA | 30815-7406 | |
| COUSINS, GEORGE ALBERT | | 14 HALLOWELL ST | | | WINSLOW | ME | 04901 | |
| COUSINS, GEORGE ALBERT | | ADDRESS REDACTED | | | | | | |
| COUSINS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| COUSINS, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| COUSINS, SHIRELLE A | | ADDRESS REDACTED | | | | | | |
| COUSO, DERICK | | 2036 W ARGONAUT RD | | | AVON PARK | FL | 33825 | |
| COUSO, DERICK | | ADDRESS REDACTED | | | | | | |
| COUSTIC CORP | | 4260 CHARTER ST | | | VERNON | CA | 90058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUTE, JOHN | | 3083 N PEPPER ST | | | HIGHLAND | CA | 92346 | |
| COUTH, BRIAN | | 2494 TROWER AVE | | | NAPA | CA | 94558 | |
| COUTO, ADAM ROSS | | 9 BEDFORD ST | 42 | | NEW BEDFORD | MA | 02740 | |
| COUTO, BRETT EDWARD | | ADDRESS REDACTED | | | | | | |
| COUTO, LAWRENCE JUBAR | | ADDRESS REDACTED | | | | | | |
| COUTO, NATHANIA DOMINIQUE | | 7566 BELLE GRAE DR | | | MANASSAS | VA | 20109 | |
| COUTO, NATHANIA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| COUTO, PHILLIP | | 3 BURBANK CIRCLE | | | FRAMINGHAM | MA | 01701-0000 | |
| COUTO, PHILLIP MELO | | 3 BURBANK CIRCLE | | | FRAMINGHAM | MA | 01701 | |
| COUTO, PHILLIP MELO | | ADDRESS REDACTED | | | | | | |
| COUTS, SAUNDRA J | | 1710 NEW ALBANY CHAS RD 112 | | | JEFFERSONVILLE | IN | 47130 | |
| COUTS, SAUNDRA J | | ADDRESS REDACTED | | | | | | |
| COUTTEE, TIFFANI SIMONE | | 5290 E 36TH AVE | | | DENVER | CO | 80207 | |
| COUTTEE, TIFFANI SIMONE | | ADDRESS REDACTED | | | | | | |
| COUTTS, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| COUTTS, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| COUTU, CHRIS A | | ADDRESS REDACTED | | | | | | |
| COUTU, EDWARD | | ADDRESS REDACTED | | | | | | |
| COUTU, KELLI | | ADDRESS REDACTED | | | | | | |
| COUTURE, CHRISTINE | | 397 CENTER BRIDGE RD | | | LANCASTER | MA | 01523-2231 | |
| COUTURE, DAVID R | | 3 LOUISBURG SQ UNIT 6 | | | NASHUA | NH | 03060 | |
| COUTURE, DAVID R | | ADDRESS REDACTED | | | | | | |
| COUTURE, SATBIR | | 2845 PORINE RD | | | EUGENE | OR | 97405-0000 | |
| COUTURIER, JUSTIN D | | 212 WYMBERLY RD | | | SSI | GA | 31522 | |
| COUTURIER, MICHAEL PAUL | | 292 TOLEND RD | | | DOVER | NH | 03820 | |
| COUTURIER, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| COUTURIER, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| COUTY, DAVID KYLE | | 30 ROCKHOLE RD | | | STONEFORT | IL | 62987 | |
| COUTY, DAVID KYLE | | ADDRESS REDACTED | | | | | | |
| COUZANTINO, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| COUZANTINO, AUBREY | | ADDRESS REDACTED | | | | | | |
| COVAD COMMUNICATIONS | | DEPT 33408 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | |
| COVALIU, LOUIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| COVAN, JAMES K | | 5332 SUNRISE BLVD | | | DELRAY BEACH | FL | 33484 | |
| COVARRUBIAS, BRYAN | | 1049 W 56TH ST | | | LOS ANGELES | CA | 90037 | |
| COVARRUBIAS, BRYAN | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, DENNIO P | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, DESIREY RENDON | | 3416 SCR 1200 | | | MIDLAND | TX | 79706 | |
| COVARRUBIAS, DESIREY RENDON | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, ERIC | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, FRANK | | 3336 SYLVIA NO C | | | LAS VEGAS | NV | 89121 | |
| COVARRUBIAS, FRANK | | SIERRA ENTERTAINMENT | 3336 SYLVIA NO C | | LAS VEGAS | NV | 89121 | |
| COVARRUBIAS, JESUS ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, JOEL | | 7532 BAIRD AVE | | | RESEDA | CA | 91335 | |
| COVARRUBIAS, JONATHAN | | 2601 E PLAZA BLVD | 208 | | NATIONAL CITY | CA | 91950 | |
| COVARRUBIAS, KRISTYN | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, LAURA | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, PAUL | | 4012 ARCADIA RD | | | ALEXANDRIA | VA | 22312 | |
| COVARRUBIAS, PAUL | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, RAFAEL | | 13344 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | |
| COVARRUBIAS, RAFAEL | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, RUDY | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, SEBASTIAN MARTINEZ | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, SHAUN DEAN | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, STEPHEN B | | ADDRESS REDACTED | | | | | | |
| COVE ELECTRONICS | | 2407 HWY 231 | | | PANAMA CITY | FL | 32405 | |
| COVE SATELLITE TV | | PO BOX 247 | | | COPPERAS COVE | TX | 76522 | |
| COVE, TRAVIS | | 6266 S KLINE ST | | | LITTLETON | CO | 80127 | |
| COVE, TRAVIS | | ADDRESS REDACTED | | | | | | |
| COVEL, JAMES R | | 22 PLYMOUTH ST | | | CARVER | MA | 02330 | |
| COVEL, JAMES R | | ADDRESS REDACTED | | | | | | |
| COVELL ELECTRONICS SERVICE | | 11560 HYDETOWN RD | | | TITUSVILLE | PA | 163540000 | |
| COVELL ELECTRONICS SERVICE | | 11560 HYDETOWN RD | | | TITUSVILLE | PA | 16354-0000 | |
| COVELL, PATRICK SEAN | | ADDRESS REDACTED | | | | | | |
| COVELLO, ANGELA M | | ADDRESS REDACTED | | | | | | |
| COVELLO, MARK LOUIS | | 38 TEMPLAR RD | | | MANALAPAN | NJ | 07726 | |
| COVELLO, MARK LOUIS | | ADDRESS REDACTED | | | | | | |
| COVEN, DORIAN MICH | | ADDRESS REDACTED | | | | | | |
| COVENANT BEHA VIORAL HE ALTH | | LP | PO BOX 1397 | | SAN ANTONIO | TX | 78295 | |
| COVENANT COMMUNICATIONS | | 4729 POPLAR AVE | | | MEMPHIS | TN | 38117 | |
| COVENANT REMODELING | | 1845 S 57TH CT | | | CICERO | IL | 60804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVENANT TRANSPORT INC | | COVENANT TRANSPORT INC | ATTN DIRECTOR OF CONTRACT ADMINISTRATION | 400 BIRMINGHAM HIGHWAY | CHATTANOOGA | TN | 37419 | |
| COVENCO INC | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 17057 | |
| COVENEY, KAYLA | | ADDRESS REDACTED | | | | | | |
| COVENEY, PHILLIP DANIEL | | ADDRESS REDACTED | | | | | | |
| COVENTE, JAY | | 499 N CANON DR NO 314 | C/O DOROTHY DAY OTIS AGENCY | | BEVERLY HILLS | CA | 90210 | |
| COVENTE, JAY | | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| COVENTRY II DDR BUENA PARK PLACE LP | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 101879 20008 1718 | | CLEVELAND | OH | 44193 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 128001 S17465 | | CLEVELAND | OH | 44193 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY MURRAY B | | 325 N HOUSER DR | | | COVINA | CA | 91722 | |
| COVENTRY, JOHN MICHAEL FRED | | ADDRESS REDACTED | | | | | | |
| COVENTRY, MURRAY | | 325 N HOUSER DR | | | COVINA | CA | 91722 | |
| COVER, KESSI | | 1352 VIRGINIA AVE | | | JOHNSTOWN | PA | 15906-2436 | |
| COVER, NETFA RAFEAL | | 18354 ALL SPICE DR | | | GERMANTOWN | MD | 20874 | |
| COVER, NETFA RAFEAL | | ADDRESS REDACTED | | | | | | |
| COVERALL | | 13233 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| COVERALL | | 14901 QUORUM RD STE 855 | | | DALLAS | TX | 75240 | |
| COVERALL | | 2250 HICKORY RD STE 125 | | | PLYMOUTH MEETING | PA | 19462 | |
| COVERALL | | 311 PLUS PARK BLVD STE 140 | | | NASHVILLE | TN | 37217 | |
| COVERALL | | 4600 NORTHGATE BLVD | SUITE 205 | | SACRAMENTO | CA | 95834 | |
| COVERALL | | 555 METRO PL N STE 450 | | | DUBLIN | OH | 43017 | |
| COVERALL | | PO BOX 1450 | NW 7843 14 | | MINNEAPOLIS | MN | 55485-7843 | |
| COVERALL OF COLUMBUS INC | | 555 METRO PL N STE 450 | | | DUBLIN | OH | 43017 | |
| COVERALL OF OREGON INC | | 9900 SW GREENBURG RD STE 260 | | | PORTLAND | OR | 97223 | |
| COVERALL OF THE CAROLINAS INC | | 2201 WATER RIDGE PKY STE 330 | | | CHARLOTTE | NC | 28217 | |
| COVERT, AMANDA B | | ADDRESS REDACTED | | | | | | |
| COVERT, AMANDA LAURIANNE | | ADDRESS REDACTED | | | | | | |
| COVERT, JASON LEE | | 49530 MILLER RD | | | WOODSFIELD | OH | 43793 | |
| COVERT, JASON LEE | | ADDRESS REDACTED | | | | | | |
| COVERT, JILLIAN | | ADDRESS REDACTED | | | | | | |
| COVERT, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| COVERT, KEMAUN | | 226 CROLL DR | | | ANNAPOLIS | MD | 21401 | |
| COVERT, KEMAUN S | | ADDRESS REDACTED | | | | | | |
| COVERT, STEFAN RYAN | | ADDRESS REDACTED | | | | | | |
| COVERT, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | OREM | UT | 840592149 | |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | OREM | UT | 84059-2149 | |
| COVEY, AMBER LYNNE | | ADDRESS REDACTED | | | | | | |
| COVEY, JANET TRACY | | 5520 GUNN HWY | 313 | | TAMPA | FL | 33624 | |
| COVEY, JIMMY R | | ADDRESS REDACTED | | | | | | |
| COVEY, JIMMY R | | P O BOX 815 | | | LONE GROVE | OK | 73443 | |
| COVEY, JORDAN LEE | | ADDRESS REDACTED | | | | | | |
| COVEY, JUSTIN ANDREW | | 157 STONEBRIDGE BLVD | 1024 | | EDMOND | OK | 73013 | |
| COVEY, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| COVEY, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| COVEYOU, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| COVEYS RADIO & TV SERVICE INC | | 440 WESTFIELD RD | PO BOX 6447 | | CHARLOTTESVILLE | VA | 22901 | |
| COVEYS RADIO & TV SERVICE INC | | PO BOX 6447 | | | CHARLOTTESVILLE | VA | 22901 | |
| COVIC JR, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| COVIELLO, LEONARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| COVIN, ANDREA N | | ADDRESS REDACTED | | | | | | |
| COVINA, CITY OF | | 125 E COLLEGE ST | | | COVINA | CA | 91723-2199 | |
| COVINGTON CIRCUIT COURT CLERK | | PO BOX 1008 | TIPTON COUNTY TN | | COVINGTON | TN | 38019 | |
| COVINGTON CIRCUIT COURT CLERK | | TIPTON COUNTY TN | | | COVINGTON | TN | 38019 | |
| COVINGTON LANSING ACQUISITION | | 120 S CENTRAL AVE STE 500 | C/O SANSONE GROUP | | ST LOUIS | MO | 63105 | |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | CHICAGO | IL | 60606 | |
| COVINGTON LANSING ACQUISITION LLC | | C/O COVINGTON REALTY PARTNERS LLC | 30 S  WACKER DR | SUITE 2750 | CHICAGO | IL | 60606 | |
| COVINGTON SALES, TED | | PO BOX 175 | | | OTTSVILLE | PA | 18942 | |
| COVINGTON, BENJAMIN CODY | | 2258 E 32ND PL | | | TULSA | OK | 74105 | |
| COVINGTON, BENJAMIN CODY | | ADDRESS REDACTED | | | | | | |
| COVINGTON, BILL | | DAVID COUTNY CLERK | | | NASHVILLE | TN | 00000 | |
| COVINGTON, BRIAN G | | ADDRESS REDACTED | | | | | | |
| COVINGTON, BRYANT ANTHONY | | 14225 GEORGIA AVE | T2 | | SILVER SPRING | MD | 20906 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVINGTON, CELLYNI SADE | | ADDRESS REDACTED | | | | | | |
| COVINGTON, CHARLES LOUIS | | 904 NIXON DR | | | TUPELO | MS | 38801 | |
| COVINGTON, CHARLES LOUIS | | ADDRESS REDACTED | | | | | | |
| COVINGTON, CHRIS | | 4696 SARON DR | | | LEXINGTON | KY | 40515 | |
| COVINGTON, CHRISTOPHER GARRETT | | ADDRESS REDACTED | | | | | | |
| COVINGTON, DANIELLE | | 440 GRANVILLE AVE | | | BELLWOOD | IL | 60104-1710 | |
| COVINGTON, DEBORAH LYNNETTE | | 3908 THOROUGHBRED TRL | | | FORT WORTH | TX | 76123 | |
| COVINGTON, DEBORAH LYNNETTE | | ADDRESS REDACTED | | | | | | |
| COVINGTON, EDWARD | | 1401 E MILLBROOK RD | | | RALEIGH | NC | 27609-0000 | |
| COVINGTON, HERBERT | | 23223 KIDDS FORK RD | | | MILFORD | VA | 22514 | |
| COVINGTON, JASMINE | | ADDRESS REDACTED | | | | | | |
| COVINGTON, JEANNA D | | ADDRESS REDACTED | | | | | | |
| COVINGTON, LETIA | | ADDRESS REDACTED | | | | | | |
| COVINGTON, MICHAEL JOSEPH | | 936 CHESTER CR | | | FAYETTEVILLE | NC | 28303 | |
| COVINGTON, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| COVINGTON, PAMELA | | 7012 MOJAVE COURT | | | PLAINFIELD | IL | 60586 | |
| COVINGTON, RYNE | | 175 N LOCUST HILL DR 2502 | | | LEXINGTON | KY | 40509-0000 | |
| COVINGTON, RYNE | | ADDRESS REDACTED | | | | | | |
| COVINGTON, SHANTE NICOLE | | ADDRESS REDACTED | | | | | | |
| COVINGTON, TASHEEM | | 11 SUYDAM PL | | | BROOKLYN | NY | 11233 | |
| COVINGTON, TASHEEM | | ADDRESS REDACTED | | | | | | |
| COVINGTON, TERENCE M | | ADDRESS REDACTED | | | | | | |
| COVINGTON, TIMOTHY GARNETT | | ADDRESS REDACTED | | | | | | |
| COVINGTON, WILLIAM BRYANT | | ADDRESS REDACTED | | | | | | |
| COWAN SYSTEMS INC | | 1910 HALETHORPE FARMS RD | | | BALTIMORE | MD | 21227 | |
| COWAN WENDELL M | | 410 J SKYVIEW DR | | | BIRMINGHAM | AL | 35209 | |
| COWAN, AMOS | | 106 CASWELL PLACE | | | HUNTSVILLE | AL | 35811 | |
| COWAN, ANDREA JEAN | | ADDRESS REDACTED | | | | | | |
| COWAN, BRIAN DAVID | | 857 FIELDSTONE CT | | | ROCHESTER HILLS | MI | 48309 | |
| COWAN, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| COWAN, CLINTON J | | 9964 JENNIFER DR NO 201 | | | SANTEE | CA | 92071 | |
| COWAN, CLINTON J | | 9964 JENNIFER DRNO 201 | | | SANTEE | CA | 92071 | |
| COWAN, CLINTON J | | ADDRESS REDACTED | | | | | | |
| COWAN, COURTNEY | | 7457 NUNN COVE | | | MEMPHIS | TN | 38125 | |
| COWAN, COURTNEY | | ADDRESS REDACTED | | | | | | |
| COWAN, DESTINY LYNN | | ADDRESS REDACTED | | | | | | |
| COWAN, DWAYNE T | | 1002 EAGLE VIEW DR | | | BIRMINGHAM | AL | 35212 | |
| COWAN, GEOFFREY RYAN | | ADDRESS REDACTED | | | | | | |
| COWAN, GREGORY | | 1820 FLORENCE VISTA BLVD | | | ORLANDO | FL | 32818-8961 | |
| COWAN, JARRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| COWAN, JEREMY | | 2136 N 15TH ST | | | SPRINGFIELD | OR | 97477 | |
| COWAN, JEREMY T | | ADDRESS REDACTED | | | | | | |
| COWAN, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| COWAN, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | |
| COWAN, LIONEL | | 60 CARLTON AVE | 10B | | BROOKLYN | NY | 11205-0000 | |
| COWAN, LIONEL D | | ADDRESS REDACTED | | | | | | |
| COWAN, MARTELL E | | ADDRESS REDACTED | | | | | | |
| COWAN, MAURICE HENRY | | 534 PASSONS RD | | | BENTONIA | MS | 39040 | |
| COWAN, MAURICE HENRY | | ADDRESS REDACTED | | | | | | |
| COWAN, MICHAEL VINCENT | | 1310 39TH ST | | | LUBBOCK | TX | 79416 | |
| COWAN, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| COWAN, MITCHELL ALLEN | | 15859 DUCKWEED COURT | | | PARKER | CO | 80134 | |
| COWAN, MITCHELL ALLEN | | ADDRESS REDACTED | | | | | | |
| COWAN, NATHAN | | 1200 THADDEUS CT | | | CHESAPEAKE | VA | 23322-4710 | |
| COWAN, PIERRE D | | ADDRESS REDACTED | | | | | | |
| COWAN, ROSE MARIE | | ADDRESS REDACTED | | | | | | |
| COWAN, SHANNON | | ADDRESS REDACTED | | | | | | |
| COWAN, THOMAS | | PO BOX 92 | | | SMITHVILLE | WV | 26178 | |
| COWAN, TIMOTHY TREMAYNE | | ADDRESS REDACTED | | | | | | |
| COWANL, JERRY | | 305 RIDGE TRAIL | | | WARRIOR | AL | 35180 | |
| COWANS APPLIANCE REPAIR | | PO BOX 177 | | | ELBERTA | AL | 36530 | |
| COWARD, BRANDON MICHAEL | | 2211 PEACHTREE ST | | | FLORENCE | SC | 29505 | |
| COWARD, CHRISTOPHER DUANE | | 623 PICKARD | | | CEDAR HILL | TX | 75104 | |
| COWARD, CHRISTOPHER DUANE | | ADDRESS REDACTED | | | | | | |
| COWARD, DAVID R | | ADDRESS REDACTED | | | | | | |
| COWARDIN, EDWARD M | | 5906 LOWRY ST | | | RICHMOND | VA | 23226 | |
| COWART HENRY | | 7902 TEAL HARBOR AVE | | | LAS VEGAS | NV | 89117 | |
| COWART, BRITTANEY MARIE | | ADDRESS REDACTED | | | | | | |
| COWART, HANNAH BRITTANY | | ADDRESS REDACTED | | | | | | |
| COWART, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| COWART, JUSTIN | | 5315 PARAMONT DR | | | BIRMINGHAM | AL | 35210 | |
| COWART, MATTHEW AUSTIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COWART, TOM | | 14682 EMERYWOOD RD | | | TUSTIN | CA | 92780 | |
| COWARTS, TOWN OF | | COWARTS TOWN OF | PO BOX 69 | | COWARTS | AL | | |
| COWARTS, TOWN OF | | PO BOX 69 | | | COWARTS | AL | | |
| COWBOY & INDIANS BARBQ | | PO BOX 406 | | | LONE GROVE | OK | 73443 | |
| COWBOY APPLIANCE SERVICE | | PO BOX 101 | | | HEREFORD | TX | 79045 | |
| COWBOY CAMPFIRES | | 22609 S LINDSAY RD | | | CHANDLER | AZ | 85249 | |
| COWBOY CHICKEN | | 17437 PRESTON RD | | | DALLAS | TX | 75252 | |
| COWBOY FIRE EQUIPMENT | | 1631 SAVOY AVE | | | DALLAS | TX | 75224 | |
| COWBOY MALONEYS SERVICE | | 5465 I55 NORTH | | | JACKSON | MS | 39206 | |
| COWBOY SALES CORP | | PO BOX 797841 | | | DALLAS | TX | 75379 | |
| COWBURN, SEAN MICHAEL | | 8409 YUMA DR | | | POWELL | OH | 43065 | |
| COWBURN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COWDEN, JAMES | | ADDRESS REDACTED | | | | | | |
| COWDERY, JAMES | | 10 BALL RD | | | KINGSTON | NH | 03848-0000 | |
| COWDRIGHT, MARILYN | | 5 W MEADOW CT | | | WEST GROVE | PA | 19390-1342 | |
| COWDRIGHT, MIKE | | 2210 WEST JODY RD | | | FLORENCE | SC | 29501 | |
| COWRY, DAVID MICHALE | | ADDRESS REDACTED | | | | | | |
| COWE, SHARON | | ADDRESS REDACTED | | | | | | |
| COWELL EXCAVATING CO INC | | 17154 N TELEGRAPH RD | | | DOSWELL | VA | 23047 | |
| COWELL, BRIAN S | | 116 CHEROKEE LANE | | | NOBLESVILLE | IN | 46062-9073 | |
| COWELL, BRIAN S | | ADDRESS REDACTED | | | | | | |
| COWELS, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| COWEN, CRAIG ANDREW | | ADDRESS REDACTED | | | | | | |
| COWEN, DUSTIN GARY | | ADDRESS REDACTED | | | | | | |
| COWENS ROBERT E | | 309 LISA LANE | | | GALLATIN | TN | 37066 | |
| COWESETTE TV & ELECTRONICS INC | | 250 COWESETTE AVE | | | W WARWICK | RI | 02893 | |
| COWETA COUNTY BUSINESS TAX | | COWETA COUNTY BUSINESS TAX | 22 EAST BROAD ST | | NEWNAN | GA | | |
| COWETA COUNTY SHOPPER INC | | 9 LAGRANGE ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY SUPERIOR COURT CLERK | COWETA COUNTY JUSTICE CENTER | 72 GREENVILLE ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 195 | | NEWNAN | GA | | |
| COWETA COUNTY TAX COMMISSIONER | TOMMY FERRELL | 22 E BROAD ST  COUNTY ADMIN BUILDING | PO BOX 195 | | NEWNAN | GA | 30264 | |
| COWETA COUNTY WATER & SEWER | | 230 E NEWNAN RD | | | NEWNAN | GA | 30263 | |
| COWETA COUNTYTAX COMMISSIONER | | 22 E BROAD ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTYTAX COMMISSIONER | | PO BOX 195 | ATTN COLLECTORS OFFICE | | NEWNAN | GA | 30264-0195 | |
| COWETA FAYETTE ELECTRIC MEMBER | | PO BOX 488 | | | NEWNAN | GA | 30264-0488 | |
| COWFER, ERIC L | | ADDRESS REDACTED | | | | | | |
| COWGILL, GARY EUGENE | | ADDRESS REDACTED | | | | | | |
| COWGILL, PHILIP | | ADDRESS REDACTED | | | | | | |
| COWHAM, ROBERT STEVEN | | ADDRESS REDACTED | | | | | | |
| COWHERD, FRED | | 1026 S LINCOLN PARK DR | | | EVANSVILLE | IN | 47714-3027 | |
| COWHERD, WILLIAM | | 296 YALE CT | | | ARNOLD | MD | 21012 | |
| COWHERD, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| COWHEY GUDMUNDSON LEDER LTD | | 300 PARK BLVD | SUITE 350 | | ITASCA | IL | 60143 | |
| COWHEY GUDMUNDSON LEDER LTD | | SUITE 350 | | | ITASCA | IL | 60143 | |
| COWICK, ROBERT LAWRENCE | | 1370 PICARDY LANE | | | HOFFMAN ESTATES | IL | 60192 | |
| COWIN, DANNY J SR | | 3096 LEROY AVE | | | KINGMAN | AZ | 86401-2008 | |
| COWLBECK, LYLE FARISS | | ADDRESS REDACTED | | | | | | |
| COWLES BUSINESS MEDIA | | PO BOX 4949 | | | STANFORD | CT | 069070232 | |
| COWLES BUSINESS MEDIA | | SIX RIVER BEND | PO BOX 4949 | | STANFORD | CT | 06907-0232 | |
| COWLES SIMBA INFORMATION | | 11 RIVER BEND DR SOUTH | | | STANFORD | CT | 06907 | |
| COWLES SIMBA INFORMATION | | PO BOX 4234 | 11 RIVER BEND DR SOUTH | | STANFORD | CT | 06907 | |
| COWLES, JENNETTE MARIE | | ADDRESS REDACTED | | | | | | |
| COWLES, JON | | ADDRESS REDACTED | | | | | | |
| COWLES, MATTHEW KENNETH | | 219 SUMMERLAKE DR | | | CONCORD | NC | 28025 | |
| COWLES, MATTHEW KENNETH | | ADDRESS REDACTED | | | | | | |
| COWLEY PUBLISHING | | 3985 S 805E NO A | | | SALT LAKE CITY | UT | 841072137 | |
| COWLEY PUBLISHING | | 3985 S 805E NO A | | | SALT LAKE CITY | UT | 84107-2137 | |
| COWLEY, JOSH S | | ADDRESS REDACTED | | | | | | |
| COWLEY, ROBIN | | 2451 POTOMAC ST | | | OAKLAND | CA | 94602 | |
| COWLEY, SHALLON JOSEPHINE | | 10405 DEWHURST RD | | | ELYRIA | OH | 44035 | |
| COWLEY, SHALLON JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| COWLEY, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| COWLING, ELLIS | | 13 TUMELTRY RD | | | PEABODY | MA | 01960-0000 | |
| COWPERTHWAITE, WHEELER JOSEPH | | ADDRESS REDACTED | | | | | | |
| COWSER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| COWSER, ROBIN A W | | 2530 LILAC ST | A | | PASADENA | TX | 77503 | |
| COWSER, RODNEY D | | ADDRESS REDACTED | | | | | | |
| COX & COX ATTORNEYS AT LAW | | 108 NW MLK JR BLVD | | | EVANSVILLE | IN | 47708 | |
| COX APPRAISAL SERVICE | | PO BOX 81 | | | RIALTO | CA | 92377 | |
| COX BUSINESS SERVICES | | PO BOX 22142 | | | TULSA | OK | 74121-2142 | |
| COX CABLE | | PO BOX 61993 | | | NEW ORLEANS | LA | 701611993 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX CABLE | | PO BOX 61993 | | | NEW ORLEANS | LA | 70161-1993 | |
| COX CABLE | | PO BOX 787 | | | GOLETA | CA | 931160787 | |
| COX CABLE | | PO BOX 787 | | | GOLETA | CA | 93116-0787 | |
| COX CABLE PENSACOLA | | PO BOX 61889 | | | NEW ORLEANS | LA | 70161 1889 | |
| COX CABLE PENSACOLA | | PO BOX 61889 | | | NEW ORLEANS | LA | 70161-1889 | |
| COX COMMUNICATIONS | | C/O ACCOUNTS PAYABLE | 1400 LAKE HEARN DR | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1905 | |
| COX COMMUNICATIONS | CARLOS AROSEMENA | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | 2305 JUDICIAL BLVD/2ND FL | | | VIRGINIA BEACH | VA | 23456 | |
| COX COMMUNICATIONS | | PO BOX 183124 | | | COLUMBUS | OH | 43218-3124 | |
| COX COMMUNICATIONS | | PO BOX 39 | | | NEWARK | NJ | 07101-0039 | |
| COX COMMUNICATIONS | | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| COX COMMUNICATIONS | | PO BOX 60970 | | | NEW ORLEANS | LA | 701600970 | |
| COX COMMUNICATIONS | | PO BOX 7034 | | | ANAHEIM | CA | 928507034 | |
| COX COMMUNICATIONS | | PO BOX 7034 | | | ANAHEIM | CA | 92850-7034 | |
| COX COMMUNICATIONS | | PO BOX 7040 | | | ANAHEIM | CA | 928507040 | |
| COX COMMUNICATIONS | | PO BOX 7040 | | | ANAHEIM | CA | 92850-7040 | |
| COX COMMUNICATIONS | | PO BOX 740367 | RETAIL PROCESSING CENTER | | ATLANTA | GA | 30374-0367 | |
| COX COMMUNICATIONS | | PO BOX 78071 | | | PHOENIX | AZ | 85062-8071 | |
| COX COMMUNICATIONS | | PO BOX 78834 | | | PHOENIX | AZ | 85062-8834 | |
| COX COMMUNICATIONS | | PO BOX 78936 | | | PHOENIX | AZ | 85062-8936 | |
| COX COMMUNICATIONS | | PO BOX 79172 | | | PHOENIX | AZ | 85062-9172 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1078 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1908 | |
| COX COMMUNICATIONS | | PO BOX 9001087 | | | LOUISVILLE | KY | 40290-1087 | |
| COX COMMUNICATIONS | | RETAIL PROCESSING CENTER | | | ATLANTA | GA | 303740367 | |
| COX COMMUNICATIONS | | VIRGINIA BEACH GEN DIST | 2305 JUDICIAL BLVD/2ND FL | | VIRGINIA BEACH | VA | 23456 | |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | BALTIMORE | MD | 21279-0008 | |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 5159 FEDERAL BLVD | | | SAN DIEGO | CA | 92105 | |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | BALTIMORE | MD | 212790008 | |
| COX CORP | | 2817 GRISSOM DR | | | NASHVILLE | TN | 37204 | |
| COX CORP | | PO BOX 236 | | | MADISON | AL | 35758 | |
| COX CORP, RD | | PO BOX 2229 | | | LAGRANGE | GA | 30241 | |
| COX ELECTRIC SERVICES INC | | 15 C INTERNATIONAL COURT | | | GREENVILLE | SC | 29607 | |
| COX ELECTRONICS | | 130 W BROAD ST | | | ELIZABETHTOWN | NC | 28337 | |
| COX FAMILY INDUSTRIES | | 110 A E MAIN ST | | | SALEM | WV | 26426 | |
| COX FAMILY INDUSTRIES | | 123 B EAST MAIN ST | | | SALEM | WV | 26426 | |
| COX FAMILY INDUSTRIES | | COX FAMILY INDUSTRIES | RR 2 BOX 123 | | WEST UNION | WV | 26456 | |
| COX FAMILY INDUSTRIES | | RR 2 BOX 123 | | | WEST UNION | WV | 26456 | |
| COX FAN CO | | 11011 SW 140 AVE | | | MIAMI | FL | 33186 | |
| COX FLORAL EXPRESSIONS INC | | 698 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| COX JR, JOHN | | 4794 KING MEADOW TRAIL | | | KENT | OH | 44240 | |
| COX JR, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| COX JR, RAYMOND | | ADDRESS REDACTED | | | | | | |
| COX KATHY | | 3000 S CHESTER AVE NO 87 | | | BAKERSFIELD | CA | 93304 | |
| COX LASSITER, DAPHNE | | 8941 TOWN CENTER CIR UNIT 303 | | | LARGO | MD | 20774 | |
| COX NONA Y | | 103 REDBIRD DR | | | CHESTER | VA | 23836 | |
| COX NORTH CAROLINA PUBLICATION | | 209 CONTANCHE ST | | | GREENVILLE | NC | 278351967 | |
| COX NORTH CAROLINA PUBLICATION | | PO BOX 1967 | | | GREENVILLE | NC | 27835-1967 | |
| COX OHIO PUBLISHING | | PO BOX 640153 | | | CINCINNATI | OH | 45264-0153 | |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPARTMENT | | WILLIAMSBURG | VA | 23188 | |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPT | | WILLIAMSBURG | VA | 23188 | |
| COX RADIO | | 2741 N 29TH AVE | WPYM FM | | HOLLYWOOD | FL | 33020 | |
| COX RADIO | | 444 WESTPORT AVE | | | NORWALK | CT | 06851 | |
| COX REGIONAL SERVICES | | 3800 S NATIONAL STE 540 | | | SPRINGFIELD | MO | 65807 | |
| COX ROAD ASSOCIATES | | 3919 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | CHARLOTTE | NC | 28260-146 | |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | CHARLOTTE | NC | 28260-1465 | |
| COX TV & SATELLITE | | 75 BELLAM BLVD STE B | | | SAN RAFAEL | CA | 949015352 | |
| COX TV & SATELLITE | | 75 BELLAM BLVD STE B | | | SAN RAFAEL | CA | 94901-5352 | |
| COX, AARON ANTHONY | | ADDRESS REDACTED | | | | | | |
| COX, ADAM | | ADDRESS REDACTED | | | | | | |
| COX, AFI ADONNA | | ADDRESS REDACTED | | | | | | |
| COX, ALAN SHANE | | ADDRESS REDACTED | | | | | | |
| COX, ALECE ROBYN | | ADDRESS REDACTED | | | | | | |
| COX, ALLEN AMAR | | ADDRESS REDACTED | | | | | | |
| COX, AMANDA | | 4741 N E SHAVER | | | PORTLAND | OR | 97213 | |
| COX, AMANDA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, ANDREW J | | 15025 76TH AVE EAST | | | PUYALLUP | WA | 98375 | |
| COX, ANDREW J | | ADDRESS REDACTED | | | | | | |
| COX, ANDY JOSEPH | | ADDRESS REDACTED | | | | | | |
| COX, ANGELA | | 1160 ROSSER PITTMAN RD | | | BROADWAY | NC | 27505 | |
| COX, ANGELA | | 365 EAST BARSTOW AVE | 2301 | | FRESNO | CA | 93710-0000 | |
| COX, ANGELA BREANNA | | ADDRESS REDACTED | | | | | | |
| COX, ANGELO WONG | | 292 MIDWOOD ST | D8 | | BROOKLYN | NY | 11225 | |
| COX, ANGELO WONG | | ADDRESS REDACTED | | | | | | |
| COX, ANNA | | 13272 HIGHWAY 44 E | | | TAYLORSVILLE | KY | 40071-6950 | |
| COX, ANNA | | 13272 HIGHWAY 44 E | | | TAYLORSVILLE | KY | 40071 | |
| COX, ANTHONY E | | ADDRESS REDACTED | | | | | | |
| COX, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | |
| COX, BILLY SEAN | | ADDRESS REDACTED | | | | | | |
| COX, BOB | | 2845 ANFIELD RD | | | RALEIGH | NC | 27606 | |
| COX, BRADLEY ALLAN | | 4217 CHESAPEAKE NORTH | | | BIRMINGHAM | AL | 35242 | |
| COX, BRADLEY ALLAN | | ADDRESS REDACTED | | | | | | |
| COX, BREANA NICOLE | | ADDRESS REDACTED | | | | | | |
| COX, BRIAN | | ADDRESS REDACTED | | | | | | |
| COX, BRIAN D | | ADDRESS REDACTED | | | | | | |
| COX, BRIAN DAVID | | 415 CARPENTER HILL RD | | | FOLSOM | CA | 95630 | |
| COX, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| COX, BRIAN WADE | | ADDRESS REDACTED | | | | | | |
| COX, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | |
| COX, BRYAN CHRISTOPHER | | 1211 EAST WOODSHIRE DR | | | KNOXVILLE | TN | 37922 | |
| COX, CARL | | 921 SW WASHINGTON | SUITE 816 | | PORTLAND | OR | 97205 | |
| COX, CARL | | SUITE 816 | | | PORTLAND | OR | 97205 | |
| COX, CARL KENNETH | | 3400 VARSITY DR | 1504 | | TYLER | TX | 75701 | |
| COX, CARL KENNETH | | ADDRESS REDACTED | | | | | | |
| COX, CAROLINE A | | 1704 CARDINAL AVE | | | HOPEWELL TWP | PA | 15001 | |
| COX, CASEY | | 4412 APPLE GATE DR | | | MOORE | OK | 73160 | |
| COX, CASSANDRA | | 1012 W WASHINGTON | | | FORT WAYNE | IN | 46802 | |
| COX, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| COX, CEDRIC SANTELL | | ADDRESS REDACTED | | | | | | |
| COX, CHAD ALLEN | | 332 2ND ST | | | RIO RANCHO | NM | 87124 | |
| COX, CHAD ALLEN | | ADDRESS REDACTED | | | | | | |
| COX, CHANELLE | | 2038 LA VIDA COURT | | | PORTERVILLE | CA | 93257 | |
| COX, CHARLENE MALISSA | | 4217 RIPA DR | | | ST LOUIS | MO | 63125 | |
| COX, CHARLENE MALISSA | | ADDRESS REDACTED | | | | | | |
| COX, CHARLES RICHARD | | ADDRESS REDACTED | | | | | | |
| COX, CHERYL | | 2065 HUGHES RD | | | HENDERSON | TN | 38340-7313 | |
| COX, CHET G | | ADDRESS REDACTED | | | | | | |
| COX, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COX, CHRISTOPER DANIEL | | 3564 COLONY LANE | | | ROANOKE | VA | 24018 | |
| COX, CHRISTOPER DANIEL | | ADDRESS REDACTED | | | | | | |
| COX, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COX, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| COX, CODY MICHAEL | | 4100 CHESTER AVE | | | LOUISVILLE | OH | 44641 | |
| COX, CODY MICHAEL | | ADDRESS REDACTED | | | | | | |
| COX, COLIN SCOTT | | ADDRESS REDACTED | | | | | | |
| COX, COURTNEY K | | ADDRESS REDACTED | | | | | | |
| COX, COURTNEY SHANTEL | | ADDRESS REDACTED | | | | | | |
| COX, CRAIG M | | ADDRESS REDACTED | | | | | | |
| COX, CRYSTAL DENISE | | ADDRESS REDACTED | | | | | | |
| COX, DANIEL G | | ADDRESS REDACTED | | | | | | |
| COX, DANNY HERBERT | | 27262 VIA AVILA | | | MISSION VIEJO | CA | 92691 | |
| COX, DANNY HERBERT | | ADDRESS REDACTED | | | | | | |
| COX, DARIUS D | | ADDRESS REDACTED | | | | | | |
| COX, DAVID | | 13615 W VERMONT AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| COX, DAVID | | 3011 ERIC ST | | | WILLOW SPRINGS | NC | 27592 | |
| COX, DAVID ALLAN | | ADDRESS REDACTED | | | | | | |
| COX, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| COX, DAVID OMAR | | ADDRESS REDACTED | | | | | | |
| COX, DENNIS LUNA | | ADDRESS REDACTED | | | | | | |
| COX, DIMITRIO | | 5111 AYERS PL SE | NO 1 | | WASHINGTON | DC | 20019 | |
| COX, DIMITRIO | | ADDRESS REDACTED | | | | | | |
| COX, DION O | | 15943 OLD HWY 50 | | | CLERMONT | FL | 34711 | |
| COX, DONALD R | | 445 TRAILS END DR | | | MERRITT ISLAND | FL | 32953-6069 | |
| COX, DOUGLAS | | PO BOX 12344 | | | GRAND FORKS | ND | 582082344 | |
| COX, DOUGLAS | | PO BOX 12344 | | | GRAND FORKS | ND | 58208-2344 | |
| COX, DUSTIN SEAN | | 10818 SAGETRAIL DR | | | HOUSTON | TX | 77089 | |
| COX, DUSTIN SEAN | | ADDRESS REDACTED | | | | | | |
| COX, EARL | | 1027 CHARLELA LN | | | ELK GROVE VLG | IL | 60007-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | |
| COX, ELIZABETH IRENE | | ADDRESS REDACTED | | | | | | |
| COX, ELZIE | | 685 BURCALE RD | H 7 | | MYRTLE BEACH | SC | 29579-0000 | |
| COX, ELZIE GABRIEL | | ADDRESS REDACTED | | | | | | |
| COX, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| COX, ERIC DANIEL | | 19515 JULEP CIR | | | COLONIAL HEIGHTS | VA | 23834 | |
| COX, ETHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COX, FERDENAL | | 811 CROWN ST | | | BROOKLYN | NY | 11213 | |
| COX, FRIENDS OF KIRK | | 4914 FITZHUGH AVE | SUITE 200 | | RICHMOND | VA | 23230 | |
| COX, FRIENDS OF KIRK | | SUITE 200 | | | RICHMOND | VA | 23230 | |
| COX, GARRETT DEAN | | ADDRESS REDACTED | | | | | | |
| COX, GARY | | 108 NEFF DR | | | STUARTS DRAFT | VA | 24477 | |
| COX, GARY | | ADDRESS REDACTED | | | | | | |
| COX, GARY DUANE | | ADDRESS REDACTED | | | | | | |
| COX, GEORGE | | 1500 LOCHWOOD DR | | | RICHMOND | VA | 23233 | |
| COX, GEORGE E | | 1500 LOCHWOOD DR | | | RICHMOND | VA | 23233 | |
| COX, GINA M | | 4142 KENTMERE SQ | | | FAIRFAX | VA | 22030 | |
| COX, GINA M | | ADDRESS REDACTED | | | | | | |
| COX, GREGORY K | | ADDRESS REDACTED | | | | | | |
| COX, JAMAAL OMAR | | ADDRESS REDACTED | | | | | | |
| COX, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| COX, JAMES MONROE | | ADDRESS REDACTED | | | | | | |
| COX, JARRED ALEXANDER | | 3881 SUNDART DR | | | LEXINGTON | KY | 40517 | |
| COX, JARRED ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COX, JASON M | | ADDRESS REDACTED | | | | | | |
| COX, JASON W | | ADDRESS REDACTED | | | | | | |
| COX, JEANNE | | 3952 W PARK VIEW LN | | | GLENDALE | AZ | 85310-3245 | |
| COX, JENNA RAE | | 310 TEXAS | | | VIDOR | TX | 77662 | |
| COX, JENNA RAE | | ADDRESS REDACTED | | | | | | |
| COX, JENNIFER POSHER | | ADDRESS REDACTED | | | | | | |
| COX, JEREMY KEKOA | | ADDRESS REDACTED | | | | | | |
| COX, JEROME EDWARD | | ADDRESS REDACTED | | | | | | |
| COX, JERRY | | 16731 S HOBART | | | ORLAND HILLS | IL | 60477-0000 | |
| COX, JERRY | | 1937 TELFORD | | | ST LOUIS | MO | 63125 | |
| COX, JESSE LEE | | 5571 57TH WAY N | | | KENNETH CITY | FL | 33709 | |
| COX, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| COX, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| COX, JESSICA SHANTEL | | ADDRESS REDACTED | | | | | | |
| COX, JOE | | 312 CASCADE DR | | | HIGH POINT | NC | 27265 | |
| COX, JOEL G | | 1348 KRAFT ST | | | ST LOUIS | MO | 63139 | |
| COX, JOEL GREGORY | | 1348 KRAFT ST | | | ST LOUIS | MO | 63139 | |
| COX, JOEL GREGORY | | ADDRESS REDACTED | | | | | | |
| COX, JOHN | | 326 S AVE C | | | YUMA | AZ | 85364-0000 | |
| COX, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| COX, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| COX, JOHN R | | 1817 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| COX, JONATHAN ADRIAN | | ADDRESS REDACTED | | | | | | |
| COX, JORDAN KENDALL | | ADDRESS REDACTED | | | | | | |
| COX, JORDAN KUTTLER | | ADDRESS REDACTED | | | | | | |
| COX, JOSEPH BRINTANE | | 22917 VIA CEREZA | 22917 | | MISSION VIEJO | CA | 92691 | |
| COX, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| COX, JOSHUA ROOSEVELT | | ADDRESS REDACTED | | | | | | |
| COX, JUSTIN E | | 31 HICKORY DR | | | LITTLE HOCKING | OH | 45742 | |
| COX, JUSTIN EUGENE | | 31 HICKORY DR | | | LITTLE HOCKING | OH | 45742 | |
| COX, JUSTIN EUGENE | | ADDRESS REDACTED | | | | | | |
| COX, KATHERINE | | 3000 S CHESTER AVE SP87 | | | BAKERSFIELD | CA | 93304 | |
| COX, KATHERINE I | | ADDRESS REDACTED | | | | | | |
| COX, KAVEN | | 1231 SARGEANT ST | | | BALTIMORE | MD | 21223 | |
| COX, KENNETH | | 290 RUDY YORK RD | | | CARTERSVILLE | GA | 30120 | |
| COX, KENNETH | | ADDRESS REDACTED | | | | | | |
| COX, KEVIN | | 7184 SPICEWOOD DR | | | MECHANICSVILLE | VA | 23111 | |
| COX, KEVIN | | ADDRESS REDACTED | | | | | | |
| COX, KEVIN R | | ADDRESS REDACTED | | | | | | |
| COX, KIRVIN | | 68 HART ST | APT 1 | | BROOKLYN | NY | 11206 | |
| COX, KIRVIN | | ADDRESS REDACTED | | | | | | |
| COX, KRISTIN CLIFFORD | | ADDRESS REDACTED | | | | | | |
| COX, KYLE HOLMAN | | ADDRESS REDACTED | | | | | | |
| COX, LARMAR DONNELL | | ADDRESS REDACTED | | | | | | |
| COX, MALESSA JEAN | | ADDRESS REDACTED | | | | | | |
| COX, MARK | | 1433 HOLY OAK | | | KINGSPORT | TN | 37664 | |
| COX, MARK | | 26825 NORTHEASTERN | | | MADISON HEIGHTS | MI | 48071-0000 | |
| COX, MARK CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, MARK D | | PO BOX 273 | | | WARSAW | VA | 22572-0273 | |
| COX, MARY | | ADDRESS REDACTED | | | | | | |
| COX, MARY HUGHES | | 6714 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| COX, MARY J | | ADDRESS REDACTED | | | | | | |
| COX, MATTHEW JAMES | | 75 PARK EDGE | | | CHEEKTOWAGA | NY | 14225 | |
| COX, MCALLISTER G | | 514 ANTIETAM | | | PARK FOREST | IL | 60466 | |
| COX, MCALLISTER G | | ADDRESS REDACTED | | | | | | |
| COX, MEGAN | | ADDRESS REDACTED | | | | | | |
| COX, MEGAN ELIZABETH | | 101 BROADWELL MILL RD | | | ANDERSON | SC | 29626 | |
| COX, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COX, MICAH PATRICK | | ADDRESS REDACTED | | | | | | |
| COX, MICHAEL DEVIN | | ADDRESS REDACTED | | | | | | |
| COX, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| COX, MICHELLE | | ADDRESS REDACTED | | | | | | |
| COX, MITCHEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| COX, NATASHA L | | ADDRESS REDACTED | | | | | | |
| COX, NATHAN ALDEN | | 44690 MONTICELLO AVE | | | LA QUINTA | CA | 92253 | |
| COX, NATHAN ALDEN | | ADDRESS REDACTED | | | | | | |
| COX, NATHAN DEAN | | ADDRESS REDACTED | | | | | | |
| COX, NICHOLAS KENDALL | | ADDRESS REDACTED | | | | | | |
| COX, NICHOLAS NATHANAEL | | ADDRESS REDACTED | | | | | | |
| COX, NINA | | 41 ANDROS AVE | | | STATEN ISLAND | NY | 10303 | |
| COX, NINA P | | ADDRESS REDACTED | | | | | | |
| COX, OLIVER JR | | 905 NE 73RD TER | | | GLADSTONE | MO | 64118-2127 | |
| COX, ORIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| COX, PATRICIA R | | ADDRESS REDACTED | | | | | | |
| COX, PATRICK TYLER | | ADDRESS REDACTED | | | | | | |
| COX, PATRICK W | | 22 SILVA ST | | | CARVER | MA | 02330 | |
| COX, PATRICK W | | ADDRESS REDACTED | | | | | | |
| COX, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| COX, RACHEL M | | ADDRESS REDACTED | | | | | | |
| COX, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | |
| COX, RACHEL RENAE | | 47 FRITTS DR | 1A | | MARTINSBURG | WV | 25404 | |
| COX, RALPH THOMAS | | ADDRESS REDACTED | | | | | | |
| COX, RAMSEY C | | ADDRESS REDACTED | | | | | | |
| COX, RASHARD L | | ADDRESS REDACTED | | | | | | |
| COX, RASHIDA E | | ADDRESS REDACTED | | | | | | |
| COX, RICHARD E | | 308 MAPLE ST | | | ZEIGLER | IL | 62999 | |
| COX, RICHARD E | | ADDRESS REDACTED | | | | | | |
| COX, RIO | | 73 BARRETT ST | APT  NO 6202 | | NORTHAMPTON | MA | 01060 | |
| COX, ROBERT | | 2909 JARRETT COURT | | | MATTHEWS | NC | 28105 | |
| COX, ROBERT | | ADDRESS REDACTED | | | | | | |
| COX, ROBERT ANDREW | | 8 BARNSWALLOW CT | | | STERLING | VA | 20164 | |
| COX, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| COX, ROBERT TYLER | | ADDRESS REDACTED | | | | | | |
| COX, RONNIE MESSIER | | ADDRESS REDACTED | | | | | | |
| COX, RUSHTON | | 275 BROAD MEADOW COVE | | | ROSWELL | GA | 30075-2950 | |
| COX, RYAN W | | ADDRESS REDACTED | | | | | | |
| COX, SADE CHANEL | | ADDRESS REDACTED | | | | | | |
| COX, SAMANTHA LYNN | | 1223 LARKIN RD | | | SPRING HILL | FL | 34608 | |
| COX, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| COX, SCEON ANTHONY | | ADDRESS REDACTED | | | | | | |
| COX, SHAWN RUSSELL | | 12931 POINT PLEASANT DR | | | FAIRFAX | VA | 22033 | |
| COX, SHIRLEY MARGARET | | 500 WEST ROBERT ST | | | HAMMOND | LA | 70401 | |
| COX, SHIRLEY MARGARET | | ADDRESS REDACTED | | | | | | |
| COX, STACY | | 4604 FLUSHING WAY | | | LOUISVILLE | KY | 40272 | |
| COX, STACY | | ADDRESS REDACTED | | | | | | |
| COX, STEPHENIE PAIGE | | ADDRESS REDACTED | | | | | | |
| COX, STEVE A | | 243 13TH N W | | | ARDMORE | OK | 73401 | |
| COX, STEVE A | | ADDRESS REDACTED | | | | | | |
| COX, STEVEN CHARLES | | 4710 THORNCROFT | | | ROYAL OAK | MI | 48073 | |
| COX, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | |
| COX, STEVEN M | | ADDRESS REDACTED | | | | | | |
| COX, SUE H | | ADDRESS REDACTED | | | | | | |
| COX, TAMIKA L | | ADDRESS REDACTED | | | | | | |
| COX, TAXPAYERS FOR DAVE | | 4010 RIVA RIDGE DR | | | FAIR OAKS | CA | 95628 | |
| COX, TERRANCE DEVAUGHN | | ADDRESS REDACTED | | | | | | |
| COX, TERRY M | | 105 ANDERSON DR | | | ROEBUCK | SC | 29376-4000 | |
| COX, THOMAS | | ADDRESS REDACTED | | | | | | |
| COX, THOMAS PAUL | | ADDRESS REDACTED | | | | | | |
| COX, TIMOTHY L | | 1992 ISLAND RD | | | BLOUNTVILLE | TN | 37617 | |
| COX, TIMOTHY LEE | | 1992 ISLAND RD | | | BLOUNTVILLE | TN | 37617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| COX, TOMEKA | | 2304 A 12TH ST | | | NEWPORT NEWS | VA | 23604 | |
| COX, TORRIE | | 1305 N ELLIOTT ST | | | EVANSVILLE | IN | 47711-4639 | |
| COX, TOSHIA TELISHA | | ADDRESS REDACTED | | | | | | |
| COX, TRENTON LEE | | ADDRESS REDACTED | | | | | | |
| COX, TREVOR STEPHEN | | 370 CHAPELGATE DR | | | FAIRBORN | OH | 45324 | |
| COX, TREVOR STEPHEN | | ADDRESS REDACTED | | | | | | |
| COX, TRISTAN RYAN | | ADDRESS REDACTED | | | | | | |
| COX, TROY DAVID | | ADDRESS REDACTED | | | | | | |
| COX, VELDA | | 3923 FALLING CREEK DR | | | VINTON | VA | 24179 | |
| COX, W | | 1008 S NORFOLK ST | | | INDIANAPOLIS | IN | 46241-2121 | |
| COX, WANDA D | | 3128 FOREST DR | | | LAKELAND | FL | 33811-1678 | |
| COX, WHITNEY LASHA | | ADDRESS REDACTED | | | | | | |
| COX, WILLIAM | | 1550 N PARKWAY | | | MEMPHIS | TN | 38112-4968 | |
| COX, WILLIAM KEVIN | | ADDRESS REDACTED | | | | | | |
| COX, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| COX, WILLIAM W | | 1550 N PARKWAY APT 1011 | | | MEMPHIS | TN | 38112-4968 | |
| COXE, STEVEN | | 51 BEXLEY LN | | | DOUGLASVILLE | GA | 30134 | |
| COXEN, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| COXKELLY, ANJELEKE ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| COXNET | | PO BOX 101783 | | | ATLANTA | GA | 30392 | |
| COXON, WAYNE | | 25204 SHINNING STAR DR | | | LAND O LAKES | FL | 34639 | |
| COXSON, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COXSON, MARK DANIEL | | 675 GREYWOOD DR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| COXSON, MARK DANIEL | | ADDRESS REDACTED | | | | | | |
| COXSON, STERLING | | ADDRESS REDACTED | | | | | | |
| COY CANNON, LAMONT | | ADDRESS REDACTED | | | | | | |
| COY, ANDREA D | | ADDRESS REDACTED | | | | | | |
| COY, DAVID A | | ADDRESS REDACTED | | | | | | |
| COY, DERRICK RYAN | | ADDRESS REDACTED | | | | | | |
| COY, JENNA RACHEL | | ADDRESS REDACTED | | | | | | |
| COY, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| COY, LISA RENEE | | ADDRESS REDACTED | | | | | | |
| COY, ROBERT D | | 303 V   F   W   RD | | | ELDON | MO | 65026 | |
| COY, TAWNYA ASHLEY | | ADDRESS REDACTED | | | | | | |
| COY, TERRENCE D | | 116 LINDSAY CT | | | THOMASVILLE | NC | 27360 | |
| COY, TERRENCE D | | ADDRESS REDACTED | | | | | | |
| COYAZO CUEVAS, OMAR | | ADDRESS REDACTED | | | | | | |
| COYAZOCUEVAS, OMAR | | 1931 E MEATS AVE | | | ORANGE | CA | 92685-0000 | |
| COYHIS, DANA B | | 5694 MAPLE RUN LANE | | | RICHMOND | VA | 23228 | |
| COYHIS, DANA B | | ADDRESS REDACTED | | | | | | |
| COYKENDALL, ZACHARY AUSTIN | | ADDRESS REDACTED | | | | | | |
| COYLE APPRAISAL COMPANIES | | 393 MAIN ST | | | PAWTUCKET | RI | 028621323 | |
| COYLE APPRAISAL COMPANIES | | 393 MAIN ST | | | PAWTUCKET | RI | 02862-1323 | |
| COYLE JR , RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| COYLE JR , RICHARD JOSEPH | | P O BOX 219 | | | WHITE PLAINS | MD | 20695 | |
| COYLE, ALBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| COYLE, COLLEEN ELIZABETH | | 219 GIMORE RD | | | BROCKPORT | NY | 14420 | |
| COYLE, COLLEEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| COYLE, DANIEL | | 12886 ESSEX WAY | | | APPLE VALLEY | MN | 55124-0000 | |
| COYLE, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| COYLE, ED | | 538 EDENS LANE | | | NORTHFIELD | IL | 60093-0000 | |
| COYLE, ED BERNARD | | ADDRESS REDACTED | | | | | | |
| COYLE, JEFFERSON | | ADDRESS REDACTED | | | | | | |
| COYLE, JEREMY B | | ADDRESS REDACTED | | | | | | |
| COYLE, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | |
| COYLE, JOHN | | 15110 ALDERWOOD TURN | | | CHESTER | VA | 23831 | |
| COYLE, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | |
| COYLE, JORDAN ANDREW | | 506 MICHELLE DR | | | HEDGESVILLE | WV | 25427 | |
| COYLE, JORDAN ANDREW | | ADDRESS REDACTED | | | | | | |
| COYLE, KALINA ANN | | ADDRESS REDACTED | | | | | | |
| COYLE, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| COYMEN, ALEXANDER SCOTT | | 53 WOODLAWN AVE | | | SAINT JAMES | NY | 11780 | |
| COYMEN, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | |
| COYNE TEXTILE SERVICES INC | | PO BOX 4854 | | | SYRACUSE | NY | 13221 | |
| COYNE, BRIAN FRANK | | ADDRESS REDACTED | | | | | | |
| COYNE, BRODY AUSTIN | | 43 INSTITUTE PLACE | | | BRIDGETON | NJ | 08302 | |
| COYNE, BRODY AUSTIN | | ADDRESS REDACTED | | | | | | |
| COYNE, DANIEL | | 5421 CASTLESTONE DR | | | BALTIMORE | MD | 21237 | |
| COYNE, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| COYNE, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COYNE, JESSE DEAN | | 3205 LOS FELIZ BLVD | 13 105 | | LOS ANGELES | CA | 90039 | |
| COYNE, JESSE DEAN | | ADDRESS REDACTED | | | | | | |
| COYNE, JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | |
| COYNE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COYNER, MEGAN BRITTANY | | ADDRESS REDACTED | | | | | | |
| COYS TV AND VCR REPAIR | | 328 E MAIN ST | | | CAMPBELLSVILLE | KY | 42718 | |
| COZADD, DAMON E | | 1609 S WHITTIER AVE | | | SPRINGFIELD | IL | 62704-3748 | |
| COZART, DALILA MARIE | | ADDRESS REDACTED | | | | | | |
| COZART, JEFF | | 701 COURAIN ST | | | MCKEESPORT | PA | 15132 | |
| COZART, JUDITH | | 8908 B DR | | | MASCOT | TN | 37806-1922 | |
| COZART, SAMANTHA DENISE | | ADDRESS REDACTED | | | | | | |
| COZENE, ORION B | | 113 VASSAL CT | | | CONWAY | SC | 29526 | |
| COZENE, ORION B | | ADDRESS REDACTED | | | | | | |
| COZENS, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| COZENS, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| COZINE, DANIEL | | 2724 NAVAJO AVE | | | FORT PIERCE | FL | 34946 | |
| COZYLAKE SATELLITE | | RR 1 BOX 1619 | | | HOPBOTTOM | PA | 18824 | |
| COZZA, BOB JEFFERY | | 1130 GREENRIDGE AVE | | | ALGONQUIN | IL | 60102 | |
| COZZA, BOB JEFFERY | | ADDRESS REDACTED | | | | | | |
| CP ELECTRONICS | | 19001 S SAM HOUSTON | | | HUNTSVILLE | TX | 77340 | |
| CP ELECTRONICS | | 220 INTERSTATE 45 S | | | HUNTSVILLE | TX | 77340-4958 | |
| CP ENTERPRISE | | 2910 PRIMROSE LN | | | TALLAHASSEE | FL | 32301 | |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | | | BIRMINGHAM | AL | 35255-5966 | |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | C/O COLONIAL PROPERTIES | | BIRMINGHAM | AL | 35255-5966 | |
| CP VENTURE SIX LLC | | 191 PEACHTREE ST NE | STE 3600 | | ATLANTA | GA | 30303 | |
| CP VENTURE SIX LLC | | PO BOX 277890 | | | ATLANTA | GA | 30384-7890 | |
| CP VENTURE TWO LLC | PAMELA F ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | PAMELA F ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | C O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | | 2500 WINDY RIDGE PKY STE 1600 | | | ATLANTA | GA | 303395683 | |
| CP VENTURE TWO LLC | | C/O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ALPHARETTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | | PO BOX 281587 | | | ATLANTA | GA | 30384-1587 | |
| CPA | | 21 STARLINE WAY | | | CRANSTON | RI | 02921 | |
| CPA2BIZ | | PO BOX 26369 | | | NEW YORK | NY | 10087-6369 | |
| CPC ASSOCIATES INC | | 220 GIBRALTAR RD | STE 150 | | HORSHAM | PA | 19044 | |
| CPCU JOURNAL | | 720 PROVIDENCE RD | | | MALVERN | PA | 19355 | |
| CPCU JOURNAL | | PO BOX 3009 | 720 PROVIDENCE RD | | MALVERN | PA | 19355-0709 | |
| CPD INDUSTRIES | | 4665 STATE ST | | | MONTCLAIR | CA | 91763 | |
| CPG SERVICES | | 12210 FAIRFAX TOWNE CTR PMB 430 | | | FAIRFAX | VA | 22033 | |
| CPG SERVICES | | 15311 HARMONY HILL CT | | | CENTERVILLE | VA | 20120 | |
| CPG SERVICES | | PO BOX 1086 | | | CENTREVILLE | VA | 20122-1086 | |
| CPH ACCOUNT SERVICES | | PO BOX 2270 | | | EVANSVILLE | IN | 47728 | |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | | | BOISE | ID | 83702 | |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | C/O CANTLON PROPERTIES INC | | BOISE | ID | 83702 | |
| CPI BOUNTIFUL LTD | | 1101 W RIVER ST STE 100 | | | BOISE | ID | 83702 | |
| CPI PHOTO FINISH FOX PHOTO | | PO BOX 66997 | | | ST LOUIS | MO | 631669811 | |
| CPI PHOTO FINISH FOX PHOTO | | PO BOX 66997 | | | ST LOUIS | MO | 63166-9811 | |
| CPI SATCOM DIVISION | | DEPT 891023 | | | DALLAS | TX | 75389-1023 | |
| CPI SATCOM DIVISION | | PO BOX 86 SDS 12 1750 | | | MINNEAPOLIS | MN | 55486-1750 | |
| CPL RETAIL ENERGY | | PO BOX 21930 | | | TULSA | OK | 741211930 | |
| CPL RETAIL ENERGY | | PO BOX 22136 | | | TULSA | OK | 74121-2136 | |
| CPR CENTER | | 335 MILL ST | | | EUGENE | OR | 97401 | |
| CPR COMPUTER REPAIR INC | | 16115 VALERIO ST | | | VAN NUYS | CA | 91406 | |
| CPR SERVICES | | 150 E COLORADO 101 | | | OLDTOWN PASADENA | CA | 91105 | |
| CPR TRAINING CENTER | | PO BOX 55806 | | | SEATTLE | WA | 98155 | |
| CPS ENERGY | | P O  BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CPS SOUTHWEST | | 1940 B PETRA LANE | | | PLACENTIA | CA | 92870 | |
| CPU COMPUTER REPAIR | | 18023 SKYPARK CIRCLE SUITE A | | | IRVINE | CA | 92714 | |
| CPU OPTIONS INC | | 9401 73RD AVE N | | | BROOKLYN PARK | MN | 55428 | |
| CQC TESTING & ENGINEERING | | 6802 COMMERCE UNIT A | | | EL PASO | TX | 79915 | |
| CR APPRAISAL SERVICE | | PO BOX 652 | | | CONCORD | NC | 28026 | |
| CR FIRELINE INC | | 108 CENTER AVE | | | PACHECO | CA | 94553 | |
| CR SERVICE INC | | PO BOX 2676 | | | NAPERVILLE | IL | 605672676 | |
| CR SERVICE INC | | PO BOX 2676 | | | NAPERVILLE | IL | 60567-2676 | |
| CRA GOOD GOVERNMENT COUNCIL | | 980 NINTH ST STE 2100 | C/O CALIFORNIA RETAILERS ASSOC | | SACRAMENTO | CA | 95814-2741 | |
| CRA INTERNATIONAL INC | | PO BOX 845960 | | | BOSTON | MA | 02284-5960 | |
| CRA SECURITY SERVICES INC | | 1911 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| CRAB LOUIES SEAFOOD TAVERN | | PO BOX 4021 | | | MIDLOTHIAN | VA | 23113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRABAR BUSINESS SYSTEMS CORP | | PO BOX 960770 | | | CINCINNATI | OH | 452960770 | |
| CRABAR BUSINESS SYSTEMS CORP | | PO BOX 960770 | | | CINCINNATI | OH | 45296-0770 | |
| CRABB, AMANDA BETH | | ADDRESS REDACTED | | | | | | |
| CRABB, LARRY | | ADDRESS REDACTED | | | | | | |
| CRABB, MEAGHON MARIE | | 309 S PAULINE AVE | | | MILLIKEN | CO | 80543 | |
| CRABB, MEAGHON MARIE | | ADDRESS REDACTED | | | | | | |
| CRABB, TIMOTHY E | | ADDRESS REDACTED | | | | | | |
| CRABBE, JOSHUA BARRETT | | 1047 HUDSON DR | | | TUSTIN | CA | 92782 | |
| CRABBE, JOSHUA BARRETT | | ADDRESS REDACTED | | | | | | |
| CRABILL, MARK J | | ADDRESS REDACTED | | | | | | |
| CRABILL, MATT JAMES | | ADDRESS REDACTED | | | | | | |
| CRABLE, DEVIN ANTOINE | | 8750 GEORGIA AVE | 210B | | SILVER SPRING | MD | 20910 | |
| CRABTREE COMMUNICATIONS INC | | PO BOX 172 | | | ALBERS | IL | 62215 | |
| CRABTREE SUMMIT HOTEL | | 3908 ARROW DR | | | RALEIGH | NC | 27612 | |
| CRABTREE, AARON | | 7801 E 51ST ST | | | KANSAS CITY | MO | 64129-0000 | |
| CRABTREE, AARON STEPHON | | ADDRESS REDACTED | | | | | | |
| CRABTREE, CHRIS WESLEY | | ADDRESS REDACTED | | | | | | |
| CRABTREE, CURTIS DUDLEY | | ADDRESS REDACTED | | | | | | |
| CRABTREE, DANIEL LEPERA | | 4866 YOEST DR | | | WESTERVILLE | OH | 43081 | |
| CRABTREE, DANIEL LEPERA | | ADDRESS REDACTED | | | | | | |
| CRABTREE, DANNY L | | 981 PIEDMONT OAKS DR | | | APOPKA | FL | 32703-3418 | |
| CRABTREE, GRANT | | 1801 CHAPLAN DR | APT  NO 408 | | LITTLE ROCK | AR | 72223 | |
| CRABTREE, JACK CHRIS | | 21025 SUNSET | | | WARREN | MI | 48091 | |
| CRABTREE, JACOB G | | 6415 KELLY ELLIOTT RD | | | ARLINGTON | TX | 76001 | |
| CRABTREE, JACOB G | | ADDRESS REDACTED | | | | | | |
| CRABTREE, JAMES WHIT | | ADDRESS REDACTED | | | | | | |
| CRABTREE, JONATHAN KYLE | | 197 NORTHVIEW CT | | | HENDERSONVILLE | TN | 37075 | |
| CRABTREE, JONATHAN KYLE | | ADDRESS REDACTED | | | | | | |
| CRABTREE, LESA | | 19527 DIAMOND WAY | | | NOBLESVILLE | IN | 46060 6766 | |
| CRABTREE, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | |
| CRABTREE, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| CRABTREE, WESLEY | | 2628 WESTERN RD | | | SEMMES | AL | 36575 | |
| CRABTREY, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | |
| CRACCHIOLO, JOEY | | 31 JACKSON PLACE | | | MASSAPEQUA | NY | 11758 | |
| CRACE, RACHEL DEANNE | | 5444 SOUTH LIGHTHOUSE LAN | | | TEMPE | AZ | 85283 | |
| CRACE, RACHEL DEANNE | | ADDRESS REDACTED | | | | | | |
| CRACKEL, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| CRACKER BARREL OLD COUNTRY STORE | | 1520 E HWY 50 | | | CLERMONT | FL | 34711 | |
| CRACRAFT, DENNIS M | | ADDRESS REDACTED | | | | | | |
| CRADDOCK JR , TEDDY EARL | | 9701 JEFF DAVIS HWY | NO 90 | | RICHMOND | VA | 23237 | |
| CRADDOCK JR , TEDDY EARL | | ADDRESS REDACTED | | | | | | |
| CRADDOCK, DARRELL | | 103 RUSSELL ST | | | GULFPORT | MS | 39503 | |
| CRADDOCK, KANIYA KARENA | | ADDRESS REDACTED | | | | | | |
| CRADDOCK, KENNETH | | 3217 DOUGLASDALE RD | | | RICHMOND | VA | 23221 | |
| CRADDOCK, PAGE | | 411 FOX ST | | | RANDLEMAN | NC | 27317 | |
| CRADDOCK, PAGE N | | ADDRESS REDACTED | | | | | | |
| CRADDOCK, TERRANCE LAMAR | | 5467 UPLAND WAY | | | PHILADELPHIA | PA | 19131 | |
| CRADDOCK, TERRANCE LAMAR | | ADDRESS REDACTED | | | | | | |
| CRADDOCK, TORI S | | 2701 ELLINGTON CRL | | | NASHVILLE | TN | 37211 | |
| CRADDOCK, TORI S | | ADDRESS REDACTED | | | | | | |
| CRADENAS, RICHARD VINICIO | | ADDRESS REDACTED | | | | | | |
| CRAFFORD, TYLER | | ADDRESS REDACTED | | | | | | |
| CRAFT EQUIPMENT CO | | 6801 ADAMO DR | | | TAMPA | FL | 33619 | |
| CRAFT, ALPER | | 250 PERSIMMON CIRCLE | | | GOOSE CREEK | SC | 29445 | |
| CRAFT, ALPER J | | ADDRESS REDACTED | | | | | | |
| CRAFT, BOB | | 43525 WEST OAKS DR | | | NOVI | MI | 48377 | |
| CRAFT, BOBBY G | | 1749 MCCOY | | | COMMERCE | MI | 48390 | |
| CRAFT, BOBBY G | | ADDRESS REDACTED | | | | | | |
| CRAFT, CASSIE REBECCA | | 12727 TAUSTIN LANE | | | HERNDON | VA | 20170 | |
| CRAFT, CASSIE REBECCA | | ADDRESS REDACTED | | | | | | |
| CRAFT, CHERYL | | 3723 SHADY LANE | | | PLAINFIELD | IN | 46168 | |
| CRAFT, CHRISTOPHER A | | 4834 PASEO DEL REY DR | | | BROWNSVILLE | TX | 78526 | |
| CRAFT, COLLIN CARTER | | ADDRESS REDACTED | | | | | | |
| CRAFT, CORY DYSHUN | | ADDRESS REDACTED | | | | | | |
| CRAFT, DAMIEN D | | ADDRESS REDACTED | | | | | | |
| CRAFT, ELI ZACHARI | | ADDRESS REDACTED | | | | | | |
| CRAFT, JASON | | ADDRESS REDACTED | | | | | | |
| CRAFT, JAYCE | | 14 ALAMOSA | | | TROPHY CLUB | TX | 76262-0000 | |
| CRAFT, JAYCE MICAH | | ADDRESS REDACTED | | | | | | |
| CRAFT, JEREMY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CRAFT, KYLE REECE | | 10801 MEADOW HAWK CT | | | CENTERVILLE | OH | 45458 | |
| CRAFT, LETICIA LEAVERN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAFT, SARA BETH | | ADDRESS REDACTED | | | | | | |
| CRAFT, SCOTT | | ADDRESS REDACTED | | | | | | |
| CRAFT, SEAN T | | 21 CHATAM LANE | | | TORRINGTON | CT | 06790 | |
| CRAFT, SEAN T | | ADDRESS REDACTED | | | | | | |
| CRAFT, TAYLOR | | 821 ROBERSTON RD | | | ANNISTON | AL | 36207-0000 | |
| CRAFT, TAYLOR ONEAL | | ADDRESS REDACTED | | | | | | |
| CRAFT, TRAMIKA | | ADDRESS REDACTED | | | | | | |
| CRAFTON, BEN ROSSER | | ADDRESS REDACTED | | | | | | |
| CRAFTON, DENHAM BOHART | | 599 LUNNS WAY | | | PLYMOUTH | MA | 02360 | |
| CRAFTON, DENHAM BOHART | | ADDRESS REDACTED | | | | | | |
| CRAFTON, SEAN P | | ADDRESS REDACTED | | | | | | |
| CRAFTON, TAMELA MICHELE | | ADDRESS REDACTED | | | | | | |
| CRAFTS APPRAISAL ASSOC LTD | | 4 BELL HILL RD | | | BEDFORD | NH | 03110 | |
| CRAFTS, HUNTER JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRAFTS, NANCY C | | 402 ROUTE 9 N | | | CAPE MAY COURTHO | NJ | 8210 | |
| CRAFTSMAN BOOK COMPANY | | 6058 CORTE DEL CEDRO | PO BOX 6500 | | CARLSBAD | CA | 92018 | |
| CRAFTSMAN BOOK COMPANY | | PO BOX 6500 | | | CARLSBAD | CA | 92018 | |
| CRAFTSMAN ELECTRIC INC | | 3855 ALTA AVE | | | CINCINNATI | OH | 45236 | |
| CRAGER, JONATHAN ALLAN | | ADDRESS REDACTED | | | | | | |
| CRAGUE, JAMES EDWARD | | 120 GILHAVEN DR | | | PADUCAH | KY | 42003 | |
| CRAGUE, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| CRAIG & ASSOCIATES | | 3262 HOLDEN BEACH RD SW | | | HOLDEN BEACH | NC | 28462 | |
| CRAIG A MC CALL | MCCALL CRAIG A | 6666 W WASHINGTON AVE APT 5 | | | LAS VEGAS | NV | 89107-1349 | |
| CRAIG APPRAISAL SERVICE INC | | PO BOX 353 | | | CAPE GIRARDEAU | MO | 63702-0353 | |
| CRAIG C BEHAN | BEHAN CRAIG C | 145 PICKFORD DR | | | KANATA | ON | K2L 2C4 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | |
| CRAIG CLARKSVILLE TENNESSEE, LLC | JAMES CRAIG | JAMES S  CRAIG  AGENT | CRAIG REALTY CO  LLC | 5890 KALAMAZOO AVE  SE | GRAND RAPIDS | MI | 49508-6416 | |
| CRAIG CONSUMER ELECTRONICS | | PO BOX 13334 | | | NEWARK | NJ | 07101 | |
| CRAIG CORDOVA | CORDOVA CRAIG | 1500 SPARKMAN DR NW APT 14E | | | HUNTSVILLE | AL | 35816-2871 | |
| CRAIG D SCOTT | SCOTT CRAIG D | 1161 E 40TH PL | | | LOS ANGELES | CA | 90011-2757 | |
| CRAIG DODGE RESTORATION | | 1326 W LARK | | | FENTON | MO | 63026 | |
| CRAIG E WILLIAMSON APPRAISAL | | 1415 TIMBERLANE RD | SUITE 107 | | TALLAHASSEE | FL | 32312 | |
| CRAIG E WILLIAMSON APPRAISAL | | SUITE 107 | | | TALLAHASSEE | FL | 32312 | |
| CRAIG FURNITURE REPAIR&REFIN | | 605 BREA CANYON RD | | | WALNUT | CA | 91789 | |
| CRAIG JONES, DARYL | | ADDRESS REDACTED | | | | | | |
| CRAIG JR, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| CRAIG JR, STAUNTON WASHINGTON | | 268 TUNXIS AVE | | | BLOOMFIELD | CT | 06002 | |
| CRAIG JR, STAUNTON WASHINGTON | | ADDRESS REDACTED | | | | | | |
| CRAIG LEWIS VERNIEL | VERNIEL CRAIG LEWIS | 15352 NEW TOWN HAVEN LN | | | CARROLLTON | VA | 23314-2901 | |
| CRAIG TESTING LABORATORIES INC | | PO BOX 427 | | | MAYS LANDING | NJ | 08330 | |
| CRAIG, ALAYNA D | | ADDRESS REDACTED | | | | | | |
| CRAIG, ALISHA FAY | | 303 CHURCH ST | | | SURGOINSVILLE | TN | 37873 | |
| CRAIG, ALISHA FAY | | ADDRESS REDACTED | | | | | | |
| CRAIG, ALONZO D | | 2314 OSGOOD ST | | | PITTSBURGH | PA | 15214-3625 | |
| CRAIG, ALONZO D | | ADDRESS REDACTED | | | | | | |
| CRAIG, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CRAIG, AMBER SUE | | 831 BROWN ST | | | LIBERTY | MO | 64068 | |
| CRAIG, AMBER SUE | | ADDRESS REDACTED | | | | | | |
| CRAIG, ANNA | | ADDRESS REDACTED | | | | | | |
| CRAIG, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CRAIG, BENNETT | | 900 LONG BLVD | | | LANSING | MI | 48911-0000 | |
| CRAIG, BERRY | | 800 E ASH LANE 2414 | | | EULESS | TX | 76039-0000 | |
| CRAIG, BRANDON RAYMOND | | ADDRESS REDACTED | | | | | | |
| CRAIG, BRIAN E | | ADDRESS REDACTED | | | | | | |
| CRAIG, CARL | | 2374 FAIR OAKS RD | | | DECATUR | GA | 30033 | |
| CRAIG, CARROLL | | 9959 SOUTH PINEHURST DR | | | SALT LAKE CITY | UT | 84112-0000 | |
| CRAIG, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| CRAIG, CEDRIC | | 101 CRAWFORD ST | 202 | | TERRE HAUTE | IN | 47807 | |
| CRAIG, CEDRIC AUSTIN | | ADDRESS REDACTED | | | | | | |
| CRAIG, CHRIS | | 408 PEBBLE WAY | | | ARLINGTON | TX | 76006-0000 | |
| CRAIG, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| CRAIG, CHRISTOPHER SCOTT | | 1908 BONAPARTE DR | NO 322 | | ARLINGTON | TX | 76006 | |
| CRAIG, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| CRAIG, DEAN S | | ADDRESS REDACTED | | | | | | |
| CRAIG, DESSTINNEY CRYSTAL | | ADDRESS REDACTED | | | | | | |
| CRAIG, DICKERSON | | 3102 S COUNTRY CLUB RD | | | GARLAND | TX | 75043-1310 | |
| CRAIG, ELLIS C | | ADDRESS REDACTED | | | | | | |
| CRAIG, FRIENDS OF CHRIS | | 4277 B1 S 35TH ST | | | ARLINGTON | VA | 22201 | |
| CRAIG, GLEN | | 520 9TH ST RM 202 | | | SACRAMENTO | CA | 95812-0805 | |
| CRAIG, GLEN | | PO BOX 805 | | | SACRAMENTO | CA | 958120805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG, GODDARD | | 2252 N 44TH ST | | | PHOENIX | AZ | 85016-0000 | |
| CRAIG, HAPPEL | | PO BOX 20645 | | | STATEN ISLAND | NY | 10302-0645 | |
| CRAIG, HAROLD JASON | | ADDRESS REDACTED | | | | | | |
| CRAIG, HELEN | | 6872 SUGAR RUM RIDGE | | | ROANOKE | VA | 24018 | |
| CRAIG, JEFFREY | | 2 CHESTNUT CT | | | HIGH BRIDGE | NJ | 08829-2421 | |
| CRAIG, JEREMY ROSS | | 4816 HAZELNUT DR | | | KNOXVILLE | TN | 37931 | |
| CRAIG, JEREMY ROSS | | ADDRESS REDACTED | | | | | | |
| CRAIG, JESSICA ANNA | | 133 ESSEX AVE | | | GOOSE CREEK | SC | 29445 | |
| CRAIG, JESSICA ANNA | | ADDRESS REDACTED | | | | | | |
| CRAIG, JOHN F | | ADDRESS REDACTED | | | | | | |
| CRAIG, JOHN HUGH | | 558 KRISTIN LANE | | | HENDERSON | NV | 89011 | |
| CRAIG, JOHN HUGH | | ADDRESS REDACTED | | | | | | |
| CRAIG, JOSEPH | | 1208 3RD AVE | | | BRUNSWICK | GA | 31520-0000 | |
| CRAIG, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRAIG, KAREN L | | 4409 PLAYER RD | | | CORONA | CA | 92883 | |
| CRAIG, KAREN L | | ADDRESS REDACTED | | | | | | |
| CRAIG, KESHIA CHANEL | | 1413 EXPOSITION BLVD NO 111 | | | SACRAMENTO | CA | 95815 | |
| CRAIG, KESHIA CHANEL | | ADDRESS REDACTED | | | | | | |
| CRAIG, KEVIN JAMES | | 723 6TH ST | | | MERRITT ISLAND | FL | 32953 | |
| CRAIG, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| CRAIG, KRISHNA KEON | | ADDRESS REDACTED | | | | | | |
| CRAIG, KRISTIN LEE | | ADDRESS REDACTED | | | | | | |
| CRAIG, KYLE R | | ADDRESS REDACTED | | | | | | |
| CRAIG, LINDSEY ELLA | | ADDRESS REDACTED | | | | | | |
| CRAIG, LYNDSI NICOLE | | 135 ACADEMY COURT | | | SALEM | VA | 24153 | |
| CRAIG, LYNDSI NICOLE | | ADDRESS REDACTED | | | | | | |
| CRAIG, MAMSEN | | 704 CAMBRIDGE DR | | | SCHAUMBURG | IL | 60193-2665 | |
| CRAIG, MARIAN | | 418 W WALNUT ST | | | LOCK HAVEN | PA | 17745-0000 | |
| CRAIG, MCLEAN | | 5501 KENNEDY TERR K102 | | | GARY | IN | 46403-0000 | |
| CRAIG, MELANIE ANN | | ADDRESS REDACTED | | | | | | |
| CRAIG, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| CRAIG, NEIL | | ADDRESS REDACTED | | | | | | |
| CRAIG, NICHOLE JOY | | ADDRESS REDACTED | | | | | | |
| CRAIG, NICK | | ADDRESS REDACTED | | | | | | |
| CRAIG, OKEEFE | | 9916 S SANTA MONICA BLVD 2ND FL | | | BEVERLY HILLS | CA | 90212-0000 | |
| CRAIG, P | | 2312 FAIRWIND RD | | | HOUSTON | TX | 77062-6227 | |
| CRAIG, PANAMA J | | ADDRESS REDACTED | | | | | | |
| CRAIG, RICK JAY | | ADDRESS REDACTED | | | | | | |
| CRAIG, ROBBIE ALAN | | ADDRESS REDACTED | | | | | | |
| CRAIG, ROBERT | | 32 CARROL LN | | | CARY | IL | 60013-0000 | |
| CRAIG, ROBERT SEAN | | ADDRESS REDACTED | | | | | | |
| CRAIG, RUSSELL ELIAS | | ADDRESS REDACTED | | | | | | |
| CRAIG, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRAIG, RYAN MICHAEL | | W249S6130 DEERFIELD CIR | | | WAUKESHA | WI | 53189 | |
| CRAIG, SEAN | | 715 COBBLE CREEK CURV | | | NEWARK | DE | 19702-2434 | |
| CRAIG, SEBRINA DIANNE | | ADDRESS REDACTED | | | | | | |
| CRAIG, SHAWN HAROLD | | ADDRESS REDACTED | | | | | | |
| CRAIG, STEPHEN | | 131 SUNSET CIRCLE 64 | | | BENICIA | CA | 94510 | |
| CRAIG, STEVEN | | 3225 WELLINGTON | | | FLORISSANT | MO | 63033 | |
| CRAIG, STEVEN | | ADDRESS REDACTED | | | | | | |
| CRAIG, THOMAS JOSHUA | | ADDRESS REDACTED | | | | | | |
| CRAIG, TIMOTHY | | 1557 C BLACK LION CT C | | | SAN DIEGO | CA | 92126-0000 | |
| CRAIG, TIMOTHY LAMAONT | | ADDRESS REDACTED | | | | | | |
| CRAIG, WHITNEY | | ADDRESS REDACTED | | | | | | |
| CRAIG, ZACHARY STUART | | ADDRESS REDACTED | | | | | | |
| CRAIGG, CHRISTOPHER T J | | ADDRESS REDACTED | | | | | | |
| CRAIGG, LESA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRAIGHEAD COUNTY | | CRAIGHEAD COUNTY | TAX COLLECTOR CARL WARD | PO BOX 9276 | JONESBORO | AR | | |
| CRAIGHEAD COUNTY | | TAX COLLECTOR CAROL WARD | PO BOX 9276 | | JONESBORO | AR | 72403 | |
| CRAIGHEAD, FRANCOIS E | | ADDRESS REDACTED | | | | | | |
| CRAIGS AUTO CENTERS INC | | 703 E HIGHWAY 67 | | | DUNCANVILLE | TX | 75137 | |
| CRAIGS COLLISION | | 703 EAST HIGHWAY 67 | | | DUNCANVILLE | TX | 75137 | |
| CRAIGS COMMUNICATIONS | | PO BOX 1154 | | | RICHLANDS | NC | 28574 | |
| CRAIGS SATELLITE SALES | | 3234 35TH AVE | | | GREELEY | CO | 80634 | |
| CRAIGS TV & VCR | | 448 S WASHINGTON ST | | | SONORA | CA | 95370 | |
| CRAIN & SONS INC, KD | | 13751 PROSPERITY RD | | | JOHNSON CITY | IL | 62951 | |
| CRAIN APPRAISAL SVC, DENNIS | | 500 N HANCOCK ST | | | MCLEANSBORO | IL | 62850 | |
| CRAIN COMMUNICATIONS | | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2912 | |
| CRAIN COMMUNICATIONS | | 220 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| CRAIN COMMUNICATIONS | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| CRAIN COMMUNICATIONS | | PO BOX 64000 | DEPT 64572 | | DETROIT | MI | 48264-0572 | |
| CRAIN COMMUNICATIONS | | PO BOX 64572 | | | DETROIT | MI | 482670572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIN CONSTRUCTION, GL | | 8105 172ND ST NE | | | ARLINGTON | WA | 98223 | |
| CRAIN INDUSTRIES | | 2040 TOLEDO RD | ACCOUNTS REC | | ELKHART | IN | 46516 | |
| CRAIN INDUSTRIES | | ACCOUNTS REC | | | ELKHART | IN | 46516 | |
| CRAIN, FELICIA KAY | | ADDRESS REDACTED | | | | | | |
| CRAIN, JOSEPH SCOTT | | ADDRESS REDACTED | | | | | | |
| CRAIN, JOSHUA DALE | | ADDRESS REDACTED | | | | | | |
| CRAIN, JUDIE | | 10173 FREMONT | | | MONTCLAIR | CA | 91763 | |
| CRAIN, JUDIE A | | 10173 FREMONT AVE | | | MONTCLAIR | CA | 91763-3821 | |
| CRAIN, LELA | | 13199 SULFUR SPRINGS | | | CREAL SPRINGS | IL | 62922 | |
| CRAIN, LELA M | | ADDRESS REDACTED | | | | | | |
| CRAIN, MARK C | | ADDRESS REDACTED | | | | | | |
| CRAIN, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| CRAIN, SARAH CHARNITA | | ADDRESS REDACTED | | | | | | |
| CRAIN, SCOTT MICHAEL | | 725 NE 22ND ST | UNIT NO PH2E | | MIAMI | FL | 33137 | |
| CRAIN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRAINE, JOSEPH | | 3879 BLACKSTONE CAMP RD | | | AUGUSTA | GA | 30907-9562 | |
| CRAINS DETROIT BUSINESS | | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| CRAITE, AMY LYNN | | 1 MITCHELL ST | | | FITCHBURG | MA | 01420 | |
| CRAKER, EDWARD MOYER | | ADDRESS REDACTED | | | | | | |
| CRAKER, STEPHANIE AMBER | | 237 HIGHLAND AVE | | | OAKDALE | PA | 15071 | |
| CRAKER, STEPHANIE AMBER | | ADDRESS REDACTED | | | | | | |
| CRALEY, MELISSA A | | 3503 CORUM DR APT 1121 | | | RICHMOND | VA | 23294 | |
| CRALEY, MELISSA A | | ADDRESS REDACTED | | | | | | |
| CRAM, BRIAN | | 104 N LAKESIDE DR | | | MICHIGAN CENTER | MI | 49254-1249 | |
| CRAM, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| CRAM, TIFFANY | | 1333 TYLER BRIDGE RD | | | BRISTOL | VT | 05443-0000 | |
| CRAM, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| CRAM, ZACHARY CHARLES | | ADDRESS REDACTED | | | | | | |
| CRAMBLETT, GINA N | | ADDRESS REDACTED | | | | | | |
| CRAMBLETT, GINAN | | 6729 WORTHINGTON LN | | | KNOXVILLE | TN | 37918-0000 | |
| CRAME, RANDALL D | | ADDRESS REDACTED | | | | | | |
| CRAMER, ALISSI & FONTAINE | | 750 MAIN ST  STE 1600 | | | HARTFORD | CT | 06103 | |
| CRAMER, BLAKE | | 24782 BELGREEN PL | | | LAKE FOREST | CA | 92630-0000 | |
| CRAMER, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| CRAMER, CHAD | | 12350 MARSHALL AVE NO 216 | | | CHINO | CA | 91710 | |
| CRAMER, CHAD Q | | ADDRESS REDACTED | | | | | | |
| CRAMER, CHESTER LEE | | ADDRESS REDACTED | | | | | | |
| CRAMER, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| CRAMER, DARRELL | | 20197 STATE ROUTE 245 | | | MARYSVILLE | OH | 43040-9114 | |
| CRAMER, DAVID FREDERICK | | ADDRESS REDACTED | | | | | | |
| CRAMER, JAMES | | 11911 99TH PLACE NORTH | | | MAPLEGROVE | MN | 55369 | |
| CRAMER, JAMIE MARIE | | ADDRESS REDACTED | | | | | | |
| CRAMER, JOHN PHILIP | | 7530 JOHNSTON | | | MAURICE | LA | 70555 | |
| CRAMER, JOHN PHILIP | | ADDRESS REDACTED | | | | | | |
| CRAMER, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| CRAMER, JUSTIN | | 5531 TAYLOR AVE | | | RACINE | WI | 53403 | |
| CRAMER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CRAMER, JUSTINE JENNIFER ROSE | | ADDRESS REDACTED | | | | | | |
| CRAMER, KEVIN EUGENE | | 386 PROSPECT BLVD | | | FREDERICK | MD | 21701 | |
| CRAMER, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | |
| CRAMER, MARY LOU D | | ADDRESS REDACTED | | | | | | |
| CRAMER, OHNNY | | 96 210 WAIAWA RD APT 115 | | | PEARL CITY | HI | 96782-3390 | |
| CRAMER, RYAN MATHEW | | ADDRESS REDACTED | | | | | | |
| CRAMER, SCOTT | | 3300 E 185TH PL | | | BELTON | MO | 64012-9780 | |
| CRAMER, STEPHAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CRAMER, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| CRAMLET, BRAD E | | 51 BRAXTON DR | | | PARKERSBURG | WV | 26101 | |
| CRAMLET, BRAD EDWARD | | 51 BRAXTON DR | | | PARKERSBURG | WV | 26101 | |
| CRAMLET, BRAD EDWARD | | ADDRESS REDACTED | | | | | | |
| CRAMP, ANDREW BRADLEY | | ADDRESS REDACTED | | | | | | |
| CRAMPTON, BOB | | 7360 BAYES RD | | | JERRY CITY | OH | 43437 | |
| CRAMPTON, ROBERT G | | 36363 N GRANDWOOD DR | | | GURNEE | IL | 60031 | |
| CRAMUTOLA, WARREN D | | 702 UNISON CT | | | CARY | NC | 27519 | |
| CRAMUTOLA, WARREN D | | ADDRESS REDACTED | | | | | | |
| CRANDALL EQUIPMENT TRANSPORT | | 6499 PINE BARK CT | | | MORROW | GA | 30260 | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | FERNDALE | MI | 48220 | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | FERNDALE | MI | 48220-2540 | |
| CRANDALL, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | |
| CRANDALL, DAVID | | 110 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| CRANDALL, JARRETT LEE | | ADDRESS REDACTED | | | | | | |
| CRANDALL, KYLE FREDERICK | | ADDRESS REDACTED | | | | | | |
| CRANDALL, MICHAEL | | 21321 N LIMOUSINE DR | | | SUN CITY WEST | AZ | 853756589 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANDALL, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| CRANDALL, STEPHEN PHILLIP | | ADDRESS REDACTED | | | | | | |
| CRANDALLS CARRYOUT & CATERING | | 6401 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| CRANDELL, JUSTIN | | 11219 4TH PL S | | | SEATTLE | WA | 98168 | |
| CRANDLE, DAVID | | ADDRESS REDACTED | | | | | | |
| CRANDLEMIRE, TRISHELLE REBECCA | | ADDRESS REDACTED | | | | | | |
| CRANE & SON PLUMBING & HEATING | | 2995 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| CRANE JR , RUSSELL LLOYD | | ADDRESS REDACTED | | | | | | |
| CRANE JR, WILLIAM | | 174 CEDAR RIDGE RD | | | LOCUST GROVE | GA | 30248 | |
| CRANE PRODUCTIONS INC | | 2121 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| CRANE PUMP & MOTOR REPAIR | | 406 WEST KNOWLTON RD | | | MEDIA | PA | 19063 | |
| CRANE REALTY SERVICES | | 2201 DUPONT DR STE 750 | | | IRVINE | CA | 92612-1515 | |
| CRANE REALTY SERVICES | | SUITE 850 | | | IRVINE | CA | 926121515 | |
| CRANE SNEAD & ASSOCIATES INC | | 4914 FITZHUGH AVE STE 203 | | | RICHMOND | VA | 23230 | |
| CRANE TAX REC, CATHERINE | | 1 OVEROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| CRANE, ADAM LINDLSEY | | ADDRESS REDACTED | | | | | | |
| CRANE, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | |
| CRANE, BRENDA | | 1707 CLASSEN ST | | | BAKERSFIELD | CA | 93312 | |
| CRANE, CASSIE | | ADDRESS REDACTED | | | | | | |
| CRANE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CRANE, CLIFF | | 18260 MASON SMITH RD | | | BROOKSVILLE | FL | 34601 | |
| CRANE, CRYSTAL | | 865 S OAKLANE RD | | | SPRINGFIELD | IL | 62707 6555 | |
| CRANE, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRANE, DON | | 14 E BROOKBERRY CT | | | THE WOODLANDS | TX | 77381-0000 | |
| CRANE, ERIC | | ADDRESS REDACTED | | | | | | |
| CRANE, ERIC CARSON | | 4266 DON JOSE DR | | | LOS ANGELES | CA | 90008 | |
| CRANE, FELICIA JENAE | | 2505 WHITE CHAPEL DR | | | COLUMBUS | GA | 31907 | |
| CRANE, FELICIA JENAE | | ADDRESS REDACTED | | | | | | |
| CRANE, HARRY N | | 9521 SE 76TH AVE | | | MILWAUKIE | OR | 97222 | |
| CRANE, IAN | | ADDRESS REDACTED | | | | | | |
| CRANE, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| CRANE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRANE, JAY | | ADDRESS REDACTED | | | | | | |
| CRANE, JOHN | | 5632 COPPEDGE AVE | | | JACKSONVILLE | FL | 32220-0000 | |
| CRANE, KEVIN D | | ADDRESS REDACTED | | | | | | |
| CRANE, LEVI RANDALL | | 2000 NW 28TH ST | | | OKLAHOMA CITY | OK | 73134 | |
| CRANE, LEVI RANDALL | | ADDRESS REDACTED | | | | | | |
| CRANE, MARK T | | 204 WOODSIDE AVE | | | BUFFALO | NY | 14220 | |
| CRANE, MARK T | | ADDRESS REDACTED | | | | | | |
| CRANE, MICHAEL | | 11 HILLSIDE DR | | | GEORGETOWN | MA | 01833-0000 | |
| CRANE, MICHAEL | | 226 TUTHILL RD | | | WAYMART | PA | 18472-0000 | |
| CRANE, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| CRANE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| CRANE, MICHAEL TERRENCE | | ADDRESS REDACTED | | | | | | |
| CRANE, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| CRANE, SARAH | | 2266 SANDMAN DR | | | COLUMBUS | OH | 43235 | |
| CRANE, SHARON ANN | | 93 SHORELINE DR | | | NEWNAN | GA | 30263 | |
| CRANE, SHARON ANN | | ADDRESS REDACTED | | | | | | |
| CRANE, THOMAS | | 3046 W BLACK CREEK VALLEY RD | | | CRAWFORDSVILLE | IN | 47933-8730 | |
| CRANE, VIKTOREIA ELLEN | | 1016 4TH AVE SW | | | PUYALLUP | WA | 98371 | |
| CRANE, ZACHARY WILLIAM | | 2431 VALLEYMEADE PLACE | | | GLEN ALLEN | VA | 23060 | |
| CRANE, ZACHARY WILLIAM | | ADDRESS REDACTED | | | | | | |
| CRANEL INC | | 7564 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| CRANER, LISA | | 1021 SONIA DR | | | OXNARD | CA | 93030 | |
| CRANER, SCOTT MERLIN | | 5455 N 250 W | | | PROVO | UT | 84604 | |
| CRANEY, TIMOTHY D | | 945 PINEY Z PLANTATION RD | | | TALLAHASSEE | FL | 32311-1250 | |
| CRANFIELD, GRAHAM JOHN | | 6603 WEST GRACE ST | | | RICHMOND | VA | 23226 | |
| CRANFIELD, GRAHAM JOHN | | ADDRESS REDACTED | | | | | | |
| CRANFILL, CALVIN D | | PO BOX 1022 | | | LEXINGTON | KY | 405881022 | |
| CRANFILL, CALVIN D | | PO BOX 1022 | | | LEXINGTON | KY | 40588-1022 | |
| CRANFILL, CHRISTOPHER ADAM | | 725 LEXINGTON RD | | | PENSACOLA | FL | 32514 | |
| CRANFILL, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| CRANFILL, DARYL H | | 2984 WILLOWBROOK CT | 6 | | MERCED | CA | 95340 | |
| CRANFILL, DARYL H | | ADDRESS REDACTED | | | | | | |
| CRANFILL, SANDENA ANNETTE | | ADDRESS REDACTED | | | | | | |
| CRANFORD PLUMBING, RL | | 6404 OLD SOLOMONS ISLAND RD | | | TRACYS LANDING | MD | 20779 | |
| CRANFORD, FELICIA ANN | | ADDRESS REDACTED | | | | | | |
| CRANFORD, JOSH | | ADDRESS REDACTED | | | | | | |
| CRANFORD, KIMBERLY LOREN | | ADDRESS REDACTED | | | | | | |
| CRANFORD, MARK | | 5786 SKAGIT PLACE | | | BLAINE | WA | 98230 | |
| CRANFORD, MARK A | | ADDRESS REDACTED | | | | | | |
| CRANFORD, ROBERT BRADLEY | | 209 NORTH GROVE ST | | | LINCOLNTON | NC | 28092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANFORD, ROBERT BRADLEY | | ADDRESS REDACTED | | | | | | |
| CRANFORD, STEVEN V | | 2855 EPP BIVINGS DR | | | TITUSVILLE | FL | 32796 | |
| CRANFORD, STEVEN VINCENT | | 2855 EPP BIVINGS DR | | | TITUSVILLE | FL | 32796 | |
| CRANFORD, STEVEN VINCENT | | ADDRESS REDACTED | | | | | | |
| CRANHAM, JEFFREY | | 11 BANGOR ST | | | WARWICK | RI | 02886 | |
| CRANHAM, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| CRANICK, BRANDON JUSTIN | | 1221 S 6TH ST | A | | TERRE HAUTE | IN | 47802 | |
| CRANICK, BRANDON JUSTIN | | ADDRESS REDACTED | | | | | | |
| CRANK, NANETTE | | ADDRESS REDACTED | | | | | | |
| CRANK, WAYNE | | 2331 GARDNERS RD | | | MINERAL | VA | 23117 | |
| CRANKE, BECKY | | ADDRESS REDACTED | | | | | | |
| CRANKFIELD, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| CRANKSON, PAYNE | | 22482 ALMA ALDEA | APT 277 | | RANCHO SANTA MARGARITA | CA | 926000922 | |
| CRANKSON, PAYNE K | | ADDRESS REDACTED | | | | | | |
| CRANMER, DALLAS | | 224 APPLE LN | | | PRESTON | MD | 21655 | |
| CRANMER, NICHOLAS DALTON | | ADDRESS REDACTED | | | | | | |
| CRANMER, RICHARD | | 12432 SOMERSET DR | | | LOUISVILLE | KY | 40229 | |
| CRANMER, RICHARD B | | 12432 SOMERSET DR | | | LOUISVILLE | KY | 40229-3529 | |
| CRANMER, SHANNON MAY | | ADDRESS REDACTED | | | | | | |
| CRANMORE, JACOB WILSON | | ADDRESS REDACTED | | | | | | |
| CRANMORE, JEREMY | | ADDRESS REDACTED | | | | | | |
| CRANNE COMMUNICATIONS LLC | | 1419 BONEBURY LN | | | ALCOA | TN | 37701 | |
| CRANNE COMMUNICATIONS LLC | | PO BOX 335 | | | ALCOA | TN | 37701 | |
| CRANNELL, GRAHAM TOLLY | | 838 STARLIGHT DR | | | SHERMAN | TX | 75090 | |
| CRANNEY, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| CRANNEY, JOSEPH | | 162 WOODLYN AVE | | | LITTLE RIVER | SC | 29566 | |
| CRANNEY, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| CRANNEY, KATRINA | | 8302 SHANE EDMONDS LN | | | MECHANICSVILLE | VA | 23111 | |
| CRANNICK, SAMANTHA ROSE | | ADDRESS REDACTED | | | | | | |
| CRANOR, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| CRANSON, SPENCER CODY | | ADDRESS REDACTED | | | | | | |
| CRANSTON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1177 | | PROVIDENCE | RI | | |
| CRANSTON MEDICAL INC | | 495 ATWOOD AVE | | | CRANSTON | RI | 02920 | |
| CRANSTON MEDICAL INC | | ONE THURBER BLVD | C/O PRIORITY MGMT GROUP | | SMITHFIELD | RI | 02917 | |
| CRANSTON MEDICAL INC | | PO BOX 6300 | | | PROVIDENCE | RI | 02940-6300 | |
| CRANSTON MUNICIPAL COURT | | 5 GARFIELD AVE | | | CRANSTON | RI | 02920-7805 | |
| CRANSTON POLICE DEPT | | 5 GARFIELD AVE | | | CRANSTON | RI | 02920 | |
| CRANSTON, CITY OF | | CITY HALL | | | CRANSTON | RI | 02910 | |
| CRANSTON, CITY OF | | CRANSTON CITY OF | DEPT OF RECORDS | 869 PARK AVE | CRANSTON | RI | | |
| CRANSTON, CITY OF | | DEPT OF RECORDS | 869 PARK AVE | | CRANSTON | RI | 02910 | |
| CRANSTON, CITY OF | | TAX COLLECTOR | PO BOX 1177 | | PROVIDENCE | RI | 02901 | |
| CRANSTON, STEPHEN JAMES | | 7944 SE CLACKAMAS ST | | | PORTLAND | OR | 97222 | |
| CRANSTON, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| CRANTON COMPANY | | 13 SEQUOIA LANE | | | PLAISTOW | NH | 03865 | |
| CRAPANZANO, CHARLES | | ADDRESS REDACTED | | | | | | |
| CRAPPS, ALTARIQ | | ADDRESS REDACTED | | | | | | |
| CRAPPS, STEFANI MARIE | | ADDRESS REDACTED | | | | | | |
| CRARY, GARRETT ALLEN | | ADDRESS REDACTED | | | | | | |
| CRARY, KODY D | | 118 W 850 S | | | CENTERVILLE | UT | 84014 | |
| CRARY, KODY D | | ADDRESS REDACTED | | | | | | |
| CRARY, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | |
| CRASE, AMANDA | | ADDRESS REDACTED | | | | | | |
| CRASE, MIKE | | 3235 W 53RD ST | | | TULSA | OK | 74107-9018 | |
| CRASE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CRATE & BARREL | | 725 LANDWEHR RD | | | NORTHBROOK | IL | 600622393 | |
| CRATE & BARREL | | PO BOX 3210 | | | NAPERVILLE | IL | 60566-7210 | |
| CRATER, STANLEY | | 6901 FORREST MANOR DR | | | DENVER | NC | 28037 | |
| CRATIC, JOSHUA | | P O BOX 22216 | | | BEAUMONT | TX | 77720-0000 | |
| CRATIC, JOSHUA DEVON | | ADDRESS REDACTED | | | | | | |
| CRAUL, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CRAUN, SAMANTHA DELL | | ADDRESS REDACTED | | | | | | |
| CRAVATT GLASS CO | | 10906 LONG BRANCH DR | | | AUSTIN | TX | 78736 | |
| CRAVATZO, CARLO | | 5319 W SWALLOW DR | | | TUCSON | AZ | 85742 | |
| CRAVATZO, CARLO | | ADDRESS REDACTED | | | | | | |
| CRAVE ENTERTAINMENT | | PO BOX 515370 | | | LOS ANGELES | CA | 90051-6670 | |
| CRAVE, KYLE J | | ADDRESS REDACTED | | | | | | |
| CRAVEN COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY SUPERIOR COURT | | PO BOX 1187 | COURT CLERK CRIMINAL RECORDS | | NEW BERN | NC | 28560 | |
| CRAVEN JR, ROBERT B | | ADDRESS REDACTED | | | | | | |
| CRAVEN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAVEN, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| CRAVEN, DAVID | | 11420 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| CRAVEN, JACOB | | 9028 FROCK CT | | | AUSTIN | TX | 78748 | |
| CRAVEN, JACOB JONATHAN | | ADDRESS REDACTED | | | | | | |
| CRAVEN, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| CRAVEN, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CRAVEN, JOSHUA SAMUEL | | ADDRESS REDACTED | | | | | | |
| CRAVEN, MICHAEL | | 25261 BUNTING CIR | | | LAND O LAKES | FL | 34639-5535 | |
| CRAVEN, MIKE G | | 2075 BLACK GUM DR NW | | | KENNESAW | GA | 30152-3351 | |
| CRAVEN, NATHANIEL C | | ADDRESS REDACTED | | | | | | |
| CRAVEN, SEAN P | | 300 WEST PRESTON ST | 5TH FLOOR | | BALTIMORE | MD | 21201 | |
| CRAVEN, SEAN P | | 5TH FLOOR | | | BALTIMORE | MD | 21201 | |
| CRAVEN, TYLER ANDREW | | ADDRESS REDACTED | | | | | | |
| CRAVEN, VALERIE QUINN | | 5075 NICHOLSON DR | R341D | | BATON ROUGE | LA | 70820 | |
| CRAVEN, VALERIE QUINN | | ADDRESS REDACTED | | | | | | |
| CRAVENS, DAVID E | | ADDRESS REDACTED | | | | | | |
| CRAVENS, JUSTIN MICHAEL | | 6212 FOREST HILL BLVD | 208 | | WEST PALM BEACH | FL | 33415 | |
| CRAVENS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRAVENS, RONALD ARTHUR | | ADDRESS REDACTED | | | | | | |
| CRAVER JOAN | | 4136 MT OLNEY LANE | | | OLNEY | MD | 20832 | |
| CRAVER, SHARON D | | 9025 BRANCH CREEK WAY | | | APEX | NC | 27539 | |
| CRAVEY REAL ESTATE SVCS INC | | 5541 BEAR LN STE 111 | | | CORPUS CHRISTI | TX | 78405 | |
| CRAVEY, CHRISTINE G | | 10339 CRUMPETS LANE | | | RICHMOND | VA | 23235 | |
| CRAVEY, CHRISTINE G | | ADDRESS REDACTED | | | | | | |
| CRAVEY, LARRY D | | 1615 REAMS RD | | | POWHATAN | VA | 23139 | |
| CRAVEY, LARRY D | | ADDRESS REDACTED | | | | | | |
| CRAVEY, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD & ASSOCIATES INC | | 2000 RICHARD JONES RD STE 154 | CENTURY PLAZA BUILDING | | NASHVILLE | TN | 37215-2885 | |
| CRAWFORD & ASSOCIATES INC | | CENTURY PLAZA BUILDING | | | NASHVILLE | TN | 372152885 | |
| CRAWFORD & BRINKMAN BROS DOOR | | 7715 N CRESTLINE DR | | | PEORIA | IL | 61615 | |
| CRAWFORD & LEWIS APLC | | PO BOX 3656 | | | BATON ROUGE | LA | 70821 | |
| CRAWFORD BUNTE BRAMMEIER | | 1830 CRAIG PARK CT STE 209 | | | ST LOUIS | MO | 63146 | |
| CRAWFORD CO, RE | | 1046 PITTSBURGH ST | | | SPRINGDALE | PA | 15144 | |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | DELAND | FL | 32720 | |
| CRAWFORD COUNTY CLERK OF COURT | | COMMON PLEAS COURT | PO BOX 470 | | BUCXRUS | OH | 44820 | |
| CRAWFORD COUNTY CLERK OF COURT | | PO BOX 470 | | | BUCXRUS | OH | 44820 | |
| CRAWFORD COUNTY ORPHANS COURT | | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| CRAWFORD CSEA | | PO BOX 431 | 225 E MARY ST | | BUCYRUS | OH | 44820 | |
| CRAWFORD DOOR SALES CO | | 1701 N HEIDELBACH AVE | | | EVANSVILLE | IN | 47711 | |
| CRAWFORD DOOR SALES INC | | 18095 SHERWOOD AVE | | | DETROIT | MI | 48234 | |
| CRAWFORD JR , JACK FLOYD | | ADDRESS REDACTED | | | | | | |
| CRAWFORD JR, DARRELL MARK | | ADDRESS REDACTED | | | | | | |
| CRAWFORD JR, DENNIS JOHN | | 1401 CATHY ST | | | SAVANNAH | GA | 31415 | |
| CRAWFORD JR, DENNIS JOHN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD JR, TOM H | | ADDRESS REDACTED | | | | | | |
| CRAWFORD MECHANICAL INC | | 3600 HEWATT CT | | | SNELLVILLE | GA | 30039 | |
| CRAWFORD MECHANICAL INC | | SUITE A | | | SNELLVILLE | GA | 30078 | |
| CRAWFORD MECHANICAL SERVICES | | 3445 MORSE RD | | | COLUMBUS | OH | 43231 | |
| CRAWFORD ROLL LITE DOOR SALES | | 10340 SW SPOKANE CT | | | TUALATIN | OR | 97062 | |
| CRAWFORD SPRINKLER COMPANY | | PO BOX 1430 | | | HICKORY | NC | 286031430 | |
| CRAWFORD SPRINKLER COMPANY | | PO BOX 1430 | | | HICKORY | NC | 28603-1430 | |
| CRAWFORD SVC INC | | PO BOX 12005 | | | FLORENCE | SC | 29504 | |
| CRAWFORD, AARON M | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, ADAM | | 726 EL CAPITAN | | | BOLIVAR | TN | 38008 | |
| CRAWFORD, ADAM | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, ADRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, ALEX KEITH | | 3513 NANCY CT | | | PLANO | TX | 75023 | |
| CRAWFORD, ALEX WAYNE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, AMANDA GAIL | | 1390 MEMORIAL DR | A | | HOLLISTER | CA | 95023 | |
| CRAWFORD, AMANDA GAIL | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, AMBER M | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, ANNETTE CLAYTON | | PO BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| CRAWFORD, ANTHONY GERARD | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, ATREYU D | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, AVON CALVIN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, BECKIE | | PO BOX 716 | | | MASCOTTE | FL | 34753 | |
| CRAWFORD, BECKIE J | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, BECKIE J | | P O BOX 672 | | | CENTER HILL | FL | 33514 | |
| CRAWFORD, BOB | | 353 ABBE RD | | | ENFIELD | CT | 06082 | |
| CRAWFORD, BRANDON | | 1121 LYBARGER ST NE | | | OLYMPIA | WA | 98506 | |
| CRAWFORD, BRANDON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, BRIAN LAMAR | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, BRYANT J | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CALEB CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CELESTE | | 280 PLAZA CARMELINA CT | | | HENDERSON | NV | 89074-1473 | |
| CRAWFORD, CHASE ELWOOD | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CHELSEY A | | 500 NORTH CARAWAY | AP 1133A | | JONESBORO | AR | 72401 | |
| CRAWFORD, CHELSEY A | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CHRISTOPHER T | | 150 THORNAPPLE TRL | | | DELAWARE | OH | 43015 | |
| CRAWFORD, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CHRISTY J | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CIERA | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, COLLIN MICHEAL | | 727 9TH AVE | | | SAN MATEO | CA | 94402 | |
| CRAWFORD, COLLIN MICHEAL | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CORNELIUS | | 179 GAYLE POND TRACE | | | COLUMBIA | SC | 29209 | |
| CRAWFORD, CRISTINA C | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CURTIS ISIAH | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DALTON BRUCE | | 158 SAND DOLLAR DR | | | VALLEJO | CA | 94591 | |
| CRAWFORD, DANIEL P | | 73B ARLINGTON AVE | | | STATEN ISLAND | NY | 10303 | |
| CRAWFORD, DANIEL P | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DAVID BERNARD | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DEBBIE R | | 19150 PEMBROKE WOODS PL | | | ROCKVILLE | VA | 23146 | |
| CRAWFORD, DEBBIE R | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DEBRA ANN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DEMARCUS LAMON | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DENNIS | | 4829 TEXAS AVE | | | NORFOLK | VA | 23513 | |
| CRAWFORD, DEVONTE MARQUIS | | 2431 KNICKERBOCKER DR | | | CHARLOTTE | NC | 28212 | |
| CRAWFORD, DOMINIC DANELL | | 2645 W CANYON AVE | 431 | | SAN DIEGO | CA | 92123 | |
| CRAWFORD, DOROTHY | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DOROTHY | | P O BOX 204 | | | MASCOTTE | FL | 34753 | |
| CRAWFORD, DWAYNE JASPER | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, EDWARD BRIAN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, ERICA | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, GASTON MICHAEL | | 2532 WHITE OAK RD | | | RESCUE | CA | 95672 | |
| CRAWFORD, GREGORY ALAN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, HANNAH KATELYN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, HAYWARD GUERARD | | 36542 MARTEL | | | FARMINGTON HILLS | MI | 48335 | |
| CRAWFORD, HEATHER | | 1107 SANTA ROSA RD | | | RICHMOND | VA | 23229 | |
| CRAWFORD, HERMAN | | 1117 47TH ST | | | COLUMBUS | GA | 31904-0000 | |
| CRAWFORD, JABARI DAMU | | 1638 W 110 TH ST | | | LOS ANGELES | CA | 90047 | |
| CRAWFORD, JABARI DAMU | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JADAL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JADON SCOTT | | 5328 SUNFLOWER DR | | | CANANDAIGUA | NY | 14424 | |
| CRAWFORD, JAMES | | 1633 CARRIAGE HOUSE WAY C | | | SILVER SPRING | MD | 20904 | |
| CRAWFORD, JAMES | | 2035 CASTLEBERRY RDG | | | NEW BRAUNFELS | TX | 78130 | |
| CRAWFORD, JAMES | | 4830 PARRISH ST | | | PHILA | PA | 19139-1844 | |
| CRAWFORD, JAMES DIXON | | 2035 CASTLEBERRY RDG | | | NEW BRAUNFELS | TX | 78130 | |
| CRAWFORD, JAMES DIXON | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JASON | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JEREMIAH LOUIS | | 5501 S MULLEN ST | B1 | | TACOMA | WA | 98409 | |
| CRAWFORD, JEREMIAH LOUIS | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JEREMY | | 20241 SHIPLEY TERRACE | 202 | | GERMANTOWN | MD | 20874-0000 | |
| CRAWFORD, JEREMY FULTON | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JEREMY TYRONE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JESSICA M | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JESSICA MARIE | | 6283 CR 256 | | | CLYDE | TX | 79510 | |
| CRAWFORD, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JOHN | | 705 S INGLEWOOD AVE | | | INGLEWOOD | CA | 90301-3203 | |
| CRAWFORD, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, JONATHAN LESLIE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, KATRINA D | | 3005 CR 470 | | | OKAHUMPKA | FL | 34762 | |
| CRAWFORD, KATRINA D | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, KENDRA BETH | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, KENNETH RANDALL | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, KENNISHA LATOYA | | 345 PARK ST | | | BRIDGEPORT | CT | 06608 | |
| CRAWFORD, KENNISHA LATOYA | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, KIRK ANDREW | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, KODY WAYNE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, LATREECE MICHELLE | | 5494 BLINDMAN COVE | | | KALAMAZOO | MI | 49009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, LATREECE MICHELLE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, LAUREN A | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, LAUREN CHRISTINE | | 2564 RAVINE SIDE SOUTH | | | HOWELL | MI | 48843 | |
| CRAWFORD, LAUREN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, LESTAESHA HYACINTH | | 1607 WHITING DR | | | ALBANY | GA | 31705 | |
| CRAWFORD, LEVI LAFAYETTE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, LEVILA | | 1125 POINT SYLVAN COURT | C | | ORLANDO | FL | 32817-0000 | |
| CRAWFORD, LEVON | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, LINDA JEAN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, LINDSEY DENISE | | 1101 LUTHER ST WEST | 1235A | | COLLEGE STATION | TX | 77840 | |
| CRAWFORD, LINDSEY DENISE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, MALLORIE ALISE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, MARCESE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, MATTHEW HAROLD | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, MELANIE K | | 5524 CARTERS VALLEY RD | APT A | | MT CARMEL | TN | 37645-6310 | |
| CRAWFORD, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, MIKE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, MITCHELL BRYCE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, MITSUKO | | 761 BAYSHORE ST | | | MARTINEZ | CA | 94553-0000 | |
| CRAWFORD, MYRON E | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, PATRICK JEREMY | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, PATRICK S | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, REGINALD RANDOLPH | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, ROBERT | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, RODERICK T | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, RUSSELL W | | 59 LIBERTY DR | | | LANGHORNE | PA | 19047-3078 | |
| CRAWFORD, RUSSELL W | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, RYAN JAMES | | 253 TIMBERWOLF CT | | | DUBLIN | CA | 94568 | |
| CRAWFORD, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, RYAN LEE | | 576 ORCHARD DR W | | | MANSFIELD | OH | 44904 | |
| CRAWFORD, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, SAMUEL | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, SCOTT | | 1201 LAKE DEVILLE DR | | | HENDERSONVILLE | TN | 37075 | |
| CRAWFORD, SCOTT M | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, SCOTT TYLER | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, SEMETRIUS DEMOND | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, SHANE | | 1215 FOULK RD | | | WILMINGTON | DE | 19803-0000 | |
| CRAWFORD, SHANE BRADLEY | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, SHAUNA | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, SHELLEY ANN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, SHELLEY ANN | | P O BOX 5363 | | | VILLA PARK | IL | 60181 | |
| CRAWFORD, SPENCER | | 130 HARTMAN DR | | | JONESBOROUGH | TN | 37659-0000 | |
| CRAWFORD, SPENCER THOMAS | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, STEPHEN MARCUS | | 11537 COLORNO DR | | | RANCHO CUCAMONGA | CA | 91701 | |
| CRAWFORD, STEPHEN MARCUS | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, TANISHA | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, THERESA | | 36300 WARREN RD | PETTY CASH LOC 1054 | | WESTLAND | MI | 48185 | |
| CRAWFORD, THERESA ANN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, THOMAS R | | 88 N DIVISION ST | | | AUBURN | NY | 13021 | |
| CRAWFORD, THOMAS R | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, TROY ROLANDO | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, TYLER FRANKLIN | | 4009 MOUNT VERNON DR | | | NORTH LITTLE ROCK | AR | 72116 | |
| CRAWFORD, TYLER GLENN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, TYRENN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, VICKIE JONES | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, VICTOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, WESLEY BROCK | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, WILLIAM | | 1000 PINEGATE DR | | | SPARTANBURG | SC | 00002-9303 | |
| CRAWFORD, WILLIAM RALEIGH | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, WILLIAM TOD | | 6013 CHICKADEE CIRCLE | | | SPRING HILL | TN | 37174 | |
| CRAWFORD, WILLIAM TOD | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, ZACHARY LEE | | ADDRESS REDACTED | | | | | | |
| CRAWLEY, CAROL | | 2904 SILVERTAIL CT | | | RICHMOND | VA | 23231 | |
| CRAWLEY, DANIELLE NICOLE | | 1825 IDLEWOOD AVE | | | RICHMOND | VA | 23220 | |
| CRAWLEY, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| CRAWLEY, DEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| CRAWLEY, GARY | | 1954 JENNYDALE COURT SE | | | GRAND RAPIDS | MI | 49546 | |
| CRAWLEY, JESSIE DELILAH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWLEY, JOHN | | 3352 EASTSIDE DR | | | LOUISVILLE | KY | 40220 | |
| CRAWLEY, LINDA B | | 2504 GAY AVE | | | RICHMOND | VA | 23231 | |
| CRAWLEY, LINDA B | | ADDRESS REDACTED | | | | | | |
| CRAWLEY, MATTHEW BENNETT | | 1420 TARRINGTON AVE | | | CHARLOTTE | NC | 28205 | |
| CRAWLEY, MATTHEW BENNETT | | ADDRESS REDACTED | | | | | | |
| CRAWLEY, SHARDAE MONIQUE | | 10203 BARNETTS RD | | | CHARLES CITY | VA | 23030 | |
| CRAWLEY, SHARDAE MONIQUE | | ADDRESS REDACTED | | | | | | |
| CRAWLEY, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| CRAWLEY, VAUGHAN G | | 1561 SOUTHBURY AVE | | | RICHMOND | VA | 23231 | |
| CRAWLEY, VAUGHAN G | | ADDRESS REDACTED | | | | | | |
| CRAWN, DEAN JAY | | ADDRESS REDACTED | | | | | | |
| CRAWS TV | | 1090 E MAPLE RD | | | FLINT | MI | 48407 | |
| CRAY, AMANDA L | | 110 OLD BRUNSWICK RD | | | GARDINER | ME | 04345 | |
| CRAYCRAFT, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| CRAYCRAFT, FREDERIC E | | PO BOX 772872 | | | OCALA | FL | 34477-2872 | |
| CRAYNE, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRAYTON LANDSCAPE INC | | 15904 MCCRACKEN RD | | | MAPLE HTS | OH | 44128 | |
| CRAYTON LANDSCAPE INC | | PO BOX 37274 | | | MAPLE HGTS | OH | 44137-0274 | |
| CRAYTON, DARRICK ERNEST | | 3503 MOUNTAIN DR | | | VIRGINIA BEACH | VA | 23453 | |
| CRAYTON, DARRICK ERNEST | | ADDRESS REDACTED | | | | | | |
| CRAYTON, MASON | | ADDRESS REDACTED | | | | | | |
| CRAYTON, PIERRE | | 4503 PAINTBRUSH DR | | | KILLEEN | TX | 76542 | |
| CRAYTON, PIERRE | | ADDRESS REDACTED | | | | | | |
| CRAYTON, RILEY | | PO BOX 6191 | | | BROADVIEW | IL | 60155-6191 | |
| CRB APPRAISAL SERVICES | | PO BOX 5177 | | | CLINTON | NJ | 08809 | |
| CRC COMPONENTS INC | | 186 UNIVERSITY PARKWAY | | | POMONA | CA | 91768 | |
| CRC CONSULTING GROUP INC | | 1400 EASTON DR | SUITE 138 | | BAKERSFIELD | CA | 93309 | |
| CRC CONSULTING GROUP INC | | SUITE 138 | | | BAKERSFIELD | CA | 93309 | |
| CRC DATA SYSTEMS | | 435 HUDSON ST | | | NEW YORK | NY | 10014 | |
| CREA, ANTHONY JOSEPH | | 6181 GOERGIA BLVD | | | OAKDALE | MN | 55128 | |
| CREA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CREACH, AISHA | | ADDRESS REDACTED | | | | | | |
| CREAGER, BRET M | | 130 W CHURCH ST | APT A | | ABSECON | NJ | 08201 | |
| CREAGER, BRET MICHAEL | | 717 S 8TH AVE | | | GALLOWAY | NJ | 08205 | |
| CREAGER, BRET MICHAEL | | ADDRESS REDACTED | | | | | | |
| CREAGER, WESLEY FREDERICK | | 2914 UNION SE | | | WYOMING | MI | 49548 | |
| CREAGER, WESLEY FREDERICK | | ADDRESS REDACTED | | | | | | |
| CREAGH, MICHAEL ANDREW | | 6 FERN LANE | | | POUGHKEEPSIE | NY | 12601 | |
| CREAGH, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| CREAKBAUM, MATTHEW C | | 133 JODIAH PL | | | LAFAYETTE | IN | 47909 | |
| CREAKBAUM, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| CREAL SPRINGS SCHOOL | | PO BOX 408 | 400 S LINE ST | | CREAL SPRINGS | IL | 62922-0408 | |
| CREAL, SAM | | PO BOX 65 | | | GRAND BAY | AL | 36541-0000 | |
| CREAMER, ISAIAH | | 3001 N WEST ST | | | WILM | DE | 19802 | |
| CREAMER, ISAIAH HOWARD | | ADDRESS REDACTED | | | | | | |
| CREAMER, JOHNATHAN J | | ADDRESS REDACTED | | | | | | |
| CREAMER, JOSEPH DANIEL | | 8808 E 66TH ST | | | RAYTOWN | MO | 64133 | |
| CREAN, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| CREAR, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CREAR, SARAH R | | ADDRESS REDACTED | | | | | | |
| CREAR, YVONNE | | ADDRESS REDACTED | | | | | | |
| CREARER, JAMES | | PO BOX 821638 | | | SOUTH FLORIDA | FL | 33082-1638 | |
| CREARY, VELANA M | | ADDRESS REDACTED | | | | | | |
| CREASEY, JENNIFER L | | 4460 HALLS RD | | | MINERAL | VA | 23117 | |
| CREASEY, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| CREASMAN, ERIC | | 10105 NEWBYS BRIDGE RD | | | CHESTERFIELD | VA | 00002-3832 | |
| CREASMAN, ERIC G | | ADDRESS REDACTED | | | | | | |
| CREASMAN, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| CREASY JR , DAVID CARRINGTON | | 6511 LEISURE COURT | | | RICHMOND | VA | 23237 | |
| CREASY JR , DAVID CARRINGTON | | ADDRESS REDACTED | | | | | | |
| CREASY, DAVID | | 126 BRIGHT RD | LOT 5 | | CHURCH HILL | TN | 37642 | |
| CREASY, JAMES ALEX | | 2177 MEADOWS COURT | | | GRAND JUNCTION | CO | 81503 | |
| CREASY, JAMES ALEX | | ADDRESS REDACTED | | | | | | |
| CREASY, VICTORIA A | | ADDRESS REDACTED | | | | | | |
| CREATAS | | 6000 N FOREST PARK DR | PO BOX 1901 | | PEORIA | IL | 61656-1901 | |
| CREATAS | | PO BOX 1901 | | | PEORIA | IL | 616561901 | |
| CREATAS | | PO BOX 3604 | | | SPRINGFIELD | IL | 62708-3604 | |
| CREATASCAPES UNLIMITED INC | | PO BOX 381 | | | HOPKINTON | MA | 01748 | |
| CREATE MAGAZINE | | PO BOX 5010 | ACCOUNTS RECEIVABLE DEPT | | IOLA | WI | 54945-5010 | |
| CREATIONS IN CATERING | | PO BOX 17805 | | | HONOLULU | HI | 968170805 | |
| CREATIONS IN CATERING | | PO BOX 17805 | | | HONOLULU | HI | 96817-0805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREATIVE ADVERTISING GROUP, THE | | 9956 W REMINGTON PL NO A STE 316 | | | LITTLETON | CO | 80128 | |
| CREATIVE APPAREL INC | | 5783 MINING TERR 2 | | | JACKSONVILLE | FL | 32257 | |
| CREATIVE AUDIO | | 1391 WILLOW POINT COURT | | | MARIETTA | GA | 30068 | |
| CREATIVE CATERERS INC | | 14 PHELPS PLACE | | | EAST HARTFORD | CT | 061080853 | |
| CREATIVE CATERERS INC | | PO BOX 8583 | 14 PHELPS PLACE | | EAST HARTFORD | CT | 06108-0853 | |
| CREATIVE CATERING BY CONNOR | | 5205 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| CREATIVE CATERING BY SHIRLEE | | 1001 STUART ST | | | HOMEWOOD | AL | 35209 | |
| CREATIVE CHANNEL SERVICES, LLC | | 600 CORPORATE POINT | SUITE 150 | | CULVER CITY | CA | 90230 | |
| CREATIVE CONCEPT SOUND | | 72 ARGONAUT STE 120 | | | ALISO VIEJO | CA | 92656 | |
| CREATIVE CONNECTION SERVICES | | 12280 WESTHEIMER NO 5 | | | HOUSTON | TX | 77077 | |
| CREATIVE CORPORATE STAFFING | | PO BOX 198389 | | | ATLANTA | GA | 30384-8389 | |
| CREATIVE DESIGN | | 11608 CEDAR LANE | | | BELTSVILLE | MD | 20705 | |
| CREATIVE DESIGN MARKETING LLC | | 588 SLIPPERY ROCK RD | | | WESTON | FL | 33327 | |
| CREATIVE ELECTRONICS | | 1417 N SELFRIDGE | | | CLAWSON | MI | 48017 | |
| CREATIVE FINANCIAL STAFFING | | PO BOX 50191 | | | WOBURN | MA | 018150191 | |
| CREATIVE FINANCIAL STAFFING | | PO BOX 50191 | | | WOBURN | MA | 01815-0191 | |
| CREATIVE GOOD INC | | 307 W 38TH ST 17TH FL W | | | NEW YORK | NY | 10018 | |
| CREATIVE IMAGES | | 122 WEST CHATHAM ST | | | CARY | NC | 27511 | |
| CREATIVE IMAGES | | 8423 READING RD | | | CINCINNATI | OH | 45215 | |
| CREATIVE IMPRESSIONS | | 1327 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| CREATIVE IMPRESSIONS OF VA INC | | 2350 AZALEA GARDEN RD | | | NORFOLK | VA | 23513 | |
| CREATIVE INSTALLATIONS | | 9413 TIMBER WAGON DR | | | MCKINNEY | TX | 75070 | |
| CREATIVE INSTALLATIONS | | 4100 W ELDORADO PKY | STE 100 247 | | MCKINNEY | TX | 75070 | |
| CREATIVE LABS | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| CREATIVE LABS INC | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| CREATIVE LANDSCAPE DESIGN | | RR 2 BOX 191C | | | MERCEDES | TX | 78570 | |
| CREATIVE LANDSCAPING | | RR 2 BOX 230A | | | BRANCHLAND | WV | 25506 | |
| CREATIVE LEARNING ADVANTAGE INC | | 9804 KINGSBRIDGE RD | | | RICHMOND | VA | 23238 | |
| CREATIVE LOAFING | | 750 WILLOUGHBY WAY N E | | | ATLANTA | GA | 30312 | |
| CREATIVE MANAGEMENT GROUP | | 5775 PEACHTREE DUNWOODY RD | SUITE 590 C | | ATLANTA | GA | 30342 | |
| CREATIVE MANAGEMENT GROUP | | SUITE 590 C | | | ATLANTA | GA | 30342 | |
| CREATIVE MANAGEMENT SERVICES | | 1418 RAYBERRY LN | | | SEABROOK | TX | 77586 | |
| CREATIVE MEDIA DEVELOPMENT | | 1732 NW QUIMBY ST | | | PORTLAND | OR | 97209 | |
| CREATIVE OFFICE ENVIRONMENTS | | 1101 E LABURNUM AVE | | | RICHMOND | VA | 23222 | |
| CREATIVE OFFICE ENVIRONMENTS | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | |
| CREATIVE OFFICE ENVIRONMENTS | | PO BOX 791040 | | | BALTIMORE | MD | 21279-1040 | |
| CREATIVE OPTIONS USA INC | | PO BOX 5600 STA MAIN | UNIT 80592 | | BURLINGTON | ON | L7R 4X3 | CAN |
| CREATIVE PAINT & WALLPAPER INC | | 3610 MECHANICSVILLE PIKE | | | RICHMOND | VA | 23223 | |
| CREATIVE PLUMBING INC | | 1388 DICKENSON FERRY RD | | | MERCED | CA | 95340 | |
| CREATIVE PRODUCTS SCREEN PRINT | | 3001 W GRANADA ST | | | TAMPA | FL | 33629 | |
| CREATIVE PRODUCTS SCREEN PRINT | | PO BOX 14356 | | | TAMPA | FL | 33690 | |
| CREATIVE PROJECT MANAGERS INC | | 23679 CALABASAS RD 186 | | | CALABASAS | CA | 91302 | |
| CREATIVE REALTY GROUP LLC | | 29225 CHAGRIN BLVD STE 250 | | | BEACHWOOD | OH | 44122-4633 | |
| CREATIVE RESEARCH SYSTEMS | | 140 VISTA VIEW STE 100 | | | PETALUMA | CA | 949524728 | |
| CREATIVE RESEARCH SYSTEMS | | 4411 B ST STE 2 | | | PETALUMA | CA | 94952 | |
| CREATIVE SALES TOOLS INC | | PO BOX 36171 | | | RICHMOND | VA | 23235 | |
| CREATIVE SIGN SERVICES | | 950 HILTON RD | | | FERNDALE | MI | 48220 | |
| CREATIVE SIGNS & LIGHTING INC | | 8075 N POINT BLVD STE J | | | WINSTON SALEM | NC | 27106 | |
| CREATIVE SOLUTIONS GROUP INC | | 7811 AIRPORT RD | | | QUINTON | VA | 23141 | |
| CREATIVE SOLUTIONS GROUP INC | | PO BOX 65736 | | | CHARLOTTE | NC | 28265-0736 | |
| CREATIVE STORE SERVICES INC | | 230 RIVER DR | | | CARTERSVILLE | GA | 30120 | |
| CREATIVE STORE SERVICES INC | | PO BOX 1223 | 3126 MOON STATION DR | | KENNESAW | GA | 30144 | |
| CREATIVE SYSTEM GROUP | | 3042 ADRIATIC CT | CREATIVE KIOSK | | NORCROSS | GA | 30071 | |
| CREATIVE TRAVEL & TOURS INC | | 4290 BELLS FERRY RD STE 106 | BOSWELLS MOTOR COACH PMB 574 | | KENNESAW | GA | 30144 | |
| CREATIVE TROPHY & AWARD CO | | 12330 W 58TH AVE | SUITE 2 | | ARVADA | CO | 80002 | |
| CREATIVE TROPHY & AWARD CO | | SUITE 2 | | | ARVADA | CO | 80002 | |
| CREATIVE WELDING SERVICES | | 2910 SELWYN AVE 265 | | | CHARLOTTE | NC | 28209 | |
| CREATIVITY | | DEPT 77940 | | | DETROIT | MI | 482770940 | |
| CREATIVITY | | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| CREATURO, CHRISSY LEE | | 4333 CLOVER HILL CT | | | LAS VEGAS | NV | 89147 | |
| CREAVY JR , RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| CREAZZO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| CREDENCIA | | 14520 SNAPDRAGON CIR | | | NORTH POTOMAC | MD | 20878 | |
| CREDICURE | | 12850 MIDDLEBROOK RD STE 410 | | | GERMANTOWN | MD | 20874 | |
| CREDILLE, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| CREDIT & RISK MANAGEMENT ASSOC | | 8010 CORPORATE DR STE G | | | BALTIMORE | MD | 21236 | |
| CREDIT ACCEPTANCE CORP | | 25505 W 12 MILE STE 3000 | | | SOUTHFIELD | MI | 48034 | |
| CREDIT ACCEPTANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | TROY | MI | 48084 | |
| CREDIT ACCEPTANCE CORP | | 400 N 9TH ST RM 203 2ND FLR | | | RICHMOND | VA | 23219 | |
| CREDIT ACCEPTANCE CORP | | 615 PRINCESS ANNE ST | FREDERICKSBURG GEN DIST CT | | FREDERICKSBURG | VA | 22404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 22110 | |
| CREDIT ACCEPTANCE CORP | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| CREDIT ACCEPTANCE CORP | | FREDERICKSBURG GEN DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP | | PO BOX 176 HANOVER GEN DIST CT | 7515 LIBRARY DR | | HANOVER | VA | 23069 | |
| CREDIT ACCEPTANCE CORP | | RICH GENERAL DISTRICT COURT | 400 N 9TH ST RM 203 2ND FLR | | RICHMOND | VA | 23219 | |
| CREDIT ADVISORS | | 1818 SOUTH 72ND ST | | | OMAHA | NE | 68124 | |
| CREDIT ADVISORS | | 220 S ROBERT ST | SUITE 106 | | ST PAUL | MN | 55107 | |
| CREDIT ADVOCATE COUNSELING | | 149 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10012 | |
| CREDIT BUREAU ASSOCIATES | | PO BOX 150 | | | FAIRFIELD | CA | 94533 | |
| CREDIT BUREAU OF JAMESTOWN | | PO BOX 1132 | | | JAMESTOWN | NY | 14702 | |
| CREDIT BUREAU OF JOSEPHINE CTY | | 910 NE D ST STE 102 | | | GRANTS PASS | OR | 97526 | |
| CREDIT BUREAU OF READING | | 1940 NORTH 13TH ST SUITE 200 | P O BOX 14114 | | READING | PA | 19612 | |
| CREDIT BUREAU OF READING | | P O BOX 14114 | | | READING | PA | 19612 | |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1236 | CARTER COUNTY COURT CLERK | | ARDMORE | OK | 73401-1236 | |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1929 | | | STILLWATER | OK | 74076 | |
| CREDIT CARD BANK COMPLIANCE | | 9111 DUKE BLVD | | | MASON | OH | 45040 | |
| CREDIT CARD BK COMPLIANCE ASSO | | 3701 WAYZATA BLVD MS 4A 0 | | | MINNEAPOLIS | MN | 55416 | |
| CREDIT CARD MANAGEMENT | | 300 S WACKER DR | | | CHICAGO | IL | 60606 | |
| CREDIT CARD MANAGEMENT SERVICE | | 2100 45TH ST | SUITE B6 | | W PALM BEACH | FL | 33407 | |
| CREDIT CARD MANAGEMENT SERVICE | | SUITE B6 | | | W PALM BEACH | FL | 33407 | |
| CREDIT CARE DIVISION FL | | 209 S DALE MABRY HWY | | | TAMPA | FL | 33609 | |
| CREDIT CARE DIVISION FL | | SUITE 303 | | | TAMPA | FL | 33609 | |
| CREDIT CARS INC | | 800E MARSHALL | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219-1997 | |
| CREDIT CARS INC | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 232191997 | |
| CREDIT COLLECTION SERVICES | | 900 UNIVERSITY BLVD STE 608 | | | JACKSONVILLE | FL | 32211 | |
| CREDIT CONSOLIDATION ASSISTANT | | 421 GRAND AVE STE A | | | S SAN FRANCISCO | CA | 94080 | |
| CREDIT CONSOLIDATION SERVICES | | 1440 SW 65 WAY | | | BOCA RATON | FL | 33428 | |
| CREDIT CONSULTANTS | | PO BOX 19159 | | | PHILADELPHIA | PA | 19124 | |
| CREDIT COUNCLING OF HUDSON VALLEY | | 455 CENTRAL PARK AVE STE 216 | | | SCARSDALE | NY | 10583 | |
| CREDIT COUNS CTRS/AMERICA INC | | P O BOX 3201 | | | POMPANO BEACH | FL | 33072 | |
| CREDIT COUNSELING | | 4808 SW 28TYH TERRACE | | | FT LAUDERDALE | FL | 33312 | |
| CREDIT COUNSELING | | 4816 SW 28TH TERR | | | FT LAUDERDALE | FL | 33312 | |
| CREDIT COUNSELING & DEBT MGMT | | 5250 N PARK PL NE STE109 | | | CEDAR RAPIDS | IA | 52402 | |
| CREDIT COUNSELING SOLUTIONS | | 147 MAIN ST | | | NEW HAVEN | CT | 06512 | |
| CREDIT COUNSELING SOLUTIONS | | PO BOX 1207 | | | ORANGE | CT | 06477 | |
| CREDIT COUNSELORS CINCINNATI | | 644 LINN ST SUITE 230 | | | CINCINNATI | OH | 45203 | |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 1227 | | | BOZEMAN | MT | 59771 | |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 83330 | | | PHOENIX | AZ | 85071-3330 | |
| CREDIT DATA SOUTHWEST INC | | PO BOX 29320 | | | PHOENIX | AZ | 85038 | |
| CREDIT DEBT CONSOLIDATORS | | 1435 51ST ST | | | NORTH BERGEN | NJ | 07047-3113 | |
| CREDIT INTERNATIONAL CORP | | PO BOX 1268 | | | BOTHELL | WA | 98041 | |
| CREDIT LYONNAIS | | 303 PEACHTREE ST NE | SUITE 4400 | | ATLANTA | GA | 30308 | |
| CREDIT LYONNAIS | | SUITE 4400 | | | ATLANTA | GA | 30308 | |
| CREDIT MANAGEMENT | | PO BOX 480 | | | SICKLERVILLE | NJ | 08081 | |
| CREDIT MANAGEMENT INC | | 1612 K ST NW STE 1204 | | | WASHINGTON | DC | 20006 | |
| CREDIT MANAGEMENT INC | | 1612 K ST NW STE 1204 | | | WASHINGTON | DC | 20006-2802 | |
| CREDIT MANAGEMENT OF IOWA | | 3719 BRIDGE AVE | UNIT 3 | | DAVENPORT | IA | 52807 | |
| CREDIT MANAGEMENT OF IOWA | | UNIT 3 | | | DAVENPORT | IA | 52807 | |
| CREDIT MANAGEMENT SERIVCES | | 8383 WILSHIRE BLVD | SUITE 310 | | BEVERLY HILLS | CA | 90211 | |
| CREDIT MANAGEMENT SERIVCES | | SUITE 310 | | | BEVERLY HILLS | CA | 90211 | |
| CREDIT MANAGEMENT SERVICES | | 4560 S BLVD STE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| CREDIT NETWORK INC, THE | | 12850 MIDDLEBROOK RD STE 475 | | | GERMANTOWN | MD | 20874 | |
| CREDIT PERFORMANCE SERVICES | | 3395 NE EXPRESSWAY SUITE 200 | | | ATLANTA | GA | 30341 | |
| CREDIT PERFORMANCE SERVICES | | CHRIS SHULER | 3395 NE EXPRESSWAY SUITE 200 | | ATLANTA | GA | 30341 | |
| CREDIT PLUS COLLECTION SERVICE | | PO BOX 67533 | ATTN TAX DEPT | | HARRISBURG | PA | 17106 | |
| CREDIT SERVICE | | 812 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| CREDIT SERVICE CO | | PO BOX 3591 | | | FORT SMITH | AR | 72913 | |
| CREDIT SERVICE CO INC | | PO BOX 1120 | | | COLORADO SPRINGS | CO | 80901 | |
| CREDIT SERVICES OF OREGON INC | | 1229 31 SE STEPHENS | PO BOX 1666 | | ROSEBURG | OR | 97470 | |
| CREDIT SERVICES OF OREGON INC | | PO BOX 1666 | | | ROSEBURG | OR | 97470 | |
| CREDIT SOLUTIONS | | 2025 BOLT AVE | | | COLORADO SPRINGS | CO | 80904 | |
| CREDIT SOLUTIONS | | 617 NORTH 17TH ST | | | COLORADO SPRINGS | CO | 80904 | |
| CREDIT STORE, THE | | 3401 NORTH LOUISE AVE | | | SIOUX FALLS | SD | 57107 | |
| CREDIT STORE, THE | | 445 MARINE VIEW AVE STE 320 | | | DEL MAR | CA | 92014 | |
| CREDIT STORE, THE | | PO BOX 5217 | | | SIOUX FALLS | SD | 57117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREDIT SYSTEMS INC | | 3617 J BETTY DR | | | COLORADO SPRINGS | CO | 80917 | |
| CREDIT SYSTEMS INC | | 9635 SOUTHERN PINE BLVD | P O BOX 240767 | | CHARLOTTE | NC | 28224 | |
| CREDIT SYSTEMS INC | | P O BOX 240767 | | | CHARLOTTE | NC | 28224 | |
| CREDIT UNION ONE | | 24525 HARPER AVE STE TWO | | | ST CLAIR SHORES | MI | 48080 | |
| CREDIT VISION | | 1803 TARRANT LN 220 | | | COLLEYVILLE | TX | 76034 | |
| CREDITECH INC | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| CREDITGUARD OF AMERICA | | 5301 N FEDERAL HWY SUITE 203 | | | BOCA RATON | FL | 33487 | |
| CREDITGUARD OF AMERICA | | PROCESSING DEPT | | | BOCA RATON | FL | 33487 | |
| CREDITORS SERVICE BUREAU | | PO BOX 7059 | | | LOVELAND | CO | 80537 | |
| CREDITORS SERVICE BUREAU | | PO BOX 8127 | | | SPRINGFIELD | IL | 62791 | |
| CREDITRUST CORP | | 8028 RITCHIE HWY S300 | C/O STEPHEN G PEROUTKA 1114 | | PASADENA | MD | 21122 | |
| CREDITTRUST | | 1705 WHITEHEAD RD | | | BALTIMORE | MD | 21207 | |
| CREDITTRUST | | 7000 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| CREDLE JR , WAYNE EMMANUEL | | 5517 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| CREDLE JR , WAYNE EMMANUEL | | ADDRESS REDACTED | | | | | | |
| CREDLE, CARLOS | | ADDRESS REDACTED | | | | | | |
| CREECH APPLIANCE COMPANY INC | | 3512 WORTHAM ST | | | DURHAM | NC | 27705 | |
| CREECH PLUMBING INC | | PO BOX 1429 | | | BURGAU | NC | 28425 | |
| CREECH, ADAM | | ADDRESS REDACTED | | | | | | |
| CREECH, ANDREA LYNN | | 2112 NORTH HICKORY CIRCLE WEST | | | NORTH VERNON | IN | 47265-6534 | |
| CREECH, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |
| CREECH, CLEMON COREY | | ADDRESS REDACTED | | | | | | |
| CREECH, KEVIN | | ADDRESS REDACTED | | | | | | |
| CREECH, MATTHEW GLENN | | 402 WALL ST | | | WENDELL | NC | 27591 | |
| CREECH, MATTHEW GLENN | | ADDRESS REDACTED | | | | | | |
| CREECH, PATRICK EARL | | ADDRESS REDACTED | | | | | | |
| CREECH, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| CREED COMPANY, R GALE | | 4765 PERKINS RD | | | BATON ROUGE | LA | 70808 | |
| CREED, AARON | | 41484 PANDORA RD | | | MURRIETA | CA | 92562 | |
| CREED, ALICE | | 3073 TROTTERS FIELD DR | | | MARIETTA | GA | 30064 | |
| CREED, MATTHEW MONTGOMERY | | 24870 APPIAN WAY | | | MURRIETA | CA | 92562 | |
| CREED, MATTHEW MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| CREEDON, RYAN | | ADDRESS REDACTED | | | | | | |
| CREEF, BERNARD BRANT | | ADDRESS REDACTED | | | | | | |
| CREEGAN, NICHOLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CREEGAN, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CREEK, ANDY | | 1003 LADSON COURT | | | DECATUR | GA | 30033 | |
| CREEK, LACEY DENISE | | 7411 CHRIS LANE | | | GEORGETOWN | TN | 37336 | |
| CREEK, LACEY DENISE | | ADDRESS REDACTED | | | | | | |
| CREEKMORE, BRETT A | | 2227 HARTON LN | | | CHESAPEAKE | VA | 23323 | |
| CREEKMORE, BRUCE ALLEN | | ADDRESS REDACTED | | | | | | |
| CREEKPAUM, DOUG RUEBEN | | ADDRESS REDACTED | | | | | | |
| CREEKSIDE PROPERTIES | | 150 S ROBLES AVE STE 970 | | | PASADENA | CA | 91101 | |
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | C/O INVESTEC MANAGEMENT CORP | | SANTA BARBARA | CA | 93101 | |
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | | | SANTA BARBARA | CA | 93101 | |
| CREEL, CINNAMON NICOLE | | ADDRESS REDACTED | | | | | | |
| CREEL, DAVID | | ADDRESS REDACTED | | | | | | |
| CREEL, JEFF HOLDEN | | 131 MALIBU RD | | | SUMMERVILLE | SC | 29483 | |
| CREEL, JEFF HOLDEN | | ADDRESS REDACTED | | | | | | |
| CREEL, L E | | 20487 MARIMAC RD | | | TRINIDAD | TX | 75163 | |
| CREEL, MICHAEL PATRICK | | 2141 FAIRVIEW ST | | | WESTLAWN | PA | 19609 | |
| CREEL, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| CREEL, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| CREELEY, RON | | 8 CLEVELAND TERR | | | NORWALK | CT | 06854-0000 | |
| CREELY, JONATHAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CREER, SHAWN WAYNE | | 1804 E KIMSBROUGH RD | | | SANDY | UT | 84092 | |
| CREER, SHAWN WAYNE | | ADDRESS REDACTED | | | | | | |
| CREERY, MARK A | | 1300 TWILIGHT LANE | | | RICHMOND | VA | 23235 | |
| CREERY, MARK A | | ADDRESS REDACTED | | | | | | |
| CREGAN, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| CREGAR, KYLE | | ADDRESS REDACTED | | | | | | |
| CREGG, JUSTIN HEATH | | 8704 FALCON CREST DR | | | MCKINNEY | TX | 75070 | |
| CREIGHTON BROTHERS AWNING CO | | 5900 N FLORIDA AVE | | | TAMPA | FL | 33604 | |
| CREIGHTON JR , MICHAEL CLAIR | | 719 PARK ST | APT 30 | | ASHLAND | OR | 97520 | |
| CREIGHTON LAIRCEY COMPANY INC | | 1528 CRESCENT COURT | | | AUGUSTA | GA | 30909 | |
| CREIGHTON, AMY DIANN | | ADDRESS REDACTED | | | | | | |
| CREIGHTON, CALVIN HERVINGTON | | ADDRESS REDACTED | | | | | | |
| CREIGHTON, CASSIE | | ADDRESS REDACTED | | | | | | |
| CREIGHTON, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREIGHTON, DEBRA ANN | | ADDRESS REDACTED | | | | | | |
| CREIGHTON, DEREK RAYMOND | | 486 CHANDLER ST | 14 3 | | WORCESTER | MA | 01602 | |
| CREIGHTON, GEORGE | | 9513 DURNESS LANE | | | LAUREL | MD | 20723 | |
| CREIGHTON, GEORGE E | | ADDRESS REDACTED | | | | | | |
| CREIGHTON, JASON | | 468 W SHARON RD | | | GLENDALE | OH | 45246 | |
| CREIGHTON, JASON | | ADDRESS REDACTED | | | | | | |
| CREIGHTON, JOSHUA ALEXANDER | | 26199 DOUGLASS UNION LN | | | MURRIETA | CA | 92563 | |
| CREIGHTON, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CREININ, BEN J | | 1453 D DEVON LANE | | | HARRISONBURG | VA | 22801 | |
| CREININ, BEN J | | ADDRESS REDACTED | | | | | | |
| CRELLIN HANDLING EQUIPMENT INC | | PO BOX 14308 | | | E PROVIDENCE | RI | 02914 | |
| CRELLIN, CHRISTIAAN E | | 1343 S 200 E | | | SALT LAKE CITY | UT | 84115 | |
| CRELLIN, CHRISTIAAN E | | ADDRESS REDACTED | | | | | | |
| CREMAX USA CORP | | 900 VIA RODEO | | | PLACENTIA | CA | 92870 | |
| CREMEANS, BRANDON LEE | | RT 1 BOX 202 | | | GLENWOOD | WV | 25520 | |
| CREMEANS, ERIN RENEE | | ADDRESS REDACTED | | | | | | |
| CREMEANS, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| CREMEANS, MIQUEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CREMEANS, SHANE ALAN | | ADDRESS REDACTED | | | | | | |
| CREMEEN, MELISSA | | 4405 DANBURY SQ | | | BELCAMP | MD | 21017 | |
| CREMEEN, MELISSA | | ADDRESS REDACTED | | | | | | |
| CREMENTE, ALEXANDER | | 3918 ECHO MOUNTAIN DR | | | KINGWOOD | TX | 77345 | |
| CREMER, CHRIS | | 2520 LOWMAN DR | | | BLOOMINGTON | IL | 61704 | |
| CREMER, DOUG N | | ADDRESS REDACTED | | | | | | |
| CREMERS, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| CREN, JOHN | | 1406 41 ST WEST | | | BIRMINGHAM | AL | 35208 | |
| CRENSHAW CORPORATION | | 1700 COMMERCE RD | P O BOX 24217 | | RICHMOND | VA | 23224 | |
| CRENSHAW CORPORATION | | P O BOX 24217 | | | RICHMOND | VA | 23224 | |
| CRENSHAW JACKIE C | | 1240 GRAND BLVD | | | BIRMINGHAM | AL | 35214 | |
| CRENSHAW, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CRENSHAW, ANTHONY STEFON | | ADDRESS REDACTED | | | | | | |
| CRENSHAW, BLAKE RUSSELL | | ADDRESS REDACTED | | | | | | |
| CRENSHAW, CHRISTI | | 3115 D STONY POINT RD | | | RICHMOND | VA | 23235 | |
| CRENSHAW, DANDRE | | 4900 DONOVAN PLACE | | | HYATTSVILLE | MD | 20781 | |
| CRENSHAW, DMARI TISHAUNA | | 204 PEPPERTREE WAY | | | PITTSBURG | CA | 94565 | |
| CRENSHAW, DMARI TISHAUNA | | ADDRESS REDACTED | | | | | | |
| CRENSHAW, GLENNEDR | | PO BOX 1131 | | | JEFFERSONVILLE | IN | 47131 | |
| CRENSHAW, JESSIE NEAL | | ADDRESS REDACTED | | | | | | |
| CRENSHAW, JOE | | 709 W UNION ST PO BOX 425 | | | MUNFORDVILLE | KY | 42765 | |
| CRENSHAW, JOE T | | ADDRESS REDACTED | | | | | | |
| CRENSHAW, RONNIE | | ADDRESS REDACTED | | | | | | |
| CRENSHAW, VICKIE D | | PO BOX 652 | | | WINSTON | GA | 30187 | |
| CRENSHAW, WILLIAM I | | ADDRESS REDACTED | | | | | | |
| CRENSHAW, YVONNE MONIKE | | ADDRESS REDACTED | | | | | | |
| CRENSHAWFIELDS, PRISCILLA DEMETRIUS | | 6774 FORREST AVE | | | DOUGLASVILLE | GA | 30134 | |
| CRENWELGE, SHELDON ROBERT | | ADDRESS REDACTED | | | | | | |
| CREOSCITEX | | 8 OAK PARK DR | | | BEDFORD | MA | 01730 | |
| CREPPON JR , DAVID W | | 705 WOODSDALE RD | | | WILMINGTON | DE | 19809 | |
| CREPS, JAMES | | 3010 VENTER RD | | | AYLETT | VA | 23009 | |
| CREQUE LUTHER W | | 3771 HOLMES CREEK PLACE | UNIT 102 | | WINSTON SALEM | NC | 27127 | |
| CRESCENT COMPUTERS INC | | 2979 PACIFIC DR STE B | | | NORCROSS | GA | 30071 | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | E DUBUQUE | IL | 610254420 | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | E DUBUQUE | IL | 61025-4420 | |
| CRESCENT MULTIMEDIA SYSTEMS | | 304 DUNDEE | | | VICTORIA | TX | 77904 | |
| CRESCENT PARTS & EQUIPMENT CO | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| CRESCENT TRUCK LINES | | PO BOX 44696 | | | SAN FRANCISCO | CA | 94144 | |
| CRESCI APPRAISAL SVCS | | 2001 CLAREMONT COMMONS | | | NORMAL | IL | 61761 | |
| CRESCIONI, ALBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| CRESCITELLI, CHRISTOPHER LAWRENCE | | 2667 KENTIA ST | | | OXNARD | CA | 93036 | |
| CRESCITELLI, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CRESCITELLI, JOEY | | ADDRESS REDACTED | | | | | | |
| CRESCITELLI, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CRESCITELLI, MATTHEW DANIEL | | 1800 JEANETTE DR | | | OXNARD | CA | 93030 | |
| CRESCITELLI, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| CRESCO EQUIPMENT RENTALS | | 318 STEALTH CT | | | LIVERMORE | CA | 94551-1616 | |
| CRESCO LP | | 4500 ROCKSIDE RD STE 440 | | | INDEPENDENCE | OH | 44131 | |
| CRESER, OLIVIA | | 1477 RIDGE RD | | | NORTH HAVEN | CT | 06473-0000 | |
| CRESER, OLIVIA TAFT | | ADDRESS REDACTED | | | | | | |
| CRESPI, CHARLES BERNARD | | 169 AMBROSIA RD | | | EDINBURG | PA | 16116 | |
| CRESPI, CHARLES BERNARD | | ADDRESS REDACTED | | | | | | |
| CRESPIN, KYLE PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO III, JORGE | | 11510 CREEK BOTTOM TERRACE | | | RICHMOND | VA | 23236 | |
| CRESPO III, JORGE | | ADDRESS REDACTED | | | | | | |
| CRESPO, ALBERTO | | ADDRESS REDACTED | | | | | | |
| CRESPO, CRISCHAILIE | | ADDRESS REDACTED | | | | | | |
| CRESPO, DESIREE MARIE | | 17389 MADISON GREEN DR | | | TAMPA | FL | 33647 | |
| CRESPO, DESIREE MARIE | | ADDRESS REDACTED | | | | | | |
| CRESPO, DIANA | | 3770 HUBBARD ST | | | LOS ANGELES | CA | 90023 | |
| CRESPO, DIANA | | ADDRESS REDACTED | | | | | | |
| CRESPO, EVELYN G | | 1710 E STUART AVE | | | WEST COVINA | CA | 91791 | |
| CRESPO, EVELYN G | | ADDRESS REDACTED | | | | | | |
| CRESPO, HECTOR M | | 3834 RIVER FALLS | | | SAN ANTONIO | TX | 78259 | |
| CRESPO, HECTOR MANUEL | | 3834 RIVER FALLS | | | SAN ANTONIO | TX | 78259 | |
| CRESPO, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| CRESPO, JEAN PIERRE | | ADDRESS REDACTED | | | | | | |
| CRESPO, JOCSAN ABEL | | CALLE BELEN BURGOS NO 1417 | URB SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 | |
| CRESPO, KEVIN C | | ADDRESS REDACTED | | | | | | |
| CRESPO, LESLIE GLORIA | | 963 ANDERSON AVE | 3B | | BRONX | NY | 10452 | |
| CRESPO, LETICIA | | ADDRESS REDACTED | | | | | | |
| CRESPO, MARIA | | 1828 W 41ST ST | | | LOS ANGELES | CA | 90062 | |
| CRESPO, MARTIN | | 15150 SHERMAN WAY | 117 | | VAN NUYS | CA | 91405 | |
| CRESPO, MARTIN | | ADDRESS REDACTED | | | | | | |
| CRESPO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CRESPO, MAYRA ALEJANDRA | | 2807 CLAFLIN AVE | 41 | | BRONX | NY | 10468 | |
| CRESPO, MAYRA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| CRESPO, MELISSA | | ADDRESS REDACTED | | | | | | |
| CRESPO, MICHAEL ANTHONY | | 1109 PASSMORE ST | | | PHILADELPHIA | PA | 19111 | |
| CRESPO, NELSON | | 13028 FENCELINE DR | | | CHARLOTTE | NC | 28273-0000 | |
| CRESPO, NELSON | | ADDRESS REDACTED | | | | | | |
| CRESPO, REDEYS | | 517 E 20 ST | | | HIALEAH | FL | 33013-0000 | |
| CRESPO, ROBERT | | ADDRESS REDACTED | | | | | | |
| CRESPO, SELINA | | ADDRESS REDACTED | | | | | | |
| CRESPO, STACEY | | 4422 MAHOGANY RIDGE DR | | | WESTON | FL | 33331-3830 | |
| CRESPOS | | 4381 N PECK RD | | | EL MONTE | CA | 91732 | |
| CRESS, BENJAMIN RYAN | | ADDRESS REDACTED | | | | | | |
| CRESS, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CRESS, MELANIE ARIEL | | ADDRESS REDACTED | | | | | | |
| CRESS, ZACK RILEY | | ADDRESS REDACTED | | | | | | |
| CRESSET CORP | | PO BOX 2183 | | | ASHLAND | VA | 23005-5183 | |
| CRESSIONIE, MATTHEW LOUIS | | ADDRESS REDACTED | | | | | | |
| CRESSWELL, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CREST MANAGEMENT, INC | MR  C C FICHTNER LICENSING DIRECTOR | P O  BOX 25653 | | | DALLAS | TX | 75225 | |
| CREST TALMADGE SALES INC | | 1590 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| CREST VIDEO & APPLIANCE CENTER | | 28 MAIN ST | | | HUDSON | MA | 01749 | |
| CRESTAR BANK | ACCOUNTS RECEIVABLE | | | | RICHMOND | VA | 23261 | |
| CRESTAR BANK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | 800 E MARSHALL ST | GENERAL DIST CT 2ND FL | | RICHMOND | VA | 23219-1997 | |
| CRESTAR BANK | | GENERAL DIST CT 2ND FL | | | RICHMOND | VA | 232191997 | |
| CRESTAR BANK | | PO BOX 189 | CREDIT DEPT | | RICHMOND | VA | 23202 | |
| CRESTAR BANK | | PO BOX 26665 | | | RICHMOND | VA | 23261-6665 | |
| CRESTAR BANK | | PO BOX 79370 | | | BALTIMORE | MD | 21279-0370 | |
| CRESTAR BANK | | PO BOX 85041 | | | RICHMOND | VA | 23285-5041 | |
| CRESTAR SECURITIES CORP | | 11 S 10TH ST | | | RICHMOND | VA | 23219 | |
| CRESTEK CLEANING CENTER INC | | 1115 YOUNG ST | | | HONOLULU | HI | 96814 | |
| CRESTMARK BANK | | LAGARDA SECURITY INC | PO BOX 79001 | | DETROIT | MI | 48279-1078 | |
| CRESTMARK BANK | | PO BOX 79001 | | | DETROIT | MI | 482791078 | |
| CRESTVIEW, CLERK OF COURT | | COURTHOUSE | | | CRESTVIEW | FL | 32536 | |
| CRESTVIEW, CLERK OF COURT | | OKALOOSA CO FL | COURTHOUSE | | CRESTVIEW | FL | 32536 | |
| CRESTWOOD CITY CLERKS OFFICE | | 1 DETJEN DR | | | CRESTWOOD | MO | 63126 | |
| CRESTWOOD CITY CLERKS OFFICE | | CRESTWOOD CITY CLERKS OFFICE | CITY CLERKS OFFICE | NO 1 DETJEN DR | CRESTWOOD | MO | 63126 | |
| CRESTWOOD TECHNOLOGY GROUP | | 125 MARBLEDALE RD | | | TUCKAHOE | NY | 10707 | |
| CRESWELL, DAN P | | 2515 ALICE DR | | | ORANGE CITY | FL | 32763-9106 | |
| CRESWELL, TANISHA DIANE | | 57998 ROYS AVE | | | ELKHART | IN | 46517 | |
| CRESWELL, TANISHA DIANE | | ADDRESS REDACTED | | | | | | |
| CRETARO, MARK PAUL | | 1002 MARKHAM CT | B | | BEL AIR | MD | 21014 | |
| CRETARO, MARK PAUL | | ADDRESS REDACTED | | | | | | |
| CRETARO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CRETIAS FLOUR & FLOWERS | | 215 WEST CAMP WISDOM STE 3 | | | DUNCANVILLE | TX | 75116 | |
| CRETINI, CHENTEL MARIE | | ADDRESS REDACTED | | | | | | |
| CRETSINGER, GARY MATTHEW | | ADDRESS REDACTED | | | | | | |
| CREVATAS, FRANCIS THOMAS | | 2004 NOSTRAND AVE | 2 | | BROOKLYN | NY | 11210 | |
| CREVATAS, FRANCIS THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREVELING, DAVID S | | 6801 TENNYSON DR | APT 158 | | WACO | TX | 76710 | |
| CREVELING, DAVID SCOTT | | 6801 TENNYSON DR | APT 158 | | WACO | TX | 76710-7716 | |
| CREVELING, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| CREVISTON, DAN | | ADDRESS REDACTED | | | | | | |
| CREW | | 1417 BLACK CAT RD | | | JOPLIN | MO | 64801 | |
| CREW CONNECTION INC | | PO BOX 2101 | | | EVERGREEN | CO | 80437-2101 | |
| CREW NETWORK | | 1201 WAKARUSA DR STE C3 | | | LAWRENCE | KS | 66049-3883 | |
| CREW NETWORK | | 3115 W 6TH ST STE C 122 | | | LAWRENCE | KS | 66049 | |
| CREW RICHMOND INC | | PO BOX 1994 | | | RICHMOND | VA | 23216 | |
| CREW, CAROLE H | | STE 100 | 4807 196TH ST SW | | LYNNWOOD | WA | 98036 | |
| CREWDSON, JAMES CODY | | ADDRESS REDACTED | | | | | | |
| CREWE, CHERISA T | | 1473 OLD BRONZE DR | | | RICHMOND | VA | 23231 | |
| CREWE, CHERISA T | | ADDRESS REDACTED | | | | | | |
| CREWELL, ALEX BRIAN | | 604 G H BAKER DR | | | URBANA | IL | 61801 | |
| CREWELL, ALEX BRIAN | | ADDRESS REDACTED | | | | | | |
| CREWS, BRENT PATRICK | | ADDRESS REDACTED | | | | | | |
| CREWS, CHRIS | | ADDRESS REDACTED | | | | | | |
| CREWS, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| CREWS, DUSTIN LAMAR | | ADDRESS REDACTED | | | | | | |
| CREWS, ERIC O | | 198 ARORA BLVD | 806 | | ORANGE PARK | FL | 32073 | |
| CREWS, ERIC OLIVER | | 198 ARORA BLVD | 806 | | ORANGE PARK | FL | 32073 | |
| CREWS, ERIC OLIVER | | ADDRESS REDACTED | | | | | | |
| CREWS, JEREMY ALVIN | | ADDRESS REDACTED | | | | | | |
| CREWS, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| CREWS, KILEY MEGAN | | 9195 STEARNS EAST | | | BOULDER | CO | 80310 | |
| CREWS, KYLE | | 17 EAST OAKLAND ST | | | OCOEE | FL | 34761-0000 | |
| CREWS, KYLE | | ADDRESS REDACTED | | | | | | |
| CREWS, LARRY DARNELL | | ADDRESS REDACTED | | | | | | |
| CREWS, MARQUES LEON | | ADDRESS REDACTED | | | | | | |
| CREWS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| CREWS, MICKEY PAUL | | ADDRESS REDACTED | | | | | | |
| CREWS, PATRICIA | | PO BOX 1183 | | | LAND O LAKES | FL | 34639-1183 | |
| CREWS, STEPHEN GENE | | 174 NE FATIMA TERRACE | | | PORT ST LUCIE | FL | 34983 | |
| CREWS, STEPHEN GENE | | ADDRESS REDACTED | | | | | | |
| CREWS, TIM W | | 5413 SE 122ND ST | | | STARKE | FL | 32091 | |
| CREWS, TIM W | | ADDRESS REDACTED | | | | | | |
| CREWSE, JOSH PAUL | | ADDRESS REDACTED | | | | | | |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | | | BALTIMORE | MD | 21209-2100 | |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | C/O CONTINENTAL REALTY CORP | | BALTIMORE | MD | 21209-2100 | |
| CRG TOTAL EVENT SOLUTIONS | | 2200 ALASKAN WAY STE 100 | | | SEATTLE | WA | 98121 | |
| CRH CATERING CO INC | | 142 RENO ST | | | NEW CUMBERLAND | PA | 17070 | |
| CRH CATERING CO INC | | 203 OAK ST | | | CUMBERLAND | MD | 21502 | |
| CRH CATERING CO INC | | 8419 OAKVIEW AVE | | | RICHMOND | VA | 23228 | |
| CRIAG, CROSSLEY | | 1517 WARRINGTON WAY | | | FORNEY | TX | 75126-0000 | |
| CRIBB, ROBBIE | | 4003 S WESTHAVEN BLVD | | | TAMPA | FL | 33611-0000 | |
| CRIBBET, JASON K | | ADDRESS REDACTED | | | | | | |
| CRIBBS, JOHN | | 2660 MALIBU CIR | | | ORANGE PARK | FL | 32065 | |
| CRIBBS, JOHN | | ADDRESS REDACTED | | | | | | |
| CRIBBS, ZAZANNE | | ADDRESS REDACTED | | | | | | |
| CRIBS, SHANTA | | ADDRESS REDACTED | | | | | | |
| CRICHIGNO, GERARDO A | | 214 BUSH RIVER DR | | | FARMVILLE | VA | 23901 | |
| CRICKENBERGER, MATTHEW SHAWN | | ADDRESS REDACTED | | | | | | |
| CRICKET | | PO BOX 660021 | | | DALLAS | TX | 75266-0021 | |
| CRICKMORE, KENNETH NOEL | | ADDRESS REDACTED | | | | | | |
| CRICKS, MICHAEL | | 31 BELMONT AVE | | | NILES | OH | 44446 | |
| CRICKS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CRIDER & ASSOCIATES INC | | 2 RIDGEWAY AVE | | | GREENVILLE | SC | 29607 | |
| CRIDER, ANDRE CHARLES | | ADDRESS REDACTED | | | | | | |
| CRIDER, AUTUMN | | 128 BRIAR PATCH DR | | | CARLISLE | PA | 17015 | |
| CRIDER, AUTUMN | | ADDRESS REDACTED | | | | | | |
| CRIDER, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRIDER, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| CRIDER, BRYAN P | | ADDRESS REDACTED | | | | | | |
| CRIDER, PHILIP FURST | | ADDRESS REDACTED | | | | | | |
| CRIDER, PRESTON | | ADDRESS REDACTED | | | | | | |
| CRIDER, REBECCA NONETTE | | ADDRESS REDACTED | | | | | | |
| CRIDER, TIMOTHY M | | 1411 GRANDVIEW AVE APT 211 | | | PITTSBURGH | PA | 15211-1158 | |
| CRIDGE, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| CRIEAR, EDWINA A | | ADDRESS REDACTED | | | | | | |
| CRIGGER, REBECCA N | | ADDRESS REDACTED | | | | | | |
| CRIGHTON, THORA | | 9746 NW 51ST TERR | | | DORAL | FL | 33178-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRIGLER ENTERPRISES INC | | 748 TENTH ST N W | P O BOX 93747 | | ATLANTA | GA | 30318 | |
| CRIGLER ENTERPRISES INC | | P O BOX 93747 | | | ATLANTA | GA | 30318 | |
| CRIHFIELD, AMBER DAWN | | 4000 WHITE PINE RD | | | KENTUCK | WV | 25248 | |
| CRILLEY, STEPHANIE J | | ADDRESS REDACTED | | | | | | |
| CRILLY, MARK | | 1012 MOREVIEW DR | | | LYNCHBURG | VA | 24502 | |
| CRIM, ADAM BRYDON | | 55 CRESTWOOD DR | | | PAINESVILLE | OH | 44077 | |
| CRIM, ADAM BRYDON | | ADDRESS REDACTED | | | | | | |
| CRIM, BRANDI N | | ADDRESS REDACTED | | | | | | |
| CRIM, CAMERON J | | 49 DEERFIELD DR | | | PAINESVILLE | OH | 44077 | |
| CRIM, CAMERON J | | ADDRESS REDACTED | | | | | | |
| CRIM, COLE EMORY | | ADDRESS REDACTED | | | | | | |
| CRIM, JASON E | | ADDRESS REDACTED | | | | | | |
| CRIM, TUCKER EUGENE | | 440 NEWPORT CT | B | | GREENWOOD | IN | 46143 | |
| CRIM, TYLER SHANE | | ADDRESS REDACTED | | | | | | |
| CRIME PREVENTION PATROL INC | | PO BOX 351 | | | MERIDIAN | ID | 83680 | |
| CRIME SCENE CLEANERS, INC | | 23 ALTARINDA RD STE103 | | | ORINDA | CA | 94563 | |
| CRIMIAN, JACK KELLY | | ADDRESS REDACTED | | | | | | |
| CRIMINAL HISTORY SEARCH | | 25 BEAVER ST 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| CRIMINAL HISTORY SEARCH | | NYS OFFICE OF COURT ADMIN | 25 BEAVER ST 8TH FLOOR | | NEW YORK | NY | 10004 | |
| CRIMMIN, SHAWN P | | 4429 SHELBYVILLE RD | 5 | | LOUISVILLE | KY | 40207 | |
| CRIMMIN, SHAWN P | | ADDRESS REDACTED | | | | | | |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE RD | | | PUTNAM VALLEY | NY | 10579 | |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE RD | RETAIL REALESTATE CONS | | PUTNAM VALLEY | NY | 10579 | |
| CRIMMINS, SEAN | | 1940 MIXION MARINA RD | | | HIXSON | TN | 37343 | |
| CRIMSON & CLOVER INC | | 93 GOODING AVE | | | BRISTOL | RI | 02809 | |
| CRIMSON RIDGE FLORIST | | 735 N PERRYVILLE RD | | | ROCKFORD | IL | 61107 | |
| CRIMSON WHITE, THE | | PO BOX 2389 | | | TUSCALOOSA | AL | 354032389 | |
| CRIMSON WHITE, THE | | PO BOX 2389 | | | TUSCALOOSA | AL | 35403-2389 | |
| CRINER, DOUGLAS ADRIAN | | ADDRESS REDACTED | | | | | | |
| CRINER, LATHISHE DANIELLE | | 2111 1/2 FM 1942 | | | CROSBY | TX | 77532 | |
| CRINER, LATHISHE DANIELLE | | ADDRESS REDACTED | | | | | | |
| CRIPE, JASON PAUL | | 2606 RUSTIC RIDGE LOOP | 101 | | LUTZ | FL | 33559 | |
| CRIPE, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| CRIPE, LEE | | ADDRESS REDACTED | | | | | | |
| CRIPPS, ALAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| CRIPPS, LISA | | 291 BARRETT ST | | | MANCHESTER | NH | 03104 | |
| CRIPPS, TRAVIS | | 735 HOOSIER DR | | | COLORADO SPRINGS | CO | 80916-2012 | |
| CRIPPS, WILLIAM JOSEPH | | 816 BODEGA WAY | | | RODEO | CA | 94572 | |
| CRIPPS, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRISAFI, ALEX LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CRISAFI, ANTHONY JOSEPH | | 626 CARNATHAN CT | | | FORT WALTON BEACH | FL | 32547 | |
| CRISAFI, ENRICO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRISAFULLI BROTHERS PLUMBING | | 520 LIVINGSTON AVE | | | ALBANY | NY | 12206 | |
| CRISAFULLI, CRAIG J | | 101 WAYNE CT | | | WEST CHESTER | PA | 19380 | |
| CRISAFULLI, CRAIG J | | ADDRESS REDACTED | | | | | | |
| CRISALLI, MATTHEW | | 2109 PINEY BRANCH CIR | | | HANOVER | MD | 21076 | |
| CRISALLI, MATTHEW | | 2109 PINEY BRANCH CIR | | | HANOVER | MD | 21076 | |
| CRISAN, CLAUDIU | | ADDRESS REDACTED | | | | | | |
| CRISAN, LIGIA | | ADDRESS REDACTED | | | | | | |
| CRISANTI, AL | | 8440 SPRUCE MEADOW LN | | | GRANITE BAY | CA | 95746 | |
| CRISCIONE, FRANK | | 2416 CREEKSIDE CV | | | DURHAM | NC | 27712-2427 | |
| CRISCIONE, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRISCUOLO, VIRGINIA HELEN | | ADDRESS REDACTED | | | | | | |
| CRISIS MANAGEMENT INTERNTL | | 8 PIEDMONT CTR STE 420 | | | ATLANTA | GA | 30305 | |
| CRISMAN EVELYN | | 23091 CAROLWOOD LANE | | | MILFORD | VA | 22514 | |
| CRISOLOGO III, ALEJANDRO VITO | | 14802 ENDICOTT DR | | | AUSTIN | TX | 78728 | |
| CRISOLOGO III, ALEJANDRO VITO | | ADDRESS REDACTED | | | | | | |
| CRISOSTOMO, JESSICA SUZANNE | | ADDRESS REDACTED | | | | | | |
| CRISP APPRAISALS | | 154 PRIVATE RD 2114 | | | SOUTH POINT | OH | 45680 | |
| CRISP CLEANING SERVICES | | 702 BARBER ST | | | REIDSVILLE | NC | 27320 | |
| CRISP PUBLICATIONS INC | | 1200 HAMILTON COURT | | | MENLO PARK | CA | 94025 | |
| CRISP, BEVERLY | | 130 PARKWOOD DR | | | AYLETT | VA | 23009 | |
| CRISP, BEVERLY W | | ADDRESS REDACTED | | | | | | |
| CRISP, BRANDON JAMES | | 924 ENCINITAS BLVD | UNIT 25 | | ENCINITAS | CA | 92024 | |
| CRISP, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| CRISP, BRIAN K | | 1729 LAMB RD | | | MARYVILLE | TN | 37803 | |
| CRISP, BRIAN K | | ADDRESS REDACTED | | | | | | |
| CRISP, DANIEL HARRISON | | 290 OTTS SHOALS RD | | | ROEBUCK | SC | 29376 | |
| CRISP, GEORGETTA M | | ADDRESS REDACTED | | | | | | |
| CRISP, JON | | 4612 SCHNEIDMAN RD | | | PADUCAH | KY | 42003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISP, MELANIE ANNE | | 5894 PARROT RUN | | | PATRICK AFB | FL | 32925 | |
| CRISP, MELANIE ANNE | | ADDRESS REDACTED | | | | | | |
| CRISP, MICHAEL MYRON | | 1563 BERRYTOWN AVE | | | VALDESE | NC | 28690 | |
| CRISP, MICHAEL MYRON | | ADDRESS REDACTED | | | | | | |
| CRISP, NICOLE J | | ADDRESS REDACTED | | | | | | |
| CRISPELL, JASON | | 1093 N LINDEN RD | | | FLINT | MI | 48532 | |
| CRISPELL, JASON | | ADDRESS REDACTED | | | | | | |
| CRISPIN, BRIAN EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRISPIN, CHERYL E | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRISPIN, MATTHEW | | 34 EXCHANGE AVE | | | MANCHESTER | NH | 03104 | |
| CRISPIN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CRISPIN, TARA NICOLE | | ADDRESS REDACTED | | | | | | |
| CRISPINO, AARON | | ADDRESS REDACTED | | | | | | |
| CRISPO, JAKE NOEL | | ADDRESS REDACTED | | | | | | |
| CRISS, AARON N | | 4900 BUNCLODY CT | | | RICHMOND | VA | 23228 | |
| CRISS, AARON N | | ADDRESS REDACTED | | | | | | |
| CRISS, CARLOS R | | ADDRESS REDACTED | | | | | | |
| CRISS, RYAN | | RT 1 BOX 842 | | | GREENWOOD | WV | 26415-0000 | |
| CRISS, RYAN STEVEN | | ADDRESS REDACTED | | | | | | |
| CRISS, TARYCE | | 10021 SW 218TH ST | | | MIAMI | FL | 33190 | |
| CRISSEY, KYLE F | | ADDRESS REDACTED | | | | | | |
| CRISSINGER, KENNETH | | 116 KINGSTON AVE | | | PORT JERVIS | NY | 12771 | |
| CRIST ASSOCIATES | | 21 W SECOND ST | THIRD FL | | HINSDALE | IL | 60521 | |
| CRIST, CHAD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CRIST, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| CRIST, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| CRIST, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| CRIST, KENNETH P | | ADDRESS REDACTED | | | | | | |
| CRIST, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| CRIST, ROBERT EUGENE | | 10875 N US HWY 150 | | | WEST TERRE HAUTE | IN | 47885 | |
| CRIST, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| CRIST, STEVEN | | ADDRESS REDACTED | | | | | | |
| CRISTALES, CLAUDIA MARIA | | ADDRESS REDACTED | | | | | | |
| CRISTAR GARAGE DOOR & CONTROLS | | 22611 MARKEY COURT UNIT 112 | | | STERLING | VA | 201666903 | |
| CRISTAR GARAGE DOOR & CONTROLS | | 22611 MARKEY COURT UNIT 112 | | | STERLING | VA | 20166-6903 | |
| CRISTEA, BOGDAN | | 12 CRAVEN ST | | | WARMINSTER | PA | 18974 | |
| CRISTERNA, JESSE | | ADDRESS REDACTED | | | | | | |
| CRISTIAN, DESA | | 740 FARM RD | | | FRAMINGHAM | MA | 02453-0000 | |
| CRISTIAN, FILIPOV | | ADDRESS REDACTED | | | | | | |
| CRISTICK, TYLER JACOB | | ADDRESS REDACTED | | | | | | |
| CRISTINO, GEORGE | | 3 BO COURT | | | LAKE RONKONKOMA | NY | 11779-0000 | |
| CRISTINO, GEORGE EDWARD | | ADDRESS REDACTED | | | | | | |
| CRISTINO, MATTHEW | | 4715 LA CASA DR | | | OAKLEY | CA | 94561 | |
| CRISTOBAL, DEMETRIA | | 98 549 KAAMILO ST | | | AIEA | HI | 96701-4402 | |
| CRISTOBAL, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| CRISTOBAL, KATHERINE | | ADDRESS REDACTED | | | | | | |
| CRISTODORU, ANDI | | ADDRESS REDACTED | | | | | | |
| CRISTODORU, ANDY | | 19710 24TH DR SE | | | BOTHELL | WA | 98012 | |
| CRISTOFERI, MICHAEL A | | 1096 S FRANKLIN ST | | | HOLBROOK | MA | 02343 | |
| CRISTOFOL, KRIS JAMES | | 11923 WOODBRIDGE DR | | | FONTANA | CA | 92337 | |
| CRISTOFOL, KRIS JAMES | | ADDRESS REDACTED | | | | | | |
| CRISTOFORO, MARK | | 39 BIRCH ST | | | ABINGTON | MA | 02351-1739 | |
| CRISTOS, DUSTIN | | 41345 MYRTLE | | | PALMDALE | CA | 93551-0000 | |
| CRISTOS, DUSTIN E | | ADDRESS REDACTED | | | | | | |
| CRISWELL, CALEB DANIEL | | ADDRESS REDACTED | | | | | | |
| CRISWELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CRISWELL, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | |
| CRISWELL, DAVID | | 240 WILDWOOD DR APT 1 | | | YOUNGSTOWN | OH | 44512 | |
| CRISWELL, JESSE DEAN | | ADDRESS REDACTED | | | | | | |
| CRISWELL, P | | 529 ARGO AVE | | | SAN ANTONIO | TX | 78209-4403 | |
| CRISWELL, RICHARD W | | ADDRESS REDACTED | | | | | | |
| CRISWELL, STEPHANIE | | 2905 S SUMMIT ST | | | LITTLE ROCK | AR | 00007-2206 | |
| CRISWELL, STEPHANIE | | 2905 S SUMMIT ST | | | LITTLE ROCK | AR | 72206 | |
| CRISWELL, STEPHANIE F | | ADDRESS REDACTED | | | | | | |
| CRITCHFIELD, ADAM BRADLEY | | 416 HARRISON CIRCLE | | | LOCUST GROVE | VA | 22508 | |
| CRITCHFIELD, ADAM BRADLEY | | ADDRESS REDACTED | | | | | | |
| CRITCHFIELD, EMILY LOUISE | | ADDRESS REDACTED | | | | | | |
| CRITCHLEY, CORY | | AIRBORNE INN DEL MOUNT 230 | | | FORT BRAGG | NC | 28310-0001 | |
| CRITCHLEY, CORY | | AIRBORNE INN DEL MOUNT 230 | | | FORT BRAGG | NC | 28310 | |
| CRITCHLEY, WILLIAM | | 8176 NATURES WAY | | | BRADENTON | FL | 00003-4202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRITCHLEY, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| CRITCHLOW JR , DANIEL | | 1636 W HOLDEN AVE | 187 | | ORLANDO | FL | 32839 | |
| CRITCHLOW, KATHY JENNIFER | | ADDRESS REDACTED | | | | | | |
| CRITCHLOW, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| CRITE, EDNA G | | 72 SAINT DUNSTANS CIRCLE | | | ASHEVILLE | NC | 28803 | |
| CRITE, EDNA G | | ADDRESS REDACTED | | | | | | |
| CRITERION INC | | PO BOX 890140 | | | DALLAS | TX | 753890140 | |
| CRITERION INC | | PO BOX 890140 | | | DALLAS | TX | 75389-0140 | |
| CRITES DELIVERY, BILL | | 130 REX AVE | | | WINTERSVILLE | OH | 439539699 | |
| CRITES DELIVERY, BILL | | 130 REX AVE | | | WINTERSVILLE | OH | 43953-9699 | |
| CRITES, COREY BRITAN | | ADDRESS REDACTED | | | | | | |
| CRITES, DOUGLAS | | 14677 FOXFIELD LN | | | FONTANA | CA | 92336 | |
| CRITES, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| CRITES, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| CRITES, SHELLY L | | 330 FROSTVIEW DR | | | WINTERSVILLE | OH | 43953 | |
| CRITES, SHELLY L | | ADDRESS REDACTED | | | | | | |
| CRITES, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | |
| CRITICAL MASS SYSTEMS | | 1400 N PARK BLVD 1103 | | | GRAPEVINE | TX | 760513066 | |
| CRITICAL MASS SYSTEMS | | 1400 N PARK BLVD 1103 | | | GRAPEVINE | TX | 76051-3066 | |
| CRITICAL PATH INC | | 3420 OCEAN PARK BLVD STE 2010 | | | SANTA MONICA | CA | 90405 | |
| CRITICAL PATH INC | | PO BOX 200148 DEPT 014802 | | | DALLAS | TX | 75320-0148 | |
| CRITIQUE | | 120 HAWTHORNE AVE STE 102 | | | PALO ALTO | CA | 94301 | |
| CRITTENDEN ALAN | | 286 DESOTO DR | | | AIKEN | SC | 29803 | |
| CRITTENDEN CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 104 N MAIN ST | P O BOX 207 | CRITTENDEN | KY | | |
| CRITTENDEN COUNTY PROBATE | | 100 COURT ST | | | MARION | AR | 72364 | |
| CRITTENDEN PUBLISHING INC | | PO BOX 1150 | | | NOVATO | CA | 94948 | |
| CRITTENDEN, ALAN | | 286 DESOTO DR | | | AIKEN | SC | 29803 | |
| CRITTENDEN, CITY OF | | PO BOX 207 | | | CRITTENDEN | KY | 41030 | |
| CRITTENDEN, DANIELLE IYONA | | 21851 LIBBY RD C22 | | | BEDFORD HEIGHTS | OH | 44146 | |
| CRITTENDEN, DANIELLE IYONA | | ADDRESS REDACTED | | | | | | |
| CRITTENDEN, EBONY DAWN | | ADDRESS REDACTED | | | | | | |
| CRITTENDEN, RILEY PATRICK | | 13104 GRAVELBROOK RD | | | PETERSBURG | VA | 23805 | |
| CRITTENDEN, ROBERT | | 3856 OLD FAIRBURN RD | | | ATLANTA | GA | 30331 | |
| CRITTENDEN, SHAUN EUGENE | | ADDRESS REDACTED | | | | | | |
| CRITTENDON, MICHELLE DIONNE | | ADDRESS REDACTED | | | | | | |
| CRITTER CATCHER INC | | 30 LOOP RD | | | LITITZ | PA | 17543-7987 | |
| CRITTER CONTROL | | 12740 DEVONSON ST | | | ALLIANCE | OH | 44601 | |
| CRITTER CONTROL | | 409 WOOD RD | | | LOUISVILLE | KY | 40222 | |
| CRITTER CONTROL | | 8961 BEAR CREEK RD | | | STERRETT | AL | 35147 | |
| CRITTER CONTROL CLEVELAND EAST | | 9615 MURRAY RD | | | VALLEY VIEW | OH | 44125 | |
| CRITTLE, JORDAN CHARLES | | ADDRESS REDACTED | | | | | | |
| CRIVELLO, CHRISTIA L | | 363 W 2425 N | | | HARRISVILLE | UT | 84404 | |
| CRIVELLO, CHRISTIA LAUREL | | 363 W 2425 N | | | HARRISVILLE | UT | 84404 | |
| CRIVELLO, CHRISTIA LAUREL | | ADDRESS REDACTED | | | | | | |
| CRIVERA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRLENCIC, JOHN | | ADDRESS REDACTED | | | | | | |
| CRM LEARNING | | 2215 FARADAY AVE | | | CARLSBAD | CA | 920087295 | |
| CRM LEARNING | | 2215 FARADAY AVE | | | CARLSBAD | CA | 92008-7295 | |
| CROAK, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| CROATAN BOTTLED WATER | | PO BOX 1097 | | | SWANSBORO | NC | 28584 | |
| CROCE, DANIEL JOSHUA | | 304 MAIN ST | | | HANSON | MA | 02341 | |
| CROCE, DANIEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| CROCE, PRIMO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CROCHERON, RAFIE LEE | | 810 S 12TH ST | 7 | | ALLENTOWN | PA | 18103 | |
| CROCHET, RYAN PAUL | | 102 ISABELLE PLACE | | | THIBODAUX | LA | 70301 | |
| CROCHET, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| CROCIATA, STEFANO S | | ADDRESS REDACTED | | | | | | |
| CROCK, JONATHAN | | 1694 MALONE ST | | | LOUISVILLE | OH | 446418734 | |
| CROCKER JR, GEORGE | | 2908 SURFSCOTER CT | | | RICHMOND | VA | 23231 | |
| CROCKER JR, GEORGE | | ADDRESS REDACTED | | | | | | |
| CROCKER REALTY TRUST LP | | 433 PLAZA REAL STE 335 | | | BOCA RATON | FL | 33432 | |
| CROCKER REALTY TRUST LP | | 433 PLAZA REAL SUITE 335 | | | BOCA RATON | FL | 33432 | |
| CROCKER, AMANDA E | | ADDRESS REDACTED | | | | | | |
| CROCKER, ANDREW | | 160 CEDAR AVE | | | ARLINGTON | MA | 02476 | |
| CROCKER, ANDREW FLETCHER | | ADDRESS REDACTED | | | | | | |
| CROCKER, CAROLINE DANIELLE | | ADDRESS REDACTED | | | | | | |
| CROCKER, CODY DALE | | ADDRESS REDACTED | | | | | | |
| CROCKER, COLIN JAMES | | 526 E WALNUT AVE | | | BURBANK | CA | 91501 | |
| CROCKER, GRIFFIN | | 2235 RIVER PAR CR APT 527 | | | ORLANDO | FL | 32817 | |
| CROCKER, GRIFFIN EMMONS | | ADDRESS REDACTED | | | | | | |
| CROCKER, JASMINE CIARA | | ADDRESS REDACTED | | | | | | |
| CROCKER, NICOLE | | 39120 ARGONAUT WAY | | | FREMONT | CA | 94538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROCKER, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| CROCKER, SHAUN | | ADDRESS REDACTED | | | | | | |
| CROCKER, TOMMY PETER | | ADDRESS REDACTED | | | | | | |
| CROCKETT COUNTY CIRCUIT CLERK | | 1 S BELL ST STE 6 COURTHOUSE | CIRCUIT & GENERAL COURT | | ALAMO | TN | 38001 | |
| CROCKETT III, THOMAS | | 201 E PALESTINE | D 7 | | MADISON | TN | 37115 | |
| CROCKETT III, THOMAS | | ADDRESS REDACTED | | | | | | |
| CROCKETT JR CONSTABLE, RC | | PO BOX 3197 | | | TRENTON | NJ | 08619 | |
| CROCKETT, ALLEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROCKETT, AMANDA JEAN | | 19 WOODMANS CT | | | BATLIMORE | MD | 21221 | |
| CROCKETT, CHRIS | | 6001 PALM SHADOW WAY APT 1021 | | | TAMPA | FL | 33647 | |
| CROCKETT, CHRIS P | | ADDRESS REDACTED | | | | | | |
| CROCKETT, DAREN | | 575 BERRY AVE APT 10 | | | HAYWARD | CA | 94544 | |
| CROCKETT, DAREN | | ADDRESS REDACTED | | | | | | |
| CROCKETT, DAVY | | ADDRESS REDACTED | | | | | | |
| CROCKETT, DEBI E | | ADDRESS REDACTED | | | | | | |
| CROCKETT, DEREK | | ADDRESS REDACTED | | | | | | |
| CROCKETT, DORASCIAL TEREIGINAL | | 9505 ROYAL LN | 1045 | | DALLAS | TX | 75231 | |
| CROCKETT, DORASCIAL TEREIGINAL | | ADDRESS REDACTED | | | | | | |
| CROCKETT, JEFFREY DANNY | | 148 HEWITT | | | BUFFALO | NY | 14215 | |
| CROCKETT, JENNIFER AMBER | | ADDRESS REDACTED | | | | | | |
| CROCKETT, KEITH BRIAN | | ADDRESS REDACTED | | | | | | |
| CROCKETT, MELODY ZURI | | ADDRESS REDACTED | | | | | | |
| CROCKETT, RAYMOND BERNARD | | ADDRESS REDACTED | | | | | | |
| CROCKETT, TAMARA JADE | | ADDRESS REDACTED | | | | | | |
| CROCKETT, TERRI J | | ADDRESS REDACTED | | | | | | |
| CROENI, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| CROES, KRISTINA AMBER | | ADDRESS REDACTED | | | | | | |
| CROFOOT, DWIGHT MILES | | ADDRESS REDACTED | | | | | | |
| CROFT, CARLY | | ADDRESS REDACTED | | | | | | |
| CROFT, COLE | | ADDRESS REDACTED | | | | | | |
| CROFT, JACK | | 201 WESTMINSTER BLVD | | | OLDSMAR | FL | 34677 | |
| CROFT, MALAINA NYREE | | ADDRESS REDACTED | | | | | | |
| CROFT, MALAINAN | | 3433 64TH AVE PLC | APTA | | OAKLAND | CA | 94605-0000 | |
| CROFT, MEGAN | | 804 SAND MARCUS LANE | | | BEDFORD | TX | 76021 | |
| CROFT, NICOLE | | 1934 N TERRY ST | | | PORTLAND | OR | 97217-0000 | |
| CROFT, STETSON LEE | | ADDRESS REDACTED | | | | | | |
| CROFTS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CROFTS, LEE MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROGAN PLUMBING & HEATING | | PO BOX 5385 | | | YOUNGSTOWN | OH | 44514 | |
| CROHARE, CARLOS A | | 18701 WALKERS CHOICE RD NO 5 | | | MONTGOMERY VILLAGE | MD | 20886 | |
| CROHARE, CARLOS A | | ADDRESS REDACTED | | | | | | |
| CROISDALE, LYNN | | 629 ORANGE GROVE AVE | | | SAN FERNANDO | CA | 91340 | |
| CROKE CAROLYN | | 111 WELLSPRING DR | NO 13 | | CRANSTON | RI | 02920 | |
| CROKER, DORIS | | 5057 1ST ST NW | | | WASHINGTON | DC | 20011-3321 | |
| CROKER, HILLARY MARIE | | 2609 NEWLANDS AVE | | | BELMONT | CA | 94002 | |
| CROKER, HILLARY MARIE | | ADDRESS REDACTED | | | | | | |
| CROLL, CHRISTOPHER DAVID | | 1287 FLANDERS RD | | | CHARLOTTE | MI | 48813 | |
| CROMAR, GERRI LOUISE | | ADDRESS REDACTED | | | | | | |
| CROMARTIE, HARMONY LELAND | | 3920 CLUB DR APT 309 | | | DULUTH | GA | 30096 | |
| CROMARTIE, HARMONY LELAND | | ADDRESS REDACTED | | | | | | |
| CROMARTIE, NATALIE J | | ADDRESS REDACTED | | | | | | |
| CROMARTIE, REGINALD DEMOUND | | 211 CENTRAL AVE | | | PANAMA CITY | FL | 32401 | |
| CROMARTIE, REGINALD DEMOUND | | ADDRESS REDACTED | | | | | | |
| CROMARTIE, SIJADE ROMAINE | | ADDRESS REDACTED | | | | | | |
| CROMBET, ARLIN DEL CARMEN | | 1240 EVERGLADES BLVD N | | | NAPLES | FL | 34120 | |
| CROMBET, ARLIN DEL CARMEN | | ADDRESS REDACTED | | | | | | |
| CROMBIE, SHANE ROY | | 535 EAST CONWAY COURT | | | VISALIA | CA | 93292 | |
| CROMBIE, SHANE ROY | | ADDRESS REDACTED | | | | | | |
| CROMER EQUIPMENT CO | | PO BOX 14338 | | | OAKLAND | CA | 946142388 | |
| CROMER EQUIPMENT CO | | PO BOX 14338 | | | OAKLAND | CA | 94614-2388 | |
| CROMER, AJ JULIAN | | 6674 E MICHIGAN | | | FRESNO | CA | 93727 | |
| CROMER, AJ JULIAN | | ADDRESS REDACTED | | | | | | |
| CROMER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CROMER, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| CROMER, DAVID | | 1025 CROSSKEYS RD | UNIT  NO 14 | | LEXINGTON | KY | 40504 | |
| CROMER, JAZMINE | | 2929W 78TH ST | | | INGLEWOOD | CA | 90305-0000 | |
| CROMER, JAZMINE APRIL | | ADDRESS REDACTED | | | | | | |
| CROMLEY, ROBERT LARS | | 3338 THORNBRIDGE DR | | | POWDER SPRINGS | GA | 30127 | |
| CROMLEY, ROBERT LARS | | ADDRESS REDACTED | | | | | | |
| CROMPTON, GARY RICHARD | | ADDRESS REDACTED | | | | | | |
| CROMPTON, STEPHEN GORDON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROMWELL, BRETT | | 172 MIDDLESTREET | APT  311 | | LOWELL | MA | 01852 | |
| CROMWELL, DUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| CROMWELL, GRACE | | 1460 SHADWELL CIR | | | LAKE MARY | FL | 32746-4344 | |
| CROMWELL, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | |
| CROMWELL, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROMWELL, LASHAWNDA RENEE | | ADDRESS REDACTED | | | | | | |
| CROMWELL, R PATRICK D | | ADDRESS REDACTED | | | | | | |
| CRON, GEORGE PRESTON | | 1207 S CLAY AVE | | | SPRINGFIELD | MO | 65807 | |
| CRON, GEORGE PRESTON | | ADDRESS REDACTED | | | | | | |
| CRON, ROBERT MICHAEL | | 249 SE CITADEL DR | | | LEES SUMMIT | MO | 64063 | |
| CRON, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRONE & ASSOCIATES INC, JAMES | | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | |
| CRONE, BRANDON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CRONE, GLENN P | | 118 ARLINGTON SQ | | | ASHLAND | VA | 23005 | |
| CRONEN, LUKE NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CRONEY, GLENN | | 17435 N 7TH ST | | | PHOENIX | AZ | 85022-1911 | |
| CRONEY, GLENN | | 17435 N 7TH ST | 2010 | | PHOENIX | AZ | 85022 | |
| CRONIER, MARK SCOTT | | ADDRESS REDACTED | | | | | | |
| CRONIN JOANNE A | | 14404 DEER MEADOW DR | | | MIDLOTHIAN | VA | 23112 | |
| CRONIN, AMMON L | | ADDRESS REDACTED | | | | | | |
| CRONIN, AYRIO | | 355 RIVERBEND PKWY APT 64 | | | ATHENS | GA | 30605 | |
| CRONIN, CATHERINE | | 30C WEST ST | | | ANNAPOLIS | MD | 21401 | |
| CRONIN, CHARLES | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| CRONIN, CHARLES | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| CRONIN, GERRIANNE ROSE | | 123 CHRISTINE DR | | | WRIGHTSVILLE | PA | 17368 | |
| CRONIN, GERRIANNE ROSE | | ADDRESS REDACTED | | | | | | |
| CRONIN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| CRONIN, JOANNE A | | 14404 DEER MEADOW DR | | | MIDLOTHIAN | VA | 23112 | |
| CRONIN, JOANNE A | | ADDRESS REDACTED | | | | | | |
| CRONIN, JOHN C | | 3433 GARDEN AVE APT 9 | | | MIAMI BEACH | FL | 33140-3857 | |
| CRONIN, JULIE | | ADDRESS REDACTED | | | | | | |
| CRONIN, KATIE | | ADDRESS REDACTED | | | | | | |
| CRONIN, RYAN K | | 4365 FOREST RD | | | WEST PALM BEACH | FL | 33406-4841 | |
| CRONIN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CRONIN, STEVEN | | UNIT 5129 | | | APO | AA | 34038-5129 | |
| CRONIN, TERENCE | | ADDRESS REDACTED | | | | | | |
| CRONIN, TIMOTHY PATRICK | | 16 GRANT ST | APT 2 | | PORTLAND | ME | 04101 | |
| CRONIN, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | |
| CRONIN, ZACHARY ALEXANDER | | 3502 FOX CHASE DR | | | IMPERIAL | PA | 15126 | |
| CRONIN, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CRONISTER, GARY L | | 3540 SANDWOOD DR | | | CASSELBERRY | FL | 32707 | |
| CRONK JR, TERRY L | | ADDRESS REDACTED | | | | | | |
| CRONKHITE, CONNOR | | 718 COLBY CT | | | GURNEE | IL | 60031-3116 | |
| CRONKHITE, CONNOR VERN | | ADDRESS REDACTED | | | | | | |
| CRONKS ELECTRONICS INC | | 311 N MAIN ST | | | LIBERTY | NY | 12754 | |
| CROOK, B BLAZE | | ADDRESS REDACTED | | | | | | |
| CROOK, BUTCH CHARLES | | ADDRESS REDACTED | | | | | | |
| CROOK, DAVID | | 136 N PINE LANE | | | GLENWOOD | IL | 60425 | |
| CROOK, DIANE | | 7646 RING NECK DR | | | WATERFORD | MI | 48327 4335 | |
| CROOK, KATHRYN SARAH | | ADDRESS REDACTED | | | | | | |
| CROOK, RAYMON | | 3833 PEACE PIPE DR | | | ORLANDO | FL | 32829 | |
| CROOK, RAYMON L | | ADDRESS REDACTED | | | | | | |
| CROOK, RON | | 1631 FRENCHS AVE | | | ESSEX | MD | 21221 | |
| CROOK, TRAVIS JOSHUA | | ADDRESS REDACTED | | | | | | |
| CROOK, TYRON WADE | | ADDRESS REDACTED | | | | | | |
| CROOKALL, ANDREW BYRON | | ADDRESS REDACTED | | | | | | |
| CROOKER, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| CROOKER, MICHAEL ALAN   NO  03631 158 | | FEDERAL CORRECTIONAL INSTITUTION  P O BOX 1000 | | | LORETTO | PA | 15940 | |
| CROOKS BECERRA, ERIK KYLE | | 9904 S ROSS AVE | | | OKLAHOMA CITY | OK | 73159 | |
| CROOKS BECERRA, ERIK KYLE | | ADDRESS REDACTED | | | | | | |
| CROOKS II, WILLIAM TRAVIS | | ADDRESS REDACTED | | | | | | |
| CROOKS, BRENT DAVIS | | ADDRESS REDACTED | | | | | | |
| CROOKS, CAMERON ROBERT | | 4560 NW 107TH AVE | NO 304 | | MIAMI | FL | 33178 | |
| CROOKS, CAMERON ROBERT | | ADDRESS REDACTED | | | | | | |
| CROOKS, CHRIS G | | ADDRESS REDACTED | | | | | | |
| CROOKS, DAHEMA | | 96 NATHALIE AVE | | | AMITYVILLE | NY | 11701 | |
| CROOKS, DAVID DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CROOKS, JAMES | | 3796 UNIVERSITY ST | | | PACE | FL | 32571 | |
| CROOKS, JERRY STEVEN | | ADDRESS REDACTED | | | | | | |
| CROOKS, JERRY STEVEN | | P O BOX 1474 | | | GLENDORA | CA | 91741 | |
| CROOKS, QIANA M | | 3411 CHANCELLORS DR | | | POWDER SPRINGS | GA | 30127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROOKS, QUIANA M | | ADDRESS REDACTED | | | | | | |
| CROOKS, RALPH | | 6567 ELLENWOOD DR | | | LA PLATA | MD | 20646-3522 | |
| CROOKS, RALPH | | 6567 ELLENWOOD DR | | | LA PLATA | MD | 20646 | |
| CROOKS, TOM | | 2133 NEW BERNE RD | | | RICHMOND | VA | 23228 | |
| CROOKSHANK, SHIRLEY | | 1253 W 5TH ST | 109 | | CHICO | CA | 95928-0000 | |
| CROOKSHANK, SHIRLEY D | | ADDRESS REDACTED | | | | | | |
| CROOKSII, WILLIAM | | 808 LAUREL COVE | | | BUDA | TX | 78610 | |
| CROOKSTON, CASEY JOHN | | ADDRESS REDACTED | | | | | | |
| CROOM, DUSTIN L | | ADDRESS REDACTED | | | | | | |
| CROOMES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CROOMS, DARRYL D | | ADDRESS REDACTED | | | | | | |
| CROOMS, MICHAEL | | 1353 SIENNA PARK DR | | | TRACY | CA | 95376 | |
| CROOMS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROPF, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| CROPLEY, DANIEL J | | ADDRESS REDACTED | | | | | | |
| CROPLEY, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROPP, ADAM SMITH | | ADDRESS REDACTED | | | | | | |
| CROPP, DEAN | | ADDRESS REDACTED | | | | | | |
| CROPP, SIMON | | ADDRESS REDACTED | | | | | | |
| CROPPER JR , CALVIN | | 3915 JAMESTOWN DR | | | HOPEWELL | VA | 23860 | |
| CROPPER JR , CALVIN | | ADDRESS REDACTED | | | | | | |
| CROPPER, CARLY ANN MARGUERITE | | ADDRESS REDACTED | | | | | | |
| CROPPER, DARLENE A | | 1361 BRANCH CREEK RD | | | GALLATIN | TN | 37066-6159 | |
| CROPPER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| CROSBIE, DEVON | | 3159 WAVERING LANE | | | MIDDLEBURG | FL | 32068 | |
| CROSBIE, DEVON E | | ADDRESS REDACTED | | | | | | |
| CROSBY & ROBINSON PA | | 1205 YORK RD | | | LUTHERVILLE | MD | 21093 | |
| CROSBY CARLSEN, ROBYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| CROSBY CORPORATION | | PO BOX 4722 | | | NORFOLK | VA | 23523 | |
| CROSBY LANDSCAPING INC | | 4625 NW 6TH ST | | | GAINSVILLE | FL | 32609 | |
| CROSBY TV SALES & SERVICE | | 511 W CANAL ST | | | PICAYUNE | MS | 39466 | |
| CROSBY, ALVIN KEITH | | ADDRESS REDACTED | | | | | | |
| CROSBY, ASHURA | | 5475 BERESFORD ST | | | CANAL WINCHESTER | OH | 43110-8120 | |
| CROSBY, BRADLEY JOEL | | ADDRESS REDACTED | | | | | | |
| CROSBY, CEDRICK EUGENE | | MSU PO BOX 91582 | | | LAKE CHARLES | LA | 70609 | |
| CROSBY, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| CROSBY, CHRISTOPHER ALLEN | | P O BOX 1565 | | | BELEN | NM | 87002 | |
| CROSBY, CYNTHIA | | 908 OLD WAGON RD | | | SPARTANBURG | SC | 29316-9337 | |
| CROSBY, DARREN E | | 214 W 16TH ST | | | LORAIN | OH | 44052 | |
| CROSBY, DARREN E | | ADDRESS REDACTED | | | | | | |
| CROSBY, DENNIS | | 4122 RICHMERE RD | | | TAMPA | FL | 33617 | |
| CROSBY, DENNIS | | C/O RADON CROSSAIR MITIGATION | 4122 RICHMERE RD | | TAMPA | FL | 33617 | |
| CROSBY, ERIKA TAYLAR | | ADDRESS REDACTED | | | | | | |
| CROSBY, JASON Y | | 607 UNION ST | | | RAHWAY | NJ | 07065 | |
| CROSBY, JASON Y | | ADDRESS REDACTED | | | | | | |
| CROSBY, LAW OFFICE OF MICHAEL H | | DF GARRETTSON HOUSE | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | |
| CROSBY, LEE K | | ADDRESS REDACTED | | | | | | |
| CROSBY, MAURICE ANTON | | ADDRESS REDACTED | | | | | | |
| CROSBY, PATRICK RONNIE | | ADDRESS REDACTED | | | | | | |
| CROSBY, PHILIP H | | 2805 E MARSHALL ST | | | RICHMOND | VA | 23223 | |
| CROSBY, PHILIP H | | ADDRESS REDACTED | | | | | | |
| CROSBY, RAPHAEL DAMIAN | | ADDRESS REDACTED | | | | | | |
| CROSBY, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| CROSBY, SAMUEL | | ADDRESS REDACTED | | | | | | |
| CROSBY, SHELETHIA | | ADDRESS REDACTED | | | | | | |
| CROSBY, TAVARIS LEVERNE | | ADDRESS REDACTED | | | | | | |
| CROSBY, TRAVIS TURNER | | ADDRESS REDACTED | | | | | | |
| CROSBY, TROY | | 401 SAWYERS MILL CROSSING | | | CHESAPEAKE | VA | 23323 | |
| CROSBY, WESTLY NORMAN | | ADDRESS REDACTED | | | | | | |
| CROSBY, WILLIAM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CROSE, YVETTE M | | 118 MEADOW VIEW DR | | | NEWTOWN | PA | 18940-2718 | |
| CROSLAND GROUP INC, THE | | 125 SCALEBARK RD | | | CHARLOTTE | NC | 28209 | |
| CROSLAND, JENNIFER O | | ADDRESS REDACTED | | | | | | |
| CROSLAND, JOHNATHAN O | | ADDRESS REDACTED | | | | | | |
| CROSLAND, JONATHANE NATHALIE | | ADDRESS REDACTED | | | | | | |
| CROSLAND, RAKIA TENICE | | 304 ST JOHNS PLACE | 3C | | BROOKLYN | NY | 11238 | |
| CROSLAND, THROOP HINSON | | ADDRESS REDACTED | | | | | | |
| CROSLEY, DYLAN | | 9725 SW VENTURA CT | | | TIGARD | OR | 97223-0000 | |
| CROSLEY, DYLAN JESSE | | ADDRESS REDACTED | | | | | | |
| CROSS BORDER INC | | 65 BROADWAY STE 605 | | | NEW YORK | NY | 10006 | |
| CROSS COUNTRY CLEANING CORP | | 340 HENDRICKSON AVE | | | LYNBROOK | NY | 11563 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSS COUNTRY CLEANING INC | | 220 MAPLE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| CROSS COUNTRY CORPORATION | | 15904 STRATHERN ST STE 5 | | | VAN NUYS | CA | 914061314 | |
| CROSS COUNTRY CORPORATION | | 15904 STRATHERN ST STE 5 | | | VAN NUYS | CA | 91406-1314 | |
| CROSS COUNTRY CREDIT COUNS | | 1205 4TH AVE S | | | FARGO | ND | 58103 | |
| CROSS COUNTRY DEVELOPERS | | 850 ARMY NAVY DR | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS | | C/O KINNEY SYSTEM INC | 850 ARMY NAVY DR | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DR | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DISTRIBUTING | | 405A N ENGLISH STA RD | | | LOUISVILLE | KY | 40223 | |
| CROSS COUNTRY HOME SVCS | | PO BOX 550247 | | | FT LAUDERDALE | FL | 33355-0247 | |
| CROSS COUNTRY MOTOR CLUB | | 4040 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155 | |
| CROSS CULTURAL COMMUNICATIONS | | 4585 48TH ST | | | SAN DIEGO | CA | 92115 | |
| CROSS DEF/MORAN FAMILY TRUST | | 6550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| CROSS FIRE AND SECURITY CO INC | | 1756 86TH ST | | | BROOKLYN | NY | 11214 | |
| CROSS FLOWER SHOP | | 203 EAST WASHINGTON ST | | | ROGERSVILLE | TN | 37857 | |
| CROSS OFFICE SUPPLIES INC | | 1628 NILES RD | | | WARREN | OH | 444845198 | |
| CROSS OFFICE SUPPLIES INC | | 1628 NILES RD | | | WARREN | OH | 44484-5198 | |
| CROSS PACIFIC ELECTRONICS | | 710 MAIN ST | | | BRADLEY BEACH | NJ | 07720 | |
| CROSS POINT APARTMENTS | | 4521 BROWNFIELD HWY | | | LUBBOCK | TX | 79407 | |
| CROSS ROOFING CO INC | | 371 S HWY 59 | PO BOX 2348 | | MERCED | CA | 95344 | |
| CROSS ROOFING CO INC | | PO BOX 2348 | | | MERCED | CA | 95344 | |
| CROSS, ANDRON FRANCIOS | | ADDRESS REDACTED | | | | | | |
| CROSS, BOBBY JAMAL | | ADDRESS REDACTED | | | | | | |
| CROSS, BRANDY CHEYENNE | | ADDRESS REDACTED | | | | | | |
| CROSS, BRIAN NICKALUS | | 3020 SEAGATE CIRCLE | | | MERRITT ISLAND | FL | 32953 | |
| CROSS, CAMERON L | | ADDRESS REDACTED | | | | | | |
| CROSS, CATRINA ANN | | 818 SOUTH ORME ST | | | ARLINGTON | VA | 22204 | |
| CROSS, CATRINA ANN | | ADDRESS REDACTED | | | | | | |
| CROSS, CHRISTINA RUTH | | ADDRESS REDACTED | | | | | | |
| CROSS, CRISS C MD | | P O BOX 5450 | | | FAIRLAWN | OH | 44334 | |
| CROSS, DAVID SCOTT | | 1 KIRKDALE DR | | | MARLTON | NJ | 08053 | |
| CROSS, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| CROSS, DEREK | | 239 WYNGATE RD | | | MOON TOWNSHIP | PA | 15108-0000 | |
| CROSS, DEREK ADAM | | ADDRESS REDACTED | | | | | | |
| CROSS, DIANE | | 1156 E META ST | | | VENTURA | CA | 93001 | |
| CROSS, DIANE | | ADDRESS REDACTED | | | | | | |
| CROSS, DION DIMITRIC | | ADDRESS REDACTED | | | | | | |
| CROSS, DORSE JOE | | ADDRESS REDACTED | | | | | | |
| CROSS, GREGORY | | 9320 EARL ST | 48 | | LA MESA | CA | 91942 | |
| CROSS, GREGORY | | ADDRESS REDACTED | | | | | | |
| CROSS, HAILEY NICOLE | | 225 ASHBY WAY | | | WARNER ROBINS | GA | 31088 | |
| CROSS, HAILEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CROSS, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CROSS, JAMES D | | ADDRESS REDACTED | | | | | | |
| CROSS, JAMES LEE | | 1411 N HARRISON AVE | | | SHERMAN | TX | 75090 | |
| CROSS, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| CROSS, JARED PAUL | | ADDRESS REDACTED | | | | | | |
| CROSS, JEANINE A | | ADDRESS REDACTED | | | | | | |
| CROSS, JEANNE | | 3264 SE 24 TERR | | | GRESHAM | OR | 97080 | |
| CROSS, JESSICA MARIA | | ADDRESS REDACTED | | | | | | |
| CROSS, JOHN | | 133 BARCLAY ST | | | NEWARK | NJ | 00000-7107 | |
| CROSS, JOHN ALEN | | ADDRESS REDACTED | | | | | | |
| CROSS, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROSS, JOSHUA EDWARD | | 1 RUTH ST | | | SOUTH BURLINGTON | VT | 05403 | |
| CROSS, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| CROSS, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| CROSS, KAREEM JAHON | | ADDRESS REDACTED | | | | | | |
| CROSS, KRISTEN PAIGE | | ADDRESS REDACTED | | | | | | |
| CROSS, MAKAL KAREEM | | ADDRESS REDACTED | | | | | | |
| CROSS, MARJORIE | | 700 S FLY AVE | | | GOREVILLE | IL | 62939 | |
| CROSS, MARJORIE | | 700 SOUTH FLY AVE | | | GOREVILLE | IL | 62939 | |
| CROSS, MARJORIE M | | 700 SOUTH FLY AVE | | | GOREVILLE | IL | 62939 | |
| CROSS, MARJORIE M | | ADDRESS REDACTED | | | | | | |
| CROSS, MARQUES LAMONT | | ADDRESS REDACTED | | | | | | |
| CROSS, MARTHA J | | 5621 BETHNALGREEN DR APT B | | | RICHMOND | VA | 23228 | |
| CROSS, MARTHA J | | ADDRESS REDACTED | | | | | | |
| CROSS, MARY | | 5200 NW EGRET | | | PORT SAINT LUCIE | FL | 34983 | |
| CROSS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CROSS, MELINDA LEE | | ADDRESS REDACTED | | | | | | |
| CROSS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| CROSS, MONROE | | 439 COLVIN AVE | | | BUFFALO | NY | 14216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSS, OMAUN R | | 1950 PACHECO | | | MARTINEZ | CA | 94553 | |
| CROSS, OMAUN R | | ADDRESS REDACTED | | | | | | |
| CROSS, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| CROSS, RONELL M | | ADDRESS REDACTED | | | | | | |
| CROSS, RUSSELL F | | ADDRESS REDACTED | | | | | | |
| CROSS, RYAN NEALE | | ADDRESS REDACTED | | | | | | |
| CROSS, RYAN NEALE | | PO BOX 2250 | | | SHASTA | CA | 96087 | |
| CROSS, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | |
| CROSS, STEPHEHN | | 3264 SE 24TH TERR | | | GRESHAM | OR | 97080 | |
| CROSS, STEPHEN | | 98 CYNROSE PL | | | MERIDEN | CT | 06451 | |
| CROSS, THOMAS | | ADDRESS REDACTED | | | | | | |
| CROSS, THOMAS J | | ADDRESS REDACTED | | | | | | |
| CROSS, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| CROSS, TONY ORLANDUS | | ADDRESS REDACTED | | | | | | |
| CROSS, WALTER | | 1126 N CHAMBERLAIN AVE | | | CHATTANOOGA | TN | 37406 | |
| CROSSCUT, MATTHEW JAMES | | 5001 SW 20TH ST | APT 5502 | | OCALA | FL | 34474 | |
| CROSSCUT, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| CROSSE, DESTINEE JOHNAE | | ADDRESS REDACTED | | | | | | |
| CROSSE, JAMIE | | 3445 S DOWNING ST | 306 | | ENGLEWOOD | CO | 80113 | |
| CROSSE, JAMIE | | ADDRESS REDACTED | | | | | | |
| CROSSGATES COMMONS NEWCO LLC | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| CROSSGATES COMMONS NEWCO LLC | | PO BOX 8000 DEPT 330 | C/O MANUFACTURERES AND TRADERS TRUST | | BUFFALO | NY | 14267 | |
| CROSSING RESTAURANT, THE | | 2690 S 4TH AVE | | | YUMA | AZ | 85364 | |
| CROSSINGS GOLF CLUB, THE | | 800 VIRGINIA CTR PKY | | | GLEN ALLEN | VA | 23059 | |
| CROSSKEYS TV | | RT 764 CROSSKEYS PLAZA | | | DUNCANSVILLE | PA | 16635 | |
| CROSSLAND ECONOMY STUDIOS | | 14800 E 42ND ST | | | INDEPENDENCE | MO | 64055 | |
| CROSSLAND ECONOMY STUDIOS | | 2544 HWY 67 | | | MESQUITE | TX | 75150 | |
| CROSSLAND PACKAGING CO | | PO BOX 71412 | | | EUGENE | OR | 97401 | |
| CROSSLAND, JEFFERY G | | ADDRESS REDACTED | | | | | | |
| CROSSLAND, JUSTIN | | 314 19TH ST | | | BEAVER FALLS | PA | 15010-0000 | |
| CROSSLAND, LINDA GAYLE | | 2828 S FM 271 | | | BONHAM | TX | 75418 | |
| CROSSLAND, PAMELA SUANNE | | ADDRESS REDACTED | | | | | | |
| CROSSLAND, VICTORIA LEIGH | | ADDRESS REDACTED | | | | | | |
| CROSSLEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CROSSLEY, LAKEIA TRACIE | | ADDRESS REDACTED | | | | | | |
| CROSSLEY, LUKE THOMAS | | 1168 SOUTH CENTURY | | | SAINT PAUL | MN | 55119 | |
| CROSSLEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CROSSMAN, RYAN C | | ADDRESS REDACTED | | | | | | |
| CROSSMAN, TODD | | 35 IANS WAY | | | ROCHESTER | NH | 03867-1427 | |
| CROSSNO, ROBERT | | 1500 PARK DR | | | RALEIGH | NC | 27605 | |
| CROSSON, BETTY | | 30 TOPEKA AVE | | | SAN JOSE | CA | 95128-1851 | |
| CROSSON, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON | C/O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON  ACCT/FINANCIAL | C/O GDA REAL ESTATE SERVICES LLC | 8301 E  PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | | CO GDA REAL ESTATE SERVICES | 8301 E PRENTICE AVE STE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | GREENSVILLE | SC | 29616 | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | | | GREENSVILLE | SC | 29616 | |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863910 | C/O ADVANTIS CR250111801 | | ORLANDO | FL | 32886-3912 | |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863912 | | | ORLANDO | FL | 32886-3912 | |
| CROSSROADS ASSOCIATES | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| CROSSROADS CAR RENTAL | | 1910 W COOLIDGE AVE | | | MARION | IL | 62959 | |
| CROSSROADS CONSUMER MALL | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| CROSSROADS CONSUMER MALL | | 300 MARKET ST | C/O GDZ MGT CO | | JOHNSTOWN | PA | 15901 | |
| CROSSROADS FILMS | | 136 WEST 21ST ST | | | NEW YORK | NY | 10011 | |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | C/O FINMARC MANAGEMENT INC | | BETHESDA | MD | 20814 | |
| CROSSROADS MAP COMPANY | | 2717 EAST LOUISIANA AVE | | | DENVER | CO | 80210 | |
| CROSSROADS PREMIERE HEALTH | | 1010 35TH ST | | | KENOSHA | WI | 53140 | |
| CROSSTOWN APPLIANCE & TV REPAI | | 619 FIRST ST SOUTH EAST | | | ST CLOUD | MN | 56302 | |
| CROSSTOWN APPLIANCE & TV REPAI | | BOX 1824 | 619 FIRST ST SOUTH EAST | | ST CLOUD | MN | 56302 | |
| CROSSTY, EBONI NICOLE | | 739 CHALFONTE PL | 1 | | CINCINNATI | OH | 45229 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DR SUITE 2300 | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | 999 WATERSIDE DR STE 2300 | | | NORFOLK | VA | 23510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | PO BOX 2680 | C/O HARBOR GROUP MGMT CO | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DR SUITE 2300 | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK  MAINTENANCE ISSUES | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DR  SUITE 2300 | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DR SUITE 2300 | | NORFOLK | VA | 23501 | |
| CROSTA, JASON | | 7924 MAGNOLIA GLEN AVE | | | LAS VEGAS | NV | 89128-0000 | |
| CROSTA, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| CROSTHWAITE, STEPHANIE | | 522 COOT LANE | | | SUISUN CITY | CA | 94585 | |
| CROSTHWAITE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CROSTON, LYNN MARIE | | 10906 N HARRISON | | | KANSAS CITY | MO | 64155 | |
| CROSTON, LYNN MARIE | | ADDRESS REDACTED | | | | | | |
| CROTEAU, DANIEL | | 902 E HENDERSON | | | OVERTON | TX | 75684 | |
| CROTEAU, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| CROTEAU, DARRELL ARTHUR | | ADDRESS REDACTED | | | | | | |
| CROTEAU, MELINDA SUE | | ADDRESS REDACTED | | | | | | |
| CROTEAU, TYLER | | ADDRESS REDACTED | | | | | | |
| CROTHERS, CORY MCCLAIN | | 141 TAYLOR ST | | | YADKINVILLE | NC | 27055 | |
| CROTHERS, CORY MCCLAIN | | ADDRESS REDACTED | | | | | | |
| CROTHERS, GABRIEL RAY | | 11236 BEACHFRONT | | | EL PASO | TX | 79936 | |
| CROTHERS, GABRIEL RAY | | ADDRESS REDACTED | | | | | | |
| CROTHERS, SETH | | 316 CASEY LANE | | | ROCKVILLE | MD | 20850 | |
| CROTHERS, SETH H | | 316 CASEY LN | | | ROCKVILLE | MD | 20850 | |
| CROTHERS, SETH H | | ADDRESS REDACTED | | | | | | |
| CROTSLEY, MICAHEL | | RR  1 BOX 76 A | | | SHIRLEYSBURG | PA | 17260 | |
| CROTTS, TODD P | | 421 KING GEORGE AVE SW APT 3 | | | ROANOKE | VA | 24016-4843 | |
| CROTTY SEPTIC SERVICES | | 2273 RAYBURN RD | | | ORLANDO | FL | 32824 | |
| CROTTY, ADAM R | | ADDRESS REDACTED | | | | | | |
| CROTTY, JOHN L | | 100 PASCO DE SAN ANTONIO | STE 120 | | SAN JOSE | CA | 95113 | |
| CROTTY, PAT ROBERT | | ADDRESS REDACTED | | | | | | |
| CROUCH FLORIST & GIFTS INC | | 7200 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| CROUCH, DEBBIE | | 9960 MAYLAND DR APPL SCREENING | | | RICHMOND | VA | 23233 | |
| CROUCH, DEBBIE | | LOC NO 8027 PETTY CASH | 9960 MAYLAND DR APPL SCREENING | | RICHMOND | VA | 23233 | |
| CROUCH, FRANCINE DOLORES | | 12221 HINSON ST | | | MORENO VALLEY | CA | 92555 | |
| CROUCH, FRANCINE DOLORES | | ADDRESS REDACTED | | | | | | |
| CROUCH, GREGORY B | | ADDRESS REDACTED | | | | | | |
| CROUCH, HALEIGH LYNN | | ADDRESS REDACTED | | | | | | |
| CROUCH, ISAAC D | | ADDRESS REDACTED | | | | | | |
| CROUCH, JACE ALEXANDER | | 2415 NORTH MARR RD | 10 | | COLUMBUS | IN | 47203 | |
| CROUCH, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CROUCH, KRYSTAL M | | ADDRESS REDACTED | | | | | | |
| CROUCH, LEONARD | | 5709 HAVANA DR | | | N RICHLND HLS | TX | 76180-6121 | |
| CROUCH, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| CROUCH, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CROUCH, NICK I | | ADDRESS REDACTED | | | | | | |
| CROUCH, R L | | 589 THIRD AVE | | | WEST HAVEN | CT | 06516 | |
| CROUCH, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| CROUSE, AMANDA LEIGH | | 2838 S SAN GULLY RD | | | LAKELAND | FL | 33803 | |
| CROUSE, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| CROUSE, AMY | | ADDRESS REDACTED | | | | | | |
| CROUSE, ANGELA | | 14960 LEBANON RD | | | SPRING GROVE | VA | 23881 | |
| CROUSE, ANGELA C | | ADDRESS REDACTED | | | | | | |
| CROUSE, CHRISTOPHER MICHAEL | | 1151 NARANCA AVE | | | EL CAJON | CA | 92021 | |
| CROUSE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROUSE, JEFFREY | | 85 LAKESHORE DR | | | YOUNGSTOWN | OH | 44511 | |
| CROUSE, JEFFREY P | | ADDRESS REDACTED | | | | | | |
| CROUSE, LINDA | | 4432 TREGO RD | | | KEEDYSVILLE | MD | 21756 | |
| CROUSE, MASON | | 11528 RILEY ST | | | OVERLAND PARK | KS | 66210-0000 | |
| CROUSE, MASON DAVID | | ADDRESS REDACTED | | | | | | |
| CROUSE, RACHEL RENEE | | 17300 SAPLING RIDGE RD | | | ELKTON | VA | 22827 | |
| CROUSE, REBECCA A | | 2302 WILLOUGHBY BEACH RD | | | EDGEWOOD | MD | 21040 | |
| CROUSE, REBECCA A | | ADDRESS REDACTED | | | | | | |
| CROUSER, MONICA GARCIA | | ADDRESS REDACTED | | | | | | |
| CROUSSET, RAPHAEL DEJESUS | | ADDRESS REDACTED | | | | | | |
| CROUTHAMEL, NORMAN | | 2814 BISHOP RD | | | JEFFERSONNVILLE | IN | 47130 | |
| CROVETTI, PHILLIP JOSEPH | | ADDRESS REDACTED | | | | | | |
| CROW, ALAN HAMILTON | | ADDRESS REDACTED | | | | | | |
| CROW, CASEY | | 1009 DAYTON | | | WACO | TX | 76706 | |
| CROW, COLBY MORGAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROW, DARRAH | | ADDRESS REDACTED | | | | | | |
| CROW, ELLEN | | PO BOX 10954 | | | SAINT LOUIS | MO | 63135-0954 | |
| CROW, JOSHUA MILAD | | 58 EAST OAKLAND | C | | COLUMBUS | OH | 43021 | |
| CROW, JUSTIN D | | 23 WOOD LN | | | LAWRENCE | MA | 01843 | |
| CROW, MARCUS C | | ADDRESS REDACTED | | | | | | |
| CROW, MICHAEL | | 36 DIANTHUS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CROW, ROBERT JOSEPH | | 1662 SUMMIT ST | APT C4 | | COLUMBUS | OH | 43201 | |
| CROW, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| CROW, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| CROWD CONTROL INC | | PO BOX 193047 | | | SAN JUAN | PR | 00919 | |
| CROWD SYSTEMS INC | | 3537 BROADWAY | | | KANSAS CITY | MO | 64111 | |
| CROWDER DISC JOCKEYS, TED | | 3561 ASHLEY STA DR | | | MARIETTA | GA | 30008 | |
| CROWDER III, ROBERT | | 56 JASON LANE | | | STAFFORD | VA | 22554 | |
| CROWDER III, ROBERT K | | ADDRESS REDACTED | | | | | | |
| CROWDER JR CO | | PO BOX 6008 | | | SOUTHEASTERN | PA | 19398-6008 | |
| CROWDER SHARRON L | | 6138 TIMBER HOLLOW LN | | | HIGH RIDGE | MO | 63049 | |
| CROWDER, ALBERT | | 5506 S E 41ST AVE | | | PORTLAND | OR | 97202 | |
| CROWDER, ALBERT | | ADDRESS REDACTED | | | | | | |
| CROWDER, BOB | | 9409 WISHART RD | | | RICHMOND | VA | 23229 | |
| CROWDER, DANNY R | | ADDRESS REDACTED | | | | | | |
| CROWDER, GARY DAVID | | ADDRESS REDACTED | | | | | | |
| CROWDER, JAMES | | ADDRESS REDACTED | | | | | | |
| CROWDER, JIMMIE | | 3318 MEADOW CRIKS BLVD | | | RICHMOND | VA | 23234 | |
| CROWDER, JIMMIE E | | ADDRESS REDACTED | | | | | | |
| CROWDER, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| CROWDER, JUSTIN DAMON | | ADDRESS REDACTED | | | | | | |
| CROWDER, KRISTOPHER EDWARD | | 2612 PEACH TREE LN | | | IRVING | TX | 75062 | |
| CROWDER, KRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| CROWDER, RICHARD C | | HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CROWDER, RICHARD C | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23273 | |
| CROWDER, ROBERT COLE | | 801 BUSCH DR | | | VISTA | CA | 92081 | |
| CROWDER, ROBERT COLE | | ADDRESS REDACTED | | | | | | |
| CROWDER, TREI FITZGERALD | | 2855 NEIL DR | | | ROANOKE | VA | 24019 | |
| CROWE & DUNLEVY | | 20 N BROADWAY STE 1800 | | | OKLAHOMA CITY | OK | 73102 | |
| CROWE & DUNLEVY | | 500 KENNEDY BLDG | 321 S BOSTON | | TULSA | OK | 74103-3313 | |
| CROWE CHIZEK AND COMPANY LLC | | 320 E JEFFERSON BLVD | PO BOX 7 | | SOUTH BEND | IN | 46624-0007 | |
| CROWE CHIZEK AND COMPANY LLC | | 3815 RIVER CROSSING PKWY | STE 300 | | INDIANAPOLIS | IN | 46240-0977 | |
| CROWE JR , TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| CROWE LINDA M | | 7418 COLTS NECK RD | | | MECHANICSVILLE | VA | 23111 | |
| CROWE SR , TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| CROWE, ANDREW EDWARD | | 408 SNEED RD | | | DECATUR | TN | 37322 | |
| CROWE, ANTHONY MICHAEL | | 10 INNSBRUCK LN | | | BELLEVILLE | IL | 62221 | |
| CROWE, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROWE, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROWE, CHARLES DAVID | | 1001 SNOWDEN FARM RD | | | COLLIERVILLE | TN | 38017 | |
| CROWE, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| CROWE, CHRISTOPHER N | | 2117 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| CROWE, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | |
| CROWE, DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| CROWE, EBONY LEANN | | 6000 UNIVERSITY PKWY | 5107 | | SAN BERNARDINO | CA | 92407 | |
| CROWE, EBONY LEANN | | ADDRESS REDACTED | | | | | | |
| CROWE, GARY | | 6854 APPALOOSA DR | | | LAKELAND | FL | 33811 | |
| CROWE, HAYLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| CROWE, JESSICA LINN | | 800 27TH ST | APT 15 | | TUSCALOOSA | AL | 35401 | |
| CROWE, JESSICA LINN | | ADDRESS REDACTED | | | | | | |
| CROWE, JOHN | | 732 HOLT RD | | | LEBANON | TN | 37087 | |
| CROWE, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| CROWE, LARRY | | ADDRESS REDACTED | | | | | | |
| CROWE, LINDA M | | ADDRESS REDACTED | | | | | | |
| CROWE, MATTHEW JEREMIAH | | ADDRESS REDACTED | | | | | | |
| CROWE, MCKENZIE | | 1448 N 1600 EAST RD | | | TAYLORVILLE | IL | 62568 | |
| CROWE, MCKENZIE R | | ADDRESS REDACTED | | | | | | |
| CROWE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROWE, MICHAEL J | | 7211 CLARIDGE ST | | | PHILA | PA | 19111 | |
| CROWE, NATALIE LANETTE | | ADDRESS REDACTED | | | | | | |
| CROWE, SASHA ELIZABETH | | 98 COLEMAN ST | | | SEEKONK | MA | 02771 | |
| CROWE, SASHA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CROWE, SHERRY LEE | | ADDRESS REDACTED | | | | | | |
| CROWELL III, GEORGE | | 4916 GROVE AVE | | | RICHMOND | VA | 23226 | |
| CROWELL III, GEORGE T | | 4916 GROVE AVE | | | RICHMOND | VA | 23226 | |
| CROWELL III, GEORGE T | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWELL, CHRIS D | | 3629 KELTON JACKSON RD | | | SPRINGFIELD | TN | 37172-5021 | |
| CROWELL, JASON P | | ADDRESS REDACTED | | | | | | |
| CROWELL, JOHN J | | 229 FOREST PARK DR | | | PACIFICA | CA | 94044 | |
| CROWELL, JOHN JAMES | | 229 FOREST PARK DR | | | PACIFICA | CA | 94044 | |
| CROWELL, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| CROWELL, JONATHAN | | 199 SANTA YNEZ | | | PASO ROBLES | CA | 00009-3446 | |
| CROWELL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CROWELL, JONATHAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| CROWELL, KEVIN | | 25 BOW ST | | | SAUGUS | MA | 01906-0000 | |
| CROWELL, KEVIN KENNETH | | ADDRESS REDACTED | | | | | | |
| CROWELL, LA SHANNA MYESHIA | | ADDRESS REDACTED | | | | | | |
| CROWELL, OCTAVIUS LAMAR | | ADDRESS REDACTED | | | | | | |
| CROWELL, SHINDA | | 1246 N HARDING AVE | | | CHICAGO | IL | 60651-2023 | |
| CROWELL, VIVIANA | | ADDRESS REDACTED | | | | | | |
| CROWELL, WEYMOTH ALEX | | 6020 WOODLEA RD | | | JACKSON | MS | 39206 | |
| CROWFOOT, MICHAEL | | 2520 NE 48TH COURT | | | LIGHTHOUSE POINT | FL | 33064 | |
| CROWFOOT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROWHORN, KEVIN ANTHONY | | 1913 BUCKINGHAM ST | | | MCKINNEY | TX | 75070 | |
| CROWHORN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CROWIE, BRENDEN THOMAS | | ADDRESS REDACTED | | | | | | |
| CROWL, MATTHEW A | | 2800 APPLEWOOD LN APT 53 | | | EUGENE | OR | 97408 | |
| CROWL, MATTHEW ALLEN | | 2800 APPLEWOOD LN APT 53 | | | EUGENE | OR | 97408 | |
| CROWL, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| CROWL, RYAN M | | ADDRESS REDACTED | | | | | | |
| CROWLEY, ALBERT J | | 24 PONDEROSA DR | | | TOWNSEND | MA | 01469 | |
| CROWLEY, BRANDON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CROWLEY, BRITTANY LOUISE | | ADDRESS REDACTED | | | | | | |
| CROWLEY, BRUCE | | NP | NP | | BRYAN | TX | 77803 | |
| CROWLEY, COLBY ASHER | | 32 AMBERWOOD TAIL | | | ROME | GA | 30165 | |
| CROWLEY, COLBY ASHER | | ADDRESS REDACTED | | | | | | |
| CROWLEY, DENNIS PATRICK | | ADDRESS REDACTED | | | | | | |
| CROWLEY, GEORGE FRANCIS | | 2201 SUNSHINE BLVD | A | | NAPLES | FL | 34116 | |
| CROWLEY, GEORGE FRANCIS | | ADDRESS REDACTED | | | | | | |
| CROWLEY, GEORGE R | | 2100 CEDAR KNOLL CIR | | | ROSWELL | GA | 30076-2877 | |
| CROWLEY, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| CROWLEY, JOHN | | ADDRESS REDACTED | | | | | | |
| CROWLEY, JOHN C | | ADDRESS REDACTED | | | | | | |
| CROWLEY, JOHNNY AARON | | ADDRESS REDACTED | | | | | | |
| CROWLEY, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| CROWLEY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROWLEY, KEVIN LAMAR | | ADDRESS REDACTED | | | | | | |
| CROWLEY, PETER | | ADDRESS REDACTED | | | | | | |
| CROWLEY, ROBERT A | | 68 DONNA RD | | | BELLINGHAM | MA | 02019 | |
| CROWLEY, ROBERT A | | ADDRESS REDACTED | | | | | | |
| CROWLEY, RORY | | 651 CHARLESGATE CIRCLE | | | EAST AMHERST | NY | 14051 | |
| CROWLEY, RORY | | ADDRESS REDACTED | | | | | | |
| CROWLEY, RYAN | | 23 RANSOM ST | | | CARVER | MA | 02330-0000 | |
| CROWLEY, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| CROWLEY, TIM | | 1251 PARKWOOD CHASE NW | | | ACWORTH | GA | 30102-3401 | |
| CROWLEY, VERMA | | 512 S LYNCH AVE | | | FLINT | MI | 48503 2240 | |
| CROWN ALL STAR DOOR | | 5701 BINGLE RD A1 | | | HOUSTON | TX | 77092 | |
| CROWN AMERICAN | | PASQUERVILLA PLAZA | | | JOHNSTOWN | PA | 159011999 | |
| CROWN AMERICAN | | PO BOX 1487 | HOTEL ACCOUNTS RECEIVABLE | | JOHNSTOWN | PA | 15907-1487 | |
| CROWN AMERICAN | | PO BOX 642283 | | | PITTSBURGH | PA | 15264-2283 | |
| CROWN AMERICAN | | PO BOX 951740 | | | CLEVELAND | OH | 44193 | |
| CROWN APPLIANCE | | PO BOX 1570 RT 25B | | | CENTER HARBOR | NH | 032261570 | |
| CROWN APPLIANCE | | PO BOX 1570 RT 25B | | | CENTER HARBOR | NH | 03226-1570 | |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | |
| CROWN CC 1 LLC | | 18201 VON KARMAN AVE STE 950 | | | IRVINE | CA | 92612 | |
| CROWN CC 1, LLC | PHIL CARTER | 18201 VON KARMAN AVE SUITE 950 | ATTN  ROBERT A  FLAXMAN | | IRVINE | CA | 92612 | |
| CROWN CC 1, LLC | PHIL CARTER | 18201 VON KARMAN AVE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | |
| CROWN COLONY PROPERTIES | | 399 IMPERIAL WAY 1 | | | DALY CITY | CA | 94015 | |
| CROWN COUNTER TOPS | | 1322 EL MONTE AVE | | | SACRAMENTO | CA | 95815 | |
| CROWN DOOR COMPANY INC | | 2727 PHILMONT AVE | PO BOX 334 | | HUNTINGDON VALLE | PA | 19006 | |
| CROWN DOOR COMPANY INC | | PO BOX 329 | 426 EASTON RD | | HORSHAM | PA | 19044 | |
| CROWN DOOR COMPANY INC | | PO BOX 334 | | | HUNTINGDON VALLE | PA | 19006 | |
| CROWN ELECTRIC INC | | 2430 PLEASANTDALE RD NW | | | DORAVILLE | GA | 30340 | |
| CROWN ELECTRONICS | | 4025 GIBSON DR | | | TIPP CITY | OH | 45371 | |
| CROWN ELECTRONICS & VIDEO INC | | 1308 1/2 NORTH MAIN | | | CROWN POINT | IN | 46307 | |
| CROWN EQUIPMENT CORP | | 1360 DARIUS CT | | | CITY OF INDUSTRY | CA | 91744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWN EQUIPMENT CORP | | 1400 CROCKER AVE | | | HAYWARD | CA | 94544 | |
| CROWN EQUIPMENT CORP | | 1650 E NORTH BELT | | | HOUSTON | TX | 77032 | |
| CROWN EQUIPMENT CORP | | 2055 HAMMOND DR | CROWN LIFT TRUCKS | | SCHAUMBURG | IL | 60173 | |
| CROWN EQUIPMENT CORP | | 2421 EXECUTIVE ST | | | CHARLOTTE | NC | 28208-3635 | |
| CROWN EQUIPMENT CORP | | 4061 VIA ORO AVE | | | LONG BEACH | CA | 90810-1458 | |
| CROWN EQUIPMENT CORP | | 4260 COMMUNICATIONS DR | | | NORCROSS | GA | 30093 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN METAL MFG CO | | PO BOX 97780 | | | CHICAGO | IL | 606787780 | |
| CROWN METAL MFG CO | | PO BOX 97780 | | | CHICAGO | IL | 60678-7780 | |
| CROWN PACKAGING CORP | | 8514 EAGER RD | | | ST LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP | | PO BOX 17806M | | | ST LOUIS | MO | 63195 | |
| CROWN PLAZA SAN ANTONIO AIRPORT | | 1111 NE LOOP 410 | | | SAN ANTONIO | TX | 78209 | |
| CROWN PLUMBING SPECIALTIES INC | | 617 E 10TH ST | | | DALLAS | TX | 75203 | |
| CROWN SANITARY SUPPLY INC | | 5553 ANGLERS AVE STE 105 108 | | | FT LAUDERDALE | FL | 33312 | |
| CROWN SANITARY SUPPLY INC | | SUITE 105 108 | | | FT LAUDERDALE | FL | 33312 | |
| CROWN SERVICES INC | | 2812 10TH AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| CROWN STERLING SUITES BIRMINGH | | 2300 WOODCREST PLACE | | | BIRMINGHAM | AL | 35209 | |
| CROWN TENT & AWNING | | 963 3RD AVE N | | | NASHVILLE | TN | 37201 | |
| CROWN TROPHY | | 8111 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| CROWN TROPHY OF WALDORF | | 2260 CRAIN HWY | | | WALDORF | MD | 20602 | |
| CROWN TV & APPLIANCE | | 3350 OAKDALE RD | | | MODESTO | CA | 95355 | |
| CROWN TV & ELECTRONICS | | 4601 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | |
| CROWN TV & ELECTRONICS | | 9430 SAN MATEO BLVD NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| CROWN UNIFORM & LINEN SERVICE | | 39 DAMRELL ST | | | BOSTON | MA | 02127 | |
| CROWN WEST APPLIANCE REPAIR | | PO BOX 294 | | | SILVER CITY | NM | 88061 | |
| CROWN, ANDREW EDWARD | | 626 WASHINGTON AVE | | | GIRARD | OH | 44420 | |
| CROWN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CROWN, RONALD | | 3927 PARKSIDE COURT | | | ROSAMOND | CA | 93560 | |
| CROWNAVER, JONATHAN | | 173 TEAL COURT | | | WEST PALM BEACH | FL | 33411 | |
| CROWNE PLAZA | | 10 LINCOLN SQUARE | | | WORCESTER | MA | 01608 | |
| CROWNE PLAZA | | 104 04 DITMARS BLVD | | | EAST ELMHURST | NY | 11369 | |
| CROWNE PLAZA | | 11950 DUBLIN CANYON RD | | | PLEASANTON | CA | 94588-2818 | |
| CROWNE PLAZA | | 1325 VIRGINIA AVE | | | ATLANTA | GA | 30344 | |
| CROWNE PLAZA | | 14811 KRUSE OAKS BLVD | | | LAKE OSWEGO | OR | 97035 | |
| CROWNE PLAZA | | 4402 EAST WASHINGTON AVE | | | MADISON | WI | 53704 | |
| CROWNE PLAZA | | 555 E CANAL ST | | | RICHMOND | VA | 23219 | |
| CROWNE PLAZA | | 5985 CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| CROWNE PLAZA | | 7800 ALPHA RD | | | DALLAS | TX | 75240 | |
| CROWNE PLAZA | | PO BOX 2186 | | | INDIANAPOLIS | IN | 462062186 | |
| CROWNE PLAZA | | PO BOX 2186 | | | INDIANAPOLIS | IN | 46206-2186 | |
| CROWNE PLAZA CINCINNATI | | DEPT L326 | | | CINCINNATI | OH | 45270 | |
| CROWNE PLAZA DAYTONA | | FIFTH & JEFFERSON STS | | | DAYTON | OH | 45402 | |
| CROWNE PLAZA GRAND RAPIDS | | 5700 28TH ST SE | | | GRAND RAPIDS | MI | 49546 | |
| CROWNE PLAZA MEADOWLANDS | | 2 HARMON PLAZA | | | SECAUCUS | NJ | 07094 | |
| CROWNE PLAZA MEADOWLANDS | | TWO HARMON PLAZA | | | SECAUCUS | NJ | 07094 | |
| CROWNE PLAZA NASHUA | | 2 SOMERSET PARKWAY | | | NASHUA | NH | 030631036 | |
| CROWNE PLAZA NASHUA | | 2 SOMERSET PARKWAY | | | NASHUA | NH | 03063-1036 | |
| CROWNE PLAZA RAVINIA | | 4355 ASHFORD DUNNWOODY RD | | | ATLANTA | GA | 303461521 | |
| CROWNE PLAZA RAVINIA | | 4355 ASHFORD DUNNWOODY RD | | | ATLANTA | GA | 30346-1521 | |
| CROWNE PLAZA RESORT | | 130 SHIPYARD DR | | | HILTON HEAD ISLA | SC | 29928 | |
| CROWNE PLAZA RICHMOND WEST | | 6531 W BROAD ST | | | RICHMOND | VA | 23230 | |
| CROWNE PLAZA UNITED NATIONS | | 304 E 42ND ST | | | NEW YORK | NY | 10017 | |
| CROWNER, BRITTANY ELLEN | | ADDRESS REDACTED | | | | | | |
| CROWNINSHIEL, C | | 7 ROLLING GREEN DR K | | | FALL RIVER | MA | 02720-7814 | |
| CROWNINSHIEL, C | | 7 ROLLING GREEN DR K | | | FALL RIVER | MA | 2720 | |
| CROWS NEST ENTERTAINMENT | | 8727 148TH AVE NE | | | REDMOND | WA | 98052 | |
| CROWS NEST ENTERTAINMENT | | DEPT CH 17114 | | | PALATINE | IL | 60055-7114 | |
| CROWSON, ALEXANDRIA LYNOR | | P O BOX 144 | | | EAST BARRE | VT | 05649 | |
| CROWSON, MATTHEW BENJAMIN | | 2 RT 35 | | | ATHENS | VT | 05143 | |
| CROWSON, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CROWSON, MICHAEL TODD | | 5822 LARKSPUR DR | | | ALEXANDRIA | LA | 71303 | |
| CROWSON, MICHAEL TODD | | ADDRESS REDACTED | | | | | | |
| CROWTHER, COURTNEY JAMES | | 13398 RACE ST | | | THORNTON | CO | 80241 | |
| CROWTHER, COURTNEY JAMES | | ADDRESS REDACTED | | | | | | |
| CROXTON, CAROLYN R | | 1820 MILL RD | | | RICHMOND | VA | 23231 | |
| CROXTON, HORACE T | | 1820 MILL RD | | | RICHMOND | VA | 23231 | |
| CROXTON, TINA ANNETTE | | ADDRESS REDACTED | | | | | | |
| CROXTON, WILLIAM | | RR 1 | | | RICHLAND | GA | 31825-0000 | |
| CROY CONTRACTING INC | | PO BOX 5176 | | | ROANOKE | VA | 24012 | |
| CROY, BRANDON M | | 32 ROUSSEAU RD | | | WINDHAM | ME | 04062 | |
| CROY, TONIA | | 2050 HIGHWAY 178 | | | SWANSEA | SC | 29160 | |
| CROZIER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROZIER, JASON | | 6239  HARLEM GROVE TOWN RD | | | HARLEM | GA | 30814 | |
| CRS | | 3700 W COUNTY RD 140 | | | MIDLAND | TX | 79706 | |
| CRS | | 3700 WEST COUNTY RD 140 | | | MIDLAND | TX | 79706 | |
| CRS CONSULTING ENGINEERS INC | | 265 EAST 100 SOUTH | STE 240 | | SALT LAKE CITY | UT | 84111 | |
| CRS CONSULTING ENGINEERS INC | | STE 240 | | | SALT LAKE CITY | UT | 84111 | |
| CRS ELECTRONICS INC | | 818 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210 | |
| CRS FINANCIAL SERVICES | | 2183 POWERLINE RD SUITE T | | | POMPANO BEACH | FL | 33069 | |
| CRS INC | | 3810 MONROE ANSONVILLE RD | | | MONROE | NC | 28111 | |
| CRS INC | | PO BOX 2046 | 3810 MONROE ANSONVILLE RD | | MONROE | NC | 28111 | |
| CRST VAN EXPEDITED INC | | PO BOX 68 | | | CEDAR RAPIDS | IA | 52406-0068 | |
| CRT CORP | | 6431 INDEPENDENCE AVE | | | WOODLAND HILLS | CA | 91367 | |
| CRT CORP | | PO BOX 4038 | | | WEST HILLS | CA | 91308 | |
| CRT PROCESSING LLC | | 125 AVIATION AVE | | | PORTSMOUTH | NH | 03801 | |
| CRTS | | 3116 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| CRTS | | 3301 INTEGRITY DR | | | GARNER | NC | 27529 | |
| CRUCE, JONATHAN BRENT | | ADDRESS REDACTED | | | | | | |
| CRUCERU, ALIN S | | 226 FRONT ST | | | FEASTERVILLE | PA | 19053 | |
| CRUCERU, ALIN SORIN | | ADDRESS REDACTED | | | | | | |
| CRUCETTS, JOSE JOEL | | ADDRESS REDACTED | | | | | | |
| CRUDDAS, MICHAEL | | 170 ALVARADO ST | | | HOLLISTER | CA | 95023 | |
| CRUDEN, DONNY OWEN | | 795 MILSTREAM DR | | | REYNOLDSBURG | OH | 43068 | |
| CRUDEN, DONNY OWEN | | ADDRESS REDACTED | | | | | | |
| CRUDEN, SARAH | | 7223 CANDLESTONE DR | | | REYNOLDSBURG | OH | 43068 | |
| CRUDEN, SARAH B | | ADDRESS REDACTED | | | | | | |
| CRUDGINGTON, ISAAC | | 416 RIDGEVIEW CIRCLE | | | KELLER | TX | 76308 | |
| CRUDO, MONICA | | 12478 LIME PLACE | | | CHINO | CA | 91710 | |
| CRUDO, MONICA R | | ADDRESS REDACTED | | | | | | |
| CRUDUP II, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| CRUDUP JR , BERNARD | | ADDRESS REDACTED | | | | | | |
| CRUDUP TORRES, STEPHANIE | | 166 QUIET RD | | | SICKLERVILLE | NJ | 08081 | |
| CRUDUP TORRES, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CRUDUP, ANTOINE | | ADDRESS REDACTED | | | | | | |
| CRUDUP, RICHARD | | 111 ALMOND CV | | | SHERWOOD | AR | 72120 | |
| CRUEL, SERGIO | | 5617 N UBER ST | | | PHILADELPHIA | PA | 19141-0000 | |
| CRUEL, SERGIO CRUEL | | ADDRESS REDACTED | | | | | | |
| CRUELL, ANTONIO | | 8753 CONTEE RD | | | LAUREL | MD | 20708-0000 | |
| CRUELL, ANTONIO | | 125 NIBLICK DR | | | | | | |
| CRUELL, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | |
| CRUEY, BENJAMIN CHARLES | | 7920 MILL CREEK CIRCLE | | | WEST CHESTER | OH | 45069 | |
| CRUEY, BENJAMIN CHARLES | | ADDRESS REDACTED | | | | | | |
| CRUEY, SARAH JANE | | 3430 LAKE VIEW TRAIL | | | CANAL WINCHESTER | OH | 43110 | |
| CRUEY, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| CRUICKSHANK, CINDY MARIE | | ADDRESS REDACTED | | | | | | |
| CRUICKSHANK, CINDY MARIE | | PO BOX 284 | | | EARLYSVILLE | VA | 22936 | |
| CRUISE COM OMEGA TRAVEL | | 1000 PARK CTR BLVD STE 138 | | | MIAMI | FL | 33169 | |
| CRUISE ODYSEA, A | | 125 NIBLICK DR | | | SALEM | VA | 24153 | |
| CRUISE ODYSEA, A | | 875 AUBENEAU CRESCENT | KRISTY BRINKLEY | | WEST VANCOUVER | BC | V7T-1T4 | CAN |
| CRUISE, MELISSA | | 5115 WAYMYRTLE DR | | | ROANOKE | VA | 24019-0000 | |
| CRUISE, PAIGE | | 6066 LAS COLINAS CIR | | | LAKE WORTH | FL | 33463-6560 | |
| CRUM APPRAISIAL CONSULT, CLYDE | | 4540 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| CRUM ELECTRIC CO INC | | 5748 INDUSTRY LN | | | FREDERICK | MD | 21704 | |
| CRUM, BARRY | | 6428 EMERSON AVE | | | HUNTINGTON | VA | 25705 | |
| CRUM, BROOKE CANDACE | | ADDRESS REDACTED | | | | | | |
| CRUM, BRYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| CRUM, CARY C | | ADDRESS REDACTED | | | | | | |
| CRUM, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CRUM, ED | | ADDRESS REDACTED | | | | | | |
| CRUM, JAMES O | | 8450 LAINIE LANE | | | ORLANDO | FL | 32818 | |
| CRUM, JAMES O | | ADDRESS REDACTED | | | | | | |
| CRUM, JERRY THOMAS | | 205 W MARGATE AVE | | | ANAHEIM | CA | 92805 | |
| CRUM, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| CRUM, MICHAEL HUGHES | | 3109 SHADOWRIDGE AV | | | LAS VEGAS | NV | 89120 | |
| CRUM, MICHAEL HUGHES | | ADDRESS REDACTED | | | | | | |
| CRUM, NICHOLAS | | 22451 CURTIN RD | | | SKY VALLEY | CA | 92241-0000 | |
| CRUM, NICHOLAS KEITH | | ADDRESS REDACTED | | | | | | |
| CRUM, OLIVER | | ROUTE BOX 322 | | | PAINTSVILLE | KY | 41240 | |
| CRUMB, JEREMY | | ADDRESS REDACTED | | | | | | |
| CRUMB, SARAH JANELLE | | 1140 KENDALL TOWN BLVD | NO 2209 | | JACKSONVILLE | FL | 32225 | |
| CRUMB, SARAH JANELLE | | ADDRESS REDACTED | | | | | | |
| CRUMBLE, CHAY ANNA DANIELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUMBLE, DONALD | | ADDRESS REDACTED | | | | | | |
| CRUMBLE, GRAYSON G | | ADDRESS REDACTED | | | | | | |
| CRUMBLEY, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| CRUMBLEY III, JESSE | | ADDRESS REDACTED | | | | | | |
| CRUMBLEY, DAVID L | | ADDRESS REDACTED | | | | | | |
| CRUMBLEY, JEREMY HEATH | | ADDRESS REDACTED | | | | | | |
| CRUMBLEY, SANDRA DANIELLE | | ADDRESS REDACTED | | | | | | |
| CRUMBLEY, VALARIE | | 5532 BLOYD ST | | | PHILA | PA | 19138-2302 | |
| CRUMBLISS, RENA J | | 10 FOX RUN | APT 8 | | MARSHFIELD | MA | 02050 | |
| CRUMBLISS, RENA J | | ADDRESS REDACTED | | | | | | |
| CRUMBO, DERIK DEAN | | 2159COOLEY | | | E PALO ALTO | CA | 94303 | |
| CRUMBO, DERIK DEAN | | ADDRESS REDACTED | | | | | | |
| CRUME, DUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| CRUME, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| CRUME, SPENCER DAVID | | 18232 RANCHERA RD | | | SHASTA LAKE | CA | 96019 | |
| CRUME, SPENCER DAVID | | ADDRESS REDACTED | | | | | | |
| CRUMELL, FRANCESCA F | | 589 AMSTERDAM AVE | 4G | | NEW YORK | NY | 10024 | |
| CRUMELL, FRANCESCA F | | ADDRESS REDACTED | | | | | | |
| CRUMLEY, LIZZII MCMURRAY | | ADDRESS REDACTED | | | | | | |
| CRUMLEY, MATT A | | 2524 LONDON RD | | | RICHMOND | VA | 23233 | |
| CRUMLEY, MATT A | | ADDRESS REDACTED | | | | | | |
| CRUMP, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | |
| CRUMP, CASEY J | | 760 W TIMBERCREEK WAY | APT 407 | | SALT LAKE CITY | UT | 84119 | |
| CRUMP, CASEY J | | ADDRESS REDACTED | | | | | | |
| CRUMP, JASON MICHAEL | | 6633 GABRIEL DR | | | BARNHART | MO | 63012 | |
| CRUMP, JUSTIN EARL | | ADDRESS REDACTED | | | | | | |
| CRUMP, KHALIL RASHEED | | ADDRESS REDACTED | | | | | | |
| CRUMP, LARRISSA KRYSTAL | | ADDRESS REDACTED | | | | | | |
| CRUMP, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CRUMP, NATHANIEL T | | ADDRESS REDACTED | | | | | | |
| CRUMP, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| CRUMP, SANDRA M | | ADDRESS REDACTED | | | | | | |
| CRUMP, SHERI LESHAE | | ADDRESS REDACTED | | | | | | |
| CRUMP, STEPHEN | | ADDRESS REDACTED | | | | | | |
| CRUMP, WILLIAM JOSEPH | | 103 ERIC CT | | | TOMS RIVER | NJ | 08753 | |
| CRUMPLER | | 29 WYTHE AVE | | | BROOKLYN | NY | 11211 | |
| CRUMPLER NEW YORK LTD | | 29 WYTHE AVE | | | BROOKLYN | NY | 11211 | |
| CRUMPLER, ALEXANDRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CRUMPLER, JENNIFER BETH | | ADDRESS REDACTED | | | | | | |
| CRUMPLER, LARRY SCOTT | | ADDRESS REDACTED | | | | | | |
| CRUMPLER, LAURA MAE | | ADDRESS REDACTED | | | | | | |
| CRUMPLER, ROBERT N | | 3217 SHERWOOD RIDGE WAY | | | POWHATAN | VA | 23139 | |
| CRUMPLER, ROBERT N | | ADDRESS REDACTED | | | | | | |
| CRUMPLEY, JERRI | | 1518 WAGONWHEEL | | | GARLAND | TX | 75044 | |
| CRUMPLEY, JERRI L | | ADDRESS REDACTED | | | | | | |
| CRUMPLEY, WILMA | | 1518 WAGON WHEEL | | | GARLAND | TX | 75044 | |
| CRUMPLEY, WILMA B | | ADDRESS REDACTED | | | | | | |
| CRUMPTON, AMY | | ADDRESS REDACTED | | | | | | |
| CRUMPTON, BRYAN | | 506 QUINTANA PL | | | WASH | DC | 20011- | |
| CRUMPTON, KATE MARIE | | ADDRESS REDACTED | | | | | | |
| CRUMPTON, KYLE DOUGLAS | | 432 ORMOND AVE | | | MERRITT ISLAND | FL | 32953 | |
| CRUMPTON, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CRUMPTON, MARK I | | 7336 VASSAR AVE | | | LA MESA | CA | 91941 | |
| CRUMPTON, MARK I | | ADDRESS REDACTED | | | | | | |
| CRUMPTON, MICHAEL L | | 322 PENN AVE | | | MIDLAND | PA | 15059 | |
| CRUMPTON, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| CRUMRINE, DACIA ANNE | | ADDRESS REDACTED | | | | | | |
| CRUMRINE, SHANE | | 4167 UDALL ST | | | SAN DIEGO | CA | 92107-0000 | |
| CRUMRINE, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRUNK, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| CRUPI JR , CARL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CRUPI, VINCENT | | 196 GREENLEAF AVE | | | STATEN ISLAND | NY | 10310-2659 | |
| CRUPPER, JUSTIN C | | CMR 429 BOX 115 | | | APO | AE | 09054-0115 | |
| CRUSAN, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRUSCIEL, MEGAN ALICIA | | ADDRESS REDACTED | | | | | | |
| CRUSE, CAMERON LEIGH | | ADDRESS REDACTED | | | | | | |
| CRUSE, JENA LESLIE | | ADDRESS REDACTED | | | | | | |
| CRUSE, RONALD JASON | | ADDRESS REDACTED | | | | | | |
| CRUSE, TAMMY S | | ADDRESS REDACTED | | | | | | |
| CRUSENBERRY, LEAH ANN | | ADDRESS REDACTED | | | | | | |
| CRUSH CO INC, MARK E | | 1001 LEXINGTON RD | | | LOUISVILLE | KY | 40204 | |
| CRUSH CO, ALBERT B | | 1600 MARKET ST | | | LOUISVILLE | KY | 40203 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUSH CO, ALBERT B | | 1600 W MARKET ST | | | LOUISVILLE | KY | 40203 | |
| CRUSHONG, CORINNE | | 1464 TIMBER BROOK DR | | | MECHANICSBURG | PA | 17050 | |
| CRUSHONG, CORINNE | | ADDRESS REDACTED | | | | | | |
| CRUTCH APPLIANCE & AIR COND | | PO OX 154743 | | | IRVING | TX | 750154743 | |
| CRUTCH APPLIANCE & AIR COND | | PO OX 154743 | | | IRVING | TX | 75015-4743 | |
| CRUTCHER, JONATHAN CORNELIUS | | ADDRESS REDACTED | | | | | | |
| CRUTCHER, VINCENT J | | 2506 CEDAR ELM LANE | | | GARLAND | TX | 75043 | |
| CRUTCHER, VINCENT J | | ADDRESS REDACTED | | | | | | |
| CRUTCHFIELD CORPORATION | | 1 CRUTCHFIELD PARK | | | CHARLOTTESVILLE | VA | 22911 | |
| CRUTCHFIELD, ANDRE SEBASTIAN | | 1405 IDLEWOOD AVE | | | RICHMOND | VA | 23220 | |
| CRUTCHFIELD, ANDRE SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| CRUTCHFIELD, BREE A | | ADDRESS REDACTED | | | | | | |
| CRUTCHFIELD, BRENDA J | | 4424 STARLING CT | | | WOODBRIDGE | VA | 22193 | |
| CRUTCHFIELD, BRENDA J | | ADDRESS REDACTED | | | | | | |
| CRUTCHFIELD, JESSE RANDOLPH | | 4725 NE 106TH | | | PORTLAND | OR | 97220 | |
| CRUTCHFIELD, JESSE RANDOLPH | | ADDRESS REDACTED | | | | | | |
| CRUTCHFIELD, LATARZJA LINNESE | | 1000 NELSON ST | | | RICHMOND | VA | 23231 | |
| CRUTCHFIELD, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| CRUTCHLEY, DASH KENNETH | | ADDRESS REDACTED | | | | | | |
| CRUTCHLEY, DEVON | | 301104 CARTE CARRAO | | | TEMECULA | CA | 92591-0000 | |
| CRUTCHLEY, PATRICK JAMES | | 8235 FRESNO LANE | T4 | | ALEXANDRIA | VA | 22309 | |
| CRUTCHLEY, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| CRUTE, RANDI LEE | | ADDRESS REDACTED | | | | | | |
| CRUTE, WILLIAM | | 903 WALNUT GROVE RD | | | ESSEX | MD | 21221 | |
| CRUTHCER, DEBORAH | | PO BOX 158 | | | ZEPHYRHILLS | FL | 33539-0158 | |
| CRUZ ARIAS, CRISTOBAL | | 608 S 152ND S NO A4 | | | BURIEN | WA | 98148 | |
| CRUZ ARIAS, CRISTOBAL | | ADDRESS REDACTED | | | | | | |
| CRUZ DE, JESU | | 3145 SYCAMORE DR | | | COLUMBUS | IN | 47205-0000 | |
| CRUZ FLOOR COVERING INC | | 648 MARKET ST | | | NEWARK | NJ | 07105 | |
| CRUZ GARCIA, ANA L | | ADDRESS REDACTED | | | | | | |
| CRUZ GONZALEZ, ANDRES F | | ADDRESS REDACTED | | | | | | |
| CRUZ JR , DAVID QUIONES | | ADDRESS REDACTED | | | | | | |
| CRUZ JR , SERGIO | | ADDRESS REDACTED | | | | | | |
| CRUZ JR, ANDREW | | 8568 WARREN PKY 517 | | | FRISCO | TX | 75034 | |
| CRUZ JR, ANDREW | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | |
| CRUZ JR, GEORGE | | 2528 KELLOGG PARK DR | | | POMONA | CA | 91768 | |
| CRUZ JR, JORGE | | 12644 3RD ST | | | FORT MYERS | FL | 33905 | |
| CRUZ JR, ROBERT | | ADDRESS REDACTED | | | | | | |
| CRUZ PECH, PEDRO G | | 91 1215 KANEANA ST NO 131 | | | EWA BEACH | HI | 96706-4737 | |
| CRUZ PORTILLO, JESSICA LISETH | | 235 WILLOW AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CRUZ SOTO, KEILA | | ADDRESS REDACTED | | | | | | |
| CRUZ SOTO, KEILA | | HC 03 BOX 22093 | | | ARECIBO | PR | 00612 | |
| CRUZ SOTO, STEPHANIE | | URB REGIONAL CALLEG D19 | | | ARECIBO | PR | 00612 | |
| CRUZ TANGUAY, IRIS LISETTE | | ADDRESS REDACTED | | | | | | |
| CRUZ, ABRAHAM | | 28269 S TAMM LANE | | | HARLINGEN | TX | 78552 | |
| CRUZ, ABRAHAM ISACC | | ADDRESS REDACTED | | | | | | |
| CRUZ, ADAM | | 23935 VIA DANZA | | | VALENCIA | CA | 91355-0000 | |
| CRUZ, ADAM JEFFREY | | ADDRESS REDACTED | | | | | | |
| CRUZ, ADRIANNA | | 18236 E NEWBURGH ST | | | AZUSA | CA | 91702 | |
| CRUZ, ADRIANNA | | 18236 EAST NEWBURG ST | | | AZUSA | CA | 91702 | |
| CRUZ, ADRIANNA | | ADDRESS REDACTED | | | | | | |
| CRUZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| CRUZ, ALEJANDRO JESUS | | ADDRESS REDACTED | | | | | | |
| CRUZ, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CRUZ, ALEXANDRA | | 182 LIVE OAK DR | | | MANVEL | TX | 77578 | |
| CRUZ, ALLEN | | 2543 N NEWLAND AVE | | | CHICAGO | IL | 60707-2133 | |
| CRUZ, AMANDA J | | ADDRESS REDACTED | | | | | | |
| CRUZ, ANA | | 73A GROVE ST | | | BROOKLYN | NY | 11221-0000 | |
| CRUZ, ANA | | ADDRESS REDACTED | | | | | | |
| CRUZ, ANA R | | 6104 NW 68TH AVE | | | FORT LAUDERDALE | FL | 33321-5646 | |
| CRUZ, ANDREW | | 615 EVERGREEN AVE APT 2B | | | BROOKLYN | NY | 11207 | |
| CRUZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| CRUZ, ANELL | | PO BOX 1292 | | | WINNIE | TX | 77665-1292 | |
| CRUZ, ANNETTE MARIE | | ADDRESS REDACTED | | | | | | |
| CRUZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CRUZ, ANTHONY ISRAEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, ANTHONY JESUS | | ADDRESS REDACTED | | | | | | |
| CRUZ, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| CRUZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| CRUZ, ARIELIZ | | 3059 JORDAN HEIGHTS LANE | | | LAKELAND | FL | 33810 | |
| CRUZ, ARIELIZ | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, ARLIS NOEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, ARMANDO ALONSO | | ADDRESS REDACTED | | | | | | |
| CRUZ, ASHLEY CHANTEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, AURORA | | 2108 W BURKE ST | | | TAMPA | FL | 33604 | |
| CRUZ, BENJAMIN | | 15902 PASADERO DR | | | HOUSTON | TX | 77083 | |
| CRUZ, BETHSY | | 1903 NE 159 ST | | | MIAMI | FL | 33162 | |
| CRUZ, BETHSY R | | ADDRESS REDACTED | | | | | | |
| CRUZ, BRANDON RAMIREZ | | ADDRESS REDACTED | | | | | | |
| CRUZ, BRIAN | | 3998 DEWBERY CIR | | | MELBOURNE | FL | 32901 | |
| CRUZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| CRUZ, BRUCE STEVE | | 6201 E PIMA | 9 | | TUCSON | AZ | 85712 | |
| CRUZ, BRYAN B | | 55 BOLZ COURT | | | MOUNT LAUREL | NJ | 08054 | |
| CRUZ, BRYAN P | | ADDRESS REDACTED | | | | | | |
| CRUZ, CANDELAR | | 7759 LONG CREEK CT | | | MANASSAS | VA | 20111-0000 | |
| CRUZ, CANDIDO | | 1312 FOURTH ST | | | NEWBERRY | SC | 29108-1852 | |
| CRUZ, CARLOS | | 100 RHONDA CR | | | SUMMERVILLE | SC | 29483-7850 | |
| CRUZ, CARLOS | | 2828 176TH SE | | | BOTHELL | WA | 98012 | |
| CRUZ, CARLOS | | 39 W 16TH ST APT 5 | | | HIALEAH | FL | 33010-3052 | |
| CRUZ, CARLOS | | 7453 TUCSON LANE | | | FONTANA | CA | 92336-0000 | |
| CRUZ, CARLOS BENEDICT | | ADDRESS REDACTED | | | | | | |
| CRUZ, CARLOS JOSE | | ADDRESS REDACTED | | | | | | |
| CRUZ, CESAR | | 2917 GLENDALE AVE | | | KANNAPOLIS | NC | 28081-2517 | |
| CRUZ, CESAR | | ADDRESS REDACTED | | | | | | |
| CRUZ, CHARLES DOMINIC | | 4832 BUCKBOARD WAY | | | EL SOBRANTE | CA | 94803 | |
| CRUZ, CHARLES DOMINIC | | ADDRESS REDACTED | | | | | | |
| CRUZ, CHRISTIANA | | ADDRESS REDACTED | | | | | | |
| CRUZ, CHRISTOPHER | | 9730 MOSS ROSE WAY | | | ORLANDO | FL | 32832-0000 | |
| CRUZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CRUZ, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| CRUZ, CHRISTOPHER MICHAEL | | 826 JENNETTY CT | | | PERTH AMBOY | NJ | 08861 | |
| CRUZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| CRUZ, CLAUDIO CARLOS | | ADDRESS REDACTED | | | | | | |
| CRUZ, CRYSTAL DIANA | | ADDRESS REDACTED | | | | | | |
| CRUZ, DANIEL | | 9820 CAMULOS AVE | | | MONTCLAIR | CA | 91763 | |
| CRUZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, DANIEL CESAR | | ADDRESS REDACTED | | | | | | |
| CRUZ, DANIELLLE TOSHIKO | | 822 WESLEY AVE | | | PLEASANTVILLE | NJ | 08232 | |
| CRUZ, DANNY CRUZ | | ADDRESS REDACTED | | | | | | |
| CRUZ, DARWIN MANUEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, DASHIELL SAMUEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, DAVE | | 1585 PINGREE AVE | | | LINCOLN PARK | MI | 48146-2144 | |
| CRUZ, DAVID | | ADDRESS REDACTED | | | | | | |
| CRUZ, DELA | | 60 EAST 40TH | | | SAN ANGELO | TX | 76903-0000 | |
| CRUZ, DERBY | | 23 MCDERMOTT ST | | | DANBURY | CT | 06810-6710 | |
| CRUZ, EARL | | 14642 FERN HAMMOCK DR | | | JACKSONVILLE | FL | 32258 | |
| CRUZ, EARL | | ADDRESS REDACTED | | | | | | |
| CRUZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| CRUZ, EDGAR R | | 5519 1/4 SIERRA VISTA AVE | | | LOS ANGELES | CA | 90038 | |
| CRUZ, EDGAR R | | ADDRESS REDACTED | | | | | | |
| CRUZ, EDUARDO JAVIER | | 119 CENTRAL AVE | | | CHELSEA | MA | 02150 | |
| CRUZ, EDWIN | | 1952 LEIGHTON AVE | | | LOS ANGELES | CA | 90062 | |
| CRUZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| CRUZ, EDZON ABEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, EFRAIN | | ADDRESS REDACTED | | | | | | |
| CRUZ, EFRAIN MARIO | | 166 HORSEBLOCK RD | | | CENTEREACH | NY | 11720 | |
| CRUZ, EFRAIN MARIO | | ADDRESS REDACTED | | | | | | |
| CRUZ, ELI A | | ADDRESS REDACTED | | | | | | |
| CRUZ, ELIJAH BLUE | | ADDRESS REDACTED | | | | | | |
| CRUZ, ELIZABETH | | 210 NE 151ST ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| CRUZ, ELIZABETH | | 324 SOUTH 27TH | | | MCALLEN | TX | 78501 | |
| CRUZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CRUZ, ELVIN A | | ADDRESS REDACTED | | | | | | |
| CRUZ, EMMA | | 46 ORANGE | | | GOLETA | CA | 93117-0000 | |
| CRUZ, ERIC | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRUZ, ERIC ALONZO | | ADDRESS REDACTED | | | | | | |
| CRUZ, ERICA ERMELINDA | | ADDRESS REDACTED | | | | | | |
| CRUZ, ERIK AUGUSTO | | ADDRESS REDACTED | | | | | | |
| CRUZ, EVA DALILA | | 25880 UNION ST | | | SAN BERNARDINO | CA | 92410 | |
| CRUZ, EVA DALILA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, FELIX | | 40 STANDISH ST | | | HARTFORD | CT | 06114 | |
| CRUZ, FELIX | | ADDRESS REDACTED | | | | | | |
| CRUZ, FELIX OMAR | | 5361 BLACK PINE DR | | | TAMPA | FL | 33624 | |
| CRUZ, FELIX OMAR | | ADDRESS REDACTED | | | | | | |
| CRUZ, FLOYD A | | ADDRESS REDACTED | | | | | | |
| CRUZ, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| CRUZ, FRANK | | 8200 MICRON DR NO 603 | | | SAN ANTONIA | TX | 78251 | |
| CRUZ, FRANK | | ADDRESS REDACTED | | | | | | |
| CRUZ, FRANK JOSEPH | | 3015 S TYLER NO 9 | | | TACOMA | WA | 98408 | |
| CRUZ, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRUZ, FRANK T | | ADDRESS REDACTED | | | | | | |
| CRUZ, GABRIEL A | | 9 KARLYN DR | | | NEW CASTLE | DE | 19720 | |
| CRUZ, GABRIEL A | | ADDRESS REDACTED | | | | | | |
| CRUZ, GENARO | | ADDRESS REDACTED | | | | | | |
| CRUZ, GEORGE | | 1721 WILLIS ST | | | ALVIN | TX | 77511 | |
| CRUZ, GEORGE | | 2800 SOUTHERN AVE | | | SOUTH GATE | CA | 90280-2848 | |
| CRUZ, GERARDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| CRUZ, GISELL ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| CRUZ, GLORIA | | 10533 DALEROSE AVE | | | LENNOX | CA | 90304 | |
| CRUZ, GLORIA | | ADDRESS REDACTED | | | | | | |
| CRUZ, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| CRUZ, GUADALUPE J | | ADDRESS REDACTED | | | | | | |
| CRUZ, GUILLERMO E | | 4516 BERGENWOOD AVE | | | NORTH BERGEN | NJ | 07047 | |
| CRUZ, GUILLERMO E | | ADDRESS REDACTED | | | | | | |
| CRUZ, HAEYDEN | | ADDRESS REDACTED | | | | | | |
| CRUZ, HECTOR | | 1569 PRIMROSE AVE | | | LEWISCENTER | OH | 43035 | |
| CRUZ, HECTOR | | ADDRESS REDACTED | | | | | | |
| CRUZ, HECTOR A | | ADDRESS REDACTED | | | | | | |
| CRUZ, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, IGNACIO | | ADDRESS REDACTED | | | | | | |
| CRUZ, JASON | | ADDRESS REDACTED | | | | | | |
| CRUZ, JASON BAUTISTA | | 6111 VILLA HILLS | | | HOUSTON | TX | 77066 | |
| CRUZ, JASON BAUTISTA | | ADDRESS REDACTED | | | | | | |
| CRUZ, JASON MARTIN | | ADDRESS REDACTED | | | | | | |
| CRUZ, JAVIER | | 6909 RENWICK APT NO 57 | | | HOUSTON | TX | 77081 | |
| CRUZ, JEFF | | 57 DEANE ST | | | NEW BEDFORD | MA | 02746 | |
| CRUZ, JEFF | | ADDRESS REDACTED | | | | | | |
| CRUZ, JEFRY | | ADDRESS REDACTED | | | | | | |
| CRUZ, JESSICA | | 20 CIVIC CENTER DR | 7 | | EAST BRUNSWICK | NJ | 08816-0000 | |
| CRUZ, JESSICA MARY | | ADDRESS REDACTED | | | | | | |
| CRUZ, JESUS | | 2001 CASCADES BLVD | 207 | | KISSIMMEE | FL | 34741 | |
| CRUZ, JESUS | | ADDRESS REDACTED | | | | | | |
| CRUZ, JILLIANNA | | ADDRESS REDACTED | | | | | | |
| CRUZ, JOEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, JOHN | | 6333 ASPEN WOOD DR | | | CORPUS CHRISTI | TX | 78412 | |
| CRUZ, JOHNNY THOMAS | | ADDRESS REDACTED | | | | | | |
| CRUZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CRUZ, JONATHAN LUIS | | ADDRESS REDACTED | | | | | | |
| CRUZ, JONATHAN RUBEN | | ADDRESS REDACTED | | | | | | |
| CRUZ, JONATHAN SIMON | | ADDRESS REDACTED | | | | | | |
| CRUZ, JONATHAN TUPFER | | 2748 LEEWARD | | | HAYWARD | CA | 94545 | |
| CRUZ, JONATHON RAY | | ADDRESS REDACTED | | | | | | |
| CRUZ, JORGE ALBERT | | 3800 S NELLIS BLVD | 169 | | LAS VEGAS | NV | 89121 | |
| CRUZ, JORGE ALBERT | | ADDRESS REDACTED | | | | | | |
| CRUZ, JORGE SUYAT | | 94 120 MAKOA ST | | | WAIPAHU | HI | 96797 | |
| CRUZ, JORGE SUYAT | | ADDRESS REDACTED | | | | | | |
| CRUZ, JOSE | | 1001 W FLAGLER ST APT M1308 | | | MIAMI | FL | 33174 | |
| CRUZ, JOSE | | 7729 HARBOUR BLVD | | | MIRAMAR | FL | 33023 | |
| CRUZ, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | |
| CRUZ, JOSE CARLOS | | ADDRESS REDACTED | | | | | | |
| CRUZ, JOSE RICARDO | | 107 55 116 ST | | | RICHMOND HILL | NY | 11419 | |
| CRUZ, JOSE RICARDO | | ADDRESS REDACTED | | | | | | |
| CRUZ, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRUZ, JOSEPH | | PO BOX 4933 | | | TROY | MI | 48099 | |
| CRUZ, JOSEPH CALVIN | | ADDRESS REDACTED | | | | | | |
| CRUZ, JOSEPH MARK | | ADDRESS REDACTED | | | | | | |
| CRUZ, JOSHUA | | 2707 LONG FARM LANE | | | LANCASTER | PA | 17601-0000 | |
| CRUZ, JOSHUA LUIS | | ADDRESS REDACTED | | | | | | |
| CRUZ, JOSUE | | 215 YELKCA AVE | | | VINELAND | NJ | 08360 | |
| CRUZ, JOSUE | | 2191 HARROW RD | | | PITTSBURGH | PA | 15238-0000 | |
| CRUZ, JOSUE | | 416 EAST SEARS | | | DENISON | TX | 75021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, JOSUE | | ADDRESS REDACTED | | | | | | |
| CRUZ, JUAN | | 4014 W LILLIAN ST | | | MCHENRY | IL | 60050-5326 | |
| CRUZ, JUAN | | ADDRESS REDACTED | | | | | | |
| CRUZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| CRUZ, JUAN JAVIER | | ADDRESS REDACTED | | | | | | |
| CRUZ, JUAN MIGUEL | | 1031 W MAPLE AVE | | | ORANGE | CA | 92868 | |
| CRUZ, JUAN MIGUEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, KAROLYN MARIA | | ADDRESS REDACTED | | | | | | |
| CRUZ, KATRINA CRYSTAL | | 1212 NW TAHOE LN | APT 103 | | SILVERDALE | WA | 98383 | |
| CRUZ, KEITH STEPHEN | | ADDRESS REDACTED | | | | | | |
| CRUZ, KIERRA NICOLE | | 125 KIRKHAVEN DR | | | ROCKWALL | TX | 75032 | |
| CRUZ, KIERRA NICOLE | | ADDRESS REDACTED | | | | | | |
| CRUZ, KORYM | | ADDRESS REDACTED | | | | | | |
| CRUZ, KRIZIA D | | 127 N AUDREY CIRCLE N W | | | FORT WALTON BEACH | FL | 32548 | |
| CRUZ, KRIZIA D | | ADDRESS REDACTED | | | | | | |
| CRUZ, LANDRY | | 80 LEXINGTON ST | 1 | | LAWRENCE | MA | 01841 | |
| CRUZ, LANDRY | | ADDRESS REDACTED | | | | | | |
| CRUZ, LEONOR | | 2815 ELM ST | | | GLASSELL PARK | CA | 90065-1911 | |
| CRUZ, LIANE | | 1300 MINNEWAWA APT 257 | | | CLOVIS | CA | 93612 | |
| CRUZ, LIONEL JOHN ENRIQUEZ | | ADDRESS REDACTED | | | | | | |
| CRUZ, LOREN CYNTHIA | | ADDRESS REDACTED | | | | | | |
| CRUZ, LUIS | | 9237 SW 146 CT | | | MIAMI | FL | 33186 | |
| CRUZ, LUIS ANGEL | | 232 MILLSTONE DR | | | MOUNTVILLE | PA | 17554 | |
| CRUZ, LUIS C | | 3169 ROCKY MTN DR | | | SAN JOSE | CA | 95127 | |
| CRUZ, LUIS C | | ADDRESS REDACTED | | | | | | |
| CRUZ, LUIS CARLOS | | ADDRESS REDACTED | | | | | | |
| CRUZ, LUIS OMAR | | 11108 WYNDHAM CREST BLVD | | | SANFORD | FL | 32771 | |
| CRUZ, LUIS OMAR | | ADDRESS REDACTED | | | | | | |
| CRUZ, LUIS VALENTINO | | ADDRESS REDACTED | | | | | | |
| CRUZ, LYGIA | | 901 PARKVIEW DR | | | KING OF PRUSSIA | PA | 19406 | |
| CRUZ, MANACES | | ADDRESS REDACTED | | | | | | |
| CRUZ, MARICELA | | 3667 HALLDALE AVE | | | LOS ANGELES | CA | 90018 | |
| CRUZ, MARICELA | | ADDRESS REDACTED | | | | | | |
| CRUZ, MARIE | | 1704 SEDDON ST | 23 | | BRONX | NY | 10461 | |
| CRUZ, MARIE | | ADDRESS REDACTED | | | | | | |
| CRUZ, MARISOL | | ADDRESS REDACTED | | | | | | |
| CRUZ, MARITZA | | 75 PALM ST | 1ST FLR | | NEWARK | NJ | 07106 | |
| CRUZ, MATTHEW DAZER | | ADDRESS REDACTED | | | | | | |
| CRUZ, MAURICIO | | 2883 BROOKDALE AVE | A | | OAKLAND | CA | 94602-0000 | |
| CRUZ, MAURICIO ANTONY | | ADDRESS REDACTED | | | | | | |
| CRUZ, MICHAEL | | 7708 LIZ LN | | | WATAUGA | TX | 76148-0000 | |
| CRUZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, MICHAEL ANGELO | | 3684 PIONEER DR | | | HOPE MILLS | NC | 28348 | |
| CRUZ, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| CRUZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CRUZ, MICHAEL ISHMEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| CRUZ, MIGUEL | | 200 FLUSHING QUAIL DR | | | ARLINGTON | TX | 76002-3356 | |
| CRUZ, MIGUEL | | 8735 WOODCREST DR | | | PORT RICHEY | FL | 34668-0000 | |
| CRUZ, MIGUEL A | | 1301 N RIO BLANCO ST | | | MONTEBELLO | CA | 90640 | |
| CRUZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| CRUZ, NADJA IRENE | | ADDRESS REDACTED | | | | | | |
| CRUZ, NANCY | | 1210 EL CAMINO VILLAGE DR | 3522 | | HOUSTON | TX | 77058 | |
| CRUZ, NANCY | | ADDRESS REDACTED | | | | | | |
| CRUZ, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| CRUZ, NELSON ARMANDO | | ADDRESS REDACTED | | | | | | |
| CRUZ, NICHOLAS ANDREW | | 2205 WILMA RUDOLPH RD | | | AUSTIN | TX | 78748 | |
| CRUZ, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| CRUZ, NOEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, NOEMI | | 11910 EVERIDGE PL | | | CHARLOTTE | NC | 28227-0000 | |
| CRUZ, OSMAN | | 2302 GLENMONT CIRCLE | APT T2 | | SILVER SPRING | MD | 20902 | |
| CRUZ, PABLO I | | 141 ALICANTE | | | LAREDO | TX | 78046 | |
| CRUZ, PABLO I | | ADDRESS REDACTED | | | | | | |
| CRUZ, PAUL | | 12 17 152ND ST | | | WHITESTONE | NY | 11357 | |
| CRUZ, PAUL L | | ADDRESS REDACTED | | | | | | |
| CRUZ, PEDRO | | ADDRESS REDACTED | | | | | | |
| CRUZ, PEDRO JOSE | | ADDRESS REDACTED | | | | | | |
| CRUZ, PHILIP EDWARD | | ADDRESS REDACTED | | | | | | |
| CRUZ, PRISCILLA NICOLE | | ADDRESS REDACTED | | | | | | |
| CRUZ, RAFAEL | | 730 OAK ST NW | | | CLEVELAND | TN | 37311 | |
| CRUZ, RAFAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, RAFAELI | | 2616 PEEL AVE | | | ORLANDO | FL | 32806 | |
| CRUZ, RAFAELI | | ADDRESS REDACTED | | | | | | |
| CRUZ, RAMIRO | | 7453 GREENHAVEN DR APT 11 | | | SACRAMENTO | CA | 95831-3985 | |
| CRUZ, RANDY RAE | | 1583 ENDICOTT DR | | | SAN JOSE | CA | 95122 | |
| CRUZ, RANDY RAE | | ADDRESS REDACTED | | | | | | |
| CRUZ, RAQUEL DEL CARMEN | | 4338 UNION SPRINGS RD | | | SPRINGHILL | FL | 34608 | |
| CRUZ, RAQUEL DEL CARMEN | | ADDRESS REDACTED | | | | | | |
| CRUZ, RARILLYN R | | ADDRESS REDACTED | | | | | | |
| CRUZ, REBECCA | | ADDRESS REDACTED | | | | | | |
| CRUZ, REINA L | | 10911 EAST BAY RD | | | GIBSONTON | FL | 33534 | |
| CRUZ, REYNALDO | | ADDRESS REDACTED | | | | | | |
| CRUZ, RICHARD | | 85 15 PARSONS BLVD | | | JAMAICA | NY | 11432 | |
| CRUZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| CRUZ, ROBERT ANDERS | | 6140 GRAYSON CT | | | WATAUGA | TX | 76148 | |
| CRUZ, ROBERT CHRIS | | 4502 COBBLESTONE LANE | | | CORPUS CHRISTI | TX | 78411 | |
| CRUZ, ROBERT CHRIS | | ADDRESS REDACTED | | | | | | |
| CRUZ, ROBERTO | | 2300 OLD SPANISH TRL | | | HOUSTON | TX | 77054-0000 | |
| CRUZ, RODRIGO ALONZO | | ADDRESS REDACTED | | | | | | |
| CRUZ, ROGER | | 2536 NORTH AVE | | | CHICO | CA | 95973 | |
| CRUZ, ROGER | | ADDRESS REDACTED | | | | | | |
| CRUZ, ROMIVEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, RONALD | | ADDRESS REDACTED | | | | | | |
| CRUZ, ROSALITO | | 786 LOCKS WAY | | | MARTINEZ | GA | 30907 | |
| CRUZ, ROSARIO | | 1816 MCARTHUR AVE | | | LEHIGH ACRES | FL | 33972 | |
| CRUZ, ROSARIO A | | ADDRESS REDACTED | | | | | | |
| CRUZ, RUBEN R | | 2806 63RD ST | | | LUBBOCK | TX | 79413 | |
| CRUZ, RUBEN R | | ADDRESS REDACTED | | | | | | |
| CRUZ, RUBEN SALOMON | | ADDRESS REDACTED | | | | | | |
| CRUZ, RUEBEN JORDAN | | ADDRESS REDACTED | | | | | | |
| CRUZ, RYAN | | ADDRESS REDACTED | | | | | | |
| CRUZ, SANDRA JANET | | ADDRESS REDACTED | | | | | | |
| CRUZ, SEAN JOEL | | 10859 DUTCH TULIP DR | | | STOCKTON | CA | 95209 | |
| CRUZ, SEAN JOEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, SELLIAN | | 1452 W MANGOST | | | LANTANA | FL | 33462-0000 | |
| CRUZ, SILVIA | | 8136 LEIGH ANN DR | APT NO 1027 | | DALLAS | TX | 75232 | |
| CRUZ, SILVIA | | ADDRESS REDACTED | | | | | | |
| CRUZ, SOCORRO CHANTOL | | ADDRESS REDACTED | | | | | | |
| CRUZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CRUZ, STEPHEN JOEL | | 53 VAN BUREN ST | 7 | | NEWARK | NJ | 07105 | |
| CRUZ, TERESA | | 390 E ALVARADO ST | A | | POMONA | CA | 91767 | |
| CRUZ, TERESA | | ADDRESS REDACTED | | | | | | |
| CRUZ, THOMAS MOURA | | ADDRESS REDACTED | | | | | | |
| CRUZ, TIERRA MONIQUE | | ADDRESS REDACTED | | | | | | |
| CRUZ, TINO | | ADDRESS REDACTED | | | | | | |
| CRUZ, TOMAS M | | ADDRESS REDACTED | | | | | | |
| CRUZ, TRAVIS LOUIS | | ADDRESS REDACTED | | | | | | |
| CRUZ, TWYLA IVETTE | | ADDRESS REDACTED | | | | | | |
| CRUZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| CRUZ, VICTOR ANTHONY | | 1087 48TH ST | | | SACRAMENTO | CA | 95819 | |
| CRUZ, VICTOR ANTHONY | | ADDRESS REDACTED | | | | | | |
| CRUZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| CRUZ, VICTORIA MARIA | | ADDRESS REDACTED | | | | | | |
| CRUZ, WENCIMAR REYES | | ADDRESS REDACTED | | | | | | |
| CRUZ, WILLIAM | | 4338 UNION SPRINGS RD | | | SPRING HILL | FL | 34608 | |
| CRUZ, WILLIAM | | 47 JAQUES ST | | | SOMERVILLE | MA | 02145-1930 | |
| CRUZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CRUZ, YADARIS DENISE | | 225 N E 23 ST | 212 | | MIAMI | FL | 33137 | |
| CRUZ, YADARIS DENISE | | ADDRESS REDACTED | | | | | | |
| CRUZ, ZAIN DEDIOS | | 1915 ORANGE BLOSSOM | | | LAREDO | TX | 78045 | |
| CRUZ, ZAYDEE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CRUZADO SERRANO, LESLIE | | 2752 HERONS LANDING DR | | | KISSIMMEE | FL | 34741 | |
| CRUZAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CRUZAN, TYPHANIE KAY | | 4301 RALEIGH CT | 1013 | | MIDLAND | TX | 79707 | |
| CRUZAN, TYPHANIE KAY | | ADDRESS REDACTED | | | | | | |
| CRUZHERNANDEZ, JORGE L | | HC 2 BOX 6051 | | | LUQUILLO | PR | 00773-9731 | |
| CRW FINANCIAL | | PO BOX 470262 | WAGE WITHHOLDING UNIT | | TULSA | OK | 74147 | |
| CRW FINANCIAL | | WAGE WITHHOLDING UNIT | | | TULSA | OK | 74147 | |
| CRYAN, JOE | | 7922 WOODPARK DR | | | HIGH POINT | NC | 27265 | |
| CRYANS PLUMBING & HEATING INC | | 235 WEST RD UNIT NO 8 | | | PORTSMOUTH | NH | 03801 | |
| CRYE LEIKE REALTORS INC | | 1510 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY 206 | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYE LEIKE RELOCATION | | 6525 QUAIL HOLLOW | | | MEMPHIS | TN | 38120 | |
| CRYER APPRAISAL, THOMAS | | 7175 S LOCUST CIR | | | ENGLEWOOD | CO | 80112 | |
| CRYERS PAINTING, GREG | | 21 HILLCREST ST | | | ARDMORE | OK | 73401 | |
| CRYMES, LEOLA | | 1126 AVE C | | | HAINES CITY | FL | 33844-3443 | |
| CRYPTO 96 | | 444 HOES LANE | | | PISCATAWAY | NJ | 08854 | |
| CRYSTAL BOTTLING CO | | 575 DISPLAY WAY | | | SACRAMENTO | CA | 95838 | |
| CRYSTAL BOTTLING CO | | PO BOX 13728 | | | SACRAMENTO | CA | 95853-3728 | |
| CRYSTAL CLEAN | | PO BOX 85 | | | MANGO | FL | 33550 | |
| CRYSTAL CLEANING INC | | 1905 MEADOWBROOK RD | | | FEASTERVILLE | PA | 19053 | |
| CRYSTAL CLEAR CLEANING | | PO BOX 9576 | | | KNOXVILLE | TN | 37940 | |
| CRYSTAL CLEAR CONCEPTS | | 1900 FAIRVIEW BLVD | | | WINSTON SALEM | NC | 27127 | |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | ATTN DOMINIC LANDUCCI | | KURE BEACH | NC | 28449 | |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | | | KURE BEACH | NC | 28449 | |
| CRYSTAL CLEAR GLASS CLEANERS | | 2070 BONE RD STE 201 | | | HOLLY | MI | 48442 | |
| CRYSTAL CLEAR INSTALLATIONS | | 8 MT PYRAMID AVE | | | FARMINGVILLE | NY | 11738 | |
| CRYSTAL CLEAR PRESSURE WASHING | | 11045 PINE ST | | | LEESBURG | FL | 34788 | |
| CRYSTAL CLEAR VIDEO & AUDIO | | 7632 HWY 238 | | | JACKSONVILLE | OR | 97530 | |
| CRYSTAL COAST SCREENPRINTING | | PO BOX 1086 | | | GREENVILLE | NC | 27858 | |
| CRYSTAL DECISIONS INC | | 7573 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CRYSTAL DECISIONS INC | | 840 CAMBIE ST | | | VANCOUVER | BC | V6B 4J2 | CAN |
| CRYSTAL DYNAMICS INC | | 64 WILLOW PLACE | | | MENLO PARK | CA | 94025-3691 | |
| CRYSTAL FRESH BOTTLED WATER | | PMB 1027 106 NW F ST | | | GRANTS PASS | OR | 97526 | |
| CRYSTAL INN MID VALLEY | | 818 E WINCHESTER | | | MURRAY | UT | 84107 | |
| CRYSTAL INN SALT LAKE CITY | | 230 WEST 500 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| CRYSTAL LAKE APPRAISAL SVC INC | | PO BOX 857 | | | CRYSTAL LAKE | IL | 60039-0857 | |
| CRYSTAL LAKE, CITY OF | | 100 WEST MUNICIPAL COMPLEX | PO BOX 597 | | CRYSTAL LAKE | IL | 60039-0597 | |
| CRYSTAL LAKE, CITY OF | | PO BOX 597 | | | CRYSTAL LAKE | IL | 60039-0597 | |
| CRYSTAL MOUNTAIN WATER | | PO BOX 4728 | | | SOUTH BEND | IN | 466344728 | |
| CRYSTAL MOUNTAIN WATER | | PO BOX 4728 | | | SOUTH BEND | IN | 46634-4728 | |
| CRYSTAL PALACE | | 1132 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| CRYSTAL PHOTOGRAPHY INC | | 9550 MIDLOTHIAN TURNPIKE | SUITE 103 | | RICHMOND | VA | 23235 | |
| CRYSTAL PHOTOGRAPHY INC | | SUITE 103 | | | RICHMOND | VA | 23235 | |
| CRYSTAL PURE | | 445 LOGAN BLVD | | | ALTOONA | PA | 16602 | |
| CRYSTAL ROCK BOTTLED WATER | | 1050 BUCKINGHAM ST | | | WATERTOWN | CT | 067950998 | |
| CRYSTAL ROCK BOTTLED WATER | | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL ROSE | | 608 GARRISON ST | UNIT V | | LAKEWOOD | CO | 80215 | |
| CRYSTAL ROSE | | UNIT V | | | LAKEWOOD | CO | 80215 | |
| CRYSTAL ROSE BO FLORAL & GIFTS LTD | | 5505 BASS LAKE RD | | | CRYSTAL | MN | 55429 | |
| CRYSTAL RUN COMPANY L P | | C/O AMRESCO MGMT INC | P O BOX 2484 | | BUFFALO | NY | 14240-2484 | |
| CRYSTAL RUN COMPANY L P | | P O BOX 2484 | | | BUFFALO | NY | 142402484 | |
| CRYSTAL SHORES HOMEOWNER ASSOC | | PO BOX 820100 | | | SOUTH | FL | 33082 | |
| CRYSTAL SPRINGS | | 45 NOBLESTOWN RD | | | CARNEJIE | PA | 15106 | |
| CRYSTAL SPRINGS | | 5660 NEW NORTHSIDE DR | STE 500 | | ATLANTA | GA | 30328 | |
| CRYSTAL SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| CRYSTAL SPRINGS | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30059-4646 | |
| CRYSTAL SPRINGS | | FILE 2249 | PO BOX 105371 | | ATLANTA | GA | 30348-5371 | |
| CRYSTAL SPRINGS | | FILE 99066 | | | CHARLOTTE | NC | 282011067 | |
| CRYSTAL SPRINGS | | P O BOX 88322 | | | TUKWILA | WA | 981382322 | |
| CRYSTAL SPRINGS | | P O BOX 88322 | | | TUKWILA | WA | 98138-2322 | |
| CRYSTAL SPRINGS | | PO BOX 1067 | FILE 99066 | | CHARLOTTE | NC | 28201-1067 | |
| CRYSTAL SPRINGS | | PO BOX 1509 | | | HILLSBORO | OR | 971231509 | |
| CRYSTAL SPRINGS | | PO BOX 1509 | | | HILLSBORO | OR | 97123-1509 | |
| CRYSTAL SPRINGS | | PO BOX 1888 | | | BEDFORD PARK | IL | 60499 | |
| CRYSTAL SPRINGS | | PO BOX 30193 | | | TAMPA | FL | 336303193 | |
| CRYSTAL SPRINGS | | PO BOX 3229 | | | LANCASTER | PA | 17604-3229 | |
| CRYSTAL SPRINGS | | PO BOX 34070 | | | SEATTLE | WA | 981241070 | |
| CRYSTAL SPRINGS | | PO BOX 34070 | | | SEATTLE | WA | 98124-1070 | |
| CRYSTAL SPRINGS | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| CRYSTAL SPRINGS | | PO BOX 4100 | | | CAROL STREAM | IL | 60197-4100 | |
| CRYSTAL SPRINGS | | PO BOX 515326 | | | LOS ANGELES | CA | 90051-6626 | |
| CRYSTAL SPRINGS | | PO BOX 5271 | | | CAROL STREAM | IL | 60197-5271 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRINGS OF ALABAMA | | 2919 THIRD AVE NORTH | | | BIRMINGHAM | AL | 352033907 | |
| CRYSTAL SPRINGS OF ALABAMA | | 2919 THIRD AVE NORTH | | | BIRMINGHAM | AL | 35203-3907 | |
| CRYSTAL SPRINGS WATER | | 2151B DELAWARE AVE | | | SANTA CRUZ | CA | 95060 | |
| CRYSTAL SPRINGS WATER | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 | |
| CRYSTAL SPRINGS WATER CO | | 1820 N EASTMAN RD | | | KINGSPORT | TN | 37664 | |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVE SOUTH | | | SEATTLE | WA | 98118 | |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVE S | | | SEATTLE | WA | 98118-3515 | |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 2590 | | | CLACKAMAS | OR | 97015-2590 | |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 326 | | | BURLINGTON | WA | 98233 | |
| CRYSTAL SPRINGS WATER COMPANY | | 10621 IRON BRIDGE RD | | | SAVAGE | MD | 20763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL SPRINGS WATER COMPANY | | 3442 A TRANT AVE | | | NORFOLK | VA | 23502 | |
| CRYSTAL SPRINGS WATER COMPANY | | 4840 BROOKSIDE CT STE 101 | | | NORFOLK | VA | 23502 | |
| CRYSTAL SPRINGS WATER COMPANY | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 1780 | | | CLACKAMAS | OR | 97015-1780 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 2590 | | | CLACKAMAS | OR | 97015 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 5876 | | | CAROL STREAM | IL | 601975876 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 5876 | | | CAROL STREAM | IL | 60197-5876 | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA ST | | | BURTON | MI | 48529 | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA ST | | | BURTON | MI | 48529-1486 | |
| CRYSTAL WINDOWS CLEANING CO | | PO BOX 37 | | | HIGHLAND SPRINGS | VA | 23075 | |
| CRYSTAL, ENGLISH | | ADDRESS REDACTED | | | | | | |
| CRYSTAL, GREEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| CRYSTAL, JEREMY MARC | | ADDRESS REDACTED | | | | | | |
| CRYSTAL, SIMMONS | | 3775 HOUSTON AVE R6 | | | MACON | GA | 31206-2427 | |
| CRZUSHAW, EARNEST | | 5294 NICK CARTER ST | | | STONE MOUNTAIN | GA | 30088 | |
| CS ELECTRONICS | | 430 W FILLMORE ST | | | COLORADO SPRINGS | CO | 80907 | |
| CS MESQUITE I LTD | | 8411 PRESTON RD STE 860 LB 28 | | | DALLAS | TX | 75225 | |
| CS MESQUITE I LTD | | A TEXAS LTD PARTNERSHIP | 8411 PRESTON RD STE 860 LB 28 | | DALLAS | TX | 75225 | |
| CS REPORT INC | | PO BOX 696 | | | UWCHLAND | PA | 19480 | |
| CS&E INC | | 330 FRANKLIN ST | | | WEST PITTSTON | PA | 18643 | |
| CSA CORP | | 7162 READING RD STE 700 | | | CINCINNATI | OH | 45237 | |
| CSA INTERNATIONAL | | 178 REXDALE BLVD | | | TORONTO | ON | M9W 1R3 | CAN |
| CSC | | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 191013397 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CONSULTING INC | | 3170 FAIRVIEW OFFICE PARK DR | | | FALLS CHURCH | VA | 22042 | |
| CSC CONSULTING INC | | PO BOX 905145 | | | CHARLOTTE | NC | 28290-5145 | |
| CSC LEASING COMPANY | | 6806 PARAGON PL STE 170 | | | RICHMOND | VA | 23230-1824 | |
| CSC LEASING COMPANY | | SUITE 525 | | | RICHMOND | VA | 23230 | |
| CSCPA | | PO BOX 847003 | | | BOSTON | MA | 02284-7003 | |
| CSEA | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | |
| CSEA | | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CSEA, LAWRENCE | | PO BOX 106 | 214 S FOURTH ST | | IRONTON | OH | 45638-0106 | |
| CSEC SOLUTIONS INC | | 16141 VALERIO ST | | | VAN NUYS | CA | 91406 | |
| CSED | | PO BOX 102760 | | | ANCHORAGE | AK | 99510 | |
| CSEH, JOHNATHAN | | 249 A EATONCREST DR | | | EATONTOWN | NJ | 07724 | |
| CSEH, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| CSERE, RICHARD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CSERI, ISTVAN | | ADDRESS REDACTED | | | | | | |
| CSERVAK, RONALD A | | 8 WALKER PLACE | | | WAPPINGERS FALLS | NY | 12590 | |
| CSERVAK, RONALD A | | ADDRESS REDACTED | | | | | | |
| CSI | | PO BOX 70127 | | | VANCOUVER | WA | 98665 | |
| CSI COMMUNICATIONS INC | | 39 INTERNATIONAL WAY | SALES DIVISION | | LONGVIEW | WA | 98632 | |
| CSI COMMUNICATIONS INC | | 430 CARPENTER RD SE | | | OLYMPIA | WA | 98503 | |
| CSI COMMUNICATIONS INC | | PO BOX 22270 | | | MILWAUKIE | OR | 97269-2270 | |
| CSI CONSTRUCTION COMPANY | | 5060 ROBERT J MATHEW PKWY SUITE 110 | | | EL DORADO | CA | 95762 | |
| CSI CONSTRUCTION COMPANY | | 17721 NE RIVERSIDE PKWY | STE A | | PORTLAND | OR | 97230 | |
| CSI CONSTRUCTION COMPANY | | 5060 ROBERT J MATTHEWS | STE 110 | | EL DORADO HILLS | CA | 95762 | |
| CSI CONSTRUCTION COMPANY | | 9272 JERONIMO | STE 116 | | IRVINE | CA | 92618 | |
| CSI CYBER SOLUTIONS | | 2002 W MAIN ST | | | ANDERSON | SC | 29621 | |
| CSI ELECTRONICS SERVICENTER | | 1430 RTE 300 | | | NEWBURGH | NY | 12550 | |
| CSI MECHANICAL SERVICES | | 2903 SOUTHAMPTON RD | | | PHILADELPHIA | PA | 19154 | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 66923 | | | INDIANAPOLIS | IN | 46266-6923 | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 97790 | | | LOUISVILLE | KY | 402970790 | |
| CSI OF WEST TEXAS | | 5600 S BELL ST | STE 105 BOX 212 | | AMARILLO | TX | 79109 | |
| CSI ROOFING AND WATERPROOFING | | 3451 NORTHWEST 14TH AVE | | | POMPANO BEACH | FL | 33064 | |
| CSICSEK, STEPHEN J | | 54 WHITTIER RD | | | MERRIMACK | NH | 03054 | |
| CSICSEK, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| CSISZAR, ZSOLT | | 1736 DERRS SQUARE EAST | | | FREDERICK | MD | 21701 | |
| CSLB | | 9821 BUSINESS PARK DR | | | SACRAMENTO | CA | 95827 | |
| CSM INC | | 1 MARCUS DR STE 202 | | | GREENVILLE | SC | 29615 | |
| CSM MECHANICAL INC | | 3875 OAK DR | | | MARTINEZ | GA | 30907 | |
| CSM MECHANICAL INC | | PO BOX 204149 | | | MARTINEZ | GA | 30917-4149 | |
| CSOMOS, DAVID GEORGE | | ADDRESS REDACTED | | | | | | |
| CSRA FIRE EXTINGUISHERS | | 312 PARK AVE | | | MARTINEZ | GA | 30907 | |
| CSRA INC | | 3 MADAGASCAR | | | IRVINE | CA | 92618 | |
| CSRA TESTING & ENGINEERING CO | | 1005 EMMETT ST | | | AUGUSTA | GA | 30904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSUS DEPARTMENT OF MUSIC | | 1700 L ST | CO ROBERTS & ASSOC | | SACRAMENTO | CA | 95814 | |
| CSUS DEPARTMENT OF MUSIC | | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| CSUTOR, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CSW ASSOCIATES | | 1 E MAIN ST STE 201 | MONTGOMERY CO GEN DIST CT | | CHRISTIANSBURG | VA | 24073 | |
| CSW STUBER STROEH ENGINEERING GROUP INC | | 790 DELONG AVE | | | NOVATO | CA | 94945 | |
| CSWL INC | | 1015 E HILLSDALE BLVD STE 208 | | | FOSTER CITY | CA | 94404 | |
| CSX REAL PROPERTY INC | | 301 W BAY ST STE 800 | ATTN BARBARA DENSON | | JACKSONVILLE | FL | 32202 | |
| CT COMMUNICATIONS | | 377 LINCOLN ST | | | PHILLIPSBURG | NJ | 08865 | |
| CT COMMUNICATIONS | | 68 CABARRUS AVE | | | CONCORD | NC | 28025 | |
| CT COMMUNICATIONS | | PO BOX 70526 | | | CHARLOTTE | NC | 28272-0526 | |
| CT CORPORATION SYSTEM | | 1111 8TH AVE | | | NEW YORK | NY | 10011 | |
| CT CORPORATION SYSTEM | | 14 WALL ST 11TH FL | | | NEW YORK | NY | 10005 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | CLEVELAND | OH | 44194 | |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | CLEVELAND | OH | 44194-0002 | |
| CT GLOBAL INC | | 8918 STONE GREEN WAY | | | LOUISVILLE | KY | 40220 | |
| CT GLOBAL INC | | 650 W GRAND AVE | STE 201 | | ELMHURST | IL | 60126 | |
| CT OPERATING PARTNERSHIP LP | | 3500 SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| CT OPERATING PARTNERSHIP LP | | FILE 54646 | ATTN 500214 214008 | | LOS ANGELES | CA | 90074 | |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 103124 | | LOS ANGELES | CA | 90051-5150 | |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 115072 | | LOS ANGELES | CA | 90051-5150 | |
| CT RETAIL PROPERTIES FINANCE V | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 100548 | SCAS 1421 LCIRCCI00 | | PASADENA | CA | 91189-0548 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 515150 | ATTN 214008 | | LOS ANGELES | CA | 90051-5150 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR KIMCO | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| CTA FIXTURES INC | | 5721 EAST SANTA ANA ST | UNIT B | | ONTARIO | CA | 91761 | |
| CTA FIXTURES INC | | UNIT B | | | ONTARIO | CA | 91761 | |
| CTC MECHANICAL SERVICES INC | | 230 EAST PONT DES MOUTON RD | | | LAFAYETTE | LA | 70507 | |
| CTE SYSTEMS INC | | 511 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90640 | |
| CTI & ASSOCIATES INC | | 12482 EMERSON DR | | | BRIGHTON | MI | 48116 | |
| CTI CONSULTANTS INC | | 4936 SOUTHPOINT PKY | | | FREDERICKSBURG | VA | 22407 | |
| CTI CONSULTANTS INC | | PO BOX 18023 | | | ASHBURN | VA | 20146 | |
| CTIA | | 1250 CONNECTICUT AVE | SUITE 200 | | WASHINGTON | DC | 20036 | |
| CTIA | | SUITE 200 | | | WASHINGTON | DC | 20036 | |
| CTIBOR, DANIEL | | 18707 EAST ARROWHEAD TRAIL | | | QUEEN CREEK | AZ | 85242 | |
| CTL ENGINEERING INC | | 682 W BAGLEY RD STE B16 | | | BEREA | OH | 44017 | |
| CTL ENGINEERING OF WV INC | | PO BOX 44548 | | | COLUMBUS | OH | 43204 | |
| CTM MAGNETICS INC | | 820 W FAIRMONT DR | | | TEMPE | AZ | 85282 | |
| CTP INTERNATIONAL INC | | 31425 JEB STUART HWY | | | DAMASCUS | VA | 24236 | |
| CTS ELECTRONICS | | 1553 ORPHANAGE RD | | | DANVILLE | VA | 24540 | |
| CTS FLOORING | | PO BOX 13700 | | | PHILADELPHIA | PA | 19101 | |
| CTS NETWORK SERVICES | | 8913 COMPLEX DR STE NO C | | | SAN DIEGO | CA | 921231413 | |
| CTS NETWORK SERVICES | | 8913 COMPLEX DR STE NO C | | | SAN DIEGO | CA | 92123-1413 | |
| CTS SERVICES INC | | 31 HAYWARD ST | | | FRANKLIN | MA | 02038 | |
| CTS STORAGE LLC | | 2475 CHANDLER AVE STE 7 | | | LAS VEGAS | NV | 89120 | |
| CTS STORAGE LLC | | 2475 CHANDLER AVE STE 7 | | | LAS VEGAS | NV | 89120-4062 | |
| CTS TIME EQUIPMENT | | PO BOX 140366 | | | NASHVILLE | TN | 37214 | |
| CTSI | | CONTINENTAL TRAFFIC SERVICE INC | | 5100 POPLAR AVE 15TH FLOOR | MEMPHIS | TN | 38137 | |
| CTWP | | 3730 FRANKLIN AVE | | | WACO | TX | 76710 | |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DR | | | CHAMPAIGN | IL | 61821 | |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DR | | | CHAMPAIGN | IL | 61822-1236 | |
| CU, JOHN | | 850 E OCEAN BLVD | | | LONG BEACH | CA | 90802-5450 | |
| CU, VINCENT P | | ADDRESS REDACTED | | | | | | |
| CUADRA, JOSE D | | 2141 LINCOLN BLVD | | | TRACY | CA | 95376 | |
| CUADRA, JOSE D | | ADDRESS REDACTED | | | | | | |
| CUADRADO, AIDA LUZ | | ADDRESS REDACTED | | | | | | |
| CUADRADO, ANDRE | | ADDRESS REDACTED | | | | | | |
| CUADRADO, JAIMI S | | ADDRESS REDACTED | | | | | | |
| CUALES, LANCE ALAN | | ADDRESS REDACTED | | | | | | |
| CUANDA, MARIUS A | | ADDRESS REDACTED | | | | | | |
| CUATADO, WESLEY | | 5 STAGE COACH WAY | | | MEDWAY | MA | 02053 | |
| CUB FOODS | | 3550 VICKSBURG LN | | | PLYMOUTH | MN | 55447 | |
| CUB FOODS | | 3550 VICKSBURG NORTH | | | PLYMOUTH | MN | 55447 | |
| CUBA, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| CUBA, TEDDY | | 7765 SW 86TH ST APT 106 | | | MIAMI | FL | 33143-7218 | |
| CUBAS, CARLOS LUIS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUBAS, ERIC | | 11526 ARBOR DOWNS RD | | | AUSTIN | TX | 78748-0000 | |
| CUBAS, ERIC T | | ADDRESS REDACTED | | | | | | |
| CUBERLAND CO CLERK OF COURTS | | 1 COURTHOUSE SQUARE EAST WING | COURT OF COMMON PLEAS CRIMINAL | | CARLISLE | PA | 17013-3387 | |
| CUBERLAND CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | CARLISLE | PA | 170133387 | |
| CUBERO, BRANDON LEWIS | | ADDRESS REDACTED | | | | | | |
| CUBERO, JONATHAN JAMES | | 2383 85TH ST | 3F | | BROOKLYN | NY | 11214 | |
| CUBERO, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| CUBI, ANGEL | | 39 60 65 PL | | | WOODSIDE | NY | 11377-3781 | |
| CUBIAS, GUADALUPE | | 411 E PARK ST | | | ONTARIO | CA | 91761-0000 | |
| CUBIAS, GUADALUPE ALFONSO | | ADDRESS REDACTED | | | | | | |
| CUBIC, DONNA | | 11250 HAMPTON RIDGE RD | | | CHARDON | OH | 44024 | |
| CUBIDES, HAROLD | | 922 HEATHFEILD | | | HOUSTON | TX | 77530-0000 | |
| CUBIDES, HAROLD ALBERTO | | ADDRESS REDACTED | | | | | | |
| CUBILLO, YOLANDA | | 118 N ADELBERT AVE | | | STOCKTON | CA | 95215-5104 | |
| CUBILLOS, BRIAN | | 7200 NW 179 ST | 303 | | MIAMI | FL | 33015 | |
| CUBILLOS, BRIAN | | ADDRESS REDACTED | | | | | | |
| CUBLINSKY, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CUBROS, ANDRES DAVID | | ADDRESS REDACTED | | | | | | |
| CUBY, TYLER MARIA | | ADDRESS REDACTED | | | | | | |
| CUCAMONGA COUNTY WATER DISTRCT | | 9641 SAN BERNADINO RD | | | RANCHO CUCAMONG | CA | 917302738 | |
| CUCAMONGA COUNTY WATER DISTRCT | | PO BOX 638 | | | RANCHO CUCAMONGA | CA | 91729-0638 | |
| CUCAMONGA VALLEY WATER DISTRICT | | 10440 ASHFORD ST | | | RANCHO CUCAMONGA | CA | 97130 | |
| CUCCARO, KATE LEINANI | | 817 ETA ST NO 1604 | | | NATIONAL CITY | CA | 91950 | |
| CUCCARO, KATE LEINANI | | ADDRESS REDACTED | | | | | | |
| CUCCHIARA, ANTHONY ANDREW | | ADDRESS REDACTED | | | | | | |
| CUCCHIARA, CHRIS | | P O BOX 23324 | | | ROCHESTER | NY | 14692-0000 | |
| CUCCHIARA, CHRIS B | | ADDRESS REDACTED | | | | | | |
| CUCCHIARA, FRANCO S | | ADDRESS REDACTED | | | | | | |
| CUCCHIARELLA, DANIEL EDWARD | | 12624 VICTORIA PLACE CIRC | 12 216 | | ORLANDO | FL | 32828 | |
| CUCCHIARELLA, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| CUCCIA, DAN B | | ADDRESS REDACTED | | | | | | |
| CUCCIA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| CUCCIA, PAUL | | 9920 HOYT LANE | | | BROOMFIELD | CO | 80021 | |
| CUCCIARDI, LISA MARIE | | 8532 REGAL LANE | | | HUDSON | FL | 34667 | |
| CUCCIARDI, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| CUCE, DINA | | 3535 PORTILLO RD APT 43 | | | SPRING HILL | FL | 34608 | |
| CUCHENS, GLENNA | | 8179 PINOSA ST | | | NAVARRE | FL | 32566-9170 | |
| CUDA, KELSEY | | ADDRESS REDACTED | | | | | | |
| CUDA, RODNEY ALLEN | | 4836 VENTURA LOOP N E | | | KEIZER | OR | 97303 | |
| CUDAK, CHRISTOPHER M | | 2169 43RD STAPT C 7 | | | KENTWOOD | MI | 49508 | |
| CUDAK, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| CUDDEFORD, JAMES ANTHONY | | 14701 NE HALSEY ST | | | PORTLAND | OR | 97230 | |
| CUDDEMI, ANTHONY ALBERT | | 42 PIERCE HILL RD | | | BENNINGTON | NH | 03442 | |
| CUDDEMI, ANTHONY ALBERT | | ADDRESS REDACTED | | | | | | |
| CUDDIE, DANIEL WARD | | ADDRESS REDACTED | | | | | | |
| CUDDIHY, JIM | | ADDRESS REDACTED | | | | | | |
| CUDDIHY, SEAN P | | 265 TAMPA DR | | | WEST SENECA | NY | 14220 | |
| CUDDIHY, SEAN P | | ADDRESS REDACTED | | | | | | |
| CUDDY FEDER WORBY | | 90 MAPLE AVE | | | WHITE PLAINS | NY | 106015196 | |
| CUDDY FEDER WORBY | | 90 MAPLE AVE | | | WHITE PLAINS | NY | 10601-5196 | |
| CUDDY, JAMES CYRUS | | 3 NEWCASTLE DR | 3 | | NASHUA | NH | 03060 | |
| CUDDY, JAMES CYRUS | | ADDRESS REDACTED | | | | | | |
| CUDDY, JARED BRENT | | ADDRESS REDACTED | | | | | | |
| CUDMORE, JOHN L | | 71 MILFORD ST | | | MEDWAY | MA | 02053 | |
| CUDMORE, JOHN L | | ADDRESS REDACTED | | | | | | |
| CUDMORE, MICHAEL | | 824 DOLPH CIRCLE | | | CHESAPEAKE | VA | 00002-3322 | |
| CUDMORE, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| CUDNEY, LIANE MARIE | | ADDRESS REDACTED | | | | | | |
| CUDNIK, CHRISTIN M | | 3009 W GROVEWOOD CT APT D | | | TAMPA | FL | 33629-8872 | |
| CUDO, JAY T | | 6939 APPLETON CT | | | MENTOR | OH | 44060 | |
| CUDZILO, JILL MARIE | | ADDRESS REDACTED | | | | | | |
| CUE, JONATHAN | | 28 HARDING RD | | | LEXINGTON | MA | 02420 | |
| CUE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| CUEBAS, CAMELIA | | ADDRESS REDACTED | | | | | | |
| CUELLAR, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CUELLAR, ALVARO JOSE | | ADDRESS REDACTED | | | | | | |
| CUELLAR, ANDY | | 5853 PIERCE | APT 202 | | ARVADA | CO | 80003-0000 | |
| CUELLAR, ANDY LEE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUELLAR, DAN B | | ADDRESS REDACTED | | | | | | |
| CUELLAR, DAVID ANTHONY | | 2365 RAINTREE LAKE CIRCLE | | | MERRITT ISLAND | FL | 32953 | |
| CUELLAR, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| CUELLAR, ED | | 10701 NW 28TH PL | | | SUNRISE | FL | 33322-1082 | |
| CUELLAR, ERICK DANIEL | | ADDRESS REDACTED | | | | | | |
| CUELLAR, GUDALUPE | | ADDRESS REDACTED | | | | | | |
| CUELLAR, GUILLERMO BERNARDO | | 1000 RANCHWAY | 22 | | LAREDO | TX | 78045 | |
| CUELLAR, HAIRO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CUELLAR, IBERT | | 7600 DUBLIN RD | | | MANASSAS | VA | 20109-0000 | |
| CUELLAR, JASON | | ADDRESS REDACTED | | | | | | |
| CUELLAR, REGOBIRT | | 4317 BLUE HERON LN | | | MEBANE | NC | 27302-9049 | |
| CUELLAR, RICHARD ADAM | | ADDRESS REDACTED | | | | | | |
| CUELLAR, URY JAVIER | | ADDRESS REDACTED | | | | | | |
| CUELLAR, VERONICA | | ADDRESS REDACTED | | | | | | |
| CUELLO, JEAN CARLOS | | 1098 HACIENDA CIR | | | KISSIMMEE | FL | 34741 | |
| CUELLO, JEAN CARLOS | | ADDRESS REDACTED | | | | | | |
| CUELLO, JOSE SALOMON | | 161 HOYT ST | 2ND FL | | KEARNY | NJ | 07032 | |
| CUELLO, JOSE SALOMON | | ADDRESS REDACTED | | | | | | |
| CUELLO, PAUL | | 2406 GRAND CENTRAL PKWY | | | ORLANDO | FL | 32839 | |
| CUENCA, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CUENCA, EDDIE | | ADDRESS REDACTED | | | | | | |
| CUENCA, NATALIE NICOLE | | 1641 KIAWAH CT | | | GASTONIA | NC | 28056 | |
| CUENCA, NATALIE NICOLE | | ADDRESS REDACTED | | | | | | |
| CUENCA, ROMULO RAY | | ADDRESS REDACTED | | | | | | |
| CUENCA, ROMULO RAYMUNDO | | 2206 VALENTINE AVE | E5 | | BRONX | NY | 10457 | |
| CUENCO, SHEILA | | ADDRESS REDACTED | | | | | | |
| CUENDIZ, JACKIE | | 4618 PHELAN AVE | | | BALDWIN PARK | CA | 91706 | |
| CUENE, LORI M | | 813 SPOONER CT | | | DE PERE | WI | 54115 | |
| CUENE, LORI M | | 813 SPOONER CT | | | DE PERE | WI | 54115-3687 | |
| CUERO, JOANNA L | | 2229 WINDWARD LN APT 104 | | | VIRGINIA BEACH | VA | 23455-2027 | |
| CUERPO JR, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| CUERVO, LEIDY NATALIA | | ADDRESS REDACTED | | | | | | |
| CUESTA, MELANIE LAGO | | 1124 MARCIE CIRCLE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CUESY, VICTORIA | | ADDRESS REDACTED | | | | | | |
| CUETO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| CUETO, SERGIO ANTONIO | | 3305 W PALMER | | | CHICAGO | IL | 60647 | |
| CUETO, SERGIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| CUETO, WALTER M | | ADDRESS REDACTED | | | | | | |
| CUEVAS, ANDREW | | 11859 LOWEMONT ST | | | NORWALK | CA | 90650 | |
| CUEVAS, ANDREW | | ADDRESS REDACTED | | | | | | |
| CUEVAS, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| CUEVAS, ARGELIK | | 10470 SW 5 ST | | | MIAMI | FL | 33174 | |
| CUEVAS, CARLOS EDWIN | | ADDRESS REDACTED | | | | | | |
| CUEVAS, CASMIRO | | 328 ANGELO DR | | | MONTGOMERY | NY | 12549 | |
| CUEVAS, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| CUEVAS, ERIK | | ADDRESS REDACTED | | | | | | |
| CUEVAS, JESUS NICOLAS | | ADDRESS REDACTED | | | | | | |
| CUEVAS, JUAN | | 3212 STRAWFLOWER WAY | | | LAKE WORTH | FL | 33467-1946 | |
| CUEVAS, JUAN | | 6050 SHERWOOD GLEN WAY | | | WEST PALM BEACH | FL | 33415-0000 | |
| CUEVAS, LARISSA | | ADDRESS REDACTED | | | | | | |
| CUEVAS, LISA B | | ADDRESS REDACTED | | | | | | |
| CUEVAS, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| CUEVAS, MARCELO MARIO | | ADDRESS REDACTED | | | | | | |
| CUEVAS, MARCOS | | ADDRESS REDACTED | | | | | | |
| CUEVAS, MICHAEL SHAWN CUEVAS | | ADDRESS REDACTED | | | | | | |
| CUEVAS, MILTON LORENZO | | ADDRESS REDACTED | | | | | | |
| CUEVAS, ORLANDO | | ADDRESS REDACTED | | | | | | |
| CUEVAS, OSCAR ANDRES | | ADDRESS REDACTED | | | | | | |
| CUEVAS, PATRICIO | | 2118 CANOAS GARDEN AVE NO 169 | | | SAN JOSE | CA | 95125 | |
| CUEVAS, PATRICIO | | ADDRESS REDACTED | | | | | | |
| CUEVAS, PATRICK | | ADDRESS REDACTED | | | | | | |
| CUEVAS, RAMIRO | | PO BOX 1735 | | | NEWARK | CA | 94560 | |
| CUEVAS, RAUL SAL | | ADDRESS REDACTED | | | | | | |
| CUEVAS, RAYMUNDO S | | 12517 CARLOS BOMBACH AVE | | | EL PASO | TX | 79928 | |
| CUEVAS, TONY | | 1907 TROPIC BAY CT | | | ORLANDO | FL | 32807-6390 | |
| CUEVAS, ULYSSES | | ADDRESS REDACTED | | | | | | |
| CUEVAS, VICTOR | | ADDRESS REDACTED | | | | | | |
| CUEVAS, WILLIAM ANTHONY | | 5421 ESPY AVE | | | LONG BEACH | MS | 39560 | |
| CUEVAS, YAMIL | | 330 RIVERS REACH COURT NO 212 | | | PRINCE FREDERICK | MD | 20678 | |
| CUEVO, CHRISTOPHER CALVIN | | ADDRESS REDACTED | | | | | | |
| CUFF, COREE | | 9331 CASTLEBAR GLEN DR | | | JACKSONVILLE | FL | 32256-9113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUFF, JENNIFER | | 921 LASALLE ST NO B | | | JACKSONVILLE | FL | 32207-2909 | |
| CUFF, TOM | | ADDRESS REDACTED | | | | | | |
| CUFFE, CURTIS | | 1030 S 230TH ST | | | DES MOINES | WA | 98198 | |
| CUFFEE, ANRAE K | | ADDRESS REDACTED | | | | | | |
| CUFFEE, CRYSTAL LYNNETTE | | 611 PEACE HAVEN PLACE | | | APEX | NC | 27502 | |
| CUFFEE, CRYSTAL LYNNETTE | | ADDRESS REDACTED | | | | | | |
| CUFFEE, FRED T | | 504 LAKE CREST DR | | | CHESAPEAKE | VA | 23323-3818 | |
| CUFFEE, JANEE NICHELLE | | ADDRESS REDACTED | | | | | | |
| CUFFEY, CANDACEMARI | | ADDRESS REDACTED | | | | | | |
| CUFFIE, KEVAN JAMES | | ADDRESS REDACTED | | | | | | |
| CUFFIE, MALCOLM JOSLIN | | ADDRESS REDACTED | | | | | | |
| CUFFY, FREDERICK | | ADDRESS REDACTED | | | | | | |
| CUGA MOYLAN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CUGINI, MARK | | ADDRESS REDACTED | | | | | | |
| CUGINI, RICHARD STEPHEN | | ADDRESS REDACTED | | | | | | |
| CUGNO, CHRIS HIXSON | | ADDRESS REDACTED | | | | | | |
| CUI, XIAO QIANG | | 2257 MEADOW VALLEY CIRCLE | | | LAWRENCEVILLE | GA | 30044 | |
| CUIFFO, CARRIE M | | 142 43 248 ST | | | ROSEDALE | NY | 11422 | |
| CUIFFO, CARRIE MOON | | 142 43 248 ST | | | ROSEDALE | NY | 11422 | |
| CUIFFO, CARRIE MOON | | ADDRESS REDACTED | | | | | | |
| CUIROS, HECTOR | | 3310 GLOSTER RD | | | TOBYHANNA | PA | 18466 | |
| CUISINE A LA CARTE INC | | 5606 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| CUISINES RESTAURANT & CATERING | | 9503B W BROAD ST | | | RICHMOND | VA | 23294 | |
| CUISON, JULIUS | | 1325 S  123RD DR | | | AVONDALE | AZ | 85323 | |
| CUK, NENAD | | ADDRESS REDACTED | | | | | | |
| CULBERSON, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| CULBERSON, RONNY | | 6768 COUNTY RD 620 | | | FARMERSVILLE | TX | 75442-5556 | |
| CULBERT, ANGELA W | | 12611 NE 73RD ST | | | KIRKLAND | WA | 98033 | |
| CULBERT, JAY | | 96 5TH AVE | | | LOWELL | MA | 01852 | |
| CULBERT, SPENCER BEAUDRY | | ADDRESS REDACTED | | | | | | |
| CULBERTSON, ASHLEY DAWN | | ADDRESS REDACTED | | | | | | |
| CULBERTSON, CHERYL | | 100 BAYARD RD | | | RICHMOND | VA | 23223 | |
| CULBERTSON, EVERETT JAMES | | 11453 NARDO ST | | | VENTURA | CA | 93004 | |
| CULBERTSON, EVERETT JAMES | | ADDRESS REDACTED | | | | | | |
| CULBERTSON, KAREN MARIE | | 3210 NE 75TH AVE | | | PORTLAND | OR | 97213 | |
| CULBERTSON, KAREN MARIE | | ADDRESS REDACTED | | | | | | |
| CULBERTSON, KELLI RAE | | ADDRESS REDACTED | | | | | | |
| CULBERTSON, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| CULBREATH, JOHN | | 4760 SW 159 LANE RD | | | OCALA | FL | 34473 | |
| CULBRETH, LAQUONDA DENISE | | ADDRESS REDACTED | | | | | | |
| CULBRETH, RASHIDA | | ADDRESS REDACTED | | | | | | |
| CULBRETH, THOMAS E | | 1512 CUTSHAW PL | | | RICHMOND | VA | 23226-1108 | |
| CULDA, MARIAN | | 8728 W SURREY AVE | | | PEORIA | AZ | 85381 | |
| CULDA, MARIAN | | ADDRESS REDACTED | | | | | | |
| CULEGO INC | | 106 S MONROE | | | WAXAHACHIE | TX | 75165 | |
| CULHAM, RUTH | | 14408 TROWBRIDGE RD | | | WOLVERINE | MI | 49799-9791 | |
| CULHANE, EIN | | 204 BRAYTON RD | | | ROCHESTER | NY | 14616 | |
| CULHANE, EIN | | ADDRESS REDACTED | | | | | | |
| CULHANE, JENNIFER MARIE | | 281 BEACHVIEW AVE | | | PACIFICA | CA | 94044 | |
| CULHANE, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| CULINARY CAPERS | | 737 22ND ST | | | VERO BEACH | FL | 32960 | |
| CULKAR, FRANK G | | ADDRESS REDACTED | | | | | | |
| CULKIN, ANDREW TERRENCE | | ADDRESS REDACTED | | | | | | |
| CULL, BRYCE THEAODORE | | ADDRESS REDACTED | | | | | | |
| CULL, DANIEL | | 437 SW HIBISCUS ST | | | PORT ST LUCIE | FL | 34983 | |
| CULL, DANIEL | | ADDRESS REDACTED | | | | | | |
| CULL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CULL, MICHAEL | | W6483 ROCKY MOUNTAIN DR | | | GREENVILLE | WI | 54946 | |
| CULL, MICHAEL | | W6483 ROCKY MT DR | | | GREENVILLE | WI | 54942 | |
| CULLARS JR, AXEL | | 3740 PINEBARK RD | | | PORTSMOUTH | VA | 23703 | |
| CULLARS JR, AXEL | | ADDRESS REDACTED | | | | | | |
| CULLEN & CO PLLC | | PO BOX 251354 | TIM CULLEN | | LITTLE ROCK | AR | 72225 | |
| CULLEN AMUSEMENTS | | 9215 THOMASVILLE | | | HOUSTON | TX | 77064 | |
| CULLEN JR, LOUIS JAMES | | 2185 WALNUT PLACE | | | CINNAMINSON | NJ | 08077 | |
| CULLEN JR, LOUIS JAMES | | ADDRESS REDACTED | | | | | | |
| CULLEN MAX | | 4892 CASA ORO DR | | | YORBA LINDA | CA | 92886 | |
| CULLEN REAL ESTATE APP, TIM | | PO BOX 501704 | | | SAN DIEGO | CA | 92150 | |
| CULLEN WALES, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| CULLEN, ALISON S | | 1313 10TH ST | | | VIENNA | WV | 26105 | |
| CULLEN, ALISON S | | ADDRESS REDACTED | | | | | | |
| CULLEN, AMANDA R | | ADDRESS REDACTED | | | | | | |
| CULLEN, DAVID FRANCIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLEN, GEORGE PHILLIP | | ADDRESS REDACTED | | | | | | |
| CULLEN, JASON PATRICK | | 2874 HENSLOW AVE N | | | OAKDALE | MN | 55128 | |
| CULLEN, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| CULLEN, MAX | | 4892 CASA ORO DR | | | YORBA LINDA | CA | 92886 | |
| CULLEN, MAX | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| CULLEN, MAX | | LOC NO 0579 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| CULLEN, MELANIE LYNN | | ADDRESS REDACTED | | | | | | |
| CULLEN, MICHAEL | | 22 GLOUCESTER COURT | | | NEWINGTON | CT | 06111 | |
| CULLEN, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| CULLEN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| CULLEN, THOMAS JOHN | | 1237 CENTURY AVE N APT11 | | | MAPLEWOOD | MN | 55119 | |
| CULLEN, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| CULLEN, VIRGINIA KATHERINE | | ADDRESS REDACTED | | | | | | |
| CULLENS SERVICE DEPARTMENT | | 1620 N NOKOMIS | | | ALEXANDRIA | MN | 56308 | |
| CULLER, ALEXANDER ISAAC | | ADDRESS REDACTED | | | | | | |
| CULLER, DARRIN C | | ADDRESS REDACTED | | | | | | |
| CULLERS, LANCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| CULLEY ASSOCIATES INC | | 130 SUTTER ST | SUITE 400 | | SAN FRANCISCO | CA | 94101 | |
| CULLEY ASSOCIATES INC | | SUITE 400 | | | SAN FRANCISCO | CA | 94101 | |
| CULLEY JR, KEITH ANDERSON | | 6000 ISAAC WAY | | | CEDAR HILL | MO | 63016 | |
| CULLEY JR, KEITH ANDERSON | | ADDRESS REDACTED | | | | | | |
| CULLEY, LINDA | | 133 TWLIGHT LANE | | | EDINBURG | PA | 16116 | |
| CULLEY, TROY | | 619 FULTON RD NO 90 | | | TALLAHASSEE | FL | 32312-0000 | |
| CULLEY, TROY JONES | | ADDRESS REDACTED | | | | | | |
| CULLEY, WILLIE LEE | | ADDRESS REDACTED | | | | | | |
| CULLICK, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| CULLIFER, GINGER | | ADDRESS REDACTED | | | | | | |
| CULLIGAN | | 1099 ENTERPRISE CT | | | NOKOMIS | FL | 34275 | |
| CULLIGAN | | 1154 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| CULLIGAN | | 131 LITTLE BRITAN RD | | | NEWBURGH | NY | 12550 | |
| CULLIGAN | | 1401 SLIGH BLVD | PO BOX 568625 | | ORLANDO | FL | 32856-8625 | |
| CULLIGAN | | 1415 MORRIE AVE | | | CHEYENNE | WY | 82001 | |
| CULLIGAN | | 1475 N CLINTON AVE | | | ROCHESTER | NY | 14621 | |
| CULLIGAN | | 15580 ROXFORD ST | | | SYLMAR | CA | 91342 | |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | SEATTLE | WA | 98188 | |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | TUKWILA | WA | 98188 | |
| CULLIGAN | | 217 PATTIE | | | WITCHITA | KS | 67211 | |
| CULLIGAN | | 2180 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| CULLIGAN | | 2215 W LINCOLN HIGHWAY | | | MERRILLVILLE | IN | 46410 | |
| CULLIGAN | | 2215 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | |
| CULLIGAN | | 225 N CLARK ST | | | CAPE GIRARDEAU | MO | 63701 | |
| CULLIGAN | | 2375 LELAND AVE | | | GRAND JUNCTION | CO | 81505 | |
| CULLIGAN | | 2380 CASSENS DR | | | FENTON | MO | 63026 | |
| CULLIGAN | | 25 E THIRD AVE | | | SPOKANE | WA | 99202 | |
| CULLIGAN | | 2517 CRITES ST SW | | | TUMWATER | WA | 98512 | |
| CULLIGAN | | 2703 AIRPORT RD | | | PLANT CITY | FL | 33567 | |
| CULLIGAN | | 2812 S 600 W | | | SALT LAKE CITY | UT | 84115 | |
| CULLIGAN | | 305 CLEARVIEW DR | | | EDISON | NJ | 08837 | |
| CULLIGAN | | 307 N BURCH PO BOX 1127 | | | OLATHE | KS | 660511127 | |
| CULLIGAN | | 315 E 15TH ST | | | PANAMA CITY | FL | 32405 | |
| CULLIGAN | | 3645 VICTORY BLVD | | | PORTSMOUTH | VA | 23701 | |
| CULLIGAN | | 515 ILLINOIS AVE | | | SOUTH HOUSTON | TX | 775874241 | |
| CULLIGAN | | 515 ILLINOIS AVE | | | SOUTH HOUSTON | TX | 77587-4241 | |
| CULLIGAN | | 5410 S 28TH ST | | | PHOENIX | AZ | 85040 | |
| CULLIGAN | | 5510 COOLEY LAKE RD | | | WATERFORD | MI | 48327 | |
| CULLIGAN | | 5647 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| CULLIGAN | | 565 EAST ROLLING RIDGE DR | | | BELLEFONTE | PA | 16823 | |
| CULLIGAN | | 570 INDUSTRY DR BLDG 6 | | | SEATTLE | WA | 98188 | |
| CULLIGAN | | 6901 E 38TH ST | | | INDIANAPOLIS | IN | 46226 | |
| CULLIGAN | | 7165 BOONE AVE N | | | BROOKLYN PARK | MN | 55428 | |
| CULLIGAN | | 723 N 7TH ST PO BOX 477 | | | TERRE HAUTE | IN | 47808 | |
| CULLIGAN | | 78 MALL DR | | | COMMACK | NY | 11725 | |
| CULLIGAN | | 8049 185TH ST | | | TINLEY PARK | IL | 60477-9200 | |
| CULLIGAN | | 819 KIMBALL AVE | | | GRAND JUNCTION | CO | 81501 | |
| CULLIGAN | | 901 DIVISION ST | | | NASHVILLE | TN | 37203 | |
| CULLIGAN | | NW 5120 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5120 | |
| CULLIGAN | | PO BOX 1037 TCAS | | | BLOUNTVILLE | TN | 37617 | |
| CULLIGAN | | PO BOX 1148 | | | TROY | NY | 12181-1148 | |
| CULLIGAN | | PO BOX 1414 | | | SMITHTOWN | NY | 117870669 | |
| CULLIGAN | | PO BOX 1414 | | | SMITHTOWN | NY | 11787-0669 | |
| CULLIGAN | | PO BOX 14810 | | | LAS VEGAS | NV | 89114 | |
| CULLIGAN | | PO BOX 1609 | | | MINNEAPOLIS | MN | 55440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLIGAN | | PO BOX 2170 | | | OLATHE | KS | 66051-2170 | |
| CULLIGAN | | PO BOX 2427 | | | NEWBURGH | NY | 12550 | |
| CULLIGAN | | PO BOX 373 | | | UNION GROVE | WI | 53182 | |
| CULLIGAN | | PO BOX 469 | | | POWELL | TN | 37849 | |
| CULLIGAN | | PO BOX 477 | 723 N 7TH ST | | TERRE HAUTE | IN | 47808 | |
| CULLIGAN | | PO BOX 514 | | | DALTON | GA | 307220514 | |
| CULLIGAN | | PO BOX 514 | | | DALTON | GA | 30722-0514 | |
| CULLIGAN | | PO BOX 5320 | | | EAST ORANGE | NJ | 07017-5320 | |
| CULLIGAN | | PO BOX 55506 | | | TULSA | OK | 74155-0506 | |
| CULLIGAN | | PO BOX 568625 | | | ORLANDO | FL | 328568625 | |
| CULLIGAN | | PO BOX 648 | | | LANCASTER | OH | 43130 | |
| CULLIGAN | | PO BOX 65758 | | | SALT LAKE CITY | UT | 84165 | |
| CULLIGAN | | PO BOX 760 | 11614 PENDLETON ST | | SUN VALLEY | CA | 91353 | |
| CULLIGAN BOTTLED WATER | | 7391 WASHINGTON BLVD | SUITE 108 | | BALTIMORE | MD | 21227 | |
| CULLIGAN BOTTLED WATER | | SUITE 108 | | | BALTIMORE | MD | 21227 | |
| CULLIGAN CENTRAL OHIO | | 7500 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| CULLIGAN COLUMBIA | | 1801 COMMERCE COURT | | | COLUMBIA | MO | 65202 | |
| CULLIGAN DAYTONA BEACH | | PO BOX 9307 | | | DAYTONA BEACH | FL | 32120 | |
| CULLIGAN DELRAY BEACH | | 440 NE 5TH AVE | | | DELRAY BEACH | FL | 33483 | |
| CULLIGAN DELRAY BEACH | | PO BOX 419 | 440 NE 5TH AVE | | DELRAY BEACH | FL | 33483 | |
| CULLIGAN INTERNATIONAL COMPANY | | ONE CULLIGAN PARKWAY | | | NORTHBROOK | IL | 60062 | |
| CULLIGAN MADISON | | 4806 E BROADWAY | | | MADISON | WI | 53716 | |
| CULLIGAN OF ENDICOTT | | 304 GLENDALE DR | | | ENDICOTT | NY | 13760 | |
| CULLIGAN OF ENDICOTT | | PO BOX 90 | | | ENDICOTT | NY | 13761-0090 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 1230 | | | ROGERS | AR | 72757-1230 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 2932 | | | WICHITA | KS | 67201-2932 | |
| CULLIGAN PORTLAND | | 909 N COLUMBIA BLVD | | | PORTLAND | OR | 97217 | |
| CULLIGAN QUALITY WATER | | PO BOX 1431 | | | MANSFIELD | OH | 449011431 | |
| CULLIGAN QUALITY WATER | | PO BOX 1431 | | | MANSFIELD | OH | 44901-1431 | |
| CULLIGAN SACRAMENTO | | 1200 ARDEN WAY | | | SACRAMENTO | CA | 958153398 | |
| CULLIGAN SACRAMENTO | | 1200 ARDEN WAY | | | SACRAMENTO | CA | 95815-3398 | |
| CULLIGAN SAN FERNANDO | | PO BOX 151 | | | SAN FERNANDO | CA | 91341 | |
| CULLIGAN WATER | | 16051 OLD U S 41 | | | FORT MYERS | FL | 33912 | |
| CULLIGAN WATER | | 9500 N ROYAL LN 100 | | | IRVING | TX | 75063 | |
| CULLIGAN WATER | | 9500 N ROYAL LN STE 100 | | | IRVINE | TX | 75063 | |
| CULLIGAN WATER | | PO BOX 1024 | | | SAN BENITO | TX | 78586 | |
| CULLIGAN WATER | | PO BOX 1029 | | | SAN BENITO | TX | 78586 | |
| CULLIGAN WATER | | PO BOX 2155 | C/O CULLIGAN | | SALISBURY | MD | 21802 | |
| CULLIGAN WATER | | PO BOX 3198 | | | NAPA | CA | 94558-0319 | |
| CULLIGAN WATER | | PO BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN WATER COND | | 1502 INDUSTRIAL DR | | | ERIE | PA | 16505 | |
| CULLIGAN WATER COND INC | | 350 W SUNSET DR | | | WAUKESHA | WI | 53186 | |
| CULLIGAN WATER COND INC | | PO BOX 316 | | | WAUKESHA | WI | 53187-0316 | |
| CULLIGAN WATER CONDITIONING | | 11701 ROYALTON RD | | | NORTH ROYALTON | OH | 44133 | |
| CULLIGAN WATER CONDITIONING | | 1680 WOODRUFF PARK | | | IDAHO FALLS | ID | 83401-3330 | |
| CULLIGAN WATER CONDITIONING | | 310 S ONEIDA ST | | | GREEN BAY | WI | 54303 | |
| CULLIGAN WATER CONDITIONING | | 3450 KOSSUTH ST | | | LAFAYETTE | IN | 47903 | |
| CULLIGAN WATER CONDITIONING | | PO BOX 4369 | 3450 KOSSUTH ST | | LAFAYETTE | IN | 47903 | |
| CULLIGAN WATER CONDITIONING | | PO BOX 5299 | | | VIENNA | WV | 26105 | |
| CULLIGAN WATER CONDITIONING CO | | 1034 AUSTIN ST | | | SAN ANTONIO | TX | 78208 | |
| CULLIGAN WATER OF JACKSONVILLE | | 604 COLLEGE ST | | | JACKSONVILLE | FL | 32204 | |
| CULLIGAN, JAY J | | ADDRESS REDACTED | | | | | | |
| CULLIMORE, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| CULLINAN, JENNIFER | | PO BOX 88 | | | HADENSVILLE | VA | 23067-0008 | |
| CULLINANE, JAMES | | ADDRESS REDACTED | | | | | | |
| CULLINANE, KEVIN | | 263 RANCHMOOR TRAIL | | | ELLISVILLE | MO | 63011 | |
| CULLINGS, JAMES | | 428 ARCH ST | | | CARLISLE | PA | 17013 | |
| CULLINGS, JAMES D | | ADDRESS REDACTED | | | | | | |
| CULLINS HAUGE PLUMBING | | PO BOX 1282 | | | SONOMA | CA | 95476 | |
| CULLINS, HENRY | | 2862 NW 196TH ST | | | MIAMI | FL | 33056-2431 | |
| CULLITAN, TRAVIS KENNETH | | ADDRESS REDACTED | | | | | | |
| CULLUM, ANGELA LYNN | | ADDRESS REDACTED | | | | | | |
| CULLUM, PATRICK RUDOLPH | | ADDRESS REDACTED | | | | | | |
| CULOSO, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| CULOTTA & CULOTTA LLP | | 1615 L ST NW STE 1350 | | | WASHINGTON | DC | 20036 | |
| CULP ELECTRONICS | | PO BOX 637 | | | NORWOOD | NC | 28127 | |
| CULP JR , MICHAEL EDWARD | | 639 NORTH HEIGHTS RD | | | EAGLE POINT | OR | 97524 | |
| CULP JR , MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| CULP, CURTIS E | | ADDRESS REDACTED | | | | | | |
| CULP, DREW ROBERT | | 201 NORTH STATE ST | | | CONCORD | NH | 03301 | |
| CULP, DREW ROBERT | | ADDRESS REDACTED | | | | | | |
| CULP, JESSICA DIANE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULP, KEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| CULP, LAWRENCE | | 2795 SIGNAL CREEK DR | | | THORNTON | CO | 80241 | |
| CULP, PATRICKJAMES | | ADDRESS REDACTED | | | | | | |
| CULP, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| CULPEN, JEREMIAH SHANE | | ADDRESS REDACTED | | | | | | |
| CULPEPER STAR EXPONENT | | GINA TALLEY | P O BOX 9030 | | CHARLOTTESVILLE | VA | 22906 | |
| CULPEPER STAR EXPONENT | | 122 W SPENCER ST | | | CULPEPER | VA | 22701 | |
| CULPEPPER, ARLOWYNE L | | 22638 EAST ADAMS RD | | | BELLE RIVE | IL | 62810 | |
| CULPEPPER, ARLOWYNE L | | ADDRESS REDACTED | | | | | | |
| CULPEPPER, CASEY | | ADDRESS REDACTED | | | | | | |
| CULPEPPER, DYLAN | | ADDRESS REDACTED | | | | | | |
| CULPEPPER, GARY W | | ADDRESS REDACTED | | | | | | |
| CULPEPPER, JAMES | | 3229 PLATT RD | | | WAUCHULA | FL | 33873-4316 | |
| CULPEPPER, KELCEY E | | ADDRESS REDACTED | | | | | | |
| CULPEPPER, MICHEAL EVAN | | ADDRESS REDACTED | | | | | | |
| CULPEPPER, PHILLIP T | | 1850 BALLARD RD | | | SNELLVILLE | GA | 30078-6645 | |
| CULPEPPER, SABRINA D | | 12456 MESA ORO DR | | | VICTORVILLE | CA | 92392 | |
| CULPEPPER, SABRINA D | | ADDRESS REDACTED | | | | | | |
| CULPEPPER, THOMAS | | 403 SW SQUIRE JOHNS LN | | | PALM CITY | FL | 34990-0000 | |
| CULPEPPER, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| CULPEPPER, TRAVIS AARON | | ADDRESS REDACTED | | | | | | |
| CULPEPPER, WILLI EDWARD | | 1806 N FORT HARRISON | 419B | | CLEARWATER | FL | 33756 | |
| CULPEPPER, WILLI EDWARD | | ADDRESS REDACTED | | | | | | |
| CULPS NURSERY & LANDSCAPING | | 2631 MEMORIAL BLVD | | | CONNELLSVILLE | PA | 15425 | |
| CULTON, JACOB MICHAEL | | 391 TIMBER LANE | | | HARRISBURG | PA | 17112 | |
| CULTON, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| CULUBY, GREG | | 1707 CORRAL RD | | | SHERWOOD | AR | 72120 | |
| CULVER APPRAISAL SERVICE INC | | 3532 E 98TH ST | | | CARMEL | IN | 46033 | |
| CULVER CITY REDEVELOPMNT AGNCY | | 9696 CULVER BLVD STE 308 | | | CULVER CITY | CA | 902322759 | |
| CULVER CITY REDEVELOPMNT AGNCY | | 9696 CULVER BLVD STE 308 | | | CULVER CITY | CA | 90232-2759 | |
| CULVER CITY SS  S/L | | 5660 SEPULVEDA BLVD | | | CULVER CITY | CA | 90230 | |
| CULVER CITY TREASURER | | 9770 CULVER BLVD | | | CULVER CITY | CA | 902320507 | |
| CULVER CITY TREASURER | | PO BOX 507 | 9770 CULVER BLVD | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | BUSINESS TAX COLLECTOR | PO BOX 507 | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | OFFICE OF THE CITY TREASURER | POST OFFICE BOX 507 | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | P O BOX 507 | | | CULVER CITY | CA | 902320507 | |
| CULVER CITY, CITY OF | | PO BOX 507 | | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | SUA A MCCABE | P O BOX 507 | | CULVER CITY | CA | 90232-0507 | |
| CULVER COURTHOUSE | | PO BOX 2785 | | | CULVER CITY | CA | 90231-2785 | |
| CULVER, BRENT | | 1877 ALYDAR DR | | | WEST LAFAYETTE | IN | 47906 | |
| CULVER, CHRISTOPHER JAMES | | 2730 HOLTON RD | | | NORTH MUSKEGON | MI | 49445 | |
| CULVER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| CULVER, GARRETT ETHAN | | ADDRESS REDACTED | | | | | | |
| CULVER, JOE | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| CULVER, JOE | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| CULVER, JOHN R | | ADDRESS REDACTED | | | | | | |
| CULVER, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| CULVER, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| CULVER, KEVIN R | | ADDRESS REDACTED | | | | | | |
| CULVER, LUIS | | ADDRESS REDACTED | | | | | | |
| CULVER, MADISEN ANNE | | ADDRESS REDACTED | | | | | | |
| CULVER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CULVER, NATHAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| CULVER, PHILIP GLENN | | ADDRESS REDACTED | | | | | | |
| CULVER, RANDY | | 6264 STONEWAY DR | | | COLUMBUS | GA | 31909-4152 | |
| CULVER, RANDY T | | ADDRESS REDACTED | | | | | | |
| CULVER, SEAN M | | ADDRESS REDACTED | | | | | | |
| CULVER, SHANNON LEE | | 9905 HOPE ACRES RD | | | WHITE PLAINS | MD | 20695 | |
| CULVER, STEVEN R | | ADDRESS REDACTED | | | | | | |
| CULVER, TRAVIS ROBERT | | ADDRESS REDACTED | | | | | | |
| CULVER, TYLER ROSS | | ADDRESS REDACTED | | | | | | |
| CULY, CHARLES RYAN | | ADDRESS REDACTED | | | | | | |
| CUMBEE, DONNA | | 415 SURFSIDE DR | | | GOOSE CREEK | SC | 29445 | |
| CUMBEE, DONNA M | | ADDRESS REDACTED | | | | | | |
| CUMBERBACT, OMAR OSCAR | | ADDRESS REDACTED | | | | | | |
| CUMBERBATCH, FALLON | | ADDRESS REDACTED | | | | | | |
| CUMBERBATCH, RAYQUAN SINCERE | | ADDRESS REDACTED | | | | | | |
| CUMBERBATCH, TREVOR | | 4611 LYNCHESTER DR | | | RICHMOND | VA | 23236 | |
| CUMBERBATCH, TREVOR A | | ADDRESS REDACTED | | | | | | |
| CUMBERLAND APPLIANCE CENTER | | 178 SOUTH HWY 27 | | | SOMERSET | KY | 42501 | |
| CUMBERLAND CLERK OF CIRCUIT CT | | PO BOX 8 | | | CUMBERLAND | VA | 23040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND CO CLERK OF COURT | | PO BOX 363 | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO PROBATION DEPT | | PO BOX 796 | BROAD & FAYETTE ST | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND CO SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO SUPERIOR COURT | | PO BOX 363 | COURT CLERK CRIMINAL RECORDS | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO TAX COLLECTOR | | PO BOX 449 | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CONVEYOR CO INC | | PO BOX 236 | | | FAIRVIEW | TN | 37062 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE SQUARE | WEIGHTS & MEASURES OFFICE | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY | | CUMBERLAND COUNTY | DEPT OF WEIGHTS & MEASURES | 1 COURTHOUSE SQUARE | CARLISLE | PA | | |
| CUMBERLAND COUNTY | | CUMBERLAND COUNTY | PO BOX 1070 | | CHARLOTTE | NC | 28201-1070 | |
| CUMBERLAND COUNTY | | PO BOX 1070 | TAX COLLECTOR | | CHARLOTTE | NC | 28201-1070 | |
| CUMBERLAND COUNTY | | PO BOX 2545 930 ROBESON ST | CHILD SUPPORT ENFORCEMENT | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY | | TAX COLLECTOR | | | CHARLOTTE | NC | 282011070 | |
| CUMBERLAND COUNTY PROBATE | | 142 FEDERAL ST | | | PORTLAND | ME | 04101 | |
| CUMBERLAND COUNTY SURROGATES | | 4 PARK PL | | | NEWTON | NJ | 07860 | |
| CUMBERLAND COUNTY SURROGATES | | 60 W BROAD ST STE A111 | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND ELECTRIC SERVICE CO | | P O 2355 | | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND ELECTRONICS INC | | PO BOX 8003 | | | HARRISBURG | PA | 17105 | |
| CUMBERLAND GLEN | | 1000 PARKWOOD CIRCLE | SUITE 900 | | ATLANTA | GA | 30339 | |
| CUMBERLAND GLEN | | SUITE 900 | | | ATLANTA | GA | 30339 | |
| CUMBERLAND ROOFING & METAL | | 410 WORTH ST | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND VALLEY SATELLITE | | PO BOX 264 | | | GRAY | KY | 40734 | |
| CUMBERLAND, CHESTER I | | 893 RIDGEWAY DR | | | FORT MYERS | FL | 33903-4240 | |
| CUMBERLAND, COUNTY OF | | CUMBERLAND COUNTY OF | TAX COLLECTION DIVISION | PO BOX 449 | FAYETTEVILLE | NC | 28302-0449 | |
| CUMBERLEDGE, JASON | | 1562 NORCOVA AVE | | | NORFOLK | VA | 23502-1721 | |
| CUMBERLEDGE, ROBERT J | | ADDRESS REDACTED | | | | | | |
| CUMBO, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| CUMBY, AUDREY | | 9 RICHARDS COURT BOX 671 | | | LA MARQUE | TX | 77568 | |
| CUMBY, AUDREY E | | ADDRESS REDACTED | | | | | | |
| CUMBY, THELMORE ALONZO | | ADDRESS REDACTED | | | | | | |
| CUMINALE, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | |
| CUMLEY, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| CUMMARD, REBECCA | | 824 W 11TH PL | | | MESA | AZ | 85201-3116 | |
| CUMMING HATCHETT & JORDAN | | PO BOX 3487 | | | HAMPTON | VA | 23663 | |
| CUMMINGS & ASSOCIATES | | PO BOX 82298 | | | LAFAYETTE | LA | 70598 | |
| CUMMINGS BENJAMIN | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| CUMMINGS ELECTRICAL INC | | 3807 CARBON RD | | | IRVING | TX | 75038 | |
| CUMMINGS FLORIST DESIGN BY | | 2944 LINCOLN WAY WEST | | | MASSILLON | OH | 44647 | |
| CUMMINGS FLORIST DESIGN BY | | KIMBERLY | 2944 LINCOLN WAY WEST | | MASSILLON | OH | 44647 | |
| CUMMINGS INC | | 200 TWELFTH ST S | PO BOX 23194 | | NASHVILLE | TN | 37202-3194 | |
| CUMMINGS INC | | PO BOX 403818 | | | ATLANTA | GA | 30384-3818 | |
| CUMMINGS REAL ESTATE ADVISORY | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| CUMMINGS WEIDMAN, CHARLES D | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, ALEXIS DIANA | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, AMANDA IVY | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, AMY ROSE | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, ANDREW ROBERT | | 588 B WEST ST | | | KEENE | NH | 03431 | |
| CUMMINGS, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, ANNTENETTE CHRISTAL | | 13887 CARMEL VALLEY RD | 125 | | SAN DIEGO | CA | 92130 | |
| CUMMINGS, ASHLEE | | 16000 BENT TREE FOREST CI | | | DALLAS | TX | 75248 | |
| CUMMINGS, BENJAMIN B JR | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| CUMMINGS, BENTON JAMES | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, BRAD THOMAS | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, CHAD D | | 6706 NW 71ST ST | | | KANSAS CITY | MO | 64151 | |
| CUMMINGS, CHAD DAVID | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, CHARLES F | | 6717 GOLD MEDAL DR | | | WEST JORDAN | UT | 84084-6953 | |
| CUMMINGS, CLIFFORD J | | 322 AUBURN | | | BUFFALO | NY | 14213 | |
| CUMMINGS, CODY RAY | | 5623 HAMILTON WOLFE RD | APT 436 | | SAN ANTONIO | TX | 78240 | |
| CUMMINGS, DANIEL | | 5218 S MONTECITO DR | | | CONCORD | CA | 94521 | |
| CUMMINGS, DANIELLE CHRISTI | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, DAVID | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, DAVID RICHARD | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, DE VON LAMONT | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, DERICK CHARLES | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, DONALD P | | 7 EDDY ST | | | OXFORD | MA | 01540 | |
| CUMMINGS, DONALD P | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, DONNY | | 297 BRECKENRIDGE | | | BRANSON | MO | 65616 | |
| CUMMINGS, FRANK | | 13138 PACOIMA RD | | | VICTORVILLE | CA | 92392 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMMINGS, GABRIEL VICTOR | | 2714 SUMMIT AVE | NO 5 | | UNION CITY | NJ | 07087 | |
| CUMMINGS, GABRIEL VICTOR | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, GIUSEPH | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, GREGORY L | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, GREGVONDEO ZEMOCKEO | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, JARED JAMES | | 419 AURORA DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| CUMMINGS, JARED JAMES | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, JASON | | 5358 RUNNING CREEK LN | | | ALTA LOMA | CA | 00009-1737 | |
| CUMMINGS, JASON H | | 540 GARNETT AVE | | | WINTHROP HARBOR | IL | 60096-1129 | |
| CUMMINGS, JASON LEE | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, JOHN | | 40 ROYAL CREST DR | APT NO 7 | | MARLBORO | MA | 01752 | |
| CUMMINGS, JOHN F | | 9901 KLAUS CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| CUMMINGS, JOHN J | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, JOHN MARVIN | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, JONATHAN B | | 1138 KENNEBEC STAPT T 2 | | | OXON HILL | MD | 20745 | |
| CUMMINGS, JONATHAN B | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, JOSEPH | | 8006 BOB CUMMINGS RD | | | KNOXVILLE | TN | 37920 | |
| CUMMINGS, JOSHUA JARROD | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, KIARA | | 1308 HIGHCOURT DR | 202 | | RALEIGH | NC | 27610-0000 | |
| CUMMINGS, KIARA D | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, LARRY | | 1205 DRESDEN AVE | | | LOUISVILLE | KY | 40215 | |
| CUMMINGS, LARRY | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, LEWIS MICHAEL | | 2539 WILLAKENZIE RD | 3 | | EUGENE | OR | 97401 | |
| CUMMINGS, MAURISSA ALIVIA | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, NATHAN ZACHARY | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, NICHOLAS STOKES | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, NNEKA | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, RANDALL E | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, RAVONNE | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, ROBERT | | 720 E 88TH | 2FL | | BROOKLYN | NY | 11236-0000 | |
| CUMMINGS, ROBERT ALLAN | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, ROBERT SIMON | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, SADE S | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, SEAN ONEAL | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, SHANE | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, SHERENE L | | 1131 BEARD ST | | | SALISBURY | NC | 28144 | |
| CUMMINGS, SHERENE L | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, SHIRMEELA KAO | | 1979 EASTERN PARKWAY | 3 | | BROOKLYN | NY | 11233 | |
| CUMMINGS, SHIRMEELA KAO | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, SIMONE C | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, TAFARI DAVID | | 1335 EAST 84TH ST | 2ND | | BROOKLYN | NY | 11236 | |
| CUMMINGS, TERRANCE DALE | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, WILLIAM ANDREW | | 1011 WEST BUTLER RD NO 401 | | | GREENVILLE | SC | 29607-4813 | |
| CUMMINGS, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| CUMMINS ALLISON CORP | | PO BOX 339 | | | MT PROSPECT | IL | 60056 | |
| CUMMINS NORTHEAST INC | | PO BOX 845326 | | | BOSTON | MA | 02284 | |
| CUMMINS SOUTHERN PLAINS | | PO BOX 910509 | | | DALLAS | TX | 75391-0509 | |
| CUMMINS SOUTHERN PLAINS INC | | PO BOX 910509 | | | DALLAS | TX | 75391-0509 | |
| CUMMINS, ALECK EDWARD | | 2801 TRAVELLERS DR | | | LEAGUE CITY | TX | 77573 | |
| CUMMINS, CAROLE | | 5 SYCAMORE DR | | | FLORENCE | KY | 41042 | |
| CUMMINS, EDWARD MICHAEL | | 71 GREENSBORO RD | | | FRANKLINVILLE | NJ | 08322 | |
| CUMMINS, EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| CUMMINS, JOHN | | ADDRESS REDACTED | | | | | | |
| CUMMINS, MIRANDA R | | 1495 MICHAEL DR | | | TROY | OH | 45373 | |
| CUMMINS, MIRANDA R | | ADDRESS REDACTED | | | | | | |
| CUMMINS, MORRIS | | 2247 HIKES LANE | | | LOUISVILLE | KY | 40218 | |
| CUMMINS, NATHANIEL DEXTER | | ADDRESS REDACTED | | | | | | |
| CUMMINS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CUMMINS, RAYMOND MATTHEW | | ADDRESS REDACTED | | | | | | |
| CUMPIAN, ALEXANDER B | | ADDRESS REDACTED | | | | | | |
| CUMPIAN, CARLOS R | | 5227 W NELSON ST NO 1STFLR | | | CHICAGO | IL | 60641-4902 | |
| CUMPIANO, LUCAS | | 607 MASTERS DR | | | CROSS JUNTION | VA | 22623-0000 | |
| CUMPIANO, LUCAS EARL | | ADDRESS REDACTED | | | | | | |
| CUMPTON, KYLE WESLEY | | ADDRESS REDACTED | | | | | | |
| CUMPTON, WESLEY E | | 800 N MAPLE ST | | | BUTLER | MO | 64730 | |
| CUMULUS BROADCASTING INC | | 2400 DAUPHIN ST STE 104 | WBLX FM | | MOBILE | AL | 36606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMULUS MEDIA INC | | 1376 WALTER ST | | | VENTURA | CA | 93003 | |
| CUNAGIN, JUDITH | | 6009 WHISPERING HILLS BLVD | | | LOUISVILLE | KY | 40219 | |
| CUNAGIN, WILEY | | 225 WOODSIDE DR | | | ORANGE PARK | FL | 32073-3321 | |
| CUNANAN, CANDICE ANN DIEHL | | ADDRESS REDACTED | | | | | | |
| CUNANAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CUNANAN, JOSEPH ABUCAYAN | | 9122 HAMPTON LANDING DR E | | | JACKSONVILLE | FL | 32256 | |
| CUNANAN, NOELE PASI | | 532 S HARVARD BL | 3 | | LOS ANGELES | CA | 90020 | |
| CUNANAN, NOELE PASI | | ADDRESS REDACTED | | | | | | |
| CUNANAN, ROBERTO | | 4737 REDWOOD DR | | | GARLAND | TX | 75043 | |
| CUNDIFF SERVICE COMPANY | | 1516 PETERS CREEK RD NW | | | ROANOKE | VA | 24017 | |
| CUNDIFF, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| CUNDIFF, IDA M | | ADDRESS REDACTED | | | | | | |
| CUNDIFF, MICHELLE E | | ADDRESS REDACTED | | | | | | |
| CUNDIFF, TIMOTHY | | 10251 CLOVERLEA COURT | | | MECHANICSVILLE | VA | 23111 | |
| CUNDIFF, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| CUNEO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| CUNEO, DIANE M | | 603 GREENWICH GREEN LN | | | CHESTERFIELD | MO | 63017-8429 | |
| CUNGIOUS, JERMAINE JEFFERY | | ADDRESS REDACTED | | | | | | |
| CUNHA, CHARLES | | 15 MEDFORD ST | | | MEDFORD | MA | 02155-6501 | |
| CUNHA, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| CUNHA, JUSTIN KEVIN | | 1475 NESBIT CT | | | SAN JOSE | CA | 95120 | |
| CUNHA, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | |
| CUNICO, NICHOLAS | | 22426 FALCONBURN WAY | | | DIAMOND BAR | CA | 91765-0000 | |
| CUNICO, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| CUNIGAN, MICHAEL D | | 5743 SW 10TH PL | | | GAINESVILLE | FL | 32607-3865 | |
| CUNINGHAM HILL, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| CUNIO, RONALD RICHARD | | ADDRESS REDACTED | | | | | | |
| CUNKLE, TIMOTHY ISAAC | | 4313 N ST CLAIR AVE | | | OKLAHOMA CITY | OK | 73112 | |
| CUNKLE, TOM R | | 5327 FREEDOM ST | | | HARRISBURG | PA | 17112-2417 | |
| CUNLIFFE, ALEXIS DEETTA | | ADDRESS REDACTED | | | | | | |
| CUNLIFFE, ALYSON CAMRIE | | 211 WOODBURY TURNERSVILLE | | | BLACKWOOD | NJ | 08012 | |
| CUNLIFFE, ALYSON CAMRIE | | ADDRESS REDACTED | | | | | | |
| CUNLIFFE, LAUREN | | ADDRESS REDACTED | | | | | | |
| CUNNEEN, ANTHONY | | 1131 RAMBLEWOOD DR | | | ANNAPOLIS | MD | 21401 | |
| CUNNIFFE, JOHN MICHAEL | | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | | MA | | |
| CUNNINGHA, DIRL E JR | | 6228 E MARSHALL PL | | | TULSA | OK | 74115-6616 | |
| CUNNINGHAM CARPETS INC | | 228 S COMMERCE | | | ARDMORE | OK | 73401 | |
| CUNNINGHAM ET AL PTR, ROBERT T | | 1601 DAUPHIN ST | | | MOBILE | AL | 36604 | |
| CUNNINGHAM III, JAMES HOWARD | | 26319 WHISPERING WOODS CI | | | PLAINFIELD | IL | 60585 | |
| CUNNINGHAM III, JAMES HOWARD | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM INC | | 116 N WALNUT | | | DANVILLE | IL | 61832 | |
| CUNNINGHAM JR , RAYMOND THOMAS | | 767 CARTER ST | | | ROCHESTER | NY | 14621 | |
| CUNNINGHAM JR , RICHARD ALLEN | | 3889 WALNUT AVE | | | CHINO | CA | 91710 | |
| CUNNINGHAM JR , RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM JR, KENNETH | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM JR, ROBERT D | | 2025 BENZ DR | | | ABILENE | TX | 79602 | |
| CUNNINGHAM OVERHEAD DOOR SVC | | 2133 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | |
| CUNNINGHAM SUPPLIES | | ROUTE 1 BOX 240 E | | | PARKERSBURG | WV | 26101 | |
| CUNNINGHAM, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ALYSIA M | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, AMANDA EVE LYNN | | 102 KNOLLWOOD DR | | | MORGANTON | NC | 28655 | |
| CUNNINGHAM, AMANDA EVE LYNN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ANDRE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ANDREW | | 2559 CAPTAINS WATCH RD | | | KANNAPOLIS | NC | 28083 | |
| CUNNINGHAM, ANDREW | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ARIN J | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ARNOLD | | 401 MUDDY BRANCH RD | | | GAITHERSBURG | MD | 20878-0000 | |
| CUNNINGHAM, ARTHUR JAMES | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ASHLEY CIARA | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, BOBBY | | 1438 BIRCH BEND SQ | | | MEMPHIS | TN | 38116-3457 | |
| CUNNINGHAM, BRADFORD W | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, BRAHLIN | | 1521 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407-0000 | |
| CUNNINGHAM, BRAHLIN DUANE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, BRANDON | | 1531 MAGNOLIA LN | | | WEST PALM BEACH | FL | 33139 | |
| CUNNINGHAM, BRELAND G | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, BRIAN DANIEL | | 357 OAKDALE CIR | | | ELYRIA | OH | 44035 | |
| CUNNINGHAM, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, BRYAN C | | 119 RAINBOW RD | | | RUSSELLVILLE | AR | 72802 | |
| CUNNINGHAM, BRYAN C | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, BRYON LAVAR | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, CAITLIN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, CELINDA MONIQUE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, CHARLES ANTHONY | | 619 CHELTEN AVE | | | PHILADELPHIA | PA | 19126 | |
| CUNNINGHAM, CHERYL DIANE | | 37400 RUTLEDGE DR | | | ZEPHYRHILLS | FL | 33541-4203 | |
| CUNNINGHAM, CHERYL MARIE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, CHRISTOPHER MICHAEL | | 1625 E STUART ST | | | FORT COLLINS | CO | 80525 | |
| CUNNINGHAM, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, CLINT M | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, CLINTM | | 4216 ALTA VISTA WAY | | | KNOXVILLE | TN | 37919-0000 | |
| CUNNINGHAM, CURTIS MICHAEL | | 260 C ST | | | ORANGE CITY | FL | 32763 | |
| CUNNINGHAM, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, DANIELLE T | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, DAVID | | 77 SHADY LOOP | | | SPRINGFIELD | OR | 97477-2181 | |
| CUNNINGHAM, DEMETRIA ELYSE | | 7347 GRANT ST | | | SAVANNAH | GA | 31406 | |
| CUNNINGHAM, DEMETRIA ELYSE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, DEMETRIUS | | 14535 METTETAL ST | UPPER | | DETROIT | MI | 48227 | |
| CUNNINGHAM, DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, DEREK GARY | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, DIXIE L | | 714 FLORIDA ST | | | DANVILLE | IL | 61832-6815 | |
| CUNNINGHAM, DONALD ROGER | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, DORSEY | | 3780 N MEYERSON DR | | | COLUMBIA | MO | 65202-8711 | |
| CUNNINGHAM, EMILY DAWN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ERIKA L | | 2253CENTRAL AVE NO B | B | | ALAMEDA | CA | 94501 | |
| CUNNINGHAM, ERIKA L | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, GLENDIA | | 149 S ELBA RD | | | LAPEER | MI | 48446-2782 | |
| CUNNINGHAM, GWENDOLYN MAE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, HEATHER | | 175 STOCKHOLM ST | | | BROOKLYN | NY | 11237-3753 | |
| CUNNINGHAM, HEATHER | | 175 STOCKHOLM ST | 114 | | BROOKLYN | NY | 11237 | |
| CUNNINGHAM, HILLIARY EILEEN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, JAIMIE LYNDON | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, JAMES | | 12821 W OAK VALLEY TR | | | HOMER GLEN | IL | 60491 | |
| CUNNINGHAM, JAMES P | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, JASON | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, JASON CORY | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, JESSICA MAY | | 103 FRONT ST | | | MERRIMACK | NH | 03054 | |
| CUNNINGHAM, JESSICA MAY | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, JOSHUA | | 3716 SOUTH HAMPTON COURT NO 134 | | | COLLEGE STATION | TX | 77801 | |
| CUNNINGHAM, JOSHUA | | 6118 TAPESTRY LN | | | HERRIMAN | UT | 84065 | |
| CUNNINGHAM, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, JOSHUA DALE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, JUDSEN RODNEY | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, KAREN | | W7587 COUNTY TRUNK AW | | | WAUPUN | WI | 53963- | |
| CUNNINGHAM, KATIE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, KENNETH JACK | | 11100 E DARTMOUTH AVE | APT 106 | | DENVER | CO | 80014 | |
| CUNNINGHAM, KENNETH JACK | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, KENNETH RAY | | 100 CR 311 | | | JONESBORO | AR | 72401 | |
| CUNNINGHAM, KENNETH RAY | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, KEVIN F | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, KRISTOPHER CHACE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, KYLE WESLEY | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, LALETHA L | | 6213 AMBERLY RD | | | REX | GA | 30273 | |
| CUNNINGHAM, LALETHA LOUISE | | 6213 AMBERLY RD | | | REX | GA | 30273 | |
| CUNNINGHAM, LALETHA LOUISE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, LANCE CHRISTOPH | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, LAWRENCE JAMAL | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, LINDA JANE | | 237 ROSEBAY DR | | | ENCINITAS | CA | 92024 | |
| CUNNINGHAM, LISA LYNN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, LOUANN | | 2384 MEADOW VILLAGE DR | | | COLUMBUS | OH | 43235-3910 | |
| CUNNINGHAM, MANDY | | 748 RYAN CT | | | TRAVIS AFB | CA | 94535-0000 | |
| CUNNINGHAM, MANDY | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MARC | | 101 SARAH LANE | 1 | | MIDDLETOWN | NY | 10941 | |
| CUNNINGHAM, MARC | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MARQUES LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MARY LYNN | | 6252 SHAGBARK DR | | | LOVELAND | OH | 45140 | |
| CUNNINGHAM, MARY LYNN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MATT | | 1019 DOGWOOD AVE | | | DAPHNE | AL | 36526 | |
| CUNNINGHAM, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, MAX ALLEN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MEGAN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MICHAEL | | 3140 RADIANCE RD | | | LOUISVILLE | KY | 40220 | |
| CUNNINGHAM, MICHAEL JACOB | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MICHAEL K | | 522 WESTWOOD DR | | | CLARKSVILLE | TN | 37043 | |
| CUNNINGHAM, MICHAEL K | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MIKE DAVID | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MOSES J | | 914 COLLIER RD NW | 1002 | | ATLANTA | GA | 30318 | |
| CUNNINGHAM, MS THOMASA JACQUELINE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, NATHAN IGNATIUS | | 9177 SHELTON PIONTE DR | | | MECHANICSVILLE | VA | 23116 | |
| CUNNINGHAM, NATHAN IGNATIUS | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, NICKOLUS ROY | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, RACHEL | | 504 N IRENA AVE | | | REDONDO BEACH | CA | 00090-2770 | |
| CUNNINGHAM, RACHEL | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, RAHMAD CONRAD | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, RICHARD A | | 12017 LINDEN LN | | | OVERLAND PARK | KS | 66209 | |
| CUNNINGHAM, RICHARD A | | 2017 LINDEN LN | | | OVERLAND PARK | KS | 66209 | |
| CUNNINGHAM, ROBERT | | 4585 BALMORAL | | | BATAVIA | OH | 45103-4017 | |
| CUNNINGHAM, ROBERT | | OH | 45103 | | | | | |
| CUNNINGHAM, ROBERT ALYN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ROBYN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, SAMANTHA JO | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, SAMUEL PAUL | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, SCOTT THOMAS | | 7724 WOODCHUCK WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| CUNNINGHAM, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, SETH ODELL | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, SHIRLEY | | 6135 RIDGE AVE | | | SAINT LOUIS | MO | 63133-2243 | |
| CUNNINGHAM, SPENCER DEBRETT | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, STANLEY EDWARD | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, TAJELDIN MUSTAFAA | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, TAMEKA | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, TIM | | 150 GLASGOW RD | | | CHARLOTTE | TN | 37036 | |
| CUNNINGHAM, TIMOTHY F | | ADDRESS REDACTED | | | | | | |
| CUNTZ JR TRUSTEE, WARREN A | | PO DRAWER C | | | GULFPORT | MS | 39502 | |
| CUNY, DANIELLE | | ADDRESS REDACTED | | | | | | |
| CUOCCI, DUSTIN | | 1424 MORLING AVE | | | BALTIMORE | MD | 21211-0000 | |
| CUOCCI, DUSTIN | | ADDRESS REDACTED | | | | | | |
| CUOCCI, MICHAEL | | 6424 E MENLO ST | | | MESA | AZ | 85215 | |
| CUOMO CATERING DBA ESSENCE | | 23 E NORTH AVE | | | NORTHLAKE | IL | 60164 | |
| CUOMO, COREY | | ADDRESS REDACTED | | | | | | |
| CUOMO, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CUOZZO, CHRISTOPHER | | 9 EXETER DR | | | WOBURN | MA | 01801 | |
| CUPERNALL, FRANK W | | 16 BROOKEDGE G | | | GUILDERLAND | NY | 12084 | |
| CUPERNALL, FRANK WILLIAM | | 16 BROOKEDGE G | | | GUILDERLAND | NY | 12084 | |
| CUPERNALL, FRANK WILLIAM | | ADDRESS REDACTED | | | | | | |
| CUPERTINO COURTYARD | | 10605 N WOLFE RD | | | CUPERTINO | CA | 95014 | |
| CUPERUS, NATHAN KEITH | | 1195 CLEARVIEW AVE NE APT 42 | | | KEIZER | OR | 97303 | |
| CUPERUS, NATHAN KEITH | | ADDRESS REDACTED | | | | | | |
| CUPIDO, LUIS | | ADDRESS REDACTED | | | | | | |
| CUPIT, ANDREA SUE | | ADDRESS REDACTED | | | | | | |
| CUPP, DORIS | | 6576 ABOVE TIDE PLACE | | | FLOWERY BRANCH | GA | 30542 | |
| CUPP, KURTIS LEE | | ADDRESS REDACTED | | | | | | |
| CUPPLES, BRANDIE LORAINE | | ADDRESS REDACTED | | | | | | |
| CUPPLES, GIL D | | 3521 BEACON ST | | | JONESBORO | AR | 72404 | |
| CUPPLES, GIL D | | ADDRESS REDACTED | | | | | | |
| CUPPLES, JESSICA | | 211 S FIRENZA WAY | | | ORANGE | CA | 92869-0000 | |
| CUPPLES, JESSICA AMBER | | ADDRESS REDACTED | | | | | | |
| CUPPS, AMANDA RAE | | ADDRESS REDACTED | | | | | | |
| CURA, MYRONNE BULAN | | ADDRESS REDACTED | | | | | | |
| CURASCO, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| CURATO JR , ANTHONY | | 11051 BARNWALL ST NO 21 | | | NORWALK | CA | 90650 | |
| CURBELO RESTO, NATALIE | | ADDRESS REDACTED | | | | | | |
| CURBELO, ANDRES | | 7018 CHAUCER LN | | | ORLANDO | FL | 32809 | |
| CURBELO, ANDRES | | ADDRESS REDACTED | | | | | | |
| CURBELORESTO, NATALIE | | 304 FORRESTAL CIRCLE | | | NEWPORT NEWS | VA | 23608-0000 | |
| CURBY, RICHARD | | 301 THIRD ST | | | HENDERSON | KY | 42420 | |
| CURCIO, BRIAN C | | ADDRESS REDACTED | | | | | | |
| CURCIO, CASEY | | ADDRESS REDACTED | | | | | | |
| CURD, ANTHONY | | 5602 RIATA CT | | | LOUISVILLE | KY | 40218 | |
| CURD, ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURDO, MICHAEL | | 46 FIELDSTONE DR | | | LONDONDERRY | NH | 03053 | |
| CURE WATER DAMAGE | | 184 ENGINEERS DR | | | HICKSVILLE | NY | 11801 | |
| CUREE, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CURETON, ANNA | | ADDRESS REDACTED | | | | | | |
| CURETON, CHARISE | | 366 BROADWAY | | | STATEN ISLAND | NY | 10310 | |
| CURETON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CURETON, LEVI LEE | | 1176 ROBIN COURT APT | 1176 | | ZANESVILLE | OH | 43701 | |
| CURETON, ZACHARY JAROD | | ADDRESS REDACTED | | | | | | |
| CURFMAN, HANNAH KATHLEEN | | 1675 WILSON AVE | | | CHAMBERSBURG | PA | 17201 | |
| CURFMAN, HANNAH KATHLEEN | | ADDRESS REDACTED | | | | | | |
| CURFMAN, NATHAN | | RT 1 BOX 118 B 1 | | | ELIZABETH | WV | 26143 | |
| CURGES, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| CURIEL, ERIC J | | 158 BAEZA WAY | | | EL PASO | TX | 79907 | |
| CURIEL, HENDI | | 10011 NW 35 ST | | | COOPER CITY | FL | 33024-0000 | |
| CURIEL, HENDI | | ADDRESS REDACTED | | | | | | |
| CURIEL, RICARDO | | ADDRESS REDACTED | | | | | | |
| CURIEL, SHANE M | | ADDRESS REDACTED | | | | | | |
| CURIEL, SOFIA | | 712 WEST 20ST | | | COSTA MESA | CA | 92627 | |
| CURIEL, TOMAS | | ADDRESS REDACTED | | | | | | |
| CURINGTON, DOMINIQUE MONIQUE | | ADDRESS REDACTED | | | | | | |
| CURINGTON, STEVEN | | PO BOX 15732 | | | LOVES PARK | IL | 61132-0000 | |
| CURL, BRIAN | | ADDRESS REDACTED | | | | | | |
| CURL, BRYAN | | 5407 BANDOLERS CHOICE DR | | | BOWIE | MD | 20720-0000 | |
| CURL, BRYAN ANTIONE | | ADDRESS REDACTED | | | | | | |
| CURL, DENNIS P | | ADDRESS REDACTED | | | | | | |
| CURL, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CURL, RYAN ANTHONY | | 5407 BANDOLERES CHOICE DR | | | BOWIE | MD | 20720 | |
| CURL, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CURL, SHERRY L | | 10534 PROVIDENCE DR | | | LOUISVILLE | KY | 40291-4442 | |
| CURL, SHERRY L | | 3120 STONE ARBOR LANE NO 1213 | | | GLEN ALLEN | VA | 23059 | |
| CURL, SHERRY L | | ADDRESS REDACTED | | | | | | |
| CURL, STEVEN | | 3251 N MOUNTAIN AVE | | | CLAREMONT | CA | 91711-0000 | |
| CURL, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | |
| CURLEE JR BERNARD H | | 7008 ROTHERHAM DR | | | MECHANICSVILLE | VA | 23116 | |
| CURLEE, SHAWN LAVALLE | | ADDRESS REDACTED | | | | | | |
| CURLEJ, MACIEJ | | 1827 VINTAGE DR | | | EASTON | PA | 18045 | |
| CURLEJ, MACIEJ | | ADDRESS REDACTED | | | | | | |
| CURLESS, ALVIN B | | 2424 SW SHUNGA DR | | | TOPEKA | KS | 66611-1541 | |
| CURLESS, PHILIP ANDREW | | 51770 2 COMANCHE CIRCLE | | | FORT HOOD | TX | 76544 | |
| CURLESS, PHILIP ANDREW | | ADDRESS REDACTED | | | | | | |
| CURLEY ESQ, JOHN O | | 6188 OXON HILL RD NO 301 | | | OXON HILL | MD | 20745 | |
| CURLEY, AMANDA | | 124 MONTEREY RD UNIT 206 | | | SOUTH PASADENA | CA | 91030 | |
| CURLEY, AMANDA | | ADDRESS REDACTED | | | | | | |
| CURLEY, BOBBY D | | ADDRESS REDACTED | | | | | | |
| CURLEY, BRANDON RICHARD | | ADDRESS REDACTED | | | | | | |
| CURLEY, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| CURLEY, DAVID J | | 17607 COMMUNITY ST | | | LANSING | IL | 60438 | |
| CURLEY, DAVID J | | ADDRESS REDACTED | | | | | | |
| CURLEY, DEREK LEE | | 6947 EVERHART RD | 2902 | | CORPUS CHRISTI | TX | 78413 | |
| CURLEY, DEREK LEE | | ADDRESS REDACTED | | | | | | |
| CURLEY, GREGORY VINCENT | | ADDRESS REDACTED | | | | | | |
| CURLEY, JESSIE ANNE | | 289 TREMONT ST | | | TAUNTON | MA | 02780 | |
| CURLEY, JESSIE ANNE | | ADDRESS REDACTED | | | | | | |
| CURLEY, JULIUS EDWARD | | ADDRESS REDACTED | | | | | | |
| CURLEY, MARTIN | | ADDRESS REDACTED | | | | | | |
| CURLEY, MELISSA | | 2528 DRAMMEN PLACE | | | RICHMOND | VA | 23233 | |
| CURLEY, ROBERT | | 2528 DRAMMEN PL | | | RICHMOND | VA | 23233 | |
| CURLEY, ROBERT | | ADDRESS REDACTED | | | | | | |
| CURLIN INC | | PO BOX 11428 | | | TAMPA | FL | 33680 | |
| CURLIN INC | | PO BOX 11429 | | | TAMPA | FL | 33680 | |
| CURLIN INC | | ADDRESS REDACTED | | | TAMPA | FL | 33680 | |
| CURLING, RACHEL | | ADDRESS REDACTED | | | | | | |
| CURLIS, JAMES | | 6308 CHARMCO COURT | | | WAKE FOREST | NC | 27587-0000 | |
| CURLIS, JAMES B | | ADDRESS REDACTED | | | | | | |
| CURLL, PATRICIA A | | 406 SCOTT AVE | | | NASHVILLE | TN | 37206-2334 | |
| CURLYS TV & AUDIO | | 2940 RICE ST | | | LITTLE CANADA | MN | 55113 | |
| CURMI, SCOTT | | ADDRESS REDACTED | | | | | | |
| CURNUTTE, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| CURNUTTE, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| CURNUTTE, SUSAN | | PO BOX 1063 | | | CRYSTAL BEACH | FL | 34681 | |
| CUROVIC, NIKOLA | | 30 WASHINGTON PLACE | | | TOTOWA | NJ | 07512-0000 | |
| CUROVIC, NIKOLA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRAH, SEAN GARD | | ADDRESS REDACTED | | | | | | |
| CURRAL, MICHELLE ALVES | | 69 LAFAYETTE ST | 2 | | NEW BEDFORD | MA | 02745 | |
| CURRAL, MICHELLE ALVES | | ADDRESS REDACTED | | | | | | |
| CURRAN COURT REPORTING | | 21 ROWE HILL RD | | | STONEHAM | MA | 02180 | |
| CURRAN JR , BARRY MICHAEL | | 2032 KELMORE RD | | | BALTIMORE | MD | 21222 | |
| CURRAN JR , BARRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CURRAN JR, THOMAS | | 38 LAUREL AVE | | | COVENTRY | RI | 02816 | |
| CURRAN JR, THOMAS H | | ADDRESS REDACTED | | | | | | |
| CURRAN, ANDREA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CURRAN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| CURRAN, BENJAMIN | | 173 12TH ST | | | IDAHO FALLS | ID | 83404-0000 | |
| CURRAN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CURRAN, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | |
| CURRAN, BRYAN MICHAEL | | 2685 GROVE VALLEY LANE | | | DACULA | GA | 30019 | |
| CURRAN, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CURRAN, CATHERIN | | 200 WYNDEMERE CIR | | | WHEATON | IL | 60187-2468 | |
| CURRAN, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| CURRAN, COLIN P | | 15A WESTHILL DR | | | WESTMINSTER | MA | 01473 | |
| CURRAN, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| CURRAN, GEORGE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CURRAN, GERALD W | | ADDRESS REDACTED | | | | | | |
| CURRAN, JASON M | | ADDRESS REDACTED | | | | | | |
| CURRAN, JASON MICHAEL | | 8 CEDAR RUN MAILBOX 129 | J | | DUNWOODY | GA | 30350 | |
| CURRAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| CURRAN, JOHN | | 114 OAKMONT | | | SPRINGFIELD | IL | 62704-0000 | |
| CURRAN, JOHN M | | ADDRESS REDACTED | | | | | | |
| CURRAN, JONATHAN EVAN | | ADDRESS REDACTED | | | | | | |
| CURRAN, JOSEPH | | 4 BALMORAL COURT | | | WILMINGTON | DE | 19808-0000 | |
| CURRAN, JOSEPH SCOTT | | ADDRESS REDACTED | | | | | | |
| CURRAN, LIAM | | ADDRESS REDACTED | | | | | | |
| CURRAN, MARK DANIEL | | 234 LITTLETON ST | | | WEST LAFAYETTE | IN | 47906 | |
| CURRAN, MARK DANIEL | | ADDRESS REDACTED | | | | | | |
| CURRAN, MICHAEL | | 237 DECKER HALL THE COLLE | | | EWING | NJ | 08628 | |
| CURRAN, MICHAEL KYRAN | | ADDRESS REDACTED | | | | | | |
| CURRAN, PAT | | 4767 TARPON BAY RD | | | MYRTLE BEACH | SC | 29579-6942 | |
| CURRAN, RONALD | | 197 OAK ST | | | MANCHESTER | CT | 06040 | |
| CURRAN, RONALD S | | ADDRESS REDACTED | | | | | | |
| CURRAN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CURRAN, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CURRAN, SHAWN CATHERINE | | 3210 CROSS COUNTRY CT | APT D | | RICHMOND | VA | 23294 | |
| CURRAN, SHAWN CATHERINE | | ADDRESS REDACTED | | | | | | |
| CURRAN, SHAWN M | | 2046 COLONY COVE | | | CARROLLTON | TX | 75007 | |
| CURRAN, SHAWN MICHAEL | | 2046 COLONY COVE | | | CARROLLTON | TX | 75007 | |
| CURRAN, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CURRAN, STEPHEN CHARLES | | 23 MONROE ST | | | HANSON | MA | 02341 | |
| CURRAN, STEPHEN CHARLES | | ADDRESS REDACTED | | | | | | |
| CURRAN, TRISTAN | | ADDRESS REDACTED | | | | | | |
| CURRANO, DOMINIC A | | 5752 AGNES AVE | | | TEMPLE CITY | CA | 91780 | |
| CURRANO, DOMINIC A | | ADDRESS REDACTED | | | | | | |
| CURREN, DANIEL FRANCIS | | 21013 GREEN HILL RD NO 163 | | | FARMINGTON HILLS | MI | 48335 | |
| CURREN, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| CURREN, TRAVIS M | | ADDRESS REDACTED | | | | | | |
| CURRENCE, MILDRED M | | ADDRESS REDACTED | | | | | | |
| CURRENCY ONE | | 10050 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19116 | |
| CURRENS, CHRISTINE R | | ADDRESS REDACTED | | | | | | |
| CURRENT | CHARGE DEPT | PO BOX 2020 | | | COLORADO SPRINGS | CO | 80941-0400 | |
| CURRENT | | PO BOX 2020 | | | COLORADO SPRINGS | CO | 809410400 | |
| CURRENT ANALYSIS | | 21335 SIGNAL HILL PLAZA | 2ND FL | | STERLING | VA | 20164 | |
| CURRENT BUSINESS TECHNOLOGIES | | 292 SPENCER LN | | | SAN ANTONIO | TX | 78201 | |
| CURRENT BUSINESS TECHNOLOGIES | | PO BOX 101082 | | | SAN ANTONIO | TX | 78201-9082 | |
| CURRENT COMMUNICATIONS | | 2745 KENDALL AVE | | | MADISON | WI | 53705 | |
| CURRENT COMPONENTS INC | | 8600 MYERSVILLE RD | | | MIDDLETOWN | MD | 21769 | |
| CURRENT COMPONENTS INC | | PO BOX 16 | | | MIDDLETOWN | MD | 21769-0016 | |
| CURRENT CONNECTIONS ELEC CONT | | 149 GRASSY PLAIN ST 3B | | | BETHEL | CT | 06801 | |
| CURRENT ELECTRICAL SERVICE CO | | 4245 DIPLOMACY DR | | | COLUMBUS | OH | 43228 | |
| CURRENT ELECTRONICS LLC | | 500 RED TABLE DR STE 1F | PO BOX 1660 | | GYPSUM | CO | 81637-1660 | |
| CURRENT ELECTRONICS LLC | | PO BOX 1660 | | | GYPSUM | CO | 81637-1660 | |
| CURRENT SUPPLY ELECTRICAL | | 15044 GOLDEN WEST CIRCLE | | | WESTMINSTER | CA | 92683 | |
| CURRENT SUPPLY ELECTRICAL | | 15192 GOLDEN WEST CIRCLE | | | WESTMINSTER | CA | 92683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRENT USA INC | | 1005 E WOODMEN RD | | | COLORADO SPRINGS | CO | 80920 | |
| CURRENT, RAYMOND | | 1001 TRADEPORT DR | | | ORLANDO | FL | 32824 | |
| CURRENT, RAYMOND | | 8926 S SHADOW BAY DR | | | ORLANDO | FL | 32825 | |
| CURRENT, RAYMOND | | ADDRESS REDACTED | | | | | | |
| CURRENT, RAYMOND | | LOC NO 0775 | PETTY CASH | | | | | |
| CURRENT, RAYMOND | | LOC NO 0937 PETTY CASH | 1001 TRADEPORT DR | | ORLANDO | FL | 32824 | |
| CURREY, CARTER ROSS | | ADDRESS REDACTED | | | | | | |
| CURREY, RYAN AARON | | ADDRESS REDACTED | | | | | | |
| CURRICULUM CORPORATION | | PO BOX 0116 | | | KINGS MILLS | OH | 450340116 | |
| CURRICULUM CORPORATION | | PO BOX 0116 | | | KINGS MILLS | OH | 45034-0116 | |
| CURRIE, BRIGITTE AMANDA | | ADDRESS REDACTED | | | | | | |
| CURRIE, CAMERON | | 17934 GREAT GLEN DR | | | HOUSTON | TX | 77084-5806 | |
| CURRIE, CAMERON S | | 17934 GREAT GLEN DR | | | HOUSTON | TX | 77084 | |
| CURRIE, CHRIS | | ADDRESS REDACTED | | | | | | |
| CURRIE, JACKSON ADAM | | ADDRESS REDACTED | | | | | | |
| CURRIE, JOYCE L | | 6506 BUCKLAND COURT | | | FT WASHINGTON | MD | 207443110 | |
| CURRIE, JOYCE L | | 6506 BUCKLAND COURT | | | FT WASHINGTON | MD | 20744-3110 | |
| CURRIE, LEBRUCES D | | 1539 CHANCE DR APT B | | | CHARLESTON AFB | SC | 29404-5200 | |
| CURRIE, LEPATRICK EARLWIN | | ADDRESS REDACTED | | | | | | |
| CURRIE, MARQUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| CURRIE, RAYMOND EUGENE | | ADDRESS REDACTED | | | | | | |
| CURRIE, RYAN PATRICK | | 4200 LARKSPUR LN | | | LAKE IN THE HILLS | IL | 60156 | |
| CURRIE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CURRIER MARILYN A | | 206 N 4TH AVE NO 124 | | | SANDPOINT | ID | 83864 | |
| CURRIER PROPERTIES INC | | 447 S SHARON AMITY RD STE 250 | | | CHARLOTTE | NC | 28211 | |
| CURRIER PROPERTIES INC | | C/O DEBORAH L CURRIER | 447 S SHARON AMITY RD STE 250 | | CHARLOTTE | NC | 28211 | |
| CURRIER, ARLEYNE FAY | | ADDRESS REDACTED | | | | | | |
| CURRIER, BRIAN N | | ADDRESS REDACTED | | | | | | |
| CURRIER, ELIZABET | | 16086 E BURNS DR | | | LOXAHATCHEE | FL | 33470-4115 | |
| CURRIER, MICHAEL J | | 16339 COPPERTREE DR | | | MONTPELIER | VA | 23192 | |
| CURRIER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| CURRIER, NICHOLAS DANIEL | | 2337 JORDAN MEADOW LN | | | WEST JORDAN | UT | 84084 | |
| CURRIER, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| CURRIER, STEVEN C | | ADDRESS REDACTED | | | | | | |
| CURRIN, LUCAS DEE | | 901 MAIN ST | | | COMMERCE | TX | 75428 | |
| CURRIN, LUCAS DEE | | ADDRESS REDACTED | | | | | | |
| CURRINGTON, COURTNEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| CURROTT & ASSOCIATES | | PO BOX 396 | | | FOLEY | MN | 56329 | |
| CURRY & CURRY PC C | ATTNYS AT LAW PO BOX 1466 | 720 TEXAS AVE | | | LUBBOCK | TX | 79408 | |
| CURRY & CURRY PC C | | 720 TEXAS AVE | | | LUBBOCK | TX | 79408 | |
| CURRY LAW FIRM | | 619 BROADWAY | | | LUBBOCK | TX | 79401 | |
| CURRY, AARON THOMAS | | 110 BROOKLEA DR | | | ROCHESTER | NY | 14624 | |
| CURRY, AARON THOMAS | | ADDRESS REDACTED | | | | | | |
| CURRY, AJA NICOLE | | 5225 DEANA LANE | | | RICHTON PARK | IL | 60471 | |
| CURRY, AMANDA AUTUMN | | ADDRESS REDACTED | | | | | | |
| CURRY, ANTHONY JAMES | | 7315 CHILDERS AVE | | | LAS VEGAS | NV | 89178 | |
| CURRY, ASA | | 324 BRIGADE CT | | | WAYNE | PA | 19087-0000 | |
| CURRY, ASA EMERSON | | ADDRESS REDACTED | | | | | | |
| CURRY, ATLAS CORTEAY | | ADDRESS REDACTED | | | | | | |
| CURRY, BRITTNEY JACQUELINE | | ADDRESS REDACTED | | | | | | |
| CURRY, BYRON A | | ADDRESS REDACTED | | | | | | |
| CURRY, CHAUNCEY RAY | | 880 NORTH ST | 2 | | ROCHESTER | NY | 14605 | |
| CURRY, CHELSEA R | | 1821 DUNWOODIE ST | | | ORLANDO | FL | 32839 | |
| CURRY, CHRISTIAN NICOLE | | ADDRESS REDACTED | | | | | | |
| CURRY, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | |
| CURRY, CORA IRENE | | ADDRESS REDACTED | | | | | | |
| CURRY, DERRICK TYRELL | | ADDRESS REDACTED | | | | | | |
| CURRY, DEVERON EUGEN | | ADDRESS REDACTED | | | | | | |
| CURRY, EARL DMITRE | | ADDRESS REDACTED | | | | | | |
| CURRY, FREDRIC DERON | | ADDRESS REDACTED | | | | | | |
| CURRY, GERALD W | | 12163 NORMAN RD | | | MARION | IL | 62959 | |
| CURRY, GERALD W | | ADDRESS REDACTED | | | | | | |
| CURRY, JAMI C | | ADDRESS REDACTED | | | | | | |
| CURRY, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | |
| CURRY, JOE | | 31524 KENWOOD | | | MADISON HEIGHTS | MI | 48071 | |
| CURRY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CURRY, JOHNNY LEE | | 1075 BOONE ST | | | MACON | GA | 31217 | |
| CURRY, JOHNNY LEE | | ADDRESS REDACTED | | | | | | |
| CURRY, JOMONET RENEE | | ADDRESS REDACTED | | | | | | |
| CURRY, JONATHAN D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURRY, JONATHAN DALE | | ADDRESS REDACTED | | | | | | |
| CURRY, JONATHTAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CURRY, KAYLA BROOKE | | ADDRESS REDACTED | | | | | | |
| CURRY, KEVIN | | ADDRESS REDACTED | | | | | | |
| CURRY, KLIM | | 8418 FREEMAN COURT | | | KANSAS CITY | KS | 66112 | |
| CURRY, KYLE TYRELL | | ADDRESS REDACTED | | | | | | |
| CURRY, LEONARD | | 15037 CATLPA CT | | | WOODBRIDGE | VA | 22193-0000 | |
| CURRY, LEONARD LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CURRY, LORI | | 1204 EAST HARRAD RD | | | AUSTIN | IN | 47102 | |
| CURRY, MATTHEW DWAYNE | | ADDRESS REDACTED | | | | | | |
| CURRY, MICHAEL DAVID | | 624 THORN ST | | | READING | PA | 19601 | |
| CURRY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| CURRY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| CURRY, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | |
| CURRY, QUENTIN DEANGELO | | ADDRESS REDACTED | | | | | | |
| CURRY, QUENTIN DEHAVAN | | ADDRESS REDACTED | | | | | | |
| CURRY, QUENTINDE | | 1583 AMELIA ST | | | ORANGEBURG | SC | 29115-0000 | |
| CURRY, RONALD | | 209 BELVIEW AVE | | | HAGERSTOWN | MD | 21742 | |
| CURRY, RONALD R | | ADDRESS REDACTED | | | | | | |
| CURRY, RONALD W | | ADDRESS REDACTED | | | | | | |
| CURRY, SHALETTE | | ADDRESS REDACTED | | | | | | |
| CURRY, SHAN L | | 2221 DAWSON CIR | | | AURORA | CO | 80011 | |
| CURRY, SHAN L | | ADDRESS REDACTED | | | | | | |
| CURRY, STEVEN | | ADDRESS REDACTED | | | | | | |
| CURRY, SUSAN D | | 110 CURRY LN | | | BRUNSWICK | GA | 31525-4036 | |
| CURRY, TAI LATISHA | | ADDRESS REDACTED | | | | | | |
| CURRY, TARA OMELIA | | ADDRESS REDACTED | | | | | | |
| CURRY, VICTORIA | | ADDRESS REDACTED | | | | | | |
| CURRY, WILLIAM BLAKE | | 950 COLGATE DR | 219 | | COLLEGE STATION | TX | 77840 | |
| CURRY, WILLIAM BLAKE | | ADDRESS REDACTED | | | | | | |
| CURRY, WILLIE LEROY | | ADDRESS REDACTED | | | | | | |
| CURTCO FREEDOM GROUP | ACCOUNTS RECEIVABLE | | | | MALIBU | CA | 90265 | |
| CURTCO FREEDOM GROUP | | PO BOX 6710 | ATTN ACCOUNTS RECEIVABLE | | MALIBU | CA | 90265 | |
| CURTI, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| CURTIN, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| CURTIN, GAY | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | RICHMOND | VA | 23233 | |
| CURTIN, GAY L | | 12008 BENNETT CT | | | GLEN ALLEN | VA | 23059 | |
| CURTIN, GAY L | | ADDRESS REDACTED | | | | | | |
| CURTIN, LAURA | | 1350 ALA MOANA BLVD NO 2610 | | | HONOLULU | HI | 96814 | |
| CURTIN, LAURA M | | ADDRESS REDACTED | | | | | | |
| CURTIS & CO | | 14104 FIDDLERS RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| CURTIS & SONS TV & APPLIANCE | | 5915 NW 268 KERR | | | NEWBERRY | FL | 32669 | |
| CURTIS & SONS TV & APPLIANCE | | PO BOX 1573 | | | NEWBERRY | FL | 32669 | |
| CURTIS APPRAISAL CONSULTANTS | | 4810 W PANTHER CREEK STE 107 | | | THE WOODLANDS | TX | 77381 | |
| CURTIS C REDING | | PO BOX 173 | | | MONTGOMERY | AL | 361010173 | |
| CURTIS C REDING | | PO BOX 830529 | CHAPTER 13 TRUSTEE | | BIRMINGHAM | AL | 35283 | |
| CURTIS COMPANY, NL | | 10702 VANOWEN ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| CURTIS COMPUTER PRODUCTS | | 2210 SECOND AVE | | | MUSCATINE | IA | 52761 | |
| CURTIS D FAISON | FAISON CURTIS D | 824 PENNCROSS DR | | | RALEIGH | NC | 27610 | |
| CURTIS ELECTRIC INC | | 17206 MILES AVE | | | CLEVELAND | OH | 44128 | |
| CURTIS ELECTRONICS | | 259 PARK AVE | | | GARDEN CITY | NY | 11040 | |
| CURTIS ESQ, JOEL | | 729 15TH ST NW 200 | | | WASHINGTON | DC | 20005 | |
| CURTIS INDUSTRIES | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| CURTIS INTERNATIONAL LTD | | 315 ATWELL DR | | | ETOBICOKE | ON | M9W5C1 | CAN |
| CURTIS INTERNATIONAL LTD | JOE ROSENBLUM | | | | | | | CAN |
| CURTIS INTERNATIONAL LTD | TREVOR DASILVA | | | | | | | CAN |
| CURTIS MATHES HOME ENTERTAIN | | 7805 ABERCORN EXT | CHATHAM PLAZA | | SAVANNAH | GA | 31406 | |
| CURTIS PLUMBING INC | | 3779 E KLEINDALE | | | TUCSON | AZ | 85716 | |
| CURTIS POWER CLEAN | | 8400 BLUE LICK RD | | | LOUISVILLE | KY | 40219 | |
| CURTIS RAND INDUSTRIES INC | | 123 TOWNSEND ST STE 360 | | | SAN FRANCISCO | CA | 94107 | |
| CURTIS TOTAL SERVICE INC | | 339 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| CURTIS, AARON | | 4810 S NASSAU CIRCLE | | | SAND SPRINGS | OK | 74063 | |
| CURTIS, AARON LEE | | ADDRESS REDACTED | | | | | | |
| CURTIS, AMANDA | | 107 S ANSEL CROSSING | | | GOOSE CREEK | SC | 29445-0000 | |
| CURTIS, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| CURTIS, ANTHONY | | 11812 COBBLERS STONE PLAC | | | GLEN ALLEN | VA | 23059 | |
| CURTIS, ANTONIO JAMAL | | ADDRESS REDACTED | | | | | | |
| CURTIS, ASHLEIGH R | | ADDRESS REDACTED | | | | | | |
| CURTIS, ASHLEY DIANE | | ADDRESS REDACTED | | | | | | |
| CURTIS, BARBARA CELAINE | | ADDRESS REDACTED | | | | | | |
| CURTIS, BARRY | | 1880 MOUNT ZION RD | | | OXFORD | GA | 30054-2623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS, BRENT | | 104 KING HENRY LANE | | | GRANITE FALLS | NC | 28630-0000 | |
| CURTIS, BRENT | | ADDRESS REDACTED | | | | | | |
| CURTIS, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| CURTIS, BYRON WAYNE | | ADDRESS REDACTED | | | | | | |
| CURTIS, CALVIN PERNELL | | ADDRESS REDACTED | | | | | | |
| CURTIS, CARTER | | 430 S MECHANIC ST | | | PENDLETON | SC | 29670-1625 | |
| CURTIS, CHARLES PATRICK | | 104 WINCHESTER LANE | | | WARNER ROBINS | GA | 31088 | |
| CURTIS, CHARLES PATRICK | | ADDRESS REDACTED | | | | | | |
| CURTIS, CRAIG STEVEN | | ADDRESS REDACTED | | | | | | |
| CURTIS, DAVID | | 61 TOP NOTCH RD | | | MIDDLETOWN | NY | 10940 | |
| CURTIS, DEHVON | | ADDRESS REDACTED | | | | | | |
| CURTIS, DEREK LESLIE | | 28 LAWNDALE RD | | | STONEHAM | MA | 02180 | |
| CURTIS, DEREK LESLIE | | ADDRESS REDACTED | | | | | | |
| CURTIS, ELLISON | | 2717 CLIFTON ST NW | | | ROANOKE | VA | 24017 | |
| CURTIS, ELLISON D | | ADDRESS REDACTED | | | | | | |
| CURTIS, EUGENE | | 708 SOUTH BYRNE RD | | | TOLEDO | OH | 436091006 | |
| CURTIS, EUGENE | | CLOWNS FOR HIRE | 708 SOUTH BYRNE RD | | TOLEDO | OH | 43609-1006 | |
| CURTIS, GARY | | 1313 PADDOCK RD | | | SPRING GROVE | IL | 60081 | |
| CURTIS, GARY | | ADDRESS REDACTED | | | | | | |
| CURTIS, GEORGE BRIAN | | ADDRESS REDACTED | | | | | | |
| CURTIS, GREG | | 3528 E NORCROFT CR | | | MESA | AZ | 85213 | |
| CURTIS, GREG | | ADDRESS REDACTED | | | | | | |
| CURTIS, IAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CURTIS, IRVIN | | 46 COBBER LANE | | | BALTIMORE | MD | 21229 | |
| CURTIS, IRVIN | | ADDRESS REDACTED | | | | | | |
| CURTIS, JACLYN LEE | | ADDRESS REDACTED | | | | | | |
| CURTIS, JAMES KENNETH | | ADDRESS REDACTED | | | | | | |
| CURTIS, JAMES MONROE | | ADDRESS REDACTED | | | | | | |
| CURTIS, JAMIE MICHAEL | | ADDRESS REDACTED | | | | | | |
| CURTIS, JEFFREY DUSTIN | | ADDRESS REDACTED | | | | | | |
| CURTIS, JEREMY DANTE | | ADDRESS REDACTED | | | | | | |
| CURTIS, JERMELL | | 2105 BLUEBONNET PLACE CIR | | | HOUSTON | TX | 77019 | |
| CURTIS, JERMELL DION | | ADDRESS REDACTED | | | | | | |
| CURTIS, JOHN | | 5105 S US HWY 41 | | | TERRE HAUTE | IN | 47802 | |
| CURTIS, JOHN L | | ADDRESS REDACTED | | | | | | |
| CURTIS, JOHN M | | 1636 LAKE ELLA RD | | | FRUITLAND PARK | FL | 34731 | |
| CURTIS, JOSHUA LEONARD | | ADDRESS REDACTED | | | | | | |
| CURTIS, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| CURTIS, KALEB DUANE | | ADDRESS REDACTED | | | | | | |
| CURTIS, KAREN | | 129 TELEGRAPH HILL RD S | | | HOLMDEL | NJ | 07733-1833 | |
| CURTIS, KEON LUCIUS | | ADDRESS REDACTED | | | | | | |
| CURTIS, KEVIN QUINTEN | | ADDRESS REDACTED | | | | | | |
| CURTIS, LATANYA | | 4925 CROWDER BLVD | | | NEW ORLEANS | LA | 00007-0127 | |
| CURTIS, LATANYA | | ADDRESS REDACTED | | | | | | |
| CURTIS, LEEVON | | 75 N 5TH W | | | REXBURG | ID | 83440-0000 | |
| CURTIS, LEONARD WALTER | | 116 31 131ST | | | SOUTH OZONE PARK | NY | 11420 | |
| CURTIS, LEONARD WALTER | | ADDRESS REDACTED | | | | | | |
| CURTIS, MATTHIAS | | ADDRESS REDACTED | | | | | | |
| CURTIS, MICHAEL BENJAMIN | | 5368 UPPERVILLE CT | | | VIRGINIA BEACH | VA | 23462 | |
| CURTIS, MICHAEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CURTIS, MICHAEL LAMAR | | ADDRESS REDACTED | | | | | | |
| CURTIS, MICHAEL RAY | | 140 IMPERIAL POINTE | | | NICHOLASVILLE | KY | 40356 | |
| CURTIS, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| CURTIS, MIKE W | | ADDRESS REDACTED | | | | | | |
| CURTIS, MIKEL JOSEF | | ADDRESS REDACTED | | | | | | |
| CURTIS, MITCHELL | | 3901 71ST ST W LOT 105 | | | BRADENTON | FL | 34209-6526 | |
| CURTIS, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| CURTIS, NICHOLAS DYLAN | | ADDRESS REDACTED | | | | | | |
| CURTIS, NYSSA D | | ADDRESS REDACTED | | | | | | |
| CURTIS, PATRICIA L | | 716 S CALHOUN | | | MEXICO | MO | 65265-2502 | |
| CURTIS, PHILLIP | | 97 ANILINE AVE | | | HOLLAND | MI | 49424 | |
| CURTIS, REBEKAH ELISABETH | | ADDRESS REDACTED | | | | | | |
| CURTIS, RICKY I | | 114 LAKE ST | | | WALKERTON | IN | 46574 | |
| CURTIS, RICKY I | | ADDRESS REDACTED | | | | | | |
| CURTIS, ROBERT E | | 3455 RIDGELAND PARK DR APT 2 | | | WEST VALLEY | UT | 84119-6721 | |
| CURTIS, RONALD W | | 429 CHESAPEAKE WAY | | | ROCKMART | GA | 30153 | |
| CURTIS, RYAN | | ADDRESS REDACTED | | | | | | |
| CURTIS, SALLY A | | 4135 N CATALINA DR | | | TOLTEC | AZ | 85231-1502 | |
| CURTIS, SARAH | | ADDRESS REDACTED | | | | | | |
| CURTIS, SORRELLS | | 20 PLEASANT AVE | | | FORT THOMAS | KY | 41075-2563 | |
| CURTIS, STEPHEN NATHANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS, TYLER ALLEN | | ADDRESS REDACTED | | | | | | |
| CURTIS, TYLER CURT | | ADDRESS REDACTED | | | | | | |
| CURTIS, TYLER JORDAN | | ADDRESS REDACTED | | | | | | |
| CURTIS, WESLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| CURTIS, WILSON | | 1315 E WALNUT ST | | | OGLESBY | IL | 61348-0000 | |
| CURTIS, ZACHARY WILLIAM | | ADDRESS REDACTED | | | | | | |
| CURTIS, ZACKARY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CURTISERVICE | | 636 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| CURTISS, BRITTANY N | | ADDRESS REDACTED | | | | | | |
| CURTISS, CHARLES W | | 4830 COREENWOOD RD | | | ROOTSTOWN | OH | 44272 | |
| CURTISS, DANIELLE | | 76 DENELL COURT | | | CRETE | IL | 60417 | |
| CURTS APPLIANCE SERVICE | | P O BOX 966 | | | WELLFLEET | MA | 02667 | |
| CURTS CYCLERY | | 182 BATH PIKE | | | NAZARETH | PA | 18064 | |
| CURTS FIX IT SHOP | | 1347 SOUTHERN HILLS CT | | | WEST PLAINS | MO | 65775 | |
| CURTS, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| CURTZ, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CURVIN, DOROTHY | | PO BOX 383 | | | WHITWELL | TN | 37397-0383 | |
| CUSACK, ANDREA GAIL | | ADDRESS REDACTED | | | | | | |
| CUSACK, MEGHAN | | 6119 LIVERPOOL LN | | | ALEXANDRIA | VA | 22315-4720 | |
| CUSACK, MEGHAN | | 6119 LIVERPOOL LN | | | ALEXANDRIA | VA | 22315 | |
| CUSACK, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| CUSACK, VALORIE NICOLE | | ADDRESS REDACTED | | | | | | |
| CUSANO, MARC ERIC | | 296 LOUDON RD | | | CONCORD | NH | 03301 | |
| CUSANO, MARC ERIC | | ADDRESS REDACTED | | | | | | |
| CUSANO, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| CUSATIS, BRYAN MAURO | | ADDRESS REDACTED | | | | | | |
| CUSATIS, BRYANMAURO | | 747 SCARSDALE CIRCLE | | | LANCASTER | PA | 17603-0000 | |
| CUSCADEN, ARTHUR W IV | | 4016 ALAFIA BLVD | | | BRANDON | FL | 33511-7757 | |
| CUSELLA, CARL | | ADDRESS REDACTED | | | | | | |
| CUSHARD, NEIL JUSTIN | | 28001 ROY | | | ST CLAIR SHORES | MI | 48081 | |
| CUSHARD, NEIL JUSTIN | | ADDRESS REDACTED | | | | | | |
| CUSHARD, SEAN M | | 562 RENTZ PL | | | CINCINNATI | OH | 45238 | |
| CUSHARD, SEAN M | | ADDRESS REDACTED | | | | | | |
| CUSHEN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| CUSHENBERRY, ADRIAN | | 1229 WOOD IRIS LANE | | | LAWRENCEVILLE | GA | 30045 | |
| CUSHENBERRY, ADRIAN | | ADDRESS REDACTED | | | | | | |
| CUSHING MANUFACTURING CO | | PO BOX 24365 | | | RICHMOND | VA | 23224 | |
| CUSHING, BRETT T | | ADDRESS REDACTED | | | | | | |
| CUSHING, JAMES M | | 2042 SMOKEWOOD AVE | | | FULLERTON | CA | 92831 | |
| CUSHING, JAY M | | ADDRESS REDACTED | | | | | | |
| CUSHING, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CUSHING, MAXWELL | | ADDRESS REDACTED | | | | | | |
| CUSHING, TAYLOR MARIE | | ADDRESS REDACTED | | | | | | |
| CUSHIONBERRY, KERRY CHARLES | | ADDRESS REDACTED | | | | | | |
| CUSHMAN & WAKEFIELD | | 1600 TYSONS BLVD STE 400 | | | MCLEAN | VA | 22102 | |
| CUSHMAN & WAKEFIELD INC | | 280 TRUMBULL ST 22ND FL | | | HARTFORD | CT | 06103 | |
| CUSHMAN & WAKEFIELD INC | | 401 BROAD HOLLOW WRD STE 301 | | | MELVILLE | NY | 11747-4711 | |
| CUSHMAN & WAKEFIELD OF CA INC | | 601 S FIGUEROA ST 47TH FL | | | LOS ANGELES | CA | 90017 | |
| CUSHMAN & WAKEFIELD OF CO | | 1670 BROADWAY STE 3400 | | | DENVER | CO | 80202 | |
| CUSHMAN & WAKEFIELD OF FLORIDA | | 800 CORPORATE DR STE 502 | | | FORT LAUDERDALE | FL | 33334 | |
| CUSHMAN & WAKEFIELD OF FLORIDA | | ONE TAMPA CITY CENTER | STE 3600 | | TAMPA | FL | 33602-5163 | |
| CUSHMAN & WAKEFIELD OF IL | | 455 N CITYFRONT PLAZA DR | | | CHICAGO | IL | 60611 | |
| CUSHMAN & WAKEFIELD OF IL | | 6133 N RIVER RD STE 1000 | | | ROSEMONT | IL | 60018 | |
| CUSHMAN & WAKEFIELD OF NJ | | 333 THORNALL ST STE 1A | | | EDISON | NJ | 08837 | |
| CUSHMAN & WAKEFIELD OF PA | | 1717 ARCH ST 30TH FL | | | PHILADELPHIA | PA | 19103 | |
| CUSHMAN & WAKEFIELD OF TEXAS INC | ATTN CLARA EDWARDS | 15455 DALLAS PKWY STE 800 | | | ADDISON | TX | 75001 | |
| CUSHMAN & WAKEFIELD OF WA INC | | PO BOX 84651 BLDG 226 | | | SEATTLE | WA | 98124 | |
| CUSHMAN, ARIELLE | | 11369 SW LAKEWOOD CT | | | TIGARD | OR | 97223-0000 | |
| CUSHMAN, ARIELLE ASTRID | | ADDRESS REDACTED | | | | | | |
| CUSHMAN, J | | 411 ARROYO CIRCLE | | | LAGUNA BEACH | CA | 92651 | |
| CUSHNIE, DEVON | | ADDRESS REDACTED | | | | | | |
| CUSICK &, BRYAN | | HAROLD KETCHERSIDE & LAVERNA WOODS EX | | | EST WILLIAM L CUSICK | TX | | |
| CUSICK, DANIEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| CUSIMANO, EDDIE C | | ADDRESS REDACTED | | | | | | |
| CUSIMANO, JASON M | | 6703 37TH AVE | | | KENOSHA | WI | 53142 | |
| CUSIMANO, JASON M | | 6703 37TH AVE | | | KENOSHA | WI | 53142 | |
| CUSIMANO, JASON M | | ADDRESS REDACTED | | | | | | |
| CUSIP SERVICE BUREAU | | PO BOX 11326 | | | NEW YORK | NY | 102770224 | |
| CUSIP SERVICE BUREAU | | PO BOX 11326 | | | NEW YORK | NY | 10277-0224 | |
| CUSKEY, DAVID | | 1349 STILLWATER RD | | | LANCASTER | PA | 17601-5339 | |
| CUSLIDGE, JARED DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSMANO & ASSOCIATES | | 12768 170 RD N | | | JUPITER | FL | 33478 | |
| CUSNIR | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| CUSSON, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | |
| CUST, JUDITH | | JEREMY KAPLER UND CALIFORNIA | | | UNIF GIFT MIN ACT | CA | | |
| CUST, RICHARD | | CYNTHIA ELIZABETH GARLAND | | | UNIF TRF MIN ACT CA | CA | | |
| CUSTALOW, CANDICE NICOLE | | ADDRESS REDACTED | | | | | | |
| CUSTARD, LECEEONN RENEE | | ADDRESS REDACTED | | | | | | |
| CUSTER WILLIAMS & CO LLC | | 7204 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | |
| CUSTER, DONALD L | | ADDRESS REDACTED | | | | | | |
| CUSTER, JEREMY ALFRED | | ADDRESS REDACTED | | | | | | |
| CUSTER, MATTHEW | | 102 MOLASSES HILL RD | | | BROOKFIELD | MA | 01506 | |
| CUSTER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CUSTER, MYRNA | | 33177 W 87TH CIR | | | DE SOTO | KS | 66018-8071 | |
| CUSTER, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CUSTER, STEPHEN J | | 5860 TOWN BAY DR APT 117 | | | BOCA RATON | FL | 33486-8739 | |
| CUSTER, THOMAS | | 6106 DANA AVE | | | SPRINGFIELD | VA | 22150 | |
| CUSTIN, RAY | | 714 W BIRCHTREE LN | | | CLAYMONT | DE | 19703 | |
| CUSTIN, RAY | | ADDRESS REDACTED | | | | | | |
| CUSTIS, ALFONZO ERNEST | | ADDRESS REDACTED | | | | | | |
| CUSTIS, CHARLIE | | 2274 SOMMERS RD | | | OFALLON | MO | 63366 | |
| CUSTIS, KEVIN LAUREN | | ADDRESS REDACTED | | | | | | |
| CUSTIS, RIANNA L | | ADDRESS REDACTED | | | | | | |
| CUSTODIO, BRUNO LUIZ | | ADDRESS REDACTED | | | | | | |
| CUSTODIO, DAMIEN ADAM | | ADDRESS REDACTED | | | | | | |
| CUSTODIO, JONATHAN | | 3509 JF KENNEDY BLVD | | | JERSEY CITY | NJ | 07307 | |
| CUSTODIO, KEVIN C | | 9108 SUFFIELD CT | | | TAMPA | FL | 33615 | |
| CUSTODIO, KEVIN C | | ADDRESS REDACTED | | | | | | |
| CUSTODIO, MARK | | 15 POPLAR ST | | | PORT JEFFERSON STATION | NY | 11776 | |
| CUSTODIO, MARK | | ADDRESS REDACTED | | | | | | |
| CUSTODIO, MICHAEL | | 4112 WEST FAIRFIELD DR | | | PENSACOLA | FL | 32505-4734 | |
| CUSTODIO, MICHAEL JOSEPH RAMOS | | ADDRESS REDACTED | | | | | | |
| CUSTODIO, SERGIO ANGEL | | ADDRESS REDACTED | | | | | | |
| CUSTOM AIR SYSTEMS INC | | 1615 SE VILLAGE GREEN DR | | | PORT ST LUCIE | FL | 34952 | |
| CUSTOM APPLIANCE INSTALLATION | | PO BOX 58595 | | | RALEIGH | NC | 27658 | |
| CUSTOM BOOK BINDERY | | 11924 CENTRE ST | | | CHESTER | VA | 23831 | |
| CUSTOM CABLE & TELEPHONE | | 21122 HWY 71 W BLDG C | | | SPICEWOOD | TX | 78669 | |
| CUSTOM CABLE SERVICES | | 2850 WHITENER ST APT B5 | | | CAPE GIRARDEAU | MO | 63701 | |
| CUSTOM CABLE WIRING | | PO BOX 941445 | | | ATLANTA | GA | 31141-0445 | |
| CUSTOM CARE FABRICATION INC | | 974 LAKESHORE RD E | | | MISSISSAUGA | ON | L5E1E4 | CAN |
| CUSTOM CARE SERVICES | | 2817 WILLIAMSBURG DR | | | WALL | NJ | 07719 | |
| CUSTOM CARPET CLEANING | | 430B NANCY LN STE 99 | | | PULASKI | WI | 54162 | |
| CUSTOM CARPET CLEANING | | 430C NANCY LN STE 99 | | | PULASKI | WI | 54162 | |
| CUSTOM CARPET CLEANING | | PO BOX 5066 | | | APPLETON | WI | 54912 | |
| CUSTOM CATERING | | 11327 TRADE CENTER DR 340 | | | RANCHO CORDOVA | CA | 95742 | |
| CUSTOM CATERING | | 11327 TRADE CENTER DR NO 340 | | | RANCHO CORDOVA | CA | 95742 | |
| CUSTOM CATERING INC | | 2129 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| CUSTOM CLEANING SERVICE | | PO BOX 5594 | | | EVANSVILLE | IN | 47716 | |
| CUSTOM COFFEE PLAN | | 722 AVE H E | | | ARLINGTON | TX | 76011 | |
| CUSTOM COFFEE PLAN | | 722 AVE H EAST | | | ARLINGTON | TX | 76011 | |
| CUSTOM COFFEE PLAN | | 7855 A OSTROW ST | | | SAN DIEGO | CA | 92111 | |
| CUSTOM COFFEE SERVICE INC | | 10649 GALAXIE AVE | | | FERNDALE | MI | 48220 | |
| CUSTOM COMPANIES, THE | | PO BOX 94338 | | | CHICAGO | IL | 60678-4338 | |
| CUSTOM COMPUTER SPECIALISTS | | 48 MALL DR | | | COMMACK | NY | 11725 | |
| CUSTOM COMPUTERS & SATELLITES | | 241 BYNUM LN | | | ABILENE | TX | 79602 | |
| CUSTOM CONCEPTS | | 1010 EAST 86TH ST | SUITE 46J | | INDIANAPOLIS | IN | 46240 | |
| CUSTOM CONCEPTS | | SUITE 46J | | | INDIANAPOLIS | IN | 46240 | |
| CUSTOM CORRUGATED CONTAINERS | | PO BOX 7546 | | | CHARLOTTE | NC | 282417546 | |
| CUSTOM CORRUGATED CONTAINERS | | PO BOX 7546 | | | CHARLOTTE | NC | 28241-7546 | |
| CUSTOM CREDIT CO | | PO BOX 2104 | | | BEAVERTON | OR | 97075 | |
| CUSTOM CUISINE | | 1069 POWDER MILL RD | | | BETHLEHEM | PA | 18017 | |
| CUSTOM DESIGN | | 3601 PRINCETON NE | | | ALBUQUERQUE | NM | 87109 | |
| CUSTOM DIESEL SERVICE INC | | 1513 25 E JONATHON ST | | | ALLENTOWN | PA | 18109 | |
| CUSTOM DIGITAL PRODUCTS | | PO BOX 34 | | | SLINGER | WI | 53086 | |
| CUSTOM DISPOSAL SERVICE | | PO BOX 1088 | | | ARDMORE | OK | 73402 | |
| CUSTOM DOOR COMPANY, A | | 1805 INDUSTRIAL PARK DR | UNIT E | | NORMAL | IL | 61761 | |
| CUSTOM DOOR COMPANY, A | | UNIT E | | | NORMAL | IL | 61761 | |
| CUSTOM ELECTRONIC SERVICE INC | | 1520 MISHAWAKA AVE | | | SOUTH BEND | IN | 46615 | |
| CUSTOM ELECTRONICS | | 200 WEST BROAD ST | P O BOX 426 | | CENTRAL CITY | KY | 42330 | |
| CUSTOM ELECTRONICS | | 202 US ROUTE 1 | | | FALMOUTH | ME | 04105 | |
| CUSTOM ELECTRONICS | | 8500 WOLF LAKE DR NO 104 | | | MEMPHIS | TN | 38133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOM ELECTRONICS | | P O BOX 426 | | | CENTRAL CITY | KY | 42330 | |
| CUSTOM ELECTRONICS | | PO BOX 925 | | | BELLEVUE | ID | 83313 | |
| CUSTOM ELECTRONICS INC | | 238 EXCHANGE ST | | | CHICOPEE | MA | 010131678 | |
| CUSTOM ELECTRONICS INC | | 238 EXCHANGE ST | | | CHICOPEE | MA | 01013-1678 | |
| CUSTOM ENTERTAINMENT SOLUTIONS | | 17077 FITZGERALD ST | | | LIVONIA | MI | 48154 | |
| CUSTOM EQUIPMENT CO INC | | PO BOX 5 | | | MT PLEASANT | SC | 29465 | |
| CUSTOM EXPRESS | | 4035 HUNTERSTAND CT | | | CHARLOTTESVILLE | VA | 22911 | |
| CUSTOM EXPRESS | | PO BOX 7667 | | | CHARLOTTESVILLE | VA | 22906 | |
| CUSTOM FOOD GROUP | | PO BOX 970987 | | | DALLAS | TX | 753970987 | |
| CUSTOM FOOD GROUP | | PO BOX 970987 | | | DALLAS | TX | 75397-0987 | |
| CUSTOM GRINDING | | 2133 RESEARCH DR 19 | | | LIVERMORE | CA | 94550 | |
| CUSTOM HEARTH DISTRIBUTORS INC | | PO BOX 335367 | | | N LAS VEGAS | NV | 89033 | |
| CUSTOM HI TECH MAINTENANCE INC | | PO BOX 586 | | | N HIGHLANDS | CA | 95660 | |
| CUSTOM HOME ELECTRONICS | | 905 VANDERBURGH AVE | | | EVANSVILLE | IN | 47711 | |
| CUSTOM HOME INSTALLATION | | 15 W KERNAN AVE | | | WHITESBORO | NY | 13492 | |
| CUSTOM HOME THEATER | | 6844 ROSECREST AVE | | | CALEDONIA | MI | 49316 | |
| CUSTOM HOME THEATERS | | 67235 MEDANO RD | | | CATHEDRAL CITY | CA | 92234 | |
| CUSTOM HOME THEATERS | | 9471 URBANA AVE | | | ARLETA | CA | 91331 | |
| CUSTOM INSTALLATIONS | | 4805 JEFF DAVIS HWY | | | RICHMOND | VA | 23234 | |
| CUSTOM INSTALLATIONS | | 9731 SPRING RUN RD | | | CHESTERFIELD | VA | 23832 | |
| CUSTOM LASERS | | 28914 RDSIDE DR A6 | | | AGOURA | CA | 91301 | |
| CUSTOM LASERS | | 28914 RDSIDE DR A6 | | | AGOURA | GA | 91301 | |
| CUSTOM LOCK & SAFE INC | | 130 PACKARD AVE S E | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM MACHINING & CUTTING | | 13527 ALLEN RD | | | CARTERVILLE | IL | 62918 | |
| CUSTOM MECHANICAL SERVICE INC | | 8253 HERMITAGE RD | | | RICHMOND | VA | 23228 | |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOSTER ST | | | TUPELO | MS | 38804 | |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOUSTER ST | | | TUPELO | MS | 38804 | |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | MIDDLETOWN | NY | 10940 | |
| CUSTOM OVERHEAD DOORS | | PO BOX 18632 | | | RALEIGH | NC | 27619 | |
| CUSTOM PACKAGING INC | | 1003 COMMERCE RD | | | RICHMOND | VA | 23224 | |
| CUSTOM PLUMBING CO INC | | 9511 BROWN LN | | | AUSTIN | TX | 78754 | |
| CUSTOM PLUMBING OF LEE COUNTY INC | | JOHN MYERS | PO BOX 50357 | | FORT MYERS | FL | 33905 | |
| CUSTOM PRINTING | | 1720 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| CUSTOM PRINTING | | 1720 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |
| CUSTOM PUBLICATIONS INC | | 6116 MULFORD VILLAGE DR | | | ROCKFORD | IL | 61107 | |
| CUSTOM PUMP & CONTROLS | | 1840 RIVER OAKS RD | | | JACKSONVILLE | FL | 32207 | |
| CUSTOM RECRUITING SOLUTIONS | | 7 DUNWOODY PARK | STE 115 | | ATLANTA | GA | 30338 | |
| CUSTOM RECRUITING SOLUTIONS | | 181 PEACHTREE WY | | | ATLANTA | GA | 30305 | |
| CUSTOM RELOCATION SERVICES | | 851 COLLEGE AVE | | | HARRISONBURG | VA | 22802 | |
| CUSTOM RENOVATION INC | | 1309 50TH ST | | | WEST DES MOINES | IA | 50266 | |
| CUSTOM SATELLITE | | 157 MAIN ST 7 PO BOX 126 | | | BLACKSTONE | VA | 01504 | |
| CUSTOM SATELLITE | | PO BOX 126 | 157 MAIN ST 7 | | BLACKSTONE | VA | 01504 | |
| CUSTOM SATELLITE & ELECTRONICS | | 405 S BEELINE HWY STE C17 | | | PAYSON | AZ | 85541 | |
| CUSTOM SATELLITE TECHNOLOGIES | | 14810 AUGUST LN | | | CHARLOTTE | NC | 28227 | |
| CUSTOM SATELLITE TECHNOLOGIES | | PO BOX 831 | | | MONROE | NC | 28111 | |
| CUSTOM SATELLITES | | 206 N 11TH ST | | | EASTON | PA | 18042 | |
| CUSTOM SATELLITES | | 9701 LAKE FOREST BLVD | SUITE 118 ATTN CHERYLL | | NEW ORLEANS | LA | 70127 | |
| CUSTOM SATELLITES | | SUITE 118 ATTN CHERYLL | | | NEW ORLEANS | LA | 70127 | |
| CUSTOM SECURITY SERVICES | | PO BOX 1067 | | | SAUGUS | MA | 019063608 | |
| CUSTOM SECURITY SERVICES | | PO BOX 1067 | | | SAUGUS | MA | 01906-3608 | |
| CUSTOM SOLUTIONS | | 2410 SNYDER RD | | | WARSAW | VA | 22572 | |
| CUSTOM SOUND & VIDEO | | PO Box 54297 | | | PHOENIX | AZ | 85078-4297 | |
| CUSTOM SOUND & VIDEO LLC | | 2034 JAMESTOWN RD | | | JONESBORO | AR | 72404 | |
| CUSTOM SOUND INSTALLATION | | PRESLAR CHRIS | CUSTOM SOUND INSTALLATION | 852 JAVINE RD | SKIATOOK | OK | 74070 | |
| CUSTOM SOUND INSTALLATION | | PO BOX 971 | | | SKIATOOK | OK | 74070 | |
| CUSTOM SPECIALTIES | | 3233 25TH ST | | | METAIRIE | LA | 70002 | |
| CUSTOM STAFFING INC | | PO BOX 60839 | OPERATION CTR | | CHARLOTTE | NC | 28260-0839 | |
| CUSTOM SUPPLY INC | | 2509 5TH AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| CUSTOM SYSTEMS INSTALLATION | | 2700 S TAYLOR | | | AMARILLO | TX | 79109 | |
| CUSTOM TECHNOLOGIES PLUS LLC | | 1916 W ALBANY ST | | | BROKEN ARROW | OK | 74012 | |
| CUSTOM TELEPHONE PRINTING INC | | 1002 MCHENRY AVE | | | WOODSTOCK | IL | 60098 | |
| CUSTOM THEATER DESIGN GROUP | | 3300 HAMILTON MILL RD | STE 102 120 | | BUFORD | GA | 30519 | |
| CUSTOM THEATRE & SOUND | | 29645 | BAKER LN | | MURRIETA | CA | 92563 | |
| CUSTOM TS | | 14672 ROTHGEB DR | | | ROCKVILLE | MD | 20850 | |
| CUSTOM VIDEO SERVICES | | 5124 N SONCY | | | AMARILLO | TX | 79124 | |
| CUSTOM WELDING DIVERSIFIED | | 1983 SW BILTMORE ST | | | PORT ST LUCIE | FL | 34984 | |
| CUSTOM WIRING CONCEPTS | | 330 BROADMOOR LN | | | BROADWAY | VA | 22815 | |
| CUSTOMER CARE CLINIC | | 11343 MOORPARK ST | | | STUDIO CITY | CA | 91602 | |
| CUSTOMER CREDIT CORP | | 701 A W EDMOND RD | | | EDMOND | OK | 73034 | |
| CUSTOMER MATCH INC | | 12526 ADMIRAL AVE | | | LOS ANGELES | CA | 90066 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR STE 112 | | WILLONSVILLE | NY | 14221 | |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC 2007 | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR STE 112 | | WILLONSVILLE | NY | 14221 | |
| CUSTOMER SAT INC | | 500 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND BLVD | | | ST LOUIS | MO | 63114 | |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND | | | ST LOUIS | MO | 63114 | |
| CUSTOMERS FIRST OF MINNEAPOLIS | | 7061 EMPIRE LANE | | | MAPLE GROVE | MN | 55311 | |
| CUSTOMERSAT, INC | | CUSTOMERSAT INC | 500 ELLIS ST | | MOUNTAIN VIEW | CA | 94043 | |
| CUSTOMS REVIEW | | 2400 E LAS OLAS BLVD STE 220 | | | FORT LAUDERDALE | FL | 33301 | |
| CUSTOVIC, SANEL | | ADDRESS REDACTED | | | | | | |
| CUSUMANO, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| CUT 2 SHREDS | | 7522 CAMPBELL RD 113 202 | | | DALLAS | TX | 75248 | |
| CUT ABOVE LANDSCAPE, A | | 2322 IRONWOOD HILL CT | | | DACULA | GA | 30019 | |
| CUT ABOVE, A | | 1266 W PACES FERRY RD | SUITE 305 | | ATLANTA | GA | 30327 | |
| CUT ABOVE, A | | SUITE 305 | | | ATLANTA | GA | 30327 | |
| CUT RATE BATTERIES INC | | PO BOX 304 | | | FOREST LAKE | MN | 55025 | |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | ATLANTA | GA | 30310 | |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | ATLANTA | GA | 30310-0173 | |
| CUTCHER, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| CUTCHER, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| CUTCHIN, JOHN | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CUTCHIN, JOHN | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CUTCHON, MELANIE FELARCA | | ADDRESS REDACTED | | | | | | |
| CUTHBERT, PAULA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| CUTHBERT, STEVEN NICHOLAS | | 719 LAUREL DR | | | DYER | IN | 46311 | |
| CUTHBERT, STEVEN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CUTHBERT, TOYOKO LECHELLE | | ADDRESS REDACTED | | | | | | |
| CUTHBERTSON, RONALD G | | 33 EDGECOMBE TERRACE | | | BARRIE | ON | L4N7K9 | CANADA |
| CUTHBERTSON, RONALD G | | ADDRESS REDACTED | | | | | | CAN |
| CUTHBERTSON, SANDRA | | 9635 HALYARD DR | | | IRA | MI | 48023-2859 | |
| CUTHRELL, TESSA MARIE | | ADDRESS REDACTED | | | | | | |
| CUTIETTA, ANGELO | | ADDRESS REDACTED | | | | | | |
| CUTILLO, ALEXANDRA SIMONE | | 56 IDALLA RD | | | WORCESTER | MA | 01606 | |
| CUTITTA, TYLER KAY | | ADDRESS REDACTED | | | | | | |
| CUTLER FORD, KRISTIN | | 4323 W NASH BEND PL | | | TUCSON | AZ | 85745-0000 | |
| CUTLER JR, MARK ELLIS | | ADDRESS REDACTED | | | | | | |
| CUTLER JR, RONALD | | 813 BAUCOM DEESE RD | | | MONROE | NC | 28110 | |
| CUTLER TV SERVICE | | 300 W SHAW NO 102 | | | CLOVIS | CA | 93612 | |
| CUTLER, CURTIS | | ADDRESS REDACTED | | | | | | |
| CUTLER, DOROTHY | | 9032 SHARI DR | | | RICHMOND | VA | 23228 | |
| CUTLER, DOROTHY A | | ADDRESS REDACTED | | | | | | |
| CUTLER, EDWIN BERNARD | | ADDRESS REDACTED | | | | | | |
| CUTLER, EMILY ANNE | | 660 BELTREES ST | 102 | | DUNEDIN | FL | 34698 | |
| CUTLER, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| CUTLER, EUGENE JR | | 125 S MERRIFIELD AVE | | | SCRANTON | PA | 18504-1911 | |
| CUTLER, KHRISTINA | | ADDRESS REDACTED | | | | | | |
| CUTLER, LISA M | | ADDRESS REDACTED | | | | | | |
| CUTLER, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| CUTLER, SEAN | | ADDRESS REDACTED | | | | | | |
| CUTLER, SHARHONDA DENISE | | 5487 SADDLER LANE | | | DALE CITY | VA | 22193 | |
| CUTLIP, HOWARD | | 10785 QUAIL CREEK DR E | | | PARKER | CO | 80138 | |
| CUTLIP, HOWARD RAY | | 10785 QUAIL CREEK DR E | | | PARKER | CO | 80138 | |
| CUTLIP, HOWARD RAY | | ADDRESS REDACTED | | | | | | |
| CUTLIP, TYLER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CUTONE ANTHONY | | 53 OAKNOLL RD | | | WILMINGTON | DE | 19808 | |
| CUTRELL, HOPE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CUTRI, MARSIMO | | 3 GRANDVIEW TERRACE | | | CHESTER | NY | 10918 | |
| CUTRIGHT, CHARRISE MONIQUE | | 1125 MCBRIDE ST | 2ND FL | | FAR ROCKWAWY | NY | 11691 | |
| CUTRIGHT, CHARRISE MONIQUE | | ADDRESS REDACTED | | | | | | |
| CUTRIGHT, TIFFANY J | | 1505 BRIDFORD PKWY | 1J | | GREENSBORO | NC | 27407 | |
| CUTRONE, ANGELA PATRICE | | ADDRESS REDACTED | | | | | | |
| CUTRONE, ANTHONY V | | ADDRESS REDACTED | | | | | | |
| CUTSHALL, MARTIN | | 8717 SE MONTEREY AVE NO 307 | | | PORTLAND | OR | 97266 | |
| CUTSHALL, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| CUTTA, VANIA | | 1861 MIDDLESEX ST 105 | | | LOWELL | MA | 01852-1132 | |
| CUTTER DWIGHT | | 1630 SHIRLEY DR | | | PLEASANT HILL | CA | 94523 | |
| CUTTER, DANIEL JOSEPH | | 460 HOODRIDGE DR | | | PITTSBURGH | PA | 15234 | |
| CUTTER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| CUTTIER, JESSICA | | 4618 KAYHOE RD | | | GLEN ALLEN | VA | 23060 | |
| CUTTIER, JESSICA R | | ADDRESS REDACTED | | | | | | |
| CUTTING EDGE LAWNCARE | | 2500 RUSH MENDON RD | | | HONCOYE FALLS | NY | 14472 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUTTINO, BRANDON | | 32 WINDING WOOD DR | 3B | | SAYREVILLE | NJ | 08872 | |
| CUTTINO, BRANDON | | ADDRESS REDACTED | | | | | | |
| CUTTS, ASHLEY VICTORIA | | ADDRESS REDACTED | | | | | | |
| CUTTS, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CUTTS, CLAY | | 501 WATCH HILL RD | | | MIDLOTHIAN | VA | 23114 | |
| CUTTS, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| CUX, OSWALDO | | 1141 FDR DR APT 7H | | | NEW YORK | NY | 10009 | |
| CUX, OSWALDO | | ADDRESS REDACTED | | | | | | |
| CUYAHOGA COUNTY | | CUYAHOGA COUNTY | ATTN FRANK RUSSO AUDITOR | 1219 ONTARIO AVENEUE | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY AUDITOR/ASSESSOR | JIM ROKAKIS   TREASURER | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY CHILD SUPPORT | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | |
| CUYAHOGA COUNTY CHILD SUPPORT | | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY PROBATE | | 1 LAKESIDE AVE | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY RECORDER | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST RM 121 | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST ROOM 121 | VENDORS LICENSE DEPT | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA COUNTY TREASURER | | PO BOX 94547 | | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA FALLS MUNICIPAL COURT | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44222 | |
| CUYAHOGA FALLS MUNICIPAL COURT | | ERIC CZETLI | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44222 | |
| CUYAHOGA FALLS, CITY OF | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 442212583 | |
| CUYAHOGA FALLS, CITY OF | | PO BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CUYLER, HELEN | | 7021 CRESTLAKE DR | | | ORLANDO | FL | 32819-7409 | |
| CUYLER, TIMOTHY CRANE | | 36 MCCABE ST | | | MANCHESTER | CT | 06040 | |
| CUYLER, TIMOTHY CRANE | | ADDRESS REDACTED | | | | | | |
| CUZMAR, NATALIE KATHERINE | | ADDRESS REDACTED | | | | | | |
| CUZZ COMMUNICATIONS | | 50 OLIVIA ST | | | DERBY | CT | 06418 | |
| CUZZORT, JACOB WAYNE | | ADDRESS REDACTED | | | | | | |
| CV CORPORATION OF VA, THE | | PO BOX 464 | | | LOUISA | VA | 23093 | |
| CVC OF ISPI | | PO BOX 4292 | | | RICHMOND | VA | 23220 | |
| CVCHDI | | PO BOX 29008 | | | RICHMOND | VA | 23242 | |
| CVE INC | | 75 SEAVIEW DR | | | SECAUCUS | NJ | 07094 | |
| CVEBC | | SUNTRUST BANK HDQ 6418 | PO BOX 26665 | | RICHMOND | VA | 23261-6665 | |
| CVELBAR, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| CVENGROS, KYLE MICHEAL | | 323 S FIRST ST | | | BRIGHTON | MI | 48116 | |
| CVETIC, MARKO | | ADDRESS REDACTED | | | | | | |
| CVM ASSOCIATES | | PO BOX 31147 | | | RALEIGH | NC | 27622 | |
| CVM HOLDINGS LLC | | PO BOX 409254 | BANK OF AMERICA NA | | ATLANTA | GA | 30384-9254 | |
| CVRP BASH | | 1020 12TH ST STE 100 | | | SACRAMENTO | CA | 95814 | |
| CVS INC | | 1 CVS DR | | | WOONSOCKET | RI | 02895 | |
| CW CROSS COUNTRY LLC | | BOX 4176 PO BOX 8500 | CENTRO WATT OPERATING PARTN | | PHILADELPHIA | PA | 19178-4176 | |
| CW PRESSURE WASH INC | | NO 734 | | | LEWISVILLE | TX | 75067 | |
| CW PRESSURE WASH INC | | PO BOX 295204 | | | LEWISVILLE | TX | 75029-5204 | |
| CW SERVICES INC | | 9860 MONROE DR | | | DALLAS | TX | 75220 | |
| CW WALDORF RETAIL LIMITED PART | | NW 5506 10 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5506 | |
| CW WALDORF RETAIL LIMITED PART | | PO BOX 75162 | | | BALTIMORE | MD | 21275 | |
| CWAC CUSTOM WOODWORKING AND CABINETRY LLC | | 2420 SMITH ST UNITE 1 | | | KISSIMMEE | FL | 34744 | |
| CWC SMART HOME SPECIALISTS | | 26708 NORTHEASTERN HWY | | | MADISON HTS | MI | 48071 | |
| CWC SPORTS INC | | 8055 W MANCHESTER BLVD | SUITE 455 | | PLAYA DEL REY | CA | 90293 | |
| CWC SPORTS INC | | SUITE 455 | | | PLAYA DEL REY | CA | 90293 | |
| CWI SECURITY INC | | 45 W MEAD | | | YAKIMA | WA | 98902 | |
| CWIK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CWIK, DAVID ANTHONY | | 4607 WEST 87TH PL | | | WESTMINSTER | CO | 80031 | |
| CWIKLA, AMBER MARIE | | 17 BAILEY RD | | | CHICHESTER | NH | 03258 | |
| CWIKLA, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| CWIKLINSKI, BRITTANIE | | 104 PRINCESS WAY | | | CENTRAL POINT | OR | 97502-0000 | |
| CWIKLINSKI, BRITTANIE MARIE | | ADDRESS REDACTED | | | | | | |
| CWJ HEATING & A/C INC | | 4901 HILLSBOROUGH RD | | | DURHAM | NC | 27705 | |
| CWYNAR, LINCOLN MICHEAL | | 4550 N SAYRE AVE | 1B | | NORRIDGE | IL | 60706 | |
| CWYNAR, LINCOLN MICHEAL | | ADDRESS REDACTED | | | | | | |
| CWYNAR, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| CWYNAR, STEVEN J | | 1277 BANBURY RD | | | MUNDELEIN | IL | 60060 | |
| CWYNAR, STEVEN J | | ADDRESS REDACTED | | | | | | |
| CX PRESS INC | | 5436 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23234 | |
| CX PRESS TRUCKING INC | | PO BOX 24715 | | | RICHMOND | VA | 23224 | |
| CXTEC | | 5404 S BAY RD | PO BOX 4799 | | SYRACUSE | NY | 13221 | |
| CXTEC | | 5404 S BAY RD | | | SYRACUSE | NY | 13221 | |
| CXTEC | | 5404 SOUTH BAY RD | | | SYRACUSE | NY | 13221-4799 | |
| CXTEC | | PO BOX 1164 | | | BUFFALO | NY | 14240-1164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CY FAIR ISD | | PO BOX 297820 | | | HOUSTON | TX | 772970820 | |
| CY FAIR ISD | | PO BOX 297820 | | | HOUSTON | TX | 77297-0820 | |
| CY FAIR ISD | | PO BOX 692003 | | | HOUSTON | TX | 77299-0195 | |
| CYBER ACOUSTICS | | 3741 NW 3RD AVE | | | CAMAS | WA | 98607 | |
| CYBER ACOUSTICS | STEVE MURPHY | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| CYBER ACOUSTICS | | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| CYBER COMMUNICATIONS SOLUTIONS | | 45 RUMFORD AVE | | | WALTHAM | MA | 02154 | |
| CYBER HOUSE CAFE INC | | 9040 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SER | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CYBER RESOURCES | | 1101 BRISTOL RD | | | MOUNTAINSIDE | NJ | 070922301 | |
| CYBER RESOURCES | | 1101 BRISTOL RD | | | MOUNTAINSIDE | NJ | 07092-2301 | |
| CYBER TEST INC | | 448 COMMERCE WAY BLDG 100 | | | LONGWOOD | FL | 32750 | |
| CYBERCSI | | 3501 THOMAS RD | | | SANTA CLARA | CA | 95054 | |
| CYBERGATE INC | | 1301 WEST NEWPORT CENTER DR | | | DEERFIELD BEACH | FL | 33442 | |
| CYBERGATE INC | | PO BOX 550038 | | | TAMPA | FL | 33655-0038 | |
| CYBERHOME | | TA CHONG BANK LTD | PO BOX 7247 6163 | | PHILADELPHIA | PA | 19170-6163 | |
| CYBERPOWER | | C/O LIENAU ASSOCIATES INC | 3924 SPRINGFIELD RD | | GLEN ALLEN | VA | 23060 | |
| CYBERPOWER | | 4241 12TH AVE E STE 400 | AR DEPT | | SHAKOPEE | MN | 55379 | |
| CYBERPOWER INC C HUB | | 5175 COMMERCE DR | | | BALDWIN PARK | CA | 91706 | |
| CYBERPOWER SYSTEMS USA INC | | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379-2026 | |
| CYBERSHOP CORPORATE | | 116 NEWARK AVE 3RD FL | | | JERSEY CITY | NJ | 07302 | |
| CYBERSOURCE | | PO BOX 60000 FILE 74009 | | | SAN FRANCISCO | CA | 94160 | |
| CYBERSOURCE LTD | | THE WATERFRONT | 300 THAMES VALLEY PARK DR | | READING BERKSHIRE | | RGG1PT | GBR |
| CYBERTRUST | | PO BOX 641889 | | | PITTSBURGH | PA | 15264-1889 | |
| CYBERTRUST | | 1200 WALNUT BOTTOM RD | | | CARLISLE | PA | 17013-7635 | |
| CYBERTRUST | | 12379 C SUNRISE VALLEY DR | | | RESTON | VA | 20191 | |
| CYBERTRUST | | 13650 DULLES TECHNOLOGY DR | | | HERNDON | VA | 20171-4602 | |
| CYBERTRUST | | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147-6105 | |
| CYBERTRUST | | PO BOX 641889 | | | PITTSBURGH | PA | 15264-1889 | |
| CYBERTRUST | | PO BOX 67000 DEPT 254901 | | | DETROIT | MI | 48267 | |
| CYBERWIRE LLC | | 2404 CORTEZ CT | | | NAVARRE | FL | 32566 | |
| CYBEX | | 4912 RESEARCH DR | | | HUNTSVILLE | AL | 35805 | |
| CYBEX | | 4991 CORPORATE DR | | | HUNTSVILLE | AL | 35805 | |
| CYBULA, RAYMOND | | 1331 MARIPOSA DR | | | PALM BAY | FL | 32905 | |
| CYBULA, RAYMOND | | ADDRESS REDACTED | | | | | | |
| CYCLADES CORPORATION | | 3541 GATEWAY BLVD | | | FREMONT | CA | 94538-6585 | |
| CYCLONE POWERWASH | | 1114 N CHURCH | | | MCKINNEY | TX | 75069 | |
| CYCLONIC INDUSTRIAL SALES CO | | 3205 LOCUST ST | | | ST LOUIS | MO | 63103 | |
| CYCOR | | 2901 GROVE AVE | | | RICHMOND | VA | 23221 | |
| CYGAN, CHRISTOPHER PETER | | 48 NORTH MOUNTAIN RD | 304 | | NEW BRITAIN | CT | 06053 | |
| CYGAN, NATALIE COLLEEN | | ADDRESS REDACTED | | | | | | |
| CYGNACOM SOLUTIONS | JOHN MORRIS | | | | MCLEAN | VA | 221023305 | |
| CYGNACOM SOLUTIONS | | 7927 JONES BRANCH DR | ATTN JOHN MORRIS | | MCLEAN | VA | 22102-3305 | |
| CYGNUS BUSINESS MEDIA | | BOX 68 9833 | | | MILWAUKEE | WI | 53268-9833 | |
| CYNTHIA H MORRIS | MORRIS CYNTHIA H | 54 TRENTS MILL RD | | | CUMBERLAND | VA | 23040-2515 | |
| CYNTHIA SMITH | SMITH CYNTHIA | 7630 OLD TRACK LN | | | MECHANICSVILLE | VA | 23111-7546 | |
| CYNTHIA T STANWICK | STANWICK CYNTHIA T | C/O CYNTHIA THOMAS WRIGHT | 3109 RENDALE AVE | | RICHMOND | VA | 23221-3917 | |
| CYNTHIA W JONES | JONES CYNTHIA W | 4101 TWISTED OAK DR | | | COLONIAL HEIGHTS | VA | 23834-4607 | |
| CYNTHIA, CESAK | | PO BOX 2401 | | | MONTEBELLO | CA | 90640-0000 | |
| CYNTHIA, EMMETS | | 23265 BUPLIN LN | | | LAKE FOREST | CA | 92630-0000 | |
| CYNTHIA, GARCIA | | 4149 WANDERING CREEK DR | | | CORPUS CHRISTI | TX | 78410-3720 | |
| CYNTHIA, GOMEZ | | 933 FRESHWOOD CT | | | ARLINGTON | TX | 76017-6127 | |
| CYNTHIA, K | | 5100 NW LOOP 410 APT 4202 | | | SAN ANTONIO | TX | 78229-5325 | |
| CYNTHIA, M | | 4746 WYNNVIEW DR | | | FRIENDSWOOD | TX | 77546-3156 | |
| CYNTHIA, MCCROSKEY | | 3446 BOYDS CREEK HWY | | | SEVIERVILLE | TN | 37876-0000 | |
| CYNTHIA, THOMAS | | 575 E FLIFER ST | | | PORTAGE | WI | 53901-0000 | |
| CYNTHIAS PARTY WORLD | | 5435 SHIRLEY ST | | | NAPLES | FL | 34109 | |
| CYPERT, HAYLEY AMBER | | 6922 HOMESTEAD AVE | | | LUBBOCK | TX | 79424 | |
| CYPERT, JERRY | | 150 23RD AVE | | | VERO BEACH | FL | 32962 | |
| CYPHER, TYLER DEAN | | ADDRESS REDACTED | | | | | | |
| CYPHERS APPRAISAL | | 745 WASHINGTON MEMORIAL DR | | | ST CLOUD | MN | 56301 | |
| CYPRESS CC MARION I LP | | 15601 DALLAS PKY 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC MONTGOMERY LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC ROME LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC TAUNTON LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC VERO BEACH LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS COMMUNICATIONS | | DEPT CH17003 | | | PALATINE | IL | 60055-7003 | |
| CYPRESS COMMUNICATIONS | | PO BOX 917302 | | | ORLANDO | FL | 32891-7302 | |
| CYPRESS ELECTRICAL | | 1208 BERT ST | | | LAPLACE | LA | 70068 | |
| CYPRESS ELECTRICAL | | CONTRACTORS INC | 1208 BERT ST | | LAPLACE | LA | 70068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYPRESS ELECTRICAL CONTRACTORS | | 101 TEAL ST | | | ST ROSE | LA | 70087 | |
| CYPRESS FAIRBANKS ISD | | PO BOX 203908 | | | HOUSTON | TX | 77216-3908 | |
| CYPRESS FAIRBANKS ISD | | PO BOX 692003 | | | HOUSTON | TX | 77269-2003 | |
| CYPRESS FAIRBANKS ISD | | TAX OFFICE | | | HOUSTON | TX | 770654208 | |
| CYPRESS INN | | 9040 SE ADAMS | | | CLACKAMAS | OR | 97015 | |
| CYPRESS SPANISH FORT I LP | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS SPANISH FORT I LP | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS TECHNOLOGIES | | 4450 CALIFORNIA AVE STE K165 | | | BAKERSFIELD | CA | 93309 | |
| CYPRESS/SPANISH FORT I, L P | | C/O CYPRESS EQUITIES  LLC | 15601 DALLAS PARKWAY  SUITE 400 | | ADDISON | TX | 75001 | |
| CYPRIAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| CYPRIANO II, EUGENE STEVEN | | 2950 S MARY AVE | NO 3 | | YUMA | AZ | 85364 | |
| CYR, COREY JOSEPH | | 15 LANSDALE AVE | | | MILFORD | CT | 06460 | |
| CYR, EAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CYR, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| CYR, JOSH | | 7275 KIMMEL RD | | | CLAYTON | OH | 45315-8915 | |
| CYRANO INC | | 26 PARKER ST | | | NEWBURY | MA | 019504010 | |
| CYRANO INC | | 26 PARKER ST | | | NEWBURY | MA | 01950-4010 | |
| CYRES TRANSPORTATION | | 7600 ADVENTURE AVE | | | NEW ORLEANS | LA | 70129 | |
| CYRIAQUE, GESTHA | | 19421 WHISPERING PINES RD | | | MIAMI | FL | 33157-8884 | |
| CYRIAQUE, THIERRY | | ADDRESS REDACTED | | | | | | |
| CYRILL, JONATHAN R | | ADDRESS REDACTED | | | | | | |
| CYRIX | | 2703 N CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080-2044 | |
| CYROCKI, PAUL JOHN | | 12250 DYLAN LN | | | PARMA | MI | 49269 | |
| CYROCKI, PAUL JOHN | | ADDRESS REDACTED | | | | | | |
| CYRSKY, FRANK THEODORE | | ADDRESS REDACTED | | | | | | |
| CYRULIK, MELINDA JO | | ADDRESS REDACTED | | | | | | |
| CYRUS, JONNIE | | 402 HILLSBOROUGH RD | | | CARRBORO | NC | 27510-0000 | |
| CYRUS, MATT MORGAN | | ADDRESS REDACTED | | | | | | |
| CYTEC CORP | | 2555 BAIRD RD | | | PENFIELD | NY | 14526 | |
| CYTEX PLASTICS INC | | 11502 CHARLES ST | | | HOUSTON | TX | 77041 | |
| CZADZECK, CARL NELSON | | 9419 WARSAW RD | | | LE ROY | NY | 14482 | |
| CZADZECK, CARL NELSON | | ADDRESS REDACTED | | | | | | |
| CZAJKA JEROME | | 5312 QUEENLILLY COURT | | | ARLINGTON | TX | 76018 | |
| CZAJKA, DEBORAH ANN | | 777 E SIMPSON AVE | | | SALT LAKE CITY | UT | 84106 | |
| CZAJKA, DEBORAH ANN | | ADDRESS REDACTED | | | | | | |
| CZAJKA, KRYSTIN J | | ADDRESS REDACTED | | | | | | |
| CZAJKA, RICK LELAND | | ADDRESS REDACTED | | | | | | |
| CZAJKOWSKI, ALAN | | 3407 ISLAND DR | | | PUNTA GORDA | FL | 33950 | |
| CZAJKOWSKI, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| CZAJKOWSKI, EVA | | 170 CARLTON ST | | | NEW BRITAIN | CT | 06053-3106 | |
| CZAJKOWSKI, MARK | | 4309 BAYSIDE VILLAGE DR | | | TAMPA | FL | 33615-5550 | |
| CZAJKOWSKI, MARK D | | 4309BAYSIDEVILLAGEDRAPT205 | | | TAMPA | FL | 33615 | |
| CZAJKOWSKI, MARK D | | ADDRESS REDACTED | | | | | | |
| CZAJKOWSKI, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| CZAKE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CZAPEK, ADAM | | ADDRESS REDACTED | | | | | | |
| CZAPKA, PATRICIA KINGA | | ADDRESS REDACTED | | | | | | |
| CZAPLEWSKI, JULIETTE | | 2752 SCOTT AVE | | | LINCOLN | NE | 68506 | |
| CZAPLEWSKI, JULIETTE | | ADDRESS REDACTED | | | | | | |
| CZAPLEWSKI, MORGAN ANN | | 1245 S 20TH ST | | | MILWAUKEE | WI | 53204 | |
| CZAPLICKI, PALMER JAYSON | | ADDRESS REDACTED | | | | | | |
| CZARNECKI, CHELSEAJANE | | 4502 WEST 125 TH TERRACE | | | LEAWOOD | KS | 66209 | |
| CZARNECKI, THOMAS FRANK | | 2 BERNWOOD DR | | | MCKEAN | PA | 16426 | |
| CZARNICH, HARRY DAVID | | ADDRESS REDACTED | | | | | | |
| CZARNY, BENJAMIN ANDREW | | 7212 57TH AVE | APT NO 103 | | KENOSHA | WI | 53142 | |
| CZARNY, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | |
| CZARNYSZKA, MEGAN ANN | | ADDRESS REDACTED | | | | | | |
| CZECH, CHRISTOPHER KENNETH | | ADDRESS REDACTED | | | | | | |
| CZECH, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| CZECH, MARTY | | 3316 W DIVISION ST | | | ST CLOUD | MN | 56301 | |
| CZECH, RYAN THOMAS | | 12526 WHITEHILL | | | DETROIT | MI | 48224 | |
| CZECH, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| CZECHOWICZ, ROSS JAMES | | ADDRESS REDACTED | | | | | | |
| CZEKAJ, DARIUSZ J | | ADDRESS REDACTED | | | | | | |
| CZELUSNIAK, RONALD MARK | | ADDRESS REDACTED | | | | | | |
| CZEPANIEWSKI, TOMEK | | ADDRESS REDACTED | | | | | | |
| CZEPIEL, JEFFREY MICHAEL | | 150 MARY ANN WAY | | | NORTH ATTLEBORO | MA | 02760 | |
| CZEPIEL, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| CZERAK, STEVEN J | | 629 S BENNETT AVE | | | PALATINE | IL | 60067 | |
| CZERAK, STEVEN J | | ADDRESS REDACTED | | | | | | |
| CZERNEK, KATELYN MARIE | | 1675 PEARL COURT | | | CRYSTAL LAKE | IL | 60014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CZERNIAK, DEREK GREGORY | | ADDRESS REDACTED | | | | | | |
| CZERNIAK, LINDSAY NICOLE | | ADDRESS REDACTED | | | | | | |
| CZERWINSKI, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CZERWINSKI, JONATHAN | | 12301 105TH TER | | | OVERLAND PARK | KS | 66215 | |
| CZERWINSKI, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CZERWINSKI, LYNN | | 22518 BASS LAKE RD | | | PLAINFIELD | IL | 60544-7116 | |
| CZERWONKA, DAVID JOHN | | 12108 COUNTRY HILLS WAY | | | GLEN ALLEN | VA | 23059 | |
| CZERWONKA, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| CZERWONKA, JOHN RAYMOND | | 624 EAST WALNUT ST | 303 | | PERKASIE | PA | 18944 | |
| CZODLIJR, JOHN M | | 5013 WELLINGTON PARK CIR UNIT | | | ORLANDO | FL | 32839-4589 | |
| CZOP, JAMI LYNN | | 656 MONTCLAIR AVE | | | WENONAH | NJ | 08090 | |
| CZOP, JAMI LYNN | | ADDRESS REDACTED | | | | | | |
| CZUBIAK, AGATA MARIA | | ADDRESS REDACTED | | | | | | |
| CZUBINSKI, GINA | | 1825 S 43RD ST | | | WEST MILWAUKEE | WI | 53214-3611 | |
| CZUCHAJ, TIFFANY CECIL | | ADDRESS REDACTED | | | | | | |
| CZUJ, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| CZUPKOWSKI, MARK A | | 648 FAN HILL RD | | | MONROE | CT | 06468 | |
| CZUPKOWSKI, MARK A | | ADDRESS REDACTED | | | | | | |
| CZYZNIKIEWICZ, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| CZYZOWSKI, SARAH DIANE | | ADDRESS REDACTED | | | | | | |
| CZYZS INCLINE APPLIANCE | | 774 MAYS BLVD NO 11 PO BOX 5210 | | | INCLINE VILLAGE | NV | 89450 | |
| D & A TRANSPORT | | D&A TRANSPORT | ATTN PRESIDENT | 2026 NORTH RIVERSIDE AVE | RIALTO | CA | 92377 | |
| D & B AUTO RADIO INC | | 2140 CORPORATE DR | | | ADDISON | IL | 601011479 | |
| D & B AUTO RADIO INC | | 2140 CORPORATE DR | | | ADDISON | IL | 60101-1479 | |
| D & B REAL ESTATE VENTURE LLC | | C/O BLOCK AND COMPANY INC | 605 W 47TH ST SUITE 200 | | KANSAS CITY | MO | 64112 | |
| D & B WELDING SUPPLY | | 1200 UNION AVE N E | PO BOX 2022 | | RENTON | WA | 98056 | |
| D & B WELDING SUPPLY | | PO BOX 2022 | | | RENTON | WA | 98056 | |
| D & D APPLIANCE SERVICE | | 1513 MISSISSIPPI ST | | | TRINIDAD | CO | 81082 | |
| D & D APPLIANCE SERVICE | | 327 MAIN ST | | | MONTROSE | CO | 81401 | |
| D & D CONTAINER SERVICES | | 2415 WEST ANDREW AVE | | | SALT LAKE CITY | UT | 84104 | |
| D & D HEATING & COOLING INC | | 136 HICKORY ST | | | MADISON | TN | 37115 | |
| D & D MOBIL TV | | 16225 WALNUT ST NO 2 | | | HESPERIA | CA | 92345 | |
| D & K APPLIANCES INC | | 3551 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| D & M CATERING INC | | 31205 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| D & M SOLUTIONS INC | | 2901 W 100 S | | | FRANKLIN | IN | 46131 | |
| D & R APPLIANCE SERVICE | | PLEASANT ST | | | SPRINGVALE | ME | 04083 | |
| D & S CONTAINER INC | | D/B/A BUDGET BOX CO | P O BOX 560086 | | DALLAS | TX | 75356-0086 | |
| D & S CONTAINER INC | | P O BOX 560086 | | | DALLAS | TX | 753560086 | |
| D & S ELECTRONICS | | 6649 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | |
| D A W COMPANY | | 581 INDUSTRY RD | | | LOUISVILE | KY | 40208 | |
| D AND D | | 1304 8TH NW | | | ARDMORE | OK | 73401 | |
| D ARGENIO APPRAISAL SERVICE | | PO BOX 149 | | | ELDERSBURG | MD | 21784 | |
| D C LOCK & SECURITY SERVICE | | 6692 MISSION ST | | | DALY CITY | CA | 94014 | |
| D D JONES TRANSFER & WAREHOUSE CO INC | | 2115 PORTLOCK RD | | | CHESAPEAKE | VA | 23324 | |
| D E POLLARD, CLIFF | | 1088 LENOX RD | | | BROOKLYN | NY | 11212-2711 | |
| D GREGORY | | STE 206 PROF OFFICE | | | BIRMINGHAM | AL | 35209 | |
| D J OSTERMEYER CO INC | | 1325 W ANDERSON ST | | | ORLANDO | FL | 32805 | |
| D K N INC | | 705 E 500 N | | | PLEASSANT GROVE | UT | 84062 | |
| D LINK SYSTEMS INC | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92709 | |
| D N DISTRIBUTORS DBA ENVIRO | | 2469 EAST 58TH ST | | | LOS ANGELES | CA | 90058 | |
| D N R CANOPIES | | 8527 ALWARDT | | | STERLING HEIGHTS | MI | 48313 | |
| D R HORTON INC | | 301 COMMERCE ST | STE 500 | | FT WORTH | TX | 76102 | |
| D TABB ASSOCIATES INC | | 8801 CINDY RD | | | OKLAHOMA CITY | OK | 73132 | |
| D TOOLS INC | | 1850 GATEWAY BLVD | STE 1060 | | CONCORD | CA | 94520 | |
| D U CONSTRUCTION COMPANY INC | | 6235 SOUTHERN BLVD | | | BOARDMAN | OH | 44512 | |
| D W ELECTRIC INC | | 4508 NEW FALLS RD | | | LEVITTOWN | PA | 190563093 | |
| D W ELECTRIC INC | | 4508 NEW FALLS RD | | | LEVITTOWN | PA | 19056-3093 | |
| D&A GLASS CO INC | | 250 N BALTIC PL | | | MERIDIAN | ID | 83642 | |
| D&A PLUMBING & HEATING INC | | 11197 CLEVELAND AVE NW | PO BOX 1017 | | UNIONTOWN | OH | 44685-1017 | |
| D&A SATELLITE SERVICES | | 1206 FREDONIA | | | MONTGOMERY | TX | 77356 | |
| D&B BUSINESS EDUCATION SERVICE | | PO BOX 95678 | | | CHICAGO | IL | 606945678 | |
| D&B BUSINESS EDUCATION SERVICE | | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| D&B MARKETING LLC | | 1351 WESTWOOD BLVD 128 | | | LOS ANGELES | CA | 90024 | |
| D&B NEW CONCEPTS INC | | 4500 EAST THOUSAND OAKS BLVD | STE 100 ATTN ROBERT DELELLIS | | WESTLAKE VILLAGE | CA | 91362 | |
| D&B NEW CONCEPTS INC | | STE 100 ATTN ROBERT DELELLIS | | | WESTLAKE VILLAGE | CA | 91362 | |
| D&B TECHNOLOGIES | | 529 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| D&C CONTRACTING INC | | PO BOX 440881 | | | HOUSTON | TX | 77244-0881 | |
| D&C LOCK & KEY | | 1020 6TH AVE | | | ST ALBANS | WV | 25177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D&C SERVICES | | 327 E MAIN ST | | | MONTROSE | CO | 81401 | |
| D&C SUNRISE & FLAMINGO LTD | | 1541 CORDOVA RD | | | FT LAUDERDALE | FL | 33316 | |
| D&C SUNRISE & FLAMINGO LTD | | 2455 E SUNRISE MURDOCK | C/O ROBERT MURDOCK | | FT LAUDERDALE | FL | 33304 | |
| D&D COMMUNICATIONS | | PO BOX 17904 | | | RICHMOND | VA | 23226 | |
| D&D CREATIONS | | 6781 BURBAGE LAKE CIR | | | SUFFOLK | VA | 23435 | |
| D&D ELECTRONIC | | 2420 SW 45TH | | | AMARILLO | TX | 79110 | |
| D&D ELECTRONIC SERVICES | | PO BOX 757 100B FLEMING ST | | | LAURENS | SC | 29360 | |
| D&D ELECTRONICS INC | | 705 ELM ST | | | PUEBLO | CO | 81004-2599 | |
| D&D ELECTRONICS INC | | 705 ELM | | | PUEBLO | CO | 810042599 | |
| D&D ENTERPRISES | | 1710 94TH AVE E | | | EDGEWOOD | WA | 98371 | |
| D&D LIGHTING | | PO BOX 5065 | | | GODFREY | IL | 62035 | |
| D&D OFFICE MACHINES | | 940 W LAKE ST | | | ROSELLE | IL | 60172 | |
| D&D OVERHEAD DOOR SERVICE | | 108 REYNOLDS DR | | | FRANKLIN | TN | 37065-1048 | |
| D&D OVERHEAD DOOR SERVICE | | 3889 JOHNSON HOLLOW RD | | | THOMPSON STATION | TN | 37179 | |
| D&D OVERHEAD DOOR SERVICE | | PO BOX 1048 | | | FRANKLIN | TN | 37065-1048 | |
| D&D SATELLITE & SOUND | | 1817 FREELAND | | | SAN AGELO | TX | 76901 | |
| D&D SERVICES INC | | 2611 STEELE RD | | | GRIFFIN | GA | 30223 | |
| D&D SERVICES OF VA INC | | PO BOX 6730 | | | ASHLAND | VA | 23005 | |
| D&D SIGNS | | 7762 N NATHAN HALE AVE | | | TUCSON | AZ | 85741 | |
| D&D SPORTING GOODS | | 4144 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| D&D TV SERVICE | | 217 S MAIN | | | MALVERN | AR | 72104 | |
| D&D WELDING INC | | 2715 N W ST | | | PAENSACOLA | FL | 32505 | |
| D&E AUTHORIZED SERVICE | | 520 GRATIOT | | | SAGINAW | MI | 48602 | |
| D&E CASINO | | 5023 BELLFLOWER BLVD | | | LAKEWOOD | CA | 90713 | |
| D&G PLASTIC LLC | | 1117 N BLVD | | | RICHMOND | VA | 23230 | |
| D&G SIGN & LABEL | | PO BOX 157 | | | NORTHFORD | CT | 06472 | |
| D&G SIGN & LABEL | | PO BOX 33512 | | | CHICAGO | IL | 60694-3512 | |
| D&H APPLIANCE SERVICE | | 105 W BRITANIA AVE | | | DURHAM | NC | 27704 | |
| D&H DISTRIBUTING CO | | 2525 NORTH SEVENTH ST | | | HARRISBURG | PA | 17110 | |
| D&H DISTRIBUTING CO | | 2525 N 7TH ST | | | HARRISBURG | PA | 17110 | |
| D&H DISTRIBUTING CO | | PO BOX 406942 | | | ATLANTA | GA | 30384-6942 | |
| D&H ON THE SPOT CLEANING | | RR 2 BOX 2596 | | | NICHOLSON | PA | 18446 | |
| D&J CUSTOM SIGNS INC | | 2349 WASHINGTON RD | | | WASHINGTON 30 | | 61571 | |
| D&J FIRE EXTINGUISHER INC | | 13312 LOWELL | | | GRANDVIEW | MO | 64030 | |
| D&J FIRE EXTINGUISHER INC | | PO BOX 194 | 13312 LOWELL | | GRANDVIEW | MO | 64030 | |
| D&JS COMPLETE LAWN CARE | | 22347 PANTHER RUN COURT | | | LAND O LAKES | FL | 34639-2911 | |
| D&JS COMPLETE LAWN CARE | | PO BOX 1575 | | | LAND O LAKES | FL | 34639 | |
| D&K CONSULTING & SALES INC | | 6229 COPPER SKY COURT | | | COLUMBIA | MD | 21045 | |
| D&K LAMINEX INC | | DEPT 77 6050 | | | CHICAGO | IL | 606786050 | |
| D&K LAMINEX INC | | DEPT 77 6050 | | | CHICAGO | IL | 60678-6050 | |
| D&K SATELLITE | | 825 N 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| D&L APPLIANCE PARTS INC | | 1207 W 14TH ST | | | GREENVILLE | NC | 27834 | |
| D&L APPLIANCE PARTS INC | | PO BOX 31816 | | | CHARLOTTE | NC | 28231 | |
| D&L PALLETS | | PO BOX 7 | | | MOSELEY | VA | 23120 | |
| D&L PLUMBING | | 4736 E WALNUT ST | | | WESTERVILLE | OH | 430819609 | |
| D&L PLUMBING | | 4736 E WALNUT ST | | | WESTERVILLE | OH | 43081-9609 | |
| D&L PLUMBING | | PO BOX 11546 | | | PITTSBURGH | PA | 15238 | |
| D&M CARPET CLEANING | | 289 N 19TH AVE | | | CORNELIUS | OR | 97113 | |
| D&M ELECTRIC INC | | 546 STERLING ST | | | NEWTOWN | PA | 18940 | |
| D&M ELECTRONICS | | 436 S ROCK RD | | | SPARKS | NV | 89431 | |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MOUNTAIN RD | | | RICHMOND | VT | 05477 | |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MTN RD | | | RICHMOND | VT | 05477 | |
| D&M REPAIR SERVICE | | 3394 SHADOW LN | | | GREEN BAY | WI | 54311 | |
| D&M STRIPING | | 58 LOUIS ST | | | MANCHESTER | NH | 03102 | |
| D&N SALES AND SERVICE | | 508 BUCKFIELD RD | | | TURNER | ME | 04282 | |
| D&P APPLIANCE REPAIR | | 836 PRINCETON AVE | | | JANESVILLE | WI | 53546 | |
| D&R APPLIANCE SERVICE | | 3 DAYLIGHT AVE | | | SANFORD | ME | 04073 | |
| D&R SECURITY INC/CSI | | 1212 EDITH ST NE | | | GRAND RAPIDS | MI | 49505 | |
| D&S ADVERTISING INC | | 3301 TOWNEHOUSE DR | | | CORAM | NY | 11727 | |
| D&S APPLIANCE | | PO BOX 2284 | | | EL PRADO | NM | 87529 | |
| D&S APPLIANCE REPAIR | | 142 SW BROAD ST | | | JESUP | GA | 31545 | |
| D&S CARPET CLEANING FLOOR | | 4828 W 128TH PL | | | ALSIP | IL | 60658 | |
| D&S COMMUNICATIONS | | DEPT 779252 | | | CHICAGO | IL | 60678-9252 | |
| D&S DISH | | 6280 NEWVILLE RD | | | ORLAND | CA | 95963 | |
| D&S FIRE & SAFETY | | PO BOX 82136 | | | CONYERS | GA | 30013 | |
| D&S GLASS INC | | 580 N COBB PKY | | | MARIETTA | GA | 30062 | |
| D&S MAINTENANCE SERVICE | | 106 COLLEY BLOCK RD | | | STRASBURG | VA | 22657 | |
| D&S PROMOTIONS INC | | 1212 MEADOWBEND DR | | | LEESBURG | FL | 34748-7247 | |
| D&S SERVICES | | 1120 SODA LAKE RD | | | FALLON | NV | 89406 | |
| D&S SIGN MAINTENANCE | | 2409 GLENN AVE | | | DEL CITY | OK | 73115 | |
| D&S VENDING | | 8419 OAKVIEW AVE | | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D&W MASONRY INC | | 473 VILLAGE PARK DR | | | POWELL | OH | 43065 | |
| D&W MECHANICAL INC | | 857 DUELL RD | | | TRAVERSE CITY | MI | 49686 | |
| D, BOBBY | | | | | | TX | | |
| D, ERNESTINA | | | | | | TX | | |
| D, JENNINGS | | 2029 BOUGAINVILLE ST | | | DICKINSON | TX | 77539-0000 | |
| D, JIMMY | | | | | | TX | | |
| D, NORMAN | | | | | | TX | | |
| D, THOMAS | | | | | | TX | | |
| D, WILLIAM | | | | | | TX | | |
| D2 INSTALLATIONS | | 5 RAMPART RD | | | NORWALK | CT | 06854 | |
| D3 A OK APPLIANCE SERVICE | | 406 ARRAWANNA | | | COLORADO SPRINGS | CO | 80909 | |
| DA COSTA JR, PAUL JOSEPH | | 1903 BUSHNELL AVE | | | NORTH PORT | FL | 34286 | |
| DA COSTA, BETTY H | | 261 ORANGE BLOSSOM | | | IRVINE | CA | 92618 | |
| DA MOTTA, MARCELO CARLOS | | ADDRESS REDACTED | | | | | | |
| DA PONTE, VANESSA ROSE | | ADDRESS REDACTED | | | | | | |
| DA SILVA, BEBIANA RAQUEL | | 2823 DEBRA WAY | | | UNION | NJ | 07083 | |
| DA SILVA, BEBIANA RAQUEL | | ADDRESS REDACTED | | | | | | |
| DA SILVA, BINTOU NDEY | | ADDRESS REDACTED | | | | | | |
| DA SILVA, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| DA SILVA, JEFRE MILIONE | | ADDRESS REDACTED | | | | | | |
| DA SILVA, JOSE EDGARD PORTELLA | | ADDRESS REDACTED | | | | | | |
| DA SILVA, LUIS | | ADDRESS REDACTED | | | | | | |
| DA SILVA, LUIZ | | ADDRESS REDACTED | | | | | | |
| DA SILVA, MIGUEL PINTO | | 406 WAGNER AVE | | | PERTH AMBOY | NJ | 08861 | |
| DA SILVA, MIGUEL PINTO | | ADDRESS REDACTED | | | | | | |
| DA TRANSPORT INC | | 2035 S MYRTLE AVE | | | MONROVIA | CA | 91017 | |
| DA TRUST FILE NO 26146 | | PO BOX 1045 | | | PLACERVILLE | CA | 95667 | |
| DA TRUST FUND | | PO BOX 5720 | | | NAPA | CA | 94581 | |
| DAAB, LAURA | | 505 NORTH 28TH ST | | | RICHMOND | VA | 23223 | |
| DAAK REFRIGERATION & APPLIANCE | | 16786 STATE HWY 15 | | | HUTCHINSON | MN | 55350 | |
| DAAKU, LAUREN ELAINE | | ADDRESS REDACTED | | | | | | |
| DABAIE, ISSAM ADEL | | ADDRESS REDACTED | | | | | | |
| DABAJEH, HUSSEIN MAHMOUD | | ADDRESS REDACTED | | | | | | |
| DABBRACCIO, JAY FREDRICK | | ADDRESS REDACTED | | | | | | |
| DABBRACCIO, TARA | | 295 WATER FOREST DR | | | DINGMANS FERRY | PA | 18328 | |
| DABBRACCIO, TARA | | ADDRESS REDACTED | | | | | | |
| DABBS PE, THOMAS R | | PO BOX 7064 | | | TUPELO | MS | 38802 | |
| DABBS, EVAN RONALD | | 239 WILSON ST | | | JOHNSTOWN | PA | 15906 | |
| DABBS, EVAN RONALD | | ADDRESS REDACTED | | | | | | |
| DABEL, DAVID | | ADDRESS REDACTED | | | | | | |
| DABHIYA, MURTUZA Z | | ADDRESS REDACTED | | | | | | |
| DABILA, JONATHAN | | 15625 SE FAIRWOOD BLVD | | | RENTON | WA | 98058 | |
| DABISH, SOUAD | | 36666 ALMONT DR | | | STERLING HEIGHTS | MI | 48310-4615 | |
| DABKOWSKI, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| DABKOWSKI, MICHAEL JOHN | | 4249 CENTERGATE LANE | 103 | | ORLANDO | FL | 32814 | |
| DABKOWSKI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| DABNEY EMILY H | | 1209 WARREN AVE | | | RICHMOND | VA | 23227 | |
| DABNEY FLOORS | | 502 11TH ST NW | | | ROANOKE | VA | 24017 | |
| DABNEY, ALICE SUE | | ADDRESS REDACTED | | | | | | |
| DABNEY, APRIL | | ADDRESS REDACTED | | | | | | |
| DABNEY, DRANEKA LYNELL | | ADDRESS REDACTED | | | | | | |
| DABNEY, GARY JAMES | | ADDRESS REDACTED | | | | | | |
| DABNEY, MADISON MCNEIL | | ADDRESS REDACTED | | | | | | |
| DABNEY, RENARD | | ADDRESS REDACTED | | | | | | |
| DABOH, MAMAWA SHEENA | | ADDRESS REDACTED | | | | | | |
| DABONKA, EDNA MICHELE | | ADDRESS REDACTED | | | | | | |
| DABOUB, TIRZZA JUDITH | | ADDRESS REDACTED | | | | | | |
| DABOVICH, LENA M | | 923 E GRANDVIEW | | | PHX | AZ | 85022 | |
| DABRIO, DWAYNE ANTHONY | | 210 MOLLOY ST | | | COPIAGUE | NY | 11726 | |
| DABRIO, DWAYNE ANTHONY | | ADDRESS REDACTED | | | | | | |
| DABROWSKI, ALEKSANDRA | | ADDRESS REDACTED | | | | | | |
| DABROWSKI, BRIAN M | | ADDRESS REDACTED | | | | | | |
| DABROWSKI, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| DABROWSKI, FRANK M | | 5431 OLD FRENCH RD | | | ERIE | PA | 16509 | |
| DABROWSKI, KAMIL | | ADDRESS REDACTED | | | | | | |
| DABROWSKI, MARIUSZ | | ADDRESS REDACTED | | | | | | |
| DABROWSKI, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | SATELLITE SIGNAL COMMUNICATION | | TONAWANDA | NY | 14150 | |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | | | TONAWANDA | NY | 14150 | |
| DABSCHA, JACOB | | 13462 ROCKINGHAM PIKE | | | ELKTON | VA | 22827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DABSON, LOUIS | | 8713 BUFFETT PKWY | | | FISHERS | IN | 46038 | |
| DABUNDO, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| DAC | | PO BOX 27425 | | | TEMPE | AZ | 85285 | |
| DAC | | PROFESSIONAL OFFICE CLEANING | PO BOX 27425 | | TEMPE | AZ | 85285 | |
| DAC SERVICES | | PO BOX 21228 | DEPT 130 | | TULSA | OK | 74121-1228 | |
| DAC SERVICES | | PO BOX 21228 | DEPT NO 177 | | TULSA | OK | 74121-1228 | |
| DAC SERVICES | | PO BOX 94224 | | | TULSA | OK | 741940001 | |
| DAC SYSTEMS | | 2009 IRON ST | | | BELLINGHAM | WA | 98225 | |
| DACANAY, PAUL | | 2326 E WINCHESTER ST | | | CHANDLER | AZ | 85249-0000 | |
| DACCARETT, GEORGE | | ADDRESS REDACTED | | | | | | |
| DACCO INC OF WISCONSIN | | PO BOX 67 | | | RICHFIELD | WI | 53076 | |
| DACEY, ADAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| DACHINO, ANTHONY CHARLES | | 845 STANSBURY RD | | | PYLESVILLE | MD | 21132 | |
| DACHINO, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | |
| DACHS PROFESSIONAL LAWN | | 12715 E MAIN AVE | | | SPOKANE | WA | 99216 | |
| DACIS, PAUL ALNER | | ADDRESS REDACTED | | | | | | |
| DACLOUSH, JOHN | | 2903 RILEY RIDGE RD | | | HOLLAND | MI | 49424-2787 | |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | KENT | WA | 98032 | |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | KENT | WA | 98032-1241 | |
| DACOSTA, EMILE EVERALD | | 4700 NW 6TH COURT | | | PLANTATION | FL | 33317 | |
| DACOSTA, EMILE EVERALD | | ADDRESS REDACTED | | | | | | |
| DACOSTA, GREG AURELIO | | ADDRESS REDACTED | | | | | | |
| DACOSTA, LAWAYNE D | | ADDRESS REDACTED | | | | | | |
| DACOSTA, MELODY | | ADDRESS REDACTED | | | | | | |
| DACOSTA, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| DACOSTA, NATALIE SHERIE | | 7706 JACOBS DR | | | GREENBELT | MD | 20770 | |
| DACOSTA, NATALIE SHERIE | | ADDRESS REDACTED | | | | | | |
| DACOSTA, TENILLE DANIELE | | 4700 N W 6TH COURT | | | PLANTATION | FL | 33317 | |
| DACOSTA, TENILLE DANIELE | | ADDRESS REDACTED | | | | | | |
| DACQUISTO, DANNY FRANK | | ADDRESS REDACTED | | | | | | |
| DACQUISTO, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| DACSON INC | | 1938 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| DACUNHA, SALVADOR M | | 20185 NE 34 AVE | UNIT 403 | | AVENTURA | FL | 33180 | |
| DACYCZYN, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| DACZEWITZ, PATRICIA A | | 1221 PIONEER RD | | | ALGONQUIN | IL | 60102-1870 | |
| DADA, FOLUSHO ABIODUND | | 718 CHASE COMMON DR | | | NORCROSS | GA | 30071 | |
| DADA, FOLUSHO ABIODUND | | ADDRESS REDACTED | | | | | | |
| DADABO, ALLISA FANCES | | 3013 RANCHETTE SQUARE | | | GULF BREEZE | FL | 32563 | |
| DADANI, ANEEL | | ADDRESS REDACTED | | | | | | |
| DADASHOVA, INNA | | ADDRESS REDACTED | | | | | | |
| DADASHZADEHZANJANI, PAYMON | | ADDRESS REDACTED | | | | | | |
| DADDARIO & COMPANY INC | | 595 SMITH ST | | | FARMINGDALE | NY | 11735 | |
| DADDARIO, DAVID R | | ADDRESS REDACTED | | | | | | |
| DADDARIO, DIANE MARIE | | ADDRESS REDACTED | | | | | | |
| DADDIO, ALEXANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| DADDIO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| DADDIO, DEVIN MICHAEL | | 78 HIBERNIA WAY | | | FREEHOLD | NJ | 07728 | |
| DADDIO, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DADDIO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| DADDONA, JOE CARMINE | | ADDRESS REDACTED | | | | | | |
| DADDONA, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| DADE CITY ELECTRONICS INC | | 12305 HWY 301 | | | DADE CITY | FL | 33525 | |
| DADE COUNTY | | 140 FLAGER ST RM 1204 | | | MIAMI | FL | 33130 | |
| DADE COUNTY | | PO BOX 013701 | MIAMI DATE COUNTY TAX COLL | | MIAMI | FL | 33101-3701 | |
| DADE COUNTY CLERK OF COURT | | 140 W FLAGLER ST RM 102 | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURT | | PARKING VIOLATIONS BUREAU | 140 W FLAGLER ST RM 102 | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | 140 W FLAGER ST STE 902 | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | CONSUMER PROTECTION DIV | 140 W FLAGER ST STE 902 | | MIAMI | FL | 33130 | |
| DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | MIAMI | FL | 331025218 | |
| DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | MIAMI | FL | 33102-5218 | |
| DADE LOCK & KEY INC | | 5804 BIRD RD | | | MIAMI | FL | 33155 | |
| DADE MAYTAG HOME APPLIANCE | | 2228 S W 67TH AVE | | | MIAMI | FL | 33155 | |
| DADE TOWING & RECOVERY | | 7320 N W 70TH ST | | | MIAMI | FL | 33166 | |
| DADE, ALLEN TREMAINE | | ADDRESS REDACTED | | | | | | |
| DADEJ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| DADESKY, JOHN | | ADDRESS REDACTED | | | | | | |
| DADIEGO, ROBBY WAYNE | | ADDRESS REDACTED | | | | | | |
| DADISMAN IV, RICHARD A | | ADDRESS REDACTED | | | | | | |
| DADIVS, BIANCA MARIE | | 21551 VINTAGE WAY | | | LAKE FOREST | CA | 92630 | |
| DADIVS, BIANCA MARIE | | ADDRESS REDACTED | | | | | | |
| DADRESSAN, MATEEN | | 1600 JUNIUS COURT | | | BEL AIR | MD | 21015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DADRESSAN, MATEEN | | ADDRESS REDACTED | | | | | | |
| DADS AUDIO/VIDEO REPAIR | | 4940 MATTERHORN DR | | | DULUTH | MN | 55811 | |
| DADS TREE SERVICE | | 1645 W 500 N | | | SLC | UT | 84116 | |
| DADSETAN, FARHAD DAVE EVANS | | ADDRESS REDACTED | | | | | | |
| DADZIE, DANIEL ATTA KAKRA | | ADDRESS REDACTED | | | | | | |
| DADZIE, KOJO | | 5307 ARCHSTONE DR | | | TAMPA | FL | 33634-0000 | |
| DAELEY, TAYLOR PATRICK | | ADDRESS REDACTED | | | | | | |
| DAENA CORP | | 2470 NW 102 PL STE 106 | | | MIAMI | FL | 33172 | |
| DAENEN, MITCHEL P | | ADDRESS REDACTED | | | | | | |
| DAERDA, PATRICIA ANN | | 4931 5TH ST | | | NEW PORT RICHEY | FL | 34653 | |
| DAERDA, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| DAEWOO ELECTRONICS AMERICA INC | | 3408 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DAEWOO ELECTRONICS CORP OF AME | KATHY BACKSA | | | | LYNDHURST | NJ | 07071 | |
| DAEWOO ELECTRONICS CORP OF AME | | 120 CHUBB AVE | ATTN KATHY BACKSA | | LYNDHURST | NJ | 07071 | |
| DAEWOO INTERNATIONAL AMERCIA | | 85 CHALLENGER RD | ATTN CREDIT DEPT | | RIDGEFIELD PARK | NJ | 07660 | |
| DAFF, ADRIAN | | 1542 HARDING ST | | | SEASIDE | CA | 93955 | |
| DAFFIN, DANIEL LEMARR | | ADDRESS REDACTED | | | | | | |
| DAFFIN, DARRYL | | 5409 BARNSLEY DR | | | NORTH CHARLESTON | SC | 29420 | |
| DAFFIN, DARRYL B | | ADDRESS REDACTED | | | | | | |
| DAFFINSON INC | | 1455 GRUBER RD | | | GREEN BAY | WI | 54307-3007 | |
| DAFFODILS LTD | | PO BOX 297 | | | PALMYRA | VA | 22963 | |
| DAFFRON, BRIAN JEFFREY | | 401 DIANNE ST | | | TRUMANN | AR | 72472 | |
| DAFFRON, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| DAFNI, JOHN MICHAEL | | 7492 BRAUN ST | | | ARVADA | CO | 80005 | |
| DAFNI, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAFNIS, NICK | | 612 PICKET WAY | | | WEST CHESTER | PA | 19382 | |
| DAFNIS, NICK | | ADDRESS REDACTED | | | | | | |
| DAFT MCCUNE WALKER INC | | 200 EAST PENNSYLVANI AVE | | | TOWNSON | MD | 21286 | |
| DAFTARIAN, CHRISTOPHER AHMAD | | 9475 HWY 334 | | | NICHOLSON | GA | 30565 | |
| DAFTARIAN, CHRISTOPHER AHMAD | | ADDRESS REDACTED | | | | | | |
| DAGA, JESSIE I | | 131 GROTH CIRCLE | | | SACRAMENTO | CA | 95834 | |
| DAGA, JESSIE I | | ADDRESS REDACTED | | | | | | |
| DAGAMA, ELVIS | | 1152 KEY WEST CT | | | WESLEY CHAPEL | FL | 33543-6608 | |
| DAGAR LLC | | 400 MALL BLVD STE M | | | SAVANNAH | GA | 31406 | |
| DAGDAYAN, ALVIN | | 4350 PERKINSHIRE LANE | NO 212 | | ORLANDO | FL | 32822 | |
| DAGDAYAN, JENNY LYNN | | ADDRESS REDACTED | | | | | | |
| DAGENAIS, JAMES M | | 2984 ERNEST ST | | | JACKSONVILLE | FL | 32205-5635 | |
| DAGENAIS, KIMBERLY | | 41602 HUNTINGTON DR | | | STERLING HEIGHTS | MI | 48313-3125 | |
| DAGENAIS, RONALD D | | ADDRESS REDACTED | | | | | | |
| DAGENHART, JERRY | | 219 ANDERSON HIGHWAY | | | CUMBERLAND | VA | 23040 | |
| DAGENHART, JERRY | | 219 ANDERSON HWY | | | CUMBERLAND | VA | 23040 | |
| DAGENHART, JERRY L | | ADDRESS REDACTED | | | | | | |
| DAGENHART, KYLE | | 24725 MYERS AVE | | | MORENO VALLEY | CA | 92553 | |
| DAGENHART, KYLE | | ADDRESS REDACTED | | | | | | |
| DAGES, JOHN C | | ADDRESS REDACTED | | | | | | |
| DAGESSE, DANIEL | | 12 WILDWOOD DR | | | DERRY | NH | 03038-0000 | |
| DAGGETT GLASPIE II, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| DAGGETT, DARRYL | | ADDRESS REDACTED | | | | | | |
| DAGGETT, DEBBIE | | 5245 GUESSMANN AVE | | | LA MESA | CA | 91942 | |
| DAGGETT, DEBBIE L | | ADDRESS REDACTED | | | | | | |
| DAGGETT, JASON | | 407 HAMILTON DR | | | STEWARTSVILLE | NJ | 08886-0000 | |
| DAGGETT, JASON MATTHER | | ADDRESS REDACTED | | | | | | |
| DAGGETT, JOHN E | | ADDRESS REDACTED | | | | | | |
| DAGGETT, STEFANIE MARIE | | ADDRESS REDACTED | | | | | | |
| DAGGY, CHRISTOPHER | | 7957 STATES BEND LANE | | | INDIANAPOLIS | IN | 46239 | |
| DAGHER, MICHAEL | | 72 WALDEN ST | | | NEW BEDFORD | MA | 00000-2740 | |
| DAGHER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAGHESTANI, DANNY EDDIE | | 2028 BAMBOO DR | | | LEXINGTON | KY | 40513 | |
| DAGHESTANI, DANNY EDDIE | | ADDRESS REDACTED | | | | | | |
| DAGLEY, HOWARD R | | 395 MOSSY GROVE RD | | | HARRIMAN | TN | 37748-3510 | |
| DAGLEY, ROY JEFFREY | | ADDRESS REDACTED | | | | | | |
| DAGNAN, MICHAEL | | 11943 HONEYBROOK CT | | | MOORPARK | CA | 93021-0000 | |
| DAGNAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAGNILLO, PAUL | | 12021 WILDWOOD DR | | | ST JOHN | IN | 46373 | |
| DAGNILLO, PAUL A | | ADDRESS REDACTED | | | | | | |
| DAGNINO, MICHAEL | | 10300 ARROW ROUTE | 11 08 | | RANCHO CUCAMONGA | CA | 91730 | |
| DAGNINO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAGOSTINO LOUIS N | | 35 PAINE RD | | | CUMBERLAND | RI | 02864 | |
| DAGOSTINO, ADAM | | 56 SAINT JOSEPH ST | | | FALL RIVER | MA | 02780 | |
| DAGOSTINO, ADAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAGOSTINO, ALPHONSE LUKE | | 112 BURWELL ST | | | NEW HAVEN | CT | 06513 | |
| DAGOSTINO, ANDREW | | 1451 WESTERN AVE | | | ALBANY | NY | 12203 | |
| DAGOSTINO, ANDREW | | ADDRESS REDACTED | | | | | | |
| DAGOSTINO, JAMES ANTHONY | | 63 HUNTHING HILL RD | | | LUNENBURG | MA | 01462 | |
| DAGOSTINO, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAGOSTINO, KEITH | | 6 TANNERS BROOK RD | | | CHESTER | NJ | 07930-0000 | |
| DAGOSTINO, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAGOSTINO, KRITSY | | 8117 ROSSBERG LANE | | | CHARLOTTE | NC | 28216 | |
| DAGOSTINO, RONALD | | ADDRESS REDACTED | | | | | | |
| DAGOSTINO, VINCENT | | 6991 W ROBERT DUNN CT | | | HOMOSASSA | FL | 34446-2635 | |
| DAGOSTINO, VINCENT ROBERT | | ADDRESS REDACTED | | | | | | |
| DAGOSTINO, WILL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DAGOSTINOS | | 421 EAST MAIN ST | | | BOUND BROOK | NJ | 08805 | |
| DAGOSTINOS CATERING | | 3923 DEEP ROCK RD | | | BOUND BROOK | NJ | 08805 | |
| DAGOUMAS, STEPHANIE | | 25 FAV ST | | | LOWELL | MA | 01850 | |
| DAGRACA, BRIAN STEVEN | | 128 SYKES RD | | | SEEKONK | MA | 02771 | |
| DAGRACA, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | |
| DAGUERRE, LESLY | | 48 WOLCOTT ST | | | EVERETT | MA | 02149-0000 | |
| DAGUERRE, LESLY | | ADDRESS REDACTED | | | | | | |
| DAGUIO, DANIELLE | | ADDRESS REDACTED | | | | | | |
| DAGUIO, PATRICK ANDREW | | 4412 PALMDALE ST | | | UNION CITY | CA | 94587 | |
| DAGUIO, STEVEN | | ADDRESS REDACTED | | | | | | |
| DAGULO, STAN | | DALLAS SERVICE LOCATION | | | | TX | | |
| DAGULO, STAN | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| DAGWOODS DELI | | 5717 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| DAHAB, IBRAHIM MAHMOUD | | ADDRESS REDACTED | | | | | | |
| DAHAD, HISHAM | | 893 TIOGH DR | | | MILLBRAE | CA | 94030 | |
| DAHAN, VANESSA ELLEN | | ADDRESS REDACTED | | | | | | |
| DAHANAYAKE, MALIK CHRISTOPHE | | 209 KATIE CT | | | FALLS CHURCH | VA | 22046 | |
| DAHANAYAKE, MALIK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| DAHER, HELEN MARIE | | ADDRESS REDACTED | | | | | | |
| DAHHAN, RAGHEB | | ADDRESS REDACTED | | | | | | |
| DAHIE, ABUKAR MOHAMED | | 4507 KING EDWARD CT | | | ANNANDALE | VA | 22003 | |
| DAHIE, ABUKAR MOHAMED | | ADDRESS REDACTED | | | | | | |
| DAHILIG, MICHELLE | | 1777 CONCORD DR | | | GLENDALE HEIGHTS | IL | 60139 1896 | |
| DAHILL INDUSTRIES INC | | 2600 LONGHORN BLVD | | | AUSTIN | TX | 78758 | |
| DAHILL INDUSTRIES INC | | SHARP BUSINESS PRODUCTS | 2600 LONGHORN BLVD | | AUSTIN | TX | 78758 | |
| DAHIP, MANSHAK P | | ADDRESS REDACTED | | | | | | |
| DAHIR, MELISSA | | 1129 PLEASANT COURT | | | BESSEMER CITY | NC | 28016 | |
| DAHIR, MELISSA R | | ADDRESS REDACTED | | | | | | |
| DAHIR, MICHAEL JAMAL | | ADDRESS REDACTED | | | | | | |
| DAHL LANDSCAPE CO | | 14960 WEST 159TH ST | | | LOCKPORT | IL | 60441 | |
| DAHL, ANDREW D | | ADDRESS REDACTED | | | | | | |
| DAHL, BRANDON L | | ADDRESS REDACTED | | | | | | |
| DAHL, CINTHIA | | 4600 COLDWATER CANYON NO 6 | | | STUDIO CITY | CA | 91604 | |
| DAHL, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAHL, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| DAHL, KEVIN CHRIS | | ADDRESS REDACTED | | | | | | |
| DAHL, MATTHEW JOHN | | 6820 141ST CT NE | | | REDMOND | WA | 98052 | |
| DAHL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| DAHL, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| DAHL, NICOLE | | ADDRESS REDACTED | | | | | | |
| DAHL, NICOLE ANDREA | | 4100 THE WOODS DR | 806 | | SAN JOSE | CA | 95136 | |
| DAHL, ROBERT S | | ADDRESS REDACTED | | | | | | |
| DAHL, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAHL, TIMOTHY MICHAEL | | 8101 FREEMONT AVE S | | | BLOOMINGTON | MN | 55420 | |
| DAHL, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAHL, TYLER GRAYSON | | 4821 BASENGER DR | | | KNOXVILLE | TN | 37938 | |
| DAHL, TYLER GRAYSON | | ADDRESS REDACTED | | | | | | |
| DAHLDER, CHRISTINE L | | 17350 TEMPLE AVE SPC 480 | | | LA PUENTE | CA | 91744-4643 | |
| DAHLEN, TIMOTHY RAYMOND | | ADDRESS REDACTED | | | | | | |
| DAHLEN, TYLER RICHARD | | ADDRESS REDACTED | | | | | | |
| DAHLER, MICHAEL | | 8 COURTNEY LANE | | | SOUTH HAMPTON | MA | 01073 | |
| DAHLGREN, JEREMY | | 1334 F WEST WYOMISSING BLVD | | | WEST LAWN | PA | 19609 | |
| DAHLGREN, JEREMY | | ADDRESS REDACTED | | | | | | |
| DAHLGREN, TODD | | 3804 SUNRISE WAY | | | LOUISVILLE | KY | 40220 | |
| DAHLHOFF, AMANDA FAY | | ADDRESS REDACTED | | | | | | |
| DAHLIN, ANTHONY | | 11128 TERRACE RD NE | | | BLAINE | MN | 55434 | |
| DAHLIN, KAWIKA | | 45 308 KULAULI ST | | | KANEOHE | HI | 96744-2812 | |
| DAHLIN, KRIS | | 437 MANCHESTER DR | | | SOUTH BEND | IN | 46615 | |
| DAHLIN, KRIS L | | ADDRESS REDACTED | | | | | | |
| DAHLIN, ROY | | 91 1518 KEONEKAPU ST | | | EWA BEACH | HI | 96706 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAHLIN, TUCKER | | ADDRESS REDACTED | | | | | | |
| DAHLINGER, ANDREW MARK | | ADDRESS REDACTED | | | | | | |
| DAHLINGER, KEN | | 3522 SUMMIT COURT | | | BETHLEHEM | PA | 18020 | |
| DAHLKE, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| DAHLKE, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAHLOF, ABBY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DAHLQUIST, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| DAHLSTRAND, DAVID | | 5098 ASHLEY LAKE DR NO 10 24 | | | BOGNTON BEACH | FL | 33437 | |
| DAHLSTRAND, DAVID JAMES | | 3316 FOREST EDGE CT | APARTMENT H | | RICHMOND | VA | 23294 | |
| DAHLSTRAND, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| DAHLSTROM MCDONALD | | 8333 DOUGLAS AVE SUITE 900 | | | DALLAS | TX | 75225 | |
| DAHLSTROM PHOTOGRAPHY, LYNN G | | 337 CHRISTINE LN | | | HAINESVILLE | IL | 60030 | |
| DAHLSTROM, CATHERINE LEE | | ADDRESS REDACTED | | | | | | |
| DAHLSTROM, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| DAHM, NICK ANDREW | | ADDRESS REDACTED | | | | | | |
| DAHMEN, DAWN | | 3462 BELLE ISLE DR | | | SAN DIEGO | CA | 92105-2911 | |
| DAHMEN, JOHN | | 11700 KAMELOT WAY | | | FREDERICKSBURG | VA | 22407 | |
| DAHMEN, JOSEPH CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DAHMER, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| DAHMS, JAKE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAHMS, JILLANE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DAHMS, STEVEN TYLER | | ADDRESS REDACTED | | | | | | |
| DAHN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| DAHN, MELISSA LYNN | | ADDRESS REDACTED | | | | | | |
| DAHNKE BUILDING SERVICES INC | | PO BOX 2154 | | | WEST LAFAYETTE | IN | 47906 | |
| DAHUD, OSAMA MOHAMMED | | ADDRESS REDACTED | | | | | | |
| DAI ICHI KANGYO BANK LTD | KIM LEARY | | | | NEW YORK | NY | 10048 | |
| DAI ICHI KANGYO BANK LTD | | 95 CHRISTOPHER COLUMBUS DR | 18TH FL ATTN NICHOLAS FORE | | JERSEY CITY | NJ | 07302 | |
| DAI, BARRY | | ADDRESS REDACTED | | | | | | |
| DAI, JIN | | 4600 DUKE ST APT 1532 | | | ALEXANDRIA | VA | 22304-2514 | |
| DAI, PETER | | 4500 MEDFORD COURT | | | VIRGINIA BEACH | VA | 23456-7114 | |
| DAI, PETER T | | ADDRESS REDACTED | | | | | | |
| DAIAN, CALIN NICOLAE | | 5515 161ST PL NE | | | REDMOND | WA | 98052 | |
| DAIAN, CALIN NICOLAE | | ADDRESS REDACTED | | | | | | |
| DAIBEE, VALMIKI SIDDHARTHA | | 480 CYPRESS GREEN CIRCLE | | | WELLINGTON | FL | 33414 | |
| DAIEI USA INC, THE | | 801 KAHEKA ST | | | HONOLULU | HI | 96814 | |
| DAIF, KEROLOS KARAM | | ADDRESS REDACTED | | | | | | |
| DAIGLE EVERETTE | | 3310 SE 6TH PLACE | | | CAPE CORAL | FL | 33904 | |
| DAIGLE JR, JAMES P | | 314 LIRETTE ST | | | HOUMA | LA | 70360 | |
| DAIGLE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| DAIGLE, NATHAN IVAN | | 32 SPRUCE ST | | | BANGOR | ME | 04401 | |
| DAIGLE, NATHAN IVAN | | ADDRESS REDACTED | | | | | | |
| DAIGLE, TABITHA DENISE | | ADDRESS REDACTED | | | | | | |
| DAILEDA, ROB EDWARD | | 728 HEMLOCK ST | | | RAHWAY | NJ | 07065 | |
| DAILEY APPRAISAL GROUP | | 200 E VENICE AVE STE 304A | | | VENICE | FL | 34285 | |
| DAILEY APPRAISAL GROUP | | 228 PONCE DE LEON AVE | | | VENICE | FL | 34285 | |
| DAILEY ROBERT J | | 2 LEDGEWOOD DR | | | CANTON | MA | 02021 | |
| DAILEY, ADAM | | 9918 GROVE WAY | C | | WESTMINSTER | CO | 80031-0000 | |
| DAILEY, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| DAILEY, ANDREW JOHN | | 2501 OHIO DR | 634 | | PLANO | TX | 75093 | |
| DAILEY, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| DAILEY, ANTHONY TONY | | 877 INTERVALE AVE | 6 | | BRONX | NY | 10459 | |
| DAILEY, ANTWAN S | | ADDRESS REDACTED | | | | | | |
| DAILEY, BENJAMIN THOMAS | | 75 PITTSBURG VALLEY RD | | | CONESTOGA | PA | 17516 | |
| DAILEY, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | |
| DAILEY, BRANDY ANN | | ADDRESS REDACTED | | | | | | |
| DAILEY, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAILEY, CARMELA | | ADDRESS REDACTED | | | | | | |
| DAILEY, DAVID | | 4324 BALINGTON DR | | | VALRICO | FL | 33594 | |
| DAILEY, DAVID M | | ADDRESS REDACTED | | | | | | |
| DAILEY, DAVON | | 6 COTTAGE PLACE 605 | | | WHITE PLAINS | NY | 10601-0000 | |
| DAILEY, DAVON KENYATTA | | ADDRESS REDACTED | | | | | | |
| DAILEY, DON | | 81 LEANORD ST | | | STAMFORD | CT | 06906-0000 | |
| DAILEY, EILEEN | | 14 OLD WAGON RD | | | OLD GREENWICH | CT | 06870-1126 | |
| DAILEY, JASON | | 185 HIGH FALLS RD | | | HENDERSONVILLE | NC | 28792 | |
| DAILEY, JASON | | ADDRESS REDACTED | | | | | | |
| DAILEY, KRISTEN | | 400 MAY FLOWER CIRCLE | | | HANOVER | MA | 02339-0000 | |
| DAILEY, KRISTEN | | 45 POCOHONTAS LN | | | HANOVER | MA | 02339-0000 | |
| DAILEY, LAURA | | 2000 J ESQUIRE DR | | | KENNESAW | GA | 30144 | |
| DAILEY, LAURA M | | 2000 J ESQUIRE DR | | | KENNESAW | GA | 30144 | |
| DAILEY, MALCOLM JARMAR | | ADDRESS REDACTED | | | | | | |
| DAILEY, MATTHEW BRENT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAILEY, MEG | | 275 S BRYN MAWR AVE APT E34 | | | BRYN MAWR | PA | 19010-4221 | |
| DAILEY, MICHAEL VERNON | | 4473 HIGHRIDGE ST | | | PITTSBURGH | PA | 15214 | |
| DAILEY, MICHAEL VERNON | | ADDRESS REDACTED | | | | | | |
| DAILEY, MURPHY CALLEN | | ADDRESS REDACTED | | | | | | |
| DAILEY, NICHOLAS | | 1934 PAGE ST | | | SPRINGFIELD | MO | 65804 | |
| DAILEY, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| DAILEY, NINA | | 4900 BUILDING | | | | | | |
| DAILEY, NINA | | LOC NO 8806 PETTY CASH | DIVISION ACCTG 4900 COX RD | | GLEN ALLEN | VA | | |
| DAILEY, QUINTON RAYTORIS | | ADDRESS REDACTED | | | | | | |
| DAILEY, RANDALL | | 23 ROOSEVELT RD | | | HOLBROOK | MA | 02343 | |
| DAILEY, RAY CHARLES | | 205 GREAT BROOK APTS | | | VICTOR | NY | 14564 | |
| DAILEY, RAY CHARLES | | ADDRESS REDACTED | | | | | | |
| DAILEY, SANDRA | | 1003 25TH AVE W | | | PALMETTO | FL | 34221 | |
| DAILEY, STEVEN Z | | ADDRESS REDACTED | | | | | | |
| DAILEY, VANESSA | | ADDRESS REDACTED | | | | | | |
| DAILY ADVANCE INC | | PO BOX 10129 | | | LYNCHBURG | VA | 24506 | |
| DAILY AMERICAN | | 334 W MAIN ST | | | SOMERSET | PA | 15501 | |
| DAILY AND SUNDAY, THE | | OKLAHOMAN CLASSIFIED | PO BOX 99076 | | OKLAHOMA CITY | OK | 73199-0076 | |
| DAILY AND SUNDAY, THE | | PO BOX 99076 | | | OKLAHOMA CITY | OK | 731990076 | |
| DAILY ARDMOREITE, THE | | CIRCULATION DEPT | | | ARDMORE | OK | 73402 | |
| DAILY ARDMOREITE, THE | | PO BOX 1328 | CIRCULATION DEPT | | ARDMORE | OK | 73402 | |
| DAILY ARLENE D | | 7844 DOVER SHORES | | | LAS VEGAS | NV | 89128 | |
| DAILY BREEZE | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| DAILY BREEZE | | 5215 TORRANCE BLVD | | | TORRANCE | CA | 90509 | |
| DAILY BREEZE | | PO BOX 6151 | | | COVINA | CA | 91722-5151 | |
| DAILY BULLETIN | | PO BOX 4200 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY BULLETIN | | PO BOX 4438 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY BULLETIN | | PO BOX 50400 | | | ONTARIO | CA | 91761-1081 | |
| DAILY CAMERA | | PO BOX 591 | | | BOULDER | CO | 803060591 | |
| DAILY CAMERA | | PO BOX 591 | | | BOULDER | CO | 80306-0591 | |
| DAILY COLLEGIAN | | 123 S BURROWES ST | | | UNIVERSITY PARK | PA | 16801-3882 | |
| DAILY COMET | | CYNDI DAIGLE | 3030 BARROW ST | | HOUMA | LA | 70360 | |
| DAILY COMET, THE | | 705 W 5TH ST | | | THIBODAUX | LA | 70301 | |
| DAILY COMET, THE | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | |
| DAILY COMMERCIAL, THE | | 212 E MAIN ST | | | LEESBURG | FL | 347490007 | |
| DAILY COMMERCIAL, THE | | PO BOX 490007 | | | LEESBURG | FL | 34749-0007 | |
| DAILY DEMOCRAT | | 711 MAIN ST | | | WOODLAND | CA | 95695 | |
| DAILY DEMOCRAT | | PO BOX 730 | | | WOODLAND | CA | 95776 | |
| DAILY EGYPTIAN, THE | | COMMUNICATIONS BLDG 1259A | | | CABONDALE | IL | 62901 | |
| DAILY EGYPTIAN, THE | | SOUTHERN ILLINOIS UNIVERSITY | COMMUNICATIONS BLDG 1259A | | CABONDALE | IL | 62901 | |
| DAILY EQUIPMENT CO | | PO BOX 10298 | | | JACKSON | MS | 392890298 | |
| DAILY EQUIPMENT CO | | PO BOX 10298 | | | JACKSON | MS | 39289-0298 | |
| DAILY EVENING ITEM | | HASTINGS & SON PUBLISHING | P O BOX 951 | | LYNN | MA | 01903 | |
| DAILY EVENING ITEM | | P O BOX 951 | | | LYNN | MA | 01903 | |
| DAILY HAMPSHIRE GAZETTE | | PO BOX 299 | | | NORTHAMPTON | MA | 01061 | |
| DAILY HERALD | | LAURA DOHERTY | POST OFFICE BOX 280 | | ARLINGTON HEIGHTS | IL | 60006 | |
| DAILY HERALD, THE | ACCOUNTS RECEIVABLE | | | | PROVO | UT | 84603 | |
| DAILY HERALD, THE | | 1115 S MAIN ST | PO BOX 1425 | | COLUMBIA | TN | 38402-1425 | |
| DAILY HERALD, THE | | PADDOCK PUBLICATIONS | | | CAROL STREAM | IL | 601976165 | |
| DAILY HERALD, THE | | PO BOX 6236 | PADDOCK PUBLICATIONS | | CAROL STREAM | IL | 60197-6236 | |
| DAILY HERALD, THE | | PO BOX 717 | ATTN ACCOUNTS RECEIVABLE | | PROVO | UT | 84603 | |
| DAILY ILLINI, THE | | 512 E GREEN ST | | | CHAMPAIGN | IL | 61820-5720 | |
| DAILY ILLINI, THE | | 57 E GREEN ST | ILLINI MEDIA CO | | CHAMPAIGN | IL | 61820 | |
| DAILY ITEM, THE | | 200 MARKET ST | | | SUNBURY | PA | 17801 | |
| DAILY JOURNAL | | PO BOX 909 | | | TUPELO | MS | 38802 | |
| DAILY JOURNAL, THE | | PO BOX 5100 | | | CHERRY HILL | NJ | 08034 | |
| DAILY KENT STATER | | PO BOX 5190 | | | KENT | OH | 44242 | |
| DAILY LOCAL NEWS&SUNDAY LOCAL | | 250 N BRADFORD AVE | | | WEST CHESTER | PA | 19382 | |
| DAILY MISSISSIPPIAN | | 233 FARLEY HALL | | | UNIVERSITY | MS | 38677 | |
| DAILY NEBRASKAN | | 34 NEBRASKA UNION | | | LINCOLN | NE | 685880448 | |
| DAILY NEBRASKAN | | PO BOX 880448 | 34 NEBRASKA UNION | | LINCOLN | NE | 68588-0448 | |
| DAILY NEWS | ATTN CINDY WOLFE | PO BOX 6151 | | | COVINA | CA | 91722 | |
| DAILY NEWS | | 125 THEODORE CONRAD DR | ATTN DANIEL TOBIN FINANCE NJ | | JERSEY CITY | NJ | 07305 | |
| DAILY NEWS | | 21221 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | |
| DAILY NEWS | | PO BOX 4110 | | | WOODLAND HILLS | CA | 91365-4110 | |
| DAILY NEWS | | PO BOX 4120 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY NEWS | | PO BOX 4410 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY NEWS | | PO BOX 6151 | | | COVINA | CA | 91722 | |
| DAILY NEWS | | PO BOX 7777 W 4995 | | | PHILADELPHIA | PA | 191754995 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAILY NEWS | | PO BOX 7777 W 4995 | | | PHILADELPHIA | PA | 19175-4995 | |
| DAILY NEWS NORTHWEST FLORIDA | | 200 RACETRACK RD | | | FT WALTON BEACH | FL | 32547 | |
| DAILY NEWS NORTHWEST FLORIDA | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | |
| DAILY NEWS OF LOS ANGELES | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22801 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22803 | |
| DAILY NEWS, THE | | 409 WALNUT ST | | | MCKEESPORT | PA | 15132 | |
| DAILY NEWS, THE | | 718 POPLAR ST | | | LEBANON | PA | 17042 | |
| DAILY NEWS, THE | | PO BOX 128 | 109 WALNUT ST | | MCKEESPORT | PA | 15132 | |
| DAILY NEWS, THE | | PO BOX 189 | | | LONGVIEW | WA | 98632 | |
| DAILY NEWS, THE | | PO BOX 196 | | | JACKSONVILLE | NC | 285410196 | |
| DAILY NEWS, THE | | PO BOX 196 | | | JACKSONVILLE | NC | 28541-0196 | |
| DAILY NEWS, THE | | PO BOX 308 | | | EDEN | NC | 27288 | |
| DAILY NEWS, THE | | PO BOX 600 | 718 POPLAR ST | | LEBANON | PA | 17042 | |
| DAILY NEXUS | | PO BOX 13402 UCEN | | | SANTA BARBARA | CA | 93107 | |
| DAILY OKLAHOMAN | | PO BOX 268880 | | | OKLAHOMA CITY | OK | 73126-8880 | |
| DAILY OKLAHOMAN | | PO BOX 268882 | | | OKLAHOMA CITY | OK | 731268882 | |
| DAILY OKLAHOMAN | | PO BOX 268882 | | | OKLAHOMA CITY | OK | 73126-8882 | |
| DAILY OKLAHOMAN | | PO BOX 99251 | | | OKLAHOMA CITY | OK | 73199-0251 | |
| DAILY POST ATHENIAN, THE | | PO BOX 340 | | | ATHENS | TN | 37371-0340 | |
| DAILY PRESS | | 13891 PARK AVE PO BOX 1389 | | | VICTORVILLE | CA | 923931389 | |
| DAILY PRESS | | PO BOX 100611 | | | ATLANTA | GA | 30384-0611 | |
| DAILY PRESS | | PO BOX 1389 | 13891 PARK AVE | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PROGRESS, THE | | 685 WEST RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| DAILY PROGRESS, THE | | PO BOX 25819 | | | RICHMOND | VA | 23260-5819 | |
| DAILY RECORD | | 800 JEFFERSON RD | | | PARSIPPANY | NJ | 070546357 | |
| DAILY RECORD | | PO BOX 886 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| DAILY RECORD, THE | | 11 E SARATOGA ST | | | BALTIMORE | MD | 21202 | |
| DAILY REPUBLIC | | BRIAN KERMOADE | 1250 TEXAS ST | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC | | 1250 TEXAS ST | PO BOX 47 | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | PO BOX 47 | | | FAIRFIELD | CA | 94533 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502-0668 | |
| DAILY SOUTHERNER, THE | | 504 W WILSON ST | | | TARBORO | NC | 27886 | |
| DAILY SOUTHTOWN/NEWS MARKETER | | 5959 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| DAILY SOUTHTOWN/NEWS MARKETER | | PULITZER COMMUNITY NEWSPAPERS | 5959 S HARLEM AVE | | CHICAGO | IL | 60638 | |
| DAILY SUN, THE | | 1100 MAIN ST | | | THE VILLAGES | FL | 32159 | |
| DAILY TAR HEEL, THE | | PO BOX 3257 | | | CHAPEL HILL | NC | 275153257 | |
| DAILY TAR HEEL, THE | | PO BOX 3257 | | | CHAPEL HILL | NC | 27515-3257 | |
| DAILY TEXAN, THE | | DRAWER D UNIVERSITY STATION | | | AUSTIN | TX | 787138904 | |
| DAILY TEXAN, THE | | DRAWER D UNIVERSITY STATION | | | AUSTIN | TX | 78713-8904 | |
| DAILY TIMES, THE | | 115 E CARROLL ST | PO BOX 1937 | | SALISBURY | MD | 21802-1937 | |
| DAILY TIMES, THE | | PO BOX 1937 | | | SALISBURY | MD | 218021937 | |
| DAILY TIMES, THE | | PO BOX 450 | | | FARMINGTON | NM | 87499 | |
| DAILY TIMES, THE | | PO BOX 9740 | | | MARYVILLE | TN | 37802 | |
| DAILY TIRE | | 23440 LYONS AVE | | | NEWHALL | CA | 91321 | |
| DAILY VIDETTE, THE | | ILLINOIS STATE UNIVERSITY | LOCUST & UNIVERSITY BOX 0890 | | NORMAL | IL | 617900890 | |
| DAILY VIDETTE, THE | | LOCUST & UNIVERSITY BOX 0890 | | | NORMAL | IL | 617900890 | |
| DAILY WORLD | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | |
| DAILY, CHRIS | | 340 OAK PARK RD | | | CADIZ | OH | 43907 | |
| DAILY, COLBY AUSTIN | | 7 HILL CT | | | TROPHY CLUB | TX | 76262 | |
| DAILY, COLBY AUSTIN | | ADDRESS REDACTED | | | | | | |
| DAILY, ERIC MITCHELL | | ADDRESS REDACTED | | | | | | |
| DAILY, MAGDALENE | | 19261 BOWLES KNOBB DR | | | ROCKVILLE | VA | 23146 | |
| DAILY, MICHAEL E | | 16050 71ST ST  NE | | | OTSEGO | MN | 55330 | |
| DAILY, ROBERT W | | ADDRESS REDACTED | | | | | | |
| DAILY, TODD MICHAEL | | 7452 FRICK RD | | | STOCKTON | CA | 95215 | |
| DAILY, TODD MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAILYEDEALS COM | | 872 ARMADA TERR | | | SAN DIEGO | CA | 92106 | |
| DAILYEDEALS COM INC | | 1428 BELLA AZUL CT | | | ENCINATAS | CA | 92024 | |
| DAIMLER, ELLIOTT RICHARD | | MONTGOMERY COUNTY DISTRICT COURT | 1 EAST MAIN ST SUITE 201 | | CHRISTIANSBURG | VA | 00002-4073 | |
| DAIMLERCHRYSLERFINANCIAL | | 5420 DILLER AVE | | | CULVER CITY | CA | 90230 | |
| DAIMONJI, DAVIN | | ADDRESS REDACTED | | | | | | |
| DAIMONJI, DAVIN | | 1917 STAGECOACH TRL | | | TEMPLE | TX | 76502-3219 | |
| DAINA, L | | 4028 N COX RD | | | GLEN ALLEN | VA | 23060 | |
| DAIRY QUEEN | | 2536 LIBERO DR | | | SPARKS | NV | 89436 | |
| DAISLEY, BROOKE DUVALL | | ADDRESS REDACTED | | | | | | |
| DAISLEY, BROOKE DUVALL | | BOX 80142 | | | TOLEDO | OH | 43608 | |
| DAISY BLUE THE CLOWN | | C/O LILLIAN GRODI | BOX 80142 | | TOLEDO | OH | 43608 | |
| DAISY BLUE THE CLOWN | | 376 S LEMON AVE | | | WALNUT | CA | 91789 | |
| DAISY FLORIST, THE | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAISY, DELVALLE | | 7115 NW 47TH WAY | | | COCONUT CREEK | FL | 33073-2730 | |
| DAISY, ROMERO | | 1843 E TERRACE | | | FRESNO | CA | 93725-1723 | |
| DAITRE, DANA | | 931 W OLLA AVE | | | MESA | AZ | 85210 | |
| DAITRE, DANA JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAJANI, NATHMIYEH J | | 8033 N OZARK AVE | | | NILES | IL | 60714-2823 | |
| DAJOS, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| DAK EQUIPMENT & ENGINEERING CO | | 2000 W CARROLL AVE | | | CHICAGO | IL | 60612 | |
| DAKA DEVELOPMENT LTD | | 2F BLOCK A TIN ON INDUSTRIAL | 777 779 CHEUNG SHA WAN RD | | CHEUNG SHA WAN | | | HKG |
| DAKA RESTAURANTS | | 2640 BONE STUDENT | ILLINOIS STATE UNIVERSITY | | NORMAL | IL | 61790-2640 | |
| DAKA RESTAURANTS | | ILLINOIS STATE UNIVERSITY | | | NORMAL | IL | 617902640 | |
| DAKAKNI, ALI | | PO BOX 4463 | | | DEARBORN | MI | 48126-0463 | |
| DAKE PC, JON C | | 1422 N 2ND ST | SUITE 100 | | PHOENIX | AZ | 85004 | |
| DAKE PC, JON C | | SUITE 100 | | | PHOENIX | AZ | 85004 | |
| DAKEL, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| DAKLOUCHE, RAMZI | | 8891 SILVERBERRY AVE | | | ELK GROVE | CA | 95624 | |
| DAKOTA COUNTY DISTRICT COURT | | 1560 HIGHWAY 55 WEST | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY DISTRICT COURT | | JUDICIAL CENTER | 1560 HIGHWAY 55 WEST | | HASTINGS | MN | 55033 | |
| DAKOTA ELECTRIC ASSOCIATION | | P O BOX 64427 | | | ST PAUL | MN | 55164-0427 | |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH ST WEST | | | FARMINGTON | MN | 55024 | |
| DAKOTA TV & APPLIANCE INC | | 2218 32ND AVE S | | | GRAND FORKS | ND | 58201 | |
| DAKOTA TV & APPLIANCE INC | | 224 NORTH FOURTH ST | | | GRAND FORKS | ND | 58203 | |
| DAKSH ESERVICES PRIVATE | | NEW LINK RD MINDSPACE | MAGNUS TOWER 5TH FL | | W MALAD MUMBAI | | 400064 | IND |
| DAKTECH | | 4025 9TH AVE SW | | | FARGO | ND | 58103 | |
| DAKURAS, DAVE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DAKWA, ADRIENNE NECOLE | | ADDRESS REDACTED | | | | | | |
| DAL PRA, DOMINIC ANTHONY | | 2149 EAST LAWRENCE RD | | | PHOENIX | AZ | 85016 | |
| DAL PRA, DOMINIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| DALAFAVE, EMILY | | 3105 NEWSOME RD | | | PHENIX CITY | AL | 36870 | |
| DALAFAVE, EMILY BETH | | ADDRESS REDACTED | | | | | | |
| DALAIMO MAURICE J | | 2320 SAPPHIRE VALLEY ST | | | LAS VEGAS | NV | 89128 | |
| DALAL STUDIO, TIM | | 30 W 24TH ST 3RD FL | | | NEW YORK | NY | 10010 | |
| DALANSKY, KAYLEIGH | | 1900 3RD AVE | | | ALTOONA | PA | 16602-0000 | |
| DALANSKY, KAYLEIGH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DALAPERAS, GEORGIO NESTOR | | ADDRESS REDACTED | | | | | | |
| DALAS CO IRVING ISD | | ATTN COLLECTORS OFFICE | P O BOX 152021 | | IRVING | TX | | |
| DALBANI | | 4225 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| DALBAR INC | | 600 ATLANTIC AVE | FEDERAL RESERVE PLAZA | | BOSTON | MA | 02210 | |
| DALBERRY, ANTHONY FERNANDO | | ADDRESS REDACTED | | | | | | |
| DALBEY, TIMOTHY JAMES | | 78 670 VILLETA DR | | | LA QUINTA | CA | 92253 | |
| DALBEY, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| DALBY, BO | | 5470 AUGUSTA RD | | | LEXINGTON | SC | 29072-3880 | |
| DALBY, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| DALCO | | 3010 BROADWAY NE | | | MINNEAPOLIS | MN | 55413 | |
| DALCO | | PO BOX 64777 | | | ST PAUL | MN | 55164-0777 | |
| DALDI, DINAR | | 4704 TOWNE SQUARE DR | | | PLANO | TX | 75075 | |
| DALE & LEES SERVICE INC | | 105 E 3RD ST | | | OWASSO | OK | 74055 | |
| DALE BERMAN & ASSOCIATES | | 500 S CYPRESS RD | SUITE 16 | | POMPANO BEACH | FL | 33060 | |
| DALE BERMAN & ASSOCIATES | | SUITE 16 | | | POMPANO BEACH | FL | 33060 | |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | ATLANTA | GA | 30329 | |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | ATLANTA | GA | 30329-1808 | |
| DALE CARNEGIE | | 290 MOTOR PKY | | | HAUPPAUGE | NY | 11788 | |
| DALE CARNEGIE | | 9041 EXECUTIVE PARK DR | SUITE 135 | | KNOXVILLE | TN | 37923 | |
| DALE CARNEGIE TRAINING | | 26105 ORCHARD LAKE RD NO 110 | | | FARMINGTON HILLS | MI | 483344576 | |
| DALE CARNEGIE TRAINING | | 2800 N PARHAM RD /STE 102 | | | RICHMOND | VA | 232944409 | |
| DALE CARNEGIE TRAINING | | 6000 EXECUTIVE BLVD | SIXTH FLOOR | | ROCKVILLE | MD | 20852 | |
| DALE CARNEGIE TRAINING | | C/O RALPH NICHOLS CORP | 26105 ORCHARD LAKE RD NO 110 | | FARMINGTON HILLS | MI | 48334-4576 | |
| DALE CARNEGIE TRAINING | | SIXTH FLOOR | | | ROCKVILLE | MD | 20852 | |
| DALE CARNEGIE TRAINING | | WRAY K POWELL & ASSOCIATES | 2800 N PARHAM RD /STE 102 | | RICHMOND | VA | 23294-4409 | |
| DALE E GODETTE | GODETTE DALE E | 200 CEDAR MDW | | | MAYLENE | AL | 35114-5004 | |
| DALE GORDON PUBLISHING | | 1801 PIEDMONT AVE NE | STE 204 | | ATLANTA | GA | 30324 | |
| DALE GORDON PUBLISHING | | STE 204 | | | ATLANTA | GA | 30324 | |
| DALE JR, PETER | | ADDRESS REDACTED | | | | | | |
| DALE L SPRINGER | SPRINGER DALE L | 14004C GRUMBLE JONES CT | | | CENTREVILLE | VA | 20121-2663 | |
| DALE SORENSEN COMPANY | | 150 WEST 88TH ST | | | BLOOMINGTON | MN | 55420 | |
| DALE, AMBER | | 3023 QUAIL COURT | | | LENOIR | NC | 28645-0000 | |
| DALE, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| DALE, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | |
| DALE, BISHOP | | 106 E VICTORIAN AVE | | | SPARKS | NV | 89341-0000 | |
| DALE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| DALE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| DALE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE, GLORIA | | 1005 DAWN DR | | | BIRMINGHAM | AL | 35235 | |
| DALE, GLORIA | | ADDRESS REDACTED | | | | | | |
| DALE, HARVEY | | 7505 LAND OAKS DR | | | TAMPA | FL | 33624-1247 | |
| DALE, JEFFREY LUKE | | 1609 N SHCADER BLVD | | | LOS ANGELOS | CA | 90038 | |
| DALE, JEFFREY LUKE | | ADDRESS REDACTED | | | | | | |
| DALE, JERROD WILLIAM | | ADDRESS REDACTED | | | | | | |
| DALE, JUSTIN | | 2424 RENNY CT | | | MARIETTA | GA | 30066 | |
| DALE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DALE, KELLEN C | | ADDRESS REDACTED | | | | | | |
| DALE, KEVIN | | 6416 CAUSEWAY RD | | | PANAMA CITY | FL | 32408-3908 | |
| DALE, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | |
| DALE, MASON DEAN | | ADDRESS REDACTED | | | | | | |
| DALE, NOEL | | 21510 BOGGY FORD RD | | | LAGO VISTA | TX | 78645-7601 | |
| DALE, RANDY | | ADDRESS REDACTED | | | | | | |
| DALE, TONI | | ADDRESS REDACTED | | | | | | |
| DALENE, CREE | | ADDRESS REDACTED | | | | | | |
| DALENE, SEAN BOWIE | | ADDRESS REDACTED | | | | | | |
| DALEO, EDMUND J | | 11508 E CAMINO CIR | | | MESA | AZ | 85220 | |
| DALEO, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| DALEO, JORDAN | | 71 COLUMBUS AVE | | | BROWNS MILLS | NJ | 08015 | |
| DALEO, JORDAN | | ADDRESS REDACTED | | | | | | |
| DALEO, NATALIE | | 2308 SERENDI GRANDE DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| DALES APPLIANCE & REFRIG INC | | 6978 190TH ST | | | LESTER PRAIRIE | MN | 55354 | |
| DALES APPLIANCE SERVICE | | 423 NOKOMIS UNIT 1 | | | ALEXANDRIA | MN | 56308 | |
| DALES BODY SHOP | | 300 W PARK | P&D AUTO GLASS | | OLATHE | KS | 66061 | |
| DALES BODY SHOP | | P&D AUTO GLASS | | | OLATHE | KS | 66061 | |
| DALES CATERING SERVICE INC | | 2420 SE BELMONT ST | | | PORTLAND | CA | 97214 | |
| DALES COLOR TV & APPLIANCE | | 2236 N CLEVE MASS RD BOX 356 | | | BATH | OH | 442100356 | |
| DALES COLOR TV & APPLIANCE | | PO BOX 356 | 2236 N CLEVE MASS RD | | BATH | OH | 44210-0356 | |
| DALES ELECTRONICS | | 319 JEFFERSON AVE | | | MOUNDSVILLE | WV | 26041 | |
| DALES SERVICE & REPAIR | | 526 HAYES AVE | | | LA JUNTA | CO | 81050 | |
| DALES TOE | | 12345 BELLFLOWER BLVD | | | DWONEY | CA | 90242 | |
| DALES TV | | 4014 MAPLEWOOD DR | | | SULPHUR | LA | 70663 | |
| DALES TV | | 906 4TH AVE | | | FORD CITY | PA | 16226 | |
| DALESANDRY, GEORGE | | 3807 LOGAN FERRY RD APT C2 | | | PITTSBURGH | PA | 15239 | |
| DALESANDRY, GEORGE | | 3807 LOGANS FERRY RDAPT C 2 | | | PITTSBURGH | PA | 15239 | |
| DALESANDRY, GEORGE V | | ADDRESS REDACTED | | | | | | |
| DALESIO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DALESSANDRO OIL CO | | 220 SALEM ST | | | MEDFORD | MA | 02155 | |
| DALESSANDRO, DANIELLE MARIA | | 444418 BAYVIEW | 48115 | | CLINTON TWP | MI | 48038 | |
| DALESSANDRO, DANIELLE MARIA | | ADDRESS REDACTED | | | | | | |
| DALESSANDRO, JASON KENNETH | | ADDRESS REDACTED | | | | | | |
| DALESSANDRO, NICHOLAS ROBERT | | 25 AMBASSADOR DR | | | VICTOR | NY | 14564 | |
| DALESSANDRO, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| DALESSANDRO, P | | 7228 SPRINGFIELD DR NE | | | ALBUQUERQUE | NM | 87109-5340 | |
| DALESSIO, BRAD MARTIN | | 305 JASLIE DR | | | CARY | NC | 27518 | |
| DALESSIO, DIANDRA ALASSANDRA | | ADDRESS REDACTED | | | | | | |
| DALESSIO, FRANK A JR | | 1632 GRAND CASINO PKWYSEXT NO 10 | | | ROBINSONVILLE | MS | 38664 | |
| DALESSIO, JEREMY J | | ADDRESS REDACTED | | | | | | |
| DALETTO, DJ | | ADDRESS REDACTED | | | | | | |
| DALEVILLE REVENUE DEPT, CITY OF | | DALEVILLE REVENUE DEPT CITY OF | PO DRAWER 188 | | DALEVILLE | AL | | |
| DALEVILLE REVENUE DEPT, CITY OF | | PO DRAWER 188 | | | DALEVILLE | AL | 36322 | |
| DALEY & GEORGE LTD | | 20 S CLARK ST STE 400 | | | CHICAGO | IL | 60603 | |
| DALEY COLLEGE, RICHARD J | | 7500 S PULASKI RD RM L111 | CAREER PLACEMENT CTR | | CHICAGO | IL | 60652 | |
| DALEY COLLEGE, RICHARD J | | 7500 S PULASKI RD RM L111 | | | CHICAGO | IL | 60652 | |
| DALEY MARKETING CORPORATION | | 151 KALMUS H4 | PO BOX 3950 | | COSTA MESA | CA | 92626 | |
| DALEY MARKETING CORPORATION | | PO BOX 3950 | | | COSTA MESA | CA | 92626 | |
| DALEY, CHRIS JAMES | | 1229 PRESTON RD | | | NASHVILLE | TN | 37206 | |
| DALEY, CHRISTINE KIMBERLY | | ADDRESS REDACTED | | | | | | |
| DALEY, CHRISTINE MARIE | | 910 SKYLINE DR 12 | | | DRACUT | MA | 01826 | |
| DALEY, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| DALEY, CORNELIUS SEAMUS | | ADDRESS REDACTED | | | | | | |
| DALEY, DEAN | | 4517 MUNDY LANE | | | BRONX | NY | 10466 | |
| DALEY, DEAN | | ADDRESS REDACTED | | | | | | |
| DALEY, DYNESEAH | | ADDRESS REDACTED | | | | | | |
| DALEY, JASON | | ADDRESS REDACTED | | | | | | |
| DALEY, JOHN J | | ADDRESS REDACTED | | | | | | |
| DALEY, JOSH A | | ADDRESS REDACTED | | | | | | |
| DALEY, KEVIN D | | 2020 W MAIN | | | RICHMOND | VA | 23220 | |
| DALEY, KEVIN D | | PO BOX 14627 | | | RICHMOND | VA | 23221 | |
| DALEY, LUKE C | | ADDRESS REDACTED | | | | | | |
| DALEY, MARSHALL LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALEY, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| DALEY, MICHELE | | ADDRESS REDACTED | | | | | | |
| DALEY, NICHOLAS D | | 46 MAPLE AVE | | | AVON | MA | 02322 | |
| DALEY, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| DALEY, NICHOLAS OWEN | | 2143 SE BELL ISLE DR | | | PORT ST LUCIE | FL | 34984 | |
| DALEY, ORAINE ORLANDO | | 1120 E224 ST | 3 | | BRONX | NY | 10466 | |
| DALEY, ROMANO PROSTIANO | | ADDRESS REDACTED | | | | | | |
| DALEY, TAMARA ALLINE | | 204 VILLAGE AVE | | | SEVEN POINTS | TX | 75143 | |
| DALEY, TAMARA ALLINE | | ADDRESS REDACTED | | | | | | |
| DALEY, TED LEOPOLD | | ADDRESS REDACTED | | | | | | |
| DALFONZO, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| DALGARN, TYLER JAY | | 8659 CARTER RD | | | HILLIARD | OH | 43026 | |
| DALGARN, TYLER JAY | | ADDRESS REDACTED | | | | | | |
| DALIAS, JONAS | | 373 NW 16TH PL | | | POMPANO BEACH | FL | 33060-5156 | |
| DALICKAS, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| DALIDA, GLEN | | 7114 SAPRI PLACE | | | RANCHO CUCAMONGA | CA | 91701-0000 | |
| DALIDA, GLEN ANDREW | | ADDRESS REDACTED | | | | | | |
| DALILI, FARAZ JONATHAN | | 686 FOXTAIL | C | | SUNNYVALE | CA | 94086 | |
| DALIN, JOSH | | ADDRESS REDACTED | | | | | | |
| DALIN, LARCHIE | | 31 FULTON ST | | | MASSAPEQUA PARK | NY | 11762 | |
| DALING, MARTIN J | | ADDRESS REDACTED | | | | | | |
| DALIRE, CLARENCE | | 7318 SO CUSHMAN AVE | | | TACOMA | WA | 98408 | |
| DALIRE, CLARENCE | | ADDRESS REDACTED | | | | | | |
| DALISAY JR, MATEO | | 10619 S 81ST AVE | | | PALOS HILLS | IL | 60465 | |
| DALISMA, JUDE | | ADDRESS REDACTED | | | | | | |
| DALIVA, LILLIAN | | 3223 ATWATER AVE | | | LOS ANGELES | CA | 90039 | |
| DALIVA, LILLIAN D | | ADDRESS REDACTED | | | | | | |
| DALKE, LANDON | | 1824 ROCK SPRING ST | | | THOUSAND OAKS | CA | 91320 | |
| DALL, KAYLYNN DARA | | ADDRESS REDACTED | | | | | | |
| DALLACOSTA, JAKE | | ADDRESS REDACTED | | | | | | |
| DALLAIRE, ASHLEY RENEE | | 3777 PERCY KING RD | | | WATERFORD | MI | 48329 | |
| DALLAIRE, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| DALLAIRE, JEFFREY RICHARD | | 20 SUGAR MAPLE CT | | | ELGIN | SC | 29045 | |
| DALLAL, CARY JAMIL | | 5210 RIVERTREE LN | | | SPRING | TX | 77379 | |
| DALLAL, CARY JAMIL | | ADDRESS REDACTED | | | | | | |
| DALLAS AIRMOTIVE INC | | 7511 LEMMON AVE BLVD C | | | DALLAS | TX | 75209 | |
| DALLAS CO IRVING I S D | | ATTN COLLECTORS OFFICE | P O BOX 152021 | | IRVING | TX | | |
| DALLAS CO MESQUITE, CITY OF I S D | | ATTN COLLECTORS OFFICE | P O BOX 850267 | | MESQUITE | TX | | |
| DALLAS COUNTY | | 2323 BRYAN ST STE 1600 | | | Dallas | TX | 75201 | |
| DALLAS COUNTY CHILD SUPP PMT | | OLD RED COURTHOUSE | ROOM 111 | | DALLAS | TX | 75202-3509 | |
| DALLAS COUNTY CHILD SUPP PMT | | ROOM 111 | | | DALLAS | TX | 752023509 | |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE ST 1ST FLOOR | | | DALLAS | TX | 752021602 | |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE ST | GEORGE ALLEN SR COURT BLDG | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | RECORDS BUILDING  2ND FLOOR | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST | RECORDS BLDG PROBATE/RSCH | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERKS OFFICE | | DALLAS COUNTY CLERKS OFFICE | 509 MAIN ST RECORDS BLDG | ASSUMED NAME DEPT | DALLAS | TX | 75202 | |
| DALLAS COUNTY PROBATE | | 509 MAIN ST | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY TAX ASSESSOR | | 500 ELM ST | | | DALLAS | TX | 75220 | |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | DAVID CHILDS   TAX ASSESSOR & COLLECTOR | 500 ELM ST | | | DALLAS | TX | 75202 | |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | | | IRVING | TX | 75063 | |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | ATTN ERIN BOYD | | IRVING | TX | 75063 | |
| DALLAS COWBOYS FOOTBALL CLUB | | 1 COWBOYS PKY | | | IRVING | TX | 75063 | |
| DALLAS DISCOUNT PALLETS | | PO BOX 16006 | | | PHOENIX | AZ | 85011-6006 | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | GASTONIA | NC | 28053 | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | GASTONIA | NC | 280531592 | |
| DALLAS EXAMINER | | PO BOX 3720 | | | DALLAS | TX | 75208 | |
| DALLAS GRAND HOTEL, THE | | 1914 COMMERCE ST | | | DALLAS | TX | 752015205 | |
| DALLAS GRAND HOTEL, THE | | 1914 COMMERCE ST | | | DALLAS | TX | 75201-5205 | |
| DALLAS MEMORY INTL INC | | 11520 N CENTRAL EXPY 100 | | | DALLAS | TX | 75243 | |
| DALLAS MORNING NEWS | | TRISHA CHAFFIN | P O BOX 655237 | | DALLAS | TX | 75265 | |
| DALLAS MORNING NEWS | | 1816 CROCKETT CIR | | | IRVING | TX | 75038 | |
| DALLAS MORNING NEWS | | 400 S RECORD ST STE 810 | C/O CAROLYN MEADOWS | | DALLAS | TX | 75202 | |
| DALLAS MORNING NEWS | | PO BOX 117512 | | | CARROLLTON | TX | 75011 | |
| DALLAS MORNING NEWS | | PO BOX 165064 | | | IRVING | TX | 75016-5064 | |
| DALLAS MORNING NEWS | | PO BOX 166915 | | | IRVING | TX | 75016 | |
| DALLAS MORNING NEWS | | PO BOX 630054 | | | DALLAS | TX | 75263-0054 | |
| DALLAS MORNING NEWS | | PO BOX 630061 | | | DALLAS | TX | 75263-0061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLAS MORNING NEWS | | PO BOX 650647 | DEPT 503 | | DALLAS | TX | 75265-0647 | |
| DALLAS MORNING NEWS | | PO BOX 655237 | | | DALLAS | TX | 75265 | |
| DALLAS MORNING NEWS | | PO BOX 660040 | | | DALLAS | TX | 75266-0040 | |
| DALLAS MORNING NEWS | | PO BOX 910944 | | | DALLAS | TX | 75391944 | |
| DALLAS OBSERVER | | PO BOX 190289 | | | DALLAS | TX | 75219 | |
| DALLAS PLUMBING COMPANY INC | | P O BOX 1592 | | | GASTONIA | NC | 280531592 | |
| DALLAS PLUMBING COMPANY INC | | PO BOX 1592 | | | GASTONIA | NC | 28053 | |
| DALLAS STARS LP | | 2601 AVE OF THE STARS | | | FRISCO | TX | 75034 | |
| DALLAS TX  VALLEY VIEW S | | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| DALLAS WATER UTILITIES | | CITY HALL 1AN | | | DALLAS | TX | 75277 | |
| DALLAS, ALVIN BERNARD | | ADDRESS REDACTED | | | | | | |
| DALLAS, CHRISTOPHER JERROD | | ADDRESS REDACTED | | | | | | |
| DALLAS, CITY OF | FIRE ALARMS | | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST 2DN | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | FIRE REINSPECTION | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | SECURITY ALARMS | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DS | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DS | | | DALLAS | TX | 75203 | |
| DALLAS, CITY OF | | 320 E JEFFERSON BLVD | RM LL12 | | DALLAS | TX | 75203 | |
| DALLAS, CITY OF | | DALLAS CITY OF | 1500 MARILLA ST NO 2/D/S | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | DALLAS CITY OF | SPECIAL COLLECTIONS DIVISION | PO BOX 139076 | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 139076 | REV & TAX DIV SECURITY ALARM | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 139076 | SECURITY ALARMS | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 650302 | PARKING VIOLATIONS OFFICE | | DALLAS | TX | 75265 | |
| DALLAS, CITY OF | | PO BOX 660242 | TAX COLLECTOR | | DALLAS | TX | 75201-0242 | |
| DALLAS, CLAUDE | | 3430 N W 212TH ST | | | OPA LOCKA | FL | 33056 | |
| DALLAS, CLAUDE A | | ADDRESS REDACTED | | | | | | |
| DALLAS, COUNTY OF | | 509 MAIN ST | RECORDS BLDG PROBATE RSCH | | DALLAS | TX | 75202 | |
| DALLAS, JOSEPH SAM | | ADDRESS REDACTED | | | | | | |
| DALLAS, ROBERT DALE | | ADDRESS REDACTED | | | | | | |
| DALLAS, ROBERT EDWIN | | ADDRESS REDACTED | | | | | | |
| DALLAS, RONNY ANTHONY | | 149 RICCI AVE | | | WALNUT | CA | 91789 | |
| DALLAS, TUNNICLIFF | | 443 EGGERT RD | | | BUFFALO | NY | 14215-2356 | |
| DALLAVALLE, DAVID | | 4775 DRUMMOND BLVDAPT NO 301 | | | KENTWOOD | MI | 49508 | |
| DALLAVALLE, DAVID | | ADDRESS REDACTED | | | | | | |
| DALLAVERDE, JASON DOMINICK | | ADDRESS REDACTED | | | | | | |
| DALLDORF, BRET JAMES | | ADDRESS REDACTED | | | | | | |
| DALLDORF, RICHARD JAMES | | 2482 NORWICH DR | | | COLORADO SPRINGS | CO | 80920 | |
| DALLDORF, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| DALLE PAZZE, PETER | | 56 WILFRED AVE | | | TITUSVILLE | NJ | 08560 | |
| DALLEPAZZE, DAVID | | 5 COUNTRY HOUSE WAY | | | COLUMBUS | NJ | 08022 | |
| DALLESSANDRO, DIANE | | ADDRESS REDACTED | | | | | | |
| DALLEY, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| DALLIS, SAMUEL L | | ADDRESS REDACTED | | | | | | |
| DALLOS, MATHEW R | | 13780 MEADOWBROOK RD | | | DALE CITY | VA | 22193 | |
| DALLOS, MATHEW R | | ADDRESS REDACTED | | | | | | |
| DALLOT, REMI WARD | | 129 CHERRY LANE | | | BERWYN | PA | 19312 | |
| DALLOT, REMI WARD | | ADDRESS REDACTED | | | | | | |
| DALLY, JOHN | | ADDRESS REDACTED | | | | | | |
| DALMAN, KYLE L | | 8903 MOONLIGHT DR | | | ZEELAND | MI | 49464 | |
| DALMAN, KYLE L | | ADDRESS REDACTED | | | | | | |
| DALMAS, MICHAEL | | 362 MOSEBY CT | | | MANASSAS PARK | VA | 20111 | |
| DALMATIAN FIRE INC | | 4700 DUKE DR STE 160 | | | MASON | OH | 45040 | |
| DALMATIAN FIRE INC | | 4900 PARKWAY DR STE 130 | | | MASON | OH | 45040 | |
| DALOISIO, CHANEQUA V | | 271 POWDERHOUSE RD | | | VESTAL | NY | 13850 | |
| DALOISIO, CHANEQUA V | | ADDRESS REDACTED | | | | | | |
| DALOMBA, ADILSON | | ADDRESS REDACTED | | | | | | |
| DALOMBA, ROBERT JOHN | | 134 WASHINGTON AVE | | | PROVIDENCE | RI | 02905 | |
| DALOMBA, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| DALOMBA, RONALD J | | 134 WASHINGTON AVE | 2 | | PROVIDENCE | RI | 02905 | |
| DALOMBA, RONALD J | | ADDRESS REDACTED | | | | | | |
| DALONZO JR, ROCCO J | | 506 SAINT PHILLIPS CT | | | CRANBERRY TWP | PA | 16066 | |
| DALONZO JR, ROCCO J | | ADDRESS REDACTED | | | | | | |
| DALPES, KATHLEEN | | 121 LAURENBURG DR | | | RICHMOND HILL | GA | 31324-0000 | |
| DALPIAZ, JAKE J | | 2931 N AVALON | | | PEORIA | IL | 61604 | |
| DALPIAZ, JAKE J | | ADDRESS REDACTED | | | | | | |
| DALPIAZ, LUKE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DALPIAZ, PHILIP MICHAEL | | 709 OAK MARSH DR | | | MT PLEASANT | SC | 29464-5709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALPIAZ, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| DALQUEST, ROBERT | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| DALQUEST, ROBERT J | | 3641 LEIGH ERIN | | | MIDLOTHIAN | TX | 76065 | |
| DALRYMPLE, BLAKE STEVEN | | ADDRESS REDACTED | | | | | | |
| DALRYMPLE, JUNE M | | 3394 UPPER TILLMAN WAY | | | POWHATAN | VA | 23139 | |
| DALRYMPLE, JUNE M | | ADDRESS REDACTED | | | | | | |
| DALRYMPLE, SHARON | | 1730 CAROLINA AVE | | | WASHINGTON | NC | 27889-0000 | |
| DALSAN PROPERTIES INC | | 5068 W PLANO PKWY | SUITE 215 | | PLANO | TX | 75093 | |
| DALSAN PROPERTIES INC | | SUITE 215 | | | PLANO | TX | 75093 | |
| DALSAN, ADRELL | | ADDRESS REDACTED | | | | | | |
| DALSANTO, LAUREN NATALIE | | ADDRESS REDACTED | | | | | | |
| DALSANTO, LAURENE | | 406 ANDERSON AVE | | | MILFORD | CT | 06460-0000 | |
| DALSIN & SON INC, JOHN A | | 2830 S 20TH AVE | | | MINNEAPOLIS | MN | 55407 | |
| DALTEX JANITORIAL SERVICES | | PO BOX 742661 | | | DALLAS | TX | 75374 | |
| DALTILE CORP | | PO BOX 905444 | | | CHARLOTTE | NC | 28290 | |
| DALTON  PUGH, JEAN | | 342 STONEYBROOK DR | | | LEXINGTON | KY | 40517 | |
| DALTON APPLIANCE SERVICE | | 162 W LINE ST | | | BISHOP | CA | 93514 | |
| DALTON BOOKSELLER, B | | PO BOX 1842 | | | WESTBURY | NY | 115909042 | |
| DALTON BOOKSELLER, B | | PO BOX 1842 | | | WESTBURY | NY | 11590-9042 | |
| DALTON FLORIST INC | | 701 E MAIN ST | | | JACKSON | MO | 63755 | |
| DALTON GANG LOCKSMITHS INC | | 7065 BROOKFIELD PLAZA | | | SPRINGFIELD | VA | 22150 | |
| DALTON JR, TERRY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| DALTON SERVICE CENTER | | 11108 APACHE NE | | | ALBURQUERQUE | NM | 87112 | |
| DALTON TV & COMPUTER CENTER | | PO BOX 458 | | | RADFORD | VA | 24143 | |
| DALTON, ANDREW NEAL | | 114 STATURE DR | | | NEWARK | DE | 19713 | |
| DALTON, ANDREW NEAL | | ADDRESS REDACTED | | | | | | |
| DALTON, ANGELA CRISTINE | | ADDRESS REDACTED | | | | | | |
| DALTON, CHELSEA | | ADDRESS REDACTED | | | | | | |
| DALTON, CHRIS | | 6510 W BANES CT | | | CHESTERFIELD | VA | 23832 | |
| DALTON, CINDY | | 306 NORTH LINE PO BOX 164 | | | CREAL SPRINGS | IL | 62922 | |
| DALTON, CYNTHIA | | 415 N DONAHUE DR | | | AUBURN | AL | 36832-0000 | |
| DALTON, EMANUEL | | 2122 S JOHN RUSSELL CIR NO A | | | ELKINS PARK | PA | 19027-1006 | |
| DALTON, JACOB MAHLON | | 7274 SOUTH BARRENS RD | 203 | | ROANOKE | VA | 24019 | |
| DALTON, JACOB MAHLON | | ADDRESS REDACTED | | | | | | |
| DALTON, JAKE PATRICK | | ADDRESS REDACTED | | | | | | |
| DALTON, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| DALTON, JEFFREY | | 4982 PINE CONE CT 4 | | | LOVES PARK | IL | 61111 | |
| DALTON, JOHN | | 265 NASHUA LANE | | | GRAND JUNCTION | CO | 81504 | |
| DALTON, JONATHAN CHARLES | | 27810 NW TIMBER RD | | | TIMBER | OR | 97144 | |
| DALTON, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| DALTON, JORDAN M | | ADDRESS REDACTED | | | | | | |
| DALTON, JOSEPH BERT | | 8160 SAN JUAN AVE | | | SOUTH GATE | CA | 90280 | |
| DALTON, JOSEPH BERT | | ADDRESS REDACTED | | | | | | |
| DALTON, JOSH | | ADDRESS REDACTED | | | | | | |
| DALTON, JUSTIN K | | ADDRESS REDACTED | | | | | | |
| DALTON, KALLIE MAY | | ADDRESS REDACTED | | | | | | |
| DALTON, KEVIN JAMES | | 63 BERGEN CIRCLE | | | SLATE HILL | NY | 10973 | |
| DALTON, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| DALTON, KYERA | | ADDRESS REDACTED | | | | | | |
| DALTON, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| DALTON, LEAH SHANTAE | | ADDRESS REDACTED | | | | | | |
| DALTON, LINDSAY JANELLE | | ADDRESS REDACTED | | | | | | |
| DALTON, MARY | | 3034 SILVER CHARM CIRCLE | | | SUFFOLK | VA | 23435 | |
| DALTON, MARY B | | ADDRESS REDACTED | | | | | | |
| DALTON, MATT | | 3804 ADAMS | | | INDEPENDECE | MO | 64055 | |
| DALTON, MATT | | ADDRESS REDACTED | | | | | | |
| DALTON, MATTHEW | | 4185 LODI PL | | | RIVERSIDE | CA | 92505 | |
| DALTON, MATTHEW GARRETT | | ADDRESS REDACTED | | | | | | |
| DALTON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| DALTON, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| DALTON, PETER | | 144 FERNWOOD AVE | | | BURLINGTON | NJ | 08016 | |
| DALTON, RAY L | | ADDRESS REDACTED | | | | | | |
| DALTON, SAMANTHA JACQUELINE | | ADDRESS REDACTED | | | | | | |
| DALTON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DALTON, SCOTT M | | 2000 N INGLEWOOD ST | | | ARLINGTON | VA | 22205-3149 | |
| DALTON, SHAWN | | 695 RAIL4ROAD ST | | | JERSEY SHORE | PA | 19740 0000 | |
| DALTON, THOMAS | | 255 RIVERDALE RD | | | NEW BOSTON | NH | 03070 | |
| DALTON, TIM R | | ADDRESS REDACTED | | | | | | |
| DALTON, TIMOTHY | | 3015 KENWOOD AVE | | | RICHMOND | VA | 23228 | |
| DALTON, TREVOR L | | ADDRESS REDACTED | | | | | | |
| DALTON, WILLIAM ETHAN | | ADDRESS REDACTED | | | | | | |
| DALTON, WILLIAM TADD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALTONS AMOCO | | 3025 SCHOENERSVILLE RD | | | BETHLEHEM | PA | 180172101 | |
| DALTONS AMOCO | | 3025 SCHOENERSVILLE RD | | | BETHLEHEM | PA | 18017-2101 | |
| DALUISIO, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DALVANO, JASOND | | ADDRESS REDACTED | | | | | | |
| DALVIA, JOHN | | 7 CHADBOURNE LN | | | NORTH BERWICK | ME | 03906 | |
| DALWORTH RESTORATION INC | | 12750 S PIPELINE RD | | | EULESS | TX | 760405250 | |
| DALWORTH RESTORATION INC | | 12750 S PIPELINE RD | | | EULESS | TX | 76040-5250 | |
| DALY CITY BREUNERS LEASE PARTN | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94108 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94102 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST STE 1288 | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | |
| DALY CITY, CITY OF | | 333 90TH ST | | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | 333 90TH ST | ALARM BILLINGS | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | DALY CITY CITY OF | 333 90TH ST | | DALY CITY | CA | 94015-1808 | |
| DALY CITY, CITY OF | | PO BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | |
| DALY RICHARD H | | 38 MONPONSEL ST | | | HYDE PARK | MA | 02136 | |
| DALY SATELLITE | | 2210 GRANDE ST | | | REDDING | CA | 96001 | |
| DALY, ANDRE MICHEAL | | ADDRESS REDACTED | | | | | | |
| DALY, CHELSEY LEIGH | | 63 EVERETT DR | | | RAYNHAM | MA | 02767 | |
| DALY, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| DALY, DAVID PHILLIP | | 155 BRUSH HOLLOW RD | | | ROCHESTER | NY | 14626 | |
| DALY, DAVID PHILLIP | | ADDRESS REDACTED | | | | | | |
| DALY, ERIC MICHAEL | | 176 CHAPEL ST | | | ABINGTON | MA | 02351 | |
| DALY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| DALY, IAN | | 507 7TH ST | | | MARIETTA | OH | 45750-0000 | |
| DALY, IAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DALY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| DALY, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| DALY, KACEY | | 43 METACOMET RD | | | MIDDLEBORO | MA | 02346-0000 | |
| DALY, KACEY | | ADDRESS REDACTED | | | | | | |
| DALY, LARA | | 245 E 40TH ST NO 30E | | | NEW YORK | NY | 10016-0000 | |
| DALY, MELISSA LYNNE | | 201 ARONIMINK DR | | | NEWARK | DE | 19711 | |
| DALY, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | |
| DALY, MELVIN LLOYD | | ADDRESS REDACTED | | | | | | |
| DALY, MICHAEL PAUL | | 22 ASYLUM RD | | | WARREN | RI | 02885 | |
| DALY, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| DALY, PATRICK JON | | ADDRESS REDACTED | | | | | | |
| DALY, PETER | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| DALY, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| DALY, SASCHA MARIAH | | ADDRESS REDACTED | | | | | | |
| DALYAN, KHOREN | | ADDRESS REDACTED | | | | | | |
| DALZELL, WILLIAM | | P O  BOX 880833 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| DAMA CV | | PO BOX 6723 | | | RICHMOND | VA | 23230 | |
| DAMA NORTH EAST REGION | | PO BOX 20446 | GREELEY SQUARE STATION | | NEW YORK | NY | 10001-0008 | |
| DAMAIN, JAVIER | | 215 S MAYFLOWER | | | MONROVIA | CA | 91016 | |
| DAMAIN, JAVIER | | ADDRESS REDACTED | | | | | | |
| DAMAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAMARAL, JANINE MARY | | ADDRESS REDACTED | | | | | | |
| DAMARK INTERNATIONAL INC | | 7101 WINNETKA AVE N | | | MINNEAPOLIS | MN | 554290539 | |
| DAMARK INTERNATIONAL INC | | PO BOX 29539 | 7101 WINNETKA AVE N | | MINNEAPOLIS | MN | 55429-0539 | |
| DAMASKE, JASON R | | ADDRESS REDACTED | | | | | | |
| DAMASO, CHRISTOPHER DAVID | | 9930 N W 26ST | | | DORAL | FL | 33172 | |
| DAMASO, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| DAMATO APPRAISAL ASSOCIATES | | PO BOX 7093 CENTRAL AVE STA | | | JERSEY CITY | NJ | 07307 | |
| DAMATO THOMAS | | 30107 LANDS END PLACE | | | CANYON LAKE | CA | 92587 | |
| DAMATO, BOBBIE | | 5840 TIMBERLINE CT | | | NEW MIDDLETOWN | OH | 44442-9741 | |
| DAMATO, BRIAN J | | ADDRESS REDACTED | | | | | | |
| DAMATO, GINGER L | | ADDRESS REDACTED | | | | | | |
| DAMATO, JOHN PHILIP | | ADDRESS REDACTED | | | | | | |
| DAMATO, JOSEPH | | 5138 PICASSO | | | CHINO HILLS | CA | 91709 | |
| DAMATO, MARK A | | 2850 PIONEER DR | | | GREEN BAY | WI | 54313-9404 | |
| DAMATO, MICHAEL | | 24315 RIMFORD PL | | | DIAMOND BAR | CA | 91765 | |
| DAMATO, NICHOLAS ROLAND | | ADDRESS REDACTED | | | | | | |
| DAMATO, THOMAS | | 24315 RIMFORD PL | | | DIAMOND BAR | CA | 91765 | |
| DAMATO, THOMAS | | 24315 RIMFORD PL | | | DIAMOND BAR | CA | 91765 | |
| DAMATO, THOMAS | | 24315 RIMFORD PL | | | DIAMOND | CA | 91765 | |
| DAMATO, THOMAS | | ADDRESS REDACTED | | | | | | |
| DAMBRA, DINO J | | ADDRESS REDACTED | | | | | | |
| DAMBRAUSKAS, ANDREW | | 128 S DAVID ST | | | SPRINGFIELD | IL | 62703 | |
| DAMBRAUSKAS, ANDREW | | ADDRESS REDACTED | | | | | | |
| DAMBREVILLE, ARIC | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMBREVILLE, YOTSCHYKO | | ADDRESS REDACTED | | | | | | |
| DAMBROSIO, ARTHUR LOUIS | | 1031 REDTAIL RD | | | AUDUBON | PA | 19403 | |
| DAMBROSIO, ARTHUR LOUIS | | ADDRESS REDACTED | | | | | | |
| DAMBROSIO, FENISIA | | 13 HELLSTROM RD | | | EAST HAVEN | CT | 06512 | |
| DAMBROSIO, FENISIA | | ADDRESS REDACTED | | | | | | |
| DAMBROSIO, FRANK | | ADDRESS REDACTED | | | | | | |
| DAMBROSIO, JAMES VINCENT | | ADDRESS REDACTED | | | | | | |
| DAMBROSIO, JENNIFER | | 8851 COURTYARD LN | | | GROVELAND | FL | 34736 | |
| DAMBROSIO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| DAMBROSIO, JESSICA RAE FABUIEN | | ADDRESS REDACTED | | | | | | |
| DAMBROSIO, VINNY | | 13 HELLSTROM RD | | | EAST HAVEN | CT | 06512 | |
| DAMBROSIO, VINNY | | ADDRESS REDACTED | | | | | | |
| DAME, RANDY | | 495 GLEN OAKS DR | | | MUSKEGON | MI | 49442 | |
| DAME, WILLIAM | | 8316 N 56TH LANE | | | GLENDALE | AZ | 85302 | |
| DAMER, MAHER S | | 937 N IOWA ST | | | OLATHE | KS | 66061-2426 | |
| DAMERON, KIM ETTIENNE | | ADDRESS REDACTED | | | | | | |
| DAMERON, MARK | | 6121 DROXFORD ST | | | LAKEWOOD | CA | 90713-0000 | |
| DAMES & MOORE | | 2325 MARYLAND RD | | | WILLOW GROVE | PA | 19090 | |
| DAMES & MOORE | | 5 INDUSTRIAL WAY | | | SALEM | NH | 03079 | |
| DAMES & MOORE | | FILE 54280 | | | LOS ANGELES | CA | 90074-4280 | |
| DAMES & MOORE | | FILES NO 54280 | | | LOS ANGELES | CA | 900744280 | |
| DAMES & MOORE | | FILES NO 54280 | | | LOS ANGELES | CA | 90074-4280 | |
| DAMEUS, JULIANA | | ADDRESS REDACTED | | | | | | |
| DAMEWARE DEVELOPMENT | | 1024 LIVE OAK LOOP | | | MANDEVILLE | LA | 70448 | |
| DAMGHANI, PAYMAN | | ADDRESS REDACTED | | | | | | |
| DAMIAN, ALONSO | | ADDRESS REDACTED | | | | | | |
| DAMIAN, ASHLEY | | 83 OAK AVE | | | SHIRLEY | NY | 11967 | |
| DAMIAN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| DAMIAN, FLORES | | 5016 CANTELWOOD DR | | | LAKE HUGHES | CA | 93532-0000 | |
| DAMIAN, GUSTAVO | | 4729 ARDEN WAY | | | EL MONTE | CA | 91731 | |
| DAMIAN, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| DAMIAN, RAUL | | 3619 KINGSGATE DR | | | MEMPHIS | TN | 38116-0000 | |
| DAMIAN III, JOHN A | | ADDRESS REDACTED | | | | | | |
| DAMIANIDIS, GEORGE | | ADDRESS REDACTED | | | | | | |
| DAMIANIIII, JOHNA | | 124 BIRCHFIELD CT | | | MOUNT LAUREL | NJ | 80540 | |
| DAMIANO LONG CONSULTING ENGNRS | | 129 N BROADWAY | | | CAMDEN | NJ | 08102 | |
| DAMIANO, AMANDA N | | 3 JAMES CUBBERLY CT | | | HAMILTON | NJ | 08610 | |
| DAMIANO, AMANDA N | | ADDRESS REDACTED | | | | | | |
| DAMIANO, NICK ALEXANDER | | 22 GRACE PARK DR | | | COMMACK | NY | 11725 | |
| DAMIANO, NICK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DAMIANO, RYAN M | | 94 THIRD AVE | | | LITTLE FALLS | NJ | 07424 | |
| DAMIANO, RYAN M | | ADDRESS REDACTED | | | | | | |
| DAMICO IVY, DEVLIN GREY | | ADDRESS REDACTED | | | | | | |
| DAMICO JR , JOSEPH ANTHONY | | 1768 NE 7TH ST | | | OCALA | FL | 34470 | |
| DAMICO JR , JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAMICO, ADRIAN | | 577 DORSEYVILLE RD | | | PITTSBURGH | PA | 15238-1524 | |
| DAMICO, ANDREW TIMOTHY | | 5224 CRANE BROOK WAY | | | PEABODY | MA | 01970 | |
| DAMICO, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | |
| DAMICO, BRIDGET A | | 11211 SOUTH MILITARY TRAIL | APT 3813 | | BOYNTON BEACH | FL | 33436 | |
| DAMICO, DONALD R | | 509 LAKEVIEW DR | | | OLDSMAR | FL | 34677-4520 | |
| DAMICO, JONATHAN | | 111 CENTER AVE | | | MCDONALD | PA | 15057 | |
| DAMICO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAMIEN, DEVIN MITCHEL | | ADDRESS REDACTED | | | | | | |
| DAMIER, WOLFF | | 330 SOUTH L ST | | | LAKE WORTH | FL | 33460 | |
| DAMIER, WOLFF | | ADDRESS REDACTED | | | | | | |
| DAMJANOVIC, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DAMJI, OMAR | | 2207 COLUMNS CIR | | | SEMINOLE | FL | 33772-0000 | |
| DAMLE, ANIL | | ADDRESS REDACTED | | | | | | |
| DAMM PLUMBER INC, THE | | 9301 W 82ND ST | | | OVERLAND PARK | KS | 66204 | |
| DAMM, EDWARD J | | 5309 INDIAN CREEK RD | | | MACUNGIE | PA | 18062 | |
| DAMM, EDWARD J | | ADDRESS REDACTED | | | | | | |
| DAMM, ERIK K | | ADDRESS REDACTED | | | | | | |
| DAMM, WILLIAM CHARLES | | 3221 FRIENDSHIP ST | | | PHILA | PA | 19149 | |
| DAMM, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| DAMMINGER, AMANDA | | 18153 SANDY POINTE DR | | | TAMPA | FL | 33647-0000 | |
| DAMMINGER, AMANDA BRITTANY | | ADDRESS REDACTED | | | | | | |
| DAMMSTROM, ERIK MICHAEL | | 1278 MILL CREEK DR | | | BUFFALO GROVE | IL | 60089 | |
| DAMMSTROM, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAMOAH, ERNEST OFORI | | 2682 SOUTH ROSYLN ST | 202 | | DENVER | CO | 80231 | |
| DAMOAH, ERNEST OFORI | | ADDRESS REDACTED | | | | | | |
| DAMON INDUSTRIES INC | | P O BOX 2120 | | | ALLIANCE | OH | 44601 | |
| DAMON, BRADLEY | | 1301 MEADOW GLEN DR | | | VIENNA | VA | 22182-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMON, BRADLEY STUART | | ADDRESS REDACTED | | | | | | |
| DAMON, BRIAN FLEMING | | 472 YATES ST | | | ALBANY | NY | 12208 | |
| DAMON, BRIAN FLEMING | | ADDRESS REDACTED | | | | | | |
| DAMON, DAVID | | ADDRESS REDACTED | | | | | | |
| DAMON, ETHAN | | ADDRESS REDACTED | | | | | | |
| DAMON, GEORGE | | 22841 ST THOMAS | | | LUTZ | FL | 33549-0000 | |
| DAMON, JOEL S | | ADDRESS REDACTED | | | | | | |
| DAMON, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAMON, SEAN | | ADDRESS REDACTED | | | | | | |
| DAMOND, LAING | | ADDRESS REDACTED | | | | | | |
| DAMONS | | 1001 FOURIER DR | | | MADISON | WI | 53717 | |
| DAMONS | | 4024 COX RD | | | GLEN ALLEN | VA | 23060 | |
| DAMONS GAHANNA | | 358 SOUTH HAMILTON RD | | | GAHANNA | OH | 43230 | |
| DAMONS RESTAURANTS INC | | 4645 EXECUTIVE DR | | | COLUMBUS | OH | 43220 | |
| DAMONS SATELLITE SERVICE | | 1901 RIDGEWOOD DR | | | BEDFORD | VA | 24523 | |
| DAMONS STEUBENVILLE | | 1401 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | |
| DAMONS STEUBENVILLE | | UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | |
| DAMONS WALDORF | | 1 ST PATRICKS DR | | | WALDORF | MD | 20603 | |
| DAMONS WALDORF | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603 | |
| DAMORE, ADANTO ANDREW | | ADDRESS REDACTED | | | | | | |
| DAMORE, JAMES TYLOR | | 91 GREEN ST | | | WAKEFIELD | MA | 01880 | |
| DAMOTTA, MARCELO CARLOS | | 1192 LINDLEY ST | 1 | | BRIDGEPORT | CT | 06606 | |
| DAMP, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| DAMPEER, LAWREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| DAMPF, RYAN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| DAMRON INC, CHARLEY | | PO BOX 204 | | | TORNADO | WV | 25202 | |
| DAMRON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAMRON, ANTHONY | | 368 VILLAGE DR | | | FRANKFORT | KY | 40601 | |
| DAMRON, GARRICK | | ADDRESS REDACTED | | | | | | |
| DAMRON, JENIFER LEE | | ADDRESS REDACTED | | | | | | |
| DAMRON, MICHAEL | | 3505 CALLE CUERVO | 826 | | ALBUQUERQUE | NM | 87114 | |
| DAMRON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAMSCHRODER, BEN M | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| DAMTE, HILINA A | | ADDRESS REDACTED | | | | | | |
| DAN AMERICA INC, A | | 85H HOFFMAN LANE | | | ISLANDIA | NY | 11722 | |
| DAN CAT INDUSTRIAL FLOOR COAT | | PO BOX 769 | | | TENAFLY | NJ | 07670 | |
| DAN COMM PAGING | | 2300 E KEMPER RD STE 3 | | | CINCINNATI | OH | 45241 | |
| DAN E THORESEN | THORESEN DAN E | 3056 HORIZON LANE NO 1302 | | | NAPLES | FL | 34109 | |
| DAN HULL DISTRIBUTING INC | | PO BOX 479 | | | CENTRALIA | WA | 98531 | |
| DAN LAMONT | | 7430 MOHAWK TRAIL | | | | OH | | |
| DAN LISTO PLUMBING CO | | 2675 LOSANTIVILLE RD | | | CINCINNATI | OH | 45237 | |
| DAN MARINO ENTERPRISES | | 510 SHOTGUN RD | STE 520 | | SUNRISE | FL | 33326 | |
| DAN MARINO FOUNDATION | | PO BOX 267640 | | | WESTON | FL | 33326 | |
| DAN, ALISHA NICOLE | | 6163 ALLPOINT WAY | | | FAIRBURN | GA | 30213 | |
| DAN, ALISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| DAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| DAN, GARNER | | 4408 W CUTHBERT AVE NO 80582 | | | MIDLAND | TX | 79703-5434 | |
| DAN, HEIL | | 1915 S SHELBY | | | LOUISVILLE | KY | 40217-0000 | |
| DAN, HEYDA | | 9235 70TH ST W | | | LONSDALE | MN | 55046-0000 | |
| DAN, LEWIS | | 1100 SCHINDLER DR | | | FLORHAM PARK | NJ | 07932-0000 | |
| DAN, MARGARIT | | 1420 WASHINGTON ST 3 | | | BOSTON | MA | 02118-0000 | |
| DAN, MARTIN M | | ADDRESS REDACTED | | | | | | |
| DAN, MORENO | | 1665 S KIRKMAN RD | | | ORLANDO | FL | 32811-2298 | |
| DAN, PARKER | | 2840 GRANT | | | HATFIELD | PA | 19440-0000 | |
| DAN, PHIFER | | 8903 HERON NEST DR | | | HOUSTON | TX | 77064-4380 | |
| DAN, ROHLEDER | | 3579 SOUTH COUNTY RD | | | LOVELAND | CO | 80537-0000 | |
| DAN, WARD | | 337 DOVER CT | | | SAFETY HARBOR | FL | 34695-2745 | |
| DAN, ZWIERS | | 15782 HEYWARD WAY | | | APPLE VALLEY | MN | 55124-0000 | |
| DANA L MELROY | MELROY DANA L | 116 CARDINAL DR | | | HAMPTON | VA | 23664-1858 | |
| DANA M WEAST | | 25 BLACKBERRY LN | | | HERRIN | IL | 62948-4231 | |
| DANA, FARNQUIST | | 7475 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344-0000 | |
| DANA, WEIKER | | 120 CANE ST | | | WORCESTER | MA | 01605-0000 | |
| DANAHER, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DANAKAS, THOMAS | | 10577 WOODLAND WATERS BLVD | | | WEEKI WACHEE | FL | 346136418 | |
| DANAKAS, THOMAS  DANIELS, CEDRIC  DAS, MONOJ  DAVIS, GLADYS  DEBERRY, JAMES  HAYWOOD, MICHAEL  PAULINO, SYLVIN  RUTKOSKI, | ROGER L  GORDON ESQ  GORDON  EDELSTEIN  KREPACK  GRANT  FELTON & GOLDSTEIN | DENNIS  SHELBY  RONALD  STARKS  ROWENA  AND WILLIA | PARAMOUNT PLAZA  SUITE 1800  3580 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| DANAKAS, THOMAS A | | 3735 JASMINE AVE NO 7 | | | LOS ANGELES | CA | 90034 | |
| DANAKAS, THOMAS A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, | ROGER L GORDON ESQ GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | RUTKOSKI DENNIS SHELBY RONALD STARKS ROWENA | PARAMOUNT PLAZA SUITE 1800 3580 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| DANALA, MICHAEL | | 407 CRECENT COURT | | | WINSTON SALEM | NC | 27127 | |
| DANAO, GERARD | | 6892 CUMTER QUAY | | | STOCKTON | CA | 95219 | |
| DANAO, GERARD | | 6892 SUMTER QUAY CIRCLE | | | STOCKTON | CA | 95219 | |
| DANAO, GERARD | | ADDRESS REDACTED | | | | | | |
| DANAO, NEIL A | | 731 RANDALL WAY | | | MANTECA | CA | 95337 | |
| DANAO, NEIL A | | ADDRESS REDACTED | | | | | | |
| DANAS AIR CONDITIONING INC | | PO BOX 500786 | | | MARATHON | FL | 33050 | |
| DANAS CLASSIC & LIMOUSINE SVC | | 1130A ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| DANASTOR, SHAKAAL | | ADDRESS REDACTED | | | | | | |
| DANATZKO, GREG ANDREW | | 11126 ST PAULS RD | | | REMINGTON | VA | 22734 | |
| DANATZKO, GREG ANDREW | | ADDRESS REDACTED | | | | | | |
| DANAULT, JEFFREY L | | 109 CIRCLE HILL DR | | | CLARKSVILLE | TN | 37042-6412 | |
| DANBRU WIRE & CABLE INC | | 11639 COLEY RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| DANBUR HILTON & TOWERS | | 18 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| DANBURG, GREGORY | | 2772 RED LANE RD | | | POWHATAN | VA | 23139 | |
| DANBURG, GREGORY | | ADDRESS REDACTED | | | | | | |
| DANBURY CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 237 | | DANBURY | CT | | |
| DANBURY NEWS TIMES | | PAUL CARUSO | 333 MAIN ST | | DANBURY | CT | 06810 | |
| DANBURY PUBLIC SCHOOLS | | 43 CLAPBOARD RIDGE RD | | | DANBURY | CT | 06811 | |
| DANBURY PUBLIC UTILIT, CITY OF | | PO BOX 237 | | | DANBURY | CT | 06813 | |
| DANBURY RAILWAY MUSEUM, THE | | 120 WHITE ST PO BOX 90 | | | DANBURY | CT | 068130090 | |
| DANBURY RAILWAY MUSEUM, THE | | PO BOX 90 | 120 WHITE ST | | DANBURY | CT | 06813-0090 | |
| DANBURY TAX COLLECTOR, CITY OF | | PO BOX 237 | | | DANBURY | CT | 06813 | |
| DANBURY TOWN CLERK | | 155 DEER HILL AVE | HOUSING DEPT | | DANBURY | CT | 06810 | |
| DANBURY TOWN CLERK | | 155 DEERHILL AVE | | | DANBURY | CT | 06810 | |
| DANBURY TOWN CLERK | | DANBURY TOWN CLERK | 155 DEER HILL AVE | HEALTH AND HOUSING DEPARTMENT | DANBURY | CT | | |
| DANBURY, CITY OF | | FIRE DEPARTMENT CITY HALL | | | DANBURY | CT | 06810 | |
| DANBY GROUP LLP, THE | | 3060 A BUSINESS PARK DR | | | NORCROSS | GA | 30071 | |
| DANBY PRODUCTS INC | | PO BOX 669 | | | FINDLAY | OH | 45839 | |
| DANBY PRODUCTS LTD | | PO BOX 669 | | | FINDLAY | OH | 458390669 | |
| DANBY PRODUCTS LTD | | PO BOX 669 | | | FINDLAY | OH | 45839-0669 | |
| DANCE FX PRODUCTIONS | | PO BOX 20731 | | | TAMPA | FL | 336220731 | |
| DANCE FX PRODUCTIONS | | PO BOX 20731 | | | TAMPA | FL | 33622-0731 | |
| DANCE JR ROBERT T | | 2213 SEMINARY AVE | | | RICHMOND | VA | 23220 | |
| DANCE, DERRIC DEWAYNE | | ADDRESS REDACTED | | | | | | |
| DANCE, KEDRIC LAMONT | | 1301 AIRLIE WAY | K | | BALTIMORE | MD | 21239 | |
| DANCE, MATT PHILIP | | ADDRESS REDACTED | | | | | | |
| DANCER, ERIKA | | ADDRESS REDACTED | | | | | | |
| DANCER, FLOYD | | 4315 LAFAYETTE AVE | | | SAINT LOUIS | MO | 63106 | |
| DANCER, LES CHARLES | | ADDRESS REDACTED | | | | | | |
| DANCEY, JOVAN JOSEPH | | 4312 WALL AVE | | | RICHMOND | CA | 94804 | |
| DANCEY, JOVAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DANCH, ADAM JON | | ADDRESS REDACTED | | | | | | |
| DANCHECK INC | | 101 MAIN ST | | | KINGSTON | PA | 187043499 | |
| DANCHECK INC | | 681 MAIN ST | | | EDWARDEVILLE | PA | 18704-2508 | |
| DANCIEN & CO INC, JJ | | 95 S MARKET ST STE 410 | | | SAN JOSE | CA | 95113 | |
| DANCIL, REYNALDO | | 66 EMERALD ST | | | SPANAWAY | WA | 98387-0000 | |
| DANCY, ERIC D | | 3333 ARLINGTON AVE | APT G 120 | | TOLEDO | OH | 43614 | |
| DANCY, ERIC D | | ADDRESS REDACTED | | | | | | |
| DANCY, HIRAM | | NORTH CAROLINA CENTRAL UNBOX 18595 | | | DURHAM | NC | 27707-0000 | |
| DANCY, HIRAM BENTON | | ADDRESS REDACTED | | | | | | |
| DANCY, TALANDA LECHELE | | ADDRESS REDACTED | | | | | | |
| DANCZUK, MATEUSZ | | ADDRESS REDACTED | | | | | | |
| DANDELET APPRAISAL | | 37 KINGS HWY | | | HUNTINGTON | WV | 25705 | |
| DANDELSKI, BRANDON | | 36 PHEASANT DR | | | MERIDEN | CT | 06451 | |
| DANDELSKI, BRANDON J | | ADDRESS REDACTED | | | | | | |
| DANDRADE, CHRIS | | 25399 THE OLD RD | | | STEVENSON RANCH | CA | 91381 | |
| DANDRADE, LUIS R | | 41B WALNUT ST | | | PEABODY | MA | 01960 | |
| DANDRADE, LUIS R | | ADDRESS REDACTED | | | | | | |
| DANDRADE, MIGUEL | | 3307 GAINES MILL RD | | | SPRINGFIELD | IL | 62704 | |
| DANDREA, ANTHONY MICHAEL | | 481 SNOW DRIFT CIRCLE | | | BARTLETT | IL | 60103 | |
| DANDREA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DANDREA, ANTHONY P | | ADDRESS REDACTED | | | | | | |
| DANDREA, LIANNA LYNN | | ADDRESS REDACTED | | | | | | |
| DANDREA, MELISSA | | ADDRESS REDACTED | | | | | | |
| DANDRIA, KRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| DANDRIDGE, ALICIA RENEE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANDRIDGE, AMANDA | | ADDRESS REDACTED | | | | | | |
| DANDRIDGE, ANGELIQUE NICHOLE | | ADDRESS REDACTED | | | | | | |
| DANDRIDGE, CHRISTIAN ANTHONY | | 803 EDGEMOOR RD | | | CHERRY HILL | NJ | 08034 | |
| DANDRIDGE, CHRISTIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DANDRIDGE, DARON | | 106 LODGE RD | | | WILLIAMSBURG | VA | 23185 | |
| DANDRIDGE, DELLA | | 7497 DELKIN CIRCLE | | | MECHANICSVILLE | VA | 23111 | |
| DANDRIDGE, GEORGE | | 1125 COLIAN ST | | | MARRERO | LA | 70072-2714 | |
| DANDRIDGE, MILES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DANDRIDGE, TENISHA M | | ADDRESS REDACTED | | | | | | |
| DANDRIDGE, YOLANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| DANDROW, KENNETH THOMAS | | ADDRESS REDACTED | | | | | | |
| DANDURAND, DEREK R | | ADDRESS REDACTED | | | | | | |
| DANDY, LOUIS WENDELL | | ADDRESS REDACTED | | | | | | |
| DANE COUNTY CLERK OF COURT | | FAMILY SUPPORT | | | MADISON | WI | 53701 | |
| DANE COUNTY CLERK OF COURT | | PO BOX 2628 | FAMILY SUPPORT | | MADISON | WI | 53701 | |
| DANE COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | P O BOX 1299 | | MADISON | WI | 53701 | |
| DANE COUNTY PROBATE | | 210 MARTIN LUTHER KING JR BLVD | CITY COUNTY BLDG RM 305 | | MADISON | WI | 53703 | |
| DANE COUNTY TREASURER | | 210 MARTIN LUTHER KING JR BLVD | RM 114 | | MADISON | WI | 53709 | |
| DANE COUNTY TREASURER | | PO BOX 1299 | | | MADISON | WI | 53701 | |
| DANE COUNTY TREASURER | | PO BOX 7966 | | | MADISON | WI | 537077966 | |
| DANE, WHITNEY JUSTEE | | ADDRESS REDACTED | | | | | | |
| DANEK, MARIO ANGELO | | ADDRESS REDACTED | | | | | | |
| DANEKAS, SHAREE LYNN | | 16024 W MARICOPA ST | | | GOODYEAR | AZ | 85338 | |
| DANEKER IV THOMAS O | | 1449 LODGE RD | | | CALLAO | VA | 22435 | |
| DANELSKI, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| DANELSON, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| DANELUZ, MARIA E | | ADDRESS REDACTED | | | | | | |
| DANESCU, DEVIN EUGENE | | ADDRESS REDACTED | | | | | | |
| DANESH, SID A MD | | 316 E LAS TUNAS DR 103 | | | SAN GABRIEL | CA | 91776 | |
| DANESI, KRISTIN | | ADDRESS REDACTED | | | | | | |
| DANFORD, NIKIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| DANFORD, STEVE | | 619 ARMSTRONG WAY | | | BRENTWOOD | CA | 94513 | |
| DANFORDS | | 25 E BROADWAY | | | PORT JEFFERSON | NY | 11777 | |
| DANFORTH, ALBERT | | ADDRESS REDACTED | | | | | | |
| DANG, ANDY | | 4180 XENWOOD AVE SOUTH | | | ST LOUIS PARK | MN | 55416 | |
| DANG, BAC H | | ADDRESS REDACTED | | | | | | |
| DANG, CHANDENNIES | | ADDRESS REDACTED | | | | | | |
| DANG, HA N | | ADDRESS REDACTED | | | | | | |
| DANG, HASAN | | 8142 BISHOP AVE | 7 | | MIDWAY CITY | CA | 92655 | |
| DANG, HASAN | | ADDRESS REDACTED | | | | | | |
| DANG, HONG LE | | ADDRESS REDACTED | | | | | | |
| DANG, HUNG H | | ADDRESS REDACTED | | | | | | |
| DANG, HUY | | 1626 47TH ST | | | PENNSAUKEN | NJ | 08110 | |
| DANG, HUY | | ADDRESS REDACTED | | | | | | |
| DANG, JESSE | | ADDRESS REDACTED | | | | | | |
| DANG, JIMMY | | ADDRESS REDACTED | | | | | | |
| DANG, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| DANG, KATHRYN S | | ADDRESS REDACTED | | | | | | |
| DANG, MARVIN S C | | PO BOX 4109 | CLIENT TRUST ACCOUNT | | HONOLULU | HI | 96812 | |
| DANG, MARY | | ADDRESS REDACTED | | | | | | |
| DANG, MATTHEW NGUYEN | | 3150 BENNETT PLACE | | | AURORA | IL | 60502 | |
| DANG, MATTHEW NGUYEN | | ADDRESS REDACTED | | | | | | |
| DANG, NGUYEN DINH | | ADDRESS REDACTED | | | | | | |
| DANG, PHILLIP | | 437 NEW HOLLAND AVE | | | LANCASTER | PA | 17602 | |
| DANG, PHUC | | 3429 LEAHY WAY | | | LIVERMORE | CA | 94550 | |
| DANG, PHUC | | ADDRESS REDACTED | | | | | | |
| DANG, PHUONGLAN | | ADDRESS REDACTED | | | | | | |
| DANG, QUAN | | ADDRESS REDACTED | | | | | | |
| DANG, SINH | | 852 FOURIER DR | | | SAN JOSE | CA | 95127 | |
| DANG, STEVEN | | ADDRESS REDACTED | | | | | | |
| DANG, TAM DAN | | ADDRESS REDACTED | | | | | | |
| DANG, THOMAS | | 6613 N 10TH ST | | | PHILADELPHIA | PA | 19126 | |
| DANG, THOMAS | | ADDRESS REDACTED | | | | | | |
| DANG, TOM QUANG | | 12958 ROSECRANS AVE | | | NORWALK | CA | 90650-4501 | |
| DANG, TOM QUANG | | ADDRESS REDACTED | | | | | | |
| DANG, VIET N | | ADDRESS REDACTED | | | | | | |
| DANG, WILSON AN | | 1898 FLORENCE VISTA BLVD | | | ORLANDO | FL | 32818 | |
| DANG, WILSON AN | | ADDRESS REDACTED | | | | | | |
| DANGELO COMPANY | | 601 S HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| DANGELO SANDWICH SHOPS INC | | 321 MANLEY ST | | | WEST BRIDGEWATER | MA | 023799987 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANGELO SANDWICH SHOPS INC | | 321 MANLEY ST | | | WEST BRIDGEWATER | MA | 02379-9987 | |
| DANGELO, ANDREW FRANK | | 7601 RIVER WALK CT | | | SAINT LOUIS | MO | 63129 | |
| DANGELO, ANDREW FRANK | | ADDRESS REDACTED | | | | | | |
| DANGELO, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | |
| DANGELO, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| DANGELO, DEANNA | | 3221 LIGHTNING CT | | | NEW LENOX | IL | 60451-5608 | |
| DANGELO, FIORE VINCENT | | ADDRESS REDACTED | | | | | | |
| DANGELO, JAY | | 108 BROADWAY | 7A | | AMITYVILLE | NY | 11701 | |
| DANGELO, JAY | | ADDRESS REDACTED | | | | | | |
| DANGELO, MICHAEL A | | 1112 E BOYER ST | | | TARPON SPRINGS | FL | 34689 | |
| DANGELO, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| DANGELO, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| DANGELO, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| DANGELO, NICHOLAS JOSEPH | | 4602 W NORTHFOX LN | 3 | | MCHENRY | IL | 60050 | |
| DANGELO, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| DANGELO, ROB | | ADDRESS REDACTED | | | | | | |
| DANGELONE, MICHAEL J | | 833 MARTINS CHAPEL RD | | | LAWRENCEVILLE | GA | 30045 | |
| DANGELONE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| DANGELOS | | 1345 SILA DEANE HWY | RT 99 | | WETHERSFIELD | CT | 06067 | |
| DANGELOS | | RT 99 | | | WETHERSFIELD | CT | 06067 | |
| DANGERFFIELD ROBERT E | | 906 Q WOOD ST | | | MARSHALL | TX | 75670 | |
| DANGERFIELD, CLAUDE A | | ADDRESS REDACTED | | | | | | |
| DANGERFIELD, CLAUDE ALBERT | | 500 CLEARBROOK RD | F | | NEWPORT NEWS | VA | 23608 | |
| DANGERFIELD, DARLENE LAFAE | | ADDRESS REDACTED | | | | | | |
| DANGERFIELD, XAVIER TRASHUN | | 8027 MATTHEW PLACE | | | SHREVEPORT | LA | 71106 | |
| DANGERFIELD, XAVIER TRASHUN | | ADDRESS REDACTED | | | | | | |
| DANGLER, BRADLEY | | C CO163 MI BN | | | FORT HOOD | TX | 76544 | |
| DANH, BIC KY | | ADDRESS REDACTED | | | | | | |
| DANH, KEVIN | | ADDRESS REDACTED | | | | | | |
| DANHARDT, MICHAEL STEPHEN | | 960 VICTOR DR | | | DUNEDIN | FL | 34698 | |
| DANI, AKSHAT | | ADDRESS REDACTED | | | | | | |
| DANIEL A SCADUTO & | SCADUTO DANIEL A | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | LOS ANGELES | CA | 90003-2627 | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | |
| DANIEL B WHITHAM | WHITHAM DANIEL B | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350-1321 | |
| DANIEL B WILSON CUST | WILSON DANIEL B | MAX PHILIP WILSON | UNIF TRF MIN ACT VA | | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL B WILSON CUST | WILSON DANIEL B | WILLIAM RAY WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL BUTLER PHOTOGRAPHY | | 4600 A MILLRIDGE PARKWAY | | | MIDLOTHIAN | VA | 23112 | |
| DANIEL C DARVALICS | DARVALICS DANIEL C | 712 BROCE DR | | | BLACKSBURG | VA | 24060-2804 | |
| DANIEL C PIRES | PIRES DANIEL C | 14 CRESCENT DR | | | WATSONVILLE | CA | 95076-2616 | |
| DANIEL CLEMENTS | CLEMENTS DANIEL | 4909 CASTLE POINT CT | | | GLEN ALLEN | VA | 23060-4909 | |
| DANIEL D PATE | PATE DANIEL D | 2012 SHORTER AVE NW | | | ROME | GA | 30165-2016 | |
| DANIEL DAVE | | 2636 HIGH ST | | | CONYERS | GA | 30094 | |
| DANIEL DBA TRIPLE PLAT ENT, RL | | 9727 WHITEHURST DR STE 202 | | | DALLAS | TX | 75243 | |
| DANIEL E BOND | | 1006 23RD ST N | | | JACKSONVILLE BEACH | FL | 32250-2854 | |
| DANIEL ENTERTAINMENT GROUP INC | | 310 ARLINGTON AVE NO 307 | | | CHARLOTTE | NC | 28203 | |
| DANIEL F CARR | CARR DANIEL F | 3310 MONUMENT AVE | | | RICHMOND | VA | 23221-1315 | |
| DANIEL G  KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN  DANIEL G  KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| DANIEL G  KAMIN BURLINGTON LLC | NO NAME SPECIFIED | 490 SOUTH HIGHLAND AVE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G  KAMIN ELMWOOD PARK LLC | NO NAME SPECIFIED | C/O KAMIN REALTY CO | P  O  BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G  KAMIN FLINT, LLC | NO NAME SPECIFIED | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G  KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | NO NAME SPECIFIED | 490 SOUTH HIGHLAND AVE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | C O KAMIN REALTY CO | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | | C/O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN FLINT, LLC | | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN MCALLEN LLC | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | |
| DANIEL HAMRIC, ANDREW MITCHELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J BROWN | BROWN DANIEL J | 6326 SUTTER AVE | | | CARMICHAEL | CA | 95608-2723 | |
| DANIEL LAWRENCE | | 2800 PARK RUN DR | | | ARLINGTON | TX | 76016 | |
| DANIEL LOSEY ATTORNEY AT LAW | | CHRISTINE CANAVAN | 888 SE 3RD AVE STE 301 | | FORT LAUDERDALE | FL | 33316 | |
| DANIEL LOUIS SCHWARTZ | SCHWARTZ DANIEL LOUI | 11748 GREENSPRING AVE | | | BALTIMORE | MD | 21093-1412 | |
| DANIEL MUNOZ | MUNOZ DANIEL | 13142 SHAVER ST | | | BALDWIN PARK | CA | 91706-5852 | |
| DANIEL O CANTU | CANTU DANIEL O | 16335 PEACH ORCHARD DR | | | HUMBLE | TX | 77396-3956 | |
| DANIEL PETERMAN | | | | | | TN | | |
| DANIEL PUENTES | PUENTES DANIEL | 99 HIGHLAND AVE | | | SO SAN FRANCISCO | CA | 94080-1640 | |
| DANIEL R NAVARRO | NAVARRO DANIEL R | 3605 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770-2164 | |
| DANIEL REALTY SERVICES LLC | | 901 EAST BYRD ST SUITE 125 | | | RICHMOND | VA | 23219 | |
| DANIEL REALTY SERVICES LLC | | DBA THE FORMER BEST PROD BLDG | 901 EAST BYRD ST SUITE 125 | | RICHMOND | VA | 23219 | |
| DANIEL S THRONTON | THRONTON DANIEL S | 2501 OLD RIVER RD SPC 37 | | | UKIAH | CA | 95482-6149 | |
| DANIEL WILLIAMS | WILLIAMS DANIEL | 11801 CHASE WELLESLEY DR APT 1218 | | | RICHMOND | VA | 23233-7771 | |
| DANIEL, AARON | | 91 JEAN DR | | | SEEKONK | MA | 02771-0000 | |
| DANIEL, AARON C | | ADDRESS REDACTED | | | | | | |
| DANIEL, AARON PAUL | | 9530 ALONDRA BLVD SPC NO 1 | | | BELLFLOWER | CA | 90706 | |
| DANIEL, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| DANIEL, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| DANIEL, AZURED | | 2929 LANDRUM DR I 61 | | | ATLANTA | GA | 30311 | |
| DANIEL, AZURED | | ADDRESS REDACTED | | | | | | |
| DANIEL, BETTINA M | | ADDRESS REDACTED | | | | | | |
| DANIEL, BROOKMAN | | 45 W 67TH ST 24F | | | NEW YORK | NY | 10023-6265 | |
| DANIEL, BURDETTE | | 2073 BIDDLE ALLEY | | | ORLANDO | FL | 32814-0000 | |
| DANIEL, CARRIE YVETTE | | ADDRESS REDACTED | | | | | | |
| DANIEL, CEDRIC LAMAR | | ADDRESS REDACTED | | | | | | |
| DANIEL, CHRIS T | | ADDRESS REDACTED | | | | | | |
| DANIEL, CHRISTOPHER MARUICE | | 2203 EMERALD CASTLE DR | | | NEWPORT NEWS | VA | 23603 | |
| DANIEL, DANIEL | | 116 HICKORY TRAIL | | | STOCKBRIDGE | GA | 30281 | |
| DANIEL, DANNY A | | 735 MARTIN FIELD DR | | | LAWRENCEVILLE | GA | 30045 | |
| DANIEL, DANNY A | | ADDRESS REDACTED | | | | | | |
| DANIEL, DAVID | | 1850 RAYMOND DR | | | ST CLOUD | FL | 34769 | |
| DANIEL, DAVID A | | ADDRESS REDACTED | | | | | | |
| DANIEL, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| DANIEL, DAVILA | | 2300 VICTORIA ST | | | HIDALGO | TX | 78557-0000 | |
| DANIEL, DEBORAH | | 5115 WISSAHICKON AVE | HANSBERRY APTS D 11 | | PHILADELPHIA | PA | 19144-4067 | |
| DANIEL, DEVEREAUX | | 3805 PHOENIX DR | | | FORT WORTH | TX | 76116-0000 | |
| DANIEL, DEXTER | | ADDRESS REDACTED | | | | | | |
| DANIEL, DIAZ | | 14206 ALTO ST | | | EL MIRAGE | AZ | 85335-0000 | |
| DANIEL, DOUG | | 5601 I 40 WEST | | | AMARILLO | TX | 79106 | |
| DANIEL, DUKIN | | 577 ISHAM ST | | | NEW YORK | NY | 10034-0000 | |
| DANIEL, FENTON | | 3601 KERNAN BLVD S 12 R | | | JACKSONVILLE | FL | 32224-0000 | |
| DANIEL, FISHER | | 5237 HILLSBORO DR APT A5 | | | INDIANAPOLIS | IN | 46224 | |
| DANIEL, FISHER ELIJAH | | ADDRESS REDACTED | | | | | | |
| DANIEL, GAMBILL | | 1 BOONE RD SCHON HALL BOX 23 | | | BREMERTON | WA | 98312-0000 | |
| DANIEL, GREGORY LEVOY | | ADDRESS REDACTED | | | | | | |
| DANIEL, HAJAISTRON | | 1402 TRINITY ST | | | MARBLE FALLS | TX | 78654-6121 | |
| DANIEL, HICKS | | SATAMAKATU 5 B 24 | | | HELSINKI FINLAND | | 00160 | |
| DANIEL, ISABEL G | | 1340 MONOMOY ST APT D | | | AURORA | IL | 60506-6710 | |
| DANIEL, JAMES | | ADDRESS REDACTED | | | | | | |
| DANIEL, JARREL TYRONE | | ADDRESS REDACTED | | | | | | |
| DANIEL, JASON NAOTO | | ADDRESS REDACTED | | | | | | |
| DANIEL, JESSICA | | ADDRESS REDACTED | | | | | | |
| DANIEL, JIMMIE DEWAYNE | | ADDRESS REDACTED | | | | | | |
| DANIEL, JOHN D | | ADDRESS REDACTED | | | | | | |
| DANIEL, JOHN VONTRE | | 804 ARCHWAY COURT | 104 | | VIRGINIA BEACH | VA | 23455 | |
| DANIEL, JOHN VONTRE | | ADDRESS REDACTED | | | | | | |
| DANIEL, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| DANIEL, JONES | | 25 COTTAGE RD | | | EAST HAMPSTEAD | NH | 03826-0000 | |
| DANIEL, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| DANIEL, KENNETH | | 92 06 196ST | | | HOLLIS | NY | 00001-1423 | |
| DANIEL, KENNETH M | | ADDRESS REDACTED | | | | | | |
| DANIEL, KIMBERLY | | 3920 TREETOPS RD | | | COOPER CITY | FL | 33026-0000 | |
| DANIEL, KIMBERLY NICOLE | | ADDRESS REDACTED | | | | | | |
| DANIEL, KRISTOFER J | | 370 LAKERIDGE CT | | | RIVERDALE | GA | 30274 | |
| DANIEL, KRISTOFER J | | ADDRESS REDACTED | | | | | | |
| DANIEL, L | | 5112 WALKER ST | | | HOUSTON | TX | 77023-1340 | |
| DANIEL, LADRETTA RENEE | | 3472 HICKORYWALK LN | | | ELLENWOOD | GA | 30294 | |
| DANIEL, LADRETTA RENEE | | ADDRESS REDACTED | | | | | | |
| DANIEL, LEO C | | 13409 GARDENSPRING CT | | | ROSHARON | TX | 77583 | |
| DANIEL, LEO C | | ADDRESS REDACTED | | | | | | |
| DANIEL, LUC | | 11518 237TH ST | | | ELMONT | NY | 11003-3921 | |
| DANIEL, MALDONADO | | 116 S 4TH AVE | | | MERCED | CA | 95340-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL, MARC SAMUEL | | ADDRESS REDACTED | | | | | | |
| DANIEL, MATT MICHAEL | | ADDRESS REDACTED | | | | | | |
| DANIEL, MATTHEW | | 15832 WINCHESTER DR | | | NORTHVILLE | MI | 48168 | |
| DANIEL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DANIEL, MATTHEW WAYNE | | 3423 RIVENDELL | | | AMELIA | OH | 45102 | |
| DANIEL, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| DANIEL, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| DANIEL, MICHELLE | | ADDRESS REDACTED | | | | | | |
| DANIEL, MICHELLE | | P O BOX 172 | | | PENDLETON | TX | 76564 | |
| DANIEL, MORALES | | 7519 PIPERS RUN | | | SAN ANTONIO | TX | 78251-1219 | |
| DANIEL, MYRON FRANKLIN | | ADDRESS REDACTED | | | | | | |
| DANIEL, NICOLE JASMIN | | ADDRESS REDACTED | | | | | | |
| DANIEL, NIONDRE JAQUIN | | ADDRESS REDACTED | | | | | | |
| DANIEL, NOEMI | | 909 W BISHOP ST | | | SANTA ANA | CA | 92703 | |
| DANIEL, NOEMI | | ADDRESS REDACTED | | | | | | |
| DANIEL, PADILLA | | 533 E CARSON ST 9 | | | LONG BEACH | CA | 90807-0000 | |
| DANIEL, PAUL WILLIAM | | ADDRESS REDACTED | | | | | | |
| DANIEL, RASHIDA | | ADDRESS REDACTED | | | | | | |
| DANIEL, RICHARD | | 286 NEW YORK AVE | | | PROVIDENCE | RI | 02905 | |
| DANIEL, RICHARD | | ADDRESS REDACTED | | | | | | |
| DANIEL, RICHARD J | | 2808 SANDY BLUFF CT | | | RICHMOND | VA | 23233 | |
| DANIEL, RICHARD J | | ADDRESS REDACTED | | | | | | |
| DANIEL, RIVERA | | 527 MORRIS AVE A5 | | | ELIZABETH | NJ | 07208-1975 | |
| DANIEL, ROXANN RAE | | 3817 E6 VANCROFT CIRCLE | | | WINTERVILLE | NC | 28590 | |
| DANIEL, ROXANN RAE | | ADDRESS REDACTED | | | | | | |
| DANIEL, SHARLEEN | | 1534 SW IRVING ST | | | PORT SAINT LUCIE | FL | 34983-3024 | |
| DANIEL, SHIRLEY | | ADDRESS REDACTED | | | | | | |
| DANIEL, SILBERMAN | | 159 FOX CROFT VLG | | | LOCH SHELDRAKE | NY | 12759-5410 | |
| DANIEL, SILVA | | 3721 W KRALL ST | | | PHOENIX | AZ | 85019-0000 | |
| DANIEL, SOLBERG | | 833 N WAUGH RD | | | MOUNT VERNON | WA | 98273-9475 | |
| DANIEL, SRAGOWICZ | | 4595 COLLIE AVE 201 | | | SURFSIDE | FL | 32154-0000 | |
| DANIEL, SUSANNE H | | 2808 SANDY BLUFF COURT | | | RICHMOND | VA | 23233 | |
| DANIEL, SUSANNE H | | ADDRESS REDACTED | | | | | | |
| DANIEL, TIMOTHY | | 210 MONTROSE AVE NO 2L | | | BROOKLYN | NY | 11206-0000 | |
| DANIEL, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| DANIEL, TRACY | | 735 MARTIN FEILD DR NO 735 | | | LAWRENCEVILLE | GA | 30045 | |
| DANIEL, VESELITZA | | 20 CIRCLE DR | | | WELLINGTON | NV | 08944-0000 | |
| DANIEL, VICTOR JAMES | | 1836 BADEN DR | | | LAS VEGAS | NV | 89142 | |
| DANIEL, VICTOR JAMES | | ADDRESS REDACTED | | | | | | |
| DANIEL, VINCENT L | | 300 LOST CREEK DR | | | COLUMBIA | SC | 29223 | |
| DANIEL, WES P | | ADDRESS REDACTED | | | | | | |
| DANIEL, WHITE | | ADDRESS REDACTED | | | | | | |
| DANIEL, WILLIAM SETH | | 2421 HERITAGE PARK CIRCLE | | | KENNESAW | GA | 30144 | |
| DANIEL, WILLIAM SETH | | ADDRESS REDACTED | | | | | | |
| DANIELCZYK, DANNY J | | ADDRESS REDACTED | | | | | | |
| DANIELE, STEPHANIE ELIZABETH | | 13 GEORGE ST | | | WEST HAVEN | CT | 06516 | |
| DANIELE, STEPHANIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DANIELE, VINCENT | | 15 ELMER ST | | | NEW HAVEN | CT | 06512 | |
| DANIELE, VINCENT | | ADDRESS REDACTED | | | | | | |
| DANIELHAMRIC, ANDREW | | 1064 MARTINWOOD LN | | | BIRMINGHAM | AL | 00003-5235 | |
| DANIELIAN, JESSICA LYN | | ADDRESS REDACTED | | | | | | |
| DANIELIAN, MELANIE LAURA | | ADDRESS REDACTED | | | | | | |
| DANIELL, DAYNE | | 2300 CENTURY POINT LANE | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| DANIELL, RANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | |
| DANIELL, RANDY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| DANIELLA, BOWMAN | | 29599 MIDLOTHIAN RD | | | MUNDELEIN | IL | 60060-0000 | |
| DANIELLE CAMPBELL | | 295 EAST 3250 NORTH | | | NORTH OGDEN | UT | 84414 | |
| DANIELLE D PEARSON CUST | PEARSON DANIELLE D | DAVID SEAN PEARSON UGMA/VA | 2217 ROYAL GRANT DR | | MECHANICSVILLE | VA | 23116-4195 | |
| DANIELLE MARIE PEARSON | PEARSON DANIELLE MAR | 37605 W COUNTY WEILL RD | | | PROSSER | WA | 99350 | |
| DANIELLE, CHASE THOMAS | | ADDRESS REDACTED | | | | | | |
| DANIELLE, FULLER | | ADDRESS REDACTED | | | | | | |
| DANIELLO, JOHN | | 300 ARCADIA DR | | | WEST ISLIP | NY | 11795 | |
| DANIELLO, JOHN | | ADDRESS REDACTED | | | | | | |
| DANIELLO, KRYSTIN | | 57 E HATTENDORF AVE | | | ROSELLE | IL | 60172 | |
| DANIELLO, KRYSTIN | | ADDRESS REDACTED | | | | | | |
| DANIELLY, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | |
| DANIELS & ROBERTS INC | | 1001 YAMATO RD STE 406 | | | BOCA RATON | FL | 33431 | |
| DANIELS DEBORAH | | 29 PATCH DR | | | COLUMBUS | GA | 31903 | |
| DANIELS FLOWER WORLD | | 400 HENLEY ST | | | HIGH POINT | NC | 27260 | |
| DANIELS III, ROBERT L | | 5326 N 15TH ST | | | PHILADELPHIA | PA | 19141 | |
| DANIELS III, ROBERT L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS IV, ZONIE | | ADDRESS REDACTED | | | | | | |
| DANIELS LAW OFFICES PC | | 1 CENTER PLAZA | ATTORNEYS AT LAW | | BOSTON | MA | 02108-1801 | |
| DANIELS MANUFACTURING CORP | | PO BOX 593872 | | | ORLANDO | FL | 32859-3872 | |
| DANIELS SERVICE CENTER | | 456 W MAIN ST | | | MESA | AZ | 86201 | |
| DANIELS, AARON | | 17564 SAN JUAN | | | DETROIT | MI | 48221 | |
| DANIELS, AARON J | | 2766 TIMBER RD | | | LONE GROVE | OK | 73443 | |
| DANIELS, AARON J | | ADDRESS REDACTED | | | | | | |
| DANIELS, ADAM KEITH | | 101 FOREMAN RD | C66 | | MOBILE | AL | 36608 | |
| DANIELS, ADAM STEVEN | | ADDRESS REDACTED | | | | | | |
| DANIELS, ALBERTINA | | ADDRESS REDACTED | | | | | | |
| DANIELS, ALEXIS CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DANIELS, ANTHONY P | | ADDRESS REDACTED | | | | | | |
| DANIELS, ANTWAN LAMONTE | | ADDRESS REDACTED | | | | | | |
| DANIELS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| DANIELS, ASHLEY D | | ADDRESS REDACTED | | | | | | |
| DANIELS, BABETTE | | 1003 PARKWAY E | | | UTICA | NY | 13501-5521 | |
| DANIELS, BARRY T | | 104 HASTINGS ST | | | FRAMINGHAM | MA | 01701 | |
| DANIELS, BARRY T | | ADDRESS REDACTED | | | | | | |
| DANIELS, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| DANIELS, BRENDAN MAJOR | | 314B WINDERMERE BLVD | | | ALEXANDRIA | LA | 71303 | |
| DANIELS, BRENDAN MAJOR | | ADDRESS REDACTED | | | | | | |
| DANIELS, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| DANIELS, BROOKE LAURELLE | | ADDRESS REDACTED | | | | | | |
| DANIELS, CALEB JEVON | | ADDRESS REDACTED | | | | | | |
| DANIELS, CARISSA | | 361 HIGHLAND AVE | | | SOMERVILLE | MA | 02144-0000 | |
| DANIELS, CARLTON CHADD | | ADDRESS REDACTED | | | | | | |
| DANIELS, CAROL J | | ADDRESS REDACTED | | | | | | |
| DANIELS, CAWON | | 392 MYRTLEWOOD RD | | | MELBOURNE | FL | 32940 | |
| DANIELS, CAWON | | ADDRESS REDACTED | | | | | | |
| DANIELS, CEDRIC | | 3714 W 119TH ST | | | HAWTHORNE | CA | 90250-3218 | |
| DANIELS, CEDRIC | | ADDRESS REDACTED | | | | | | |
| DANIELS, CHERRY TOMIKA | | ADDRESS REDACTED | | | | | | |
| DANIELS, CHRISTA ALICIA | | ADDRESS REDACTED | | | | | | |
| DANIELS, CHRISTOPHER ERVIN | | ADDRESS REDACTED | | | | | | |
| DANIELS, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | |
| DANIELS, CHRISTOPHER ROBIN | | ADDRESS REDACTED | | | | | | |
| DANIELS, CITIZENS FOR LEE A | | PO BOX 33 | | | ELMHURST | IL | 60126 | |
| DANIELS, COURTNEY | | 12401 N MACARTHUR 2309 | | | OKLAHOMA CITY | OK | 73142 | |
| DANIELS, COURTNEY DYAN | | ADDRESS REDACTED | | | | | | |
| DANIELS, DALLAS LEE | | ADDRESS REDACTED | | | | | | |
| DANIELS, DANIELLE | | 113 03 169 ST | 2 | | JAMAICA | NY | 11433-0000 | |
| DANIELS, DANIELLE | | ADDRESS REDACTED | | | | | | |
| DANIELS, DARRYL | | 38 PHOEBE FARMS LANE | | | NEW CASTLE | DE | 19720-0000 | |
| DANIELS, DARRYL | | ADDRESS REDACTED | | | | | | |
| DANIELS, DAVID | | 1801 EAST 15TH TERRACE | | | KANSAS CITY | MO | 64127 | |
| DANIELS, DEANGELO JERVON | | ADDRESS REDACTED | | | | | | |
| DANIELS, DEBORAH | | 29 PATCH DR | | | COLUMBUS | GA | 31903 | |
| DANIELS, DERRICK K | | 108 EVERGREEN CT | 108 | | CLARKSVILLE | IN | 47129 | |
| DANIELS, DERRICK K | | ADDRESS REDACTED | | | | | | |
| DANIELS, DON WILLAIM | | 8474 17TH WAY N | | | SAINT PETERSBURG | FL | 33702 | |
| DANIELS, DON WILLAIM | | ADDRESS REDACTED | | | | | | |
| DANIELS, DWAYNE | | PO BOX 431459 | | | PONTIAC | MI | 48343-1459 | |
| DANIELS, ERIC | | 4506 STILLMEADOW | | | MIDLAND | TX | 79707-0000 | |
| DANIELS, ERIC JARELL | | ADDRESS REDACTED | | | | | | |
| DANIELS, ERIC L | | ADDRESS REDACTED | | | | | | |
| DANIELS, ESTEN N | | ADDRESS REDACTED | | | | | | |
| DANIELS, EUGENE HARRISON | | ADDRESS REDACTED | | | | | | |
| DANIELS, FELICIA ANN MARIE | | ADDRESS REDACTED | | | | | | |
| DANIELS, GARELD ROBERT | | 10825 BELMONT DR | | | NEW PORT RICHEY | FL | 34654 | |
| DANIELS, GARELD ROBERT | | ADDRESS REDACTED | | | | | | |
| DANIELS, GEOFFREY | | 2845 HUNT CLUB LN | | | ORLANDO | FL | 32826-0000 | |
| DANIELS, GRANT | | 1803 21ST AVE E | | | BRADENTON | FL | 34208 | |
| DANIELS, HUGH | | 206 FILBERT AVE | | | WILMINGTON | DE | 19805 | |
| DANIELS, HUGH M | | ADDRESS REDACTED | | | | | | |
| DANIELS, JAMES K T | | ADDRESS REDACTED | | | | | | |
| DANIELS, JAMIE LEE | | 6413 FERN VALLEY CT | 8 | | LOUISVILLE | KY | 40219 | |
| DANIELS, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| DANIELS, JARRED PATRICK | | ADDRESS REDACTED | | | | | | |
| DANIELS, JASMINE | | 2860 HARRISON AVE | | | CINCINNATI | OH | 00004-5211 | |
| DANIELS, JASMINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DANIELS, JEREMY JON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS, JESSE | | 21 THOROUHBRED CIRCLE | | | ARDEN | NC | 28704 | |
| DANIELS, JESSE | | ADDRESS REDACTED | | | | | | |
| DANIELS, JESSE LEE | | 1422 LONGFIELD AVE | | | LOUISVILLE | KY | 40215 | |
| DANIELS, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| DANIELS, JESSICA GRISSELL | | 3027 STADIUM DR | 7 | | COLUMBUS | OH | 43202 | |
| DANIELS, JESSIE | | 8674 ARCADE HILLS AVE | | | LAS VEGAS | NV | 89178 | |
| DANIELS, JESSIE C | | ADDRESS REDACTED | | | | | | |
| DANIELS, JIMMY | | 78 BRECKENRIDGE SQUARE | | | LOUISVILLE | KY | 40220 | |
| DANIELS, JONATHAN | | 634 OLMSTEAD ST | | | SAN FRANCISCO | CA | 94134 | |
| DANIELS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DANIELS, KENNY LLOYD | | ADDRESS REDACTED | | | | | | |
| DANIELS, KRISTEN MARIA | | ADDRESS REDACTED | | | | | | |
| DANIELS, LAMONT | | ADDRESS REDACTED | | | | | | |
| DANIELS, LARHONDA | | 10010 CULLEN BLVD | 612 | | HOUSTON | TX | 77051 | |
| DANIELS, LARHONDA DENISE | | ADDRESS REDACTED | | | | | | |
| DANIELS, LARRY | | 300 AMBROSIA DR | | | KINGSPORT | TN | 37664 | |
| DANIELS, LARRY W | | ADDRESS REDACTED | | | | | | |
| DANIELS, LATANYA | | 8521 PATTON RD | | | WYNDMOOR | PA | 19038-7541 | |
| DANIELS, LEWIS CHARLES | | 3490 CHELSEA LN | | | PLANO | TX | 75023 | |
| DANIELS, LEWIS CHARLES | | ADDRESS REDACTED | | | | | | |
| DANIELS, LINDSAY LEE | | ADDRESS REDACTED | | | | | | |
| DANIELS, MACK | | 3900 N 71ST | | | MILWAUKEE | WI | 53216 | |
| DANIELS, MACK | | ADDRESS REDACTED | | | | | | |
| DANIELS, MARLIN ANDRE | | 705 SOUTH BAY ST | | | AMITE | LA | 70422 | |
| DANIELS, MARLIN ANDRE | | ADDRESS REDACTED | | | | | | |
| DANIELS, MARQUELL ANTON | | ADDRESS REDACTED | | | | | | |
| DANIELS, MARSHALL | | ADDRESS REDACTED | | | | | | |
| DANIELS, MASHONDA | | 5427 W MONROE | 2ND FL | | CHICAGO | IL | 60644 | |
| DANIELS, MASHONDA | | ADDRESS REDACTED | | | | | | |
| DANIELS, MATTHEW LUKE | | ADDRESS REDACTED | | | | | | |
| DANIELS, MATTHEW MICHEAL | | 6801 W 19TH NO 320 | | | LUBBOCK | TX | 79407 | |
| DANIELS, MATTHEW MICHEAL | | ADDRESS REDACTED | | | | | | |
| DANIELS, MAURICE CHARLIE | | 17 WILD BIRCH FARMS | | | CORTLANDT MANOR | NY | 10567 | |
| DANIELS, MAURICE CHARLIE | | ADDRESS REDACTED | | | | | | |
| DANIELS, MAURICE EDWARD | | ADDRESS REDACTED | | | | | | |
| DANIELS, MAXIME N | | ADDRESS REDACTED | | | | | | |
| DANIELS, MEDINA A | | ADDRESS REDACTED | | | | | | |
| DANIELS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DANIELS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| DANIELS, NANCY | | 5000 ROUNDABOUT RD | | | LOUISA | VA | 23093 | |
| DANIELS, NATHAN HOWARD | | ADDRESS REDACTED | | | | | | |
| DANIELS, NICHOLAS JACOLBY | | ADDRESS REDACTED | | | | | | |
| DANIELS, RANDALL MARCUS | | 1173 HEINS RD | | | ELGIN | SC | 29045 | |
| DANIELS, ROBERT | | 63 VINE ST | | | NEW BRITTAIN | CT | 06052 | |
| DANIELS, ROBERT R | | 4008 OVERLAND DR | | | LAWRENCE | KS | 66049-4120 | |
| DANIELS, RODERICK JEROME | | 3718 TIDALWOOD DR | | | MANVEL | TX | 77578 | |
| DANIELS, RODERICK JEROME | | ADDRESS REDACTED | | | | | | |
| DANIELS, RODNEY M | | ADDRESS REDACTED | | | | | | |
| DANIELS, RORRI GUY | | ADDRESS REDACTED | | | | | | |
| DANIELS, ROY | | ADDRESS REDACTED | | | | | | |
| DANIELS, ROY | | P O BOX 348 | | | LITHIA SPRINGS | GA | 30122 | |
| DANIELS, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| DANIELS, S T STERLING | | 2944 NORTH 47 ST | | | MILWAUKEE | WI | 53210 | |
| DANIELS, S T STERLING | | ADDRESS REDACTED | | | | | | |
| DANIELS, SEAN | | ADDRESS REDACTED | | | | | | |
| DANIELS, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| DANIELS, SEDRICKA NICHELLE | | ADDRESS REDACTED | | | | | | |
| DANIELS, SHA KARA K | | ADDRESS REDACTED | | | | | | |
| DANIELS, SHERRIE DENISE | | ADDRESS REDACTED | | | | | | |
| DANIELS, SHONTAYA | | 2925 KNOX PL SE | | | WASHINGTON | DC | 20020-0000 | |
| DANIELS, SYLVESTER LEE | | ADDRESS REDACTED | | | | | | |
| DANIELS, TAMIA RAUCHELL | | ADDRESS REDACTED | | | | | | |
| DANIELS, TERRANCE LABARRON | | 1353 N CLOVERLEAF CIR | | | MOBILE | AL | 36605 | |
| DANIELS, TERRELL JAMES | | 50 BATES ST | | | STRATFORD | CT | 06615 | |
| DANIELS, THEODORE | | ADDRESS REDACTED | | | | | | |
| DANIELS, TIFFANY DEITRA | | ADDRESS REDACTED | | | | | | |
| DANIELS, TIMOTHY | | 3611 PRINCETON DR | | | SANTA ROSA | CA | 65405 | |
| DANIELS, TIMOTHY W | | ADDRESS REDACTED | | | | | | |
| DANIELS, TRACI | | ADDRESS REDACTED | | | | | | |
| DANIELS, TYLER WAYNE | | 2024 N 135TH DR | | | GOODYEAR | AZ | 85395 | |
| DANIELS, TYLER WAYNE | | ADDRESS REDACTED | | | | | | |
| DANIELS, VALJEANNE ERCEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELS, VERONICA MARIE | | ADDRESS REDACTED | | | | | | |
| DANIELS, VICTOR | | 1124 CRESTVIEW ST | | | JACKSON | MS | 39202 | |
| DANIELS, ZACHARY RAY | | ADDRESS REDACTED | | | | | | |
| DANIELSEN, PAUL A | | 319 LEXINGTON RD | | | RICHMOND | VA | 23226 | |
| DANIELSEN, PAUL ANTHONY | | 319 LEXINGTON RD | | | RICHMOND | VA | 23226 | |
| DANIELSEN, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DANIELSKI, ALEXANDER | | 13710 TELLURIDE DR | | | BROOMFIELD | CO | 80020 | |
| DANIELSKI, ALEXANDER PIERCE | | ADDRESS REDACTED | | | | | | |
| DANIELSKI, JESSE P | | ADDRESS REDACTED | | | | | | |
| DANIELSON RICHARD A | | 5276 FELICIA AVE | | | LIVERMORE | CA | 94550 | |
| DANIELSON, AARON BLAKE | | ADDRESS REDACTED | | | | | | |
| DANIELSON, ADRIAN MALCOM | | ADDRESS REDACTED | | | | | | |
| DANIELSON, AMY | | 100 ALDER ST | | | CENTRAL POINT | OR | 00009-7502 | |
| DANIELSON, BLAKE | | 5621 BANNOCK RD | | | VIRGINIA BEACH | VA | 23462 | |
| DANIELSON, CARL PHILIP | | ADDRESS REDACTED | | | | | | |
| DANIELSON, CHRISTOPHER | | 5430 BALTIMORE DR NO 23 | | | LA MESA | CA | 91942 | |
| DANIELSON, DANNIELLA T | | ADDRESS REDACTED | | | | | | |
| DANIELSON, GUSTAV WILLIAM | | ADDRESS REDACTED | | | | | | |
| DANIELSON, JASON ROCK | | ADDRESS REDACTED | | | | | | |
| DANIELSON, MARK | | 767 ROBERT ST S | | | SAINT PAUL | MN | 55107 | |
| DANIELSON, RICHARD | | 2704 SOOD RD | 10 | | KNOXVILLE | TN | 37921 | |
| DANIELSON, RICHARD ORLYN | | ADDRESS REDACTED | | | | | | |
| DANIELSON, SCOTT CHARLES | | ADDRESS REDACTED | | | | | | |
| DANIELSSON, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| DANIK, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| DANILEY, CASSANDR J | | 463 WILLIS WILDER DR | | | FORSYTH | GA | 31029-3310 | |
| DANILOV, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| DANILOVICH, ALEXANDER S | | 1757 ROBINS WEST CT | | | RICHMOND | VA | 23238 | |
| DANILUK, DOUGLAS ALAN | | 4112 EVERSHOT DR | | | MIDLOTHIAN | VA | 23112 | |
| DANILUK, DOUGLAS ALAN | | ADDRESS REDACTED | | | | | | |
| DANIS PROPERTIES CO INC | | 9443 BENFORD RD | | | ORLANDO | FL | 32827 | |
| DANIS PROPERTIES CO INC | | C/O WELWYN MANAGEMENT COMPANY | 9443 BENFORD RD | | ORLANDO | FL | 32827 | |
| DANIS PROPERTIES LMTD PARTNERS | | PO BOX 544 | | | DAYTON | OH | 45401 | |
| DANIS, NICHOLE | | 298 PROSPECT ST | | | LAWRENCE | MA | 01841-0000 | |
| DANISE, VINCENT J | | ADDRESS REDACTED | | | | | | |
| DANITA, MITCHELL | | 4632 COUNTY RD 977 | | | PRINCETON | TX | 75407-5295 | |
| DANITE SIGN CO | | 1640 HARMON AVE | | | COLUMBUS | OH | 43223-3300 | |
| DANK, NICHOLAS | | 811 LORRAINE DR | | | WARRINGTON | PA | 18976 | |
| DANK, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DANKA | | 11101 ROOSEVELT BLD | | | ST PETERSBURG | FL | 33716 | |
| DANKA | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| DANKA | | 4036 SOUTH 500 WEST NO 66 | | | SALT LAKE CITY | UT | 84123 | |
| DANKA | | 4388 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DANKA | | 508 NORTHEAST JEFFERSON | | | PEORIA | IL | 61603 | |
| DANKA | | 600 NORTH CURTIS RD NO 101 | | | BOISE | ID | 83706 | |
| DANKA | | 6455 S INDUSTRIAL NO C | | | LAS VEGAS | NV | 89118 | |
| DANKA | | 8630 E 32ND ST COURT N | MINOLTA/KONICA | | WICHITA | KS | 67226 | |
| DANKA | | 870 GREENBRIER CIR SUITE 200 | | | CHESAPEAKE | VA | 23320 | |
| DANKA | | PO BOX 152145 | | | IRVING | TX | 75015-2145 | |
| DANKA | | PO BOX 17773 | | | NASHVILLE | TN | 37217000 | |
| DANKA | | PO BOX 17773 | | | NASHVILLE | TN | 372170000 | |
| DANKA | | PO BOX 21608 | | | TAMPA | FL | 33623-1608 | |
| DANKA | | PO BOX 23607 | | | TAMPA | FL | 336233607 | |
| DANKA | | PO BOX 23607 | | | TAMPA | FL | 33623-3607 | |
| DANKA | | PO BOX 40000 | | | HARTFORD | CT | 06151-0205 | |
| DANKA | | PO BOX 676748 | | | DALLAS | TX | 75267-6748 | |
| DANKA | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170-0322 | |
| DANKA | | PO BOX 8680 | | | ROCKFORD | IL | 611268680 | |
| DANKA | | PO BOX 8680 | | | ROCKFORD | IL | 61126-8680 | |
| DANKA | | PO BOX 887 | | | ROCKY HILL | CT | 06067 | |
| DANKA CORP | | 11101 ROOSEVELT BLVD | | | ST PETERSBURG | FL | 33716 | |
| DANKA CORP | | 12 EDISON PL | ATTN CREDIT DEPT | | SPRINGFIELD | NJ | 07081 | |
| DANKA CORP | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| DANKA CORP | | 4388 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DANKA CORP | | DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| DANKA CORP | | PO BOX 641980 | | | PITTSBURGH | PA | 15264-1980 | |
| DANKA CORP | | PO BOX 676772 | OMNIFAX | | DALLAS | TX | 75267-6772 | |
| DANKA CORP BRANCH KY | | 3118 E MCDOWELL RD | | | PHOENIX | AZ | 85008 | |
| DANKA CORP BRANCH KY | | BUSINESS EQUIPMENT INC | 3118 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| DANKA FINANCIAL SERVICES | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170 | |
| DANKA OFFICE IMAGING CO | | 9799 INTERNATIONAL CT N | | | ST PETERSBURG | FL | 33716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANKA OFFICE IMAGING CO | | FILE 53558 | | | LOS ANGELES | CA | 900743558 | |
| DANKA OFFICE IMAGING CO | | FILE 53558 | | | LOS ANGELES | CA | 90074-3558 | |
| DANKA UNI COPY CORPORATION | | PO BOX 7406 | | | PASADENA | CA | 911097406 | |
| DANKA UNI COPY CORPORATION | | PO BOX 7406 | | | PASADENA | CA | 91109-7406 | |
| DANKA/MONKS | | 630 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 323013514 | |
| DANKA/MONKS | | 630 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 32301-3514 | |
| DANKBAR, MATTHEW JERROLD | | ADDRESS REDACTED | | | | | | |
| DANKERT, MICHAEL PAUL | | 1305 S CLARENCE | 1 | | BERWYN | IL | 60402 | |
| DANKERT, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| DANKO, DON | | PO BOX 387 | | | CENTRE HALL | PA | 16828 | |
| DANKO, GEORGE J | | 7015 W WANDA LYNN LN | | | PEORIA | AZ | 85382-4503 | |
| DANKO, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| DANKO, KATHRYN | | 5111 S LISBON WAY | | | AURORA | CO | 80015-6440 | |
| DANKOFF, CHERYL DIANE | | ADDRESS REDACTED | | | | | | |
| DANKONGKAKUL, BEN | | ADDRESS REDACTED | | | | | | |
| DANKOWSKI, CLEM | | PO BOX 193 | | | MANVILLE | NJ | 08835 | |
| DANKS, WILLIAM GERARD | | ADDRESS REDACTED | | | | | | |
| DANLEY, JUDY | | | | | | TX | | |
| DANLEY, MANDY A | | 11743 FLUSHING MEADOWS DR | | | HOUSTON | TX | 77089-6106 | |
| DANLY, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| DANN HARPER REALTY INC | | 18503 SIGMA RD | SUITE 200 | | SAN ANTONIO | TX | 78258 | |
| DANN HARPER REALTY INC | | SUITE 625 | | | SAN ANTONIO | TX | 78232 | |
| DANN, DAVID | | 514 44TH ST CT E | | | BRADENTON | FL | 34208 | |
| DANN, SHAWNA | | 1423 SOUTH CLEMENT ST | | | GAINESVILLE | TX | 76240 | |
| DANNA, CORY JACOB | | 7726 WHISPERING WOOD LN | | | HOUSTON | TX | 77086 | |
| DANNA, CORY JACOB | | ADDRESS REDACTED | | | | | | |
| DANNA, JENNIFER ASHLEY | | ADDRESS REDACTED | | | | | | |
| DANNA, KAYLEIGH RYAN | | ADDRESS REDACTED | | | | | | |
| DANNAH, SHANQUETTE SAMONE | | 3017 4TH ST SE | 1 | | WASHINGTON | DC | 20032 | |
| DANNAH, SHANQUETTE SAMONE | | ADDRESS REDACTED | | | | | | |
| DANNALS, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | |
| DANNAN, CHRISTOPHER ISAAC | | 2309 PROMONTORY DR | | | SIGNAL HILL | CA | 90755 | |
| DANNECKER, JACOB JEROME | | ADDRESS REDACTED | | | | | | |
| DANNELS, MICHAEL | | 13566 S HWY 169 | P O BOX 315 | | OOLOGAH | OK | 74053-3237 | |
| DANNENBRING, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| DANNENFELSER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DANNER, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| DANNER, JACOB JEFFERY | | 2435 MAPLEWOOD CT | | | HIGHLAND | IN | 46322 | |
| DANNER, TRAVIS MICHAEL | | 120B STONY LANE | | | DOVER | PA | 17315 | |
| DANNER, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| DANNER, TRISTAN | | 6565 APOLLO RD | | | WEST LINN | OR | 97068-0000 | |
| DANNER, TRISTAN PETER | | ADDRESS REDACTED | | | | | | |
| DANNETTE, MACKIE | | 5239 ARTS ST | | | NEW ORLEANS | LA | 70122-5142 | |
| DANNHAUSER AUTOMOTIVE | | PO BOX 501666 | | | SAN DIEGO | CA | 92150 | |
| DANNY BAILEYS TV & ELECTRONICS | | PO BOX 1144 | | | TIFTON | GA | 31793 | |
| DANNY D TV SERVICE | | 6321 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| DANNY PRICE | | 1219 GRANADA LANE | | | LEWISVILLE | TX | | |
| DANNY, C | | 5800 S BONHAM | | | AMARILLO | TX | 79110-5031 | |
| DANNY, DELANY | | 141 N E COOKS TRL | | | WRIGHTSTOWN | NJ | 08652-0000 | |
| DANNY, K | | 1205 HOLLY ST | | | ATLANTA | TX | 75551-1840 | |
| DANNY, KHUU | | 16606 SE 40TH PL | | | BELLEVUE | WA | 98008-5977 | |
| DANNY, KIM | | 1003 WEST AARON DR 11A | | | STATE COLLEGE | PA | 16803-0000 | |
| DANNY, MATHEWS | | 1770 DON LONG RD | | | WASKOM | TX | 75692-7039 | |
| DANNYS APPLIANCE SERVICES | | 494 LANDSDOWN CIR | | | ROHNERT PARK | CA | 94928 | |
| DANNYS ELECTRONICS | | 72 LONOKE RD | | | MORRILTON | AR | 72110 | |
| DANNYS FLOWER MARKET INC | | PO BOX 71147 | | | RICHMOND | VA | 23255 | |
| DANNYS TV & VCR REPAIR | | 671 WEST LIBERTY ST | | | SUMTER | SC | 29150 | |
| DANO, DREW ALLEN | | ADDRESS REDACTED | | | | | | |
| DANONE WATERS OF NORTH AMERICA | | PO BOX 515326 | | | LOS ANGELES | CA | 90051-6626 | |
| DANOWSKI, RYAN | | ADDRESS REDACTED | | | | | | |
| DANS APPLIANCE REPAIR | | 124 LAKEVIEW AVE | | | LOWELL | MA | 01852 | |
| DANS APPLIANCE SERVICE | | 416 CALIFORNIA AVE | | | WAHIAWA | HI | 96786 | |
| DANS AUDIO VIDEO | | 1212 W FOND DU LAC ST | | | RIPON | WI | 54971 | |
| DANS AUTOBODY | | 701 N ACACIA AVE | | | RIPON | CA | 95366 | |
| DANS BIG & TALL SHOP INC | | 5957 ALPHA RD | | | DALLAS | TX | 75240 | |
| DANS BIG & TALL SHOP INC | | 7275 ENVOY CT | | | DALLAS | TX | 75247 | |
| DANS BIG & TALL SHOP, INC | NO NAME SPECIFIED | 7275 ENVOY CT | | | DALLAS | TX | 75247 | |
| DANS BIG & TALL SHOP, INC | | 5957 ALPHA RD | | | DALLAS | TX | | |
| DANS BIG & TALL SHOP, INC | | 5957 ALPHA RD | | | DALLAS | TX | 75240 | |
| DANS BIG & TALL SHOP, INC | | 7275 ENVOY CT | | | DALLAS | TX | 75247 | |
| DANS KEY & LOCK SHOP | | 1754 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63701 | |
| DANS MAYTAG | | 9069 S STATE ST | | | SANDY | UT | 84070 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANS PLUMBING | | 2992 SOUTH ST | | | FORT MYERS | FL | 33916 | |
| DANS PLUMBING | | UNIT 1 | | | FORT MYERS | FL | 33907 | |
| DANS RADIO AND TV | | 1024 DELA VINA ST | | | SANTA BARBARA | CA | 93101 | |
| DANS REFRIGERATION & APPLIANCE SERVICE | | 1925 FRISCO AVE | | | TERRE HAUTE | IN | 47805 | |
| DANS ROOFING INC | | 19011 MERMACK AVE | | | LAKE ELSINORE | CA | 92532 | |
| DANS TOWING | | 1957 HWY Z | | | PEVELY | MO | 63070 | |
| DANS TV | | 345 RIVER PARK RD | C/O DAN FERRI | | LOVES PARK | IL | 61111-4539 | |
| DANS TV | | 345 RIVER PARK RD | | | LOVES PARK | IL | 61111-4539 | |
| DANS TV | | 5426 SE 110TH PL | | | BELLEVIEW | FL | 34420-3106 | |
| DANS TV | | 803 S SECOND ST | | | YUKON | OK | 73099 | |
| DANS TV & APPLIANCE INC | | 251 S WISCONSIN | | | GAYLORD | MI | 49735 | |
| DANS TV & APPLIANCE SERVICE | | 923 PENNSYLVANIA | | | JOPLIN | MO | 64801 | |
| DANS TV & ELECTRONICS | | 1901 1903 N FARNSWORTH | | | AURORA | IL | 60505 | |
| DANS TV & SATELLITE INC | | 1408 SIMS WAY | SUITE 29 | | PORT TOWNSEND | WA | 98368 | |
| DANS TV & SATELLITE INC | | SUITE 29 | | | PORT TOWNSEND | WA | 98368 | |
| DANS TV SALES & SERVICE | | 3723 BOSQUE BLVD | | | WACO | TX | 76710 | |
| DANS VAN MOVING SERVICE | | 363 HIGHLAND AVE | | | SOMERVILLE | MA | 02144 | |
| DANSANI, DINESH | | 43 WOOD LANE | | | LANCASTER | MA | 01523 | |
| DANSBURY, ROBERT E | | 64 ASTER WAY | | | NEWTOWN | PA | 18940-1794 | |
| DANSBY, JASMINE T | | ADDRESS REDACTED | | | | | | |
| DANSBY, JONATHAN ALEXANDER | | 1055 SAINT JOHNS WOOD DR | | | RICHMOND | VA | 23225 | |
| DANSBY, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DANSEREAU, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | |
| DANSEREAU, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| DANSO, DESMOND O | | ADDRESS REDACTED | | | | | | |
| DANSO, TRON | | 36 PAISLEY LN | APT  NO 108 | | SHALLOTTE | NC | 28704 | |
| DANTA L WRIGHT | WRIGHT DANTA L | 8701 OXON HILL RD | | | FORT WASHINGTON | MD | 20744-4728 | |
| DANTER, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| DANTES, DAVID TRIAS | | ADDRESS REDACTED | | | | | | |
| DANTI, THOMAS ANGELO | | 2369 MANITON TERR | | | PORT SAINT LUCIE | FL | 34952 | |
| DANTI, THOMAS ANGELO | | ADDRESS REDACTED | | | | | | |
| DANTON PLUMBING & HEATING | | 4280 KATONAH AVE | | | BRONX | NY | 10470 | |
| DANTON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| DANTONA, TONY ROBERT | | ADDRESS REDACTED | | | | | | |
| DANTONI, ALBERT PHILIP | | ADDRESS REDACTED | | | | | | |
| DANTONIO, JOHN | | 2812 JUDITH ST | | | METAIRIE | LA | 70003 | |
| DANTONIO, JUSTIN | | 70 BRAYTON AVE | | | CRANSTON | RI | 02920-0000 | |
| DANTONIO, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| DANTONIO, MARCELLO MARIO | | ADDRESS REDACTED | | | | | | |
| DANTZLER, ANTONIO D | | USS GEORGE WASHINGTON | | | FPO | AE | 09550- | |
| DANTZLER, DARRYL | | 4 JOHNS WAY | | | BRIDGETON | NJ | 083024433 | |
| DANTZLER, KEEVAN | | 10804 S CALHOUN | | | CHICAGO | IL | 60617 | |
| DANTZLER, KEEVAN | | ADDRESS REDACTED | | | | | | |
| DANTZLER, TERESA ANGELICA | | 288 REGENCY DR | | | NASHVILLE | NC | 27856 | |
| DANTZLER, TERESA ANGELICA | | ADDRESS REDACTED | | | | | | |
| DANUNCIACAO, SHAWN MICHAEL | | 187 WEST SUMMIT ST | | | SOMERVILLE | NJ | 08876 | |
| DANUNCIACAO, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DANUZ, KRISTY | | ADDRESS REDACTED | | | | | | |
| DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | DANVERS | MA | 019230837 | |
| DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | DANVERS | MA | 01923-0837 | |
| DANVERS MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | 1 SYLVAN ST | DANVERS | MA | | |
| DANVERS POLICE DEPARTMENT | | 120 ASH ST | | | DANVERS | MA | 01923 | |
| DANVERS WATER DIVISION | | 2 BURROUGHS ST | | | DANVERS | MA | 01923 | |
| DANVERS, DOMINIQUE STEPHANY | | ADDRESS REDACTED | | | | | | |
| DANVERS, TOWN OF | | 1 SYLVAN ST TOWN HALL | | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | DANVERS FIRE | 64 HIGH ST | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | TOWN HALL | | | DANVERS | MA | 01923 | |
| DANVILLE ELECTRONIC SERVICE INC | | 204 HENRY RD | | | DANVILLE | VA | 24540 | |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | DANVILLE | VA | 245430031 | |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | DANVILLE | VA | 24543-0331 | |
| DANY, ARRIAGA | | 14423 S E YAMBILL ST | | | PORTLAND | OR | 97233-0000 | |
| DANYAL, RAMSINAJ | | ADDRESS REDACTED | | | | | | |
| DANYLUK, ALEXANDER | | 2255 W WALTON ST 2 | | | CHICAGO | IL | 60622 | |
| DANYLUK, ALEXANDER MYKOLA | | ADDRESS REDACTED | | | | | | |
| DANZAS CORPORATION | | PO BOX 99523 | | | CHICAGO | IL | 606939523 | |
| DANZAS CORPORATION | | PO BOX 99523 | | | CHICAGO | IL | 60693-9523 | |
| DANZEY, JESSICA ALICIA | | ADDRESS REDACTED | | | | | | |
| DANZIE, JASON K | | 6120 N POINTE | | | ST LOUIS | MO | 63147 | |
| DANZIE, JASON K | | ADDRESS REDACTED | | | | | | |
| DANZIG, NEIL | | 39 OVERBROOK PKWY | | | WYNNEWOOD | PA | 19096 | |
| DAO, ANH TUAN | | 2315 MATHER DR | 2 | | SAN JOSE | CA | 95116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAO, ANH TUAN | | ADDRESS REDACTED | | | | | | |
| DAO, BANG ANH | | 11925 HARDWOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| DAO, BANG ANH | | ADDRESS REDACTED | | | | | | |
| DAO, GARY | | 37 HAYDEN ST | | | MARLBOROUGH | MA | 01752 | |
| DAO, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| DAO, HUNG QUOC | | ADDRESS REDACTED | | | | | | |
| DAO, JULIE ANH | | ADDRESS REDACTED | | | | | | |
| DAO, LONG K | | 1712 WARD RD | | | ARDMORE | OK | 73401 | |
| DAO, LONG KIM | | 1712 WARD RD | | | ARDMORE | OK | 73401-1211 | |
| DAO, LONG KIM | | ADDRESS REDACTED | | | | | | |
| DAO, MINH VU | | ADDRESS REDACTED | | | | | | |
| DAO, PHUONG K | | ADDRESS REDACTED | | | | | | |
| DAO, SANDY | | 315 5TH ST N W | | | ARDMORE | OK | 73401 | |
| DAO, SANDY S | | ADDRESS REDACTED | | | | | | |
| DAOANG, CHESTER QUIBAEL | | 91 525 FORT WEAVER RD | | | EWA BEACH | HI | 96706 | |
| DAOANG, CHESTER QUIBAEL | | ADDRESS REDACTED | | | | | | |
| DAOFFICE, CLARKCOUNTY | | PO BOX 98584 | | | LAS VEGAS | NV | 89193-8584 | |
| DAOUD, BAHAA | | 56 TAMARACK ST | | | ISLIP | NY | 11751 | |
| DAOUD, BAHAA | | ADDRESS REDACTED | | | | | | |
| DAOUD, DANIEL I | | 8181 FOUNTAIN VIEW DR | | | FLUSHING | MI | 48433 | |
| DAOUD, DANIEL I | | ADDRESS REDACTED | | | | | | |
| DAOUDI, HITHAM | | ADDRESS REDACTED | | | | | | |
| DAOUST, DAVID | | 22 FOREST ACRES DR | APT  8 | | BRADFORD | MA | 01835 | |
| DAPAR, DAX | | 7857 STEAMBOAT SPRINGS DR | | | JACKSONVILLE | FL | 32210 | |
| DAPAR, DAX | | ADDRESS REDACTED | | | | | | |
| DAPELLO, ANGELINA | | ADDRESS REDACTED | | | | | | |
| DAPHNE REVENUE DIVISION | | DAPHNE REVENUE DIVISION | REVENUE DIVISION | PO DRAWER 1047 | DAPHNE | AL | 36526-1047 | |
| DAPHNE REVENUE DIVISION | | PO DRAWER 1047 | | | DAPHNE | AL | 365261047 | |
| DAPHNE REVENUE DIVISION | | PO DRAWER 1047 | | | DAPHNE | AL | 36526-1047 | |
| DAPHNIS, TERRENCE | | 3000 SOUTH ADAMS ST | APT NO 1031 | | TALLAHASSEE | FL | 32301 | |
| DAPHNIS, TERRENCE | | ADDRESS REDACTED | | | | | | |
| DAPOLITO, JAMES | | ADDRESS REDACTED | | | | | | |
| DAPSON, CAROL | | 1664 MAHAFFEY CIRCLE | | | LAKELAND | FL | 33811 | |
| DAPSON, CAROL | | ADDRESS REDACTED | | | | | | |
| DARA ELECTRONICS INC | | 721 E MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| DARA, MATT VINCENT | | ADDRESS REDACTED | | | | | | |
| DARA, SANDERSON | | 1602 SUMMIT POINT WAY | | | ATLANTA | GA | 30329-0000 | |
| DARAISEH GROUP | | 8405 S 48TH DR | | | LAVEEN | AZ | 85339 | |
| DARAMOLA, OLUWOLE | | ADDRESS REDACTED | | | | | | |
| DARANG, REYNALD | | 829 N JEFFERSON ST | | | ARLINGTON | VA | 22205 | |
| DARANG, REYNALD | | ADDRESS REDACTED | | | | | | |
| DARANOWSKI, PAUL | | 8275 PEPPERWOOD DR | | | JACKSONVILLE | FL | 32244 | |
| DARANSKY, JANINE MARIE | | ADDRESS REDACTED | | | | | | |
| DARAYAND, JASMINE PARI | | 10206 CHASE COMMONS DR | 305 | | BURKE | VA | 22015 | |
| DARAYAND, JASMINE PARI | | ADDRESS REDACTED | | | | | | |
| DARBA, SAMIR KRISHNA | | 7418 WELTON DR | | | MADISON | WI | 53719 | |
| DARBEE, PATRICK LEE | | ADDRESS REDACTED | | | | | | |
| DARBONNE, ALEXANDER | | 100 PACKER DR | | | ROYSE CITY | TX | 75189-0000 | |
| DARBONNE, ALEXANDER DOMINIC | | ADDRESS REDACTED | | | | | | |
| DARBOUZE, JEFFREY | | 22 MCKINLEY ST | | | BRENTWOOD | NY | 11717 | |
| DARBOUZE, LAURENT KELLY | | ADDRESS REDACTED | | | | | | |
| DARBY III, GEORGE | | ADDRESS REDACTED | | | | | | |
| DARBY, AARONP | | 6526 BRYANT CIR | | | ROANOKE | VA | 24019 | |
| DARBY, AARONP | | ADDRESS REDACTED | | | | | | |
| DARBY, ALLISON C | | 40 TENNYSON CT | | | NORTH LITTLE ROCK | AR | 72116 | |
| DARBY, ANDRAE WARREN | | ADDRESS REDACTED | | | | | | |
| DARBY, BRANDON JAY | | ADDRESS REDACTED | | | | | | |
| DARBY, ERIKA M | | ADDRESS REDACTED | | | | | | |
| DARBY, IAN | | ADDRESS REDACTED | | | | | | |
| DARBY, JERRY L | | 1185 DARBY RD | | | WALESKA | GA | 30183-3121 | |
| DARBY, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| DARBY, MARVIN | | 25316 WEST BALMORAL DR | | | SHOREWOOD | IL | 60431 | |
| DARBY, ROBERT BENJAMIN | | ADDRESS REDACTED | | | | | | |
| DARBY, ROBERT RYAN | | ADDRESS REDACTED | | | | | | |
| DARBY, ROSALYN M | | ADDRESS REDACTED | | | | | | |
| DARCANGELO, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| DARCEY, JEAHN PAUL | | ADDRESS REDACTED | | | | | | |
| DARCHANGELO, THOMAS PAUL | | ADDRESS REDACTED | | | | | | |
| DARCO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DARCY MARIE FLETCHER | FLETCHER DARCY MARIE | 14843 FEDERAL BLVD | | | BROOMFIELD | CO | 80020-8701 | |
| DARCY, KIRK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DARCY, MYLES EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARCY, SCOTT IAN | | ADDRESS REDACTED | | | | | | |
| DARCY, TULLIO TOM | | 17 NEWBURYPORT RD | | | LANGHORNE | PA | 19053 | |
| DARDAR, RANDY | | 112 N CHESTNUT ST | | | LAFAYETTE | LA | 70501-0000 | |
| DARDAR, RANDY DALE | | ADDRESS REDACTED | | | | | | |
| DARDAR, SHAUN | | 2047 FOXWOOD DR | | | ORANGE PARK | FL | 32073 | |
| DARDEAU, MARY ELLEN | | ADDRESS REDACTED | | | | | | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7186 | UNIVERSITY OF VA | | CHARLOTTESVILLE | VA | 22906-7186 | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7263 | | | CHARLOTTESVILLE | VA | 22906 | |
| DARDEN NEWS, THE | | BUSINESS ADMIN P O BOX 6550 | | | CHARLOTTESVILLE | VA | 229066550 | |
| DARDEN NEWS, THE | | COLGATE DARDEN GRAD SCHOOL OF | BUSINESS ADMIN P O BOX 6550 | | CHARLOTTESVILLE | VA | 22906-6550 | |
| DARDEN, ANTHONY JERMAINE | | 1322 GILMER AVE NW | | | ROANOKE | VA | 24017 | |
| DARDEN, BRANDON B | | ADDRESS REDACTED | | | | | | |
| DARDEN, KATHLEEN | | 30538 BOCK | | | GARDEN CITY | MI | 48135 | |
| DARDEN, MELINDA DARLENE | | ADDRESS REDACTED | | | | | | |
| DARDEN, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| DARDEN, NYCKOLE NARCISSUS | | ADDRESS REDACTED | | | | | | |
| DARDEN, TAKISHA | | 5200 HOLBERT CIRCLE | | | CHARLOTTE | NC | 28269 | |
| DARDEN, TAKISHA LASHAUNA | | ADDRESS REDACTED | | | | | | |
| DARDEN, TYLER | | 807 ROLLING RUN COURT | | | HOUSTON | TX | 77062-0000 | |
| DARDEN, TYLER CALVIN | | ADDRESS REDACTED | | | | | | |
| DARDEN, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | |
| DARDIS, JASON LEE | | ADDRESS REDACTED | | | | | | |
| DARDIS, LUKE A | | 3133 HEARTHRIDGE CIR | | | COLORADO SPRINGS | CO | 80918 | |
| DARDIS, LUKE A | | ADDRESS REDACTED | | | | | | |
| DARDON, ERWIN JOSUE | | ADDRESS REDACTED | | | | | | |
| DARE, ANTHONY BRIAN | | 5512 35TH AVE | | | KENOSHA | WI | 53144 | |
| DARE, ANTHONY BRIAN | | ADDRESS REDACTED | | | | | | |
| DARE, JACLYN NICOLE | | 11465 POMELO DR | | | DESERT HOT SPRINGS | CA | 92240 | |
| DARE, JACLYN NICOLE | | ADDRESS REDACTED | | | | | | |
| DARE, JEANNE | | 207 SNEAD DR | | | FAIRFIELD BAY | AR | 72088 | |
| DARELDS APPLIANCE | | BOX 133 42 DOWNTOWN PLAZA | | | FAIRMONT | MN | 56031 | |
| DAREN, LOPEZ | | HC4 BOX 7480 | | | TUCSON | AZ | 85735-9804 | |
| DARENSBOURG, SCOTT | | 18 SE 162 AVE | APT 6 | | PORTLAND | OR | 97233-0000 | |
| DARENSBOURG, SCOTT MARCUS | | ADDRESS REDACTED | | | | | | |
| DARENSBURG, ARABIA | | 400 ALTON RD PH 10 | | | MIAMI | FL | 33139-6702 | |
| DARENSBURG, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DARGA, JOHN | | 1512 DIANE DR | | | FLUSHING | MI | 48433 | |
| DARGA, RYAN CHRISTOPHER | | 187 COLLINS RD | | | CEDARTOWN | GA | 30125 | |
| DARGAN JR, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| DARGAN, JOYLUANN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DARGAN, TAIMAK MARCELLUS | | ADDRESS REDACTED | | | | | | |
| DARGAN, TIM RYAN | | 17 REYNOLDS DR | | | MERIDEN | CT | 06450 | |
| DARGIE, DALE R | | ADDRESS REDACTED | | | | | | |
| DARIEN CHAMBER OF COMMERCE | | 1702 PLAIFIELD RD | | | DARIEN | IL | 60561 | |
| DARIEN WOODRIDGE FIRE PROTECT | | 2425 75TH ST | | | DARIEN | IL | 60561 | |
| DARIEN WOODRIDGE FIRE PROTECT | | 7550 LYMAN AVE | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | 1702 PLAINFIELD RD | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | 1710 PLAINFIELD RD | ATTN ALARM RECORDS | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | DARIEN CITY OF | 1702 PLAINFIELD RD | BUSINESS LICENSE DEPARTMENT | DARIEN | IL | 60561 | |
| DARIENZO, LISA | | 702 10TH ST N | | | HUDSON | WI | 54016 2335 | |
| DARIN REGIAN CUST | REGIAN DARIN | COLIN MICHAEL REGIAN | UNIF TRF MIN ACT NY | 2377 PARKER BLVD | TONAWANDA | NY | 14150-4503 | |
| DARIN, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| DARINSIG, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DARIO, JAN PATRICIA A | | 412 12TH ST | 1ST FLR | | UNION CITY | NJ | 07087 | |
| DARIO, JAN PATRICIA A | | ADDRESS REDACTED | | | | | | |
| DARIS C MERRIWEATHER | MERRIWEATHER DARIS C | 4909 SHASTA DR | | | NASHVILLE | TN | 37211-3905 | |
| DARIS, EUBANKS | | 100 DORROH LN | | | CHATTANOOGA | TN | 37412-0000 | |
| DARISH, JUSTIN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DARISO, ALERIQUE DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| DARIUS, WILKENSON | | 69 W ENGLEWOOD AVE | | | TEANECK | NJ | 07666 | |
| DARIUS, WILKENSON | | ADDRESS REDACTED | | | | | | |
| DARJEAN, IMMANUEL XAIVER | | ADDRESS REDACTED | | | | | | |
| DARK, HERBERT L | | ADDRESS REDACTED | | | | | | |
| DARK, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| DARKENS, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| DARKER, ADAM | | 6320  CANOGA | APT  NO 1500 | | WOODLAND HILLS | CA | 91367 | |
| DARKINS, CALAURIE BRYAUN | | ADDRESS REDACTED | | | | | | |
| DARKO, VIDAKOVIC | | 1120 MEADOWCREEK DR | | | LAWRENCEVILLE | GA | 30045-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARKROOM GRAPHICS | | 2900 W CLAY ST | | | RICHMOND | VA | 23230 | |
| DARLAK, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| DARLENE A OCHS | OCHS DARLENE A | 62 MASDEN ST | | | RADCLIFF | KY | 40160-1759 | |
| DARLENE AMATASIRO | AMATASIRO DARLENE | 2185 OLD LOWER RIVER RD | | | DOUGLASVILLE | GA | 30135-8118 | |
| DARLENE, ALVAREZ | | 8639 NESTLE AVE | | | RESEDA | CA | 91335-0000 | |
| DARLENE, BRANNON | | 606 DOWD ST | | | DURHAM | NC | 27701-2554 | |
| DARLENES FLOWER CART INC | | 4411 VETERANS BLVD | | | METAIRIE | LA | 70006 | |
| DARLEY, CHRISTOPHER TOMAS | | 3903CALLE PUEBLA | | | LAREDO | TX | 78046 | |
| DARLEY, CHRISTOPHER TOMAS | | ADDRESS REDACTED | | | | | | |
| DARLING NANCY A | | 805 EAST TOLEDO ST | | | BROKEN ARROW | OK | 74012 | |
| DARLING, ASHLEY ELISE | | ADDRESS REDACTED | | | | | | |
| DARLING, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| DARLING, BRIAN C | | 3302 LOGAN ST | | | SELMA | CA | 93662 | |
| DARLING, BRIAN C | | ADDRESS REDACTED | | | | | | |
| DARLING, COURTNEY SUE | | ADDRESS REDACTED | | | | | | |
| DARLING, DAREN | | 1762 HICKORY CREEK LN | | | COLUMBUS | OH | 43229 | |
| DARLING, DEAN | | 53 VIA AMISTOSA APT NO N | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| DARLING, DEAN CURT | | ADDRESS REDACTED | | | | | | |
| DARLING, FELICIA DARLENE | | ADDRESS REDACTED | | | | | | |
| DARLING, JOSEPH E | | 29 S KENT ST | | | KENT CITY | MI | 49330 | |
| DARLING, JOSEPH E | | 29 S KENT ST | | | KENT CITY | MI | 49330-9439 | |
| DARLING, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| DARLING, JOSEPH PETER | | ADDRESS REDACTED | | | | | | |
| DARLING, KEVIN GEORGE | | ADDRESS REDACTED | | | | | | |
| DARLING, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| DARLING, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| DARLING, RICHARD S | | 15869 CORAL AVE | | | CLINTON TWP | MI | 48035-2114 | |
| DARLYN, TEET | | 834 CHESTNUT ST PH124 | | | PHILADELPHIA | PA | 19107-5127 | |
| DARMANCHEV, NIKOLAY | | 3338 RICHLIEU RD APT U297 | | | BENSALEM | PA | 19020-1568 | |
| DARMAS, MICHAEL | | 61333 HIGHWAY 11 | APT B 8 | | SLIDELL | LA | 70458 | |
| DARMONO, GATOT | | 5461 TILLARY COURT | | | BURKE | VA | 22015 | |
| DARMSTEDTER, JOSEPH | | 11521 DANFORTH RD | | | CHESTERFIELD | VA | 23838 | |
| DARMSTEDTER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DARNEAL, THOMAS L | | PO BOX 1456 | | | COLORADO SPRINGS | CO | 80901 | |
| DARNELL, ASHLEY NICOLE | | 16745 BARNELL AVE | NO 3 | | MORGAN HILL | CA | 95037 | |
| DARNELL, BOB WARREN | | ADDRESS REDACTED | | | | | | |
| DARNELL, CHRIS | | 9006 GLADY FORK RD | | | SPOTSYLVANIA | VA | 22553 | |
| DARNELL, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| DARNELL, DONALD TIMOTHY | | 1128 COOPER ST | | | CHURCH HILL | TN | 37642 | |
| DARNELL, GROSE | | 401 GENET DR | | | ARABI | LA | 70032-0000 | |
| DARNELL, JEREMY | | 2600 NONESUCH RD | APT 54G | | ABILENE | TX | 79606 | |
| DARNELL, JEREMY | | ADDRESS REDACTED | | | | | | |
| DARNELL, JERRY | | 700 TEAGUE DR NW | | | KENNESAW | GA | 30152-0000 | |
| DARNELL, KYLE THOMAS | | 1277 BELLE MEADE RD | | | BUMPASS | VA | 23024 | |
| DARNELL, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| DARNELL, LAWRENCE ROBERT | | ADDRESS REDACTED | | | | | | |
| DARNELL, SMITH | | 1109 W THRUSH AVE | | | PEORIA | IL | 61604-0000 | |
| DARNELL, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DARNELY, ASHLEY PEARL | | ADDRESS REDACTED | | | | | | |
| DARNER, MARJORIE A | | 7260 CINNAMON TEAL DR | | | O FALLON | MO | 63366-8033 | |
| DARNITA, HOLMES | | 660 S MEILKE RD | | | HOLLAND | OH | 43528-9767 | |
| DARNLEY, ADRIAN LAMONT | | ADDRESS REDACTED | | | | | | |
| DARNOLD, SEAN L | | ADDRESS REDACTED | | | | | | |
| DARON | | 2102 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451 | |
| DAROSA, DIANA E | | ADDRESS REDACTED | | | | | | |
| DAROUSE, DONNIE R | | ADDRESS REDACTED | | | | | | |
| DARPINO, VINCENT JEREMY | | ADDRESS REDACTED | | | | | | |
| DARR EQUIPMENT CO | | PO BOX 970455 | | | DALLAS | TX | 753970455 | |
| DARR EQUIPMENT CO | | PO BOX 970455 | | | DALLAS | TX | 75397-0455 | |
| DARR LIFT | | PO BOX 671240 | | | DALLAS | TX | 75267-1240 | |
| DARR, JAMES | | 544 W 4TH ST | | | FORT WAYNE | IN | 46808-2711 | |
| DARR, NICHOLAS PAUL | | 12191 SW STEAMBOAT DR | | | BEAVERTON | OR | 97008 | |
| DARRAGAN, BARBARA | | 4100 BRENTLER RD | | | LOUISVILLE | KY | 40241 | |
| DARRAGH, RAY LEE | | ADDRESS REDACTED | | | | | | |
| DARRAH III, JOHN BRADEN | | 6022 CANNON HILL RD | | | FORT WASHINGTON | PA | 19034 | |
| DARRAH III, JOHN BRADEN | | ADDRESS REDACTED | | | | | | |
| DARRAH, WHITNEY | | ADDRESS REDACTED | | | | | | |
| DARRELL V MCGRAW, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF WEST VIRGINIA | STATE CAPITOL BLDG  RM E 26 | 1900 KANAWHA BLDG EAST | CHARLESTON | WV | 25305-0220 | |
| DARRELL, CANDICE NATSUKO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRELLS APPLIANCE SERVICE | | 4273 NORTH 3200 WEST | | | BENSON | UT | 84335 | |
| DARRELS ELECTRONICS INC | | JCT 281 HWY & COLLEGE RD | | | GREAT BEND | KS | 67530 | |
| DARRELS ELECTRONICS INC | | ROUTE NO 4 BOX 152AA | JCT 281 HWY & COLLEGE RD | | GREAT BEND | KS | 67530 | |
| DARRELS VIDEO CITY | | 811 8TH ST | | | MARION | IA | 52302 | |
| DARREN ADAMS | | | | | | CA | | |
| DARREN SEEKE | | 4505 EAST 14TH ST | | | CHEYENNE | WY | | |
| DARREN, BOHANON | | 9490 BRAMUDA RD 1060 | | | LAS VEGAS | NV | 89123-0000 | |
| DARREN, COLE | | 5833 LAKEVIEW HAVEN DR | | | HOUSTON | TX | 77084-0000 | |
| DARREN, MACIK | | 1100 LYNWOOD AVE | | | MONONGAHELA | PA | 15063-9400 | |
| DARRIN, MILLIE VERAN | | ADDRESS REDACTED | | | | | | |
| DARRINGTON, BRANDON KENDREL | | 7024 CADDIE COVE | | | MONTGOMERY | AL | 36116 | |
| DARRINGTON, BRANDON KENDREL | | ADDRESS REDACTED | | | | | | |
| DARRINGTON, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| DARRINGTON, JACKIE | | 2743 EASTVIEW | | | IDAHO FALLS | ID | 83401 | |
| DARRINGTON, WAYNE ANTHONY | | ADDRESS REDACTED | | | | | | |
| DARRIS, APRIL | | 5344 KNOLL CREEK DR | H | | HAZELWOOD | MO | 63042-0000 | |
| DARRON, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| DARRON, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| DARROW M TOTAL CARE | | 999 DOUGLAS AVE | | | ALTAMONT SPGS | FL | 32714-5212 | |
| DARROW, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| DARROW, BRYCE S | | ADDRESS REDACTED | | | | | | |
| DARROW, JASON M | | ADDRESS REDACTED | | | | | | |
| DARROW, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | |
| DARROW, REAGHAN | | 604 MAPLE ST | | | HOWELL | MI | 48843 | |
| DARROW, REAGHAN MARIE | | ADDRESS REDACTED | | | | | | |
| DARRYL L REED | REED DARRYL L | 4304 FENCE PL | | | LOUISVILLE | KY | 40241-1709 | |
| DARRYL M MAYBERRY | DARRYL M MAYBERRY | 2715 DEERFIELD DR | | | NASHVILLE | TN | 37208-1224 | |
| DARRYL SANDERS | SANDERS DARRYL | 3712 HENDON RD | | | RANDALLSTOWN | MD | 21133-4102 | |
| DARRYL, BOGGAN | | 7625 DORSHIRE DR | | | SOUTHAVEN | MS | 38671-0000 | |
| DARRYLS 1861 | | 1400 STARLING DR | | | RICHMOND | VA | 23229 | |
| DARRYLS APPLIANCE SERVICE | | 1160 MADISON 230 | | | FREDERICKTOWN | MO | 63645 | |
| DARSCH, MIKE | | 144 HART ST 30 | | | TAUNTON | MA | 02780-0000 | |
| DARSCH, MIKE DAVID | | ADDRESS REDACTED | | | | | | |
| DARSHANA, PATEL | | 3600 E FLETCHER AVE 78 | | | TAMPA | FL | 33613-0000 | |
| DARST, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DART COMMUNICATION | | 6647 OLD THOMPSON RD | | | SYRACUSE | NY | 13211 | |
| DARTAGNAN, BROOKELYN | | 16530 W STETTLER ST | | | SURPRISE | AZ | 85374 | |
| DARTEK COMPUTER SUPPLY | | 175 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| DARTEK COMPUTER SUPPLY | | PO BOX 4135 | | | NAPERVILLE | IL | 60567-4135 | |
| DARTER, CASEY RENEE | | 4439 YELLOW MOUNTAIN RD | | | ROANOKE | VA | 24014 | |
| DARTEZ, KALEM | | 7897 GULF HIGHWAY | | | LAKE CHARLES | LA | 70607-0000 | |
| DARTEZ, KALEM CHANCE | | ADDRESS REDACTED | | | | | | |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 STE 305 | | | BOCA RATON | FL | 33428 | |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 | | | BOCA RATON | FL | 33428 | |
| DARTMOUTH MARKET PLACE ASSOC | | 1800 LAKE PARK DR STE 103 | | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO | C/O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DR | SUITE 103 | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DR | SUITE 103 | SMYRNA | GA | 30080 | |
| DARTMOUTH MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL 400 SLOCUM RD | P O BOX 70600 | DARTMOUTH | MA | | |
| DARTMOUTH, TOWN OF | | 249 RUSSELLS MILLS RD | OFFICE OF THE CHIEF OF POLICE | | S DARTMOUTH | MA | 02748 | |
| DARTMOUTH, TOWN OF | | PO BOX 70600 | COLLECTORS OFFICE | | NORTH DARTMOUTH | MA | 02747-0600 | |
| DARTMOUTH, TOWN OF | | PO BOX 70600 | WATER & SEWER | | N DARTMOUTH | MA | 02747-0600 | |
| DARTMOUTH, TOWN OF | | WATER & SEWER | | | N DARTMOUTH | MA | 02747-0600 | |
| DARTNELL CORP | | 319 GLENN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| DARTNELL CORP | | 360 HIATT DR DEPT 170F | | | PALM BEACH GARDENS | FL | 33410 | |
| DARTNELL CORP | | PO BOX 4291 | | | CAROL STREAM | IL | 60197-4291 | |
| DARTY, JUSTIN ODELL | | ADDRESS REDACTED | | | | | | |
| DARVEAU, NICHOLAS DANIEL | | 12393 BURGESS HILL DR | | | JACKSONVILLE | FL | 32246 | |
| DARVILLE, CODY RANDALL | | ADDRESS REDACTED | | | | | | |
| DARVILLE, GENE | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| DARVILLE, GENE | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| DARVY MACK COHAN | | 1200 PROSPECT ST STE 550 | | | LA JOLLA | CA | 92037 | |
| DARWIN PARTNERS INC | | PO BOX 9306 | | | BOSTON | MA | 02209 | |
| DARWIN, JAMES W | | 85 WOODLAND PK DR | | | PISGAH | AL | 35765 | |
| DARWIN, JAMES WILLIAM | | 85 WOODLAND PK DR | | | PISGAH | AL | 35765 | |
| DARWIN, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| DARWIN, LOPEZ | | 1131 NW 4TH TERR | | | MIAMI | FL | 33172-0000 | |
| DARWISH, SAIED M | | 106 3RD AVE | 2 | | PATERSON | NJ | 07514 | |
| DARWISH, SAIED M | | ADDRESS REDACTED | | | | | | |
| DARYANANI, KUNAAL | | 2619 EVERCREST COURT | | | NAPERVILLE | IL | 60564 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARYANANI, KUNAAL | | ADDRESS REDACTED | | | | | | |
| DARYL M ODOM | ODOM DARYL M | 314 MURPHY ST | | | DURHAM | NC | 27701-4239 | |
| DARYLS PLUMBING | | 42450 2ND ST EAST | | | LANCASTER | CA | 93535 | |
| DAS C/O TECH TV, MOUSUMI | | 650 TOWNSEND ST 4TH FL | | | SAN FRANCISCO | CA | 94103 | |
| DAS MONOJ R | | 19 COUNTRY LANE | | | ROLLING HILLS | CA | 90274 | |
| DAS, ASHISHKUMAR P | | ADDRESS REDACTED | | | | | | |
| DAS, DENNIS | | ADDRESS REDACTED | | | | | | |
| DAS, MONOJ R | | ADDRESS REDACTED | | | | | | |
| DAS, VIJAY KUMAR | | ADDRESS REDACTED | | | | | | |
| DASCENZO, RAYMOND R | | 40701 RANCH VISTA APT 10 | | | PALMDALE | CA | 93551 | |
| DASCENZO, RAYMOND R | | ADDRESS REDACTED | | | | | | |
| DASCENZO, RYAN KENNETH | | ADDRESS REDACTED | | | | | | |
| DASCHKE, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| DASCO SYSTEM | | 1571 NE ST | | | SAN BERNADINO | CA | 92407 | |
| DASCO, EDWARD | | 973 S VINE AVE | | | BLOOMINGTON | CA | 92316-0000 | |
| DASCO, EDWARD | | ADDRESS REDACTED | | | | | | |
| DASCOM INC | | 5515 BALCONES DR | PLAZA BALCONES | | AUSTIN | TX | 78731 | |
| DASCOM INC | | PLAZA BALCONES | | | AUSTIN | TX | 78731 | |
| DASCOTTE, PATTY L | | ADDRESS REDACTED | | | | | | |
| DASE, ANNA | | 2053 OCEAN HGTS AVE | 115 | | EGG HARBOR TOWNSHIP | NJ | 08234-0000 | |
| DASE, ANNA MARIA | | ADDRESS REDACTED | | | | | | |
| DASGUPTA, AMITAVA | | 11290 ARBOR CREEK DR NO 1015 | | | RICHMOND | VA | 23233 | |
| DASH BOARD | | 3918 LEONA ST | | | SAN MATEO | CA | 94403 | |
| DASH ELECTRONICS INC | | 10 NO 2ND AVE | | | HIGHLAND PARK | NJ | 08904 | |
| DASH ELECTRONICS INC | | 782 US ROUTE 1 NORTH | | | NORTH BRUNSWICK | NJ | 08902 | |
| DASH NAVIGATION | | 888 ROSS DR | | | SUNNYVALE | CA | 94089 | |
| DASH, CHRISTINA | | 259 44 149 RD | | | ROSEDALE | NY | 11422 | |
| DASH, DWAYNE | | 17 BELFAIR DR | | | SAVANNAH | GA | 31419 | |
| DASH, JOCLYN ROSINA | | ADDRESS REDACTED | | | | | | |
| DASH, JUSTIN EARL | | 140 CARVER LOOP | 10G | | BRONX | NY | 10475 | |
| DASH, JUSTIN EARL | | ADDRESS REDACTED | | | | | | |
| DASH, LEE | | ADDRESS REDACTED | | | | | | |
| DASH, MANAS R | | 3500 CORUM DR APT 1316 | | | RICHMOND | VA | 23294 | |
| DASH, MANAS R | | ADDRESS REDACTED | | | | | | |
| DASHER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DASHEVSKY, MICHAEL LEO | | ADDRESS REDACTED | | | | | | |
| DASHIELL, DONOVAN | | 112 ALKI DR FI | | | FOX ISLAND | WA | 98333-9733 | |
| DASHIELL, DONOVAN M | | 112 ALKI DR FI | | | FOX ISLAND | WA | 98333 | |
| DASHIELL, RAYCHEL D | | 7334 W EVA | | | PEORIA | AZ | 85345 | |
| DASHIELL, RAYCHEL D | | ADDRESS REDACTED | | | | | | |
| DASHNAW, ANGELA BETH | | ADDRESS REDACTED | | | | | | |
| DASHNAW, BRIAN R | | 2160 ALTON RD | | | PORT CHARLOTTE | FL | 33952 | |
| DASHNAW, BRIAN R | | ADDRESS REDACTED | | | | | | |
| DASHNAW, JOSHUA | | 17 REX DR | | | CONCORD | NH | 03303 | |
| DASHTI, SINA M | | ADDRESS REDACTED | | | | | | |
| DASIKA, KOUSHIK | | ADDRESS REDACTED | | | | | | |
| DASILVA, ANDHERSON M | | 16 SAVERYS LANE | 1 | | PLYMOUTH | MA | 02360 | |
| DASILVA, ANDHERSON M | | ADDRESS REDACTED | | | | | | |
| DASILVA, ANTONIO | | 2154 OLDTOWN RD | | | TRUMBULL | CT | 06611 | |
| DASILVA, ANTONIO D | | ADDRESS REDACTED | | | | | | |
| DASILVA, BRUNO TOLENTINO | | 18 LODGE RD | | | NATICK | MA | 01760 | |
| DASILVA, BRUNO TOLENTINO | | ADDRESS REDACTED | | | | | | |
| DASILVA, CARLOS | | ADDRESS REDACTED | | | | | | |
| DASILVA, CARLOS E | | 16 NATURE TRAIL | | | LAWRENCEVILLE | GA | 30243-5556 | |
| DASILVA, CHRIS | | 5014 EIGHTH ST | | | ALEXANDRIA | VA | 00002-2312 | |
| DASILVA, CHRIS C | | ADDRESS REDACTED | | | | | | |
| DASILVA, DAMION ANTHONY | | ADDRESS REDACTED | | | | | | |
| DASILVA, DAVID ANTHONY | | 397 SPRINGFIELD RD | | | UNION | NJ | 07083 | |
| DASILVA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| DASILVA, DEBORAH | | 93 FOLLETT ST | | | EAST PROVIDENCE | RI | 02914-4719 | |
| DASILVA, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DASILVA, ELIO MANUEL | | ADDRESS REDACTED | | | | | | |
| DASILVA, JASON TIMOTHY | | ADDRESS REDACTED | | | | | | |
| DASILVA, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| DASILVA, KRYSTLE CAROLINE | | ADDRESS REDACTED | | | | | | |
| DASILVA, MELISSA A | | ADDRESS REDACTED | | | | | | |
| DASILVA, NATHALIA C B | | ADDRESS REDACTED | | | | | | |
| DASILVA, NATHANIEL N | | ADDRESS REDACTED | | | | | | |
| DASILVA, PRISCILA | | 547 WILBUR AVE | | | HAMMONTON | NJ | 08307 | |
| DASILVA, PRISCILA | | ADDRESS REDACTED | | | | | | |
| DASILVA, TIA MARIA | | 225 N WEST ST | 2ND | | ALLENTOWN | PA | 18102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DASILVA, TIA MARIA | | ADDRESS REDACTED | | | | | | |
| DASKALAKIS, THANASI | | ADDRESS REDACTED | | | | | | |
| DASKALOVA, TINKA V | | ADDRESS REDACTED | | | | | | |
| DASKAM, GARY | | 46 KENOSIA AVE | | | DANBURY | CT | 06810-0000 | |
| DASS, DANE | | ADDRESS REDACTED | | | | | | |
| DASS, LENNY OMAR | | 309 BRIDGECREEK WAY | | | HAYWARD | CA | 94544 | |
| DASS, LENNY OMAR | | ADDRESS REDACTED | | | | | | |
| DASSE, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| DASSEL, DOUGLAS E | | ADDRESS REDACTED | | | | | | |
| DASSEL, DOUGLAS ERIC | | ADDRESS REDACTED | | | | | | |
| DASSING, MONTE BLAKE | | ADDRESS REDACTED | | | | | | |
| DASSLER, JOSHUA TODD | | ADDRESS REDACTED | | | | | | |
| DASSON SATELLITE | | PO BOX 2130 | | | DES PLAINES | IL | 60018 | |
| DASSOW, GREGG | | 2400 COLY RD | | | MADISON | WI | 53704 | |
| DASTANAI, NAVID | | 13056 SW 154TH AVE | | | TIGARD | OR | 97223 | |
| DASTICE, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DASTINOT, JEPHTEY | | 123 ARLINGTON ST | | | HYDE PARK | MA | 02136 | |
| DASTINOT, JEPHTEY | | ADDRESS REDACTED | | | | | | |
| DASTMALCHI, AHRASH | | ADDRESS REDACTED | | | | | | |
| DASTVAN, CAMERON | | ADDRESS REDACTED | | | | | | |
| DASTVARZ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DASWANI, VISHAL DILIP | | ADDRESS REDACTED | | | | | | |
| DAT A SYST COMPUTER SERVICES | | 4200 SOUTH BLVD SUITE A | | | CHARLOTTE | NC | 282092635 | |
| DAT A SYST COMPUTER SERVICES | | 4200 SOUTH BLVD SUITE A | | | CHARLOTTE | NC | 28209-2635 | |
| DAT TECHNOLOGIES INC | | 2811A MCGAW AVE | | | IRVINE | CA | 92614 | |
| DATA | | 1290 S WILLIS STE 129 | | | ABILENE | TX | 79605 | |
| DATA BASE OF VIRGINIA INC | | DEPT 2022 | PO BOX 34936 | | SEATTLE | WA | 98124-1936 | |
| DATA BASE OF VIRGINIA INC | | PO BOX 34936 | | | SEATTLE | WA | 981241936 | |
| DATA BASE RICHMOND INC | | BOX 34936 | DEPT 2022 | | SEATTLE | WA | 98124-1936 | |
| DATA BASE RICHMOND INC | | DEPT 2022 | | | SEATTLE | WA | 98124 1936 | |
| DATA BUSINESS PUBLISHING | | 15 INVERNESS WAY EAST | ACCOUNTS RECEIVABLE | | ENGLEWOOD | CO | 80112-5776 | |
| DATA BUSINESS PUBLISHING | | ACCOUNTS RECEIVABLE | | | ENGLEWOOD | CO | 801125776 | |
| DATA CAL | | PO BOX 2228 | | | CHANDLER | AZ | 852442228 | |
| DATA CAL | | PO BOX 2228 | | | CHANDLER | AZ | 85244-2228 | |
| DATA CAPTURE SOLUTIONS | | PO BOX 1510 | 151 SHELDON RD | | MANCHESTER | CT | 06045-1510 | |
| DATA CIRCUIT SYSTEMS INC | | 355 TURTLE CREEK CT | | | SAN JOSE | CA | 95125 | |
| DATA CLEAN CORPORATION | | 7950 GAINSFORD CT | SUITE 202 | | BRISTOW | VA | 20136 | |
| DATA CLEAN CORPORATION | | SUITE 202 | | | BRISTOW | VA | 20136 | |
| DATA COMM WAREHOUSE | | 1720 OAK ST | | | LAKEWOOD | NJ | 087015926 | |
| DATA COMM WAREHOUSE | | 1720 OAK ST | | | LAKEWOOD | NJ | 08701-5926 | |
| DATA COMM WAREHOUSE | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | |
| DATA COMMUNICATIONS INC | | PO BOX 82 | | | EAST GREENWICH | RI | 02818 | |
| DATA CONCEPTS LLC | | 4405 COX RD STE 140 | | | GLEN ALLEN | VA | 23060 | |
| DATA CONNECT ENTERPRISE | | 2915 RTE 108 STE B | OLNEY PROFESSIONAL PARK | | OLNEY | MD | 20832 | |
| DATA CONNECT ENTERPRISE | | OLNEY PROFESSIONAL PARK | | | OLNEY | MD | 20832 | |
| DATA CONTROL TECHNOLOGIES | | 202 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 99907 | | | CHICAGO | IL | 60696-7707 | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 84 5828 | | | BOSTON | MA | 02284-5828 | |
| DATA DIRECTIONS INC | | 201 CONCOURSE BLVD | STE 110 | | GLEN ALLEN | VA | 23059 | |
| DATA DIRECTIONS INC | | 8510 BELL CREEK RD | | | MECHANICSVILLE | VA | 23116 | |
| DATA DIRECTIONS INC | | PO BOX 31953 | | | RICHMOND | VA | 23294 | |
| DATA DISTRIBUTION SERVICES INC | | 22122 SHERMAN WAY 106 | | | CANOGA PARK | CA | 91303 | |
| DATA DISTRIBUTION SERVICES INC | | 22647 VENTURA BLVD STE 238 | | | WOODLAND HILLS | CA | 91364 | |
| DATA DOCUMENTS | | PO BOX 3264 | | | OMAHA | NE | 68103 | |
| DATA DOCUMENTS | | PO BOX 3273 | | | OMAHA | NE | 68103 | |
| DATA EXCHANGE CORP | | 3600 VIA PESCADOR | | | CAMARILLO | CA | 93012 | |
| DATA EXCHANGE CORPORATION | ACCOUNTS RECEIVABLE | 12054 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| DATA FELLOWS | | 675 N FIRST ST 8TH FL | | | SAN JOSE | CA | 95112 | |
| DATA GENERAL CORPORATION | | PO BOX 651388 | | | CHARLOTTE | NC | 282651388 | |
| DATA GENERAL CORPORATION | | PO BOX 651388 | | | CHARLOTTE | NC | 28265-1388 | |
| DATA GRAPHICS INC | | PO BOX 152 | | | MT DORA | FL | 32756 | |
| DATA I/O | | PO BOX 3833 | | | SEATTLE | WA | 98124 | |
| DATA I/O | | | | | SEATTLE | WA | 98124 | |
| DATA INTERCHANGE STANDARD ASSO | EC/EDI 97 CONFERENCE | | | | BALTIMORE | MD | 212630229 | |
| DATA INTERCHANGE STANDARD ASSO | | 1800 DIAGONAL RD | SUITE 200 | | ALEXANDRIA | VA | 22314 | |
| DATA INTERCHANGE STANDARD ASSO | | PO BOX 630229 | ATTN EC/EDI 97 CONFERENCE | | BALTIMORE | MD | 21263-0229 | |
| DATA LINK COMMUNICATIONS INC | | 2444 SOLOMAN ISLAND RD | STE 208 | | ANNAPOLIS | MD | 21401 | |
| DATA LINK COMMUNICATIONS INC | | PO BOX 255 | | | CARMEL | ME | 04419 | |
| DATA MEDIA INC | | 10845 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | |
| DATA MEDIA INC | | 1902 CAMPUS PL STE 1 | | | LOUISVILLE | KY | 40299 | |
| DATA OUTPUT TECHNOLOGIES LLC | | 4115 STURBRIDGE CT | | | JEFFERSON | MD | 21755-8139 | |
| DATA PRODUCTS AND SERVICES INC | | 1408 MORNING DR | | | LOVELAND | CO | 80538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA RECOGNITION INC | | PO BOX 891107 | | | DALLAS | TX | 75389 | |
| DATA RELIANCE | | PO BOX 478 | | | PLYMOUTH | IN | 46563 | |
| DATA SAT | | 1950 FAIRGROVE AVE | | | HAMILTON | OH | 45011 | |
| DATA SCREEN INC | | 4750 BRYANT IRVIN RD | STE 808 264 | | FT WORTH | TX | 76132 | |
| DATA SCREEN INC | | 6239 OAKMONT BLVD STE 398 | | | FT WORTH | TX | 76132 | |
| DATA SERVICES INTERNATIONAL INC | | 2600 MISSION ST | STE 100 | | SAN MARINO | CA | 91108 | |
| DATA SUPPORT SYSTEMS INC | | 4086 CROCKETT ST | | | RICHMOND | VA | 23228 | |
| DATA SUPPORT SYSTEMS INC | | 7318 IMPALA DR | | | RICHMOND | VA | 23228 | |
| DATA TECH | | 235 MAIN ST | | | HACKETTSTOWN | NJ | 07840 | |
| DATA TECH | | P O BOX 2429 | | | CLIFTON | NJ | 07015 | |
| DATA TECH | | PO BOX 23676 | | | NEWARKN | NJ | 07189 | |
| DATA TECHNOLOGIES OF VA INC | | 3941 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| DATA TECHNOLOGY GROUP INC | | 215 FIRST ST | | | CAMBRIDGE | MA | 02142 | |
| DATA TRACKING ASSOCIATES | | 4200 MONTROSE STE 300 | | | HOUSTON | TX | 77006 | |
| DATA VISION | | 25 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801 | |
| DATA WAREHOUSE | | 4610 TOURNEY RD | | | BETHESDA | MD | 20816 | |
| DATA WAREHOUSE | | 903 EAST 18TH ST | SUITE 115 | | PLANO | TX | 75074 | |
| DATA, JAMISON DANE | | 4339 MATTOS DR | | | FREMONT | CA | 94536 | |
| DATA, JAMISON DANE | | ADDRESS REDACTED | | | | | | |
| DATA, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 107 | | | PETALUMA | CA | 94952 | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 202 | | | PETALUMA | CA | 94952 | |
| DATABASE TECHNOLOGIES INC | | PO BOX 025748 | | | MIAMI | FL | 331025748 | |
| DATABASE TECHNOLOGIES INC | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | |
| DATACOLOR | | PO BOX 5879 | | | HICKSVILLE | NY | 11802-5879 | |
| DATACOLOR | BRIAN LEVEY | 5 PRINCESS RD | | | LAWRENCEVILLE | NJ | 08648 | |
| DATACOLOR INC | | 5 PRINCESS RD | | | LAWRENCEVILLE | NJ | 08648 | |
| DATACOLOR INC | | PO BOX 5879 | | | HICKSVILLE | NY | 11802-5879 | |
| DATACOM MARKETING | | 1 CHESTNUT ST STE 91 | | | NASHUA | NH | 03060 | |
| DATACOM MARKETING | | 195 LIBERTY ST | | | BRICKTON | MA | 02301 | |
| DATACOM MARKETING | | 195 LIBERTY ST | | | BROCKTON | MA | 02301 | |
| DATACOM RESEARCH INC | | 2861 SATURN ST A | | | BREA | CA | 92621 | |
| DATACOM SYSTEMS INC | | PO BOX 692 | | | IRMO | SC | 29063 | |
| DATAEE, IMTIAZ | | 2262 BODDINGTON PL | | | YORK | PA | 17402 | |
| DATAFOCUS INC | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 220333821 | |
| DATAFOCUS INC | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033-3821 | |
| DATAKEY INC | | NW 8043 | P O BOX 1450 | | MINNEAPOLIS | MN | 55485-8043 | |
| DATAKEY INC | | P O BOX 1450 | | | MINNEAPOLIS | MN | 554858043 | |
| DATALINE TECHNOLOGIES INC | | 4525 E HONEYGROVE RD NO 205 | | | VIRGINIA BEACH | VA | 23455 | |
| DATALINK COMMUNICATIONS | | PO BOX 10827 | | | SPRINGFIELD | MO | 65808 | |
| DATALINK COMMUNICATIONS | | 5178 KILLINGSWORTH TRACE | | | NORCROSS | GA | 30092 | |
| DATALINK TECHNOLOGIES GROUP | | PO BOX 93671 NELSON PARK | | | VANCOUVER | BC | V6E 4L7 | CAN |
| DATALUX CORP | | 155 AVIATION DR | | | WINCHESTER | VA | 22602 | |
| DATAMATICS | | DATAMATICS | 3505 DULUTH PARK LANE SUITE 200 | | DULUTH | GA | 30096 | |
| DATAMATION INC | | 10392 DOW GIL RD | | | ASHLAND | VA | 23015 | |
| DATAMATX INC | | 3146 NORTHEAST EXPRESSWAY | | | ATLANTA | GA | 30341-5345 | |
| DATAMAX SOLUTIONS INC | | 5632 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | |
| DATAMAX SYSTEM SOLUTIONS | | 1200 S ROGERS CIRCLE | STE 3 | | BOCA RATON | FL | 33487 | |
| DATANET TECHNOLOGIES INC | | 2216 TROY RD STE 300 | | | EDWARDSVILLE | IL | 62025 | |
| DATANETWORKS | | PO BOX 62009 | | | BALTIMORE | MD | 21264-2009 | |
| DATAPAQ INC | | PO BOX 847189 | | | BOSTON | MA | 02284-7189 | |
| DATAPIPE | | 10 EXCHANGE PL UNIT 12 | | | JERSEY CITY | NJ | 07302-4932 | |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI RD | SEC 4 TAIPEI | | TAIWAN | | | TWN |
| DATAPLUS SUPPLIES INC | CYNDI HUANG | | | | | | | TWN |
| DATAPRINT OF NORTH CAROLINA | | P O BOX 60320 | | | CHARLOTTE | NC | 28260 | |
| DATARAM CORP | | PO BOX 8500 41145 | | | PHILADELPHIA | PA | 19178 | |
| DATARAM CORP | | PO BOX 8500 41145 | | | PHILADELPHIA | PA | 19718 | |
| DATASCRIBE, INC | | 934 STUYVESANT AVE  STE NO 3 | | | UNION | NJ | 07083 | |
| DATASOURCE HAGEN | | PO BOX 39073 | | | EDINA | MN | 554390073 | |
| DATASOURCE HAGEN | | PO BOX 39073 | | | EDINA | MN | 55439-0073 | |
| DATASTOR OFFICE RECORD STORAGE | | 4201 EUBANK RD | | | RICHMOND | VA | 23231 | |
| DATATECH COMMUNICATIONS | | 178 W SERVICE RD | | | CHAMPLAIN | NY | 12919 | |
| DATATECH DEPOT INC | | 1371 N MILLER ST | | | ANAHEIM | CA | 928061478 | |
| DATATECH DEPOT INC | | 1371 N MILLER ST | | | ANAHEIM | CA | 92806-1478 | |
| DATATECH SOFTWARE CORP | | 1355 FIFTEENTH ST | | | FORT LEE | NJ | 07024-2038 | |
| DATATECH SOFTWARE CORP | MEDIA BANK | 600 W CHICAGO AVE STE 725 | | | CHICAGO | IL | 60610 | |
| DATAVANTAGE INC | | 30 MERRYMOUNT RD | | | BALTIMORE | MD | 21210 | |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | BEDFORD | NH | 03110 | |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | BEDFORD | NH | 03110-6911 | |
| DATAWATCH CORP | | 234 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| DATEDE, CONSOLI | | 7118 YARMOUTH AVE | | | RESEDA | CA | 91335-4828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATEL COMMUNICATIONS INC | | 1000 S PARK LN 1 | | | TEMPE | AZ | 85281 | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 N GARDEN AVE NO 900 | | | CLEARWATER | FL | 33755 | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 NORTH GARDEN AVE | SUITE 900 | | CLEARWATER | FL | 33755 | |
| DATEL DESIGN & DEVELOPMENT INC | LINDA KAUFMAN | 33 NORTH GARDEN AVE | | | CLEARWATER | FL | 33755 | |
| DATEL INC | | PO BOX 845281 | | | BOSTON | MA | 02284-5281 | |
| DATESMAN, DWAYNE | | PO BOX 188 | | | RICHLAND | PA | 17087 | |
| DATILUS, ARMANDO | | 1226 MIDDLESEX ST APT2 | | | LINDEN | NJ | 07036 | |
| DATILUS, ARMANDO | | ADDRESS REDACTED | | | | | | |
| DATLA, SRINIVAS | | 27129 FARMBROOK VILLA DR | | | SOUTHFIELD | MI | 48034-1041 | |
| DATRI, JOSE ENRIQUE | | 1033 N E 17TH WAY | 1505 | | FORT LAUDERDALE | FL | 33304 | |
| DATT, SHAWN SUNIT | | 9644 NORDMAN CT | | | ELK GROVE | CA | 95624 | |
| DATT, SHAWN SUNIT | | ADDRESS REDACTED | | | | | | |
| DATTA, SUNNY | | 66 HOLLINS RD | | | HICKSVILLE | NY | 11801-0000 | |
| DATTA, SUNNY | | ADDRESS REDACTED | | | | | | |
| DATTCO INC | | 583 SOUTH ST | | | NEW BRITAIN | CT | 06051 | |
| DATTILO, ELIZABET L | | 5417 E 8TH ST | | | TUCSON | AZ | 85711-3108 | |
| DATTILO, KATHLEEN | | 9402 CHARTER LAKE DR | | | MECHANICSVILLE | VA | 23116 | |
| DATTILO, KATHLEEN S | | ADDRESS REDACTED | | | | | | |
| DATUM INC | | 6781 VIA DEL ORO | | | SAN JOSE | CA | 951191360 | |
| DATUM INC | | 6781 VIA DEL ORO | | | SAN JOSE | CA | 95119-1360 | |
| DATUM TT&M | | DEPT 1003 | C/O WELLS FARGO BANK | | LOS ANGELES | CA | 90088-1003 | |
| DATUS, ELDYNN | | 4653 POSEIDON PLACE | | | LAKE WORTH | FL | 33463-0000 | |
| DATUS, ELDYNN JUNA | | ADDRESS REDACTED | | | | | | |
| DATWYLER IO DEVICES | | 4155 SHACKELFORD RD | | | NORCROSS | GA | 30093 | |
| DATZ, EARL MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAUB, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| DAUB, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| DAUBENMIER, RICHARD | | 2510 S 114TH ST APT 9D | | | OMAHA | NE | 68144-3075 | |
| DAUBER, JULIE | | 9966 OLD FREDERICK RD | | | ELLICOTT CITY | MD | 21042 | |
| DAUBERS INC | | 2407 OWNBY LN | | | RICHMOND | VA | 23220 | |
| DAUBERS INC | | 7645 DYNATECH COURT | | | SPRINGFIELD | VA | 22153 | |
| DAUBNER, BRUCE | | 705 DUNBERRY COURT | | | SEVEN FIELDS | PA | 16046 | |
| DAUBS FURNITURE & APPLIANCE | | 1014 CENTRAL AVE | | | AUBURN | NE | 68305 | |
| DAUD, AABID | | ADDRESS REDACTED | | | | | | |
| DAUDELIN, JASON | | 32 GILES ST | | | WESTBROOK | ME | 04092 | |
| DAUDELIN, JASON | | ADDRESS REDACTED | | | | | | |
| DAUENHAUER PLUMBING INC | | 3416 ROBARDS COURT | | | LOUISVILLE | KY | 40218 | |
| DAUENHAUER, JARED | | 3606 HANOVER CIRCLE | | | PEARLAND | TX | 77584-0000 | |
| DAUENHAUER, JARED D | | ADDRESS REDACTED | | | | | | |
| DAUGHDRILL TV | | 44 DAUGHDRILL DR | | | JASPER | AL | 35502 | |
| DAUGHDRILL TV | | PO BOX 387 | | | JASPER | AL | 35502 | |
| DAUGHERTY HARDWARE | | 517 E 4TH ST | | | DULUTH | MN | 55805 | |
| DAUGHERTY, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, CHRISTOPHER PHILLIP | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, DANIEL MCNEIL | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, DEBORAH | | 428 DUNBARTON | | | RICHMOND HEIGHTS | OH | 44143 | |
| DAUGHERTY, DEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, JENNIFER MARIE | | 19457 N 21ST DR | | | PHOENIX | AZ | 85027 | |
| DAUGHERTY, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, JOHN | | 2418 QUAIL DR | | | COLUMBIA | MO | 65202 | |
| DAUGHERTY, JUSTIN L | | 534 BENTLEY RIDGE BLVD | | | LANCASTER | PA | 17602 | |
| DAUGHERTY, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, KELLY P | | 729 MUYER ULR | | | ST CHURLES | MO | 63301 | |
| DAUGHERTY, KEVIN | | 225 COUNTRY LANE | | | GUSTON | KY | 40142 | |
| DAUGHERTY, KEVIN L | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, LINDA M | | 2708 W AVE B | | | HOPE | AR | 71801 | |
| DAUGHERTY, LISA | | APPLICANT SCR PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| DAUGHERTY, LISA | | DR II 2ND FL | | | | VA | | |
| DAUGHERTY, MELISSA ANN | | 3156 PROUTY RD | | | TRAVERSE CITY | MI | 49686-9110 | |
| DAUGHERTY, MICHAEL JAMES | | 34207 MARCUM BLVD | | | WILLOUGHBY HILLS | OH | 44092 | |
| DAUGHERTY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, NICKOLAUS | | 7656 ALTA VIEW BLVD | | | WORTHINGTON | OH | 43085 | |
| DAUGHERTY, NICKOLAUS | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, ROGER TIMMOTHY | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, SHAWN LOWER | | 6270 POLO DR | | | CUMMING | GA | 30040 | |
| DAUGHERTY, SHAWN LOWER | | ADDRESS REDACTED | | | | | | |
| DAUGHERTY, STEWART W | | 2626 SHERWIN RD | | | KNOXVILLE | TN | 37931 | |
| DAUGHERTY, STEWART W | | ADDRESS REDACTED | | | | | | |
| DAUGHERTYS ICE INC | | PO BOX 50 | | | TANEYTOWN | MD | 21787 | |
| DAUGHHETEE, MATTHEW SCOTT | | 6 MARSHALL RD | | | WALDORF | MD | 20602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAUGHHETEE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| DAUGHTON, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| DAUGHTON, ADAM ROBERT | | ONE ESSEX RD | | | POUGHKEEPSIE | NY | 12603 | |
| DAUGHTREY, BRIAN CARL | | 624 N LANIER AVE | | | FT MEADE | FL | 33841 | |
| DAUGHTREY, BRIAN CARL | | ADDRESS REDACTED | | | | | | |
| DAUGHTRY HINKSON, VEDA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DAUGHTRY, DAVID CHRISTOPHE | | 472 SANDSTONE DR | | | DOTHAN | AL | 36303 | |
| DAUGHTRY, DAVID CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| DAUGHTRY, JEREMY DENNIS | | ADDRESS REDACTED | | | | | | |
| DAUGHTRY, SHATARA DIANE | | ADDRESS REDACTED | | | | | | |
| DAUGHTRY, TRACY | | 143 SINCLAIR AVE | | | UNION | NJ | 07083 | |
| DAUGHTRY, TRACY | | ADDRESS REDACTED | | | | | | |
| DAULERIO, MICHAEL FRANCIS | | 7028 LAFAYETTE AVE | | | FORT WASHINGTON | PA | 19034 | |
| DAULERIO, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| DAULEY, KEVIN H | | PO BOX 1153 | | | CHESTERFIELD | VA | 23832 | |
| DAULEY, KEVIN H | | ADDRESS REDACTED | | | | | | |
| DAULT, JEFFREY | | 1271 WOODCREST ST | | | MUSKEGON | MI | 49442 | |
| DAULT, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| DAULTON, DANIEL JOHNSON | | 5634 BRANDON PARK DR | | | MARYVILLE | TN | 37804-4669 | |
| DAULTON, DANIEL JOHNSON | | ADDRESS REDACTED | | | | | | |
| DAUM COMMERCIAL REAL ESTATE | | 13191 CROSSROADS PKW N | STE 175 | | CITY OF INDUSTRY | CA | 91746 | |
| DAUM, FRANK | | ADDRESS REDACTED | | | | | | |
| DAUMAN, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| DAUN, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | |
| DAUNIS, ASHLEY | | 640 MELISSA DR | | | BOLINGBROOK | IL | 60440 | |
| DAUNT, BRANDY ANN | | ADDRESS REDACTED | | | | | | |
| DAUNT, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| DAUNT, MICHAEL | | 6825 ALEXANDER PKWY | | | DOUGALSVILLE | GA | 30135 | |
| DAUNT, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| DAUNTLESS HOOK LADR CORN ADMINISYS INC | | PO BOX 726 | | | NEW CUMBERLAND | PA | 17070 | |
| DAUO, JON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DAUPHIN COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | HARRISBURG | PA | 17101 | |
| DAUPHIN COUNTY CLERK OF COURTS | | FRONT & MARKET ST | COURT OF COMMON PLEAS CRIMINAL | | HARRISBURG | PA | 17101 | |
| DAUPHIN ENGINEERING CO | | 44 OAK PARK RD | | | HARRISBURG | PA | 17109 | |
| DAUPHIN ISLAND, TOWN OF | | 1011 BIENVILLE RD | | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN ISLAND, TOWN OF | | DAUPHIN ISLAND TOWN OF | BUSINESS LICENSE DEPT | 1011 BIENVILLE BLVD | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN ISLAND, TOWN OF | | PO BOX 610 | | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN, JERRY AUDEL | | 950EAST94STREET | | | BROOKLYN | NY | 11236 | |
| DAUPHIN, JERRY AUDEL | | ADDRESS REDACTED | | | | | | |
| DAUPHIN, KARL | | 46 WAGNER AVE | | | ROOSEVELT | NY | 11575 | |
| DAUPHIN, KARL | | ADDRESS REDACTED | | | | | | |
| DAUPHIN, KEVIN BREARCLIFFE | | 1202 MORROW RD | B | | MEDFORD | OR | 97504 | |
| DAUPHIN, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| DAUPHINAIS, MEGAN ANN | | 145 CHURCH ST | | | KEENE | NH | 03431 | |
| DAUPHINAIS, MEGAN ANN | | ADDRESS REDACTED | | | | | | |
| DAURIA, DAVID M | | ADDRESS REDACTED | | | | | | |
| DAURITY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| DAUTOVIC, NICHOLAS JOHN | | 5385 LENORE RD | | | MENTOR | OH | 44060 | |
| DAUZAT FALGOUST CAVINESS ET AL | | 505 S COURT ST | | | OPELOUSAS | LA | 70571-1450 | |
| DAUZAT FALGOUST CAVINESS ET AL | | PO BOX 1450 | | | OPELOUSAS | LA | 70571 | |
| DAV EL BALTIMORE | | 200 SECOND ST | | | CHELSEA | MA | 02150-1802 | |
| DAVALOS, DAVID | | ADDRESS REDACTED | | | | | | |
| DAVALOS, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| DAVALOS, MANUEL PADILLA | | ADDRESS REDACTED | | | | | | |
| DAVALOS, VANESSA | | ADDRESS REDACTED | | | | | | |
| DAVANI, BABAK FAGHAIE | | ADDRESS REDACTED | | | | | | |
| DAVANI, ZOYA | | ADDRESS REDACTED | | | | | | |
| DAVANNIS PIZZA & HOT HOAGIES | | 3015 HARBOR LANE N | | | PLYMOUTH | MN | 55447 | |
| DAVANZO, JOSEPH | | 29728 W INDIANOLA AVE | | | BUCKEYE | AZ | 85326 | |
| DAVANZO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAVANZO, NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVARI, DADMEHR D | | 1550 TECHNOLOGY DR | UNIT 1112 | | SAN JOSE | CA | 95110 | |
| DAVARI, DADMEHR DAVID | | ADDRESS REDACTED | | | | | | |
| DAVCO, AUSTIN JOEL | | ADDRESS REDACTED | | | | | | |
| DAVCOM SATELLITE SERVICES | | 1001 WELCH AVE | | | BERTHOUD | CO | 80513 | |
| DAVE & BUSTERS INC | | 10727 COMPOSITE DR | | | DALLAS | TX | 75220 | |
| DAVE & BUSTERS INC | | 2215 D&B DR | | | MARIETTA | GA | 30067 | |
| DAVE & BUSTERS INC | | 4821 MILLS CIR | | | ONTARIO | CA | 91764 | |
| DAVE & BUSTERS OF CHICAGO | | 1030 N CLARK ST | | | CHICAGO | IL | 60610 | |
| DAVE & BUSTERS OF CHICAGO | | 1155 N SWIFT RD | | | ADDISON | IL | 60101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVE & BUSTERS OF CHICAGO | | 1155 NORTH SWIFT RD | | | ADDISON | IL | 60101 | |
| DAVE & HARRY LOCKSMITHS INC | | 116 EAST UNIVERSITY | | | CHAMPAIGN | IL | 61820 | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTING LODGE DR | | | INVERNESS | FL | 34453 | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTINGLODGE DR | | | IVERNESS | FL | 34453 | |
| DAVE GUHLAFSON | | | | | | CA | | |
| DAVE SORENSEN | | 8437 SAVANNAH CHACE | | | EDEN PRARIE | MN | 55347 | |
| DAVE UNK | | NOT PROVIDED | | | | | | |
| DAVE YOHO ASSOCIATES | | 10803 WEST MAIN ST | | | FAIRFAX | VA | 22030 | |
| DAVE, BRYAN | | 913 CHAPEL DR | | | DENTON | TX | 76205-8904 | |
| DAVE, DIANDREA J | | 7125 RUNNYMEDE DR | | | MARRERO | LA | 70072 | |
| DAVE, DIANDREA J | | ADDRESS REDACTED | | | | | | |
| DAVE, HUGHES | | 450 ARMSTRONG | | | FULLERTON | CA | 92831-2520 | |
| DAVE, JAYESH | | 1551 NW 125TH AVE | | | SUNRISE | FL | 33323-5232 | |
| DAVE, MADHU | | 111 LOIS LN | | | CLARKSVILLE | TN | 37042-6013 | |
| DAVE, NATESH | | 207 PENN GRANT RD | | | WILLOW STREET | PA | 17584-0000 | |
| DAVE, SHEEL | | ADDRESS REDACTED | | | | | | |
| DAVE, SHREEPAAD | | ADDRESS REDACTED | | | | | | |
| DAVE, SUMNER | | PO BOX 311 | | | JOHNSON | TN | 37648-0000 | |
| DAVE, WEBER | | 122 E 2ND ST | | | DOVER | OH | 44622-0000 | |
| DAVEIGA, ALEX | | 67 ONTARIO ST | 2 | | PROVIDENCE | RI | 02907 | |
| DAVEIGA, ALEX | | ADDRESS REDACTED | | | | | | |
| DAVENIA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | RICHMOND | VA | 23285-5678 | |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | RICHMOND | VA | 232855678 | |
| DAVENPORT CONSULTING | | 130 N GARLAND CT STE 2406 | | | CHICAGO | IL | 60602 | |
| DAVENPORT CONSULTING | | 1360 N LAKESHORE DR STE 405 | | | CHICAGO | IL | 60610 | |
| DAVENPORT, AARON KENT | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, ALEX JOSEPH | | 17906 MILROY DR | | | DUMFRIES | VA | 22026 | |
| DAVENPORT, ALEXANDER CARLTON | | 4150 NORTH 18TH PLACE | | | PHOENIX | AZ | 85016 | |
| DAVENPORT, ANDREA | | 35 PINE CREST DR | | | LANGLEY | SC | 29834 | |
| DAVENPORT, ANDREA | | 35 PINE CREST DR | | | LANGLEY | SC | 29834 | |
| DAVENPORT, ANDREW ROBERT | | 21150 N TATUM BLVD | 3084 | | PHOENIX | AZ | 85050 | |
| DAVENPORT, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, ARTHUR RANDALL | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, BLAKE WELBORN | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, CHRIS | | 205 CAGUA NE | PO BOX 37411 | | ALBUQUERQUE | NM | 87176 | |
| DAVENPORT, CHRIS | | 4625 45TH AVE AE NO H 3 | | | LACEY | WA | 00009-8503 | |
| DAVENPORT, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, CORY DEAN | | 8285 SE 3RD CT | | | OCALA | FL | 34480 | |
| DAVENPORT, CORY DEAN | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, CRISTOFER CHARLES | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, CYNTHIA W | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, DANIEL CASEY | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, DANIEL JAY | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, DAVETTA LASHONA | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, DAVID GLEN | | 17488 LAKE BREEZE | | | SAUCIER | MS | 39574 | |
| DAVENPORT, DAVID GLEN | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, DUSTIN KEITH | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, ERICA CORDELL | | 10028 JOHNSON TOWN RD | | | ASHLAND | VA | 23005 | |
| DAVENPORT, GARY M | | 2024 COWDEN AVE | | | MEMPHIS | TN | 38104-5321 | |
| DAVENPORT, GLEN A | | 104 LEDGEWOOD DR NO 3 | | | PORTSMOUTH | NH | 03801 | |
| DAVENPORT, GLEN A | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JACOB LUFKIN | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JASON ALLAN | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JASON GARRETT | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JEFF | | 7250 SO ENSIGN CIR | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| DAVENPORT, JEFF | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JERROD BYRAN | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JOE D | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JOHN | | 7877 TURNSTONE CR WEST | | | JACKSONVILLE | FL | 32256-7200 | |
| DAVENPORT, JOHN WAYNE | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JOHNATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JONATHON SCOTT | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, KADIN A | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, KARL RAY | | 1338 STEVENAGE LANE | | | CHANNELVIEW | TX | 77530 | |
| DAVENPORT, KARL RAY | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, KEITH A | | 2141 PRINCESS ANNE COURT | | | BOWIE | MD | 20716 | |
| DAVENPORT, KEITH ANTONIO | | 2141 PRINCESS ANNE COURT | | | BOWIE | MD | 20716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVENPORT, KEITH ANTONIO | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, LATISHA MARIA | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, LAUREN M | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, LEAH | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, MATTHEW KENT | | 2010 WEST RIVERSIDE DR | | | ATLANTIC CITY | NJ | 07731 | |
| DAVENPORT, MELISSA | | 279 SINGING PINE DR | | | CLOVER | SC | 29710 | |
| DAVENPORT, MICHAEL COREY | | 4915 HILLERY CT | | | RICHMOND | VA | 23228 | |
| DAVENPORT, MICHAEL COREY | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, MISTY DAWN | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, PORTIA RENEA | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, ROBERT E | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, RUSSELL LEE | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, SAM | | 61770 MIAMI RD | | | SOUTH BEND | IN | 46614-6407 | |
| DAVENPORT, SHARON L | | 6919 MASON RUN DR | | | RICHMOND | VA | 23234 | |
| DAVENPORT, TASIA ANN | | 2290 ANDREWS AVE | 3B | | BRONX | NY | 10468 | |
| DAVENPORT, TYRON DARREL | | ADDRESS REDACTED | | | | | | |
| DAVES APPLIANCE INC | | 239 W FIRST ST | | | LOVELAND | CO | 80537 | |
| DAVES APPLIANCE SERVICE | | 1115 MAIN | | | COMMERCE | TX | 75408 | |
| DAVES APPLIANCE SERVICE | | 207 M ST | | | ROCK SPRINGS | WY | 82901 | |
| DAVES APPLIANCE SERVICE | | 600 S STATE RD 2 | | | HEBRON | IN | 46341 | |
| DAVES CHEM DRY | | BOX 1327 | | | MILTON | WA | 98354 | |
| DAVES CUSTOM CABINETS | | 6848 RUBENS CT | | | ORLANDO | FL | 32818 | |
| DAVES DISCOUNT CARPET INC | | 2497 OLD WASHINGTON RD | | | WALDORF | MD | 20601 | |
| DAVES ELECTRONICS INC | | 8119 METCALF AVE | | | OVERLAND PARK | KS | 66204 | |
| DAVES FIRE PROTECTION | | 1273 INDUSTRIAL PKY W NO 180 | | | HAYWARD | CA | 94544 | |
| DAVES FURNITURE SERVICE | | 638 W BROADWAY RD STE 301 | | | MESA | AZ | 85210 | |
| DAVES ON SITE UPHOLSTERY | | 78 NEW ST | | | HACKENSACK | NJ | 07601 | |
| DAVES PLACE TV & VCRS | | 390 S MAIN ST | | | LACONIA | NH | 03246 | |
| DAVES PLUMBING & HEATING INC | | 23 ELLENDALE ST | | | BEL AIR | MD | 21014 | |
| DAVES RADIO & TV INC | | 44 FRONT ST | | | ASHLAND | MA | 01721 | |
| DAVES REFRIGERATION ELECTRIC | | RR 1 BOX 34 | | | LONG PRAIRIE | MN | 56347 | |
| DAVES SACRAMENTO PRESSURECLEAN | | 7909 WALERGA RD STE 112 209 | | | ANTELOPE | CA | 95843 | |
| DAVES SATELLITES | | R3 BOX 252A | | | SAUK CENTRE | MN | 56378 | |
| DAVES TOWING & STORAGE | | 3315 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| DAVES TV | | 320 W MAIN ST | | | CANNON FALLS | MN | 55009 | |
| DAVES TV & APPLIANCE | | 901 STATE AVE | | | MARYSVILLE | WA | 98270 | |
| DAVES TV & APPLIANCE SERVICE | | 21 E SQUARE | | | WASHINGTON | GA | 30673 | |
| DAVES TV & ELECTRONICS | | 2049 NE VERONICA LANE | | | BEND | OR | 97701 | |
| DAVES TV & VCR REPAIR | | 190 NEWPORT AVE | C/O RICHARD JESUS | | RUMFORD | RI | 02916 | |
| DAVES TV & VCR REPAIR | | 190C NEWPORT AVE | | | RUMFORD | RI | 02916 | |
| DAVES TV SERVICE | | 1215 W HIGHLAND ST | | | PONCA CITY | OK | 74601 | |
| DAVES TV SERVICE | | 425 FORD ST | | | BRIDGEPORT | PA | 19405 | |
| DAVES TV/VCR & ELECTRONICS | | 1201 IRON SPRINGS RD | | | PRESCOTT | AZ | 86301 | |
| DAVES, STEVEN EARL | | 1240 SALINE RD | 309 | | FENTON | MO | 63026 | |
| DAVES, STEVEN EARL | | ADDRESS REDACTED | | | | | | |
| DAVEY, BRANDON | | ADDRESS REDACTED | | | | | | |
| DAVEY, EDWIN | | 4 B CHERRY HILL LN | | | OLD BRIDGE | NJ | 08857 | |
| DAVEY, HEATHER | | 11594 SOUTHINGTON LANE | | | HERNDON | VA | 20170-0000 | |
| DAVEY, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| DAVEY, JUSTIN EVERETT | | ADDRESS REDACTED | | | | | | |
| DAVEY, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| DAVEY, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| DAVEY, MELISSA MARIE | | 329 DELAFIELD ST | | | WAUKESHA | WI | 53188 | |
| DAVEY, STEPHANIE MARIE | | 34 DANNUNZIO AVE | | | ENFIELD | CT | 06082 | |
| DAVI, FRANCESCO | | ADDRESS REDACTED | | | | | | |
| DAVI, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| DAVI, YADIRA | | AVE AMERICAS N310 | | | RIO BRAVO MX | | 00085-2369 | |
| DAVIA, JEREMY | | ADDRESS REDACTED | | | | | | |
| DAVIA, RONALD G | | 7649 ROCKFALLS DR | | | RICHMOND | VA | 23225 | |
| DAVIA, RONALD G | | ADDRESS REDACTED | | | | | | |
| DAVID A GODBOUT JR | GODBOUT DAVID A | 1072 LEGEND BLVD | | | STILLWATER | MN | 55082-8391 | |
| DAVID A HIGGS | HIGGS DAVID A | 25704 WOODFIELD RD | | | DAMASCUS | MD | 20872-2023 | |
| DAVID B RITTER | RITTER DAVID B | 4615 N CAMPBELL AVE APT 3 | | | CHICAGO | IL | 60625-2903 | |
| DAVID BABIT | BABIT DAVID | 4391 COPPERSTONE AVE | | | SIMI VALLEY | CA | 93065-0218 | |
| DAVID C TURPIN | TURPIN DAVID C | PO BOX 73 | | | HANSON | MA | 02341-0073 | |
| DAVID CARDOZA | CARDOZA DAVID | PO BOX 9298 | | | CANOGA PARK | CA | 91309-0298 | |
| DAVID DORBAND | | 117 WEST BIG HORN DR | | | HAINESVILLE | IL | 6 0073E 004 | |
| DAVID E DZUBAK | DZUBAK DAVID E | 141 N PLEASANT ST | | | PRESCOTT | AZ | 86301-3211 | |
| DAVID E ESTES ENGINEERING INC | | 7075 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | |
| DAVID EAKES | EAKES DAVID | 13749 VILLAGE RIDGE DR | | | MIDLOTHIAN | VA | 23114-4391 | |
| DAVID FELDMAN WORLDWIDE | | COURT REPORTING | 805 3RD AVE 8TH FL | | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID FINCH | FINCH DAVID | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | FRESNO | CA | 93710-4618 | |
| DAVID G RITT | RITT DAVID G | 18542 SAN GABRIEL AVE | | | CERRITOS | CA | 90703-8034 | |
| DAVID GEOFFREY & ASSOCIATES | | PO BOX 601035 | | | CHARLOTTE | NC | 28260-1035 | |
| DAVID GOURLEY | GOURLEY DAVID | PO BOX 248 | | | SAINT PETERS | PA | 19470-0248 | |
| DAVID H HOCK | HOCK DAVID H | 3520 STEVENS WAY | | | AUGUSTA | GA | 30907-9563 | |
| DAVID HAYES STONE CUST | STONE DAVID HAYES | JESSICA E STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HAYES STONE CUST | STONE DAVID HAYES | TAYLOR N STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HEETER | HEETER DAVID | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054-4531 | |
| DAVID HENSLEY | | 3760 JAMESTOWN RD | | | CAMDEN | SC | | |
| DAVID HEPLER | HEPLER DAVID | PO BOX 2753 | | | GLEN ALLEN | VA | 23058-2753 | |
| DAVID HEROD | | 35934 UNION LKAE RD | | | HARRISTON TOWNSHIP | MI | | |
| DAVID HOWARD | | 4903 BYGONE ST | | | LEHIGH ACRES | FL | 33971-6561 | |
| DAVID IBANEZ | IBANEZ DAVID | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | |
| DAVID J KALLIO | KALLIO DAVID J | 7312 W BROADWAY AVE | | | ROBBINSDALE | MN | 55428-1217 | |
| DAVID J LESTER CUST FOR | | AARON A LESTER UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | | | | | |
| DAVID J RIDDELL | RIDDELL DAVID J | 1501 LINCOLN WAY APT 303 | | | SAN FRANCISCO | CA | 94122-1903 | |
| DAVID J STITH JR | STITH DAVID J | 3909 KORTH LN | | | RICHMOND | VA | 23223-2240 | |
| DAVID JOHN | | 11 CEDARWOOD DR | | | PHILLIPS RANCH | CA | 91766 | |
| DAVID K ASHBAUGH | ASHBAUGH DAVID K | 158 PARK PLACE LN | | | ALABASTER | AL | 35007-5164 | |
| DAVID KAHN & RONALD T COLE | | 5473 KEARNEY VILLA RD STE 230 | | | SAN DIEGO | CA | 92101 | |
| DAVID KAHN & RONALD T COLE | | AS ATTORNEYS | 5473 KEARNEY VILLA RD STE 230 | | SAN DIEGO | CA | 92101 | |
| DAVID KO | KO DAVID | PSC 318 BOX 162 | | | APO | AP | 96297 | |
| DAVID KRAMER | KRAMER DAVID | 6151 ARLINGTON ASH ST | | | LAS VEGAS | NV | 89148-4748 | |
| DAVID L HEFFINGTON | HEFFINGTON DAVID L | 1107 AVE D | | | MARBLE FALLS | TX | 78654-5221 | |
| DAVID L LAVENTURE TV SERVICE | | 14 BEECH ST | | | PALMER | MA | 01069 | |
| DAVID L WILLIAMS | WILLIAMS DAVID L | 207 HARWELL PL NW APT D | | | ATLANTA | GA | 30318-5892 | |
| DAVID L YORK | YORK DAVID L | 12532 PLACID AVE | | | CHESTER | VA | 23831-5132 | |
| DAVID LYKINS | | 604 N DURHAM | | | CREEDMOORE | NC | | |
| DAVID M BARATKA | BARATKA DAVID M | 104 WOODBINE RD | | | HAVERTOWN | PA | 19083-3525 | |
| DAVID M CAMPBELL | CAMPBELL DAVID M | 8838 BRANCHWOOD TRL | | | FORT WORTH | TX | 76116-2722 | |
| DAVID M HADDAD | HADDAD DAVID M | 207 SUMMIT PKWY | | | BORDEN | IN | 47106-8565 | |
| DAVID M KINNEAR | KINNEAR DAVID M | 183 ROSEMERE RD | | | MISSISSAUGA | ON | L5G 1S4 | |
| DAVID M LIMBERGER | | 1201 SUNLAND RD | | | DAYTONA BEACH | FL | 32114-5908 | |
| DAVID M PATILLO | PATILLO DAVID M | 9105 GRANITE CT | | | WALDORF | MD | 20603-3714 | |
| DAVID M REHNERT | | 132 S 5TH ST | | | COPLAY | PA | 18037-1106 | |
| DAVID M RICKETTS | RICKETTS DAVID M | 5610 SUMMITRIDGE LN | | | KNOXVILLE | TN | 37921-3725 | |
| DAVID MICHAELS | MICHAELS DAVID | 9718 CASA DEL SOL DR | | | BAKERSFIELD | CA | 93311-3022 | |
| DAVID MILLER OVERHEAD DOOR | | 159 C SOUTHEAST | | | ARDMORE | OK | 73401 | |
| DAVID MOORMAN PAINTING | | 8635 MCAVOY | | | HOUSTON | TX | 77074 | |
| DAVID N TURNER CUST | TURNER DAVID N | LAUREN MARIE TURNER | UNDER THE VA UNIF TRAN MIN ACT | 813 GRADYHILL PL | MIDLTOHIAN | VA | 23114-3363 | |
| DAVID NEWELL | NEWELL DAVID | 323 E 53RD ST NO 2 | | | BROOKLYN | NY | 11203-4407 | |
| DAVID P BROWN | BROWN DAVID P | 467 WINDSTONE TRL | | | ALPHARETTA | GA | 30004-5729 | |
| DAVID R LEVIN | LEVIN DAVID R | 9409 NW 73RD ST | | | TAMARAC | FL | 33321-3022 | |
| DAVID R TASCHMAN | TASCHMAN DAVID R | 520 N MULBERRY ST | | | HAGGERSTOWN | MD | 21740-3922 | |
| DAVID R WHETZEL | | 7428 TUFTS CT | | | ORLANDO | FL | 32807-6426 | |
| DAVID ROBLEDO | ROBLEDO DAVID | 4329 CLAY ST | | | HOUSTON | TX | 77023-1811 | |
| DAVID SMITH | | | | | PITTSBURGH | PA | | |
| DAVID SOTELO | | 516 E MAIN | | | NEW BRAUNFELS | TX | 78130 | |
| DAVID T HEPLER | HEPLER DAVID T | 297 JULIET LN SW | | | MARIETTA | GA | 30008-3264 | |
| DAVID T KIZITO | KIZITO DAVID T | 20341 RUE CREVIER UNIT 503 | | | CANYON COUNTRY | CA | 91351-5204 | |
| DAVID THOMAS F | | 1831 SPRINGWOOD LANE | | | DELTONA | FL | 32725 | |
| DAVID THOMPSON JR | THOMPSON DAVID G | 7907 ROCKPORT CIR | | | LAKE WORTH | FL | 33467-7315 | |
| DAVID V BONNER | BONNER DAVID V | 2500 DRIFTWOOD CT APT 1B | | | FREDERICK | MD | 21702-2652 | |
| DAVID W FOULDS | DAVIS & COMPANY  LLP | 1 FIRST CANADIAN PLACE | SUITE 5600 | 100 KING ST WEST | TORONTO | ON | M5X 1E2 | |
| DAVID W BAKER | BAKER DAVID W | 8607 E 77TH ST | | | TULSA | OK | 74133-3713 | |
| DAVID W BROWN | BROWN DAVID W | 670 GERTEN AVE | | | AURORA | IL | 60505-1014 | |
| DAVID W REDWINE | REDWINE DAVID W | 304 BRYANWOOD ST | | | VERSAILLES | KY | 40383-1653 | |
| DAVID WALKER | WALKER DAVID W | 4999 LAKEVIEW DR | | | GREENWOOD | IN | 46143-9386 | |
| DAVID WOOD TEMPORARIES INC | | PO BOX 18776 | | | WEST PALM BEACH | FL | 33416 | |
| DAVID, A | | 11003 CANOE RD | | | FRISCO | TX | 75035-7311 | |
| DAVID, ABASI | | 1091B BRENTWOOD WAY | | | ATLANTA | GA | 30350-0000 | |
| DAVID, ALMARAZ | | 2218 N TINDLE BLVD | | | FLAGSTAFF | AZ | 86004-0000 | |
| DAVID, ALPERSTEIN | | 2020 UNIT 2B PENROSE AVE | | | PHILADELPHIA | PA | 19145-0000 | |
| DAVID, ANISH MATHEW | | ADDRESS REDACTED | | | | | | |
| DAVID, ANN | | ADDRESS REDACTED | | | | | | |
| DAVID, ARDEMAGNI | | 506 S WARREN ST | | | TULARE | CA | 93274-4840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID, B | | 4091 VZCR 3417 | | | WILLS POINT | TX | 75169 | |
| DAVID, BARTON | | 4631 ROSECRSET PL | | | CHARLOTTE | NC | 28210-0000 | |
| DAVID, BERMAN | | 1445 MCFADDEN AVE C | | | TUSTIN | CA | 92780-0000 | |
| DAVID, BETTRYX | | 1079 MOHR LN | APT 14 | | CONCORD | CA | 945184037 | |
| DAVID, BOOKER | | 72076 E 2ND ST | | | COVINGTON | LA | 70433-8633 | |
| DAVID, BRAND | | 1542 S PRICE RD APT 101 | | | TEMPE | AZ | 85281-7400 | |
| DAVID, BRIAN | | ADDRESS REDACTED | | | | | | |
| DAVID, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVID, BROOKS | | 5211 GALLANT FOX WAY 116 | | | CHARLOTTE | NC | 28277-6535 | |
| DAVID, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVID, CAREY | | 4655 S E 39TH CT | | | OCALA | FL | 34480 | |
| DAVID, CORTES | | 4702 COLBY DR | | | KILLEEN | TX | 76542-8456 | |
| DAVID, DALEY | | 10207 SE 178TH PL | | | RENTON 98 | | 00058-0000 | |
| DAVID, DAVID | | 1556 PARKSIDE CIR | | | ROCKWALL | TX | 75032 | |
| DAVID, DILBACK | | 4317 SW 22ND ST 17B | | | OKLAHOMA CITY | OK | 73108-0000 | |
| DAVID, ESEVES | | 482 LANSDONNE AVE | | | NEWARK | NJ | 07105-3313 | |
| DAVID, ESQUIVEL | | 708 F AVE | | | SINTON | TX | 78387-3634 | |
| DAVID, F | | 10134 BEEKMAN PLACE DR | | | HOUSTON | TX | 77043-4314 | |
| DAVID, FERRER | | 3735 SW 15ST | | | MIAMI | FL | 33184-0000 | |
| DAVID, FIELD | | 31 WOODLAND ST 2D | | | HARTFORD | CT | 06105-4302 | |
| DAVID, G | | 5432 KANSAS ST | | | HOUSTON | TX | 77007-1102 | |
| DAVID, GARCIA | | 2679 ARLINGTON DR 204 | | | ALEXANDRIA | VA | 22306-3652 | |
| DAVID, GLEASON | | 12531 PORTLAND AVE 202 | | | BURNSVILLE | MN | 55337-7538 | |
| DAVID, GRAHM | | 17 JOHNSON RD | | | WINGDALE | NY | 12594-1831 | |
| DAVID, HARRISON | | 7808 PACE ST | | | AMARILLO | TX | 79108-5837 | |
| DAVID, HEATH | | 1279 CRYSTAL MINE RD | | | COLONIAL BEACH | VA | 22443-0000 | |
| DAVID, HEITZENRATER | | 1550 NW 128TH DR 7 104 | | | SUNRISE | FL | 33323-0000 | |
| DAVID, HERNANDEZ | | 9510 TROON VILLAGE DR | | | LONE TREE | CO | 80124-0000 | |
| DAVID, HILARY AIGBE | | ADDRESS REDACTED | | | | | | |
| DAVID, HILL | | PO BOX 161 | | | BATON ROUGE | LA | 70821-0161 | |
| DAVID, HILLS | | 16679 N 109TH WAY | | | SCOTTSDALE | AZ | 85255-0000 | |
| DAVID, HOOT | | 12792 KINGSWAY RD | | | WEST PALM BEACH | FL | 33414-6242 | |
| DAVID, J | | 10711 FAWNVIEW DR | | | HOUSTON | TX | 77070-3305 | |
| DAVID, J | | 13585 IH 35 S | | | VON ORMY | TX | 78073-3307 | |
| DAVID, J | | 2010 CHANTILLY CT | | | ARLINGTON | TX | 76015-2105 | |
| DAVID, JACKSON | | 7019 GLEN GRV | | | SAN ANTONIO | TX | 78239-3403 | |
| DAVID, JARAMILLO | | LIVINGTON CHAPEL RD | | | DELCO | NC | 28436-0000 | |
| DAVID, JARRETT | | RR 1 | | | MILTON | PA | 17847-9801 | |
| DAVID, JEFFRENE ARMOREL | | 99 GREENWAY DR | | | DALLAS | GA | 30157 | |
| DAVID, JEFFRENE ARMOREL | | ADDRESS REDACTED | | | | | | |
| DAVID, JEFFREY | | ADDRESS REDACTED | | | | | | |
| DAVID, JENNINGS | | 7439 HIGHWAY 70 S | | | NASHVILLE | TN | 37221-1760 | |
| DAVID, JOHANN S | | 15927 VINCENNES ST | | | NORTH HILLS | CA | 91343 | |
| DAVID, JOHANN S | | ADDRESS REDACTED | | | | | | |
| DAVID, JONES | | 403 S 9TH ST M2023 | | | QUAKERTOWN | PA | 18951-0000 | |
| DAVID, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAVID, JOSEPH JASON | | ADDRESS REDACTED | | | | | | |
| DAVID, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVID, JOSHUA | | 615 WILTON AVE | | | SECANE | PA | 19018 | |
| DAVID, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DAVID, KATHRYN GAIL | | ADDRESS REDACTED | | | | | | |
| DAVID, KENNETH | | 1079 MOHR LN | APT 14 | | CONCORD | CA | 945184037 | |
| DAVID, KENNETH B | | ADDRESS REDACTED | | | | | | |
| DAVID, KOURY | | 905 N 7TH ST | | | ALLENTOWN | PA | 18102-1632 | |
| DAVID, KRATZ | | 418 KIRKPATRICK ST | | | SYRACUSE | NY | 13208-2039 | |
| DAVID, KRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| DAVID, KYLE JORDAN | | ADDRESS REDACTED | | | | | | |
| DAVID, KYLE JOSEPH | | 110 CLIFTON ST | | | THIBODAUX | LA | 70301 | |
| DAVID, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAVID, LEPLEY | | 10289 N 18TH ST | | | SCOTTSDALE | AZ | 85258-0000 | |
| DAVID, LEWIS | | 1112 W MIDDLE ST | | | CRANE | TX | 79731-1444 | |
| DAVID, LOPEZ | | 617 W PANPAMA DR | | | SAN DIEGO | TX | 78384-3609 | |
| DAVID, M | | 1210 WHITEOAK DR | | | GARLAND | TX | 75040-5292 | |
| DAVID, M | | 13138 VISTA HVN | | | SAN ANTONIO | TX | 78216-1713 | |
| DAVID, MASSEY | | 4207 S GREENWOOD AVE | | | CHICAGO | IL | 60619-0000 | |
| DAVID, MASSEY | | ADDRESS REDACTED | | | | | | |
| DAVID, MAY | | 10330 GATEWAY NORTH | | | EL PASO | TX | 79924-0000 | |
| DAVID, MCNERNEY | | 128 WINDY WILLOW WAY | | | BRANCHBURG | NJ | 08876-3841 | |
| DAVID, MCNICHOLAS | | 6108 WILD BERRY TRL | | | JOSHUA | TX | 76058-6420 | |
| DAVID, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVID, MILLER | | 1914 CUESTA DR 1019A | | | ORLANDO | FL | 32826-2734 | |
| DAVID, MODROW | | 401 S 1ST ST | | | MINNIAPOLIS | MN | 55401-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID, MOORE | | 6117 W MAUNA LOA LN | | | GLENDALE | AZ | 85306-0000 | |
| DAVID, NEAL | | 765 LOW BRIDGE RD | | | IRON STATION | NC | 28080-0000 | |
| DAVID, NEISWENTER | | 154 BAY RD NO 1811 | | | MIAMI BEACH | FL | 33139-0000 | |
| DAVID, NEWSOM | | 1280 ROYVONNE AVE SE 45 | | | SALEM | OR | 97302-0000 | |
| DAVID, PAVIA | | 18417 MALDEN ST | | | NORTHRIDGE | CA | 91325-0000 | |
| DAVID, PERILLI | | 9430 MCCOMBS ST STE F | | | EL PASO | TX | 79924-6329 | |
| DAVID, PETRYK | | 3757 UNION RD | | | CHEEKTOWAGA | NY | 14225-0000 | |
| DAVID, POKORNY | | 2104 W FOSTER AVE | | | CHICAGO | IL | 60625-0000 | |
| DAVID, PRESTON | | 2046 LYNDORA RD | | | VIRGINIA BEACH | VA | 23464-8617 | |
| DAVID, R | | 332 MATTERHORN ST | | | CEDAR HILL | TX | 75104-2833 | |
| DAVID, RAMIREZ | | 452 SE VOLKERTS TERR | | | PORT ST LUCIE | FL | 34983-0000 | |
| DAVID, REYEZ | | 1511 N PUENTE | | | BALDWIN PARK | CA | 91706-0000 | |
| DAVID, RINCON | | 2019 PASEO CRESTA | | | VISTA | CA | 92084-2571 | |
| DAVID, S | | 4547 DIAMONDHEAD DR | | | SAN ANTONIO | TX | 78218-3607 | |
| DAVID, SEIDMAN | | 33 BEVERLY RD | | | GREAT NECK | NY | 11021-0000 | |
| DAVID, SHABER | | 300 CENTRAL PARK W 5L | | | NEW YORK | NY | 10024-0000 | |
| DAVID, SHEA | | 447 WEST LONGLEAF DR | | | AUBURN | AL | 36832-0000 | |
| DAVID, SHELLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DAVID, STEPHEN MICHEAL | | ADDRESS REDACTED | | | | | | |
| DAVID, STUART | | 391 BENTWATER DR | | | ACWORTH | GA | 30101 | |
| DAVID, SYLCIA | | 1500 S OCEAN BLVD OFC | | | BOCA RATON | FL | 33432-8549 | |
| DAVID, TALAVERA | | 5646 PRISCILLA LN | | | LAKE WORTH | FL | 33463-0000 | |
| DAVID, TREYZ | | 4527 TYNECASTLE HWY | | | BANNER ELK | NC | 28604-0000 | |
| DAVID, TROCINSKI | | 966 MARLIN DR | | | VISTA | CA | 92084-5656 | |
| DAVID, VASSMER | | 124 LACONWOOD DR | | | SPRINGFIELD | IL | 00062-7102 | |
| DAVID, WEST | | 49 ORCHARD PARK DR 38 | | | GREENVILLE | SC | 29615-0000 | |
| DAVID, WILLIAMS | | 3022 HIDENNES RD | | | FT BRAGG | NC | 28310-0000 | |
| DAVID, WYNN | | 246 CARDINAL DR | | | OVILLE | SC | 29690-0000 | |
| DAVID, YOLANDA | | ADDRESS REDACTED | | | | | | |
| DAVID, ZOLLO | | 100 CROW | | | SAN JOSE | CA | 95118-0000 | |
| DAVIDA, HALL | | 3372 BUCKINGHAM LN | | | PLANO | TX | 75074-2605 | |
| DAVIDE, EDWARD | | 29 FOREST RD | | | ESSEX | VT | 05452 | |
| DAVIDIAN, ARMEN | | ADDRESS REDACTED | | | | | | |
| DAVIDIUK, JASON | | ADDRESS REDACTED | | | | | | |
| DAVIDOWITZ, YAEL | | 15033 78TH AVE | | | FLUSHING | NY | 11367-3436 | |
| DAVIDS GOURMET COFFEE | | 900 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| DAVIDS MOBILE EXIT LIGHT SVC | | 1631 SAVOY AVE | | | DALLAS | TX | 75224 | |
| DAVIDS TV & VCR REPAIR | | PO BOX 325 | | | WARRENTON | OR | 97146 | |
| DAVIDS TV & VCR SERVICE | | 1001 E VISTA WY NO C | | | VISTA | CA | 92084 | |
| DAVIDSEN, ANDREW | | ADDRESS REDACTED | | | | | | |
| DAVIDSON & CHUNG SIGN CO | | 1906 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| DAVIDSON COUNTY | | 105 METRO COURTHOUSE | PROBATE COURT CLERK | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | CLERK OF COURT | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | PO BOX 923 | | | LEXINGTON | NC | 27293 | |
| DAVIDSON COUNTY ASSESSOR OF PROPERTY | CHARLIE CARDWELL   TRUSTEE | 800 2ND AVE N | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY CLERK | | 700 SECOND AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| DAVIDSON COUNTY CLERK | | PO BOX 196333 | | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY PROBATE | | 1 PUBLIC SQUARE STE 105 | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 501 BROADWAY  NASHVILLE | | | NASHVILLE | TN | 37201-5007 | |
| DAVIDSON COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | NC | 272931064 | |
| DAVIDSON COUNTY SUPERIOR COURT | | PO BOX 1064 | COURT CLERK CRIMINAL RECORDS | | LEXINGTON | NC | 27293-1064 | |
| DAVIDSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 196333 | NASHVILLE | TN | | |
| DAVIDSON ELECTRIC | | PO BOX 1845 | | | STOCKBRIDGE | GA | 30281 | |
| DAVIDSON ELECTRONICS | | 401 BERRY | | | MT SHASTA | CA | 96067 | |
| DAVIDSON ELECTRONICS | | 411 B SKI VILLAGE DR | | | MT SHASTA | CA | 96067 | |
| DAVIDSON INC, JOSEPH | | 412 S JEFFERSON ST | | | ROANOKE | VA | 24011 | |
| DAVIDSON JONES BEERS CONST CO | | PO BOX 19067 | | | RALEIGH | NC | 276199067 | |
| DAVIDSON JONES BEERS CONST CO | | PO BOX 19067 | | | RALEIGH | NC | 27619-9067 | |
| DAVIDSON JR , DONALD WAYNE | | 610 HILLTOP CIRCLE | | | WYLIE | TX | 75098 | |
| DAVIDSON JR , DONALD WAYNE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON PROPERTY MAINTENANCE | | 2162 KEY DR | | | BRENTWOOD | TN | 37027 | |
| DAVIDSON TELECOM | | PO BOX 2342 | | | DAVIDSON | NC | 28036 | |
| DAVIDSON TELECOM LLC | | PO BOX 2342 | | | DAVIDSON | NC | | |
| DAVIDSON TELECOM LLC | | PO BOX 2342 | | | DAVIDSON | NC | 28036 | |
| DAVIDSON, ADRIENNE | | 1595 DODSON DR SW | | | ATLANTA | GA | 30311-3727 | |
| DAVIDSON, AMY BETH | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, ANDREW AURTHER | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, ANGELA | | 424 BEECH PARK DR | | | GREENWOOD | IN | 46142 4026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON, ANTHONY WILLIS | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, BRIAN | | 9754 COVENTRY COURT | | | MASON | OH | 45040 | |
| DAVIDSON, BRITNI HALEIGH | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, CAMARON MILES | | 6029 BLACK OAK DR | | | TOLEDO | OH | 43615 | |
| DAVIDSON, CAMARON MILES | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, CARL JEFFERY | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, CLIFTON | | 10700 ACADEMY RD NE | 1021 | | ALBUQUERQUE | NM | 87111-0000 | |
| DAVIDSON, CLIFTON L | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, COUNTY OF | | 303 METRO COURTHOUSE | CRIMINAL COURT CRIMINAL RECORD | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | CRIMINAL COURT CRIMINAL RECORD | | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | METRO COURTHOUSE RM 305 | 20TH DISTRICT CRIMINAL CT | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | PROBATE COURT CLERK | 105 METRO COURTHOUSE | | NASHVILLE | TN | 37201 | |
| DAVIDSON, DANA LYNN | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, DARREL A | | 512 HIGH POINT AVE | | | STATESVILLE | NC | 28677 | |
| DAVIDSON, DAWN | | 922 E NORTH LINE RD APT A | | | TUSCOLA | IL | 61953 1108 | |
| DAVIDSON, DEMARCUS ANTONIO | | 2345 STATESVILLE BLVD | 117 | | SALISBURY | NC | 28144 | |
| DAVIDSON, DON EMILIO | | 211 C WEST 151ST ST | 3A | | NEW YORK | NY | 10039 | |
| DAVIDSON, DON EMILIO | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, DORMAN | | 2407 WOODY RD | | | PEARLAND | TX | 77581 | |
| DAVIDSON, DOUG | | 14650 NACOGOOCHES NO 1001 | | | SAN ANTONIO | TX | 78247 | |
| DAVIDSON, ERIC | | 16 W BAILEY RD | | | NAPERVILLE | IL | 60565 | |
| DAVIDSON, ERIC J | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, ERICA D | | 612 JUSTEFORD DR | | | PFLUGERVILLE | TX | 78660 | |
| DAVIDSON, ERICA D | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, ERICA M | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, ERIKA | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JAMES | | 1161 ALICE DR | | | LAPEER | MI | 48446-3002 | |
| DAVIDSON, JAMES BURGAN | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JAMES TYRONZA | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JENNIFER DAWN | | 17622 FAVOR BEND DR | | | HUMBLE | TX | 77396 | |
| DAVIDSON, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JESSICA MAE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JOHN | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JOHN L | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JOHNL | | 1625 SPRUCE ST | | | SOUTH PASADENA | CA | 91030-0000 | |
| DAVIDSON, JOSH JAMES | | 1711 CROMWELL DR | | | TARPON SPRINGS | FL | 34689 | |
| DAVIDSON, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, KAYLA | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, KENNETH BRUCE | | 16804 BAILEY JEAN DR | | | ROUND ROCK | TX | 78681 | |
| DAVIDSON, KENNETH BRUCE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, KENNETH E | | 305 MAIN ST STE A | ATTORNEY AT LAW | | COLORADO SPRINGS | CO | 80911 | |
| DAVIDSON, KENT SHELTON | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, KRISTIE MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, KYLE BRIANNE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, LANCE WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, MARC ALAN | | 418 POST OAK LN | | | MINDEN | LA | 71055 | |
| DAVIDSON, MARK | | 2333 EDMONTON DR | | | VIRGINIA BEACH | VA | 23452 | |
| DAVIDSON, MARK | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, NICHOLAS | | 1904 8TH AVE | | | BYRON CENTER | MI | 49315 | |
| DAVIDSON, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, PATRICK NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, PAUL | | PO BOX 647 | | | MEMPHIS | TN | 38101 | |
| DAVIDSON, PAUL N | | 1724 ASHCLIFF WAY | | | RICHMOND | VA | 23228 | |
| DAVIDSON, PAUL N | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, RAIN | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, RICK A | | 510 N GREENSTONE LN | | | DUNCANVILLE | TX | 75116 | |
| DAVIDSON, ROBERT JERALD | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, RONISHA C | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, SAMUEL CARR | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, SEAN | | 18588 ANDREW LANE | | | NEW BOSTON | MI | 48164 | |
| DAVIDSON, SHANIKA SHANAE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, SHANNON NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, STEFANIE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, STEVE | | 3527 SW 20TH AVE | | | GAINESVILLE | FL | 32806-0000 | |
| DAVIDSON, THOMAS | | 11206 LAKESHORE DR | | | THREE RIVERS | MI | 49093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON, THOMAS | | 4903 SOUTHERN PKWY | | | LOUISVILLE | KY | 40214-0000 | |
| DAVIDSON, THOMAS J | | 2220 KAELIN AVE | | | LOUISVILLE | KY | 40205-2608 | |
| DAVIDSON, THOMAS J | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, THOMAS LAMONTE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, TONY CLAUDE | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, TUNISHA | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| DAVIE COUNTY CRIMINAL RECORDS | | 140 S MAIN ST | CLERK OF COURT | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY CRIMINAL RECORDS | | CLERK OF COURT | | | MOCKSVILLE | NC | 27028 | |
| DAVIE GLASS & MIRROR INC | | 8214 GRIFFIN RD | | | DAVIE | FL | 33328 | |
| DAVIE, CORY JAYSON | | 4133 ULLOA ST | | | SAN FRANCISCO | CA | 94116 | |
| DAVIE, CORY JAYSON | | ADDRESS REDACTED | | | | | | |
| DAVIE, TOWN OF | | PO BOX 5917 | OCCUPATIONAL LICENSE DIVISION | | DAVIE | FL | 33310-5917 | |
| DAVIES ARCHITECTS | | 1924 S UTICA AVE STE 908 | | | TULSA | OK | 74104-6519 | |
| DAVIES ARCHITECTS | | 1924 S UTICA AVE STE 908 | | | TULSA | OK | 74104-6519 | |
| DAVIES WARD PHILLIPS ET AL | | 1501 MCGILL COLLEGE AVE | 26TH FL | | MONTREAL | QC | H3A3N9 | CAN |
| DAVIES, ALEX J | | 1614 WATERFORD RD | | | WALWORTH | NY | 14568 | |
| DAVIES, ALEX J | | ADDRESS REDACTED | | | | | | |
| DAVIES, ALEXANDER JONATHAN | | ADDRESS REDACTED | | | | | | |
| DAVIES, ANGIE | | 4427 WEST LOSEE DR | | | WEST VALLEY CITY | UT | 84120 | |
| DAVIES, BRYAN | | 10420 OAKBROOK DR | | | TAMPA | FL | 33618-0000 | |
| DAVIES, BRYAN COTE | | ADDRESS REDACTED | | | | | | |
| DAVIES, CHAD ERIC | | ADDRESS REDACTED | | | | | | |
| DAVIES, DAVID | | 12170 E CALLE MIEL | | | TUCSON | AZ | 85747-9395 | |
| DAVIES, JENNIFER | | ADDRESS REDACTED | | | | | | |
| DAVIES, JOHN | | 304 ARBORWOOD LANE | | | ROCHESTER | NY | 14615-0000 | |
| DAVIES, JOHN BRIAN | | ADDRESS REDACTED | | | | | | |
| DAVIES, JORDAN ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| DAVIES, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DAVIES, KATELYNN | | 2105 SIMBRAH DR | | | COLLEGE STATION | TX | 77840-0000 | |
| DAVIES, KATELYNN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DAVIES, KENNETH J | | 3413 TRUMAN DR | | | HOLIDAY | FL | 34691 | |
| DAVIES, KENNETH JOHN | | 3413 TRUMAN DR | | | HOLIDAY | FL | 34691 | |
| DAVIES, KENNETH JOHN | | ADDRESS REDACTED | | | | | | |
| DAVIES, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| DAVIES, MICHAEL GREG | | 200 KENNEDY LN | | | ROCKMART | GA | 30153 | |
| DAVIES, MICHAEL GREG | | ADDRESS REDACTED | | | | | | |
| DAVIES, MILES | | ADDRESS REDACTED | | | | | | |
| DAVIES, NATALYA TIMISHA | | 760 ELDERT LANE | 10R | | BROOKLYN | NY | 11208 | |
| DAVIES, NATALYA TIMISHA | | ADDRESS REDACTED | | | | | | |
| DAVIES, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIES, RIC | | ADDRESS REDACTED | | | | | | |
| DAVIES, SARAH | | 2306 WINSER RD | | | PALM BEACH GARDENS | FL | 33410 | |
| DAVIES, SHANNON | | 1108 KENTON DR | | | TOMS RIVER | NJ | 08753 | |
| DAVIES, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIGNON, DAVID LAURENCE | | ADDRESS REDACTED | | | | | | |
| DAVILA, BIANCA | | 2341 BARNUM AVE | 2A | | STRATFORD | CT | 06615-0000 | |
| DAVILA, BIANCA NICHOLE | | ADDRESS REDACTED | | | | | | |
| DAVILA, BRIAN | | 2203 LITTLE JOHN LN | | | ALBANY | GA | 31705 | |
| DAVILA, BRIAN J | | ADDRESS REDACTED | | | | | | |
| DAVILA, CALEB | | ADDRESS REDACTED | | | | | | |
| DAVILA, CARA L | | ADDRESS REDACTED | | | | | | |
| DAVILA, CARLA I | | ADDRESS REDACTED | | | | | | |
| DAVILA, CARLOS | | 2820 N AUSTIN AVE NO 2 | | | CHICAGO | IL | 60634-5121 | |
| DAVILA, CARLOS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAVILA, CARLOS G | | ADDRESS REDACTED | | | | | | |
| DAVILA, CLAUDIA IVETTE | | ADDRESS REDACTED | | | | | | |
| DAVILA, CRYSTAL MARIE | | 1133 OHIO AVE | 1 | | LONG BEACH | CA | 90804 | |
| DAVILA, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| DAVILA, DANIEL DAX | | ADDRESS REDACTED | | | | | | |
| DAVILA, DAVID | | ADDRESS REDACTED | | | | | | |
| DAVILA, EDGAR L | | 1170 S NORTON AVE APT 414 | | | LOS ANGELES | CA | 90019 | |
| DAVILA, EDGAR L | | ADDRESS REDACTED | | | | | | |
| DAVILA, EDGARD KLAUS | | 19339 INGOMAR ST | | | RESEDA | CA | 91335 | |
| DAVILA, EDGARD KLAUS | | ADDRESS REDACTED | | | | | | |
| DAVILA, ELSA | | ADDRESS REDACTED | | | | | | |
| DAVILA, GEORGE | | 5927 S TROY | | | CHICAGO | IL | 60629 | |
| DAVILA, GEORGE | | ADDRESS REDACTED | | | | | | |
| DAVILA, GESSICA | | 38088 TRANQUILA AVE | | | MURRIETA | CA | 92563-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA, GESSICA LOURINA | | ADDRESS REDACTED | | | | | | |
| DAVILA, HERMAN | | P O BOX  750 | | | CACTUS | TX | 79013 | |
| DAVILA, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| DAVILA, JEANETTE CARIDAD | | 42 TO TO LO CHEE | | | HIALEAH | FL | 33010 | |
| DAVILA, JEANETTE CARIDAD | | ADDRESS REDACTED | | | | | | |
| DAVILA, JORGE L | | ADDRESS REDACTED | | | | | | |
| DAVILA, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| DAVILA, JOSE R | | 745 35TH AVE SW | | | VERO BEACH | FL | 32968 | |
| DAVILA, JOSE R | | ADDRESS REDACTED | | | | | | |
| DAVILA, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| DAVILA, JULIO CESAR | | 4714 SOUTHLAND AVE | | | ALEXANDRIA | VA | 22312 | |
| DAVILA, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| DAVILA, KACI LYNN | | 2425 W RIVER RD N APT 308 | | | ELYRIA | OH | 44035 | |
| DAVILA, KACI LYNN | | ADDRESS REDACTED | | | | | | |
| DAVILA, LARRY | | ADDRESS REDACTED | | | | | | |
| DAVILA, MARIA E | | 203 MECHANIC ST | | | BETHLEHEM | PA | 18015-1709 | |
| DAVILA, MARIA MAGDALENA | | ADDRESS REDACTED | | | | | | |
| DAVILA, MICHAEL REYNALDO | | ADDRESS REDACTED | | | | | | |
| DAVILA, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVILA, OMAR Z | | 189 W AMBURY ST | | | PHILADELPHIA | PA | 19140 | |
| DAVILA, RAFAEL | | ADDRESS REDACTED | | | | | | |
| DAVILA, RANDY | | 1325 S D ST | | | HARLINGEN | TX | 78550 | |
| DAVILA, RANDY | | ADDRESS REDACTED | | | | | | |
| DAVILA, SELENI | | 998 NW 167TH TER | | | PEMBROOKE PINES | FL | 33028-0000 | |
| DAVILA, SOPHIE | | 5609 N BROADWAY | | | MCALLEN | TX | 78504 | |
| DAVILA, SOPHIE | | ADDRESS REDACTED | | | | | | |
| DAVILA, STANLEY | | ADDRESS REDACTED | | | | | | |
| DAVILA, STEPHANIE ANDREA | | 9106 SANDYWOOD DR | | | SANFORD | FL | 32771 | |
| DAVILA, STEPHANIE ANDREA | | ADDRESS REDACTED | | | | | | |
| DAVILA, TREVEAUN JMACIEO | | ADDRESS REDACTED | | | | | | |
| DAVILA, VICTOR | | 1731 N 3RD ST | | | PHILADELPHIA | PA | 19122-3004 | |
| DAVILA, ZELESTE MARLENE | | ADDRESS REDACTED | | | | | | |
| DAVILLIER, LATOYA MONIQUE | | 1328 LECOMPTE DR | | | WESTWEGO | LA | 70094 | |
| DAVILLIER, LATOYA MONIQUE | | ADDRESS REDACTED | | | | | | |
| DAVIN, AMY NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIN, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DAVINGER, BETHANY SUZANNE | | ADDRESS REDACTED | | | | | | |
| DAVIS & ASSOCIATES, BRIAN J | | 1303 DOVER RD | | | BLOOMINGTON | IL | 61704 | |
| DAVIS & ASSOCIATES, C HOWARD | | 5118 PARK AVE STE 131 | | | MEMPHIS | TN | 38117 | |
| DAVIS & ASSOCIATES, TOM L | | PO BOX 211107 | | | AUGUSTA | GA | 30917 | |
| DAVIS & SONS, BJ | | 54031 RD | | | GRAND JUNCTION | CO | 81504 | |
| DAVIS APPLIANCE PARTS & REPAIR | | 2929B E BUS HWY 98 | | | PANAMA CITY | FL | 32401 | |
| DAVIS APPLIANCE REPAIR | | 3833 WESTCHESTER | | | ABILENE | TX | 79606 | |
| DAVIS APPLIANCE REPAIR | | 4024 TROLLEY LINE RD | | | AIKEN | SC | 29801 | |
| DAVIS APPRAISAL SERVICE | | 120 ARBOR LN | | | EDEN | NC | 27288 | |
| DAVIS APPRAISAL SERVICE, JIM | | 9713 MONTWOOD DR | | | EL PASO | TX | 799256056 | |
| DAVIS APPRAISAL SERVICE, JIM | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925-6056 | |
| DAVIS APPRAISALS | | 1962 ROUTE 75 | | | KENOVA | WV | 25530 | |
| DAVIS APPRAISALS | | 6326 LAGRANGE RD | | | CRESTWOOD | KY | 40014 | |
| DAVIS AUDIO VIDEO SERVICE | | 1403 5TH ST STE G | | | DAVIS | CA | 95616 | |
| DAVIS AUTO SERVICE INC | | 901 CHURCH ST 3RD FL | CITY OF LYNCHBURG GENERAL DIST | | LYNCHBURG | VA | 24505 | |
| DAVIS AUTO SERVICE INC | | CITY OF LYNCHBURG GENERAL DIST | | | LYNCHBURG | VA | 24505 | |
| DAVIS BACON MATERIAL HANDLING | | 5000 VALLEY BLVD | | | LOS ANGELES | CA | 90032-3925 | |
| DAVIS BILLY R | | 318 BENSON ST | | | VAIRICO | FL | 33594 | |
| DAVIS CATERING INC | | 30 GARFIELD PL STE 10 | | | CINCINNATI | OH | 45202 | |
| DAVIS DELIVERIES | | 1219 FERNWAY DR | | | ORMOND BEACH | FL | 32174 | |
| DAVIS DEWEY, NICHOLAS ELLIOT | | ADDRESS REDACTED | | | | | | |
| DAVIS DIGITAL SOLUTIONS | | 214 E MAIN ST | | | FLORANCE | TX | 76527 | |
| DAVIS DIGITAL SOLUTIONS | | 730 CR 231 | | | FLORANCE | TX | 76527 | |
| DAVIS DMD, JAMES | | 411 COMMERCE BANK BLDG | | | PEORIA | IL | 61602 | |
| DAVIS DOOR SERVICE INC | | 2021 S GRAND ST | | | SEATTLE | WA | 98144-4526 | |
| DAVIS ELECTRONICS | | 749 THIRD AVE | | | GALLIPOLIS | OH | 65631 | |
| DAVIS ELECTRONICS | | PO BOX 168 | | | DAVIS | NV | 26260 | |
| DAVIS ENTERPRISE | | NANCY HANNELL | 315 G ST | | DAVIS | CA | 95616 | |
| DAVIS ENTERPRISE | | 315 G ST | PO BOX 1078 | | DAVIS | CA | 95617 | |
| DAVIS ENTERPRISE INC | | 2110 BANTAM RIDGE RD | | | WINTERSVILLE | OH | 43953 | |
| DAVIS ENTERPRISES INC, JIM | | PO BOX 2521 | | | WINTERSVILLE | OH | 43953 | |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | ELKSON | VA | 22827 | |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | ELKTON | VA | 22827 | |
| DAVIS FLORIST & BALLOON, JOHN | | 2430 ABERCORN ST | | | SAVANAH | GA | 31401 | |
| DAVIS GLADYS | | P O BOX 19272 | | | LOS ANGELES | CA | 90019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS GRIMM PAYNE & MARRA INC | | 701 5TH AVE STE 4040 | | | SEATTLE | WA | 98104 | |
| DAVIS H, AUDY | | 9 CRUTCHER ST | | | PORT WENTWORTH | GA | 31407 | |
| DAVIS HEATING & AC INC | | 111 DAVIS RD | | | SPARTANBURG | SC | 29303 | |
| DAVIS HUTT, BRYCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAVIS III, HUBERT | | 533 PRESIDENTIAL DR | | | DALLAS | GA | 30157 | |
| DAVIS III, HUBERT | | ADDRESS REDACTED | | | | | | |
| DAVIS III, MARVIN | | ADDRESS REDACTED | | | | | | |
| DAVIS III, PATRICK | | 2504A FERRAND ST | | | MONROE | LA | 71201 | |
| DAVIS III, PAUL H | | 3560 GRANITE WAY | | | MARTINEZ | GA | 30907 | |
| DAVIS INC, A M | | 5601 BIGGS RD | | | RICHMOND | VA | 23224 | |
| DAVIS INSTALLATIONS | | 1063 MASON AVE | | | DAYTONA BEACH | FL | 32117 | |
| DAVIS JANITORIAL | | 103 HAMPSHIRE CT | | | SALISBURY | NC | 28144 | |
| DAVIS JR , CLARK KENNETH | | ADDRESS REDACTED | | | | | | |
| DAVIS JR , DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| DAVIS JR , DENNIS E | | ADDRESS REDACTED | | | | | | |
| DAVIS JR , HAROLD LEON | | 12991 DUSTY RD | | | VICTORVILLE | CA | 92392 | |
| DAVIS JR , HAROLD LEON | | ADDRESS REDACTED | | | | | | |
| DAVIS JR , MICHAEL | | 19 AMADOR ST | | | STATEN ISLAND | NY | 10303 | |
| DAVIS JR, CHARLES J | | ADDRESS REDACTED | | | | | | |
| DAVIS JR, KEVIN | | 330 OLMSTEAD ST | | | SAN FRANCISCO | CA | 94134 | |
| DAVIS JR, KEVIN | | ADDRESS REDACTED | | | | | | |
| DAVIS JR, MARSHALL W | | 14319 BRIGHTSTONE COURT | | | MIDLOTHIAN | VA | 23112 | |
| DAVIS JR, MARSHALL W | | ADDRESS REDACTED | | | | | | |
| DAVIS JR, RALPH NEWTON | | 3401 WOODBAUGH DR | | | CHESAPEAKE | VA | 23321 | |
| DAVIS JR, TONY LEE | | ADDRESS REDACTED | | | | | | |
| DAVIS LANDSCAPING, JERRY | | 2223 VISCOUNT ROW | | | ORLANDO | FL | 32809 | |
| DAVIS LEO P | | 314 DEFENSE AVE | | | SANDSTON | VA | 23150 | |
| DAVIS LIFT TRUCK SERVICE INC | | 5400 BUSH ST | | | WHITE MARSH | MD | 21162 | |
| DAVIS LOCK & SAFE | | 2682 RICE ST | | | LITTLE CANADA | MN | 551132201 | |
| DAVIS LOCK & SAFE | | 2682 RICE ST | | | LITTLE CANADA | MN | 55113-2201 | |
| DAVIS MAINTENANCE CO | | 504 WINDERMERE | | | ALEXANDRIA | LA | 71303 | |
| DAVIS MARTIN POWELL & ASSOC | | 218 GATEWOOD AVE | SUITE 102 | | HIGH POINT | NC | 27262 | |
| DAVIS MARTIN POWELL & ASSOC | | SUITE 102 | | | HIGH POINT | NC | 27262 | |
| DAVIS MAYTAG | | 501 NE 23RD AVE | | | GAINESVILLE | FL | 32609 | |
| DAVIS OBA NO 15752, SHANNON | | 406 S BOULDER SUITE 400 | | | TULSA | OK | 74103 | |
| DAVIS OIL CO, RW | | 4383 LILBURN INDUSTRIAL WAY | | | LILBURN | GA | 30047 | |
| DAVIS PICKERING & CO INC | | 165 ENTERPRISE DR | | | MARIETTA | OH | 45750 | |
| DAVIS PUBLIC IMAGE | | 2340 N GLASSELL ST | | | ORANGE | CA | 92865 | |
| DAVIS REAL ESTATE CO, CRAIG | | 1800 WASHINGTON STE 200K | | | AMARILLO | TX | 79102 | |
| DAVIS ROBERT | | 3811 OXBRIDGE RD | | | RICHMOND | VA | 23236 | |
| DAVIS ROOFING SVC, ELMER W | | 1217 CLIFFORD AVE | | | ROCHESTER | NY | 14621 | |
| DAVIS ROOFING, C | | 6539 BURROUGHS | | | STERLING HEIGHTS | MI | 48314 | |
| DAVIS SAFE & LOCK INC | | 3208 W TENNESSEE ST | | | TALLAHASSEE | FL | 32304 | |
| DAVIS SECURITY INC | | 1400 FOOTHILL BLVD STE 248 | | | SALT LAKE CITY | UT | 84108 | |
| DAVIS SIGN CO | | 3495 JEFFERSON RD | | | ATHENS | GA | 30603 | |
| DAVIS SIGN CO | | PO BOX 723 | | | ATHENS | GA | 30603 | |
| DAVIS SR, DOUGLAS | | 1311 QUEENS PLACE | | | MIDLOTHIAN | VA | 23113 | |
| DAVIS STEAM CARPET CLEAN, JIM | | 1420 N 25TH ST | | | TERRE HAUTE | IN | 47803 | |
| DAVIS STEED, STACY ALPHENIA | | ADDRESS REDACTED | | | | | | |
| DAVIS STUDIO | | 920 N EAST ST | | | FREDERICK | MD | 21701 | |
| DAVIS SYSTEMS LLC | | 1651 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| DAVIS SYSTEMS LLC | | PO BOX 491 | | | CLARKSVILLE | TN | 37040 | |
| DAVIS TV & APPLIANCE CO INC | | 1202 EAST HIGH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| DAVIS TV & VIDEO | | 1975 SO BROADWAY SUITE C | | | SANTA MARIA | CA | 934587888 | |
| DAVIS TV & VIDEO | | 1975 SO BROADWAY SUITE C | | | SANTA MARIA | CA | 93458-7888 | |
| DAVIS TV & VIDEO SERVICE | | 1975 S BROADWAY STE C | | | SANTA MARIA | CA | 93458 | |
| DAVIS TV & VIDEO SERVICE | | 1975 S BROADWAY STE C | | | SANTA MARIA | CA | 93458-7888 | |
| DAVIS WADE, NATHAN URIEL | | ADDRESS REDACTED | | | | | | |
| DAVIS WALKER, CLINT EUGENE | | ADDRESS REDACTED | | | | | | |
| DAVIS WILLIAM P | | 1281 MINERAL SPRING RD | | | BOYDTON | VA | 23917 | |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | 2300 WELLS FARGO CTR | | PORTLAND | OR | 97201 | |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | | | PORTLAND | OR | 972015682 | |
| DAVIS, AARON | | ADDRESS REDACTED | | | | | | |
| DAVIS, AARON B | | ADDRESS REDACTED | | | | | | |
| DAVIS, AARON RAY | | ADDRESS REDACTED | | | | | | |
| DAVIS, AARON TYRONE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ABDUL AZIZ NASIM | | 2135 BOGARDE ST | B4 | | DURHAM | NC | 27705 | |
| DAVIS, ABDUL AZIZ NASIM | | ADDRESS REDACTED | | | | | | |
| DAVIS, ADAM JAMES | | 28781 NEWPORT | | | WARREN | MI | 48088 | |
| DAVIS, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, ADAM WESLEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, ADRIENNE | DAVIS  EMILY INVESTIGATOR | FLORIDA COMMISSION ON HUMAN RELATIONS 2009 APALACH | | | TALLAHASSEE | FL | 32301 | |
| DAVIS, ADRIENNE | | P O BOX 27955 | | | PANAMA CITY | FL | 32411-7506 | |
| DAVIS, ADRIENNE DEANNA | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALBERT R | | 4845 JAMESTOWN RD | | | BURLISON | TN | 38015-6073 | |
| DAVIS, ALEX | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | |
| DAVIS, ALEX PRESTON | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALEXANDER JAMES | | 74 FARIFIELD LANE | | | CARY | IL | 60013 | |
| DAVIS, ALEXANDRA L | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALEXANDRE HENRY | | 14725 NE 4TH PL | | | BELLEVUE | WA | 98008 | |
| DAVIS, ALEXIA OMEGA | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALEXIS | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALLEN ANTHONY | | 1376 HILL BORN CT | | | HANOVER | MD | 21076 | |
| DAVIS, ALLEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALONZO | | 681 SURRYSE RD | | | LAKE ZURICH | IL | 60047 | |
| DAVIS, ALONZO | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALOYSIUS | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALTON MARK | | ADDRESS REDACTED | | | | | | |
| DAVIS, AMANDA | | 401 MEADOW LANE | | | KINGSPORT | TN | 37663-0000 | |
| DAVIS, AMANDA ANN | | ADDRESS REDACTED | | | | | | |
| DAVIS, AMANDA CARESSA | | 1126 MORNING STAR RD | | | CHURCH HILL | TN | 37642 | |
| DAVIS, AMANDA DAWN | | ADDRESS REDACTED | | | | | | |
| DAVIS, AMANDA EILEEN | | ADDRESS REDACTED | | | | | | |
| DAVIS, AMANDA JO | | ADDRESS REDACTED | | | | | | |
| DAVIS, AMANDA LEIGH | | 15901 W DORMAN | | | AUSTIN | TX | 78717 | |
| DAVIS, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| DAVIS, AMANDA LOUISE | | ADDRESS REDACTED | | | | | | |
| DAVIS, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, AMBER NICOLE | | 737 S 102ND ST | | | WEST ALLIS | WI | 53214 | |
| DAVIS, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, AMY D | | ADDRESS REDACTED | | | | | | |
| DAVIS, AMY KYRENE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANA | | 1167 S KALISPELL WAY | | | AURORA | CO | 80017 | |
| DAVIS, ANA M | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDRE | | 2017 STONEY POINT LNAPT 45 | | | CHARLOTTE | NC | 28210 | |
| DAVIS, ANDRE | | 8005 KAITLIN CIRCLE | | | LAKELAND | FL | 33810-0000 | |
| DAVIS, ANDRE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDRE DEVON | | 3507 JOYCE CT | 102 | | PORTSMOUTH | VA | 23703 | |
| DAVIS, ANDRE LAMAR | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDRE LAMMOND | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDRE TERRELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDREW BRIAN | | 28781 NEWPORT | | | WARREN | MI | 48088 | |
| DAVIS, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDREW DANIEL | | 4406 W 4TH CT | | | KENNEWICK | WA | 99336 | |
| DAVIS, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDREW P | | 1709 CAMPUS DR | | | VESTAL | NY | 13850 | |
| DAVIS, ANDREW P | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDREW S | | 57 TALL TIMBERS DR | | | BERWICK | ME | 03901 | |
| DAVIS, ANDREW SCOTT | | 1012 AUTUMN RIDGE RD | | | MONTGOMERY | AL | 36117 | |
| DAVIS, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDREW T | | 3150 SPICEWOOD DR | | | AUGUSTA | GA | 30909 | |
| DAVIS, ANDREW THERON | | 3150 SPICEWOOD DR | | | AUGUSTA | GA | 30909 | |
| DAVIS, ANDREW THERON | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANEKA B | | 292 ROUSSEAU ST | | | HAYWARD | CA | 94544 | |
| DAVIS, ANEKA B | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANGELA | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANN | | 45534 EVANSWAY DR | | | SHELBY TWP | MI | 48315 | |
| DAVIS, ANNA LEIGH | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANTHONY | | 868 CORNWALL CT | | | EUGENE | OR | 97404 | |
| DAVIS, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANTHONY P | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANTOINET M | | 4316 S KING DR | | | CHICAGO | IL | 60653-3327 | |
| DAVIS, ANTONIO G | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANTWAN M | | ADDRESS REDACTED | | | | | | |
| DAVIS, APARICIO JAMAAL | | ADDRESS REDACTED | | | | | | |
| DAVIS, APOLLONIA ARTASIA | | ADDRESS REDACTED | | | | | | |
| DAVIS, APRIL | | 14463 TURIN LN | | | CENTREVILLE | VA | 20121 | |
| DAVIS, APRIL M | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, ASHLEY BELINDA | | ADDRESS REDACTED | | | | | | |
| DAVIS, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ASHLEY MELYNN | | ADDRESS REDACTED | | | | | | |
| DAVIS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ASHLEY N | | 3460 BRINKLEY RD APT201 | | | TEMPLE HILLS | MD | 20748 | |
| DAVIS, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| DAVIS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ASHTON MICHAEL | | 2620 SYLVESTER ST | | | PASCO | WA | 99301 | |
| DAVIS, ASHTON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, ASKIA | | 4699 KITTREDGE ST | SUITE NO 17310 | | DENVER | CO | 80239 | |
| DAVIS, ASKIA | | ADDRESS REDACTED | | | | | | |
| DAVIS, AUDREY BERNARD | | ADDRESS REDACTED | | | | | | |
| DAVIS, AUSTIN | | 1530 ICELAND RD | | | TIPTON | OK | 73570-0000 | |
| DAVIS, AUSTIN | | 3804 94TH PLACE | | | LUBBOCK | TX | 00007-9423 | |
| DAVIS, AUSTIN GRAHAM | | ADDRESS REDACTED | | | | | | |
| DAVIS, AUSTIN J | | 2455 N CURRY PIKE | | | BLOOMINGTON | IN | 47404 | |
| DAVIS, AUTUMN | | 196 WEST QUINCY AVE | | | PORTOLA | CA | 96122 | |
| DAVIS, BASIL L | | ADDRESS REDACTED | | | | | | |
| DAVIS, BEN MICHAEL | | 6151 DRIFTWOOD DR | | | HARRISBURG | PA | 17111 | |
| DAVIS, BEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, BENJAMIN JACOB | | 5309 PRYOR RD | | | MARYVILLE | TN | 37804 | |
| DAVIS, BENJAMIN N | | ADDRESS REDACTED | | | | | | |
| DAVIS, BIANCA D | | ADDRESS REDACTED | | | | | | |
| DAVIS, BILLIE | | 415 W 25TH ST | 8J | | NEW YORK | NY | 10001-0000 | |
| DAVIS, BILLIE D | | ADDRESS REDACTED | | | | | | |
| DAVIS, BILLY DENAIL | | ADDRESS REDACTED | | | | | | |
| DAVIS, BILLY KADE | | ADDRESS REDACTED | | | | | | |
| DAVIS, BLAKE | | ADDRESS REDACTED | | | | | | |
| DAVIS, BONNIE | | 6037 DEERWATER CT | | | RICHMOND | VA | 23234 | |
| DAVIS, BONNIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRAD | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRAD SHEA | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRADLEY | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRADLEY ALLAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRADLEY JOSEPH | | 13107 AURORA DR | | | SAN LEANDRO | CA | 94577 | |
| DAVIS, BRADLEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRANAN NEIL | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRANDON | | 405 CHESHIRE FOREST DR | | | CHESAPEAKE | VA | 23322 | |
| DAVIS, BRANDON | | 2308 FRANKLIN AVE | | | LOUISVILLE | KY | 40216 | |
| DAVIS, BRANDON | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRANDON A | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRANDON EZRA | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRANDON MICHAEL | | 111 SUNSET STRIP | | | JOLIET | IL | 60435 | |
| DAVIS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRANDON OLIVER | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRANDON RUSSELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRELAND DEANDRE | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRENDA LIZ | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRENDAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRENT | | 809 RICHMOND ST | | | RALEIGH | NC | 27609-5556 | |
| DAVIS, BRIA GAYLE | | 324 WILD PLUM DR | | | CROSSVILLE | TN | 38555 | |
| DAVIS, BRIA GAYLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRIAN H | | 6961 S VINE ST | UNIT 201 | | INDIAN HEAD PARK | IL | 60525 | |
| DAVIS, BRIAN H | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRIAN JOEL | | 19 LOXLEY RD | | | PORTSMOUTH | VA | 23702 | |
| DAVIS, BRIAN JOEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRIAN LOUIS | | 2005 REXFORD RD | | | MONTGOMERY | AL | 36116 | |
| DAVIS, BRIAN LOUIS | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRIANNA NICHOLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRIDGETTE JEANINE | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRITNEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRITTANY CHANEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRITTANY CIEARA | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRITTANY SADE | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRUCE | | 4211 W 1ST ST | | | SANTA ANA | CA | 92703-4023 | |
| DAVIS, BRYAN ANTHONEY | | 650 PENN AVE | | | NEW BRIGHTON | PA | 15066 | |
| DAVIS, BRYAN ANTHONEY | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRYAN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRYCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, BRYSON JOSPEH | | ADDRESS REDACTED | | | | | | |
| DAVIS, BURL | | 5409 BROWNSTONE | | | BRENTWOOD | TN | 37027 | |
| DAVIS, BYRON | | 3827 COBBLERIDGE DR | | | CHARLOTTE | NC | 28215 | |
| DAVIS, BYRON J | | 254 MARTIN LUTHER KING DR | | | GRESHAM | SC | 29546 | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| DAVIS, CAITLIN SPENCER | | ADDRESS REDACTED | | | | | | |
| DAVIS, CALANDRIA | | ADDRESS REDACTED | | | | | | |
| DAVIS, CALVIN DAMON | | ADDRESS REDACTED | | | | | | |
| DAVIS, CAMERON JAMAL | | ADDRESS REDACTED | | | | | | |
| DAVIS, CANDIS MICHELLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, CANTRICE | | 8001 ARBOR GLEN PL | | | RICHMOND | VA | 23227 | |
| DAVIS, CAREY DARRELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, CARLA | | 4901 PIERCE ST | | | GARY | IN | 46408-4460 | |
| DAVIS, CARLOS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, CARLTON | | ADDRESS REDACTED | | | | | | |
| DAVIS, CARLYLE S | | ADDRESS REDACTED | | | | | | |
| DAVIS, CAROLE | | 114 BOYD ST | | | JOHNSON CITY | TN | 37604 | |
| DAVIS, CAROLE L | | ADDRESS REDACTED | | | | | | |
| DAVIS, CARVELL BAINBRIDGE | | 600 GLENDALE CT | B 18 | | GREENVILLE | NC | 27834 | |
| DAVIS, CARVELL BAINBRIDGE | | ADDRESS REDACTED | | | | | | |
| DAVIS, CASEY ROBERT | | ADDRESS REDACTED | | | | | | |
| DAVIS, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| DAVIS, CASSANDRA LYNN | | 2334 E JOY DR | | | QUEEN CREEK | AZ | 85240 | |
| DAVIS, CASSANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| DAVIS, CASSIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHACE AARON | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHAD | | 1900 HIGHLAND DR | | | KNOXVILLE | TN | 37918 | |
| DAVIS, CHAD KEJUAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHADWICK SEBASTION | | 137 VIRGINIA AVE | | | PETERSBURG | VA | 23803 | |
| DAVIS, CHADWICK SEBASTION | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHALON DION | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHAMAAR ISAIAH | | 39 HILLCREST LANE | | | WILLINGBORO | NJ | 08046 | |
| DAVIS, CHAMAAR ISAIAH | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHANEQUE T | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHARLES | | 292 CASPER PLACE | | | SAN RAMON | CA | 94583 | |
| DAVIS, CHARLES | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHARLES L | | 3850 WEST 133 RD ST | | | CLEVELAND | OH | 44111 | |
| DAVIS, CHARLES L JR | | 15121 SW 147TH PL | | | MIAMI | FL | 33196-4403 | |
| DAVIS, CHARLES LAMAR | | 3850 WEST 133 RD ST | | | CLEVELAND | OH | 44111 | |
| DAVIS, CHARLES LAMAR | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHARLES PIIANAIA | | 92 791 MAKAKILO DR | NO 32 | | KAPOLEI | HI | 96707 | |
| DAVIS, CHARLIE | | 840 S GRAND HWY APT 12D | | | CLERMONT | FL | 34711 | |
| DAVIS, CHARLIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHARLYNN | | 9218 SIMONTON DR | | | CHARLOTTE | NC | 28269 | |
| DAVIS, CHARLYNN D | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHARRISE | | 118 42 230TH ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| DAVIS, CHEQUONDA HELENE | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRIS | | 3825 RIVIERA APT 3 | | | SAN DIEGO | CA | 00009-2109 | |
| DAVIS, CHRIS ALAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRIS L | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRIS M | | 6624 SE 69TH AVE | | | PORTLAND | OR | 97214 | |
| DAVIS, CHRIS MICHAEL | | 6624 SE 69TH AVE | | | PORTLAND | OR | 97214 | |
| DAVIS, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTINA SPARKLE | | 11401 MESA DR | C120 | | LITTLE ROCK | AR | 72211 | |
| DAVIS, CHRISTINA SPARKLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTOPHER | | 34 LAKE JACKSON DR | | | MASCOTTE | FL | 34753 | |
| DAVIS, CHRISTOPHER | | 38 WATERWAY ISLAND DR | | | ISLE OF PALMS | SC | 29451-0000 | |
| DAVIS, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTOPHER JEROME | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTOPHER KEVIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTOPHER TRAVIS | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVIS, CIARA MARIE | | 5510 EUCLID AVE | | | KANSAS CITY | MO | 64130 | |
| DAVIS, CINDA CHEIR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, CINDY | | 5968 CULZEAN DR NO 1613 | | | DAYTON | OH | 45426 | |
| DAVIS, CLARK | | 2260 BYRON CENTER AVE | APT 12 | | WYOMING | MI | 49509 | |
| DAVIS, CLAY | | 916 SUNRISE LANE | | | BELLE PLAINE | MN | 56011-0000 | |
| DAVIS, CLAY B | | ADDRESS REDACTED | | | | | | |
| DAVIS, CLAYTON | | ADDRESS REDACTED | | | | | | |
| DAVIS, CLEAVON | | 3718 BAYCRES | | | CHESAPEAKE | VA | 23321 | |
| DAVIS, CLIFF | | 6690 HAUSER RD APT O 204 | | | MACUNGIE | PA | 18062 | |
| DAVIS, CLIFF M | | ADDRESS REDACTED | | | | | | |
| DAVIS, CLIFFORD | | ADDRESS REDACTED | | | | | | |
| DAVIS, CLINTON ROBERT | | 2327 OHIO AVE | 2 | | CINCINNATI | OH | 45219 | |
| DAVIS, CODY EUGENE | | ADDRESS REDACTED | | | | | | |
| DAVIS, COLBY ALLEN | | ADDRESS REDACTED | | | | | | |
| DAVIS, COURTNEY ALEXANDER | | 5241 SHARIDGE | | | FAIR OAKS | CA | 95628 | |
| DAVIS, COURTNEY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DAVIS, CRAIG HERBERT | | 8010 QUEEN AVE S APT NO 209 | | | BLOOMINGTON | MN | 55431 | |
| DAVIS, CRAIG HERBERT | | ADDRESS REDACTED | | | | | | |
| DAVIS, CRAIG PAUL | | ADDRESS REDACTED | | | | | | |
| DAVIS, CRAIG PHILIP | | ADDRESS REDACTED | | | | | | |
| DAVIS, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| DAVIS, CWINTON E | | ADDRESS REDACTED | | | | | | |
| DAVIS, CYNTHIA MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, CYNTHIA REGINA | | 113 19 205TH ST | | | SAINT ALBANS | NY | 11412 | |
| DAVIS, CYNTHIA REGINA | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAISY | | 5012 MINERVA AVE | | | SAINT LOUIS | MO | 63113-1402 | |
| DAVIS, DAMAR L | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAMARCUS LEON | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAMIAN | | 8023 WOODGATE COURT | | | WINDSOR MILL | MD | 00002-1244 | |
| DAVIS, DAMIAN A | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAMIONN J | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAN | | 914 CHILDERS AVE | | | BENBROOK | TX | 76126 | |
| DAVIS, DANA | | ADDRESS REDACTED | | | | | | |
| DAVIS, DANA DALYNNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, DANE ALEXANDER | | 929 WHITE CLIFF DR | | | DIAMOND BAR | CA | 91765 | |
| DAVIS, DANE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DAVIS, DANECE D | | ADDRESS REDACTED | | | | | | |
| DAVIS, DANIEL | | 914 CHILDERS | | | BENBROOK | TX | 76126 | |
| DAVIS, DANIEL A | | ADDRESS REDACTED | | | | | | |
| DAVIS, DANIEL GENE | | ADDRESS REDACTED | | | | | | |
| DAVIS, DANIEL MCREE | | 400 COVEY LN | | | MESQUITE | TX | 75150 | |
| DAVIS, DANIEL MCREE | | ADDRESS REDACTED | | | | | | |
| DAVIS, DANIEL R | | 9553 18TH BAY ST | | | NORFOLK | VA | 23518 | |
| DAVIS, DANIEL R | | ADDRESS REDACTED | | | | | | |
| DAVIS, DANIELLE | | 240 BRANCH VILLAGE | | | CAMDEN | NJ | 08104 | |
| DAVIS, DANTE L | | ADDRESS REDACTED | | | | | | |
| DAVIS, DANTES | | ADDRESS REDACTED | | | | | | |
| DAVIS, DARIUS ARMON | | ADDRESS REDACTED | | | | | | |
| DAVIS, DARMAINE LAWNTA | | 2222 N EVEREST | | | OKLAHOMA CITY | OK | 73111 | |
| DAVIS, DARMAINE LAWNTA | | ADDRESS REDACTED | | | | | | |
| DAVIS, DARREL JONATHAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, DARRELL S | | 397 EAST HANEY RD | | | CARBONDALE | IL | 62901 | |
| DAVIS, DARRELL S | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAVID A | | 5192 WHITEHURST LN | | | CRESTVIEW | FL | 32536-2205 | |
| DAVIS, DAVID DERRELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAVID EUGENE | | PO BOX 153 | | | OAKLAND | ME | 04963 | |
| DAVIS, DAVID J | | 2689 ARLINGTON DR APT 204 | | | ALEXANDRIA | VA | 22306-3662 | |
| DAVIS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAVID NATE | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAVID PAUL | | 13754 COLUMBINE ST | | | THORNTON | CO | 80602 | |
| DAVIS, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAVID W | | ADDRESS REDACTED | | | | | | |
| DAVIS, DEANDRAE LAMONT | | 2526 ADA | | | ST LOUIS | MO | 63136 | |
| DAVIS, DEANDRAE LAMONT | | ADDRESS REDACTED | | | | | | |
| DAVIS, DEBBIE | | 2142 PONTY POOL DR | | | MNT JULIET | TN | 37122 | |
| DAVIS, DEBBIE | | 4053 SPRING COTTAGE RD | | | NEWTOWN | VA | 23126 | |
| DAVIS, DEJON | | 3640 GARFIELD AVE | | | SAINT LOUIS | MO | 63113 | |
| DAVIS, DELESSIA | | 110 MILTON DR | | | GOOSE CREEK | SC | 29445-0000 | |
| DAVIS, DELESSIA ANTWINETTE | | ADDRESS REDACTED | | | | | | |
| DAVIS, DELMAN DURRELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, DELROY | | P O BOX 911421 | | | LOS ANGELES | CA | 90091 | |
| DAVIS, DELROY A | | ADDRESS REDACTED | | | | | | |
| DAVIS, DELROY A | | PO BOX 911421 | | | LOS ANGELES | CA | 90091-1238 | |
| DAVIS, DEMARCUS LAMONT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, DEMTRIUS | | ADDRESS REDACTED | | | | | | |
| DAVIS, DENISE DAWN | | 1100 PALOU AVE | | | SAN FRANCISCO | CA | 94124 | |
| DAVIS, DENISE ROCHELLE | | 480 NW 29TH TERRACE | | | FORT LAUDERDALE | FL | 33311 | |
| DAVIS, DENNIS | | 2683 HOWDEN CT | | | JACKSONVILLE | FL | 32225-0000 | |
| DAVIS, DENNIS JOHN | | ADDRESS REDACTED | | | | | | |
| DAVIS, DERRICK DWAYNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, DERRICK JERROD | | ADDRESS REDACTED | | | | | | |
| DAVIS, DERRIN LEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, DESHAWN R | | ADDRESS REDACTED | | | | | | |
| DAVIS, DESIRAE MONIQUE | | ADDRESS REDACTED | | | | | | |
| DAVIS, DEVYONNE N | | 17 SANDERLING AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| DAVIS, DEVYONNE N | | ADDRESS REDACTED | | | | | | |
| DAVIS, DEWAN VONNELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, DIANA | | 5691 VINTAGE CIRCLE | | | STOCKTON | CA | 95219 | |
| DAVIS, DILLON SCOTT | | 3850 PAULINA DR | | | ARNOLD | MO | 63010 | |
| DAVIS, DILLON SCOTT | | ADDRESS REDACTED | | | | | | |
| DAVIS, DINA DANIELLE | | 4045 N W 16ST | 114C | | LAUDERHILL | FL | 33313 | |
| DAVIS, DION LATROY | | ADDRESS REDACTED | | | | | | |
| DAVIS, DOMINIC | | ADDRESS REDACTED | | | | | | |
| DAVIS, DONN | | 14 PATMOS CT | | | SACRAMENTO | CA | 95823 | |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | VENTURA | CA | 93001-1115 | |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | VENTURA | CA | 93001 | |
| DAVIS, DONNE MARIA | | ADDRESS REDACTED | | | | | | |
| DAVIS, DONSHAE L | | ADDRESS REDACTED | | | | | | |
| DAVIS, DORTHY | | 246 OAKWOOD ST SE | | | WASHINGTON | DC | 20032-1721 | |
| DAVIS, DRUCELLA A | | 8994 W LA SALLE AVE | | | LAKEWOOD | CO | 80227 | |
| DAVIS, DRUCELLA A | | ADDRESS REDACTED | | | | | | |
| DAVIS, DUANE ISIAH | | ADDRESS REDACTED | | | | | | |
| DAVIS, DURAUN R | | ADDRESS REDACTED | | | | | | |
| DAVIS, DURELL JAMES | | 194 N WILLOW | NO 119 | | FRESNO | CA | 93727 | |
| DAVIS, DUSTIN CARL | | ADDRESS REDACTED | | | | | | |
| DAVIS, DWIGHT JAMES | | 619 WEST MAIN ST | | | MILLVILLE | NJ | 08332 | |
| DAVIS, EBONIE C | | ADDRESS REDACTED | | | | | | |
| DAVIS, EDDIE LEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ELI | | 4127 N 60TH ST | | | MILWAUKEE | WI | 53216-1251 | |
| DAVIS, ELIZABETH H | | ADDRESS REDACTED | | | | | | |
| DAVIS, ELIZABETH MARGARET | | ADDRESS REDACTED | | | | | | |
| DAVIS, ELLIOT | | 80 FIFTY AVE | | | NEW YORK | NY | 10011-8013 | |
| DAVIS, ELZINA F | | ADDRESS REDACTED | | | | | | |
| DAVIS, EMILY HANNAH | | ADDRESS REDACTED | | | | | | |
| DAVIS, EMMANUEL | | 239 FABYAN PL | FL 1 | | NEWARK | NJ | 07112 | |
| DAVIS, ERIC | | 20015 MOHAWK TRAIL | | | OLYMPIA FIELDS | IL | 60461 | |
| DAVIS, ERIC | | 231 REED ST | | | GENEVA | NY | 14456 | |
| DAVIS, ERIC | | 587 W PRINCESS ST | | | YORK | PA | 17404-3764 | |
| DAVIS, ERIC B | | 5416 35TH AVE NW E201 | | | GIG HARBOR | WA | 98335 | |
| DAVIS, ERIC B | | ADDRESS REDACTED | | | | | | |
| DAVIS, ERIC WOODSON | | 591 IRISH ROSE LN | | | PARK HILLS | KY | 41011 | |
| DAVIS, ERIC WOODSON | | ADDRESS REDACTED | | | | | | |
| DAVIS, ERIKA D | | ADDRESS REDACTED | | | | | | |
| DAVIS, ERIN ELIZABETH | | 6984 THORNBERRY TRAIL | | | OSHKOSH | WI | 54904 | |
| DAVIS, ETHAN BRADLEY | | 1612 VINEYARD LN | | | SPRING GROVE | IL | 60081 | |
| DAVIS, ETHAN BRADLEY | | ADDRESS REDACTED | | | | | | |
| DAVIS, EUGINA CARLETTA | | ADDRESS REDACTED | | | | | | |
| DAVIS, EVAN ROBERT | | ADDRESS REDACTED | | | | | | |
| DAVIS, FEEBE | | 12842 HUBBELL | | | DETROIT | MI | 48227 | |
| DAVIS, FEEBE | | ADDRESS REDACTED | | | | | | |
| DAVIS, FELICIA | | 1915 TRACY DR | | | BLOOMINGTON | IL | 61704 | |
| DAVIS, FELICIA | | 7907 BANK ST | | | BALTIMORE | MD | 21224 | |
| DAVIS, FELICIA L | | ADDRESS REDACTED | | | | | | |
| DAVIS, FELICIA T | | ADDRESS REDACTED | | | | | | |
| DAVIS, FLOYD L | | 324 CHESTNUT ST | | | NILES | OH | 44446 | |
| DAVIS, FLOYD L | | ADDRESS REDACTED | | | | | | |
| DAVIS, FRANCES | | PO BOX 29156 | | | RICHMOND | VA | 23242-0156 | |
| DAVIS, FRANCES P | | ADDRESS REDACTED | | | | | | |
| DAVIS, FRANCHASCA NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, FREDERICK MASON | | 4054 FAIRFIELD C T | | | YOUNGSVILLE | NC | 27596 | |
| DAVIS, FREDERICK MASON | | ADDRESS REDACTED | | | | | | |
| DAVIS, GABRIELE | | ADDRESS REDACTED | | | | | | |
| DAVIS, GARY | DREW E  POMERANCE | ROXBOROUGH  POMERANCE & NYE LLP | 5820 CANOGA AVE  SUITE 250 | | WOODLAND HILLS | CA | 91367 | |
| DAVIS, GARY | | 18915 SISKIYOU RD | | | APPLE VALLEY | CA | 92307 | |
| DAVIS, GARY | | ADDRESS REDACTED | | | | | | |
| DAVIS, GARY LEON | | 14960 SHERMAN WAY APT NO A105 | | | VAN NUYS | CA | 91405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, GARY LEON | | ADDRESS REDACTED | | | | | | |
| DAVIS, GEOFFREY | | 1960 KIRBY RD | | | MC LEAN | VA | 22101-5508 | |
| DAVIS, GEORGE | | 3514 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| DAVIS, GEORGE | | 6506 PRESTIGE CT | | | ROWLETT | TX | 75089-0000 | |
| DAVIS, GEORGE EDWARD | | 6506 PRESTIGE CT | | | ROWLETT | TX | 75089 | |
| DAVIS, GEORGE EDWARD | | ADDRESS REDACTED | | | | | | |
| DAVIS, GEORGE SCOTT | | ADDRESS REDACTED | | | | | | |
| DAVIS, GEORGE STEPHEN | | ADDRESS REDACTED | | | | | | |
| DAVIS, GLADYS M | | ADDRESS REDACTED | | | | | | |
| DAVIS, GLENDORA | | 500 E HOUSTON ST | | | NEW YORK | NY | 10002-1139 | |
| DAVIS, GLORIA | | 600 BUCKINGHAM | | | MONTGOMERY | AL | 36116 | |
| DAVIS, GORDON | | 111 N WEST ST | | | ANGOLA | IN | 46703 | |
| DAVIS, GORDON | | PO BOX 203 | | | WESTPORT | MA | 02790 | |
| DAVIS, GRAHAM HOWELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, GRAHAM MCLENDON | | 3611 STEWART AVE | | | VENICE HIGH SCHOOL | CA | 90066 | |
| DAVIS, GRAHAM MCLENDON | | ADDRESS REDACTED | | | | | | |
| DAVIS, GRANT MARTIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, GREGG WYATT | | 1625 BELL ST | | | SACRAMENTO | CA | 95825 | |
| DAVIS, GREGG WYATT | | ADDRESS REDACTED | | | | | | |
| DAVIS, GREGORY | | 767 TANEY ST | | | GARY | IN | 46404-1259 | |
| DAVIS, GREGORY ALLEN | | 2061 SW CRANBERRY ST | | | PORT ST LUCIE | FL | 34953 | |
| DAVIS, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| DAVIS, GREGORY DAVID | | ADDRESS REDACTED | | | | | | |
| DAVIS, GREGORY G | | PO BOX 6981 | | | WARNER ROBINS | GA | 31095 | |
| DAVIS, GREGORY MURRAY | | ADDRESS REDACTED | | | | | | |
| DAVIS, GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| DAVIS, GREGORY STEVEN | | ADDRESS REDACTED | | | | | | |
| DAVIS, GWENDALY | | 130 BOSTON POST RD | | | ORANGE | CT | 06477-3204 | |
| DAVIS, HAKEEM DARRELL | | 1301 LANCEWOOD DR | D | | HUNTSVILLE | AL | 35816 | |
| DAVIS, HAROLD | | 4052 LINCOLN AVE A | | | OAKLAND | CA | 94602-0000 | |
| DAVIS, HAROLD | | ADDRESS REDACTED | | | | | | |
| DAVIS, HARRY D | | PO BOX 168 | | | BIRCH RIVER | WV | 26610 | |
| DAVIS, HEATH | | 706 PRINCESS | | | CANTON | MI | 48188 | |
| DAVIS, HEATHER L | | 5876 SE 145TH ST | | | SUMMERFIELD | FL | 34491 | |
| DAVIS, HEATHER L | | ADDRESS REDACTED | | | | | | |
| DAVIS, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| DAVIS, HUMPHREY D | | 515 PALMETTO DR | | | LAKE PARK | FL | 33403-2219 | |
| DAVIS, IAN A | | ADDRESS REDACTED | | | | | | |
| DAVIS, ILLYA | | 5700 STONEY ISLAND | | | CHICAGO | IL | 60637 | |
| DAVIS, INDIA | | 1504 FALLEN TREE CT | | | CHARLOTTE | NC | 28262 | |
| DAVIS, IRVIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, IRVIN | | PO BOX 423342 | | | KISSIMMEE | FL | 34742-0000 | |
| DAVIS, IYANNA FENETRE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JACINDA MARIE | | 5390 RIVES JCT RD | | | JACKSON | MI | 49201 | |
| DAVIS, JACINDA MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JACQUELIN | | 480 SKINNER FLAT RD APT F3 | | | MANCHESTER | TN | 37355 7496 | |
| DAVIS, JACQUELINE | | 4083 N PEACH AVE | | | FRESNO | CA | 93727-0000 | |
| DAVIS, JACQUELINE F | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMAL CURTIS | | 7716 NEWBEDFORD AVE | | | CINCINNATI | OH | 45237 | |
| DAVIS, JAMAL CURTIS | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMALIN JO | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMAR MAURICE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMEEL H | | 135 TRENTON RD APT D21 | | | FAIRLESS HILLS | PA | 19030 | |
| DAVIS, JAMEEL H | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES | | 132 WILDWOOD DR | | | ELKVIEW | WV | 25071 | |
| DAVIS, JAMES | | 1381 RICHMOND RD | | | LANCESTER | KY | 40 444 00 | |
| DAVIS, JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES | | 828 HAWKINS RD | | | CRANDALL | GA | 30711 | |
| DAVIS, JAMES ALAN | | 2955 COLLEGE AVE | 143 | | BOULDER | CO | 80303 | |
| DAVIS, JAMES ALAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES AUSTIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES AVERY | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES BOWEN | | 7216 W SHORT RD | | | PLANT CITY | FL | 33565 | |
| DAVIS, JAMES COOPER | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES DENNIS | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES G | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES JEROME | | 2103 RUDOLPH AVE | | | ERIE | PA | 16502 | |
| DAVIS, JAMES JEROME | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES KYLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES L | | 6012 CARRINGTON GREEN PL | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, JAMES L | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMESON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMI LEI | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMI LYNE | | 1318 2ND AVE | | | BEAVER FALS | PA | 15010 | |
| DAVIS, JAMIE L | | 111 PRINCE GEORGE AVE | | | HOPEWELL | VA | 23860 | |
| DAVIS, JAMIE L | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMIE S | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMILA CHANTA | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMILA K | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMILA MOYA | | ADDRESS REDACTED | | | | | | |
| DAVIS, JAMMAL J | | ADDRESS REDACTED | | | | | | |
| DAVIS, JANICE | | 543 FOX POINTE DR | | | ST CHARLES | MO | 63304 | |
| DAVIS, JARED | | 7801 SCENIC HWY | 932 | | BATON ROUGE | LA | 70807-0000 | |
| DAVIS, JARED CADE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JARED JULIAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JARED VAUGHN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JARREL LAVANTE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JARVIS | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASMINE KENESHA | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASMINE SHANELLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASON | | 169 MOUNT JOY AVE | | | FREEPORT | NY | 11520-0000 | |
| DAVIS, JASON | | JSU NO 5338 700 PELHAM RD | | | JACKSONVILLE | AL | 36265 | |
| DAVIS, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASON B | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASON HARRIS | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASON JERMAINE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASON LAWAYNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASON ONEIL | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASON SOMERVILLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASPER | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEANETTE E | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEANNETTE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEFF | | 12410 SW 2ND ST | | | PLANTATION | FL | 33325-0000 | |
| DAVIS, JEFF SCOT | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEFFERY H | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEFFERY W | | 131 DEVONWOOD DR | | | CALHOUN | GA | 30701-2025 | |
| DAVIS, JEFFREY | | 10725 OOLTEWAH GEORGETOWN | | | GEORGETOWN | TN | 37336 | |
| DAVIS, JEFFREY | | 197 NORTHVIEW CT | | | HENDERSONVILLE | TN | 37075 | |
| DAVIS, JEFFREY B | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEFFREY BERNARD | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEMARDA CRISPIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JENNIFER | | 7804 SILVERBRIDGE CT | | | POWELL | TN | 00003-7849 | |
| DAVIS, JENNIFER BROOKE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEREMIAH T | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEREMY | | 7 MT TRAIL | | | CROTON ON HUDSON | NY | 10520 | |
| DAVIS, JEREMY MILES | | 918 26TH ST | | | PARKERSBURG | WV | 26104 | |
| DAVIS, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEREMY S | | 3571 SPRINGOAK LN | | | PICKERINGTON | OH | 43147 | |
| DAVIS, JEREMY S | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JERMAINE | | PO BOX 3887 | | | POUGHKEEPSIE | NY | 12603-0000 | |
| DAVIS, JERMAINE ORLANDO | | ADDRESS REDACTED | | | | | | |
| DAVIS, JERRY | | 4029 HIGHLAND PARK DR | | | COLUMBIA | SC | 29204 | |
| DAVIS, JERRY | | ADDRESS REDACTED | | | | | | |
| DAVIS, JESSE RAY | | ADDRESS REDACTED | | | | | | |
| DAVIS, JESSICA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JESSICA JEANNINE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JESSICA R | | 204 LONGVIEW ST | | | ATHENS | AL | 35611 | |
| DAVIS, JESSICA RHEA | | 204 LONGVIEW ST | | | ATHENS | AL | 35611 | |
| DAVIS, JESSICA RHEA | | ADDRESS REDACTED | | | | | | |
| DAVIS, JESSIE JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, JILLIAN RACHEL | | 2112 JACKSON BLUFF RD | 5B | | TALLAHASSEE | FL | 32304 | |
| DAVIS, JILLIAN RACHEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, JILLIAN ZURI | | 2322 BRIGHT SEAT RD | 3 | | LANDOVER | MD | 20785 | |
| DAVIS, JIM | | 5575 REVERE AVE | | | SALT LAKE CITY | UT | 84117 | |
| DAVIS, JIMMIE LEON | | 16 DAHLGREN AVE | | | PORTSMOUTH | VA | 23702 | |
| DAVIS, JIMMIE LEON | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOCELYN RENEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOE | | 1101 NE 191ST ST | | | MIAMI | FL | 33179-4093 | |
| DAVIS, JOHN | | 11005 NW 105TH TER | | | YUKON | OK | 730991806 | |
| DAVIS, JOHN | | 2306 VIKING LANE | | | RICHMOND | VA | 23228 | |
| DAVIS, JOHN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOHN ANDREW | | 7 POLLOCK AVE | | | ELRAMA | PA | 15038 | |
| DAVIS, JOHN GARY | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOHN M | | 2840 HEATHER RIDGE DR | | | RICHMOND | VA | 23231 | |
| DAVIS, JOHN M | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOHN R | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOHN REESE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOHNATHAN MICHEAL | | 12150 RACE ST H201 | | | NORTHGLENN | CO | 80241 | |
| DAVIS, JOHNATHAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOHNATHON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOHNNY | | 4226 SOUTH 7TH ST | | | ABILENE | TX | 79605 | |
| DAVIS, JOHNNY JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, JONATHAN | | 1305 STALLINGS PARKWAY | | | NEW BERN | NC | 28562 | |
| DAVIS, JONATHAN | | 3602 LANDINGS WAY DR | | | TAMPA | FL | 33624 | |
| DAVIS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JONATHAN HUDSON | | ADDRESS REDACTED | | | | | | |
| DAVIS, JONATHAN JARRETT | | ADDRESS REDACTED | | | | | | |
| DAVIS, JONATHAN K | | 4221 BAY RUM LN | | | RALEIGH | NC | 27610 | |
| DAVIS, JONATHAN K | | ADDRESS REDACTED | | | | | | |
| DAVIS, JONATHAN T | | 249 LARGO DR | | | NASHVILLE | TN | 37211-4617 | |
| DAVIS, JONATHON BOLLES | | 2354 S SEDALIA CIRCLE | | | AURORA | CO | 80013 | |
| DAVIS, JONNELLE CHASITY | | ADDRESS REDACTED | | | | | | |
| DAVIS, JORDAN | | 3801 BRANCH ST 2 | | | SACRAMENTO | CA | 95838 | |
| DAVIS, JORDAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOSEPH DEON | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOSH BRADLEY | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOSHENA | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOSHUA | | 3310 SUNBROOK RD | | | MADISON | WI | 53704 | |
| DAVIS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOSHUA DELAND | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOSHUA WAYNE | | 1704 N 18TH AVE | | | PASCO | WA | 99301 | |
| DAVIS, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JOSHUAS | | 11 HOYT ST APT 202 | | | SOUTH PORTLAND | ME | 04106-0000 | |
| DAVIS, JOYCE | | 3775 HUNTERS CHASE CT | | | DULUTH | GA | 30096 | |
| DAVIS, JUAN MARICHAL | | ADDRESS REDACTED | | | | | | |
| DAVIS, JULIA M | | ADDRESS REDACTED | | | | | | |
| DAVIS, JULIA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JUSTERIN JERRELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, JUSTIN | | 1300 16TH ST | | | PARKERSBURG | WV | 26101 | |
| DAVIS, JUSTIN | | 17 WILLIAMS | | | FERGUSON | MO | 63135-0000 | |
| DAVIS, JUSTIN | | 82 JACKSON ST | | | CONEMAUGH | PA | 15909 | |
| DAVIS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JUSTIN BERNARD | | ADDRESS REDACTED | | | | | | |
| DAVIS, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| DAVIS, JUSTIN CHRISTOPHER | | 21859 TUSCANY | | | EASTPOINTE | MI | 48021 | |
| DAVIS, JUSTIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DAVIS, JUSTIN LEE | | 3639 KELLY WAY | | | LOUISVILLE | KY | 40220 | |
| DAVIS, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JUSTIN PHILLIP | | 490 WEBB RD | | | CHADDS FORD | PA | 19317 | |
| DAVIS, JUSTIN ROSS | | 1458 KINGSWAY DR | | | HIGHLAND | MI | 48356 | |
| DAVIS, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | |
| DAVIS, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVIS, KAITLYN ASA | | ADDRESS REDACTED | | | | | | |
| DAVIS, KALLIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, KAREN S | | 13360 ENGLEWOOD RD | | | PORT CHARLOTTE | FL | 33981-5516 | |
| DAVIS, KASEY RAY | | ADDRESS REDACTED | | | | | | |
| DAVIS, KATHLEEN | | 330 WEST 56TH ST | | | NEW YORK | NY | 10019-0000 | |
| DAVIS, KATHLEEN | | 6490 WHITE OAK RIDGE DR | | | MECHANICSVILLE | VA | 23111 | |
| DAVIS, KATHY | | 12842 HUBBELL | | | DETROIT | MI | 48227 | |
| DAVIS, KATHY | | ADDRESS REDACTED | | | | | | |
| DAVIS, KATIE SUZANNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, KAYLA CATHLEEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, KEITH | | 6313 QUAIL RIDGE DR | | | TAMPA | FL | 33625 | |
| DAVIS, KEITH | | ADDRESS REDACTED | | | | | | |
| DAVIS, KEITH E | | 1 ROBIN HOOD ST | | | DORCHESTER | MA | 02125 | |
| DAVIS, KEITH E | | ADDRESS REDACTED | | | | | | |
| DAVIS, KEITH MACKIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, KELLI MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, KELVIN | | 244 13TH ST NE | | | ATLANTA | GA | 30309-7646 | |
| DAVIS, KENDAL LEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, KENDRICK A | | 8370 JAMES CREEK DR | | | COLORADO SPRINGS | CO | 80924 | |
| DAVIS, KENISE ANNETTE | | 30515 UMES BLVD | F4 | | PRINCESS ANNE | MD | 21853 | |
| DAVIS, KENISE ANNETTE | | ADDRESS REDACTED | | | | | | |
| DAVIS, KENNETH | | 140 COMSTOCK RD | | | DAYTON | NV | 89403 | |
| DAVIS, KENNETH | | 4 TAIGA | | | COTO DE CAZA | CA | 92679 | |
| DAVIS, KENNETH W | | 1346 MARY JANE AVE | | | MEMPHIS | TN | 38116-8937 | |
| DAVIS, KENNETHD | | ADDRESS REDACTED | | | | | | |
| DAVIS, KENNY | | 6061 FAIRFILED OAK LANE | | | PFAFFTOWN | NC | 27040 | |
| DAVIS, KERRIE MARIA | | ADDRESS REDACTED | | | | | | |
| DAVIS, KEVIN | | 3917 S QUEEN PALM DR | | | TUCSON | AZ | 85730 | |
| DAVIS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, KEVYN ANTONIO | | 150 DAYTON ST APT C219 | | | AURORA | CO | 80010 | |
| DAVIS, KEVYN ANTONIO | | ADDRESS REDACTED | | | | | | |
| DAVIS, KIA RENAE | | ADDRESS REDACTED | | | | | | |
| DAVIS, KIM ELNORA | | ADDRESS REDACTED | | | | | | |
| DAVIS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| DAVIS, KIMBERLY D | | ADDRESS REDACTED | | | | | | |
| DAVIS, KIMBERLY R | | ADDRESS REDACTED | | | | | | |
| DAVIS, KIRK DOUGLAS | | 1013 HORNE AVE | | | PORTSMOUTH | VA | 23701 | |
| DAVIS, KIRK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DAVIS, KIRSTEN LAJON | | ADDRESS REDACTED | | | | | | |
| DAVIS, KOKO | | 240 JAMIL RD 9 | | | COLUMBIA | SC | 29210 | |
| DAVIS, KRAIG M | | ADDRESS REDACTED | | | | | | |
| DAVIS, KRISTAL ANNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, KRISTARA NICOLE | | 16738 HUBBARD RD | | | MARSHALL | MI | 49068 | |
| DAVIS, KRISTARA NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, KRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| DAVIS, KRISTOPHER JAMES | | 7214 TANYA DR | | | HARRISON | TN | 37341 | |
| DAVIS, KRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, KRYSTA CODEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, KRYSTAL L | | ADDRESS REDACTED | | | | | | |
| DAVIS, KUMA TIYO | | ADDRESS REDACTED | | | | | | |
| DAVIS, KYLE | | 652 GARFIELD NW | | | GRAND RAPIDS | MI | 49503 | |
| DAVIS, KYLE B | | 11840 REVERE ST | | | MARION | IL | 62959 | |
| DAVIS, KYLE B | | ADDRESS REDACTED | | | | | | |
| DAVIS, KYLE WAYNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, LACHERE DAISMERE | | ADDRESS REDACTED | | | | | | |
| DAVIS, LACRETIA | | ADDRESS REDACTED | | | | | | |
| DAVIS, LAMAR B | | ADDRESS REDACTED | | | | | | |
| DAVIS, LANAYA CHANEL | | 4215 S VERMONT AVE | 306 | | LOS ANGELES | CA | 90037 | |
| DAVIS, LANAYA CHANEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, LANITA LYN | | ADDRESS REDACTED | | | | | | |
| DAVIS, LANYNE | | 22403 WEST LOWER BUCKEYE RD | | | BUCKEYE | AZ | 85326 | |
| DAVIS, LAQUITA | | ADDRESS REDACTED | | | | | | |
| DAVIS, LARRY | | 11 BRANDING IRON LN | | | ROLLING HILLS ESTATES | CA | 90274-2501 | |
| DAVIS, LASHANA | | 450 E OKEEFE ST | APT 23 | | EAST PALO ALTO | CA | 94303 | |
| DAVIS, LASHANA | | ADDRESS REDACTED | | | | | | |
| DAVIS, LASHERAE S | | 814 LAKESIDE WAY | | | NEWNAN | GA | 30265 | |
| DAVIS, LASHERAE S | | ADDRESS REDACTED | | | | | | |
| DAVIS, LATASHA BRESHAY | | ADDRESS REDACTED | | | | | | |
| DAVIS, LATISHA R | | ADDRESS REDACTED | | | | | | |
| DAVIS, LAURA | | 120 PARKVIEW AVE | | | LOWELL | IN | 46356 | |
| DAVIS, LAURA L | | ADDRESS REDACTED | | | | | | |
| DAVIS, LAURIN | | 1157 W DIVERSEY PKWY 302 | | | CHICAGO | IL | 60614 | |
| DAVIS, LAVONDA | | ADDRESS REDACTED | | | | | | |
| DAVIS, LEANDREW | | ADDRESS REDACTED | | | | | | |
| DAVIS, LEIGH | | 3424 HAMILTON CHURCH RD | | | ANTIOCH | TN | 37013 | |
| DAVIS, LEIGH A | | ADDRESS REDACTED | | | | | | |
| DAVIS, LENA MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, LEPATRICK | | ADDRESS REDACTED | | | | | | |
| DAVIS, LEROY JR | | 1434 EBERHART AVE | | | EDWARDSVILLE | IL | 62025-1013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, LETAIYA L | | 3038 CRABAPPLE DR | | | DECATUR | GA | 30034 | |
| DAVIS, LETAIYA L | | ADDRESS REDACTED | | | | | | |
| DAVIS, LEVETTA | | 1005 ROOD ST | | | ALBANY | GA | 31705 | |
| DAVIS, LEWIS E | | 193 JEFFERSON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| DAVIS, LEWIS E | | ADDRESS REDACTED | | | | | | |
| DAVIS, LEWIS G | | ADDRESS REDACTED | | | | | | |
| DAVIS, LINDA GAIL | | ADDRESS REDACTED | | | | | | |
| DAVIS, LINDSEY BROOKE | | ADDRESS REDACTED | | | | | | |
| DAVIS, LISA | | 4479 WALTON RD | | | LOUISA | VA | 23093 | |
| DAVIS, LOGAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, LOIS | | 225 W DELMAR ST | | | BROKEN ARROW | OK | 74012-7110 | |
| DAVIS, LORA | | 28037 RIVERBRIDGE DR | | | ROMULUS | MI | 48174-2909 | |
| DAVIS, LORI | | 115 NEWBURGER AVE | | | CATONSVILLE | MD | 21228 | |
| DAVIS, LORI ANN | | ADDRESS REDACTED | | | | | | |
| DAVIS, LUCAS THOMAS | | ADDRESS REDACTED | | | | | | |
| DAVIS, LURA ANNABETH | | ADDRESS REDACTED | | | | | | |
| DAVIS, LYLE LEWIS | | ADDRESS REDACTED | | | | | | |
| DAVIS, LYNETTE | | 1802 CHURCH AVE | | | TROY | TX | 76579 | |
| DAVIS, LYNN MARIE | | 4955 E 88TH ST | | | GARFIELD HTS | OH | 44125 | |
| DAVIS, LYNN MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, M | | 1806 QUAILS NEST DR | | | BRANDON | FL | 33510-3979 | |
| DAVIS, MACHERA | | ADDRESS REDACTED | | | | | | |
| DAVIS, MAEGAN SHERRELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARC RYAN | | 7 SANTOLINA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| DAVIS, MARC RYAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARCUS DEON | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARCUS ROCKY | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARGARET ANN | | 25200 SANTA CLARA ST | 269 | | HAYWARD | CA | 94544 | |
| DAVIS, MARGARET ANN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARIAH ELISE | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARK J | | 1708 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | |
| DAVIS, MARK J | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARK JOHN | | 58014 HIGHWAY 433 | | | SLIDELL | LA | 70460 | |
| DAVIS, MARK JOHN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARK TYLER | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARK WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARLA MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARQUEL R | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARQUIS | | 511 E 43RD ST | | | BALTIMORE | MD | 21212-0000 | |
| DAVIS, MARQUIS D | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARSHALL | | 14319 BRIGHTSTONE CT | | | MIDLOTHIAN | VA | 23112 | |
| DAVIS, MARSHALL | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| DAVIS, MARTHA | | 6310 199TH ST CT EAST | | | SPANAWAY | WA | 98387 | |
| DAVIS, MARY | | 13262 ASHVIEW DR | | | FISHERS | IN | 46038 | |
| DAVIS, MARY | | 6262 COMMERCIAL WAY | | | WEEKI WACHEE | FL | 34613-0000 | |
| DAVIS, MARY | | ADDRESS REDACTED | | | | | | |
| DAVIS, MATT | | 5825 GLENN EAGLES DR | | | MEDINA | OH | 44256 | |
| DAVIS, MATTHEW | | 3433 W DALLAS ST | 1148 | | HOUSTON | TX | 77019 | |
| DAVIS, MATTHEW | | 3934 BUCK SMITH RD | | | LOGANVILLE | GA | 30052 | |
| DAVIS, MATTHEW | | 4 PAWTUCKETTS WAY | | | ROCHESTER | NH | 03867 | |
| DAVIS, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| DAVIS, MATTHEW DONALD | | ADDRESS REDACTED | | | | | | |
| DAVIS, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| DAVIS, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MATTHEW JOSEPH | | 2401 E FRANKLIN ST | APT 203 | | RICHMOND | VA | 23223 | |
| DAVIS, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAVIS, MATTHEW JUSTIN | | 2600 COLLEGE KNIGHT CT | E | | ORLANDO | FL | 32817 | |
| DAVIS, MATTHEW JUSTIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| DAVIS, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | |
| DAVIS, MAURESHIA TOI | | ADDRESS REDACTED | | | | | | |
| DAVIS, MEGAN A | | ADDRESS REDACTED | | | | | | |
| DAVIS, MELANIE | | 409 W MAIN ST | | | HARTFORD CITY | IN | 47348 | |
| DAVIS, MELIA KIM | | ADDRESS REDACTED | | | | | | |
| DAVIS, MELINDA MARIA | | ADDRESS REDACTED | | | | | | |
| DAVIS, MELODY DECHARO | | ADDRESS REDACTED | | | | | | |
| DAVIS, MELVIN DARNELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICA | | 5149 BAYVIEW DR | | | RICHMOND | VA | 23234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, MICA | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL | | 1760 SOUTH ST | | | BRIDGEWATER | MA | 02324 | |
| DAVIS, MICHAEL | | 17307 LOCKWOOD RIDGE DR | | | TAMPA | FL | 33647-0000 | |
| DAVIS, MICHAEL | | 3421 53RD AVE N | 101 | | BROOKLYN CENTER | MN | 55429-0000 | |
| DAVIS, MICHAEL | | 611 TIMBER VIEW DR | | | KERNERSVILLE | NC | 27284 | |
| DAVIS, MICHAEL | | 7088 LIPAN ST | | | DENVER | CO | 80221-3077 | |
| DAVIS, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL ADAM | | 88 WOODS AVE | | | ROOSEVELT | NY | 11575 | |
| DAVIS, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL CLIFTON | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL COLLINS | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL E | | 351 CHAPARRAL RD APT 1403 | | | ALLEN | TX | 75002 | |
| DAVIS, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL ELLIS | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL J | | 2921 RIDGEGATE PL | | | GLEN ALLEN | VA | 23059 | |
| DAVIS, MICHAEL J | | 2921 RIDGEGATE PL | | | GLEN ALLEN | VA | 23059-4682 | |
| DAVIS, MICHAEL JOE | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL LEE | | 1335 E 18TH ST | G | | NATIONAL CITY | CA | 91950 | |
| DAVIS, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL PAUL | | 204 ROWE AVE | | | LONGVIEW | TX | 75601 | |
| DAVIS, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL RASHAD | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL TYREE | | 143 24 LAKEWOOD AVE | 2R | | JAMAICA | NY | 11435 | |
| DAVIS, MICHAEL TYREE | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, MIKE | | 12 ELDERT ST | | | BROOKLYN | NY | 11207 | |
| DAVIS, MIKE | | 407 MARIETTA PLACE | | | CLARKSVILLE | TN | 37043 | |
| DAVIS, MIKE | | 7110 W GRACE ST | | | RICHMOND | VA | 23226 | |
| DAVIS, MIKE | | ADDRESS REDACTED | | | | | | |
| DAVIS, MIKE JOHN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MIKEJ | | ADDRESS REDACTED | | | | | | |
| DAVIS, MIKEL HOKE | | ADDRESS REDACTED | | | | | | |
| DAVIS, MILES MITCHEL | | 15502 MOOSE COURT | | | CHURUBUSCO | IN | 46723 | |
| DAVIS, MILES WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVIS, MILLIE | | 2104 CONSTANTINE DR | | | MARRERO | LA | 70072-0000 | |
| DAVIS, MIQUELL ANTINISHA | | ADDRESS REDACTED | | | | | | |
| DAVIS, MITCH | | 4901 S WASHINGTON PLACE | | | KENNEWICK | WA | 99337 | |
| DAVIS, MITCH | | ADDRESS REDACTED | | | | | | |
| DAVIS, MITCHELL JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, MITCHELL KARRELL | | 3417 CHEATHAM RD | | | ACWORTH | GA | 30101 | |
| DAVIS, MITCHELL KARRELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, MONICA | | ADDRESS REDACTED | | | | | | |
| DAVIS, MONTE K | | ADDRESS REDACTED | | | | | | |
| DAVIS, MONTRIVILLE T | | 837 OAKBLUFF | | | LANCASTER | TX | 76201 | |
| DAVIS, MONTRIVILLE T | | ADDRESS REDACTED | | | | | | |
| DAVIS, MORGAN DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, MOZIAH | | 1111 GERARD AVE 2H | | | BRONX | NY | 10452 | |
| DAVIS, MOZIAH | | ADDRESS REDACTED | | | | | | |
| DAVIS, MYCHAL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAVIS, NANETTE | | ADDRESS REDACTED | | | | | | |
| DAVIS, NATASCHA NICOLE | | 769 ARCHER ST APT I | | | SALINAS | CA | 93901 | |
| DAVIS, NATASCHA NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, NATASHA | | 9245 RIDGELINE DR | | | REYNOLDSBURG | OH | 43068-0000 | |
| DAVIS, NATASHA GENE | | ADDRESS REDACTED | | | | | | |
| DAVIS, NATASHA RENEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, NATHAN | | 6735 SW TERRI CT | 54 | | PORTLAND | OR | 97225 | |
| DAVIS, NATHAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, NATHAN BRADLEY | | 4402 OAKWOOD LN | | | SACHSE | TX | 75048 | |
| DAVIS, NATHAN BRADLEY | | ADDRESS REDACTED | | | | | | |
| DAVIS, NATHAN E | | ADDRESS REDACTED | | | | | | |
| DAVIS, NATHAN L | | ADDRESS REDACTED | | | | | | |
| DAVIS, NATHANAEL CLAY | | ADDRESS REDACTED | | | | | | |
| DAVIS, NATHANIEL ALAN | | 8231 S PLACITA BILBAO | | | TUCSON | AZ | 85747 | |
| DAVIS, NATHANIEL ALAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, NAVARRO LEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, NEDRA | | ADDRESS REDACTED | | | | | | |
| DAVIS, NEIL A | | 31550 NORTHWESTERN HWY | STE 135 | | FARMINGTON HILLS | MI | 48334 | |
| DAVIS, NEIL EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, NESLIE | | 60 W MEDINAH CIRCLE NO 304 | | | GLENDALE HEIGHTS | IL | 30139 | |
| DAVIS, NICHELLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DAVIS, NICHOLAS DEREK | | 2541 KENNER AVE | | | MEMPHIS | TN | 38114 | |
| DAVIS, NICHOLAS DEREK | | ADDRESS REDACTED | | | | | | |
| DAVIS, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| DAVIS, NICK GENE | | ADDRESS REDACTED | | | | | | |
| DAVIS, NICKOLAS | | 113 W LAS FLORES | | | ALTADENA | CA | 91001 | |
| DAVIS, NICKOLAS | | ADDRESS REDACTED | | | | | | |
| DAVIS, NICOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| DAVIS, NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, NICOLE SANTANA | | ADDRESS REDACTED | | | | | | |
| DAVIS, NOLA JEAN | | 229 WEST 81ST ST | | | LOS ANGELES | CA | 90003 | |
| DAVIS, NORA M E | | 147 WASHINGTON AVE | | | ENDICOTT | NY | 13760 | |
| DAVIS, NORMAN | | 1315 OAKDALE AVE | | | EL CAJON | CA | 92021 | |
| DAVIS, NORMAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, NYRIA KIANI | | ADDRESS REDACTED | | | | | | |
| DAVIS, OKEISHA ROYETTE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ONA MELISSA | | ADDRESS REDACTED | | | | | | |
| DAVIS, ORIANA RENEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ORRAN DOW | | 903 N 1ST | | | TEMPLE | TX | 76501 | |
| DAVIS, ORRAN DOW | | ADDRESS REDACTED | | | | | | |
| DAVIS, PAMELA SUE | | 144 HAMMAKER ST | | | THURMONT | MD | 21788 | |
| DAVIS, PARKER JR | | 2321 LINCOLN RD NE APT 202 | | | WASHINGTON | DC | 20002-1128 | |
| DAVIS, PASCHALL T | | 937 PLUMERIA DR | | | ARLINGTON | TX | 76002 | |
| DAVIS, PASCHALL T | | ADDRESS REDACTED | | | | | | |
| DAVIS, PATRICE DANIELLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, PATRICIA | | 1201 BOULDERCREST DR SE | | | ATLANTA | GA | 30316 | |
| DAVIS, PATRICK JOSEPH | | 789 GOLDEN MEADOW RD | | | EAGAN | MN | 55123 | |
| DAVIS, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAVIS, PAUL D | | 3806 ALMA DR | | | MEMPHIS | TN | 38127 | |
| DAVIS, PAUL D | | ADDRESS REDACTED | | | | | | |
| DAVIS, PAUL MICHAEL | | 15502 MOOSE COURT | | | CHURUBUSCO | IN | 46723 | |
| DAVIS, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, PHILIP | | ADDRESS REDACTED | | | | | | |
| DAVIS, PHYLLIS | | 1307 AVONMOUTH RD | | | KNOXVILLE | TN | 37914 | |
| DAVIS, QUENTON ALLAN | | 6540 E MEDALIST CIRCLE | 6540 | | PLANO | TX | 75023 | |
| DAVIS, QUENTON ALLAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, QUINTON E | | 9051COOGAN DR | | | CINCINNATI | OH | 45231 | |
| DAVIS, QUINTON E | | ADDRESS REDACTED | | | | | | |
| DAVIS, QUINTON JAMAL | | ADDRESS REDACTED | | | | | | |
| DAVIS, RACHEL ELIZABETH | | 574 SHELBOURNE CT | 12 | | RACINE | WI | 53402 | |
| DAVIS, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DAVIS, RAFAEL | | 3010 MORGAN AVE N | | | MINNEAPOLIS | MN | 55411 | |
| DAVIS, RAHSHEED HASAN | | 135 TRENTON RD D 21 | | | FAIRLESS HILLS | PA | 19030 | |
| DAVIS, RAHSHEED HASAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, RANDALL A | | ADDRESS REDACTED | | | | | | |
| DAVIS, RANDALL TERELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, RANDALL WILLIAM | | 8127 LAKE AVE | CONDO 4 | | LOUISVILLE | KY | 40222 | |
| DAVIS, RANDY | | ADDRESS REDACTED | | | | | | |
| DAVIS, RAY | | 379 SUGAR MAPLE LN | | | WINDSOR | CA | 95492 | |
| DAVIS, RAY | | ADDRESS REDACTED | | | | | | |
| DAVIS, REBECCA | | 337 PARK ST | | | ERWIN | TN | 37650-1215 | |
| DAVIS, REBECCA | | 3675 FIGUEROA DR | | | SAN LEANDRO | CA | 94578 | |
| DAVIS, RECO KENYA | | ADDRESS REDACTED | | | | | | |
| DAVIS, REGINA | | 14 JACKSON DR | | | BENTONIA | MS | 39040-9088 | |
| DAVIS, REGINALD | | 5510 WAYNE AVE | | | BALTIMORE | MD | 21207 | |
| DAVIS, REMESHA SHONTA | | ADDRESS REDACTED | | | | | | |
| DAVIS, RENFORD | | 407 SUPERIOR PL | | | WEST PALM BEACH | FL | 33409 | |
| DAVIS, RENFORD | | ADDRESS REDACTED | | | | | | |
| DAVIS, RETA DANIELLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, RHONDA | | 275 MILLPORT RD | | | WEST MIFFLIN | PA | 15122-2546 | |
| DAVIS, RICHARD | | ADDRESS REDACTED | | | | | | |
| DAVIS, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| DAVIS, RICHARD J | | ADDRESS REDACTED | | | | | | |
| DAVIS, RICHARD L | | RR 1 | | | TIMEWELL | IL | 62375-9802 | |
| DAVIS, RICHARD STEVEN | | 86 OAK TRAIL | | | BELTON | TX | 76513 | |
| DAVIS, RICHARD STEVEN | | ADDRESS REDACTED | | | | | | |
| DAVIS, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROBBERTA YVONNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, ROBBIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROBERT | | 3811 OXBRIDGE RD | | | RICHMOND | VA | 23236 | |
| DAVIS, ROBERT A | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROBERT ADAM | | 35215 MEADOW REACH DR | | | ZEPHYRHILLS | FL | 33541 | |
| DAVIS, ROBERT BRETT | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROBERT JONATHAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROBERT LEROY | | 1742 SAM RITTENBERG BLVD NO 19D | | | CHARLESTON | SC | 29407 | |
| DAVIS, ROBERT LEROY | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROBYN N | | 901 JAMERSON LANE | | | GLEN ALLEN | VA | 23059 | |
| DAVIS, ROBYN N | | ADDRESS REDACTED | | | | | | |
| DAVIS, RODERICK LANE | | ADDRESS REDACTED | | | | | | |
| DAVIS, RODNEY DARRELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROGER | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROGER LEE | | 17 W HOLLISTER | 1 | | CINCINNATI | OH | 45219 | |
| DAVIS, ROGER WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVIS, RON | | 8101 HORSE SHOE COURT | | | PENNSAUKEN | NJ | 08109 | |
| DAVIS, RON L | | 2503 EAST 21ST UNIT NO 110 | | | SIGNAL HILL | CA | 90755 | |
| DAVIS, RON WALTER | | ADDRESS REDACTED | | | | | | |
| DAVIS, RONALD E | | 317 MAINTEANCE COMPANY | | | APO | AE | 09139-7502 | |
| DAVIS, RONALD JEROME | | ADDRESS REDACTED | | | | | | |
| DAVIS, RONNIE | | | | | LOUISVILLE | KY | 40228-1335 | |
| DAVIS, ROSALIE DIANE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROSALINA | | 1514 S MAYFAIR TER | | | FLORENCE | SC | 29501 | |
| DAVIS, ROSS MICHAEL | | 3639 KELLY WAY | | | LOUISVILLE | KY | 40220 | |
| DAVIS, ROSS MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, RUSSELL FLOYD | | ADDRESS REDACTED | | | | | | |
| DAVIS, RYAN | | 13210 WILLOW POINT DR | | | FREDERICKSBURG | VA | 22408-0000 | |
| DAVIS, RYAN | | 1994 SW 31ST AVE | | | OCALA | FL | 34474-0000 | |
| DAVIS, RYAN | | 2430 ALSTON AVE | 206 | | NORTH CHARLESTON | SC | 29406-0000 | |
| DAVIS, RYAN | | 2584 FULBOURNE DR | | | CINCINNATI | OH | 45231 | |
| DAVIS, RYAN | | 3838 RIVES EATON RD | | | RIVES JUNCTION | MI | 49277 | |
| DAVIS, RYAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, RYAN LELAND | | ADDRESS REDACTED | | | | | | |
| DAVIS, RYAN M | | ADDRESS REDACTED | | | | | | |
| DAVIS, RYAN MARCEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, RYAN RASHAD | | ADDRESS REDACTED | | | | | | |
| DAVIS, RYAN RICHLIEU | | ADDRESS REDACTED | | | | | | |
| DAVIS, SAM | | 6119 MEDFORD CT | | | CASTLE ROCK | CO | 00008-0104 | |
| DAVIS, SAM GRAYDON | | ADDRESS REDACTED | | | | | | |
| DAVIS, SAM WARREN | | ADDRESS REDACTED | | | | | | |
| DAVIS, SAMANTHA KAY | | ADDRESS REDACTED | | | | | | |
| DAVIS, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, SANDRA | | 13300 NW 16TH AVE | | | MIAMI | FL | 33167 | |
| DAVIS, SANTURA LAVON | | ADDRESS REDACTED | | | | | | |
| DAVIS, SARA | | 5517 MILLERTOWN PIKE | | | KNOXVILLE | TN | 37924-1536 | |
| DAVIS, SARAH | | 705 W CARTERS VALLEY RD | | | KINGSPORT | TN | 37665 | |
| DAVIS, SCOTT | | 13022 OLD STAGE COACH RDNO 3513 | | | LAUREL | MD | 20708 | |
| DAVIS, SCOTT DARREL | | ADDRESS REDACTED | | | | | | |
| DAVIS, SCOTT FOSTER | | ADDRESS REDACTED | | | | | | |
| DAVIS, SEAN | | 23929 WINDWARD LANE | | | VALENCIA | CA | 91355 | |
| DAVIS, SEAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, SEAN JARED | | ADDRESS REDACTED | | | | | | |
| DAVIS, SELINA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| DAVIS, SETH CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| DAVIS, SETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHAKASHA LATRICE | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHANEENA CAMILLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHANEQUA JANE | | 12 ELDERT ST | 1A | | BROOKLYN | NY | 11207 | |
| DAVIS, SHANNION | | 844 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804 | |
| DAVIS, SHANNION D | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHAQUILLE M | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHARICE S | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHAUN | | 1554 TANGELO DR | | | TALLAHASSEE | FL | 32305 | |
| DAVIS, SHAUN | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHAUN THOMAS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, SHAWN | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHAWN BRANDON | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHAWN T | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHAYLAN KLANCY | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHEYENNE NICOLE | | 176 CORAL GABLES COURT | 4 | | VIRGINIA BEACH | VA | 23452 | |
| DAVIS, SHIRETHA LETA | | 16 RIDGE RUN SE | A | | MARIETTA | GA | 30067 | |
| DAVIS, SHIRLENE LYNNETTE | | 8421 NW 91ST ST | | | OKLAHOMA CITY | OK | 73132-1109 | |
| DAVIS, SHIRLENE LYNNETTE | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHUWANA | | ADDRESS REDACTED | | | | | | |
| DAVIS, SPENCER C | | ADDRESS REDACTED | | | | | | |
| DAVIS, SPENSER | | 2008 VINE ST | | | CHATTANOOGA | TN | 37404-0000 | |
| DAVIS, SPENSER LAMAR | | ADDRESS REDACTED | | | | | | |
| DAVIS, STACEY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| DAVIS, STACI JO | | ADDRESS REDACTED | | | | | | |
| DAVIS, STACIE | | 9712 BLUE LICK RD | | | LOUISVILLE | KY | 40229 | |
| DAVIS, STACIJO | | 2016 HICKORY HOLLOW LANE | | | ROANOKE | TX | 76262-0000 | |
| DAVIS, STACY A | | 2909 LOWE AVE | | | HIGH POINT | NC | 27260 | |
| DAVIS, STANFORD EUGENE | | ADDRESS REDACTED | | | | | | |
| DAVIS, STARR CLICHE V | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEPHANIE | | 2317 MULBERRY RD | | | MATTHEWS | NC | 28104 | |
| DAVIS, STEPHANIE P | | 7128 VILLAGE FIELD PLACE | | | RICHMOND | VA | 23231 | |
| DAVIS, STEPHANIE P | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEPHEN | | 285 SIPES RD | | | CLEVELAND | TN | 37311 | |
| DAVIS, STEPHEN CLARK | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEPHEN D | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEPHEN TODD | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEVEN | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEVEN ALAN | | 3807 ROSS PARK DR | | | BIRMINGHAM | AL | 35226 | |
| DAVIS, STEVEN ALAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEVEN ANTHONY | | 1846 LYONS COURT | | | SEVERN | MD | 21144 | |
| DAVIS, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEVEN L | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | |
| DAVIS, STUART | | 6100 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022 | |
| DAVIS, STUART E | | 6100 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022-5319 | |
| DAVIS, SUZANNE | | 812 GREENVIEW AVE | | | DELTA | OH | 43515 | |
| DAVIS, TAMARA | | 1312 S MILWAUKEE ST | | | JACKSON | MI | 49203-4352 | |
| DAVIS, TAMIKA | | 114 EAST 104TH ST 6B | | | NEW YORK | NY | 10029 | |
| DAVIS, TAMIKA | | ADDRESS REDACTED | | | | | | |
| DAVIS, TAMMY | | 10224 MISSION TRCE | | | FAIRHOPE | AL | 36532-4438 | |
| DAVIS, TAMMY | | 7812 WOOD STREAM DR | | | INDIANAPOLIS | IN | 46239 | |
| DAVIS, TANIA NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, TANYA | | 151 WALLACE BLVD | | | CLARKSVILLE | TN | 37042-3004 | |
| DAVIS, TANYA | | 1850 IVYSTONE COURT | | | RICHMOND | VA | 23233 | |
| DAVIS, TARA FRANCESCA | | ADDRESS REDACTED | | | | | | |
| DAVIS, TARA MARIE | | 790 COUNTY RD 92 | | | MAPLE PLAIN | MN | 55359 | |
| DAVIS, TARA MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, TATE RYAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, TAVONNA LOVE | | ADDRESS REDACTED | | | | | | |
| DAVIS, TELISA RENEE | | 96 SADDLEBROOK RD | | | SALTERS | SC | 29590 | |
| DAVIS, TEQUILA | | 298 W 147TH ST NO 4C | | | NEW YORK | NY | 10039 | |
| DAVIS, TERRANCE L | | ADDRESS REDACTED | | | | | | |
| DAVIS, TERRY | | PO BOX 596 | | | DURANT | FL | 33530-0596 | |
| DAVIS, TERRY | | PO BOX 596 | | | DURANT | FL | 33530 | |
| DAVIS, THOMAS | | ADDRESS REDACTED | | | | | | |
| DAVIS, TIERRA NASHAY | | ADDRESS REDACTED | | | | | | |
| DAVIS, TIFFANY | | 30 CHAMBERLAIN AVE | | | BRIDGEPRT | CT | 06606 | |
| DAVIS, TIFFANY | | ADDRESS REDACTED | | | | | | |
| DAVIS, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| DAVIS, TIFFANY LADONNA | | 2803 W 7TH ST APT 5 | | | HATTIESBURG | MS | 39401 | |
| DAVIS, TIFFANY LADONNA | | ADDRESS REDACTED | | | | | | |
| DAVIS, TIM MELVIN | | ADDRESS REDACTED | | | | | | |
| DAVIS, TIMOTHY WARREN | | ADDRESS REDACTED | | | | | | |
| DAVIS, TINIKA | | 457 CROYDON LANE | | | WINSTON SALEM | NC | 27107 | |
| DAVIS, TODD R | | ADDRESS REDACTED | | | | | | |
| DAVIS, TONY | | 13262 ASHVIEW DR | | | FISHERS | IN | 46038 | |
| DAVIS, TONY B | | ADDRESS REDACTED | | | | | | |
| DAVIS, TONY V | | 11220 BUCKHEAD COURT | | | MIDLOTHIAN | VA | 23113 | |
| DAVIS, TONY V | | ADDRESS REDACTED | | | | | | |
| DAVIS, TRACY | | 5106 INVICTA DR | | | LOUISVILLE | KY | 40216 | |
| DAVIS, TRACY L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| DAVIS, TRAVIS E | | 157 FREINDLY DR | | | HAMPTON | VA | 23605 | |
| DAVIS, TRAVIS ELLIOTT | | ADDRESS REDACTED | | | | | | |
| DAVIS, TREG DOUGLAS | | 703 LINCOLN ST | | | DICKSON CITY | PA | 18519 | |
| DAVIS, TREVAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, TROY | | 631 E VERMONT DR | | | GILBERT | AZ | 85296-5953 | |
| DAVIS, TURQUOISE U | | ADDRESS REDACTED | | | | | | |
| DAVIS, TYLER BLAKE | | ADDRESS REDACTED | | | | | | |
| DAVIS, TYONIA MICHELLE | | 6465 EVERGREEN AVE | 108 | | PORAGE | IN | 46368 | |
| DAVIS, TYRELL A | | 9580 BARLETTA WINDS POINT | | | DELRAY BEACH | FL | 33446 | |
| DAVIS, TYRELL A | | ADDRESS REDACTED | | | | | | |
| DAVIS, TYRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DAVIS, TYSON JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, ULES | | 7076 W GLEN DR | | | GLENDALE | AZ | 00008-5303 | |
| DAVIS, ULES CHARLES | | ADDRESS REDACTED | | | | | | |
| DAVIS, VALENCIA DENISE | | ADDRESS REDACTED | | | | | | |
| DAVIS, VALENTIN CLIFFORD | | 1501 SIR WILLIAM CT | | | HIGHLAND SPRINGS | VA | 23075 | |
| DAVIS, VANESSA CRISTINA | | 21160 SW 112 AVE | 207 | | MIAMI | FL | 33189 | |
| DAVIS, VAUGHN WESLEY | | ADDRESS REDACTED | | | | | | |
| DAVIS, VERONICA | | ADDRESS REDACTED | | | | | | |
| DAVIS, VERONICA NICOLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, VICTOR | | ADDRESS REDACTED | | | | | | |
| DAVIS, VICTOR AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| DAVIS, VINCENT | | ADDRESS REDACTED | | | | | | |
| DAVIS, VIVIAN ARLENE | | ADDRESS REDACTED | | | | | | |
| DAVIS, WALTER | | 17 TRACY PLACE | | | TINTON FALLS | NJ | 07724-3173 | |
| DAVIS, WANDA MICHIELE | | ADDRESS REDACTED | | | | | | |
| DAVIS, WELDON JR | | 5737 LARCHWOOD AVE FL 2 | | | PHILADELPHIA | PA | 19143-1209 | |
| DAVIS, WENDY J | | 4801 BAILEYS RIDGE LN APT 6 | | | PRINCE GEORGE | VA | 23875 | |
| DAVIS, WESLEY ATWELL | | ADDRESS REDACTED | | | | | | |
| DAVIS, WESLEY COLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, WESTON | | 481 SOUTH 450 WEST | | | OREM | UT | 84058 | |
| DAVIS, WESTON | | ADDRESS REDACTED | | | | | | |
| DAVIS, WILEY | | 2022 SHIMER DR | | | JAMESTOWN | NC | 27282 | |
| DAVIS, WILIIE J | | ADDRESS REDACTED | | | | | | |
| DAVIS, WILK | | BOX 01337105 | | | SIOUX FALLS | SD | 57186-0001 | |
| DAVIS, WILLIAM | | 2531 COCHISE DR | | | ACWORTH | GA | 30105 | |
| DAVIS, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| DAVIS, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| DAVIS, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| DAVIS, WILLIE | | 145 PINEVIEW CIRCLE | | | SALISBURY | NC | 28146 | |
| DAVIS, WILSON | | 3749 CAHUENGA BLVD WEST STE 2 | | | STUDIO CITY | CA | 91604 | |
| DAVIS, WILSON | | C/O C A TALENT | 3749 CAHUENGA BLVD WEST STE 2 | | STUDIO CITY | CA | 91604 | |
| DAVIS, YOUVONKA | | ADDRESS REDACTED | | | | | | |
| DAVIS, ZACH | | 10616 NW 86TH ST | | | KANSAS CITY | MO | 64153 | |
| DAVIS, ZACHARY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DAVIS, ZACHARY RASHAD | | ADDRESS REDACTED | | | | | | |
| DAVIS, ZACHARY SETH | | 525 WEIDMAN AVE | | | SINKING SPRING | PA | 19608 | |
| DAVIS, ZACHARY SETH | | ADDRESS REDACTED | | | | | | |
| DAVIS, ZACKARY | | ADDRESS REDACTED | | | | | | |
| DAVIS, ZAKIYA VERONIQUE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ZANE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ZEGORY LEVON | | 1465 CAIRO WAY | | | FUQUAY VARINA | NC | 27526 | |
| DAVISON, ASHLEY | | 2679 ROSSWOOD DR SE | | | RIO RANCHO | NM | 87124 | |
| DAVISON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| DAVISON, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| DAVISON, CHARLES ROBERT | | PO BOX 5944 | | | MARYVILLE | TN | 37802 | |
| DAVISON, CORY | | 2529 SW 74TH | | | OKLAHOMA CITY | OK | 73159-0000 | |
| DAVISON, CORY SHAY | | ADDRESS REDACTED | | | | | | |
| DAVISON, JESSICA | | 3854 BEN HILL RD | | | DOUGLASVILLE | GA | 30134-4239 | |
| DAVISON, JILLIAN GRACE | | ADDRESS REDACTED | | | | | | |
| DAVISON, JOHN ROSS | | ADDRESS REDACTED | | | | | | |
| DAVISON, LARRY CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| DAVISON, LOWELL J | | ADDRESS REDACTED | | | | | | |
| DAVISON, MARY | | 4911 COLUMBIA AVE | | | LOUISVILLE | KY | 40258 | |
| DAVISON, MARY E | | ADDRESS REDACTED | | | | | | |
| DAVISON, MATTHEW JAMES | | 1404 SILVER AVE SW | 9 | | ALBUQUERQUE | NM | 87104 | |
| DAVISON, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| DAVISON, NICOLE SUZANNE | | 1511 E BUCKSKIN | | | SANTA MARIA | CA | 93454 | |
| DAVISON, NICOLE SUZANNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVISON, PAUL EDWARD | | ADDRESS REDACTED | | | | | | |
| DAVISON, RENAE MARGARET | | 13492 CLIFTON BLVD | FL 3 | | LAKEWOOD | OH | 44107 | |
| DAVISON, RENAE MARGARET | | ADDRESS REDACTED | | | | | | |
| DAVISON, STEPHEN | | 103 SOUTH BUCHANAN ST | | | MARION | IL | 62959 | |
| DAVISON, STEPHEN T | | 103 S BUCHANAN ST | | | MARION | IL | 62959 | |
| DAVISON, STEPHEN T | | ADDRESS REDACTED | | | | | | |
| DAVISSON, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| DAVISSON, DOUG ELDON | | 215 S OGLE AVE | | | WILM | DE | 19805 | |
| DAVISSON, DOUG ELDON | | ADDRESS REDACTED | | | | | | |
| DAVISSON, RANDELL CURTIS | | ADDRESS REDACTED | | | | | | |
| DAVMAR CONTRACTING INC | | 3837 ROLLINGWOOD DR | | | CHATTANOOGA | TN | 37406 | |
| DAVOLI, MAURO ANTONIO | | ADDRESS REDACTED | | | | | | |
| DAVOLIO, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| DAVOLIO, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVOLT, JESSE DAVID | | 5720 EDSON ST | | | BOISE | ID | 83705 | |
| DAVOLT, JESSE DAVID | | ADDRESS REDACTED | | | | | | |
| DAVOOD, HARUN DINUKA | | ADDRESS REDACTED | | | | | | |
| DAVOODIAN, SEVAN | | ADDRESS REDACTED | | | | | | |
| DAVOREN, JABEZ | | 740 EMPIRE BLVD APT 2S | | | BROOKLYN | NY | 11213 | |
| DAVOREN, JABEZ | | ADDRESS REDACTED | | | | | | |
| DAVOULT, CHRISTOPHER | | 5203 BROCK RD | | | ARDMORE | OK | 73401 | |
| DAVOULT, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| DAVTERIVE, TRICIA | | 726 SE 10TH ST | | | ANKENY | IA | 50021 | |
| DAVY, DAVID DELROY | | 7246 VANDIKE ST | | | PHILADELPHIA | PA | 19135 | |
| DAVY, JULIE L | | 7505 BRIDGE PL NE | | | BREMERTON | WA | 98311 | |
| DAVY, MARLENE M | | PO BOX 534 | | | BIRDSBORO | PA | 19508-0534 | |
| DAVY, NOEL | | 17247 ROSCOE BLVD UNIT E | | | NORTHRIDGE | CA | 91325 | |
| DAVY, NOEL C | | ADDRESS REDACTED | | | | | | |
| DAVY, PAUL L | | ADDRESS REDACTED | | | | | | |
| DAWALD, ALEX THOMAS | | 1116 7TH AVE S | 3 | | ST CLOUD | MN | 56301 | |
| DAWALD, ALEX THOMAS | | ADDRESS REDACTED | | | | | | |
| DAWALD, JEFFREY | | ADDRESS REDACTED | | | | | | |
| DAWANU, ELVIS | | ADDRESS REDACTED | | | | | | |
| DAWES, AARON MACKENZIE | | ADDRESS REDACTED | | | | | | |
| DAWES, ADAM C | | 606 N FAIR ST | | | MARION | IL | 62959 | |
| DAWES, ADAM C | | ADDRESS REDACTED | | | | | | |
| DAWES, KEVIN MICHEAL | | 5 PINEWOOD DR | | | BELGRADE | ME | 04917 | |
| DAWES, RANDALL B | | 416 N WALNUT | | | WEST FRANKFORT | IL | 62896 | |
| DAWES, RANDALL B | | ADDRESS REDACTED | | | | | | |
| DAWGIERT, JAMES | | ADDRESS REDACTED | | | | | | |
| DAWIDA, JASON | | ADDRESS REDACTED | | | | | | |
| DAWKINS MAINTENANCE INC | | 717 WOODROW AVE | | | HIGH POINT | NC | 27262 | |
| DAWKINS, ADRIAN | | 1144 MARTHA REEVES | | | DETROIT | MI | 48201 | |
| DAWKINS, ADRIAN | | ADDRESS REDACTED | | | | | | |
| DAWKINS, ANDREW | | ADDRESS REDACTED | | | | | | |
| DAWKINS, BRANDON ANTONIO | | ADDRESS REDACTED | | | | | | |
| DAWKINS, CAMILLE DANIELLE | | ADDRESS REDACTED | | | | | | |
| DAWKINS, COLIN TREVOR | | ADDRESS REDACTED | | | | | | |
| DAWKINS, DANNY HOLLAND | | ADDRESS REDACTED | | | | | | |
| DAWKINS, DAQUAYA | | 1011 5TH ST SW | APT 2 | | CANTON | OH | 44707 | |
| DAWKINS, DAQUAYA | | ADDRESS REDACTED | | | | | | |
| DAWKINS, IVY JEAN | | ADDRESS REDACTED | | | | | | |
| DAWKINS, JOHN W | | 11105 MENZIES CT | | | CAMPBELLVILLE | ON | L0P 1B0 | CAN |
| DAWKINS, KARMA SASHA ANN | | ADDRESS REDACTED | | | | | | |
| DAWKINS, KENDRICK RODERO | | ADDRESS REDACTED | | | | | | |
| DAWKINS, LISA G | | ADDRESS REDACTED | | | | | | |
| DAWKINS, MARANDA | | ADDRESS REDACTED | | | | | | |
| DAWKINS, NEVILLE B | | 322 E DIVISION ST | | | ARLINGTON | WA | 98223 | |
| DAWKINS, NEVILLE B | | ADDRESS REDACTED | | | | | | |
| DAWKINS, PATRICK | | 5002 CHALGROVE | | | BALTIMORE | MD | 21215 | |
| DAWKINS, PORTIA KENYATA | | 149 ARROWHEAD | | | BOLINGBROOK | IL | 60440 | |
| DAWKINS, PORTIA KENYATA | | ADDRESS REDACTED | | | | | | |
| DAWLEY III, JOHN ERNEST | | ADDRESS REDACTED | | | | | | |
| DAWLEY, WILLIAM | | 3647 42ND CT SE | | | OLYMPIA | WA | 98501 | |
| DAWLI, GEORGE | | ADDRESS REDACTED | | | | | | |
| DAWLI, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DAWLI, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| DAWLING, HAROLD NYDIR | | ADDRESS REDACTED | | | | | | |
| DAWM, BROOKY | | 7805 MISTY COURT | | | GAITHERSBURG | MD | 20877-3820 | |
| DAWN ALICE GALANIS | GALANIS DAWN ALICE | 2047 SW 36TH AVE | | | DELRAY BEACH | FL | 33445-6652 | |
| DAWN ALICE GALANIS CUST | GALANIS DAWN ALICE | ELENI PAIGE GALANIS | UNIF TRF MIN ACT FL | 2047 SW 36TH AVE | DELRAY BEACH | FL | 33445-6652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWN BOWEN | BOWEN DAWN | 5700 S GARDEN RD | | | PROVIDENCE FORGE | VA | 23140-3153 | |
| DAWN CONSTRUCTION INC | | 231 S COLONY ST | | | MERIDEN | CT | 06450 | |
| DAWN HILDRICH | | | | | | PA | | |
| DAWN, DARLEY | | 1094 TOMLAND DR | | | PALO ALTO | CA | 94303-0000 | |
| DAWN, M | | 2612 FALLCREEK CIR | | | CARROLLTON | TX | 75006-2705 | |
| DAWN, PANCAK | | 18870 RD | | | COTTONWOOD | CA | 96022-0000 | |
| DAWN, PHILLIPS | | 3944 OLIVE ST B | | | SAINT LOUIS | MO | 63108-3120 | |
| DAWN, ST GERMAINE | | ADDRESS REDACTED | | | | | | |
| DAWOOD, BASIM M | | 34450 DEQUINDRE APT149 | | | STERLING HEIGHTS | MI | 48310 | |
| DAWOOD, BASIM M | | 34450 DEQUINDRE APT149 | | | STERLING HEIGHTS | MI | 48310-5272 | |
| DAWOOD, BASIM M | | ADDRESS REDACTED | | | | | | |
| DAWOOD, CHRISTOPHER EWAN | | ADDRESS REDACTED | | | | | | |
| DAWOODJEE, FRANK | | 8561 DE SOTO AVE | | | CANOGA PARK | CA | 91304-0000 | |
| DAWOODJEE, FRANK | | ADDRESS REDACTED | | | | | | |
| DAWSEY, ARTHUR | | ADDRESS REDACTED | | | | | | |
| DAWSON & JONES | | 2278 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| DAWSON COLIN B | | 120 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| DAWSON COMMUNITY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30040 | |
| DAWSON DDS PLC, MARTHA A | | PO BOX 27032 | HENRICO GEN DIST CT | | RICHMOND | VA | 23273 | |
| DAWSON, ADAM K | | ADDRESS REDACTED | | | | | | |
| DAWSON, ALLIE ANN | | 2424 DENN JOHN LANE | | | KISSIMMEE | FL | 34744 | |
| DAWSON, ALLIE ANN | | ADDRESS REDACTED | | | | | | |
| DAWSON, ANDRE DANIEL | | 890 N CANYON MOONLIGHT P | | | TUCSON | AZ | 85745 | |
| DAWSON, ANDRE DANIEL | | ADDRESS REDACTED | | | | | | |
| DAWSON, ANDREW P | | ADDRESS REDACTED | | | | | | |
| DAWSON, ASHLEY JANAE | | ADDRESS REDACTED | | | | | | |
| DAWSON, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| DAWSON, ASHLEY MARIE | | P O BOX 643 | | | HOWLAND | ME | 04448 | |
| DAWSON, BERNARD DESHONE | | 2663 HILLCREST AVE | | | MACON | GA | 31204 | |
| DAWSON, BERNARD DESHONE | | ADDRESS REDACTED | | | | | | |
| DAWSON, BILL ALAN | | 2404 FOREST PARK RD | | | AUGUSTA | GA | 30904 | |
| DAWSON, BILL ALAN | | ADDRESS REDACTED | | | | | | |
| DAWSON, BRANDI NICHOLE | | ADDRESS REDACTED | | | | | | |
| DAWSON, BRANDON TYLER | | 11485 SW GREENBURG RD | | | TIGARD | OR | 97224 | |
| DAWSON, BRANDON TYLER | | ADDRESS REDACTED | | | | | | |
| DAWSON, BYRON EDWARD | | ADDRESS REDACTED | | | | | | |
| DAWSON, CALEB ANDREW | | 1524 SWEET MYRTLE CIRCLE | | | MT PLEASANT | SC | 29464 | |
| DAWSON, CAROLINE SUZANNE | | ADDRESS REDACTED | | | | | | |
| DAWSON, CHASI | | 2847 N SHILOH RD | 337 | | GARLAND | TX | 00007-5044 | |
| DAWSON, CHASI AQUINA | | ADDRESS REDACTED | | | | | | |
| DAWSON, CHRIS LAURNECE | | ADDRESS REDACTED | | | | | | |
| DAWSON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| DAWSON, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| DAWSON, DALE ANTHONY | | 13915 PAWNEE TRAILS DR | | | CYPRESS | TX | 77429 | |
| DAWSON, DALE ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAWSON, DAVID | | 1028 OCEAN AVE | | | BAY SHORE | NY | 11706-0000 | |
| DAWSON, DAVID DANIEL | | ADDRESS REDACTED | | | | | | |
| DAWSON, DERRICK JOSEPH | | 1207 LENOX CT | | | CAPE CORAL | FL | 33904 | |
| DAWSON, DERRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAWSON, DERWARD | | 2201 VAUGHN LAKES BLVD | | | MONTGOMERY | AL | 36117-4158 | |
| DAWSON, DUSTIN L | | ADDRESS REDACTED | | | | | | |
| DAWSON, ELIZABETH ROSE | | ADDRESS REDACTED | | | | | | |
| DAWSON, GILBERT | | 4 ROSS CT | | | PORTSMOUTH | VA | 23701 | |
| DAWSON, GLENN EDWARD | | ADDRESS REDACTED | | | | | | |
| DAWSON, JACQUAVIOUS | | ADDRESS REDACTED | | | | | | |
| DAWSON, JAMES | | 2716 W TEMPLE ST | | | CHANDLER | AZ | 85224 | |
| DAWSON, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAWSON, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAWSON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| DAWSON, JOHNNEDA SHEEREE | | 282 LAWRENCE PLACE | 2 | | PATERSON | NJ | 07514 | |
| DAWSON, JOHNNEDA SHEEREE | | ADDRESS REDACTED | | | | | | |
| DAWSON, JONATHAN LYNN | | ADDRESS REDACTED | | | | | | |
| DAWSON, KENNETH | | ADDRESS REDACTED | | | | | | |
| DAWSON, LANCE EDDIE | | 5865 S CROFT AVE | | | LOS ANGELES | CA | 90056 | |
| DAWSON, LANCE EDDIE | | ADDRESS REDACTED | | | | | | |
| DAWSON, LATAVIA LESHAWN | | 817 W PACKARD | N A | | DECATUR | IL | 62522 | |
| DAWSON, LATAVIA LESHAWN | | ADDRESS REDACTED | | | | | | |
| DAWSON, LELAND JONATHON | | ADDRESS REDACTED | | | | | | |
| DAWSON, LEON JAMINE | | 952 JEFFERSON | | | BROOKLYN | NY | 11221 | |
| DAWSON, LEON JAMINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWSON, LISA J | | | | | YPSILANTI | MI | 48197 | |
| DAWSON, MATTHEW | | 2436 RIO GRANDE CIRCLE | | | NAPERVILLE | IL | 60565-0000 | |
| DAWSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| DAWSON, MERRYLIN | | 508 LOUDEN CT | | | SILVER SPRING | MD | 20901-3661 | |
| DAWSON, MICHAEL | | 167 NORTH CLINTON ST | | | EAST ORANGE | NJ | 07017 | |
| DAWSON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAWSON, RENEE NICOLE | | ADDRESS REDACTED | | | | | | |
| DAWSON, RYAN | | 2436 RIO GRANDE CIR | | | NAPERVILLE | IL | 60565 | |
| DAWSON, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAWSON, SEAN | | ADDRESS REDACTED | | | | | | |
| DAWSON, SHANE KIEL | | ADDRESS REDACTED | | | | | | |
| DAWSON, TANIKA | | ADDRESS REDACTED | | | | | | |
| DAWSON, TERRY AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| DAWSON, THERESA | | 2556 AISQUITH ST | | | BALTIMORE | MD | 21218-4815 | |
| DAWSON, THOMAS | | 25253 VIA LAS LOMAS | | | MURRIETA | CA | 92562 | |
| DAWSON, TYLER C | | ADDRESS REDACTED | | | | | | |
| DAWSON, URSULA SHONTAY | | ADDRESS REDACTED | | | | | | |
| DAWSON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAWSON, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| DAWSON, WINSLOW L | | 240 LAKESIDE DR | | | ODENVILLE | AL | 35120 | |
| DAWSON, WINSLOW LEE | | 240 LAKESIDE DR | | | ODENVILLE | AL | 35120 | |
| DAWSON, WINSLOW LEE | | ADDRESS REDACTED | | | | | | |
| DAX JR, LOUIS | | 3215 E COLUMBIA ST | | | WHITEHALL | PA | 18052 | |
| DAY & NIGHT INSTALLATION | | 503 WILLIAMS AVE | | | PANAMA CITY | FL | 32401 | |
| DAY & NIGHT INSTALLATION | | 503 WILLIAMS AVE | | | PANAMA CITY | FL | 32405 | |
| DAY & NIGHT LOCKSMITH | | 4722 WISTAR RD | | | RICHMOND | VA | 23228 | |
| DAY & NIGHT LOCKSMITH | | PO BOX 17412 | | | RICHMOND | VA | 23226 | |
| DAY & NIGHT TV INC | | 1500 S SYLVANIA AVE STE 106 | | | STURTEVANT | WI | 53177 | |
| DAY & NITE TV | | 5601 DAVIS BLVD | | | N RICHLAND HILLS | TX | 76180 | |
| DAY AFTER DAY SERVICE INC | | PO BOX 702 | | | UNION CITY | TN | 38281 | |
| DAY CARMEN | | 13902 MULBERRY DR | | | WHITTIER | CA | 90605 | |
| DAY CHEVROLET | | 1600 GOLDEN MILE HWY | | | MONROEVILLE | PA | 15146 | |
| DAY DECORATING | | 728 BLANCHE ST | | | JACKSONVILLE | FL | 32204 | |
| DAY DECORATING | | PO BOX 50367 | | | JACKSONVILLE BEACH | FL | 32250-0367 | |
| DAY DETECTIVES INC | | PO BOX 2255 | | | JACKSON | MS | 39225-2255 | |
| DAY INC, NORMAN E | | 116 PERIMETER RD | | | NASHUA | NH | 03063 | |
| DAY MAIDS INC | | PO BOX 1506 | | | MIDDLETOWN | CT | 06457 | |
| DAY PITNEY LLP | | PO BOX 1945 | | | MORRISTOWN | NJ | 07962 | |
| DAY PITNEY LLP | | PO BOX 33300 | | | HARTFORD | CT | 06150-3300 | |
| DAY SPRING ELECTRIC | | 4918 WOODS EDGE RD | | | WILMINGTON | NC | 28409 | |
| DAY STAR/US MAIN | | 1880 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| DAY SUPPLY | | 805 TURNPIKE ST 201 | | | NORTH ANDOVER | MA | 01845-6122 | |
| DAY SUPPLY | | PO BOX 228 | | | SOMERVILLE | MA | 02143004 | |
| DAY TIMERS | | 1701 WILLOW LANE | RETURNS DEPT | | EAST TEXAS | PA | 18046 | |
| DAY TIMERS | | ONE DAY TIMER PLAZA | | | ALLENTOWN | PA | 18195-1551 | |
| DAY TIMERS | | PO BOX 27001 | | | LEHIGH VALLEY | PA | 18002-7001 | |
| DAY TIMERS | | PO BOX 27013 | | | LEHIGH VALLEY | PA | 180027013 | |
| DAY TIMERS | | PO BOX 27013 | | | LEHIGH VALLEY | PA | 18002-7013 | |
| DAY WIRELESS SYSTEMS | | PO BOX 22189 | | | MILWAUKIE | OR | 97269 | |
| DAY, ADAM KYLE | | ADDRESS REDACTED | | | | | | |
| DAY, ADAM W | | ADDRESS REDACTED | | | | | | |
| DAY, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| DAY, ANGELA M | | 15207 FERN HOLLOW COURT | | | CHESTERFIELD | VA | 23832 | |
| DAY, ANGELA M | | ADDRESS REDACTED | | | | | | |
| DAY, BEN J | | ADDRESS REDACTED | | | | | | |
| DAY, BRANDON J | | ADDRESS REDACTED | | | | | | |
| DAY, BRETT RICHARD | | ADDRESS REDACTED | | | | | | |
| DAY, BRIAN AUSTIN | | ADDRESS REDACTED | | | | | | |
| DAY, BRITTNEY CIARA | | 8132 CONSTITUTION BLVD | 7 | | STERLING HEIGHTS | MI | 48313 | |
| DAY, BRITTNEY CIARA | | ADDRESS REDACTED | | | | | | |
| DAY, BRYAN | | 500 SW 2ND AVE | 119 | | BOCA RATON | FL | 33432 | |
| DAY, BRYAN | | ADDRESS REDACTED | | | | | | |
| DAY, CARMEN | | 13902 MULBERRY DR | | | WHITTIER | CA | 90605 | |
| DAY, CARMEN I | | ADDRESS REDACTED | | | | | | |
| DAY, CHARLENE L | | ADDRESS REDACTED | | | | | | |
| DAY, CHARLES | | 78 365 HIGHWAY 111 | 148 | | LA QUINTA | CA | 92253 | |
| DAY, CHARLES | | ADDRESS REDACTED | | | | | | |
| DAY, CHARLES EVERETT | | ADDRESS REDACTED | | | | | | |
| DAY, CHARLES T | | 2635 CENTURY PKY NE STE 150 | | | ATLANTA | GA | 30345 | |
| DAY, CHUCK | | 2140 NICOLE WAY | | | ABINGDON | MD | 21009 | |
| DAY, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAY, CYNTHIA | | 529 CTY RD 53 | | | IRONDALE | OH | 43932-0000 | |
| DAY, CYNTHIA LEE | | ADDRESS REDACTED | | | | | | |
| DAY, CYNTHIA M | | 213 RIVER AVE | | | APOLLO | PA | 15613-1326 | |
| DAY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DAY, DANIEL PHILIP | | 1829 SHELLEY RD | | | LANCASTER | PA | 17602 | |
| DAY, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | |
| DAY, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| DAY, DARREN | | 1510 HIGHLAND DR | | | SOLANA BEACH | CA | 92075 | |
| DAY, DAVID | | & JANESE M BALOLES ESQ | 206 EAST CHESTNUT ST | | ASHEVILLE | NC | 28801 | |
| DAY, DAVID | | 206 E CHURCH ST | | | ASHEVILLE | NC | 28801 | |
| DAY, DEANDRE L | | 142 GREENMONT DR | | | VALLEJO | CA | 94591-7636 | |
| DAY, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DAY, EMERY CHRIS | | ADDRESS REDACTED | | | | | | |
| DAY, EVA | | P O BOX 1557 | | | CLENDENIN | WV | 25045 | |
| DAY, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | |
| DAY, GWENDOLYN D | | 1718 WEST LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| DAY, GWENDOLYN D | | ADDRESS REDACTED | | | | | | |
| DAY, HALEY KATHERINE | | ADDRESS REDACTED | | | | | | |
| DAY, JAMES H | | ADDRESS REDACTED | | | | | | |
| DAY, JASON B | | ADDRESS REDACTED | | | | | | |
| DAY, JEFF WAYNE | | ADDRESS REDACTED | | | | | | |
| DAY, JEFFREY | | ADDRESS REDACTED | | | | | | |
| DAY, JENISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| DAY, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | |
| DAY, JOEL | | ADDRESS REDACTED | | | | | | |
| DAY, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| DAY, JOSHUA GREGORY | | ADDRESS REDACTED | | | | | | |
| DAY, KRIS H | | ADDRESS REDACTED | | | | | | |
| DAY, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DAY, MARLIN E | | 56 MAYFAIR DR | | | CRAWFORDVILLE | FL | 32327-0841 | |
| DAY, MATTHEW A | | 4131 26TH ST | | | COLUMBUS | IN | 47203 | |
| DAY, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| DAY, MATTHEW ALAN | | 388 CHARLOTTE RD | | | CHARLOTTE | ME | 04666 | |
| DAY, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| DAY, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| DAY, MELINDA FAYE | | ADDRESS REDACTED | | | | | | |
| DAY, MELISSA DIANE | | ADDRESS REDACTED | | | | | | |
| DAY, MILTON SANDTA | | ADDRESS REDACTED | | | | | | |
| DAY, NATHAN JARAD | | ADDRESS REDACTED | | | | | | |
| DAY, NICK | | 3901 GREENFIELD COURT | | | BOYNTON BEACH | FL | 33436-0000 | |
| DAY, NICK | | ADDRESS REDACTED | | | | | | |
| DAY, PATRICK ARDEN | | ADDRESS REDACTED | | | | | | |
| DAY, PATRICK KEITH | | ADDRESS REDACTED | | | | | | |
| DAY, PAUL | | 28455 ZURITA | | | MISSION VIEJO | CA | 92692 | |
| DAY, PAULA | | ADDRESS REDACTED | | | | | | |
| DAY, QUENTIN | | 11901 WORNACL NO 215 | | | KANSAS CITY | MO | 64145 | |
| DAY, QUENTIN | | ADDRESS REDACTED | | | | | | |
| DAY, RACHEL JUSTINE | | ADDRESS REDACTED | | | | | | |
| DAY, RHIANNA LYNN | | 3984 EARNEY RD | | | WOODSTOCK | GA | 30188 | |
| DAY, RHIANNA LYNN | | ADDRESS REDACTED | | | | | | |
| DAY, RICHARD H | | 1150 HARDING AVE | | | CANON CITY | CO | 81212-2227 | |
| DAY, RITA | | 2800 AXE FACTORY RD | | | PHILADELPHIA | PA | 19152-2140 | |
| DAY, ROB | | 411 SOUTHVIEW TERRACE | | | SANTA CRUZ | CA | 95060 | |
| DAY, ROB | | ADDRESS REDACTED | | | | | | |
| DAY, ROBERT | | 2282 DEFOOR HILLS RD | | | ATLANTA | GA | 30318-0000 | |
| DAY, ROBERT | | 3783 STUMP RD | | | DOYLESTOWN | PA | 18902-0000 | |
| DAY, ROBERT F | | ADDRESS REDACTED | | | | | | |
| DAY, RONALD K | | ADDRESS REDACTED | | | | | | |
| DAY, RUSSELL E | | ADDRESS REDACTED | | | | | | |
| DAY, RYAN C | | ADDRESS REDACTED | | | | | | |
| DAY, RYAN VINCENT | | ADDRESS REDACTED | | | | | | |
| DAY, SHAINA AURORA | | 20301 SE 15TH ST | | | HARRAH | OK | 730456415 | |
| DAY, SHAINA AURORA | | ADDRESS REDACTED | | | | | | |
| DAY, SHERANN BARRIOS | | ADDRESS REDACTED | | | | | | |
| DAY, SUSAN | | 1287 RIVER RD W | | | CROZIER | VA | 23039 | |
| DAY, TAMIKA D | | ADDRESS REDACTED | | | | | | |
| DAY, TERRI | | 4900 E 27TH AVE | | | LAKE STATION | IN | 46405 | |
| DAY, TERRI L | | ADDRESS REDACTED | | | | | | |
| DAY, TIMOTHY E | | 14336 POLO RANCH ST | | | HASLET | TX | 76052 | |
| DAY, TIMOTHY E | | ADDRESS REDACTED | | | | | | |
| DAY, WILLIAM ROY | | ADDRESS REDACTED | | | | | | |
| DAY, ZACHARY EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYANI, FARHAN AMIN | | ADDRESS REDACTED | | | | | | |
| DAYARAM, KIRAN | | ADDRESS REDACTED | | | | | | |
| DAYARAM, RAVI STEVEN | | ADDRESS REDACTED | | | | | | |
| DAYAWANSA, BINARA B | | ADDRESS REDACTED | | | | | | |
| DAYAWANSA, BINARAB | | 200 BICENTENNIAL CIR | | | SACRAMENTO | CA | 95826-0000 | |
| DAYBREAKER EXPRESS INC | | 2804 REECE DR | | | MONROE | NC | 28110 | |
| DAYCOM SYSTEMS INC | | 5744 PACIFIC CTR BLVD STE 311 | | | SAN DIEGO | CA | 92121 | |
| DAYE II, WILLIAM H | | 1830 MIRA LAGO CR | | | RUSKIN | FL | 33570 | |
| DAYE, BRYAN ROMEIL | | ADDRESS REDACTED | | | | | | |
| DAYE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAYE, JUSTIN MICHAEL | | P O BOX 76 227 SIMPSON | | | SMITHMILL | PA | 16680 | |
| DAYE, KEONNA MARQUETA | | ADDRESS REDACTED | | | | | | |
| DAYE, KRYSTAL | | 702 SOUTH 32 | | | TEMPLE | TX | 76501-0000 | |
| DAYE, KRYSTAL RENIUA | | ADDRESS REDACTED | | | | | | |
| DAYE, RAYMOND | | 80 CLINTON AVE | | | BRIDGEPORT | CT | 06605-1714 | |
| DAYE, TYRELL C | | ADDRESS REDACTED | | | | | | |
| DAYEK, JAMAL | | 7 RAILROAD AVE | | | DERRY | NH | 03038 | |
| DAYKIN, MARDI M | | 112 EASTMAN RD | | | RICHMOND | VA | 23236 | |
| DAYKIN, MARDI M | | ADDRESS REDACTED | | | | | | |
| DAYLIGHT DONUTS | | 817 W BROADWAY | | | ARDMORE | OK | 73401 | |
| DAYLIN, RATZLAFF | | 306 HEWITT LN | | | ALEDO | TX | 76008-2643 | |
| DAYLON, E | | PO BOX 578 | | | JUSTIN | TX | 76247-0578 | |
| DAYLOR CONSULTING GROUP INC | | TEN FORBES RD | | | BRAINTREE | MA | 02184 | |
| DAYLOR, JOHN FRANCIS | | 13408 CRANDALL CT | | | RICHMOND | VA | 23233 | |
| DAYLOR, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | |
| DAYMARUD, DIAZ | | 4158 N BERNARD ST | | | CHICAGO | IL | 60618-0000 | |
| DAYOUB, DANNY TONY | | 331 FLORIDA AVE | | | WHITEHALL | PA | 18052 | |
| DAYS INN | | 101 NEW LONDON AVE | | | CRANSTON | RI | 02920 | |
| DAYS INN | | 10747 DUNBARTON BLVD | | | BARNWELL | SC | 29812 | |
| DAYS INN | | 118 RT 206 S | | | SOMMERVILLE | NJ | 08876 | |
| DAYS INN | | 1226 DE LA TORRE | | | SALINAS | CA | 93905 | |
| DAYS INN | | 1301 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | |
| DAYS INN | | 1600 EMMETT ST | | | CHARLOTTESVILLE | VA | 22901 | |
| DAYS INN | | 1691 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| DAYS INN | | 1707 W MARKET ST | | | BLOOMINGTON | IL | 61701 | |
| DAYS INN | | 190 WOOD RD | | | BRAINTREE | MA | 02184 | |
| DAYS INN | | 1900 N MANNHEIM RD | | | MELROSE PARK | IL | 60160 | |
| DAYS INN | | 1941 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33948 | |
| DAYS INN | | 1948 DAY DR | | | DULUTH | GA | 30136 | |
| DAYS INN | | 2200 E AIRPORT FWY | | | IRVING | TX | 75062 | |
| DAYS INN | | 2460 FONTAINE RD | | | SAN JOSE | CA | 95121 | |
| DAYS INN | | 261 JOHNNIE DODDS BLVD | | | MT PLEASANT | SC | 29464 | |
| DAYS INN | | 2625 ZELDA RD | | | MONTGOMERY | AL | 36107 | |
| DAYS INN | | 2727 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| DAYS INN | | 2856 JEFFERSONVILLE RD | | | MACON | GA | 31217 | |
| DAYS INN | | 2998 W MONTAGUE AVE | | | CHARLESTON | SC | 29418 | |
| DAYS INN | | 3100 APPALACHEE PKY | | | TALLAHASSEE | FL | 32301 | |
| DAYS INN | | 3150 W MARKET ST | | | AKRON | OH | 44333 | |
| DAYS INN | | 3150 WEST MARKET ST | | | AKRON | OH | 44333 | |
| DAYS INN | | 4089 ROUTE 9 | | | FREEHOLD | NJ | 07728 | |
| DAYS INN | | 4128 W BEACH BLVD | | | GULFPORT | MS | 39501 | |
| DAYS INN | | 535 ORANGE AVE | | | ROANOKE | VA | 24016 | |
| DAYS INN | | 5801 BALTIMORE NATIONAL PIKE | | | BALTIMORE | MD | 21228 | |
| DAYS INN | | 6000 HARRISON RD | | | MACON | GA | 31206 | |
| DAYS INN | | 6708 TILTON RD | | | EGG HARBOR TWP | NJ | 08234 | |
| DAYS INN | | 6721 COMMERCE ST | | | SPRINGFIELD | VA | 22150 | |
| DAYS INN | | 760 COBB PL BLVD | | | KENNESAW | GA | 30144 | |
| DAYS INN | | 8040 13TH ST | | | SILVER SPRING | MD | 20910 | |
| DAYS INN | | 831 CONGAREE RD | | | GREENVILLE | SC | 29607 | |
| DAYS INN | | 9717 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 970159765 | |
| DAYS INN | | 9717 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015-9765 | |
| DAYS INN | | 999 BROADWAY US RT 1 | | | SAUGUS | MA | 01906 | |
| DAYS INN | | 999 BROADWAY | | | SAUGUS | MA | 01906 | |
| DAYS INN | | PO BOX 198066 | | | ATLANTA | GA | 30384 | |
| DAYS INN | | PO BOX 198066 | C/O CECIL ASSOCIATES | | ATLANTA | GA | 30384-8066 | |
| DAYS INN | | PO BOX 279 | ROUTE 17M | | NEW HAMPTON | NY | 10958 | |
| DAYS INN & SUITES | | 573 SANTA ROSA BLVD | | | FORT WALTON BEACH | FL | 32548 | |
| DAYS INN AUGUSTA | | 3026 WASHINGTON RD | | | AUGUSTA | GA | 30907 | |
| DAYS INN BATON ROUGE | | 10245 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | |
| DAYS INN BELLEVUE | | 3241 156TH AVE S E | | | BELLEVUE | WA | 98007 | |
| DAYS INN BROWNSVILLE | | 715 FRONTAGE RD | | | BROWNSVILLE | TX | 78520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYS INN CHATTANOOGA | | 7725 LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| DAYS INN COLORADO SPRINGS N | | 4610 RUSINA RD | | | COLORADO SPRINGS | CO | 80907 | |
| DAYS INN DOUGLASVILLE | | 5849 WESTMORELAND PLAZA | | | DOUGALSVILLE | GA | 30134 | |
| DAYS INN EMERYVILLE | | 1603 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| DAYS INN FALL RIVER | | 332 MILLIKEN BLVD | | | FALL RIVER | MA | 02721 | |
| DAYS INN FT WALTON BEACH | | 135 MIRACLE STRIP PKWY | | | FT WALTON BEACH | FL | 32548 | |
| DAYS INN GLEN BURNIE | | 6600 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| DAYS INN GRAND RAPIDS | | 310 PEARL ST NW | | | GRAND RAPIDS | MI | 49504 | |
| DAYS INN HARRISONBURG | | 1131 FOREST HILL RD | | | HARRISONBURG | VA | 22801 | |
| DAYS INN KENNER | | 1300 VETERANS MEMORIAL BLVD | | | KENNER | LA | 70062 | |
| DAYS INN KNOXVILLE | | 5335 CENTRAL AVE PK | | | KNOXVILLE | TN | 37912 | |
| DAYS INN KNOXVILLE | | 5423 ASHEVILLE HWY I 40 | | | KNOXVILLE | TN | 37914 | |
| DAYS INN LACEY | | 120 COLLEGE ST SE | | | LACEY | WA | 985031232 | |
| DAYS INN LACEY | | 120 COLLEGE ST SE | | | LACEY | WA | 98503-1232 | |
| DAYS INN LANSING | | 6501 S PENNSYLVANIA AVE | | | LANSING | MI | 48911 | |
| DAYS INN LENEXA | | 9630 ROSEHILL RD | | | LENEXA | KS | 66215 | |
| DAYS INN LYNCHBURG | | 3320 CANDLERS MTN | | | LYNCHBURG | VA | 24502 | |
| DAYS INN NASHVILLE | | 1 INTERNATIONAL PLAZA | BRILEY PKWY & INTERNATIONAL PL | | NASHVILLE | TN | 37217 | |
| DAYS INN NASHVILLE | | BRILEY PKWY & INTERNATIONAL PL | | | NASHVILLE | TN | 37217 | |
| DAYS INN NILES | | 1300 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| DAYS INN OCALA | | 3620 WEST SILVER SPRING BLVD | | | OCALA | FL | 34475 | |
| DAYS INN OF ROME | | 840 TURNER MCCALL BLVD | | | ROME | GA | 30161 | |
| DAYS INN OGDEN | | 3306 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| DAYS INN PEORIA | | 2726 W LAKE AVE | | | PEORIA | IL | 61615 | |
| DAYS INN PHILADELPHIA | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 191710344 | |
| DAYS INN PHILADELPHIA | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 19171-0344 | |
| DAYS INN PORT RICHEY | | 11736 US HIGHWAY 19 NORTH | | | PORT RICHEY | FL | 34668 | |
| DAYS INN RICHMOND | | 2100 DICKENS RD | | | RICHMOND | VA | 23230 | |
| DAYS INN RIVERSIDE | | 10545 MAGNOLIA AVE | | | RIVERSIDE | CA | 92505 | |
| DAYS INN SAN ANTONIO | | 3443 N I 35 EXIT 160 | | | SAN ANTONIO | TX | 78219 | |
| DAYS INN SAVANNAH | | 11750 ABERCORN ST | | | SAVANNAH | GA | 31419 | |
| DAYS INN SPARTANBURG | | 101 OUTLET RD | I 26 & NEW CUT RD | | SPARTANBURG | SC | 29303 | |
| DAYS INN SPARTANBURG | | I 26 & NEW CUT RD | | | SPARTANBURG | SC | 29301 | |
| DAYS INN SUITES | | 4051 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| DAYS INN SUITES | | 4051 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| DAYS INN TACOMA | | 6802 TACOMA MALL BLVD | | | TACOMA | WA | 984099924 | |
| DAYS INN TACOMA | | 6802 TACOMA MALL BLVD | | | TACOMA | WA | 98409-9924 | |
| DAYS INN VIRGINIA BEACH | | 4564 BONNEY RD | | | VIRGINIA BEACH | VA | 234623818 | |
| DAYS INN VIRGINIA BEACH | | 4564 BONNEY RD | | | VIRGINIA BEACH | VA | 23462-3818 | |
| DAYS INN WALDORF | | 11370 DAYS COURT | | | WALDORF | MD | 20603 | |
| DAYS INN WOODBRIDGE | | 14619 POTOMAC MILLS RD | | | WOODBRIDGE | VA | 22192 | |
| DAYS INN YOUNGSTOWN | | 8392 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| DAYS OF WINE & ROSES, THE | | 750 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| DAYS, BRYAN A | | ADDRESS REDACTED | | | | | | |
| DAYS, JEREMY MIAH | | ADDRESS REDACTED | | | | | | |
| DAYSTAR CLEANING INC | | PO BOX 4306 | | | PANAMA CITY | FL | 32401 | |
| DAYSTAR USA FACILITY MAINTENANCE | | PO BOX 79054 | | | CITY OF INDUSTRY | CA | 91716-9054 | |
| DAYSTAR/PRIMOS LANDSCAPING | | 2400 EASTMAN AVE | | | OXNARD | CA | 93030 | |
| DAYTEK CORPORATION | | 100 DAEWOO PLACE | | | CARLSTADT | NJ | 07072 | |
| DAYTIME TRANSPORTATION INC | | PO BOX 725073 | | | ATLANTA | GA | 31139 | |
| DAYTON APPLIANCE PARTS | | 122 SEARS ST | | | DAYTON | OH | 45402 | |
| DAYTON COURTYARD NORTH | | 7087 MILLER LN | | | NORTH DAYTON | OH | 45414 | |
| DAYTON DAILY NEWS | CASHIER | | | | DAYTON | OH | 454018816 | |
| DAYTON DAILY NEWS | | PO BOX 2805 | | | DAYTON | OH | 45401 | |
| DAYTON DAILY NEWS | | PO BOX 643157 | | | CINCINNATI | OH | 45264-3157 | |
| DAYTON DAILY NEWS | | PO BOX 742577 | | | CINCINNATI | OH | 45274-2577 | |
| DAYTON DAILY NEWS | | PO BOX 818701 | | | DAYTON | OH | 45481-8701 | |
| DAYTON HUDSON CORPORATION | | 33 SOUTH SIXTH ST | 40TH FLOOR | | MINNEAPOLIS | MN | 55402 | |
| DAYTON HUDSON CORPORATION | | 40TH FLOOR | | | MINNEAPOLIS | MN | 55402 | |
| DAYTON HUDSON CORPORATION  TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN  PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | |
| DAYTON HUDSON CORPORATION  TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | |
| DAYTON MUNICIPAL COURT | | 301 W THIRD ST | DAYTON MONTGOMERY CO COURT | | DAYTON | OH | 45402 | |
| DAYTON NEWS | | MARISA JACKSON | 1611 S MAIN ST | | DAYTON | OH | 45409 | |
| DAYTON PLASTICS | | PO BOX 70851 | | | CHICAGO | IL | 606730851 | |
| DAYTON PLASTICS | | PO BOX 70851 | | | CHICAGO | IL | 60673-0851 | |
| DAYTON POWER & LIGHT | | PO BOX 1247 | | | DAYTON | OH | 45401-1247 | |
| DAYTON POWER & LIGHT CO | | PO BOX 433 | | | DAYTON | OH | 45401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTON POWER & LIGHT CO | | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 | |
| DAYTON, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| DAYTON, CAITLIN ILENE | | ADDRESS REDACTED | | | | | | |
| DAYTON, CHRISTOPHER G | | 19 N EUCLID | | | VILLA PARK | IL | 60181 | |
| DAYTON, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| DAYTON, DANNY | | 264 CAMP FRAME RD | | | HEDGESVILLE | WV | 25427-5295 | |
| DAYTON, DIANE | | 325 N DONNERVILLE RD | | | MOUNTVILLE | PA | 17554 | |
| DAYTON, ERIK WILLIAM | | 5592 COLD WATER DR | | | CASTRO VALLEY | CA | 94552 | |
| DAYTON, ERIK WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAYTON, MICHAEL ANTHONY | | 12 GREYSTONE LANE | | | SICKLERVILLE | NJ | 08081 | |
| DAYTON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DAYTON BEACH NEWS JOURNAL | | DANIELLE SHANAHAN | 901 6TH ST | | DAYTONA BEACH | FL | 32117 | |
| DAYTONA BEACH, CITY OF | | DAYTONA BEACH CITY OF | CODE ADMINISTRATION DIV | PO BOX 2451 | DAYTONA BEACH | FL | 32115-2451 | |
| DAYTONA BEACH, CITY OF | | PO BOX 2451 | CODE ADMINISTRATION DIV | | DAYTONA BEACH | FL | 32115-2451 | |
| DAYTONA BEACH, CITY OF | | PO BOX 2455 | | | DAYTONA BEACH | FL | 32115 | |
| DAYTONA BEACH, CITY OF | | PO BOX 911047 | | | ORLANDO | FL | 328911047 | |
| DAYTONA BEACH, CITY OF | | PO BOX 911047 | | | ORLANDO | FL | 32891-1047 | |
| DAYTONA FIRE&SAFETY EQUIP INC | | 179 CARSWELL AVE | | | HOLLY HILL | FL | 32117 | |
| DAYTONA INTERNATIONAL SPEEDWAY | | PO BOX 2801 | | | DAYTONA BEACH | FL | 321202801 | |
| DAYTONA INTERNATIONAL SPEEDWAY | | PO BOX 2801 | | | DAYTONA BEACH | FL | 32120-2801 | |
| DAYTONA PLUMBING | | CFCO56978 | PO DRAWER 251307 | | HOLLY HILL | FL | 32125 | |
| DAYTONA PLUMBING | | PO DRAWER 251307 | | | HOLLY HILL | FL | 32125 | |
| DAYTONA STEEL PRODUCTS INC | | 1615 RALEIGH AVE | | | HOLLY HILL | FL | 32117 | |
| DAYWALT, ADAM GRANT | | ADDRESS REDACTED | | | | | | |
| DAYYANI, CHRISTINA ANNE | | 1245 S BELLAIRE ST APT 303 | | | DENVER | CO | 80246 | |
| DAYYANI, CHRISTINA ANNE | | ADDRESS REDACTED | | | | | | |
| DAZEE, COURTNEY LEONA | | ADDRESS REDACTED | | | | | | |
| DAZEVEDO, KIRSTEN | | 5656 COUNTRY SIDE | | | TALLAHASSEE | FL | 32317 | |
| DAZIAN LLC | | 124 ENTERPRISE AVE | | | SECAUCUS | NJ | 07094 | |
| DAZU | | | | | | VA | | |
| DAZZLE MULTIMEDIA | | 47211 BAYSIDE PKY | | | FREMONT | CA | 94538 | |
| DAZZO, JOSEPH | | 7961 TERRACE ROCK WAY | UNIT 202 | | LAS VEGAS | NV | 89128 | |
| DAZZO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DB & ASSOCIATES | | 2232 HOLTSPUR CT | | | TRACY | CA | 95376 | |
| DB ACQUISITIONS INC | | PO BOX 23022 | T/A BUSINESS MAIL EXPRESS | | NEWARK | NJ | 07189-0022 | |
| DB ACQUISITIONS INC | | PO BOX 98769 | | | CHICAGO | IL | 60693 | |
| DB ACQUISITIONS INC | | T/A BUSINESS MAIL EXPRESS | | | NEWARK | NJ | 071890022 | |
| DB ACQUISITONS INC | | 13748 SHORELINE COURT E | | | EARTH CITY | MI | 63045 | |
| DB ASSOCIATES | ACCOUNTING 510/980 5133 | 2800 TRACEY BLVD SUITE 31 | | | TRACY | CA | 95376 | |
| DB ASSOCIATES | | 2800 TRACEY BLVD SUITE 31 | | | TRACY | CA | 95376 | |
| DB INVESTMENTS INC | | 4162 RUPLE RD | | | SOUTH EUCLID | WI | 44121 | |
| DB KATZ & ASSOCIATES CORP | | ONE BLUE HILL PLAZA | STE 1440 PO BOX 1645 | | PEARL RIVER | NY | 10965 | |
| DB SPEAKERWORKS | | 1430 DALZELL | | | SHREVEPORT | LA | 71103 | |
| DBC OCCUPATIONS UNLIMITED INC | | 560 JEFFERSON BLVD STE 204 | | | WARWICK | RI | 02886 | |
| DBF CORP | | PO BOX 2458 | | | WALDORF | MD | 20604 | |
| DBH APPLIANCE REPAIR | | 250 HENRY ST | | | DYER | IN | 46311 | |
| DBI INTERNATIONAL AV SYSTEMS | | 39 MAIN ST | | | KENORA | ON | P9N 1S8 | CAN |
| DBK CONCEPTS INC | | 12905 SW 129 AVE | | | MIAMI | FL | 33186 | |
| DBL DISTRIBUTING | | 15206 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DBL DISTRIBUTING | | PO BOX 29661 2069 | | | PHOENIX | AZ | 85038 | |
| DBL DISTRIBUTING LLC | | 16648 N 94TH ST | | | SCOTTSDALE | AZ | 85260 | |
| DBL DISTRIBUTING LLC | | PO BOX 29661 2069 | | | PHOENIX | AZ | 85038-9661 | |
| DBM ASSOCIATION | | 2938 COLUMBIA AVE STE 1102 | | | LANCASTER | PA | 17603 | |
| DBO DEVELOPMENT CO | | 10 HARRIS CT STE C2 | | | MONTEREY | CA | 93940 | |
| DBOUK, NADIA N | | ADDRESS REDACTED | | | | | | |
| DBR PUBLISHING COMPANY LLC | | 11375 EAST 61ST SUITE 102 | | | TULSA | OK | 741470303 | |
| DBR PUBLISHING COMPANY LLC | | PO BOX 470303 | 11375 EAST 61ST SUITE 102 | | TULSA | OK | 74147 | |
| DBRASS, AJIT T | | ADDRESS REDACTED | | | | | | |
| DBS & ASSOCIATES ENGINEERING | | 330 NORTH 2ND ST | | | CLARKSVILLE | TN | 37040 | |
| DBS & ASSOCIATES ENGINEERING | | PO BOX 949 | | | CLARKSVILLE | TN | 37041-0949 | |
| DBS CABLE LLC | | 106 W MIDLAND RD | | | AUBURN | MI | 48611 | |
| DBS CABLE LLC | | 803 W MIDLAND RD | | | AUBURN | MI | 48611 | |
| DBS DIGEST | | 140 W 29TH ST STE 363 | | | PUEBLO | CO | 81008 | |
| DC ARENA LP MCI CENTER | | PO BOX 630442 | | | BALTIMORE | MD | 212630442 | |
| DC ARENA LP MCI CENTER | | PO BOX 630442 | | | BALTIMORE | MD | 21263-0442 | |
| DC AUDIO & VIDEO SERVICE | | 46 EXETER ST | | | PORTSMOUTH | NH | 03801 | |
| DC AUDIO & VIDEO SERVICE | | 882 ISLINGTON ST | | | PORTSMOUTH | NH | 03801 | |
| DC CHILD SUPPORT CLEARINGHOUSE | | PO BOX 37868 | | | WASHINGTON | DC | 20013-7868 | |
| DC CONTRACTING | | 37820 WESTWOOD CR APT 102 | | | WESTLAND | MI | 48185 | |
| DC DEPT OF EMPLOYMENT SVCS | | 6TH & PENNSYLVANIA AVE N W | | | WASHINGTON | DC | 20001 | |
| DC DEPT OF EMPLOYMENT SVCS | | COMPENSATION BOARD | 6TH & PENNSYLVANIA AVE N W | | WASHINGTON | DC | 20001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DC DEPT OF EMPLOYMENT SVCS | | PO BOX 96664 | | | WASHINGTON | DC | 20090-6664 | |
| DC DESIGNERS TUX SHOPS | | 2388 E 116TH ST | | | CARMEL | IN | 46032 | |
| DC ELECTRIC OF BENTON INC | | 1262 DYKE RD | | | BENTON | KY | 42025 | |
| DC ELECTRONICS | | 29 BARNES RD | | | SYLVA | NC | 28779 | |
| DC FEMIA AUTO COLLISION INC | | 17 HAZEL ST | | | HICKSVILLE | NY | 11801 | |
| DC FUNDING INTERNATIONAL INC | | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808 | |
| DC HOME SERVICES | | 2297 EDMUND DR | | | AKRON | OH | 44312 | |
| DC JANITORIAL SERVICES INC | | 5689 S QUATAR CT | | | AURORA | CO | 80015 | |
| DC POWER PRODUCTS INC | | 5533 COLLINS BLVD | | | AUSTELL | GA | 30106 | |
| DC POWER PRODUCTS INC | | PO BOX 69 | | | AUSTELL | GA | 30168-0069 | |
| DC POWER SOLUTIONS | | 46 ORANGE ST STE A | | | SALT LAKE CITY | UT | 84116-3195 | |
| DC POWER SYSTEMS INC | | PO BOX 165504 | | | LITTLE ROCK | AR | 72216 | |
| DC TAYLOR CO | | 312 TWENTY NINTH ST NE | PO BOX 97 | | CEDAR RAPIDS | IA | 52406 | |
| DC TAYLOR CO | | PO BOX 8323 | | | DES MOINES | IA | 50301-8323 | |
| DCA CIVIL ENGINEERING | | 17625 CRENSHAW BLVD STE 300 | | | TORRANCE | CA | 90504 | |
| DCA PRODUCTIONS | | 616 24TH ST S | | | ARLINGTON | VA | 22202 | |
| DCBS FISCAL SERVICES | | PO BOX 14610 | | | SALEM | OR | 97309 | |
| DCF CONCRETE CONSTRUCTION | | 46750 FREMONT BLVD 207 | | | FREMONT | CA | 94538 | |
| DCI | | 204 ANDOVER ST | | | ANDOVER | MA | 01810 | |
| DCM COMMUNICATIONS | | 6760 ALEXANDER BELL DR STE 120 | | | COLUMBIA | MD | 21046 | |
| DCM CORPORATION | | 670 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | |
| DCM CORPORATION | | BIN 257 | MITEK CORP | | MILWAUKEE | WI | 53263-0257 | |
| DCNE | | PO BOX 397 | | | MALDEN | MA | 02148 | |
| DCRUZ, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| DCS | | DEPT 6800 | PO BOX 1825 | | DAYTON | OH | 45401 | |
| DCS | | PO BOX 1825 | | | DAYTON | OH | 45401 | |
| DCS SATELLITE & SECURITY | | 41973 50TH ST W | | | QUARTZ HILL | CA | 93536 | |
| DD&J ENTERPRISE INC | | 624 D EAST CHURCH ST | | | MARTINSVILLE | VA | 24112 | |
| DDESIMONE, THOMAS | | 107 MONTGOMERY AVE | | | MASTIC | NY | 11950-2609 | |
| DDI CUSTOMER SERVICE INC | | DEPT 1817 | | | PITTSBURGH | PA | 152781817 | |
| DDI CUSTOMER SERVICE INC | | PO BOX 400132 | | | PITTSBURGH | PA | 15268-0132 | |
| DDI SALES CORP | | PO BOX 45732 | | | SAN FRANCISCO | CA | 94145-0732 | |
| DDR SOUTHEAST LOISDALE, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR 1ST CAROLINA CROSSINGS S LLC | | DEPT 101880201391724 | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS | DEVELOPERS DIVERSIFIED  REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | | DEPT 101880 20116 1722 | PO BOX 92209 | | CLEVELAND | OH | 44193 | |
| DDR CROSSROADS CENTER LLC | | PO BOX 92209 | | | CLEVELAND | OH | 44193 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR DB DEVELOPMENT VENTURES LP | | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR DB DEVELOPMENT VENTURES LP | | P/O BOX 951309 | | | CLEVELAND | OH | 44193 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR FAMILY CENTERS LP | | DEPT 503000503028 | PO BOX 951125 | | CLEVELAND | OH | 44193-1125 | |
| DDR FAMILY CENTERS LP | | DEPT 511000511002 | PO BOX 951125 | | CLEVELAND | OH | 441931125 | |
| DDR FAMILY CENTERS LP | | PO BOX 951125 | DEPT 101880 20247 1725 | | CLEVELAND | OH | 44193-1125 | |
| DDR HIGHLAND GROVE LLC | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | | PO BOX 534461 | DEPT 101880 21250 30877 | | ATLANTA | GA | 30353-4461 | |
| DDR HIGHLAND GROVE LLC | | PO BOX 73289 | | | CLEVELAND | OH | 44193 | |
| DDR HILLTOP PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | |
| DDR HOMESTEAD LLC | | DEPT 101879 20779 1717 | PO BOX 73289 | | CLEVELAND | OH | 44193 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | |
| DDR HORSEHEADS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR HORSEHEADS LLC | | 3300 ENTERPRISE PKWY | C/O DEVELOPERS DIVERSIFIED | | BEACHWOOD | OH | 44122 | |
| DDR KILDEER INC | | 3300 ENTERPRISE PKY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR MDT ASHEVILLE RIVER HILLS | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| DDR MDT ASHEVILLE RIVER HILLS | | PO BOX 931663 | DEPT 101880 20833 1727 | | CLEVELAND | OH | 44193 | |
| DDR MDT CARILLON PLACE LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | PO BOX 931324 | DEPT 101880 20828 1723 | | CLEVELAND | OH | 44193 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | MONACA | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ASSET MANAGEMENT | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT UNION CONSUMER SQUARE, LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | CHEEKTOWAGA | OH | 44122 | |
| DDR MDT WOODFIELD VILLAGE LLC | | PO BOX 92472 | DEPT 101880 20860 1731 | | CLEVELAND | OH | 44193 | |
| DDR MIAMI AVE LLC | LANORE RYAN | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| DDR MIAMI AVENUE LLC | | THE SHOPS OF MIDTOWN | PO BOX 931650 | | CLEVELAND | OH | 44193 | |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REATLY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REATLY CORP | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REATLY CORP | ATT EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR SAU GREENVILLE POINT LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SAU GREENVILLE POINT LLC | | 1775 PAYSPEHERE CR | C/O INLAND MID ATLANTIC MGMT CORP 35 | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT LLC | | 1775 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT LLC | | DEPT 101880 30340 15681 | 1775 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | | 1775 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SAU WENDOVER PHASE II LLC | | DEPT 101880 30324 15680 | 1775 PAYSPEHRE CR | | CHICAGO | IL | 60671 | |
| DDR SAU WENDOVER PHASE II, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY L L C | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | DEPT 101880 30110 19297 | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST CORTEZ, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST CULVER CITY DST | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | DEBRA CORBO | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH, LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST LOISDALE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST LOISDALE LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST OLYMPIA DST | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE LLC | | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST SNELLVILLE LLC | | DEPT 101880 30042 19427 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST SNELLVILLE, LLC | DAVID WEISS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION LLC | | 1775 PAYSPHERE CR | UNIT 10 1 1 | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | INLAND MID ATLANTIC 306 | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | INLAND MID ATLANTIC 606 | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST VERO BEACH, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | PO BOX 73416 | DEPT 101879 20462 1716 | | CLEVELAND | OH | 44193 | |
| DDRA COMMUNITY CENTERS FIVE LP | | DEPT 743000743019 | PO BOX 931477 | | CLEVELAND | OH | 44193 | |
| DDRA KILDEER LLC | | PO BOX 228042 | | | BEACHWOOD | OH | 44122 | |
| DDRA KILDEER LLC | | PO BOX 73254 | | | CLEVELAND | OH | 44122 | |
| DDRC PDK HAGERSTOWN LLC | | 1430 SPRINGHILL RD STE 250 | | | MCLEAN | VA | 22102 | |
| DDRC PDK HAGERSTOWN LLC | | PO BOX 228042 C/O DDR CORP | 3300 ENTERPRISE PKY | | BEACHWOOD | OH | 44122 | |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN  EXECUTIVE VICE PRESIDENT  LEASING | BEACHWOOD | OH | 44122 | |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | |
| DDRM HILLTOP PLAZA LP | | DEPT 101879 21246 30748 | PO BOX 534461 | | ATLANTA | GA | 30353-4461 | |
| DDRM HILLTOP PLAZA LP | | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L  CARTER | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | DEPT 101880 21208 31193 | | ATLANTA | GA | 30053-4461 | |
| DDRTC CC PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | | DEPT 101880 30395 20171 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC CC PLAZA LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC COLUMBIANA STATION I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | | DEPT 101880 30452 00022237 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | |
| DDRTC COLUMBIANA STATION I LLC | | PO BOX 534426 | | | ATLANTA | GA | 30353-4426 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | DEPT 101880 30470 00022347 | PO BOX 534426 | | ATLANTA | GA | 30353-4426 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | PO BOX 534426 | | | ATLANTA | GA | 30353-4426 | |
| DDRTC MCFARLAND PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | | 30388 21299 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC MCFARLAND PLAZA LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC MCFARLAND PLAZA, LLC | SUSIE KINSEY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | | DEPT 101880 30414 20511 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC NEWNAN PAVILION LLC | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC SOUTHLAKE PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | | DEPT 101880 30407 20452 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC SOUTHLAKE PAVILION LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC SYCAMORE COMMONS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | | DEPT 101880 30437 00021518 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | |
| DDRTC SYCAMORE COMMONS LLC | | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | |
| DDRTC T&C L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC T&C LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC T&C LLC | | DEPT 101880 30464 21196 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC T&C LLC | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRES | | DEPT 101880 30391 20184 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRES | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDS APPLIANCE SERVICE | | PO BOX 1235 | | | CLIFTON | AZ | 85533 | |
| DDS CAREER SEARCH INC | | 755 BOARDMAN CANFIELD RD | UNIT F6 SUITE 11 | | BOARDMAN | OH | 44512 | |
| DDS CAREER SEARCH INC | | UNIT F6 SUITE 11 | | | BOARDMAN | OH | 44512 | |
| DDS ELECTRONICS | | FRED M BROWN | RT 4 BOX 273F | | HEATHSVILLE | VA | 22473 | |
| DDS ELECTRONICS | | RT 4 BOX 273F | | | HEATHSVILLE | VA | 22473 | |
| DE ABREW, KALUHATH KENNETH | | 3550 NICHOLSON DR | 1100 | | BATON ROUGE | LA | 70802 | |
| DE ABREW, KALUHATH KENNETH | | ADDRESS REDACTED | | | | | | |
| DE AGOSTINO, THIAGO | | ADDRESS REDACTED | | | | | | |
| DE AMICIS, BRUNO | | ADDRESS REDACTED | | | | | | |
| DE ANDA, FEDERICO VALENZUELA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE ARMAS, LILIANA | | 514 16TH ST APT 7 | | | UNION CITY | NJ | 07087 | |
| DE ARMAS, LILIANA | | ADDRESS REDACTED | | | | | | |
| DE ARMAS, SHANE | | 2505 MADISON AVE | | | BRIDGEPORT | CT | 06606 | |
| DE ASIS, RAPHAEL DECENA | | 11559 VESUVIO CT | | | LAS VEGAS | NV | 89183 | |
| DE ASIS, RAPHAEL DECENA | | ADDRESS REDACTED | | | | | | |
| DE AVILA, DAVID | | 8019 JERSEY | | | EL PASO | TX | 79915 | |
| DE AVILA, EPIFANIO | | 703 S ELMHURST RD | | | MOUNT PROSPECT | IL | 60056 | |
| DE AVILA, EPIFANIO | | ADDRESS REDACTED | | | | | | |
| DE AZA, OSCAR E | | ADDRESS REDACTED | | | | | | |
| DE BIASI, NAJARA V | | ADDRESS REDACTED | | | | | | |
| DE BLONK, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| DE BOER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| DE BONOS CATERING | | 2200 SANTA BARBARA BLVD | | | CAPE CORAL | IL | 33991 | |
| DE CAL INC | | 24659 SCHOENHERR RD | | | WARREN | MI | 48089 | |
| DE CAMPOS, JASON T | | 38 GREENVILLE ST | | | HALLOWELL | ME | 04347 | |
| DE CAMPOS, JASON T | | ADDRESS REDACTED | | | | | | |
| DE CASTR, PEDRO BRAGA | | 7614 MILL STREAM DR | | | NAPLES | FL | 34109 | |
| DE CASTR, PEDRO BRAGA | | ADDRESS REDACTED | | | | | | |
| DE CHAVEZ, SUSAN | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| DE CHAVEZ, SUSAN | | WC HUMAN RESOURCES PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| DE CLARO, DARWIN ATERRADO | | ADDRESS REDACTED | | | | | | |
| DE COSTA, DANIEL AVERY | | ADDRESS REDACTED | | | | | | |
| DE COURCY, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| DE FAUW, KEITH | | ADDRESS REDACTED | | | | | | |
| DE FELIZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| DE FEO, OFFICER CHARLES | | PO BOX 1511 | PASSAIC COUNTY | | CLIFTON | NJ | 07015 | |
| DE FILIPPO, DOLORES | | 8 LAURETTEA DR | | | EAST BRUNSWICK | NJ | 08816 | |
| DE FILIPPO, LARISA LACEY | | ADDRESS REDACTED | | | | | | |
| DE FIORE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DE FOREST, TABITHA NICOLE | | 17123 WEST BERNARDO DR | 101 | | SAN DIEGO | CA | 92127 | |
| DE FRANCO, MATTHEW DIMITRIUS | | ADDRESS REDACTED | | | | | | |
| DE FREITAS, JAHEIL JAH BARRI | | ADDRESS REDACTED | | | | | | |
| DE FREITAS, LA TOYA | | ADDRESS REDACTED | | | | | | |
| DE FRIETAS, MARQUIS DELFIN | | ADDRESS REDACTED | | | | | | |
| DE FURIO, DANIELLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DE GIOSA, JOHN | | 213 CENTER POINT LN | | | LANSDALE | PA | 19446-5935 | |
| DE GIOVANNI, MICHAEL JAMIE | | ADDRESS REDACTED | | | | | | |
| DE GRACIA, ALAN ALFONSO | | ADDRESS REDACTED | | | | | | |
| DE GRACIA, RICARDO | | 102 SW PEACOCK BLVD | 201 | | PORT SAINT LUCIE | FL | 34986 | |
| DE GRACIA, RICARDO | | ADDRESS REDACTED | | | | | | |
| DE GRAW, TOMMY DONALD | | 2980 OLYMPIC VIEW DR | | | CHINO HILLS | CA | 91709 | |
| DE GRAW, TOMMY DONALD | | ADDRESS REDACTED | | | | | | |
| DE GROFT, JASON A | | 3817 MILL PINE CT | | | GLEN ALLEN | VA | 23060-5009 | |
| DE GROFT, JASON A | | ADDRESS REDACTED | | | | | | |
| DE GROODS | | 1014 S FRONT ST | | | MANKATO | MN | 56001 | |
| DE GROOT, MERIDITH GERMAINE | | ADDRESS REDACTED | | | | | | |
| DE GUERRE, EUGENE MC KEL | | ADDRESS REDACTED | | | | | | |
| DE GUIA, JAMES | | 5001 ERIE AVE | | | CANAL FULTON | OH | 44614 | |
| DE GUIA, JAMES | | ADDRESS REDACTED | | | | | | |
| DE GUZMAN, DANIEL F | | 6944 RANCHITO AVE | | | VAN NUYS | CA | 91406 | |
| DE GUZMAN, DANIEL F | | ADDRESS REDACTED | | | | | | |
| DE GUZMAN, DOMINIC M | | ADDRESS REDACTED | | | | | | |
| DE GUZMAN, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| DE GUZMAN, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| DE HARO, BRYANNE NICOLE | | ADDRESS REDACTED | | | | | | |
| DE HORTA, CRISTIAN | | ADDRESS REDACTED | | | | | | |
| DE HOYOS, BETTY | | ADDRESS REDACTED | | | | | | |
| DE HOYOS, JESSICA RAE | | ADDRESS REDACTED | | | | | | |
| DE HOYOS, JOCELYN | | 146 KENNEDY LP | | | LAREDO | TX | 78046 | |
| DE HOYOS, SANTIAGO | | ADDRESS REDACTED | | | | | | |
| DE JAN, SIERRA VERNICE | | ADDRESS REDACTED | | | | | | |
| DE JARLAIS, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| DE JARNETTE, ERIN CELESTE | | ADDRESS REDACTED | | | | | | |
| DE JESUS, ALEX LEE | | 178E 101ST NO 3A | | | NEW YORK | NY | 10029 | |
| DE JESUS, ALEX LEE | | ADDRESS REDACTED | | | | | | |
| DE JESUS, ALEXCIO | | 633 N 34TH ST | | | CAMDEN | NJ | 08105 | |
| DE JESUS, ANDREW NED | | ADDRESS REDACTED | | | | | | |
| DE JESUS, CARISBEL | | 117 BRITANNIA ST | 3RD FL | | MERIDEN | CT | 06450 | |
| DE JESUS, CARLOS | | 13 VETERANS PLACE | | | ELMWOOD PARK | NJ | 07407-1319 | |
| DE JESUS, CARLOS | | ADDRESS REDACTED | | | | | | |
| DE JESUS, DANNY | | ADDRESS REDACTED | | | | | | |
| DE JESUS, EZEQUIEL | | 4464 HARVEST COURT | | | VINELAND | NJ | 08332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS, EZEQUIEL | | ADDRESS REDACTED | | | | | | |
| DE JESUS, GILBERT | | ADDRESS REDACTED | | | | | | |
| DE JESUS, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| DE JESUS, JUAN | | ADDRESS REDACTED | | | | | | |
| DE JESUS, JULIO ANGEL | | ADDRESS REDACTED | | | | | | |
| DE JESUS, JUSTINO LUIS | | ADDRESS REDACTED | | | | | | |
| DE JESUS, LUIS GABRIEL | | ADDRESS REDACTED | | | | | | |
| DE JESUS, MARIO EMILIO | | ADDRESS REDACTED | | | | | | |
| DE JESUS, MARK PHILIP | | 3007 BELIZE WAY | | | UNION CITY | CA | 94587 | |
| DE JESUS, MARK PHILIP | | ADDRESS REDACTED | | | | | | |
| DE JESUS, NAYIB ABIER | | ADDRESS REDACTED | | | | | | |
| DE JESUS, VICTOR | | 1261 THIERIOT AVE NO 1 | | | BRONX | NY | 10472 | |
| DE JESUS, VICTOR | | ADDRESS REDACTED | | | | | | |
| DE JESUS, WILSON RAFAEL | | ADDRESS REDACTED | | | | | | |
| DE JESUS, XAVIER | | 899 MURRAH FOREST DR | | | NORTH AUGUSTA | SC | 29860 | |
| DE JESUS, XAVIER | | ADDRESS REDACTED | | | | | | |
| DE JOHN, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| DE JONGH, HARRY C | | ADDRESS REDACTED | | | | | | |
| DE KNIGHT, DEAN | | ADDRESS REDACTED | | | | | | |
| DE KORTE, NILS | | ADDRESS REDACTED | | | | | | |
| DE LA CERDA, ERIC ALEJANDRO | | 1348 N 9TH ST | N/A | | COLTON | CA | 92324 | |
| DE LA CERDA, GABRIEL | | 1930 VALLEY VIEW RD | | | HOLLISTER | CA | 95023 | |
| DE LA CERDA, HECTOR MANUEL | | 1488 PARTRIDGE DR | | | GILROY | CA | 95020 | |
| DE LA CERDA, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| DE LA CERDA, ISRAEL | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, ALEURIS | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, BONNY COLLEEN | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, BRANDON | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, CARMEN EMILIA | | 1410 S ASH ST | 2 | | DENVER | CO | 80222 | |
| DE LA CRUZ, CHRISTINE | | 760 W 25TH ST | | | MERCED | CA | 95340 | |
| DE LA CRUZ, ELVIA | | 8312 SOMERSET RANCH RD | UNIT C | | PARAMOUNT | CA | 90723 | |
| DE LA CRUZ, EMILI CAMILLIE | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, ERNESTO | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, EVELIO | | 1318 E TRENTON AVE | | | ORANGE | CA | 92867 | |
| DE LA CRUZ, EVELIO Z | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, FELIX RAFAEL | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, FELIX V | | 812 WEST 181 ST 51 | | | NEW YORK | NY | 10033 | |
| DE LA CRUZ, FELIX V | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, FRANKLIN | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, GERARDO | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, GUILLERMO E | | 3435 BLISS SPILLARD RD | | | AUSTIN | TX | 78652 | |
| DE LA CRUZ, GUILLERMO E | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, JACQUELINE | | 2582 CITRON PL | | | POMONA | CA | 91766 | |
| DE LA CRUZ, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, JAUN | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, JOHN CARLOS | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, JOHN GLENN LIWAG | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, JORGE | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, JOSE B | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, MARCI L | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, MARCUS RAIN | | 9364 RIVERVIEW AVE | | | LAKESIDE | CA | 92040 | |
| DE LA CRUZ, MARCUS RAIN | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, OMAR | | 1829 EMPRESS LANE | | | TURLOCK | CA | 95382 | |
| DE LA CRUZ, OMAR | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, ORLANDO | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, OSIEL | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, RAUL | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, RUDDY JONATHAN | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| DE LA CUESTA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| DE LA FEUILLEZ, KIMO | | ADDRESS REDACTED | | | | | | |
| DE LA FUENTE JR , RODOLFO | | ADDRESS REDACTED | | | | | | |
| DE LA FUENTE, DARREL GENE | | ADDRESS REDACTED | | | | | | |
| DE LA GUERA, KEN M | | 19225 SW 123AVE | | | MIAMI | FL | 33177 | |
| DE LA GUERA, KEN M | | ADDRESS REDACTED | | | | | | |
| DE LA GUERRA, EMMANUEL | | 11453 FOXHOLLOW LN | | | PACOIMA | CA | 91331 | |
| DE LA GUERRA, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| DE LA GUERRA, JOSEPH RAY | | ADDRESS REDACTED | | | | | | |
| DE LA ISLA, ADAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA MORA, CAROLINA | | ADDRESS REDACTED | | | | | | |
| DE LA MORA, WENCESLAO TREVINO | | ADDRESS REDACTED | | | | | | |
| DE LA O, GEORGE RAYMOND | | ADDRESS REDACTED | | | | | | |
| DE LA O, TOMMY STEVEN | | ADDRESS REDACTED | | | | | | |
| DE LA PAZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| DE LA PAZ, LUIS | | ADDRESS REDACTED | | | | | | |
| DE LA RIVA, DOMONIC FELIX | | 80917 RIO GRANDE | | | INDIO | CA | 92201 | |
| DE LA ROCHA, NICOLE PEARL | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, ARMANDO | | 145 CONSTITUTION AVE | | | HENDERSON | NV | 89015 | |
| DE LA ROSA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, AUGUSTO | | 125 SCHROEDERS AVE | | | BROOKLYN | NY | 11239-2218 | |
| DE LA ROSA, EMMANUEL MARCOS | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, FLORSABEL | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, HARRY W | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, HECTOR | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, JAIME BERNAL | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, JESUS JAVIER | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, JOCELYN | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, JOHN P | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, LORENA | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, LORENA | | P O BOX 93748 | | | CITY OF INDUSTRY | CA | 91715 | |
| DE LA ROSA, MARTIN | | 216 PASODALE | | | EL PASO | TX | 79907 | |
| DE LA ROSA, MARTIN | | ADDRESS REDACTED | | | | | | |
| DE LA TORRE, ANGEL RAFAEL | | 401 PEARL STONE WAY | APT 203 | | ORLANDO | FL | 32824 | |
| DE LA TORRE, ANGEL RAFAEL | | ADDRESS REDACTED | | | | | | |
| DE LA TORRE, DAMIEN MARIO | | ADDRESS REDACTED | | | | | | |
| DE LA TORRE, DAVID MOISES | | 596 DOUGLAS ST | | | PASADENA | CA | 91104 | |
| DE LA TORRE, DAVID MOISES | | ADDRESS REDACTED | | | | | | |
| DE LA TORRE, GERARDO | | 1395 POWAY RD | | | POWAY | CA | 92064 | |
| DE LA TORRE, GERARDO | | ADDRESS REDACTED | | | | | | |
| DE LA TORRE, HOLLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| DE LA TORRE, JOHN MANNY | | ADDRESS REDACTED | | | | | | |
| DE LA TORRE, JOSHUA | | 596 DOUGLAS ST | | | PASADENA | CA | 91104 | |
| DE LA TORRE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DE LA TORRE, SERGIO | | 780 PARADISE BLVD | | | HAYWARD | CA | 94541 | |
| DE LA VEGA, ANALIA MARINA | | ADDRESS REDACTED | | | | | | |
| DE LA VEGA, ERIC BRANDON | | ADDRESS REDACTED | | | | | | |
| DE LA VEGA, JESUS ERNESTO | | 7914 LA MESA BLVD | 3 | | LA MESA | CA | 91941 | |
| DE LA VEGA, JESUS ERNESTO | | ADDRESS REDACTED | | | | | | |
| DE LA VEGA, JUDITH D | | 6872 CLOUD CREST | | | CHINO | CA | 91710 | |
| DE LA VEGA, JUDITH D | | ADDRESS REDACTED | | | | | | |
| DE LACRUZ, WILMER MANUEL | | ADDRESS REDACTED | | | | | | |
| DE LARA, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| DE LAS HERAS, FRED RICARDO | | ADDRESS REDACTED | | | | | | |
| DE LAURA, SUSAN | | 925 WHITEHALL AVE | | | SAN JOSE | CA | 95128 | |
| DE LEEUW, CARLY | | 17 OLIVER ST POB 248 | | | NEW CASTLE | NH | 03854 | |
| DE LEON II, DANIEL J | | ADDRESS REDACTED | | | | | | |
| DE LEON III, MANUEL | | 5273 AZTEC DR | | | ABILENE | TX | 79605 | |
| DE LEON III, MANUEL | | ADDRESS REDACTED | | | | | | |
| DE LEON MUNOZ, LESTHER OMAR | | ADDRESS REDACTED | | | | | | |
| DE LEON, ANTHONY HUMBERTO | | ADDRESS REDACTED | | | | | | |
| DE LEON, BENNY | | ADDRESS REDACTED | | | | | | |
| DE LEON, BRANDY | | ADDRESS REDACTED | | | | | | |
| DE LEON, CANDIDA | | 84 JOHNSON ST | | | TORRINGTON | CT | 06790 | |
| DE LEON, CANDIDA | | ADDRESS REDACTED | | | | | | |
| DE LEON, CELVIN JOSUE | | 460 ARNOS RD | 76 | | TALENT | OR | 97540 | |
| DE LEON, CLEMENTINA | | 13527 DUNIA ST | | | BALDWIN PARK | CA | 91706 | |
| DE LEON, CLEMENTINA | | ADDRESS REDACTED | | | | | | |
| DE LEON, DARLENE | | 423 GORDON ST | | | ALLENTOWN | PA | 18102 | |
| DE LEON, DAYAN | | 11465 NW 88 CT | | | HIALEAH GARDENS | FL | 33018 | |
| DE LEON, DAYAN | | ADDRESS REDACTED | | | | | | |
| DE LEON, EDGAR ALEXIS | | ADDRESS REDACTED | | | | | | |
| DE LEON, ERIC | | ADDRESS REDACTED | | | | | | |
| DE LEON, HERIBERTO | | ADDRESS REDACTED | | | | | | |
| DE LEON, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| DE LEON, JASON ARNOLD | | ADDRESS REDACTED | | | | | | |
| DE LEON, JEANETTE | | 4830 CASTLE STREAM | | | SAN ANTONIO | TX | 78218 | |
| DE LEON, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| DE LEON, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON, JESUS JAVIER | | ADDRESS REDACTED | | | | | | |
| DE LEON, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| DE LEON, JOSE MANALANG | | 1503 W 8TH ST | | | FREDERICK | MD | 21702 | |
| DE LEON, JOSE MANALANG | | ADDRESS REDACTED | | | | | | |
| DE LEON, LEONEL | | ADDRESS REDACTED | | | | | | |
| DE LEON, LILA | | ADDRESS REDACTED | | | | | | |
| DE LEON, MARLENE | | ADDRESS REDACTED | | | | | | |
| DE LEON, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| DE LEON, NOEL RICHIE | | 84 JOHNSON ST | | | TORRINGTON | CT | 06790 | |
| DE LEON, NOEL RICHIE | | ADDRESS REDACTED | | | | | | |
| DE LEON, RAUL | | 8828 CROSS COUNTRY PLACE | | | GAITHERSBURG | MD | 20879 | |
| DE LEON, ROBERT | | 4141 N BRAESWOOD NO 13 | | | HOUSTON | TX | 77025 | |
| DE LEON, ROBERT | | ADDRESS REDACTED | | | | | | |
| DE LEON, ROBERTO | | 8308 BRIDGETOWN DR | | | AUSTIN | TX | 78753 | |
| DE LEON, ROSALIA MARIE | | ADDRESS REDACTED | | | | | | |
| DE LEON, RUDOLFO | | ADDRESS REDACTED | | | | | | |
| DE LEON, RUEL REYES | | ADDRESS REDACTED | | | | | | |
| DE LEON, STEPHANIE MARIE | | 116 ROBUSTA CT | | | HARLINGEN | TX | 78552 | |
| DE LEON, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| DE LEON, TERRI MARIE | | 4700 STRINGFELLOW | APT 1302 | | SAN ANTONIO | TX | 78223 | |
| DE LEON, TERRI MARIE | | ADDRESS REDACTED | | | | | | |
| DE LEON, VICTOR | | 4382 CALYPSO TERRACE | | | FREMONT | CA | 94555 | |
| DE LEON, VICTOR EDGAR | | 14 VALLES CT | | | BROWNSVILLE | TX | 78526 | |
| DE LEON, VICTOR EDGAR | | ADDRESS REDACTED | | | | | | |
| DE LEON, YOLANDA | | 2809 WEST 8TH ST APT 205 | | | LOS ANGELES | CA | 90005 | |
| DE LEON, YVONNE CHRISTINA | | ADDRESS REDACTED | | | | | | |
| DE LESLINE, TROY | | ADDRESS REDACTED | | | | | | |
| DE LIMA, SHANE | | 3216 CYPRESS LAKE DR | | | CORDOVA | TN | 38018-0000 | |
| DE LIMA, STEPHANIE CINTRA | | 4 THISTLE CT | | | NASHUA | NH | 03063 | |
| DE LIMA, STEPHANIE CINTRA | | ADDRESS REDACTED | | | | | | |
| DE LIRA, PATRICIA | | 5111 WEST MONTANA ST | 2 | | CHICAGO | IL | 60639 | |
| DE LIRA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| DE LOA, ANDRES | | 411 CHABLIS WAY | | | MANTECA | CA | 95337 | |
| DE LOA, ANDRES | | ADDRESS REDACTED | | | | | | |
| DE LOPEZ, SONIA S | | 732 1 2 N 9TH ST | | | ALLENTOWN | PA | 18102 | |
| DE LOPEZ, SONIA S | | 732 1/2 N 9TH ST | | | ALLENTOWN | PA | 18102 | |
| DE LOPEZ, SONIA S | | 732 1/2 N 9TH ST | | | ALLENTOWN | PA | 18102 | |
| DE LOPEZ, SONIA S | | ADDRESS REDACTED | | | | | | |
| DE LORENZO, FRANK SALVATORE | | ADDRESS REDACTED | | | | | | |
| DE LORETO, GEORGE | | 1184 EDGELL RD | | | FRAMINGHAM | MA | 01701 | |
| DE LORTA, JAMES ANTHONY | | 16224 PINE DR | | | TINLEY PARK | IL | 60477 | |
| DE LOS COBOS, EMILY | | 8920 SILLER LOOP | | | LAREDO | TX | 78045 | |
| DE LOS COBOS, EMILY | | ADDRESS REDACTED | | | | | | |
| DE LOS REYES, ORLANDO J | | 5881 S W 147TH COURT | | | MIAMI | FL | 33193 | |
| DE LOS REYES, ORLANDO J | | ADDRESS REDACTED | | | | | | |
| DE LOS SANTOS JR , JUAN FRANSISCO | | ADDRESS REDACTED | | | | | | |
| DE LOS SANTOS JR, VICTOR | | ADDRESS REDACTED | | | | | | |
| DE LOS SANTOS, ABBY | | 5354 HARDEE ST | | | NAPLES | FL | 34113 | |
| DE LOS SANTOS, ABBY | | ADDRESS REDACTED | | | | | | |
| DE LOS SANTOS, ANA CECILIA | | ADDRESS REDACTED | | | | | | |
| DE LOS SANTOS, ANDRES | | ADDRESS REDACTED | | | | | | |
| DE LOS SANTOS, GOER VIRGILIO | | 85 N W 17 PLACE | C | | MIAMI | FL | 33125 | |
| DE LOS SANTOS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DE LOS SANTOS, RICHARD | | 414 E POLK AVE | | | HARLINGEN | TX | 78550 | |
| DE LOS SANTOS, RICHARD | | ADDRESS REDACTED | | | | | | |
| DE LOS SANTOS, ROBERT | | ADDRESS REDACTED | | | | | | |
| DE LUCA, JOE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DE LUNA, ELYSEE MARIA | | 1509 LORELEI | | | NEW BRAUNFELS | TX | 78130 | |
| DE LUNA, ELYSEE MARIA | | ADDRESS REDACTED | | | | | | |
| DE LUNA, LUCIA | | ADDRESS REDACTED | | | | | | |
| DE MARCO, NICOLE | | ADDRESS REDACTED | | | | | | |
| DE MAREE, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| DE MARR, DALLAS | | 2445 OLD WASHINGTON RD 203 | | | WALDORF | MD | 20601 | |
| DE MARS, LAUREN DANIELLE | | ADDRESS REDACTED | | | | | | |
| DE MARTINI, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| DE MARTINIS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DE MAURO, JOSEPH DOMINICK | | ADDRESS REDACTED | | | | | | |
| DE MEL, DIMITRI MICHAEL | | ADDRESS REDACTED | | | | | | |
| DE MIRANDA, ALEXANDRE | | ADDRESS REDACTED | | | | | | |
| DE MONROE, JULIE MERCEDES | | ADDRESS REDACTED | | | | | | |
| DE MOOSE, RUSSELL | | ADDRESS REDACTED | | | | | | |
| DE MOYA, TOM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE MURO, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | |
| DE OLIVEIRA JR, FERNANDO | | ADDRESS REDACTED | | | | | | |
| DE OLIVEIRA, MATTHEW LOPES | | ADDRESS REDACTED | | | | | | |
| DE OLIVEIRA, VITOR HUGO | | ADDRESS REDACTED | | | | | | |
| DE OLIVIERA, LIA | | 164 BONNEY ST | | | NEW BEDFORD | MA | 02740-3228 | |
| DE PERALTA, ROD | | ADDRESS REDACTED | | | | | | |
| DE PERCZEL, JOHN FORREST | | ADDRESS REDACTED | | | | | | |
| DE POND, MOLLY | | 106 RUSSELL ST | | | LANSING | MI | 48906 | |
| DE PREZ, JOSHUA MICHAEL | | 9080 BLOOMFIELD AVE | 57 | | CYPRESS | CA | 90630 | |
| DE PRINS, CHRISTIAN P | | ADDRESS REDACTED | | | | | | |
| DE REGULES, KARL LUTZ | | ADDRESS REDACTED | | | | | | |
| DE ROSA, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| DE ROSE, CHARLENE | | ADDRESS REDACTED | | | | | | |
| DE ROZARIO, RYAN | | 1985 WESTBOURNE | | | FENTON | MO | 63026 | |
| DE ROZARIO, RYAN | | ADDRESS REDACTED | | | | | | |
| DE RUYTER, PETER JOHN | | 707 S MAIN ST | | | MISHICOT | WI | 54228 | |
| DE SA, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| DE SANTIAGO, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| DE SHIELDS, KIYON A | | ADDRESS REDACTED | | | | | | |
| DE SHON, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| DE SHONG, SAM A | | ADDRESS REDACTED | | | | | | |
| DE SILVA, ASITHA | | 2527 GROVEVIEW DR | | | RICHMOND | CA | 94806 | |
| DE SILVA, ASITHA M | | ADDRESS REDACTED | | | | | | |
| DE SILVA, JASON MANUEL | | 20301 TOPAZ CIRCLE | | | HILMAR | CA | 95324 | |
| DE SILVA, JASON MANUEL | | ADDRESS REDACTED | | | | | | |
| DE SILVA, RANDIKA SULAKSHAN | | 7810 TOPANGA CANYON BLVD APT NO 232 | | | CANOGA PARK | CA | 91304 | |
| DE SILVA, RANDIKA SULAKSHAN | | ADDRESS REDACTED | | | | | | |
| DE SOTO COUNTY CIRCUIT COURT | | 2535 HWY 51 S | COURTHOUSE | | HERNANDO | MS | 38632 | |
| DE SOTO COUNTY CIRCUIT COURT | | COURTHOUSE | | | HERNANDO | MS | 38632 | |
| DE SOTO COUNTY TAX COLLECTOR | | DE SOTO COUNTY TAX COLLECTOR | 365 LOSHER ST | SUITE 110 | HERNANDO | MS | | |
| DE SOTO PARISH | | PO BOX 1206 | 11TH DISTRICT COURT | | MANSFIELD | LA | 71052 | |
| DE SOUSA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DE SOUSA, OSCAR ENRIQUE | | ADDRESS REDACTED | | | | | | |
| DE SOUZA, ERIK BELLI | | 18A VICTOR RD | | | FRAMINGHAM | MA | 01702 | |
| DE SOUZA, SABRINA | | 464 HIGHLAND AVE | | | MALDEN | MA | 02148-3839 | |
| DE TECH UTILITY SERVICES | | 12691 CLARK RD | | | NEW KENT | VA | 23124 | |
| DE TECH UTILITY SERVICES | | PO BOX 188 | 12691 CLARK RD | | NEW KENT | VA | 23124 | |
| DE TOMA, CRAIG R | | 6432 BLUE GROSBEAK CIRCLE | | | LAKEWOOD RANCH | FL | 34202 | |
| DE TOMA, CRAIG R | | ADDRESS REDACTED | | | | | | |
| DE URIOSTE, JUAN CARLOS | | 1315 STARHAVEN ST | | | DUARTE | CA | 91010 | |
| DE URIOSTE, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| DE VALCOURT, JUSTIN WARREN | | ADDRESS REDACTED | | | | | | |
| DE VASTEY, GEORGES EDOUARD | | ADDRESS REDACTED | | | | | | |
| DE VEGA, JENNY LYNN | | ADDRESS REDACTED | | | | | | |
| DE VENECIA, JANELE JACOBO | | ADDRESS REDACTED | | | | | | |
| DE VERA, ALYSSA | | ADDRESS REDACTED | | | | | | |
| DE VERA, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DE VOS, AARON CARLYLE | | ADDRESS REDACTED | | | | | | |
| DE VRIEND, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| DE VRIES, ASHLEY SUE | | ADDRESS REDACTED | | | | | | |
| DE WAAL APPRAISAL NETWORK INC | | 2777 TIMBER LN | | | GREEN BAY | WI | 54313-5869 | |
| DE WAN, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| DE WELLES, JENNIE MARIE | | ADDRESS REDACTED | | | | | | |
| DE WET, ELIZABETH LYNN | | ADDRESS REDACTED | | | | | | |
| DE WOOD, RICHARD | | 668 MAGNOLIA DR | | | SAN MATEO | CA | 94402 | |
| DE YOUNG, JONATHAN GLENN | | 1440 ROBINSON RD | | | GRAND RAPIDS | MI | 49506 | |
| DE YOUNG, JONATHAN GLENN | | ADDRESS REDACTED | | | | | | |
| DE ZARA, GODOFRED | | 1831 NW 25 AVE | | | POMPANO BEACH | FL | 33062-0000 | |
| DE ZAYAS, HECTOR | | ADDRESS REDACTED | | | | | | |
| DE, LEON | | 329 S HARBOR BLVD | | | SANTA ANA | CA | 92704-0000 | |
| DE, LO | | 300 E 176 ANTONY | | | BRONX | NY | 10457-0000 | |
| DE, S A | | AVE CONSTITUCION NO 17 ALTOS | | | BROWNSVILLE | TX | 78526-0000 | |
| DEA, TANNER | | ADDRESS REDACTED | | | | | | |
| DEABLER, MICHAEL ARTHUR | | 38 COLE ST | | | KITTERY | ME | 03904 | |
| DEACON, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| DEACONESS | | PO BOX 21776 | | | ST LOUIS | MO | 63109 | |
| DEACONESS | | PO BOX 60614 | | | ST LOUIS | MO | 631600614 | |
| DEACONESS | | PO BOX 60614 | | | ST LOUIS | MO | 63160-0614 | |
| DEACONESS HOSPITAL CENTRAL | | PO BOX 958290 | | | ST LOUIS | MO | 63195 | |
| DEADY, BRETT | | ADDRESS REDACTED | | | | | | |
| DEADY, SHEILA MARIE | | ADDRESS REDACTED | | | | | | |
| DEAGLE, BRYAN RICHARD | | 16 BRIARCLIFF LANE | | | LUMBERTON | TX | 77657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAGO, BRITNI NOEL | | ADDRESS REDACTED | | | | | | |
| DEAGUERO, SAMANTHA ROSE | | ADDRESS REDACTED | | | | | | |
| DEAK III, JOSEPH ANTHONY | | 2525 SANDRA AVE | | | KNOXVILLE | TN | 37917 | |
| DEAK, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEAK, PATRICIA | | ROUTE BOX 134 | | | ELLENBORO | WV | 26346 | |
| DEAKIN, ALAN | | 2815 BARNARD CASTLE LANE | | | MATTHEWS | NC | 00002-8104 | |
| DEAKIN, ALAN M | | ADDRESS REDACTED | | | | | | |
| DEAKIN, CHAD T | | 814 WILILAMS DR | | | EUREKA | MO | 63025 | |
| DEAKINS, SCOTT EDWARD | | 416 LOUDON AVE | | | MARYVILLE | TN | 37804 | |
| DEAKINS, TYLER | | ADDRESS REDACTED | | | | | | |
| DEAL FIGUEROA, LOGAN B | | 1084 S PINE KNOLL DR | | | MACON | GA | 31204 | |
| DEAL FIGUEROA, LOGAN B | | ADDRESS REDACTED | | | | | | |
| DEAL II, GREGORY DWIGHT | | ADDRESS REDACTED | | | | | | |
| DEAL JR, FOREST | | 514 LEE DR | | | BALTIMORE | MD | 21228 | |
| DEAL PRINTING CO INC | | PO BOX 16923 | | | GREENSBORO | NC | 27406 | |
| DEAL, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEAL, CALVIN MALONE | | ADDRESS REDACTED | | | | | | |
| DEAL, DEOSHEA L | | ADDRESS REDACTED | | | | | | |
| DEAL, DUSTIN | | 1160 SCENIC DR | | | MUSKEGON | MI | 49445 | |
| DEAL, DUSTIN R | | ADDRESS REDACTED | | | | | | |
| DEAL, JASON | | 601 HARNEY HEIGHTS RD | | | GENEVA | FL | 32732-9604 | |
| DEAL, JULIAN G | | ADDRESS REDACTED | | | | | | |
| DEAL, KNOBLACH | | 5119 STONEHURST RD | | | DADE CITY | FL | 33523-0000 | |
| DEAL, MATTHEW HUNTER | | ADDRESS REDACTED | | | | | | |
| DEAL, MICHAEL SHAWN | | 4215 RIVER BIRCH LOOP | APT 1F | | GREENSBORO | NC | 27409 | |
| DEAL, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | |
| DEAL, PAUL N | | ADDRESS REDACTED | | | | | | |
| DEAL, THOMAS ANTHONY | | 7702 E SUNDANCE DR | | | LOUISVILLE | KY | 40222 | |
| DEAL, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEALBA, HUMBERTO | | 6424 LINDELL AVE | | | PICO RIVERA | CA | 90660 | |
| DEALBA, SILVIA | | 9836 CAMARENE AVE | | | MONTCLAIR | CA | 91763 | |
| DEALER ELECTRONICS | | 64 S MESA DR | | | MESA | AZ | 85210 | |
| DEALER ELECTRONICS | | 64 SOUTH MESA DR | | | MESA | AZ | 85210 | |
| DEALERS CHOICE | | 2405 MANLYN RD | | | RICHMOND | VA | 23229 | |
| DEALERSCOPE GOLDBOOK | | 401 NORTH BROAD ST | | | PHILADELPHIA | PA | 19108 | |
| DEALEY GROUP, THE | | 5944 LUTHER LN STE 800 | ATTN PERCENTAGE ADV REQ DIV | | DALLAS | TX | 75225 | |
| DEALHUNTING COM | | PO BOX 1523 | | | OWASSO | OK | 74055 | |
| DEALLIE, STACSON GREG | | ADDRESS REDACTED | | | | | | |
| DEALMAGRO, MICHAEL | | 17 SKIDMORE TRAIL | | | HOPATCONG | NJ | 07843-0000 | |
| DEALMAGRO, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| DEALMAKERS, THE | | PO BOX 2630 | | | MERCERVILLE | NJ | 08690 | |
| DEALNEWS COM INC | | 6767 OLD MADISON PIKE | STE 200 | | HUNTSVILLE | AL | 35806 | |
| DEALRUSH | | 11610 LEAMINGTON AVE | | | ALSIP | IL | 60803 | |
| DEALSEA | | 256 WASHINGTON ST 407 | | | MIDDLETOWN | CT | 06457 | |
| DEALTREE, INC | | C/O GARRY HEATH  COO | 2741 DOW AVE | | TUSTIN | CA | 92780 | |
| DEAMARA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEAN & ASSOCIATES, RON | | 8322 W 121ST ST | | | SHAWNEE MISSION | KS | 66213 | |
| DEAN & CO, ROBERT W | | 106 E BAYWOOD LN | | | GREENVILLE | NC | 27834 | |
| DEAN A CLARK | CLARK DEAN A | 2745 E HOLLAND AVE | | | FRESNO | CA | 93726-3227 | |
| DEAN CO INC, CP | | 3001 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| DEAN CO INC, CP | | PO BOX 6568 | 3001 CUTSHAW AVE | | RICHMOND | VA | 23230 | |
| DEAN D ORMESHER | ORMESHER DEAN D | 16496 S 289TH WEST AVE | | | BRISTOW | OK | 74010-2294 | |
| DEAN HEALTH SYSTEMS INC | | 1313 FISH HATCHERY RD | | | MADISON | WI | 53715 | |
| DEAN HEALTH SYSTEMS INC | | PO BOX 259443 | ATTN COMPANY ACCOUNTS | | MADISON | WI | 53725-9443 | |
| DEAN JOYCE F | | 9406 EMMETT RD | | | GLEN ALLEN | VA | 23060 | |
| DEAN MEAD SPIELVOGEL ET AL | | 101 S COURTENAY PKY STE 201 | | | MERRITT ISLAND | FL | 329524855 | |
| DEAN MEAD SPIELVOGEL ET AL | | 101 S COURTENAY PKY STE 201 | | | MERRITT ISLAND | FL | 32952-4855 | |
| DEAN RADIO & TV SERVICE INC | | 106 LINDA DR | | | SAN MARCOS | TX | 78666 | |
| DEAN STALIANS | | NOT PROVIDED | | | | | | |
| DEAN WITTER REYNOLDS INC | | 5 WORLD TRADE CTR | | | NEW YORK | NY | 10048 | |
| DEAN, ALLEN | | ADDRESS REDACTED | | | | | | |
| DEAN, ALPHONSO J | | 8101 OWENS WAY | | | BRANDYWINE | MD | 20613 | |
| DEAN, ALPHONSO J | | ADDRESS REDACTED | | | | | | |
| DEAN, BETHANY BLAIR | | ADDRESS REDACTED | | | | | | |
| DEAN, BOBBY GENE | | 1205 CLIFTON RD | | | LENA | LA | 71447 | |
| DEAN, BOBBY GENE | | ADDRESS REDACTED | | | | | | |
| DEAN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEAN, BRANDON ONEAL | | 2626 SUNRISE RIDGE LANE | | | JACKSONVILLE | FL | 32211 | |
| DEAN, BRANDON ONEAL | | ADDRESS REDACTED | | | | | | |
| DEAN, CARLOS JULIOUS | | 1004 N HARRISON ST | | | RICHMOND | VA | 23220 | |
| DEAN, CARLOS JULIOUS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN, CAROLYN P | | 296 N ST SW | | | WASHINGTON | DC | 20024-3534 | |
| DEAN, CHARLES W | | ADDRESS REDACTED | | | | | | |
| DEAN, CHASITY MONIQUE | | ADDRESS REDACTED | | | | | | |
| DEAN, CHERISH ANN | | 14387 E MONTVIEW BLVD | NO D | | AURORA | CO | 80011 | |
| DEAN, CHERISH ANN | | ADDRESS REDACTED | | | | | | |
| DEAN, COREY DWIGHT | | ADDRESS REDACTED | | | | | | |
| DEAN, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| DEAN, DAN J | | 432 FREMONT ST | | | LAKE MILLS | WI | 53551 | |
| DEAN, DAN J | | ADDRESS REDACTED | | | | | | |
| DEAN, DANIEL C | | 10020 COLVIN RUN RD | | | GREAT FALLS | VA | 22066-1832 | |
| DEAN, DANIEL C | | ADDRESS REDACTED | | | | | | |
| DEAN, DANIEL CRAIG | | 610 13TH AVE | APT 18 | | TUSCALOOSA | AL | 35401 | |
| DEAN, DANIEL CRAIG | | ADDRESS REDACTED | | | | | | |
| DEAN, DANIELLE CHAVONNE | | ADDRESS REDACTED | | | | | | |
| DEAN, DANNA B | | ADDRESS REDACTED | | | | | | |
| DEAN, DARNELL E | | 2214 SHETLAND LANE | | | HARRISONBURG | VA | 22801 | |
| DEAN, EARL | | 175 KANSAS ST | | | HACKENSACK | NJ | 07601 | |
| DEAN, EARL MARCUS | | ADDRESS REDACTED | | | | | | |
| DEAN, ELLIOT WESTBROOK | | 107 MISTY MESA TR | | | MANSFIELD | TX | 76063 | |
| DEAN, ELLIOT WESTBROOK | | ADDRESS REDACTED | | | | | | |
| DEAN, EVAN | | 6527 REISTERTOWN RD | | | NORTH PORT | FL | 34291-0000 | |
| DEAN, EVAN CHARLES | | 6527 REISTERTOWN RD | | | NORTH PORT | FL | 34291 | |
| DEAN, EVAN CHARLES | | ADDRESS REDACTED | | | | | | |
| DEAN, FRED M | | 1035 SERENDIPITY DR | | | AURORA | IL | 60504-4742 | |
| DEAN, GARRETT | | ADDRESS REDACTED | | | | | | |
| DEAN, GARRY | | ADDRESS REDACTED | | | | | | |
| DEAN, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| DEAN, GLENN | | 308 RIDGE RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| DEAN, GRANT | | 1255 W DESERT VALLEY DR | | | QUEEN CREEK | AZ | 85243-0000 | |
| DEAN, GRANT DAVID | | ADDRESS REDACTED | | | | | | |
| DEAN, HAL | | 249 ASPEN ST | | | ARROYO GRANDE | CA | 93420 | |
| DEAN, HAVEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| DEAN, JAMALL | | 5901 JFK BLVDAPT NO 3434 | | | NORTH LITTLE ROCK | AR | 72116 | |
| DEAN, JAMALL | | ADDRESS REDACTED | | | | | | |
| DEAN, JAMES | | 6434 WISHBONE TER | | | CABIN JOHN | MD | 20818 | |
| DEAN, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| DEAN, JAMES M | | 4380 MARS HILL RD | | | BOGART | GA | 30622 | |
| DEAN, JAMES M | | ADDRESS REDACTED | | | | | | |
| DEAN, JAMES T | | ADDRESS REDACTED | | | | | | |
| DEAN, JARED M | | ADDRESS REDACTED | | | | | | |
| DEAN, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEAN, JARRYD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DEAN, JASON | | ADDRESS REDACTED | | | | | | |
| DEAN, JERMAINE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEAN, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEAN, JESSICA | | ADDRESS REDACTED | | | | | | |
| DEAN, JOHN | | 284 HUGH THOMAS DR | | | PANAMA CITY | FL | 32404-8505 | |
| DEAN, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| DEAN, JOSHUA | | 219 FIELDCREST RD APT NO 2 | | | MANCHESTER | NH | 03102 | |
| DEAN, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| DEAN, JOSHUA RAUF | | ADDRESS REDACTED | | | | | | |
| DEAN, JOSHUA RAYMOND | | 10039 STATE ROUTE 700 | LOT 15 | | MANTUA | OH | 44255 | |
| DEAN, JOSHUA RAYMOND | | ADDRESS REDACTED | | | | | | |
| DEAN, JOSHUA SEAN | | ADDRESS REDACTED | | | | | | |
| DEAN, JUSTIN CHASE | | 5000 K AVE APT 2612 | | | PLANO | TX | 75075 | |
| DEAN, JUSTIN CHASE | | ADDRESS REDACTED | | | | | | |
| DEAN, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| DEAN, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEAN, KEITH LEONIDAS | | 303 SMOKETREE TERR | | | RICHMOND | VA | 23236 | |
| DEAN, KEITH LEONIDAS | | ADDRESS REDACTED | | | | | | |
| DEAN, KENNETH MALCOLM | | ADDRESS REDACTED | | | | | | |
| DEAN, KEVIN WILLIAM | | 8 MALLARD LANE | | | KEEDYSVILLE | MD | 21756 | |
| DEAN, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEAN, KRISTOPHER CURTIS | | ADDRESS REDACTED | | | | | | |
| DEAN, LATASHA R | | ADDRESS REDACTED | | | | | | |
| DEAN, LIONEL DAVID | | ADDRESS REDACTED | | | | | | |
| DEAN, LUCIAN THOMAS | | 184 SHIRLEY LANE | | | EDGEWATER | MD | 21037 | |
| DEAN, LUCIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| DEAN, MARKITA MARIE | | ADDRESS REDACTED | | | | | | |
| DEAN, MARSHALL | | ADDRESS REDACTED | | | | | | |
| DEAN, MATTHEW NICHOLAS | | 10273 ROBERTA DR | | | CINCINNATI | OH | 45215 | |
| DEAN, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN, MELISSA ANN MARIE | | ADDRESS REDACTED | | | | | | |
| DEAN, MICHAEL | | 317 SW 43RD ST | | | MOORE | OK | 73160 | |
| DEAN, MICHAEL ADAM | | 11 SUNSET ST | | | SOUTH RIVER | NJ | 08882 | |
| DEAN, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| DEAN, MICHAEL ALLAN | | 228B ROCCO DR | | | HARRISONBURG | VA | 22801 | |
| DEAN, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | |
| DEAN, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | |
| DEAN, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| DEAN, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| DEAN, NANCY | | 627 MALAGA PL | | | PANAMA CITY | FL | 32413-3907 | |
| DEAN, NANCY | | PO BOX 925 | | | DELTAVILLE | VA | 23043 | |
| DEAN, NATHANIEL NOLAN | | ADDRESS REDACTED | | | | | | |
| DEAN, NICOLE P | | ADDRESS REDACTED | | | | | | |
| DEAN, PASA | | 3013 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33071-0000 | |
| DEAN, RICKY W | | ADDRESS REDACTED | | | | | | |
| DEAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| DEAN, RODNEY ALAN | | ADDRESS REDACTED | | | | | | |
| DEAN, ROYCE SAMUEL | | ADDRESS REDACTED | | | | | | |
| DEAN, RYAN | | 6605 IVES LN N | | | MAPLE GROVE | MN | 55369 | |
| DEAN, RYAN A | | ADDRESS REDACTED | | | | | | |
| DEAN, SARAH DRU | | 2625 STARLING ST | | | BRUNSWICK | GA | 31520 | |
| DEAN, SARAH DRU | | ADDRESS REDACTED | | | | | | |
| DEAN, SCOTT | | 103 BLVD ST | | | SHREVEPORT | LA | 71104 | |
| DEAN, SCOTT ROWAN | | ADDRESS REDACTED | | | | | | |
| DEAN, SHADONNA R | | ADDRESS REDACTED | | | | | | |
| DEAN, SHARDE LAELLE | | ADDRESS REDACTED | | | | | | |
| DEAN, STEPHANIE | | 160 BROADWAY AVE | APT 201C | | TALLADEGA | AL | 35160 | |
| DEAN, STEVEN | | ADDRESS REDACTED | | | | | | |
| DEAN, STEVEN ARTHUR | | 15618 NE 70TH ST | | | VANCOUVER | WA | 98682 | |
| DEAN, STEVEN ARTHUR | | ADDRESS REDACTED | | | | | | |
| DEAN, TAVAUGHN SHARRAD | | ADDRESS REDACTED | | | | | | |
| DEAN, TEMARIO MARKEE | | 1251 N ARDENWOOD DR | 259 | | BATON ROUGE | LA | 70806 | |
| DEAN, THOMAS | | 1411 OAK FOREST DR | | | ORMOND BEACH | FL | 32174-3407 | |
| DEAN, TIMOTHY DERON | | ADDRESS REDACTED | | | | | | |
| DEAN, TIMOTHY GENE | | 5225 RICHMOND AVE | | | COLUMBUS | GA | 31904 | |
| DEAN, TIMOTHY GENE | | ADDRESS REDACTED | | | | | | |
| DEAN, TINA | | 1149 MIDDLEBURY | | | WHEELING | IL | 60090 | |
| DEAN, TONYA K | | ADDRESS REDACTED | | | | | | |
| DEAN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| DEAN, UNK | | 1372 GEORGIA RD | | | GRAY COURT | SC | 29645 | |
| DEAN, VERONICA | | ADDRESS REDACTED | | | | | | |
| DEAN, WARDELL HENRY | | ADDRESS REDACTED | | | | | | |
| DEAN, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| DEAN, ZACHARY WAYNE | | ADDRESS REDACTED | | | | | | |
| DEANDA, CAMILO TADEO | | 3955 BECKWITH RD | | | MODESTO | CA | 95358 | |
| DEANDA, CAMILO TADEO | | ADDRESS REDACTED | | | | | | |
| DEANDA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| DEANDA, MARY | | 15224 JENELL ST | | | POWAY | CA | 92064 | |
| DEANDA, MARY | | ADDRESS REDACTED | | | | | | |
| DEANDA, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | |
| DEANDRA, L | | 15700 LEXINGTON BLVD APT 1315 | | | SUGARLAND | TX | 77478 | |
| DEANDRE L DAY | DAY DEANDRE L | 142 GREENMONT DR | | | VALLEJO | CA | 94591-7636 | |
| DEANDREA, SMITH | | 47779 FERNWOOD APT 14309 | | | HAMTRAMCK | MI | 48212-0000 | |
| DEANE, KEVIN LAWTON | | ADDRESS REDACTED | | | | | | |
| DEANE, MICHELE | | 10518 KRENMORE LANE | | | CHESTER | VA | 23831 | |
| DEANE, NICK ALAN | | 501 SE 123RD AVE APT H55 | | | VANCOUVER | WA | 98683 | |
| DEANE, NICK ALAN | | ADDRESS REDACTED | | | | | | |
| DEANE, PETER | | ADDRESS REDACTED | | | | | | |
| DEANE, TRACI | | 6931 CRANE AVE | | | JACKSONVILLE | FL | 32216-9008 | |
| DEANER, DANE | | 25143 HUSTON ST | | | STEVENSONS RANCH | CA | 91381-0000 | |
| DEANER, DANE JEFFREY | | ADDRESS REDACTED | | | | | | |
| DEANER, MICHAEL | | 1618 LAUREL TOP DR | | | MIDLOTHIAN | VA | 23114 | |
| DEANER, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| DEANER, TERRY | | 24907 W NCKLAUS WAY | | | ANTIOCH | IL | 60002 | |
| DEANGELIS, ABBY | | 286 NEWBURY ST | | | PEABODY | MA | 01960-0000 | |
| DEANGELIS, ABBY JEANNE | | ADDRESS REDACTED | | | | | | |
| DEANGELIS, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| DEANGELIS, CHRIS M | | 33 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | |
| DEANGELIS, CHRIS M | | ADDRESS REDACTED | | | | | | |
| DEANGELIS, JOE | | ADDRESS REDACTED | | | | | | |
| DEANGELIS, MARCUS | | 7659 ISABELLA DR | | | PORT RICHEY | FL | 34668-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANGELIS, MARCUS ADRIAN | | ADDRESS REDACTED | | | | | | |
| DEANGELIS, MARK C | | 134 DWIGHT ST FLR 2 | | | NEW BRITAIN | CT | 06051 | |
| DEANGELIS, MARK C | | ADDRESS REDACTED | | | | | | |
| DEANGELIS, VINCENT PATRICK | | ADDRESS REDACTED | | | | | | |
| DEANGELO, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| DEANGELO, GIANNI | | ADDRESS REDACTED | | | | | | |
| DEANNA HALE | | | | | | CT | | |
| DEANNA L HECKMAN & | HECKMAN DEANNA L | GALEN HECKMAN JT TEN | 7201 HUGHES RD | | SANDSTON | VA | 23150 | |
| DEANNA, PASS | | 6195 W STATE RD 525 | | | GREENVILLE | IN | 47124-0000 | |
| DEANNA, SOTO | | 443 99TH ST | | | QUEENS | NY | 11354-0000 | |
| DEANNE & ASSOCIATES INC | | 1360 DORNEY AVE | | | ALLENTOWN | PA | 18103 | |
| DEANS APPLIANCE SERVICE | | 270N 200 E / PO BOX 448 | | | DELTA | UT | 84624 | |
| DEANS APPLIANCE SERVICE | | PO BOX 448 | | | DELTA | UT | 84624 | |
| DEANS APPLIANCE/REFRIG SVCE | | RT 2 BOX 272 | | | PERHAM | MN | 56573 | |
| DEANS LAWN CARE INC | | 1265 SW GARFIELD AVE | | | TOPEKA | KS | 666041326 | |
| DEANS LAWN CARE INC | | 17779 K4 HWY | | | ESKRIDGE | KS | 66423 | |
| DEANS SERVICE CENTER | | 23487 STATE RD 23 | | | SOUTH BEND | IN | 46614 | |
| DEANS TROPHIES & ENGRAVING | | 10938 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64137 | |
| DEANS TV SERVICE | | 1000 SI BELTLINE RD | | | DECATUR | AL | 35601 | |
| DEANS TV SERVICE | | 22 SPEEGLE ST | | | DECATUR | IL | 35603 | |
| DEANS, CHARLES | | 1315 TERI AVE | | | TORRANCE | CA | 90503 | |
| DEANS, CHARLES | | ADDRESS REDACTED | | | | | | |
| DEANS, DEVON | | ADDRESS REDACTED | | | | | | |
| DEANS, JAMES JUSTIN | | ADDRESS REDACTED | | | | | | |
| DEANS, SHAWN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DEANS, THOMAS R | | ADDRESS REDACTED | | | | | | |
| DEANTA, CHATMAN | | 2805 BONDHILL AVE NA | | | CINCINNATI | OH | 45212-0000 | |
| DEANTES, EYLIN | | 2917 EAST AVE | | | BROWNSVILLE | TX | 78521 | |
| DEANTES, EYLIN | | ADDRESS REDACTED | | | | | | |
| DEAR, FORREST C | | 1430 STEENS CREEK DR | | | FLORENCE | MS | 39073 | |
| DEAR, FORREST CODY | | 1430 STEENS CREEK DR | | | FLORENCE | MS | 39073 | |
| DEAR, FORREST CODY | | ADDRESS REDACTED | | | | | | |
| DEAR, JOSHUA | | 725 ROYAL AVE | 81 | | MEDFORD | OR | 97504-0000 | |
| DEAR, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| DEAR, TREVOR EUGENE | | ADDRESS REDACTED | | | | | | |
| DEARBORN & MOSS PLLC | | 2183 SUNSET AVE SW | | | SEATTLE | WA | 98116 | |
| DEARBORN CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | | P O BOX 4000 | DEARBORN | MI | | |
| DEARBORN CO SUPERIOR CT CLERK | | 215 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN, CITY OF | | PO BOX 4000 | ALARM UNIT | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | PO BOX 4000 | DEPT OF FINANCE | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | PO BOX 4000 | WATER & SEWAGE | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | WATER & SEWAGE | | | DEARBORN | MI | 48126 | |
| DEARBORN, JEREMY ALAN | | 106 N ROYAL OAK | | | DUNCANVILLE | TX | 75116 | |
| DEARBORN, JEREMY ALAN | | ADDRESS REDACTED | | | | | | |
| DEARBORN, LUCAS MITCHELL | | ADDRESS REDACTED | | | | | | |
| DEARBORN, SCOTT RYAN | | 3093 WALNUT PLACE | | | GRAND JUNCTION | CO | 81504 | |
| DEARBORN, SCOTT RYAN | | ADDRESS REDACTED | | | | | | |
| DEARDEN, CHERIE LEE | | 12451 WAYNE ST | | | CROWN POINT | IN | 46307 | |
| DEARDOFF, LL | | 824 HOFFMAN AVE | | | VIRGINIA BEACH | VA | 23464-1713 | |
| DEARDORFF APPRAISAL SERVICES | | 11057 PRINCE LANE | | | CINCINNATI | OH | 45241 | |
| DEARDORFF, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEARING & KEAUBER PC | | 1819 PEACHTREE ST NE STE 604 | | | ATLANTA | GA | 30309 | |
| DEARING, JASON R | | 6320 E BLANCHARD RD | | | SHEPHERD | MI | 48883-8614 | |
| DEARING, NATHAN | | 3848 OVERLAND AVE | | | CULVER CITY | CA | 90232-0000 | |
| DEARING, NATHAN WINFORD | | ADDRESS REDACTED | | | | | | |
| DEARING, PAUL | | 540 E KINGSLEY AVE | | | PAMONA | CA | 91767 | |
| DEARMITT, AARON | | 101 JACK SMITH DR | | | BOALSBURG | PA | 16827 | |
| DEARMOND, MICHAEL G | | 724 SOUTH HYANNIS DR | | | RICHMOND | VA | 23236 | |
| DEARMOND, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| DEARMOND, RENEE | | ADDRESS REDACTED | | | | | | |
| DEARMOND, STEVE | | 3908 EMERALD OAKS DR | | | FORT WORTH | TX | 76117 | |
| DEARRUDA, JEFFREY | | ADDRESS REDACTED | | | | | | |
| DEARTH, CINDY LEE | | ADDRESS REDACTED | | | | | | |
| DEARTH, DANIEL | | 5716 GALVESTON DR | | | COLUMBUS | OH | 432288929 | |
| DEARTH, DANIEL R | | ADDRESS REDACTED | | | | | | |
| DEARWESTER, ALLEN STEPHEN | | 1320 SPARTAN AVE | | | LEESBURG | FL | 34748 | |
| DEARWESTER, ALLEN STEPHEN | | ADDRESS REDACTED | | | | | | |
| DEARWESTER, ALLEN W | | 706 SHILOH ST | | | FRUITLAND PARK | FL | 34731 | |
| DEARWESTER, ALLEN W | | 706 SHILOH ST | | | FRUITLAND PARK | FL | 34731-0022 | |
| DEARWESTER, ALLEN W | | ADDRESS REDACTED | | | | | | |
| DEAS, DAVE PAUL | | ADDRESS REDACTED | | | | | | |
| DEAS, JAMES E JR | | 204 CHESTNUT CROSSING DR APT L | | | NEWARK | DE | 19713-2660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAS, RACHEL IMANI | | 501 S YORK ST | | | GASTONIA | NC | 28052 | |
| DEAS, RACHEL IMANI | | ADDRESS REDACTED | | | | | | |
| DEASE, LAVON RONALD | | 867A JEFFERSON AVE | | | BROOKLYN | NY | 11221 | |
| DEASE, LAVON RONALD | | ADDRESS REDACTED | | | | | | |
| DEASHUNN, SIMMONS | | ADDRESS REDACTED | | | | | | |
| DEASIS, CHARMETTE | | 2229 BRADBURN DR | | | SACRAMENTO | CA | 95835-0000 | |
| DEASIS, CHARMETTE CALUBAYAN | | ADDRESS REDACTED | | | | | | |
| DEASON, JODY KANE | | 718 MORGAN ST | | | PULASKI | TN | 38478 | |
| DEASON, JODY KANE | | ADDRESS REDACTED | | | | | | |
| DEASON, RODNEY | | 1703 COUNTRY HAVEN CT | | | MOUNT JULIET | TN | 37122 | |
| DEASON, STEPHEN N | | 2701 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113 | |
| DEASON, STEPHEN N | | ADDRESS REDACTED | | | | | | |
| DEASSIS, KAIRA FRANCIELLY | | ADDRESS REDACTED | | | | | | |
| DEATHERAGE, ALLEN RAY | | ADDRESS REDACTED | | | | | | |
| DEATHERAGE, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| DEATHERAGE, JONATHAN CALEB | | ADDRESS REDACTED | | | | | | |
| DEATHERAGE, MORGON MARIE | | 31 E MACARTHUR CRESENT | E 217 | | SOUTH COAST METRO | CA | 92707 | |
| DEATHERAGE, MORGON MARIE | | ADDRESS REDACTED | | | | | | |
| DEATHWISH PIANO MOVERS INC | | PO BOX 380 488 | | | CAMBRIDGE | MA | 02238 | |
| DEATON ALICE | | 1701 SOUTH PARK AVE | | | MELBOURNE | FL | 32901 | |
| DEATON DIANE | | 2318 SCENIC DR | | | MELBOURNE | FL | 32901 | |
| DEATON FOUNTAIN SERVICE | | 1650 NEPTUNE DR | | | SAN LEANDRO | CA | 94577 | |
| DEATON, AMBER D | | 19823 SALTPETRE RD | | | CREAL SPRINGS | IL | 62922 | |
| DEATON, AMBER D | | ADDRESS REDACTED | | | | | | |
| DEATON, AMBER NICOLE | | 1513 DILLON LAKE BEND | | | LEANDER | TX | 78641 | |
| DEATON, DILLON SHANE | | 11901 LORING LANE | | | CHARLOTTE | NC | 28227 | |
| DEATON, DONNA | | 129 IRON RD | | | SUMMERVILLE | SC | 29483 | |
| DEATON, DUSTIN OWEN | | ADDRESS REDACTED | | | | | | |
| DEATON, ESTATE DAVID | | 1015 5TH COURT SW | | | VERO BEACH | FL | 32962 | |
| DEATON, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| DEATON, KRISSY | | 22320 E OLYMPIC AVE | | | OTIS ORCHARDS | WA | 99027-9246 | |
| DEATON, MARY KATHERINE | | ADDRESS REDACTED | | | | | | |
| DEATON, SCOTTY L | | USS RAMAGE DDG 61 | | | FPO | AE | 09586-1279 | |
| DEATON, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DEATON, TED | | ADDRESS REDACTED | | | | | | |
| DEATON, WESLEY | | ADDRESS REDACTED | | | | | | |
| DEATON, ZACH MICHAEL | | 408 WAKEFIELD ST | | | LOVELAND | OH | 45140 | |
| DEATONS CARPET | | PO BOX 1014 | | | MARION | IL | 62959 | |
| DEATRICH, BENJAMIN R | | ADDRESS REDACTED | | | | | | |
| DEATRICK & SPIES | | 310 W LIBERTY ST | SUITE 206 | | LOUISVILLE | KY | 40202 | |
| DEATRICK & SPIES | | PO BOX 4668 | | | LOUISVILLE | KY | 40204 | |
| DEATRICK & SPIES | | SUITE 206 | | | LOUISVILLE | KY | 40202 | |
| DEATRICK, BLAKE SHANE | | ADDRESS REDACTED | | | | | | |
| DEAVER, BILLY SMITH | | ADDRESS REDACTED | | | | | | |
| DEAVER, DANIEL R | | ADDRESS REDACTED | | | | | | |
| DEAVER, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEAVER, JONATHON SCOTT | | ADDRESS REDACTED | | | | | | |
| DEAVER, KAREN | | 2423 BURNSIDE ST | | | JACKSONVILLE | FL | 32209-7424 | |
| DEAVERS, JOSEPH BERNARD | | ADDRESS REDACTED | | | | | | |
| DEAZA, MELISSA | | 58 5TH AVE | | | HAVERHILL | MA | 01830 | |
| DEAZA, MELISSA | | ADDRESS REDACTED | | | | | | |
| DEBAKER, CHRISTOPHER J | | 326 B GLASER AVE | | | PITTSBURGH | PA | 15202 | |
| DEBAKER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| DEBAKER, TERRY LEE | | 7226 SO EAGLES NEST CIRCLE | | | LITTLETON | CO | 80127 | |
| DEBAKER, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| DEBARROS, ANA P | | 171 DAVIS ST | | | NEW BEDFORD | MA | 02746 | |
| DEBARROS, ANA P | | ADDRESS REDACTED | | | | | | |
| DEBARROS, VICTOR M | | ADDRESS REDACTED | | | | | | |
| DEBAT, DONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| DEBAUCH, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | |
| DEBAUN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| DEBBANEH, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | |
| DEBBIE G NOBLE | NOBLE DEBBIE G | 7406 KELSHIRE TR | | | MECHANICSVILLE | VA | 23111 | |
| DEBBIE M SUTTLES | SUTTLES DEBBIE M | 35 OAKMONT WAY | | | DALLAS | GA | 30157-2589 | |
| DEBBIE P CROUCH | CROUCH DEBBIE P | 25 RIVERWOOD CIR | | | AYLETT | VA | 23009-2045 | |
| DEBBIE, GOGREVE | | 6333 CURRAN BLVD | | | NEW ORLEANS | LA | 70126-1407 | |
| DEBBIE, GONZALEZ | | 5538 W SAMPLE | | | FRESNO | CA | 93722-0000 | |
| DEBBIE, JONES | | PO BOX 218323 | | | HOUSTON | TX | 77218-8323 | |
| DEBBIE, L | | 20114 INDIGO LAKE DR | | | MAGNOLIA | TX | 77355-3163 | |
| DEBBIE, LEE | | 3851 OAK TREE LN | | | MIDLOTHIAN | TX | 76065-5653 | |
| DEBBIE, MESLEY | | 5526 WILDAIR DR | | | NEW ORLEANS | LA | 70122-3426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBIE, SOUTHERN | | 2646 ATLANTA RD | | | SMYRNA | GA | 30050-0000 | |
| DEBBINS, ANJALE | | 2322 WILSON ST | | | MINNEAPOLIS | MN | 55418 | |
| DEBELLA, JOHN M | | ADDRESS REDACTED | | | | | | |
| DEBERRY, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| DEBERRY, DANIEL RASHAD | | 1628 NORTHWIND PLACE 102 | | | CHARLOTTE | NC | 28210 | |
| DEBERRY, DANIEL RASHAD | | ADDRESS REDACTED | | | | | | |
| DEBERRY, JAMES | | 3517 W 75TH PLACE | | | INGLEWOOD | CA | 90305 | |
| DEBERRY, JAMES MARTIN | | 446 LOS PALMAS DR | | | ORANGE PARK | FL | 32003 | |
| DEBERRY, JAMES MARTIN | | ADDRESS REDACTED | | | | | | |
| DEBERRY, JAMES N | | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | |
| DEBERRY, JAMES N | | ADDRESS REDACTED | | | | | | |
| DEBERRY, SADE | | 44 LAMBERT CIR | | | WEST HELENA | AR | 72390 | |
| DEBERRY, SHAE | | 9985 CANTERBURY | | | BOISE | ID | 83704 | |
| DEBERRY, TENIA M ONET | | ADDRESS REDACTED | | | | | | |
| DEBES, DANIEL | | 1 ANDREWS CT | | | BERLIN | NJ | 08009 | |
| DEBES, DANIEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| DEBETAZ, TERRI SELLERS | | ADDRESS REDACTED | | | | | | |
| DEBEUKELAR, BRADY J | | 2360 PECAN ST | APARTMENT 15 | | GREEN BAY | WI | 54311 | |
| DEBEUKELAR, BRADY J | | ADDRESS REDACTED | | | | | | |
| DEBIAS, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEBIASO, TORY | | ADDRESS REDACTED | | | | | | |
| DEBLECOURT, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| DEBLOCK, MATTHEW | | 3900 CAMBRIDGE DR | | | WINDSOR | CT | 06095 | |
| DEBLOCK, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| DEBLOIS, DAVID | | ADDRESS REDACTED | | | | | | |
| DEBLOW, BOBBY | | 1003 LEE DR | | | GLEN BURNIE | MD | 21061 | |
| DEBNAM WHITE, LASHANDA | | 5933 BEBERR RD | | | ANCHORAGE | AK | 99504-0000 | |
| DEBNAM, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| DEBNAR, ROMAN | | 9830 COUNTRY OAKS DR | | | FORT MYERS | FL | 33967 | |
| DEBNAR, ROMAN | | ADDRESS REDACTED | | | | | | |
| DEBOARD, MICAH RENEE | | 3535 EAST 14TH ST | 404 | | PLANO | TX | 75074 | |
| DEBOARD, MICAH RENEE | | ADDRESS REDACTED | | | | | | |
| DEBOER, CHRIS ALLYN | | 8147 MAJOR CIR | B | | HUNTINGTON BEACH | CA | 92647 | |
| DEBOER, JOAN | | 781 114TH AVE NW | | | MINNEAPOLIS | MN | 55448 | |
| DEBOER, JUSTIN BENNETT | | 1965 WEST 4100 SOUTH | | | TAYLORSVILLE | UT | 84119 | |
| DEBOER, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| DEBOER, RYAN MICHAEL | | 10521 FAWN WOODS COURT | | | GRANGER | IN | 46530 | |
| DEBOIS, JOSHUA TRAVIS | | 8374 BAPTIST HILL RD | | | PORT BYRON | NY | 13140 | |
| DEBOIS, JOSHUA TRAVIS | | ADDRESS REDACTED | | | | | | |
| DEBONO, AMANDA | | 1500 DREXEL | | | DEARBORN | MI | 48128 | |
| DEBONO, AMANDA | | ADDRESS REDACTED | | | | | | |
| DEBORA MILLER | MILLER DEBORA | 30 MERLIN CT | | | OAKLAND | CA | 94605-5624 | |
| DEBORAH A ORTEGA | ORTEGA DEBORAH A | 1003 E 4TH ST | | | PUEBLO | CO | 81001-3932 | |
| DEBORAH D THOMAS | THOMAS DEBORAH D | 3010 N HILL ST | | | AMARILLO | TX | 79107-7423 | |
| DEBORAH D THOMAS, | | 3010 N HILL ST | AMARILLO TX 79107 7423 | | | TX | | |
| DEBORAH F ROBINSON & | ROBINSON DEBORAH F | LEON CLARK JT TEN | PO BOX 598 | | SCIOTA | PA | 18354-0598 | |
| DEBORAH HANKINSON, LAW OFFICES OF | | 2305 CEDAR SPRINGS RD | | | DALLAS | TX | 75201 | |
| DEBORAH J MCALISTER | | 255 SW 12TH AVE | | | BOCA RATON | FL | 33486-4443 | |
| DEBORAH MEYER CUST | MEYER DEBORAH | JONATHAN C MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | LAWRENCEVILLE | GA | 30044-6152 | |
| DEBORAH MEYER CUST | MEYER DEBORAH | JUSTIN MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | LAWRENCEVILLE | GA | 30044-6152 | |
| DEBORAH R MCFARLAND & | | MARK A PROCTOR JT TEN | PO BOX 332 | 405 WATER ST | NEWELL | PA | 15466 | |
| DEBORAH SOLIS | SOLIS DEBORAH | 5731 SPA DR | | | HUNTINGTON BEACH | CA | 92647-2043 | |
| DEBORAH YESCAS | | 16525 SW 99TH LN | | | MIAMI | FL | 33196-5813 | |
| DEBORAH, A | | 16707 QUAIL MEADOW | | | HOUSTON | TX | 77489-5379 | |
| DEBORAH, GADE | | 3500 SW 19TH AVE | | | GAINESVILLE | TX | 32612-0000 | |
| DEBORAH, GERSHBEIN | | 4940 W BRUMMEL ST | | | SKOKIE | IL | 60077-2878 | |
| DEBORAH, K | | 1604 MEADOW CREST LN | | | MANSFIELD | TX | 76063-2930 | |
| DEBORAH, L | | 26702 ELM ST | | | MAGNOLIA | TX | 77355-3299 | |
| DEBORAH, PAUL | | 4740 HWY 51 N | | | SOUTH HAVEN | MS | 58671-0000 | |
| DEBORAH, PENTECOST | | 8005 HANSON CT | | | SEBASTOPAL | CA | 95472-0000 | |
| DEBORAH, SMITH | | 3525 MCCLEARY JACOBY RD | | | CORTLAND | OH | 44410-9438 | |
| DEBORAH, WILLIAMS | | 12707 POND WOODS RD APT 1644 | | | AUSTIN | TX | 78729-3574 | |
| DEBOSE, MARCUS TYRONE | | ADDRESS REDACTED | | | | | | |
| DEBOSE, SHALIMAR K | | ADDRESS REDACTED | | | | | | |
| DEBOSE, THOMAS CONTREAL | | 715 PAINT BRUSH COURT | | | CEDAR HILL | TX | 75104 | |
| DEBOSE, THOMAS CONTREAL | | ADDRESS REDACTED | | | | | | |
| DEBOSKIE, BRITTANY MICHELLE | | 9815 WALNUT ST | NO 303 | | DALLAS | TX | 75243 | |
| DEBOSKIE, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| DEBOURBON, ALLEN P | | 10241 HARBOR INN CT | | | CORAL SPRINGS | FL | 33071-5623 | |
| DEBOUSE, DARREN WAKITIA | | 3668 DEXTER CT | | | DENVER | CO | 80207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBOUSE, DARREN WAKITIA | | ADDRESS REDACTED | | | | | | |
| DEBOW, STEPHANY K | | 13057 SUN RD | | | BROOKSVILLE | FL | 34613 | |
| DEBOWLES, JUSTEN | | ADDRESS REDACTED | | | | | | |
| DEBRA A GILL | GILL DEBRA A | 1701 LITTLE DRAKE AVE | | | WILLOW SPRING | NC | 27592-8659 | |
| DEBRA A WEST | WEST DEBRA A | 4531 REAMS RD | | | SPRING HOPE | NC | 27882-8600 | |
| DEBRA ACEYTUNO | ACEYTUNO DEBRA | 10014 RIDEAU ST | | | WHITTIER | CA | 90601-1836 | |
| DEBRA G ROBINSON | ROBINSON DEBRA G | 2124 WHITE OAK CIR | | | WICHITA | KS | 67207-5253 | |
| DEBRA J PETZOLD | PETZOLD DEBRA | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060-9255 | |
| DEBRA L GREENE | GREENE DEBRA L | 20100 NW 10TH ST | | | PEMBROKE PINES | FL | 33029-3430 | |
| DEBRA L MATHES | MATHES DEBRA L | 1264 SHORT ST | | | CORYDON | IN | 47112-2266 | |
| DEBRA SCOTT | | 4213 HIGHWAY 41 | | | PASO ROBLES | CA | 93446 | |
| DEBRA SERVICE CENTER | | 3715 LAMAR | | | MEMPHIS | TN | 38118 | |
| DEBRA, ALVAREZ | | 4408 MONTPELIER CT | | | ARLINGTON | TX | 76017-2159 | |
| DEBRA, BARRERA | | 621 CADDO ST | | | CORPUS CHRISTI | TX | 78412-2903 | |
| DEBRA, BRADFORD | | 2718 JOSEPH CIR APT B | | | ABILENE | TX | 79602-5868 | |
| DEBRA, BUCZEK ERB | | 735 SOUTH JAMES ST | | | ROME | NY | 13440-0000 | |
| DEBRA, FRANKS | | 1541 HELTON DR | | | FLORIENCE | AL | 35630-0000 | |
| DEBRA, HUNT | | 91 W 9TH ST 109 | | | CLOVIS | CA | 93612-0000 | |
| DEBRA, KATH | | 3157 MUIRFIELD RD 44 | | | MADISON | WI | 53719-0000 | |
| DEBRA, SAMMY | | 1374 LONG VIEW DRAPT NO 7 | | | WOODBRIDGE | VA | 22191 | |
| DEBRECENI, RUSSELL SCOTT | | ADDRESS REDACTED | | | | | | |
| DEBRECHT, TYLER A | | ADDRESS REDACTED | | | | | | |
| DEBREW, S | | 3823 MIRAMONTE PL | | | ALEXANDRIA | VA | 22309-0000 | |
| DEBRITO, ALDER | | ADDRESS REDACTED | | | | | | |
| DEBRITO, ISMAEL | | 22 TOURO ST | 3 | | PROVIDENCE | RI | 02904 | |
| DEBRITO, ISMAEL | | ADDRESS REDACTED | | | | | | |
| DEBRITO, JANICE | | 116 ANTHONY AVE | | | PAWTUCKET | RI | 02860 | |
| DEBRITO, JANICE | | ADDRESS REDACTED | | | | | | |
| DEBROSSE, STENLEY | | 2981 WINDSWEPT DR | 206 | | LANTANA | FL | 33462 | |
| DEBROUX, AUDREY CLAIRE | | 3099 ASH AVE | | | BOULDER | CO | 80305 | |
| DEBROUX, AUDREY CLAIRE | | ADDRESS REDACTED | | | | | | |
| DEBROWSKI, ADAM SIKORA | | ADDRESS REDACTED | | | | | | |
| DEBROWSKI, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| DEBROY, ANUSHUA | | 225 RANDY LN | | | CORAOPOLIS | PA | 15108-4753 | |
| DEBRUHL, TIMARIE | | 46020 LAKE VILLA DR NO 107 | | | BELLEVILLE | MI | 48111-0000 | |
| DEBRUHL, TIMARIE ANNA | | ADDRESS REDACTED | | | | | | |
| DEBRUIN, ADAM D | | 315 E HANCOCK ST | | | APPLETON | WI | 54911 | |
| DEBRUIN, ADAM D | | ADDRESS REDACTED | | | | | | |
| DEBRUIN, FRANCES | | 309 1/2 W 7TH ST | | | KAUKAUNA | WI | 54130-2360 | |
| DEBRUIN, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | |
| DEBRUYCKER, ALLISON | | ADDRESS REDACTED | | | | | | |
| DEBRUYN, EDWARD J | | 9161 SADDLEBOW DR | | | BRENTWOOD | TN | 37027-6060 | |
| DEBS FLOWERS & GIFTS | | 52 E FRANKLIN ST | | | HAGERSTOWN | MD | 217404915 | |
| DEBS FLOWERS & GIFTS | | 52 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740-4915 | |
| DEBS, JOHNATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| DEBS, YOUSEF | | ADDRESS REDACTED | | | | | | |
| DEBT CONTROL CENTER INC | | PO BOX 14067 | | | N PALM BEACH | FL | 33408 | |
| DEBT COUNSELING CORP | | 235 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | |
| DEBT COUNSELING CORP | | 990 WESTBURY RD | | | WESTBURY | NY | 11590 | |
| DEBT COUNSELING SERVICES INC | | 3035 S JONES BLVD STE 5 | | | LAS VEGAS | NV | 89146 | |
| DEBT COUNSELING SERVICES INC | | 6707 W CHARLESTON BLVD STE 1B | | | LAS VEGAS | NV | 89146 | |
| DEBT DOCTORS | | 2472 GLICK ST | | | LAFAYETTE | IN | 47905 | |
| DEBT DOCTORS | | PO BOX 5357 | | | LAFAYETTE | IN | 47903 | |
| DEBT EDUCATION & COUNSELING | | 3645 RUFFIN RD SUITE 310 | | | SAN DIEGO | CA | 921231868 | |
| DEBT EDUCATION & COUNSELING | | 3645 RUFFIN RD SUITE 310 | | | SAN DIEGO | CA | 92123-1868 | |
| DEBT FREE | | 1845 E BROADWAY RD STE 115 | | | TEMPE | AZ | 85282 | |
| DEBT FREE | | PO BOX 22054 | | | TEMPE | AZ | 85285 | |
| DEBT FREE | | PO BOX 75332 | | | BALTIMORE | MD | 21275 | |
| DEBT MANAGEMENT CORP | | 1677 WELLS RD STE E | | | ORANGE PARK | FL | 32073 | |
| DEBT MANAGEMENT CORP | | 7457 1 103RD ST | | | JACKSONVILLE | FL | 32210 | |
| DEBT MANAGEMENT CREDIT COUNSELING CORP | | 23123 A STATE RD 7 STE 305 | | | BOCA RATON | FL | 33428 | |
| DEBT MANAGEMENT CREDIT COUNSELING CORP | | 700 BANYAN TRAIL STE 200 | | | BOCA RATON | FL | 33431 | |
| DEBT MASTERS INC | | 22365 BARTON RD 206 | | | GRAND TERRACE | CA | 92313 | |
| DEBT MONSTER | | PO BOX 2998 | | | SAN RAMON | CA | 94585 | |
| DEBT PREVENTION CENTER | | PO BOX 17367 | | | SAN DIEGO | CA | 92177 | |
| DEBT REDUCTION SERVICES INC | | 12426 W EXPLORER DR STE 230 | | | BOISE | ID | 83713 | |
| DEBT RELIEF COUNSELING SERVICE | | PO BOX 100069 | | | BIRMINGHAM | AL | 35210 | |
| DEBT RELIEVERS CREDIT COUNSEL | | 4770 NW 2ND AVE STE B | | | BOCA RATON | FL | 33431 | |
| DEBT SOLUTIONS | | 5938 ADDISON RD | | | SEAT PLEASANT | MD | 20743 | |
| DEBTICATED CONSUMER COUNSELING | | 12850 MIDDLEBROOK RD STE 420 | | | GERMANTOWN | MD | 20874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBUG COMPUTER SERVICE | | 27495 SCHOOLCRAFT RD | | | LIVONIA | MI | 481502201 | |
| DEBUG COMPUTER SERVICE | | 27495 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2201 | |
| DEC TRANSPORT INC | | 7400 E SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| DECADE PRODUCTS LLC | | 3400 INNOVATION CT SE | | | GRAND RAPIDS | MI | 49512 | |
| DECADE SOCIETY, THE | | 8000 TOWERS CRESCENT STE 555 | C/O RJ BROWN | | VIENNA | VA | 22182 | |
| DECADE SOCIETY, THE | | C/O RJ BROWN | | | VIENNA | VA | 22182 | |
| DECADE SOCIETY, THE | | PO BOX 65273 | | | WASHINGTON | DC | 200355273 | |
| DECADE SOCIETY, THE | | PO BOX 65273 | | | WASHINGTON | DC | 20035-5273 | |
| DECAESAR, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DECAL APPLICATORS | | 4373 LA COSA AVE | | | FREMONT | CA | 94536 | |
| DECAL APPLICATORS | | 4802 WINGATE DR | | | PLEASANTON | CA | 94566 | |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | MCLEANSVILLE | NC | 27301 | |
| DECAMBRA, EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| DECAMBRA, SYLVA T | | ADDRESS REDACTED | | | | | | |
| DECAMP, ROGER | | 104 LAKE ST | | | HAMMONDSPORT | NY | 14840-0000 | |
| DECAMPLI, MIKE | | 210 PAVIN CT | | | NEWARK | DE | 19702 | |
| DECAMPLI, MIKE | | ADDRESS REDACTED | | | | | | |
| DECAMPS, REBECCA | | 8963 WISHART RD | | | RICHMOND | VA | 23229 | |
| DECAPITE, VINCENT PHILIP | | 986 WEST MILL DR | | | HIGHLAND HEIGHTS | OH | 44143 | |
| DECARLO, CHRISTINA E | | ADDRESS REDACTED | | | | | | |
| DECARLO, CHRISTOPHER MICHAEL | | 809 N 2ND ST | | | ALTOONA | PA | 16601 | |
| DECARLO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| DECARLO, CRAIG JAMES | | 1012 HARVESTER CIR | | | MYRTLE BEACH | SC | 29579 | |
| DECARLO, CRAIG JAMES | | ADDRESS REDACTED | | | | | | |
| DECARLO, DOMINIC | | 12 FOX MEADOW LANE | | | WINDSOR | CT | 06095 | |
| DECARLO, DOMINIC | | ADDRESS REDACTED | | | | | | |
| DECARLO, MATTHEW | | 112 GREENWSARD | | | CHERRY HILL | NJ | 08002 | |
| DECARLO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DECARLO, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| DECARLO, MICHAELD | | 200 F ST | | | MARTINEZ | CA | 94553-0000 | |
| DECARLO, PETER | | 4763 BROMPTON DR | | | VIRGINIA BEACH | VA | 23456 | |
| DECARLUCCI, ASHLEY M | | 1111 SAMY DR | | | TAMPA | FL | 33613-2045 | |
| DECARMO, HERMAN J | | ADDRESS REDACTED | | | | | | |
| DECARO CONSULTING GROUP, THE | | 43 SOUTHPARK LANE | | | MANSFIELD | MA | 02048 | |
| DECARO, GABRIEL | | 81 WILBER ST | | | SPRINGFIELD | MA | 01104 | |
| DECARO, JEFFREY | | ADDRESS REDACTED | | | | | | |
| DECAROLIS, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| DECARPIO, DANIEL | | 5104 E VAN BUREN ST | | | PHOENIX | AZ | 85008-7017 | |
| DECARREAU, JOHN | | 5605 HEDGE BROOKE LANE NW | | | ACWORTH | GA | 30101 | |
| DECASTANEDA, JOSE | | 15921 SW 302ND TER | | | HOMESTEAD | FL | 33033-3441 | |
| DECASTRI, FLORA | | 8531 WHIRLAWAY DR | | | MIDLOTHIAN | VA | 23112 | |
| DECASTRO, CHRISTIAN GEORGE | | ADDRESS REDACTED | | | | | | |
| DECASTRO, FRANK JAY | | ADDRESS REDACTED | | | | | | |
| DECASTRO, GIAN | | 4912 SUDBURY CT | | | ORLANDO | FL | 32826 | |
| DECASTRO, GIAN | | ADDRESS REDACTED | | | | | | |
| DECASTRO, GIANMARCO | | ADDRESS REDACTED | | | | | | |
| DECASTRO, LEONARDO | | ADDRESS REDACTED | | | | | | |
| DECATUR ASH REALTY CO LLC | | 2220 N MERIDAN ST | | | INDIANAPOLIS | IN | 46208 | |
| DECATUR AUTO SEAT COVER CO INC | | 1032 ATLANTA AVE | | | DECATUR | GA | 30030 | |
| DECATUR HERALD & REVIEW | | GREG STAGEBERG | P O BOX 311 | | DECATUR | IL | 62525 | |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 C O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I LLC | | 239 E ST LOUIS ST PO BOX 244 | | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I LLC | | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244  C/O BRAD BARKAU | 239 E  ST  LOUIS ST | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I, LLC | BRAD BARKAU | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DECATUR PUBLIC LIBRARY | | 130 S FRANKLIN ST | ATTN SHELIA ROBINSON ADMIN | | DECATUR | IL | 62523 | |
| DECATUR PUBLIC SCHOOL DIST 61 | | 101 W CERRO GORDO | | | DECATUR | IL | 62523 | |
| DECATUR TOWNSHIP OF MARION | | 3750 S FOLTZ RD | COUNTY SMALL CLAIMS COURT | | INDIANAPOLIS | IN | 46221 | |
| DECATUR, CITY OF | | 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523-1196 | |
| DECATUR, CITY OF | | DECATUR CITY OF | C/O WACHOVIA BANK | P O BOX 934650 | ATLANTA | AL | 31193-4650 | |
| DECATUR, CITY OF | | PO BOX 488 | | | DECATUR | AL | 35602 | |
| DECATUR, CITY OF | | PO BOX 934640 | C/O WACHOVIA BANK | | ATLANTA | GA | 31193-4640 | |
| DECATUR, CITY OF | | PO BOX 934650 | QC/O WACHOVIA BANK | | ATLANTA | GA | 31193-4650 | |
| DECATUR, JULIA LYNN | | ADDRESS REDACTED | | | | | | |
| DECATUR, LATASHA CHANTELL | | ADDRESS REDACTED | | | | | | |
| DECAUSEY, DANIEL | | ADDRESS REDACTED | | | | | | |
| DECCLESSIS, MICHELLE | | 1342 W EMERALD AVE | 409 | | MESA | AZ | 85202-0000 | |
| DECCLESSIS, MICHELLE ISABELLA | | ADDRESS REDACTED | | | | | | |
| DECCO | | PO BOX 156 | | | GLENDORA | CA | 91740 | |
| DECCO | | PO BOX 156 | | | GLENDORA | CA | 91741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECELESTINO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DECELL, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DECELLES, BRYAN THOMAS | | 24136 ADAMS AVE | | | MURRIETA | CA | 92562 | |
| DECELLES, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| DECEMBRINO, MICHAEL | | 1001 COUNTESS DR | | | YARDLEY | PA | 19067-0000 | |
| DECENA, GERMAN EMILIO | | 506 KENNEDY BLVD | | | UNION CITY | NJ | 07087 | |
| DECENA, GERMAN EMILIO | | ADDRESS REDACTED | | | | | | |
| DECENA, JOSHUA OCAMPO | | 5708 CRYSTAL CT SE | | | LACEY | WA | 98513 | |
| DECENA, JOSHUA OCAMPO | | ADDRESS REDACTED | | | | | | |
| DECENE, WENDY MARIE | | ADDRESS REDACTED | | | | | | |
| DECENTO, STEPHEN A | | 3796 HOCBROOK RD | | | SPRINGTOWN | TX | 76082 | |
| DECENZO, NIKKO LOIUS | | 3396 NORTH HILLS RD | | | MURRYSVILLE | PA | 15668 | |
| DECENZO, NIKKO LOIUS | | ADDRESS REDACTED | | | | | | |
| DECESERE, DEREK JORDAN | | ADDRESS REDACTED | | | | | | |
| DECEWICZ, JUSTIN PHILIP | | 25 MEADOWCREST LANE | | | BRIDGEPORT | WV | 26330 | |
| DECEWICZ, JUSTIN PHILIP | | ADDRESS REDACTED | | | | | | |
| DECHAMBEAU, JEAN PAUL | | 565 YORK WAY | | | SPARKS | NV | 89431 | |
| DECHAMBEAU, JEAN PAUL | | ADDRESS REDACTED | | | | | | |
| DECHANT, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| DECHANT, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| DECHARLES, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| DECHAVESTA, MARIA A | | 10236 FOXBOROUGH CT | | | MANASSAS | VA | 20110-6144 | |
| DECHENE, PHILIP KYLE | | 7 EVERGREEN TERRACE | | | BALLSTON LAKE | NY | 12019 | |
| DECHENE, PHILIP KYLE | | ADDRESS REDACTED | | | | | | |
| DECHENT, LINDSEY MARIE | | 324 GRANADA PARKWAY | | | LINDENHURST | NY | 11757 | |
| DECHENT, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| DECHERD, ERIK | | 11423 W ROXBURY DR | | | LITTLETON | CO | 80127-0000 | |
| DECHERD, ERIK CLARKE | | ADDRESS REDACTED | | | | | | |
| DECHERT PRICE & RHOADS | | 1717 ARCH ST 4000 BELL ATLANTIC TWR | | | PHILADELPHIA | PA | 191032793 | |
| DECHERT PRICE & RHOADS | | 4000 BELL ATLANTIC TOWER | 1717 ARCH ST | | PHILADELPHIA | PA | 19103-2793 | |
| DECHERT, ASHLEY MARIE | | 430 17TH ST NW | | | NAPLES | FL | 34120 | |
| DECHERT, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| DECHERT, FRED M | | 8757 CARDINAL RD | | | NEW TRIPOLI | PA | 18066 | |
| DECHERT, FRED M | | ADDRESS REDACTED | | | | | | |
| DECHERT, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| DECHIARA, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| DECICCO, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DECILLIS, JOSEPH LEWIS | | ADDRESS REDACTED | | | | | | |
| DECISION ANALYST INC | | 604 AVE H EAST | | | ARLINGTON | TX | 760113100 | |
| DECISION ANALYST INC | | 604 AVE H EAST | | | ARLINGTON | TX | 76011-3100 | |
| DECISION DATA INC | | PO BOX 820035 | | | PHILADELPHIA | PA | 191820035 | |
| DECISION DATA INC | | PO BOX 820035 | | | PHILADELPHIA | PA | 19182-0035 | |
| DECISION INTELLIGENCE INC | | 7090 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344-0505 | |
| DECISIONONE | | 426 W LANCASTER AVE | | | DEVON | PA | 19333 | |
| DECISIONONE | | DEPT 05550 | | | SAN FRANCISCO | CA | 94139 | |
| DECISIONONE | | DEPT 60993 | | | LOS ANGELES | CA | 90088 | |
| DECISIONONE | | DEPT CH 10537 | | | PALATINE | IL | 60055-0537 | |
| DECISIONONE | | PO BOX 3004 | 50 EAST SWEDESFORD RD | | FRAZER | PA | 19355-0704 | |
| DECISIONONE | | PO BOX 843313 | | | DALLAS | TX | 75284-3313 | |
| DECISIONONE | | PO BOX 8500 S5500 | | | PHILADELPHIA | PA | 19178 | |
| DECISIONONE SUPPLIES INC | | PO BOX 952253 | | | ST LOUIS | MO | 631952253 | |
| DECISIONONE SUPPLIES INC | | PO BOX 952253 | | | ST LOUIS | MO | 63195-2253 | |
| DECISIONSTEP, INC | | 11785 BELTSVILLE DR | SUITE 1320 | | BELTSVILLE | MD | 20705 | |
| DECISIONWORKS CONSULTING INC | | 14898 BOULDER POINTE RD | | | EDEN PRAIRIE | MN | 55347 | |
| DECK, AARON C | | 25230 TRALEE CT | | | DAMASCUS | MD | 20872 | |
| DECK, AARON C | | ADDRESS REDACTED | | | | | | |
| DECK, GEOFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| DECK, MATTHEW | | 1446 HUNTER AVE | | | COLUMBUS | OH | 43201 | |
| DECK, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| DECK, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| DECK, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| DECK, UPPER | | 1904 BOSQUE LN | | | ARLINGTON | TX | 76006-6620 | |
| DECK, WILLIAM | | ADDRESS REDACTED | | | | | | |
| DECKARD, JOSHUA KENNETH | | ADDRESS REDACTED | | | | | | |
| DECKER CELLULAR | | 9252 W 58TH AVE | | | ARVADA | CO | 80002 | |
| DECKER CELLULAR | | CELLULAR ACCESSORY WAREHOUSE | 9252 W 58TH AVE | | ARVADA | CO | 80002 | |
| DECKER MELVA | | 105 WEST C ST | | | BRUNSWICK | MD | 21716 | |
| DECKER RICHARD D | | 240 WINDROSE CT | | | NEWBURY PARK | CA | 91320 | |
| DECKER SPENCE APPRAISALS | | PO BOX 3190 | | | ALLENTOWN | PA | 18104 | |
| DECKER, ANDREW | | 224 DEVROW CT | | | FRANKLIN | TN | 37064 | |
| DECKER, ANDREW | | ADDRESS REDACTED | | | | | | |
| DECKER, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECKER, ANDY DOUGLAS | | 21 BROWN RD | | | VESTAL | NY | 13850 | |
| DECKER, ANDY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DECKER, ASHELY IMOGENE | | ADDRESS REDACTED | | | | | | |
| DECKER, BRANDON ADAM | | ADDRESS REDACTED | | | | | | |
| DECKER, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| DECKER, BRANDON TODD | | 10250 SW 130TH AVE | | | BEAVERTON | OR | 97008 | |
| DECKER, BRIAN | | 6130 DREXEL RD | | | PENSACOLA | FL | 32504 | |
| DECKER, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| DECKER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| DECKER, CRAIG | | 1116 SILVER MEADOW LANE | | | CLARKS SUMMIT | PA | 18411-0000 | |
| DECKER, CRAIG | | ADDRESS REDACTED | | | | | | |
| DECKER, DANIEL A | | ADDRESS REDACTED | | | | | | |
| DECKER, DAVID | | 3171 FORREST TRAIL | | | ROCKFORD | MI | 49341 | |
| DECKER, DAVID DANIEL | | ADDRESS REDACTED | | | | | | |
| DECKER, EDWARD J | | ADDRESS REDACTED | | | | | | |
| DECKER, ERIC S | | ADDRESS REDACTED | | | | | | |
| DECKER, EYTHAN BRIAN | | 4642 LOR ANN AVE | | | LOUISVILLE | KY | 40219 | |
| DECKER, HUNTER RYAN | | ADDRESS REDACTED | | | | | | |
| DECKER, JAMES M | | 1604 CLAYWOOD CT | | | LEXINGTON | KY | 40515 | |
| DECKER, JANELLE | | 2580 N LIMESTONE ST NO 210 | | | SPRINGFIELD | OH | 45503 | |
| DECKER, JEFFREY RYAN | | 4770 SOUTHGATE PARKWAY | | | MYRTLE BEACH | SC | 29579 | |
| DECKER, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | |
| DECKER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| DECKER, JOSHUA | | 1597 COUNTRY LAKES DR | 102 | | NAPERVILLE | IL | 60563 | |
| DECKER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DECKER, KEVIN JACK | | ADDRESS REDACTED | | | | | | |
| DECKER, KEVIN JOESPH | | ADDRESS REDACTED | | | | | | |
| DECKER, KRISTEN R | | ADDRESS REDACTED | | | | | | |
| DECKER, KYLE | | P O  BOX 336 | | | ALBRIGHTSVILLE | PA | 18210 | |
| DECKER, LAURA J | | 107 REBECCA LANE | | | CLARKSVILLE | TN | 37042 | |
| DECKER, LAURA J | | ADDRESS REDACTED | | | | | | |
| DECKER, LAUREN ELIZABETH | | 3748 CREEK HOLLOW LANE | | | MIDDLEBURG | FL | 32068 | |
| DECKER, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DECKER, MALAINE LEIANE | | ADDRESS REDACTED | | | | | | |
| DECKER, MARCUS JAY | | ADDRESS REDACTED | | | | | | |
| DECKER, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| DECKER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| DECKER, MICHAEL | | 52 VIRGINIA AVE | | | FISHKILL | NY | 12524-1358 | |
| DECKER, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| DECKER, MICHAEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| DECKER, NATHAN JAMES | | 383 KATHLEEN CR | | | GRAND JUNCTION | CO | 81501 | |
| DECKER, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| DECKER, NICHOLAS HEITH | | ADDRESS REDACTED | | | | | | |
| DECKER, PAUL J | | ADDRESS REDACTED | | | | | | |
| DECKER, R E | | 114 E COOK AVE | | | LIBERTYVILLE | IL | 60048 | |
| DECKER, RICHARD D | | 240 WINDROSE CT | | | NEWBURY PARK | CA | 91320-3573 | |
| DECKER, ROSEMARY | | 91 1011 NO C KEKUILANI LOOP | | | KAPOLEI | HI | 96707 | |
| DECKER, SCOTT | | 906 RIDGEVIEW DR | | | HEALDSBURG | CA | 95448-0000 | |
| DECKER, SCOTT COLBY | | ADDRESS REDACTED | | | | | | |
| DECKER, STEVE | | 1901 COOPER DR | | | ARDMORE | OK | 73401 | |
| DECKER, STEVE | | PETTY CASH LOC 567 | 1901 COOPER DR | | ARDMORE | OK | 73401 | |
| DECKER, TAYLOR LANE | | ADDRESS REDACTED | | | | | | |
| DECKER, TONY L | | BOX 00731045 | | | SIOUX FALLS | SD | 57186-0001 | |
| DECKER, WALTER | | 289 ASHTON DR | | | FALLING WATERS | WV | 25419 | |
| DECKER, WENDY | | 304 FOX RUN | | | EXTON | PA | 19341 | |
| DECKER, WENDY S | | ADDRESS REDACTED | | | | | | |
| DECKER, WILLIAM JOSHUA | | ADDRESS REDACTED | | | | | | |
| DECKERS ELECTRONICS INC | | 35 NORTH CASCADE AVE | | | MONTROSE | CO | 81401 | |
| DECKERT, KELLY | | PO BOX 11676 | | | RICHMOND | VA | 23230 | |
| DECKERT, KELLY L | | ADDRESS REDACTED | | | | | | |
| DECKINGER, TODD JEREMY | | ADDRESS REDACTED | | | | | | |
| DECKMAN, CURTIS CHARLES | | ADDRESS REDACTED | | | | | | |
| DECKROW, SCOTT JON | | 14167 STILTON ST | | | TAMPA | FL | 33626 | |
| DECKROW, SCOTT JON | | ADDRESS REDACTED | | | | | | |
| DECLAISSE WALFORD, CALVIN P | | 2385 AMBER HILLS WAY | | | MONROE | GA | 30655 | |
| DECLARADOR, JAY | | 5450 ASTOR LN | APT 418 | | ROLLING MEADOWS | IL | 60008 | |
| DECLARO, DARWINA | | 847 CAPE TOWN AVE | | | SAN JOSE | CA | 95133-0000 | |
| DECLAY, DONOVAN | | 11045 N 17TH AVE | A | | PHOENIX | AZ | 85029 | |
| DECLAY, DONOVAN | | ADDRESS REDACTED | | | | | | |
| DECLERCQ, ANDREW JAMES | | 700 N ADELAIDE | 18 | | NORMAL | IL | 61761 | |
| DECLERCQ, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| DECLET, AARON TYLER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECLUE, DANIELLE ANN | | ADDRESS REDACTED | | | | | | |
| DECLUE, MICHAEL | | 312 CHRIS DR | | | COLUMBIA | MO | 65203-7124 | |
| DECO WASTE SYSTEMS INC | | 1111 WINCHESTER | | | KANSAS CITY | MO | 64126 | |
| DECOFF, BRIANNA LEE | | ADDRESS REDACTED | | | | | | |
| DECOLLIBUS, DAN GIULIO | | ADDRESS REDACTED | | | | | | |
| DECOMA, DIANE | | ADDRESS REDACTED | | | | | | |
| DECOOK, MICHAEL CASEY | | ADDRESS REDACTED | | | | | | |
| DECOPAIN, RAYMOND JUNIOR | | ADDRESS REDACTED | | | | | | |
| DECOR UNLIMITED | | 54 ALTAMONT RD | | | VOORHEESVILLE | NY | 12186 | |
| DECORA, JENNIFER | | 408 EDNEY RIDGE RD | | | GREENSBORO | NC | 27408 | |
| DECORA, MARINA AMANDA | | ADDRESS REDACTED | | | | | | |
| DECORATIVE NOVELTY CO INC | | 74 20TH ST | | | BROOKLYN | NY | 11232 | |
| DECORD, FRANK | | 1224 MILLBANK DR | | | MATTHEWS | NC | 28104 | |
| DECOSIMO, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| DECOSMO, DAVID | | 64 HEATHER HIGHLANDS | | | PITTSTON | PA | 18640 | |
| DECOSMO, DAVID J | | ADDRESS REDACTED | | | | | | |
| DECOSTA, DANIEL | | 1833 TWAIN ST | | | BALDWIN | NY | 11510-0000 | |
| DECOSTA, KYLE JUSTIN | | 71 DAGGETT AVE | | | PAWTUCKET | RI | 02861 | |
| DECOSTA, KYLE JUSTIN | | ADDRESS REDACTED | | | | | | |
| DECOSTE, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| DECOSTE, MICAILA ERIN | | 489 TURNPIKE ST | 8 8 | | SOUTH EASTON | MA | 02375 | |
| DECOU, JESSICA | | 5432 S RIDGEWOOD CT | | | CHICAGO | IL | 60615-0000 | |
| DECOURCEY, SHAWN | | ADDRESS REDACTED | | | | | | |
| DECOURSEY BUSINESS SYSTEM INC | | PO BOX 15329 | | | LENEXA | KS | 662855329 | |
| DECOURSEY BUSINESS SYSTEM INC | | PO BOX 15329 | | | LENEXA | KS | 66285-5329 | |
| DECOUTO, ROBERT PAUL | | 425 20TH CENTURY BLVD | B 11 | | TURLOCK | CA | 95380 | |
| DECOUTO, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| DECRAENE, JOSEPH AMES | | ADDRESS REDACTED | | | | | | |
| DECRANE, ROBERT | | 1254 KEENE RD | | | DUNEDIN | FL | 34698 | |
| DECRANE, ROBERT J | | ADDRESS REDACTED | | | | | | |
| DECREASE, ANTHONY BRUNO | | 1002 1/2 BETTY ZANE RD | | | WHEELING | WV | 26003 | |
| DECREASE, ANTHONY BRUNO | | ADDRESS REDACTED | | | | | | |
| DECURION MANAGEMENT COMPANY | | 120 N ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| DECURTIS, MATTHEW AYERS | | 1451 SALOMON LANE | | | WAYNE | PA | 19087 | |
| DECURTIS, MATTHEW AYERS | | ADDRESS REDACTED | | | | | | |
| DEDDENS, MATT G | | ADDRESS REDACTED | | | | | | |
| DEDEAUX, CARLDELL A | | 733 CARROLLWOOD VILLAGE D | 153 | | GRENTA | LA | 70056 | |
| DEDEAUX, CARLDELL ACIE | | 733 CARROLLWOOD VILLAGE D | 153 | | GRENTA | LA | 70056 | |
| DEDEAUX, CARLDELL ACIE | | ADDRESS REDACTED | | | | | | |
| DEDELL, CORY | | ADDRESS REDACTED | | | | | | |
| DEDHAM TOWN COLLECTOR | | DEDHAM TOWN COLLECTOR | PO BOX 306 | | DEDHAM | MA | 02027 | |
| DEDHAM, TOWN OF | | 26 BRYANT ST | | | DEDHAM | MA | 02020 | |
| DEDHAM, TOWN OF | | 26 BRYANT ST | TOWN COLLECTOR | | DEDHAM | MA | 02026 | |
| DEDHAM, TOWN OF | | DEDHAM TOWN OF | BOARD OF HEALTH | 26 BRYANT ST | DEDHAM | MA | | |
| DEDHAM, TOWN OF | | PO BOX 1 | OFFICE OF THE TAX COLLECTOR | | DEDHAM | MA | 02027-0001 | |
| DEDHAM, TOWN OF | | PO BOX 306 | | | DEDHAM | MA | 02027 | |
| DEDHAM, TOWN OF | | PO BOX 9789 | DEDHAM TOWN COLLECTOR | | BOSTON | MA | 02205 | |
| DEDICATED COMMUNICATIONS SOLUT | | 1414 COLON AVE | | | NORFOLK | VA | 23523 | |
| DEDICATED STAFFING SERVICES | | 3425 POMONA BLVD STE E | | | POMONA | CA | 91768 | |
| DEDIE CONSULTING SERVICES INC | | 10162 PERIDOT CT | | | MECHANICSVILLE | VA | 23116-2796 | |
| DEDIEGOS CARPET/UPHOLST CLNG | | 3119 PORTER GULCH RD | | | APTOS | CA | 95003 | |
| DEDIO, JAMES ANTHONY | | 201 E SCHICK RD | | | BLOOMINGDALE | IL | 60108 | |
| DEDIO, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEDIONISIO, PAUL J | | 3419 WASHINGTON AVE | | | ERIE | PA | 16508 | |
| DEDIONISIO, PAUL J | | ADDRESS REDACTED | | | | | | |
| DEDMAN, JOSEPH | | P O  BOX 973 | | | WINDOW ROCK | AZ | 86515 | |
| DEDMON, DOMINIC ANTONIO | | 566 BEECH DR | | | NEWPORT NEWS | VA | 23601 | |
| DEDON, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| DEDONATO, ROMAN MARIO | | 8420 NW HWY 225A | | | OCALA | FL | 34482 | |
| DEDONATO, ROMAN MARIO | | ADDRESS REDACTED | | | | | | |
| DEDONATO, RYAN DANIEL | | 5 SOUTH LONDON DR | | | NASHUA | NH | 03062 | |
| DEDONATO, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| DEDRICK GORDON O | | 12601 KANE ALEXANDER DR | | | HUNTERSVILLEQ | NC | 28078 | |
| DEDRICK, DAWN | | 3712 WILLOW PASS RD | | | CONCORD | CA | 94519 | |
| DEDRICK, MATTHEW MARK | | ADDRESS REDACTED | | | | | | |
| DEDUSEVIC, SKEN | | 2980 VALENTINE AVE | | | BRONX | NY | 10458-1914 | |
| DEE JR, LEROY | | 110 COLUMBIA AVE | | | VICKSBURG | MS | 39180 | |
| DEE JR, LEROY | | ADDRESS REDACTED | | | | | | |
| DEE MARIA PLUMBING INC | | 4601 GEORGIA AVE | | | W PALM BEACH | FL | 33405 | |
| DEE, LAUREN NICOLE | | 12225 N 47TH AVE | | | GLENDALE | AZ | 85304 | |
| DEE, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| DEEB, JASON MARK | | ADDRESS REDACTED | | | | | | |
| DEEBLE, KEVIN SIDNEY | | ADDRESS REDACTED | | | | | | |
| DEEDS, JOHN M | | 2870 E FARM RD 48 | | | SPRINGFIELD | MO | 65803-8685 | |
| DEEDS, NICK | | 4015 BRISTOL ST | | | BOISE | ID | 83704-0000 | |
| DEEDS, NICK DAVID | | ADDRESS REDACTED | | | | | | |
| DEEGAN JOHN K | | 871 JORDAN AVE | | | SEBASTIAN | FL | 32958 | |
| DEEGAN, AMBER N | | ADDRESS REDACTED | | | | | | |
| DEEGAN, AMBER N | | P O BOX 36252 | | | DENVER | CO | 80236 | |
| DEEGAN, VINCENT THOMAS | | ADDRESS REDACTED | | | | | | |
| DEEGANS APPLIANCE | | 351 W CROMWELL 103 | | | FRESNO | CA | 93711 | |
| DEEL, PATRICK SEAN | | ADDRESS REDACTED | | | | | | |
| DEELEY, CAROL ANN | | ADDRESS REDACTED | | | | | | |
| DEELS TV SHOP | | HC 67 BOX 15 | | | VANSANT | VA | 24656 | |
| DEEM, MELISSA S | | ADDRESS REDACTED | | | | | | |
| DEEMER, BRANDON | | 598 KENNEDY ST | | | SCRANTON | PA | 18508-0000 | |
| DEEMER, BRANDON | | ADDRESS REDACTED | | | | | | |
| DEEMER, DANIEL | | ADDRESS REDACTED | | | | | | |
| DEEMER, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| DEEMER, THOMAS SHEA | | ADDRESS REDACTED | | | | | | |
| DEEMS, WILLIAM | | PO BOX 3039 | 522 MAIN ST | | EVANSVILLE | IN | 47730 | |
| DEEN, RITA | | 3801 MOSELEY RD | | | BROXTON | GA | 31519-6105 | |
| DEEN, ROGER L | | ADDRESS REDACTED | | | | | | |
| DEEN, ROGER L | | R NO 1 BOX 59A | | | BROUGHTON | IL | 62817 | |
| DEEN, ROGER L | | RNO 1 BOX 59A. | | | BROUGHTON | IL | 62817 | |
| DEEP ROCK | | 1277 FACTORY DR | | | FT LUPTON | CO | 80621 | |
| DEEP ROCK | | 2640 CALIFORNIA ST | | | DENVER | CO | 80205 | |
| DEEP ROCK | | 351 ROSEVALE RD | | | GRAND JUNCTION | CO | 81503 | |
| DEEP ROCK | | 4110 S 138TH ST | | | OMAHA | NE | 68137 | |
| DEEP ROCK | | 415 W PIKES PEAK AVE | | | COLORADO SPGS | CO | 80905-1524 | |
| DEEP ROCK | | PO BOX 173898 | | | DENVER | CO | 80217-3898 | |
| DEEP RUN OWNERS ASSOCIATION | | 3100 SMOKETREE CT STE 600 | C/O HIGHWOODS PROPERTIES | | RALEIGH | NC | 27604 | |
| DEEP RUN OWNERS ASSOCIATION | | PO BOX 32142 | | | RICHMOND | VA | 23294 | |
| DEEP SOUTH EQUIPMENT | | PO BOX 415000 | MSC 410633 | | NASHVILLE | TN | 37241-5000 | |
| DEEPA TEXTILES | | 333 BRYANT ST | SUITE 160 | | SAN FRANCISCO | CA | 94107 | |
| DEEPA TEXTILES | | SUITE 160 | | | SAN FRANCISCO | CA | 94107 | |
| DEER PARK | | 50 COMMERCE WAY | | | NORTON | MA | 02766 | |
| DEER PARK | | PO BOX 850641 | | | DALLAS | TX | 752650641 | |
| DEER PARK | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE | C/O GENERAL GROWTH PROPERTIES | 110 N  WACKER DR | | CHICAGO | IL | 60606 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| DEERBROOK ANCHOR ACQUISITION LP | | 110 N WACKER DR | C/O GGP HOMART INC | | CHICAGO | IL | 60606 | |
| DEERFIELD BEACH RESORT | | A1A | | | DEERFIELD BEACH | FL | 33441 | |
| DEERFIELD BEACH RESORT | | 950 SOUTHEAST 20TH AVE | A1A | | DEERFIELD BEACH | FL | 33441 | |
| DEERFIELD COMMUNICATIONS INC | | PO BOX 851 | | | GAYLORD | MI | 49734 | |
| DEERING, ALEX THEODORE | | ADDRESS REDACTED | | | | | | |
| DEERING, ANDREA | | ADDRESS REDACTED | | | | | | |
| DEERING, FRANK A | | 9370 MEMORIAL RD | | | DETROIT | MI | 48228-2017 | |
| DEERING, JAHCOREE DEWAYNE | | ADDRESS REDACTED | | | | | | |
| DEERING, MELISSE JEAN | | ADDRESS REDACTED | | | | | | |
| DEERING, MIRANDA MARIE | | ADDRESS REDACTED | | | | | | |
| DEERMAN, KAY | | 2684 SW EMMANUEL | | | PALM CITY | FL | 34990 | |
| DEERY, JOHN | | 1600 W PLUM ST APTM  NO  32F | | | FORT COLLINS | CO | 80521 | |
| DEES FLOWERS | | PO BOX 923 | | | MABLETON | GA | 30126 | |
| DEES QUALITY CATERING | | 280 DEKALB AVE | | | WOODBRIDGE | NJ | 07095 | |
| DEES TV | | 2763 KIM BALL | | | MEMPHIS | TN | 38114 | |
| DEES, BRAD J | | ADDRESS REDACTED | | | | | | |
| DEES, JESSE ALAN | | ADDRESS REDACTED | | | | | | |
| DEES, JUSTIN BOYD | | ADDRESS REDACTED | | | | | | |
| DEESE APPRAISAL SERVICE INC | | 204 CENTURY 21 DR | | | JACKSONVILLE | FL | 32218 | |
| DEESE, CHELSIE RAELYN | | ADDRESS REDACTED | | | | | | |
| DEESE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEESE, RONALD | | P O BOX 350952 | | | JACKSONVILLE | FL | 32235 | |
| DEESE, WESTON | | 1206 TRENTON | | | MUSKEGON | MI | 49444 | |
| DEETH WILLIAMS WALL, LLP, | | 150 YORK ST | SUITE 400 | | TORONTO | ON | M5H 3S5 | |
| DEETZ, DAVID | | 17 W 116 16TH ST | | | OAKBROOK TERRAC | IL | 60181 | |
| DEFABRIZIO, ALESSANDRO PIO | | 575 TOTOWA RD | | | TOTOWA | NJ | 07512 | |
| DEFABRIZIO, ALESSANDRO PIO | | ADDRESS REDACTED | | | | | | |
| DEFABRIZIO, GIUSEPPE | | ADDRESS REDACTED | | | | | | |
| DEFARIA, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEFAZIO, ANTHONY ZANE | | ADDRESS REDACTED | | | | | | |
| DEFAZIO, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DEFAZIO, STEPHEN ALBERT | | ADDRESS REDACTED | | | | | | |
| DEFAZIO, STEPHEN FRANK | | ADDRESS REDACTED | | | | | | |
| DEFAZIOS CATERING | | 2601 TUCKERNUCK DR | | | RICHMOND | VA | 23294 | |
| DEFELICE, JOSHUA EDMUND | | 13 BLACKPOOL CIRCLE | | | WALDORF | MD | 20602 | |
| DEFELICE, JOSHUA EDMUND | | ADDRESS REDACTED | | | | | | |
| DEFENSE FINANCE & ACCOUNTING | | 1240 E 9TH ST | ATTN FT | | CLEVELAND | OH | 44199 | |
| DEFENSE FINANCE & ACCOUNTING | | 1240 E 9TH ST | | | CLEVELAND | OH | 44199 | |
| DEFENSE INVESTIGATORS GROUP | | PO BOX 119 | | | HANSON | MA | 02341 | |
| DEFENSE RESEARCH INSTITUTE,THE | | 750 N LAKE SHORE DR | SUITE 500 | | CHICAGO | IL | 60611 | |
| DEFENSE RESEARCH INSTITUTE,THE | | PO BOX 72225 | | | CHICAGO | IL | 60678-2225 | |
| DEFENSE RESEARCH INSTITUTE,THE | | SUITE 500 | | | CHICAGO | IL | 60611 | |
| DEFEO, LAURA MICHELLE | | ADDRESS REDACTED | | | | | | |
| DEFER, MIKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEFFENBAUGH, CANDACE LAUREN | | ADDRESS REDACTED | | | | | | |
| DEFFENBAUGH, CORY MILES | | 1326 WOODBRIAR LANE | | | CATOOSA | OK | 74015 | |
| DEFFENBAUGH, CORY MILES | | ADDRESS REDACTED | | | | | | |
| DEFFENBAUGH, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| DEFFENBAUGH, SARAH JUSTINE | | ADDRESS REDACTED | | | | | | |
| DEFFIBAUGH, JOSHUA PHILLIP | | ADDRESS REDACTED | | | | | | |
| DEFIANCE COUNTY CHILD SUPPORT | | PO BOX 825 | | | TOLEDO | OH | 436970825 | |
| DEFIANCE COUNTY CHILD SUPPORT | | PO BOX 825 | | | TOLEDO | OH | 43697-0825 | |
| DEFILE, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEFILIPI, ADAM | | 644 NW 13 ST APT 36 | | | BOCA RATON | FL | 33486 | |
| DEFILIPPO, JOHN | | 201 6TH AVE | | | LONG BRANCH | NJ | 07740-7228 | |
| DEFILIPPO, SCOTT | | 14 DEER LN | | | SUCCASUNNA | NJ | 07876-1153 | |
| DEFILLO, DARRIN RAYMOND | | 2175 WELLINGTON LN | | | SLIDELL | LA | 70461 | |
| DEFILLO, DARRIN RAYMOND | | ADDRESS REDACTED | | | | | | |
| DEFINO, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEFINO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEFLORIA, SUSAN | | 169 SWANZY CT | | | VALLEJO | CA | 94591 | |
| DEFLORIO, MICHAEL JOSEPH | | 36 STIRRUP LANE | | | THORNTON | PA | 19373 | |
| DEFLORIO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEFLORIO, RONALD D | | ADDRESS REDACTED | | | | | | |
| DEFLUMERI, BRITTANY M | | ADDRESS REDACTED | | | | | | |
| DEFLURIN, JOHN | | ADDRESS REDACTED | | | | | | |
| DEFOE, DANIEL WARREN | | 54OO MEDOW CHASE RD | | | MIDLOTHIAN | VA | 23112 | |
| DEFOE, DANIEL WARREN | | ADDRESS REDACTED | | | | | | |
| DEFOE, LEO T | | 932 HEGDEMAN AVE | | | BROOKLYN | NY | 11208 | |
| DEFOE, LEO T | | ADDRESS REDACTED | | | | | | |
| DEFOE, TANYA GINELLE | | ADDRESS REDACTED | | | | | | |
| DEFONCE, ROOLTZ STAFORD | | ADDRESS REDACTED | | | | | | |
| DEFONTES, TINA M | | 440 LEDGE RD | | | SEEKONK | MA | 02771 | |
| DEFONTES, TINA M | | ADDRESS REDACTED | | | | | | |
| DEFOOR, SARAH | | ADDRESS REDACTED | | | | | | |
| DEFORD, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| DEFORD, COURTENAY J | | 3843 PEBBLE WAY | | | NEW HAVEN | IN | 46774 | |
| DEFORD, COURTENAY J | | ADDRESS REDACTED | | | | | | |
| DEFORD, JEREMY | | ADDRESS REDACTED | | | | | | |
| DEFORD, MICHAEL ANTHONY | | 2605 S CALHOUN RD | 212 | | NEW BERLIN | WI | 53151 | |
| DEFORD, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEFORDS LUMBER CO LTD | | 1018 N DUNCANVILLE RD | | | DUNCANVILLE | TX | 75116 | |
| DEFORDS LUMBER CO LTD | | PO BOX 380580 | | | DUNCANVILLE | TX | 75138 | |
| DEFOREST, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DEFOREST, KENNY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEFORGE, JOE | | 5501 GLENRIDGE DR | | | ATLANTA | GA | 30349-0000 | |
| DEFRANCA, JONATHAS OLIVEIRA | | 31 BRIARWOOD LANE APT 7 | | | MARLBORO | MA | 01752 | |
| DEFRANCA, JONATHAS OLIVEIRA | | ADDRESS REDACTED | | | | | | |
| DEFRANCESCO, GREGORY | | 5001 MOSELEY RD | | | MOSELEY | VA | 23120 | |
| DEFRANCESCO, JOHN ANTHONY | | 118 RICHLAND RD | | | PETERSBURG | VA | 23805 | |
| DEFRANCESCO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEFRANCESCO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEFRANCISCO SONS LLC | | 3931 AFRICA RD | | | GALENA | OH | 43021 | |
| DEFRANCO, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| DEFRANK JR, JOSE MANUEL | | 1065 UNIVERSITY AVE | 4C | | BRONX | NY | 10452 | |
| DEFRANK JR, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| DEFREESE, DARLENE M | | ADDRESS REDACTED | | | | | | |
| DEFREEST, JUSTICE AARON | | 1938 POWELL DR | | | CHAMBERSBURG | PA | 17201 | |
| DEFREEST, JUSTICE AARON | | ADDRESS REDACTED | | | | | | |
| DEFREITAS, ARLENE A | | ADDRESS REDACTED | | | | | | |
| DEFREITAS, BRENT | | 48 TALL TIMBERS | | | FACTORYVILLE | PA | 18419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEFREITAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DEFREITAS, JASON JERRY | | ADDRESS REDACTED | | | | | | |
| DEFREITAS, JOEL JOSEPH | | 5776 COPELAND RD | | | PARADISE | CA | 95969 | |
| DEFREITAS, JOEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEFRIES, SCOTT ALLEN | | 128 BLACKWOODCLEMENTON RO | 124 | | PINEHILL | NJ | 08021 | |
| DEFRIES, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | |
| DEFRONZO, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| DEFRONZO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEFT HOLDINGS INC | | 2260 MARIETTA BLVD NW | DBA RAY O LITE SE | | ATLANTA | GA | 30318 | |
| DEGAETANO, GERMANA | | ADDRESS REDACTED | | | | | | |
| DEGAGA, SHIMELIS REGASA | | ADDRESS REDACTED | | | | | | |
| DEGAL, GERALD | | 37 GREEN CREST DR | | | MIDDLETOWN | NY | 10941 | |
| DEGATINA, JAMES C | | 6860 SE 144TH PLACE RD | | | SUMMERFIELD | FL | 34491 | |
| DEGATINA, JAMES C | | ADDRESS REDACTED | | | | | | |
| DEGATIS, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEGENER, HOLLY A | | 15323 SE CR 100A | | | STARKE | FL | 32091 | |
| DEGENHARDT, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DEGENHARDT, TODD DANIEL | | ADDRESS REDACTED | | | | | | |
| DEGENNARO, ALFRED ISAAC | | 7588 RIDGE RD | | | PARMA | OH | 44129 | |
| DEGENNARO, ALFRED ISAAC | | ADDRESS REDACTED | | | | | | |
| DEGENNARO, KATHI LYNNE | | ADDRESS REDACTED | | | | | | |
| DEGENNARO, KELLI CORINE | | ADDRESS REDACTED | | | | | | |
| DEGENNARO, SALVATOR | | 1450 HEWITT RD | | | LORIS | SC | 29 569 00 | |
| DEGEORGE, CHRIS | | 17 POND ST | 2 | | JAMAICA PLAIN | MA | 02130 | |
| DEGER, ALEXANDER JAMES | | 2 PHYLLIS DR | | | WAPPINGERS FALLS | NY | 12590 | |
| DEGINDA, SOMJAI G | | ADDRESS REDACTED | | | | | | |
| DEGISE, JOSEPH FIORENTINO | | ADDRESS REDACTED | | | | | | |
| DEGLER, DERICK | | ADDRESS REDACTED | | | | | | |
| DEGLER, DERICK | | RR8 BOX 4018 | | | SAYLORSBURG | PA | 18353 | |
| DEGLMAN, THOMAS BRIAN | | 1034 E ST GERMAIN | 47 | | ST CLOUD | MN | 56304 | |
| DEGLMAN, THOMAS BRIAN | | ADDRESS REDACTED | | | | | | |
| DEGN DAVID | | 3920 RAYMOND AVE | | | OGDEN | UT | 84403 | |
| DEGN, CHRISTOP | | 9313 TOWN WALK DR | | | MOUNT CARMEL | CT | 06518-3746 | |
| DEGNAN, KEITH | | 10097 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| DEGNER, BRANDON MICHAEL | | 621 PROMONTORY TER | | | SAN RAMON | CA | 94583 | |
| DEGNER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEGNER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEGNER, TANYA | | 97 WESTWOOD DR | | | BRANSON | MO | 65616 | |
| DEGNI, HERMANN | | 6723 NORTHWEST DR | G1 | | HYATTSVILLE | MD | 20782 | |
| DEGNI, HERMANN | | ADDRESS REDACTED | | | | | | |
| DEGOEDE, TREVOR JAMES | | ADDRESS REDACTED | | | | | | |
| DEGON, BRYCE ANDREW | | ADDRESS REDACTED | | | | | | |
| DEGON, ERIC | | ADDRESS REDACTED | | | | | | |
| DEGOUT, RASHAWN ANTHONY | | 1815 BARTOW AV | PH | | BRONX | NY | 10469 | |
| DEGRACE, DAVID | | P O BOX 50668 | | | NEW BEDFORD | MA | 02745 | |
| DEGRACE, DAVID DONYA | | ADDRESS REDACTED | | | | | | |
| DEGRAFFINREID, ANGELA K | | ADDRESS REDACTED | | | | | | |
| DEGRAND, DARA | | ADDRESS REDACTED | | | | | | |
| DEGRANDCHAMP, JORDAN KIERE | | 1518 LORD TENNYSON ARCH | 1518 | | VIRGINIA BEACH | VA | 23462 | |
| DEGRANDIS, ROBERT A | | ADDRESS REDACTED | | | | | | |
| DEGRAVES, PAUL DAVID | | 2312 STONEWOOD DR | | | BIRMINGHAM | AL | 35215 | |
| DEGRAVES, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| DEGRAY, AMANDA L | | ADDRESS REDACTED | | | | | | |
| DEGRAY, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| DEGRAY, ROBERT | | 416 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | |
| DEGRAY, ROBERT P | | ADDRESS REDACTED | | | | | | |
| DEGRAZIA, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| DEGREGORIO, ANTHONY | | 71 EAGLE MOUNT DR | | | RICHBORO | PA | 18954-1430 | |
| DEGROAT, ADAM ALBERTO | | 1145 NE 17TH TERRACE | | | FORTLAUDERDALE | FL | 33304 | |
| DEGROAT, ADAM ALBERTO | | ADDRESS REDACTED | | | | | | |
| DEGROFF, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| DEGROODS APPLIANCE | | 1014 SOUTH FRONT ST | | | MANKATO | MN | 56001 | |
| DEGROODS APPLIANCE TV STEREO | | 1401 CANNON CR STE 1 | | | FARIBAULT | MN | 55021 | |
| DEGROODS APPLIANCE TV STEREO | | 320 NW 4TH ST | | | FARIBAULT | MN | 55021 | |
| DEGROODT, ELENA | | 2507 214TH ST N TRLR 163 | | | PORT BYRON | IL | 61275-9457 | |
| DEGROOTE, ROBERT A | | 386 FIG AVE | | | PATTERSON | CA | 95363 | |
| DEGROOTE, ROBERT A | | ADDRESS REDACTED | | | | | | |
| DEGROOTT, GEORGE | | 3226 HIGHLAND AVE | | | BERWYN | IL | 60402-3514 | |
| DEGTYAR, ALEKSEY Y | | ADDRESS REDACTED | | | | | | |
| DEGTYAREV, VLAD S | | 4820 HASTINGS TERRACE | | | ALPHARETTA | GA | 30005 | |
| DEGTYAREV, VLAD S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEGUERRE, EUGENE | | 6452 AKRON ST | | | PHILADELPHIA | PA | 19149-0000 | |
| DEGUILO, COURT OFFICER RUBEN | | PO BOX 7404 | SOMERSSET SPECIAL CIVIL PACT | | WATCHUNG | NJ | 07069 | |
| DEGUZIS, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| DEGUZMAN, ANTHONY RAYSEAN | | 506 CYPRESS AVE | | | PASADENA | CA | 91105 | |
| DEGUZMAN, ANTHONY RAYSEAN | | ADDRESS REDACTED | | | | | | |
| DEGUZMAN, BERNADETTE DALMACIO | | ADDRESS REDACTED | | | | | | |
| DEGUZMAN, CESAR D | | 2312 CRICKHOLLOW CT | | | RICHMOND | VA | 23233 | |
| DEGUZMAN, CESAR D | | ADDRESS REDACTED | | | | | | |
| DEGUZMAN, DANIEL S | | ADDRESS REDACTED | | | | | | |
| DEGUZMAN, JAY | | 2936 GLEN CRAIG COURT | | | SAN JOSE | CA | 95148 | |
| DEGUZMAN, RICKY | | ADDRESS REDACTED | | | | | | |
| DEGUZMAN, SUNSHINE N | | ADDRESS REDACTED | | | | | | |
| DEHAAN, JACOB BRUCE | | 136 GLENWOOD BLVD | | | MANSFIELD | OH | 44906 | |
| DEHAAN, JACOB BRUCE | | ADDRESS REDACTED | | | | | | |
| DEHAAS, BILLY | | PO BOX 96 | | | AMES | OK | 73 718 00 | |
| DEHAINAUT, ANA | | 761 NW 39 COURT | | | MIAMI | FL | 33126 | |
| DEHAIT, LAURA | | 34 JACKSON PLACE | | | BROOKLYN | NY | 11215 | |
| DEHAIT, LAURA Y | | ADDRESS REDACTED | | | | | | |
| DEHAN, JONATHAN | | 62 PICKWICK DR | | | COMMACK | NY | 11725-0000 | |
| DEHAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| DEHANAS, DON | | 6322 GRANT CHAT PLACE | | | LAPLATA | MD | 20646 | |
| DEHART & SON INC, GLEN | | 617 CEPI DR | | | CHESTERFIELD | MO | 63005 | |
| DEHART HOLDINGS LLC | | 3050 PEACHTREE RD STE 460 | C/O GOODMAN PROPERTIES INC | | ATLANTA | GA | 30305 | |
| DEHART, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DEHART, BRYAN K | | 20 N PROVIDENCE RD | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23225 | |
| DEHART, BRYAN K | | 20 N PROVIDENCE RD | | | CHESTERFIELD | VA | 23225 | |
| DEHART, CHRISTOPHER LE | | ADDRESS REDACTED | | | | | | |
| DEHART, DAVID A | | 333 BROAD | | | HOPE | IN | 47246 | |
| DEHART, DAVID A | | ADDRESS REDACTED | | | | | | |
| DEHART, DREW GARRETT | | ADDRESS REDACTED | | | | | | |
| DEHART, JASON | | 50 VALLEY VIEW CIRCLE | | | PHILLIPSBURG | NJ | 08865 | |
| DEHART, JASON | | ADDRESS REDACTED | | | | | | |
| DEHART, KRISTI NICOLE | | ADDRESS REDACTED | | | | | | |
| DEHAVEN NORMAN H | | 245 BROAD AVE | | | WINCHESTER | VA | 22602 | |
| DEHAVEN, NICOLE E | | 1433 GRAHAM ST | | | SIMI VALLEY | CA | 93065 | |
| DEHAVEN, NICOLE E | | ADDRESS REDACTED | | | | | | |
| DEHAVEN, SCOTT | | 113 BRAEBURN DR | | | WINCHESTER | VA | 22601 | |
| DEHAVEN, SCOTT E | | ADDRESS REDACTED | | | | | | |
| DEHAZA, ROYCE | | 29 PLYMOUTH ST | | | BROCKTON | MA | 02301 | |
| DEHEER, DANIEL | | 681 STAYMAN RD | | | ROANOKE | VA | 24019 | |
| DEHEER, DANIEL | | ADDRESS REDACTED | | | | | | |
| DEHERRERA, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| DEHERRERA, STEPHANIE ELISE | | ADDRESS REDACTED | | | | | | |
| DEHGHAN, ELIKA | | ADDRESS REDACTED | | | | | | |
| DEHIPPOLYTIS, JOSEPH WILSON | | ADDRESS REDACTED | | | | | | |
| DEHKORDI, SAM | | ADDRESS REDACTED | | | | | | |
| DEHLER, DEREK BRUCE | | 3750 E VIA PALOMITA | 32104 | | TUCSON | AZ | 85718 | |
| DEHM, CYNTHIA | | 191 CENTER ST | APARTMENT 3 | | BANGOR | ME | 04401 | |
| DEHM, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| DEHMER, KEVIN J | | ADDRESS REDACTED | | | | | | |
| DEHMLOW, TED | | 6677 210TH LANE NORTH | | | FOREST LAKE | MN | 55025 | |
| DEHN, STEVEN THEODORE | | 8150 ALBERT CT | | | DENVER | CO | 80221 | |
| DEHN, STEVEN THEODORE | | ADDRESS REDACTED | | | | | | |
| DEHNAVI, HOSSEIN | | 1120 BEACON HILL CROSSING | | | ALPHARETTA | GA | 30005 | |
| DEHNEH, LOAY | | 12208 PLANTATION LAKESCIRCLE | | | SANFORD | FL | 32771 | |
| DEHNER, AMANDA | | ADDRESS REDACTED | | | | | | |
| DEHNER, KRISTIN S | | ADDRESS REDACTED | | | | | | |
| DEHNERT, COLLIN TWAIN | | ADDRESS REDACTED | | | | | | |
| DEHOFF, PAUL | | ADDRESS REDACTED | | | | | | |
| DEHOYOS JR , BALTAZAR | | ADDRESS REDACTED | | | | | | |
| DEHOYOS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| DEHOYOS, ANDREW MAKOTO | | 2040 BEVERLY PLZ | 203 | | LONG BEACH | CA | 90815 | |
| DEHOYOS, BETTY | | 429 ARBORETUM WAY | | | OSWEGO | IL | 60543-0000 | |
| DEHOYOS, DEREK SHANE | | ADDRESS REDACTED | | | | | | |
| DEHOYOS, MONICA T | | 403 REAL RD NO 5 | | | BAKERSFIELD | CA | 93309 | |
| DEHOYOS, MONICA T | | ADDRESS REDACTED | | | | | | |
| DEHOYOS, TRENT | | ADDRESS REDACTED | | | | | | |
| DEHOYOSJR, BALTAZAR | | 1213 ONEIDA | | | ALAMO | TX | 78516-0000 | |
| DEHZARI, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEIANA, D A | | 2601 ARBOR LN | | | WEST PALM BEACH | FL | 33411-6127 | |
| DEIBELE, CURT | | 6607 S W WALNUT TERACE | | | TIGARD | OR | 97223 | |
| DEIBLER, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| DEIBLER, MICHAEL LEMONTE | | ADDRESS REDACTED | | | | | | |
| DEICHMAN APPRAISAL | | 507 S LINCOLN RD | | | EAST ROCHESTER | NY | 14445 | |
| DEICHSTETTER, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | |
| DEIDRE M SMITH | SMITH DEIDRE M | 21 MAGGIORA CT | | | OAKLAND | CA | 94605-5334 | |
| DEIDRE, GWIN | | 1210 BREWER DR | | | CEDAR HILL | TX | 75104-2300 | |
| DEIFEL, JAMES | | 141 FAIRLANE DR | | | INDUSTRY | PA | 15052 | |
| DEIGHAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| DEILEY, MOLLY | | 2215 WEST HEMLAND DR | | | ROSEVILLE | MN | 55113 | |
| DEILKES, JESSICA D | | ADDRESS REDACTED | | | | | | |
| DEINES, KENNETH J | | 7859 N VIA LA HABRA | | | TUCSON | AZ | 85743-8111 | |
| DEINES, ZACHARY MATTHEW | | ADDRESS REDACTED | | | | | | |
| DEINHART, CATHY | | 7364 L KRALL ST | | | SCOTTSDALE | AZ | 85250-0000 | |
| DEIRDRE, DEGRUY | | 3833 MUSTANG RD | | | NEW ORLEANS | LA | 70126-3923 | |
| DEIS, MOHALES | | ADDRESS REDACTED | | | | | | |
| DEIS, SCOTT KEITH | | ADDRESS REDACTED | | | | | | |
| DEISENROTH, PHILLIP | | ADDRESS REDACTED | | | | | | |
| DEISS, JOSHUA B | | 4828 N MAPLE ST | | | SPOKANE | WA | 99205 | |
| DEISS, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| DEISS, PAUL | | 3425 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| DEISS, ZACHARY J | | ADDRESS REDACTED | | | | | | |
| DEISTER, BRETT JOHN | | ADDRESS REDACTED | | | | | | |
| DEITCH, JON JAMES | | ADDRESS REDACTED | | | | | | |
| DEITCH, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEITCHLER, CHELSEA JAE | | 230 E 23RD AVE | | | KENNEWICK | WA | 99337 | |
| DEITCHLER, CHELSEA JAE | | ADDRESS REDACTED | | | | | | |
| DEITER, MAXWELL EDWARD | | ADDRESS REDACTED | | | | | | |
| DEITRICH, JAMES WILLIAM | | 3415 EISENHOWER AVE | | | ALLENTOWN | PA | 18103 | |
| DEITRICH, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEITRICK, BRANDON RUSH | | ADDRESS REDACTED | | | | | | |
| DEITSCH, TODD IAN | | ADDRESS REDACTED | | | | | | |
| DEITT, DAVID FREDERICK | | ADDRESS REDACTED | | | | | | |
| DEITZ JANITORIAL SERVICE | | 963 121ST LANE NORTHWEST | | | COON RAPIDS | MN | 55448 | |
| DEITZ, CHARLES | | 7549 E STATE RD 218 | | | LOGANSPORT | IN | 46947-9523 | |
| DEITZ, CHRIS RYAN | | 2877 AURELIUS RD | | | ONONDAGA | MI | 49264 | |
| DEITZ, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| DEITZ, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| DEITZ, JOHN LEWISJACOB | | ADDRESS REDACTED | | | | | | |
| DEITZ, MIKE | | 1031 LINDO DR | | | MESQUITE | TX | 75149-0000 | |
| DEITZ, ROGER | | 709 CLARKE RD | | | MARTINSVILLE | VA | 24112 | |
| DEIULIS, ALEXANDER BRODERICK | | 6 SEEMORE ST | | | SALEM | MA | 01970 | |
| DEJA COM | | 437 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| DEJA, JONATHAN MICHAEL | | 1152 CALIFORNIA ST | | | GRAND RAPIDS | MI | 49534 | |
| DEJA, ROBERT JAMES | | 30740 NORMAL | | | ROSEVILLE | MI | 48066 | |
| DEJA, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| DEJAGER, DEREK R | | ADDRESS REDACTED | | | | | | |
| DEJAMES G KARMBOR | | 911 SANDBURG PL | | | NEWARK | DE | 19702-4477 | |
| DEJANO, JETHRO BANTILES | | ADDRESS REDACTED | | | | | | |
| DEJARLAIS, PHILLIP JEFFREY | | ADDRESS REDACTED | | | | | | |
| DEJARNETTE, ERIC ROBERT | | 173 BEACON ST | | | WORCESTER | MA | 01610 | |
| DEJEAN, CANCEY | | 41 S 33RD ST | | | WYANDANCH | NY | 11798-0000 | |
| DEJEAN, CANCEY | | ADDRESS REDACTED | | | | | | |
| DEJEAN, LEONARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEJESA, LEROI | | 17118 ELY AVE | | | CERRITOS | CA | 90703-0000 | |
| DEJESA, LEROI | | ADDRESS REDACTED | | | | | | |
| DEJESU, JAMES B | | ADDRESS REDACTED | | | | | | |
| DEJESUS JR , PEDRO JUAN | | 2122 ALDRIN RD | APT 4B | | OCEAN | NJ | 07712 | |
| DEJESUS JR , PEDRO JUAN | | ADDRESS REDACTED | | | | | | |
| DEJESUS OTERO, HENRY JASON | | 1767 ROUND ST | APT 6 | | BETHLEHEM | PA | 18018 | |
| DEJESUS OTERO, HENRY JASON | | ADDRESS REDACTED | | | | | | |
| DEJESUS, ABEL | | 2619 SEDGWICK AVE | 2B | | BRONX | NY | 10468 | |
| DEJESUS, ABEL | | ADDRESS REDACTED | | | | | | |
| DEJESUS, DANIELA PATRICIA | | 30 TUPELO DR | | | OLD BRIDGE | NJ | 08857 | |
| DEJESUS, DANIELA PATRICIA | | ADDRESS REDACTED | | | | | | |
| DEJESUS, DAVID | | ADDRESS REDACTED | | | | | | |
| DEJESUS, DAVID ERIC | | 912 CHAMPION AVE | | | LEHIGH ACRES | FL | 33971 | |
| DEJESUS, DAVID ERIC | | ADDRESS REDACTED | | | | | | |
| DEJESUS, EDGARDO | | 4957 N 7 ST | | | PHILADELPHIA | PA | 19120 | |
| DEJESUS, EDGARDO | | ADDRESS REDACTED | | | | | | |
| DEJESUS, ERIC | | 28 FOWLER LANE | | | EAST HARTFORD | CT | 06118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEJESUS, ERIC | | ADDRESS REDACTED | | | | | | |
| DEJESUS, IRIS | | ADDRESS REDACTED | | | | | | |
| DEJESUS, J R | | 6035 NORTON RD | 19 | | LAKELAND | FL | 33809 | |
| DEJESUS, JONATHAN THOMAS | | 211 SODOM RD | | | WESTPORT | MA | 02790 | |
| DEJESUS, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| DEJESUS, KURT DAVID | | 912 CHAMPION AVE | | | LEHIGH ACRES | FL | 33971 | |
| DEJESUS, KURT DAVID | | ADDRESS REDACTED | | | | | | |
| DEJESUS, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| DEJESUS, MARIA M | | 2930 HICKORY CREEK DR | | | ORLANDO | FL | 32818-3066 | |
| DEJESUS, MARTHA IRIS | | ADDRESS REDACTED | | | | | | |
| DEJESUS, MATTHEW RAUL | | 21 30 35TH AVE | 6H | | LONG ISLAND CITY | NY | 11106 | |
| DEJESUS, NORBERTO | | ADDRESS REDACTED | | | | | | |
| DEJESUS, OTELIA | | 12 HARVESTON | | | MISSION VIEJO | CA | 92692 | |
| DEJESUS, RAFAEL | | ADDRESS REDACTED | | | | | | |
| DEJESUS, RAMON A | | ADDRESS REDACTED | | | | | | |
| DEJESUS, RICARDO | | 106 6TH AVE | | | WILMINGTON | DE | 19805 | |
| DEJESUS, RICARDO | | ADDRESS REDACTED | | | | | | |
| DEJESUS, SABRINA | | 1321 NORTH CHESTNUT RD | | | LAKELAND | FL | 33805 | |
| DEJOHN, LAUREN | | 263 S GOODMAN ST | | | ROCHESTER | NY | 14607-0000 | |
| DEJOICE JR , JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| DEJONG, DARYL | | 2233 FOSTER RD | | | POINT PLEASANT | NJ | 08742-0000 | |
| DEJONG, DARYL THOMAS | | ADDRESS REDACTED | | | | | | |
| DEJONGE, DAN | | 639 WILSHIRE CT | | | HOLLAND | MI | 49423 | |
| DEJOY, MARDE | | 8099 EASTWOOD RD | | | MOUNDS VIEW | MN | 55112 | |
| DEJOY, NICHOLAS | | 159 PROSPECT ST | | | HINSDALE | NH | 03451 | |
| DEK ELECTRIC | | PO BOX 1368 | | | CARSON CITY | NV | 89702 | |
| DEKALB CIRCUIT COURT CLERK | | PO BOX 230 | | | AUBURN | IN | 46706 | |
| DEKALB CITY | ATTN  TOM SCOTT | TAX COMMISSIONER | P O  BOX 100004 | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY CIRCUIT COURT | | 133 W STATE ST | CLERK OF COURT | | SYCAMARE | IL | 60178 | |
| DEKALB COUNTY CIRCUIT COURT | | CLERK OF COURT | | | SYCAMARE | IL | 60178 | |
| DEKALB COUNTY COURTHOUSE | | ROOM 101 | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY REVENUE COLLECT | | DEKALB COUNTY REVENUE COLLECT | REVENUE & LICENSE ADMIN | P O BOX 1088 | DECATUR | GA | 30031-1088 | |
| DEKALB COUNTY REVENUE COLLECT | | P O BOX 100020 | | | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY REVENUE COLLECT | | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 4380 MEMORIAL DR | | DECATUR | GA | | |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 100004 | | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 105002 | | | ATLANTA | GA | 303485002 | |
| DEKALB COUNTY WATER & SEWER | | PO BOX 1027 | | | DECATUR | GA | 300311027 | |
| DEKALB COUNTY WATER & SEWER | | PO BOX 1027 | | | DECATUR | GA | 30031-1027 | |
| DEKALB LOCK & KEY INC | | 2655 A NORTH DECATUR RD | PO BOX 33156 | | DECATUR | GA | 30033 | |
| DEKALB LOCK & KEY INC | | PO BOX 33156 | | | DECATUR | GA | 30033 | |
| DEKAN, VINNIE | | 1228 UPHAM ST | | | DENVER | CO | 80219-0000 | |
| DEKENS, NATHAN A | | ADDRESS REDACTED | | | | | | |
| DEKEYSER, RICHARD HENRI | | ADDRESS REDACTED | | | | | | |
| DEKEYSER, TIRRELL JAMES | | ADDRESS REDACTED | | | | | | |
| DEKHTAWALA, SEEMA | | 1325 WILEY RD STE 160 | | | SCHAUMBURG | IL | 60173 | |
| DEKHTAWALA, SEEMA | | LOC NO 8059 PETTY CASH | 1325 WILEY RD STE 160 | | SCHAUMBURG | IL | 60173 | |
| DEKHTYAR, ALAN | | ADDRESS REDACTED | | | | | | |
| DEKKAR, TARIK | | 12409 AMERSHIRE LANE | | | GLEN ALLEN | VA | 23059 | |
| DEKKAR, TARIK | | ADDRESS REDACTED | | | | | | |
| DEKKENGA, KOLBY BRIAN | | ADDRESS REDACTED | | | | | | |
| DEKKER, MICHAEL JON | | 3329 48TH ST | | | HAMILTON | MI | 49419 | |
| DEKKER, MICHAEL JON | | ADDRESS REDACTED | | | | | | |
| DEKKERS, MONIKA ANNA | | ADDRESS REDACTED | | | | | | |
| DEKKINGA, SHAWN GREGORY | | 4275 BASS CREEK DR | | | HUDSONVILLE | MI | 49426 | |
| DEKKINGA, SHAWN GREGORY | | ADDRESS REDACTED | | | | | | |
| DEKLEWA & SONS INC, JOHN | | 1273 WASHINGTON PIKE | PO BOX 158 | | BRIDGEVILLE | PA | 15017-0158 | |
| DEKLEWA & SONS INC, JOHN | | PO BOX 158 | | | BRIDGEVILLE | PA | 150170158 | |
| DEKNOBLOUGH, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| DEL AGUILA, ERIC NATHAN | | 42324 GRANDEUR WAY | | | LANCASTER | CA | 93536 | |
| DEL AGUILA, ERIC NATHAN | | ADDRESS REDACTED | | | | | | |
| DEL AGUILA, VICTOR H | | 1452 W 84 ST | | | LOS ANGELES | CA | 90047 | |
| DEL AGUILA, VICTOR H | | ADDRESS REDACTED | | | | | | |
| DEL ALCAZAR, JESSICA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DEL ANGEL, SUSANA L | | PO BOX 8375 | | | BROWNSVILLE | TX | 78526-8375 | |
| DEL BALZO, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| DEL BON, NINO R | | ADDRESS REDACTED | | | | | | |
| DEL BOSCO, HARRY PATRICK | | ADDRESS REDACTED | | | | | | |
| DEL BOSQUE, DOMINICK JEROME | | ADDRESS REDACTED | | | | | | |
| DEL BOSQUE, FRANK JAVIER | | ADDRESS REDACTED | | | | | | |
| DEL BOSQUE, SILVESTER | | ADDRESS REDACTED | | | | | | |
| DEL CAMPO, JACOB RAUL | | 5916 LAKE UNDERHILL RD | | | ORLANDO | FL | 32807 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEL CAMPO, JACOB RAUL | | ADDRESS REDACTED | | | | | | |
| DEL CAMPO, JOSHUA G | | 5916 LK UNDERHILL RD | | | ORLANDO | FL | 32807 | |
| DEL CAMPO, JOSHUA G | | ADDRESS REDACTED | | | | | | |
| DEL CAMPO, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DEL CAMPO, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| DEL CASTILLO, BRANDON | | ADDRESS REDACTED | | | | | | |
| DEL CASTILLO, CHRISTOPHER ALEXIS | | ADDRESS REDACTED | | | | | | |
| DEL CASTILLO, FRANCIS PADILLA | | 2518 F AVE 11 | | | NATIONAL CITY | CA | 91950 | |
| DEL CASTILLO, FRANCIS PADILLA | | ADDRESS REDACTED | | | | | | |
| DEL CASTILLO, GIOVANNA | | 418 EAST 18 ST | | | HIALEAH | FL | 33013 | |
| DEL CASTILLO, GIOVANNA | | ADDRESS REDACTED | | | | | | |
| DEL CASTILLO, HECTOR | | ADDRESS REDACTED | | | | | | |
| DEL CASTILLO, RAMON | | P O BOX 420 | | | PEARL CITY | HI | 96782-0420 | |
| DEL CASTILLO, RAMON K | | ADDRESS REDACTED | | | | | | |
| DEL CASTILLO, WILSON MIGUEL | | ADDRESS REDACTED | | | | | | |
| DEL CID, CHRISTIAN MANUEL | | 2436 HOLLAND ST | | | SAN MATEO | CA | 94403 | |
| DEL CID, CHRISTIAN MANUEL | | ADDRESS REDACTED | | | | | | |
| DEL CID, MANFRED PAOLO | | 963 EDGECLIFFE DR | 10 | | LOS ANGELES | CA | 90026 | |
| DEL CID, MANFRED PAOLO | | ADDRESS REDACTED | | | | | | |
| DEL COLLE, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| DEL FAVERO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DEL GIORGIO, CHRISTIAN | | 2552 E TULARE AVE | | | VISALIA | CA | 93292 | |
| DEL GIORGIO, CHRISTIAN G | | ADDRESS REDACTED | | | | | | |
| DEL MARTO, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEL MORAL, DAVID | | ADDRESS REDACTED | | | | | | |
| DEL MURO, DANIELLE | | 8131 E PICCADILLY RD | | | SCOTTSDALE | AZ | 85251 | |
| DEL MURO, PAUL A | | 8328 DALEWOOD | | | PICO RIVERA | CA | 90660 | |
| DEL MURO, PAUL A | | ADDRESS REDACTED | | | | | | |
| DEL NODAL, ASHLYN | | ADDRESS REDACTED | | | | | | |
| DEL PILAR, JUDAH | | ADDRESS REDACTED | | | | | | |
| DEL POZO, ANGEL MANUEL | | ADDRESS REDACTED | | | | | | |
| DEL POZO, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEL POZZO, ANTHONY S | | 11908 VOLENTE RD | 125 | | AUSTIN | TX | 78726 | |
| DEL POZZO, ANTHONY SCOTT | | 11908 VOLENTE RD | 125 | | AUSTIN | TX | 78726 | |
| DEL POZZO, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| DEL REAL NAVA, ABEL | | ADDRESS REDACTED | | | | | | |
| DEL REAL, ALISA VICTORIA | | 9552 HASKINS | | | LENEXA | KS | 66215 | |
| DEL REAL, ALISA VICTORIA | | ADDRESS REDACTED | | | | | | |
| DEL REAL, JESSICA | | ADDRESS REDACTED | | | | | | |
| DEL RIO, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| DEL RIO, ANA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| DEL RIO, ANTHONY ALONZO | | ADDRESS REDACTED | | | | | | |
| DEL RIO, ELIZABETH RENEE | | 975 DEL DIOS RD APT 218 | | | ESCONDIDO | CA | 92029 | |
| DEL RIO, ELIZABETH RENEE | | ADDRESS REDACTED | | | | | | |
| DEL RIO, ESTHER | | 22 EDWARDS ST | | | BINGHAMTON | NY | 13905 | |
| DEL RIO, KAYLEE ANN | | 421 S BROWNING AVE | | | BOISE | ID | 83709 | |
| DEL RIO, RUBEN HENRY | | ADDRESS REDACTED | | | | | | |
| DEL RIO, YUDERMIS | | ADDRESS REDACTED | | | | | | |
| DEL RIVERO MESSIANU | | 770 S DIXIE HWY STE 109 | | | CORAL GABLES | FL | 33146 | |
| DEL ROCCO, DANNY RONALD | | 410 SHERMAN AVE | | | RARITAN | NJ | 08807 | |
| DEL ROCCO, DANNY RONALD | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, ANDREA ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, CANDICE P | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, CHRISTOPHER NERY | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, ERROL FLYNN CORPUZ | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, JUSTIN LLANORA | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, LEA | | 4614 TOWNSEND AVE | | | LOS ANGELES | CA | 90041 | |
| DEL ROSARIO, LEA | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, MARK ANTHONY LIM | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, RENATO | | ADDRESS REDACTED | | | | | | |
| DEL ROSARIO, ROLITO ROMERO | | 2124 FLAGSTONE CT | F7 | | GREENVILLE | NC | 27834 | |
| DEL ROSARIO, ROLITO ROMERO | | ADDRESS REDACTED | | | | | | |
| DEL ROSSO, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | |
| DEL ROSSO, JEREMY | | ADDRESS REDACTED | | | | | | |
| DEL SANTO, MARK A | | 704 WILMA ST | | | ENDICOTT | NY | 13760 | |
| DEL SOL, JESSENIA | | ADDRESS REDACTED | | | | | | |
| DEL SOLAR, ESTEBAN PATRICIO | | ADDRESS REDACTED | | | | | | |
| DEL SORDO, CHRISTOPHER JAMES | | 32 KRISTEN CIRCLE | | | DOWNINGTOWN | PA | 19335 | |
| DEL SORDO, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| DEL TORO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| DEL TORO, BRENDA LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEL TORO, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| DEL TORO, MADISON AVERI | | ADDRESS REDACTED | | | | | | |
| DEL TORO, RUBEN | | ADDRESS REDACTED | | | | | | |
| DEL VAL APPRAISAL SERVICES | | 1236 BRACE RD STE F | | | CHERRY HILL | NJ | 08034 | |
| DEL VAL APPRAISAL SERVICES | | ONE PARK LANE | 1236 BRACE RD STE F | | CHERRY HILL | NJ | 08034 | |
| DEL VALLE, DAVID ALEXANDER | | 13 JOHN ST | | | CARTERET | NJ | 07008 | |
| DEL VALLE, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DEL VALLE, JOHN ANTHONY | | 3017 EMMAUS | | | ZION | IL | 60099 | |
| DEL VALLE, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEL VALLE, JOHN MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEL VALLE, JUAN C | | ADDRESS REDACTED | | | | | | |
| DEL VALLE, PEDRO JUSTIN | | ADDRESS REDACTED | | | | | | |
| DEL VALLE, ROB B | | ADDRESS REDACTED | | | | | | |
| DEL ZINGARO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DEL, ABSHIR OSMAN | | ADDRESS REDACTED | | | | | | |
| DELA CRUZ, BERNADETT LYNNE | | ADDRESS REDACTED | | | | | | |
| DELA CRUZ, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DELA CRUZ, JAYSON PADILLA | | ADDRESS REDACTED | | | | | | |
| DELA CRUZ, KEONE R | | ADDRESS REDACTED | | | | | | |
| DELA CRUZ, MICHAEL JORDAN | | 4154 ASIMUTH CIR | | | UNION CITY | CA | 94587 | |
| DELA CRUZ, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| DELA CRUZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| DELA DINGCO ROMAN | | 1919 ALMEDA DE LAS PULGAS 162 | | | SAN MATEO | CA | 94403 | |
| DELA DINGCO, ROMAN | | 1919 ALMEDA DE LAS PULGAS 162 | | | SAN MATEO | CA | 94403 | |
| DELA PENA, JOMAR | | 2366 BERING PLACE | | | SPRINGDALE | AR | 72764 | |
| DELA PENA, JOMAR | | ADDRESS REDACTED | | | | | | |
| DELA ROSA, JERRY | | 26547 BLADEN ST | | | MURRIETA | CA | 92562 | |
| DELA ROSA, JERRY | | ADDRESS REDACTED | | | | | | |
| DELA ROSA, JORGE | | 3184 VILLA AVE APT 19 | | | BRONX | NY | 10468 | |
| DELA ROSA, JORGE J | | ADDRESS REDACTED | | | | | | |
| DELA ROSA, NICKOLAS D | | ADDRESS REDACTED | | | | | | |
| DELA ROSA, OLIVER ACOSTA | | ADDRESS REDACTED | | | | | | |
| DELA VEGA, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | |
| DELA VEGA, JACE G | | 190 PLYMOUTH CIRCLE | | | DALY CITY | CA | 94015 | |
| DELA VEGA, JACE G | | ADDRESS REDACTED | | | | | | |
| DELA VINA G, BRIAN | | 2745 PAXTON AVE | | | PALMDALE | CA | 93551 | |
| DELABAR PAINTING | | 11652 CHANDELLAY | | | ST LOUIS | MO | 63146 | |
| DELACERDA, GABE | | 1930 VALLEY VIEW RD | | | HOLLISTER | CA | 95023 | |
| DELACH, ROBERT | | 716 WESTPORT DR | | | JOLIET | IL | 60435 | |
| DELACH, ROBERT V | | ADDRESS REDACTED | | | | | | |
| DELACRUZ II, ARTURO | | ADDRESS REDACTED | | | | | | |
| DELACRUZ, ALEURIS | | 374 WADSWORTH AVE | 192ND S | | NEW YORK | NY | 10040-0000 | |
| DELACRUZ, ANNA | | 1408 E 9TH ST APT NO 8 | | | RENO | NV | 89512 | |
| DELACRUZ, ARTURO | | 1425 CARDELLA ST | | | FIREBAUGH | CA | 93622-0000 | |
| DELACRUZ, DAXZ DAVID | | 4514 CONWARD DR | | | HOUSTON | TX | 77066 | |
| DELACRUZ, DAXZ DAVID | | ADDRESS REDACTED | | | | | | |
| DELACRUZ, DIANE | | ADDRESS REDACTED | | | | | | |
| DELACRUZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| DELACRUZ, ISMAEL | | 1622 CORNELIA ST | 2 | | RIDGEWOOD | NY | 11385 | |
| DELACRUZ, ISMAEL | | ADDRESS REDACTED | | | | | | |
| DELACRUZ, JEREMY SARINO | | ADDRESS REDACTED | | | | | | |
| DELACRUZ, MANUEL A SR | | 835 COPPER STONE CIR | | | CHESAPEAKE | VA | 23320-8267 | |
| DELACRUZ, PAUL | | 1528 DAYTONA | | | CORPUS CHRISTI | TX | 78415-0000 | |
| DELACRUZ, RAY MICHAEL | | 2708 WILDBERRY CT | | | CHARLOTTE | NC | 28262 | |
| DELACRUZ, RAY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DELACRUZ, SALVADOR | | 15745 E FRANCISQUITO AVEAPT J 10 | | | LA PUENTE | CA | 91744 | |
| DELACRUZ, SALVADOR | | ADDRESS REDACTED | | | | | | |
| DELACRUZ, SEANALLEN CALINA | | 7711 WHISPERING WOOD LN | | | HOUSTON | TX | 77086 | |
| DELACRUZ, SUSANA C | | 6942 DUNN CT AVE N | | | ST PETERSBURG | FL | 33709 | |
| DELACRUZ, VICTOR DANIEL | | ADDRESS REDACTED | | | | | | |
| DELACRUZ, VICTORIA E | | 835 COPPER STONE CIR | | | CHESAPEAKE | VA | 23320-8267 | |
| DELACRUZ, YANCEY | | ADDRESS REDACTED | | | | | | |
| DELACRUZ, YOAN DAVID | | ADDRESS REDACTED | | | | | | |
| DELAFUENTE, ORLANDO | | 3407 E BAYOU DR | | | DICKINSON | TX | 77539 | |
| DELAFUENTE, ORLANDO M | | ADDRESS REDACTED | | | | | | |
| DELAGADO, MANUEL | | 15091 OAK CHASE CT | | | WELLINGTON | FL | 33414-0000 | |
| DELAGARZA, DENNIS | | ADDRESS REDACTED | | | | | | |
| DELAGRANGE, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| DELAHAN, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| DELAHAYA, CHRISTIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DELAHAYE, OMARI LESLIE | | ADDRESS REDACTED | | | | | | |
| DELAHOUSSAYE, BLAKE DAVID | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAHOUSSAYE, BRIEN HENRY | | ADDRESS REDACTED | | | | | | |
| DELAHOUSSAYE, DANIEL | | 5300 GARVIN AVE | | | RICHMOND | CA | 94805 | |
| DELAHOUSSAYE, DAVID J | | 4318 HEINZ LANE | | | VACAVILLE | CA | 95688 | |
| DELAHOUSSAYE, DAVID JONATHAN | | 4318 HEINZ LANE | | | VACAVILLE | CA | 95688 | |
| DELAHOUSSAYE, DAVID JONATHAN | | ADDRESS REDACTED | | | | | | |
| DELAHOUSSAYE, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| DELAINE, KOREY LEQUINCE | | ADDRESS REDACTED | | | | | | |
| DELAINE, LEO | | ADDRESS REDACTED | | | JACKSONVILLE | AR | 72076 | |
| DELAIR, SUSAN | | 14 CARMEN RD | | | PUEBLO | CO | 81003 | |
| DELAKYAN, VAHE | | ADDRESS REDACTED | | | | | | |
| DELALEU, PATRICK | | ADDRESS REDACTED | | | | | | |
| DELAMAR JR, SYLVESTER | | 4707 TAMEO RD | | | GLEN ALLEN | VA | 23060 | |
| DELAMAR JR, SYLVESTER | | ADDRESS REDACTED | | | | | | |
| DELAMARE FULTZ ENGINEERING | | 3421 TULLY RD STE J | | | MODESTO | CA | 95350 | |
| DELAMATER, GLENN RICHARD | | 7309 W HAMPDEN AVE | 703 | | LAKEWOOD | CO | 80227 | |
| DELANCEY JAMES | | 8544 WOODCOCK CV | | | CORDOVA | TN | 38018 | |
| DELANCEY, BILL | | ADDRESS REDACTED | | | | | | |
| DELANCEY, BOB | | 195 GANN RD | | | SENATOBIA | MS | 38668 | |
| DELANCEY, ERIC DAVID | | 41 03 VERNON BLVD | 3D | | LONG ISLAND CITY | NY | 11001 | |
| DELANCEY, HAROLD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DELANCEY, JASON ROBERT | | 115 36 175TH ST | | | ST ALBANS | NY | 11434 | |
| DELANCEY, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| DELANCEY, KAREN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DELANCEY, MICHAEL BRYAN | | ADDRESS REDACTED | | | | | | |
| DELANCEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| DELAND, DAVID | | 2019 STONEHOLLOW RD | | | RICHMOND | VA | 23233 | |
| DELAND, DAVID L | | 2019 STONEHOLLOW RD | | | RICHMOND | VA | 23233 | |
| DELANDEROSS, JUANA G | | 4791 HIGH ST | | | DENVER | CO | 80216-2220 | |
| DELANE, AMY Y | | ADDRESS REDACTED | | | | | | |
| DELANEY COMPACTOR SVC, LENNY | | 123 SALEM ST | | | WOBURN | MA | 01801 | |
| DELANEY, CHRISTOPHER | | 7490 BEECHNUT NO 133 | | | HOUSTON | TX | 77074 | |
| DELANEY, CHRISTOPHER JOSHUA | | ADDRESS REDACTED | | | | | | |
| DELANEY, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| DELANEY, CORY JOHN | | ADDRESS REDACTED | | | | | | |
| DELANEY, DAVID | | 20 BENAVENTE | | | IRVINE | CA | 92606 | |
| DELANEY, DYLAN | | ADDRESS REDACTED | | | | | | |
| DELANEY, JARRETT LEN | | ADDRESS REDACTED | | | | | | |
| DELANEY, JESSE ALLEN | | ADDRESS REDACTED | | | | | | |
| DELANEY, JOHN | | 291 W  BAY AREA | | | WEBSTER | TX | 77598 | |
| DELANEY, JOHN ALLAN | | ADDRESS REDACTED | | | | | | |
| DELANEY, JOHN TAZEWELL | | 433 EAST 83RD ST | | | NEW YORK | NY | 10028 | |
| DELANEY, MARCUS ROBERT | | 612 EMILY LANE | | | WINCHESTER | VA | 22602 | |
| DELANEY, MARCUS ROBERT | | ADDRESS REDACTED | | | | | | |
| DELANEY, MICHAEL | | 1519 BANBURY DR | | | FAYETTEVILLE | NC | 28314 | |
| DELANEY, MICHAEL | | DELANEY LAW OFFICES | 12416 S HARLEM STE 103 | | PALOS HEIGHTS | IL | 60463 | |
| DELANEY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| DELANEY, RYAN MICHAEL | | 42 EAST ELIZABETH ST | | | SKANEATELES | NY | 13152 | |
| DELANEY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DELANEY, SAMUEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| DELANEY, SHELBY LINNAE | | 116 ASPEN TRAIL | | | GEORGETOWN | TX | 78626 | |
| DELANEY, SHELBY LINNAE | | ADDRESS REDACTED | | | | | | |
| DELANEY, SHERMAN | | ADDRESS REDACTED | | | | | | |
| DELANEY, TARIN E | | ADDRESS REDACTED | | | | | | |
| DELANEY, WILLIAM ANDRE | | ADDRESS REDACTED | | | | | | |
| DELANGE, SHANE R | | 2634 NE 20TH ST | | | POMPANO BEACH | FL | 33062 | |
| DELANGE, SHANE R | | ADDRESS REDACTED | | | | | | |
| DELANGIS, JACOB F | | ADDRESS REDACTED | | | | | | |
| DELANO, DIGNA | | 217 BETHPAGE RD | | | HICKSVILLE | NY | 11801-0000 | |
| DELANO, PAUL | | ADDRESS REDACTED | | | | | | |
| DELANO, RANDY CRAIG | | 14926 W EVENING STAR TRAI | | | SURPRIZE | AZ | 85374 | |
| DELANO, RANDY CRAIG | | ADDRESS REDACTED | | | | | | |
| DELANO, REBECCA | | 107 NORTH MACON TERRACE | | | ASHLAND | VA | 23005 | |
| DELANO, REBECCA | | ADDRESS REDACTED | | | | | | |
| DELANO, STEVEN LEANDER | | ADDRESS REDACTED | | | | | | |
| DELANO, THE OFFICE OF JW | | 901 N BROADWAY STE 25 | | | WHITE PLAINS | NY | 10603 | |
| DELANSKY, TONY | | 12347 YUMA CT | | | MORENO VALLEY | CA | 92557 | |
| DELANY, DANIEL | | 768 ASBURY RD | | | CINCINNATI | OH | 45255 | |
| DELAO, DANIEL J | | 7951 WEST CHARLESTON BLVD NO 112 | | | LAS VEGAS | NV | 89117-1376 | |
| DELAO, DANIEL J | | 7951 WEST CHARLESTON BLVDNO 112 | | | LAS VEGAS | NV | 89117 | |
| DELAO, DANIEL J | | ADDRESS REDACTED | | | | | | |
| DELAO, SERGIO | | ADDRESS REDACTED | | | | | | |
| DELAO, TYRONE | | P O  BOX 3402 | | | COPPELL | TX | 75019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAPAZ, ANTHONY | | 4746 E WYOMING AVE | | | LAS VEGAS | NV | 89104-0000 | |
| DELAPAZ, ANTHONY MATTHEW | | ADDRESS REDACTED | | | | | | |
| DELAPAZ, MAGALY RUBY | | ADDRESS REDACTED | | | | | | |
| DELAPENA, ANDRE | | ADDRESS REDACTED | | | | | | |
| DELAPENA, GABRIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| DELAPENHA, PHILLIP ANDRE | | 6705 RACQUET CLUB DR | | | LAUDERHILL | FL | 33319 | |
| DELAPENHA, PHILLIP ANDRE | | ADDRESS REDACTED | | | | | | |
| DELAPINE, RYAN JAMES | | 398 31ST | | | LINDENHURST | NY | 11757 | |
| DELAPINE, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| DELAPLAINE, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| DELARA, CASSANDRA F | | ADDRESS REDACTED | | | | | | |
| DELARA, CHRISTOPHER | | 530 EL INVIERNO DR | | | GILROY | CA | 95020-0000 | |
| DELARA, JENNIFER | | 834 S RANCHO SANTA FE RD F | | | SAN MARCOS | CA | 92069-0000 | |
| DELARA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| DELARIA ALLAN P | | 128 ROBERTS RD | | | MEXFORD | MA | 02155 | |
| DELARIA, ALLAN PETER | | ADDRESS REDACTED | | | | | | |
| DELAROCHE, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| DELAROSA, ANDRE ABELINO | | ADDRESS REDACTED | | | | | | |
| DELAROSA, ANTHONY MICHAEL | | 6457 DEERING | | | GARDEN CITY | MI | 48135 | |
| DELAROSA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DELAROSA, CECILY ANN | | ADDRESS REDACTED | | | | | | |
| DELAROSA, ERICK ORLANDO | | ADDRESS REDACTED | | | | | | |
| DELAROSA, JACQUELI | | 22410 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428-2032 | |
| DELAROSA, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| DELAROSA, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| DELAROSA, NICHOLAS | | 1897 CATHAM LN | | | SPARKS | NV | 89434-0000 | |
| DELAROSA, NICHOLAS THOMAS | | ADDRESS REDACTED | | | | | | |
| DELAROSA, PEDRO JAVIER | | ADDRESS REDACTED | | | | | | |
| DELASHMIT, JAMES E | | ADDRESS REDACTED | | | | | | |
| DELATORRE, ALEX RAY | | ADDRESS REDACTED | | | | | | |
| DELATORRE, ANNETTE | | C/O PAYTRUST BILL CENTER | BOX 02898849 | | SIOUX FALLS | SD | 57186-0001 | |
| DELATORRE, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DELATORRE, CARLOS | | 710 VISTA WAY | NO 308 | | RED BLUFF | CA | 96080 | |
| DELATORRE, CHRISTOP R | | 3504 NW 71ST TER | | | KANSAS CITY | MO | 64151-2892 | |
| DELATORRE, HOLLY | | 5337 VIRGINIA AVE | | | LOS ANGELES | CA | 90029-0000 | |
| DELATORRE, JOSE | | 4850 S W 90 CT | | | MIAMI | FL | 33165 | |
| DELATORRE, JOSE A | | ADDRESS REDACTED | | | | | | |
| DELATORRE, LIANA | | ADDRESS REDACTED | | | | | | |
| DELATORRE, RODOLFO | | 4335 AMHERST CT NE | | | SALEM | OR | 97305 | |
| DELATORRE, RODOLFO | | ADDRESS REDACTED | | | | | | |
| DELATTE, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| DELATTE, KANDISE K | | ADDRESS REDACTED | | | | | | |
| DELATTE, RYAN | | ADDRESS REDACTED | | | | | | |
| DELAU FIRE & SAFETY INC | | PO BOX 14002 | | | LANSING | MI | 48901 | |
| DELAUDER, LATICIA RENE | | 237 CHESTNUT ST | | | YORK | PA | 17403 | |
| DELAUNEY, JANICA | | 5959 SHEPHERDSTOWN PIKE | | | SHENDOAH JCT | WV | 25442-4637 | |
| DELAURA JR , THOMAS MICHEAL | | ADDRESS REDACTED | | | | | | |
| DELAURENTIS FLORISTS | | 15100 S E 38TH ST | | | BELLEVUE | WA | 98006 | |
| DELAUTER, DONALD GENE | | 7000 SPRINGDALE LN | | | MIDDLETOWN | MD | 21769 | |
| DELAVALLADE, TAREK | | 8104 SHANNIS ALLEY | | | LAUREL | MD | 20724 | |
| DELAVEGA, ANALIA | | 1243 W SANTA CLARA | | | SANTA ANA | CA | 92706-0000 | |
| DELAWARE BUREAU OF ABANDONED PROPERTY | | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| DELAWARE CAR & LIMOUSINES | | 1325 W LAKE ST | | | CHICAGO | IL | 60607 | |
| DELAWARE CO JUDICIAL SUPPORT | | COURT OF COMMON PLEAS CRIMINAL | | | MEDIA | PA | 19063 | |
| DELAWARE CO JUDICIAL SUPPORT | | PO BOX 1057/VETERANS SQUARE | COURT OF COMMON PLEAS CRIMINAL | | MEDIA | PA | 19063 | |
| DELAWARE CO REGISTER OF WILLS | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | 3 COURT ST | SUPREME & COUNTY COURT | | DELHI | NY | 13753 | |
| DELAWARE COUNTY CLERK | | PO BOX 1089 | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY COURTHOUSE | | DOMESTIC RELATIONS SECTION | PO BOX 139 | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY COURTHOUSE | | PO BOX 250 | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY CSEA | | PO BOX 250 | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY DAILY TIMES | | PO BOX 347 | | | PRIMOS | PA | 190180347 | |
| DELAWARE COUNTY DAILY TIMES | | PO BOX 347 | | | PRIMOS | PA | 19018-0347 | |
| DELAWARE COUNTY PROBATE | | 201 W FONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY SCU | | PO BOX 15312 | | | ALBANY | NY | 12212 | |
| DELAWARE COUNTY TREASURER | | 100 W MAIN ST 102 | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY TREASURER | | 140 SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 100 W MAIN ST RM 102 | | MUNCIE | IN | | |
| DELAWARE COUNTY TREASURER | | DELAWARE COUNTY TREASURER | 140 SANDUSKY ST | | DELAWARE | OH | 43015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE DEPT OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL | 89 KINGS HIGHWAY | | | DOVER | DE | 19901 | |
| DELAWARE DIV OF CHILD SUP ENF | | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DELAWARE DIVISION OF REVENUE | | DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | WILMINGTON | DE | | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 198992340 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | WILMINGTON | DE | 19899 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8763 | | | WILMINGTON | DE | 19899-8763 | |
| DELAWARE NEWS JOURNAL | KANDI BOONE | 950 WEST BASIN RD | | | NEW CASTLE | DE | 19720 | |
| DELAWARE RETAIL COUNCIL | | 1201 N ORANGE ST STE 200 | | | WILMINGTON | DE | 198990671 | |
| DELAWARE RETAIL COUNCIL | | PO BOX 671 | | | WILMINGTON | DE | 19899-0671 | |
| DELAWARE RIVER & BAY AUTHORITY | | PO BOX 566 | | | WILMINGTON | DE | 19899 | |
| DELAWARE SECRETARY OF STATE | | DELAWARE FRANCHISE TAX | DEPT 74072 | | BALTIMORE | MD | 21274-4072 | |
| DELAWARE SECRETARY OF STATE | | DEPT 74072 | | | BALTIMORE | MD | 212744072 | |
| DELAWARE STATE ATTORNEYS GENERAL | JOSEPH R BEAU BIDEN III | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE FIRE MARSHALL | | 704 KING ST | SUITE 301 | | WILMINGTON | DE | 19801-3535 | |
| DELAWARE STATE FIRE MARSHALL | | SUITE 301 | | | WILMINGTON | DE | 198013535 | |
| DELAWARE STATE NEWS | BARBARA DRUMMER | P O BOX 737 | | | DOVER | DE | 19903 | |
| DELAWARE STATE OF | | DELAWARE STATE OF | DIVISION OF REVENUE | 20653 DUPONT HWY SUITE 2 | GEORGETOWN | DE | | |
| DELAWARE STATE POLICE | | 1407 N DUPONT HWY | PO BOX 430 | | DOVER | DE | 19901 | |
| DELAWARE STATE UNIVERSITY | | 1200 N DUPONT HIGHWAY | | | DOVER | DE | 190012277 | |
| DELAWARE STATE UNIVERSITY | | 1200 N DUPONT HIGHWAY | | | DOVER | DE | 19901-2277 | |
| DELAWARE TECHNOLOGIES INC | | 641 MT LAUREL RD | | | MT LAUREL | NJ | 08054 | |
| DELAWARE VALLEY PACKAGING | | 1425 WELLS DR | | | BENSALEM | PA | 19020 | |
| DELAWARE, COUNTY OF | | 201 W FONT ST | REGISTER OF WILLS | | MEDIA | PA | 19063 | |
| DELAWARE, COUNTY OF | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE, COUNTY OF | | DELAWARE COUNTY OF | 201 WEST FRONT ST | | MEDIA | PA | 19063 | |
| DELAWARE, STATE OF | | 1537 CHESTNUT GROVE RD | FIRE MARSHALL LICENSING DIV | | DOVER | DE | 19904 | |
| DELAWARE, STATE OF | | 820 N FRENCH ST PLAZA LEVEL | CARVEL STATE OFFICE BLDG | | WILMINGTON | DE | 19801 | |
| DELAWARE, STATE OF | | 820 N FRENCH ST | DIVISION OF REVENUE | | WILMINGTON | DE | 19801 | |
| DELAWARE, STATE OF | | DIV OF CORPS | PO BOX 11728 | | NEWARK | NJ | 07101-4728 | |
| DELAWARE, STATE OF | | DIVISION OF REVENUE | 20653 DUPONT HWY STE 2 | | GEORGETOWN | DE | 19947 | |
| DELAWARE, STATE OF | | JUSTICE OF THE PEACE COURT | | | GEORGETOWN | DE | 19947 | |
| DELAWARE, STATE OF | | PO BOX 605 | JUSTICE OF THE PEACE COURT | | GEORGETOWN | DE | 19947 | |
| DELAWARE, STATE OF | | PO BOX 8931 | DEPARTMENT OF FINANCE | | WILMINGTON | DE | 19899 | |
| DELAWARE, YOLANDA A | | ADDRESS REDACTED | | | | | | |
| DELAWDER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| DELAY, DANIEL A | | ADDRESS REDACTED | | | | | | |
| DELAY, ROBERT DOYLE | | ADDRESS REDACTED | | | | | | |
| DELAY, ROBERT DOYLE | | P O BOX 1072 | | | CLEVELAND | TN | 37364 | |
| DELAY, TRISTAN | | ADDRESS REDACTED | | | | | | |
| DELAZQUEZ, ANA | | 25 GREENLAWN ST | | | EAST HARTFORD | CT | 06108 | |
| DELBOSQUE, FRANK | | 635 VALERIA LOOP | | | LAREDO | TX | 78046-0000 | |
| DELBUONO, PHILIP MERRICK | | 309 AIRLINEPARK BLVD | | | METIRIE | LA | 70003 | |
| DELBY, WILLIAM J | | 23W351 CHANTILLY CT | | | NAPERVILLE | IL | 60540-9595 | |
| DELCARMEN, ALICIA | | 487 KING ARTHUR WAY | | | BOLINGBROOK | IL | 60440-2208 | |
| DELCASINO, STEPHEN | | 435 JEFFREY AVE | | | EAST MEADOW | NY | 11554 | |
| DELCASINO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| DELCID, DIANE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DELCID, EDWEN | | 2302 ROCKLAND AVE | | | ROCKVILLE | MD | 20851 | |
| DELCID, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| DELCID, OSCAR | | 1945 N WARSON RD APT I | | | SAINT LOUIS | MO | 63114-2049 | |
| DELCIN, JEFF | | ADDRESS REDACTED | | | | | | |
| DELCO ELECTRCL CONTRACTORS INC | | 7815 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| DELCO, TYRIN | | 16631 GOLDRIDGE LN | | | HOUSTON | TX | 00007-7053 | |
| DELCO, TYRIN | | ADDRESS REDACTED | | | | | | |
| DELCOLLO ELECTRIC INC | | 226 BROOKSIDE DR | BOXWOOD INDUSTRIAL PARK | | WILMINGTON | DE | 19804 | |
| DELCOLLO ELECTRIC INC | | BOXWOOD INDUSTRIAL PARK | | | WILMINGTON | DE | 19804 | |
| DELCOM GROUP LP | | PO BOX 1988 | | | ALLEN | TX | 75002 | |
| DELCORTE, JEREMY ERIC | | ADDRESS REDACTED | | | | | | |
| DELDASSO, ELLEN | | 1 COBB LANE | | | MIDDLETOWN | NY | 10940 | |
| DELEE, RYAN NATHANIEL | | 2244 HWY 78 | | | DORCHESTER | SC | 29437 | |
| DELEE, RYAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| DELEEUW, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| DELEEUW, KRISTIN ANN | | ADDRESS REDACTED | | | | | | |
| DELEHOY, BROOKE | | 710 CITY PARK AVE | | | FORT COLLINS | CO | 80521-3464 | |
| DELEO, DANA | | 448 HICKORY ST | | | PECKVILLE | PA | 18452 | |
| DELEO, DANA A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELEO, SARAH JENNIFER | | ADDRESS REDACTED | | | | | | |
| DELEO, VIRGINIA Y | | ADDRESS REDACTED | | | | | | |
| DELEON JR, EULALIO | | ADDRESS REDACTED | | | | | | |
| DELEON JR, GILBERTO TED | | ADDRESS REDACTED | | | | | | |
| DELEON, ADONIS AMAURIS | | ADDRESS REDACTED | | | | | | |
| DELEON, ADRIAN | | ADDRESS REDACTED | | | | | | |
| DELEON, ALFREDO JONHATHAN | | ADDRESS REDACTED | | | | | | |
| DELEON, ANDRE | | 1178 ASTOR AVE | | | BRONX | NY | 10469-0000 | |
| DELEON, ANDRE FRANK | | ADDRESS REDACTED | | | | | | |
| DELEON, ANDREW P | | 911 LEONARD DR | | | GRAND RAPIDS | MI | 49504 | |
| DELEON, ANTONIO JAVIER | | ADDRESS REDACTED | | | | | | |
| DELEON, BENJAMIN GUTIERREZ | | ADDRESS REDACTED | | | | | | |
| DELEON, BRADLEY | | ADDRESS REDACTED | | | | | | |
| DELEON, CARL | | 14165 GRAY LANE | | | VICTORVILLE | CA | 92392 | |
| DELEON, CARLLA | | 12338 W DORADO PL NO G 308 | | | LITTLETON | CO | 80127-0000 | |
| DELEON, CARLOS E | | ADDRESS REDACTED | | | | | | |
| DELEON, CESAR A | | ADDRESS REDACTED | | | | | | |
| DELEON, CHRISTOPHER RENE | | 1831 QUEBEC ST | | | SEVERN | MD | 21144 | |
| DELEON, CHRISTOPHER RENE | | ADDRESS REDACTED | | | | | | |
| DELEON, DANIEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| DELEON, DAVID M | | 1230 CORNERSTONE BLVD | 258 | | DOWNINGTOWN | PA | 19335 | |
| DELEON, DAVID M | | ADDRESS REDACTED | | | | | | |
| DELEON, DIMAS RODOLFO | | 3634 W BURNHAM ST | | | MILWAUKEE | WI | 53215 | |
| DELEON, DIONICIO | | PO BOX 391153 | | | ANZA | CA | 92539-1153 | |
| DELEON, ELAINE M | | 1415 DOUGLAS RD | | | STOCKTON | CA | 95207-3535 | |
| DELEON, GLENN | | ADDRESS REDACTED | | | | | | |
| DELEON, JAMEELAH | | ADDRESS REDACTED | | | | | | |
| DELEON, JAMES | | 922 ELM AVE | | | RIVER EDGE | NJ | 07661-0000 | |
| DELEON, JAVIER | | ADDRESS REDACTED | | | | | | |
| DELEON, JENEFAR ELISABETH | | 4113 NW 22ND ST | | | OKLAHOMA CITY | OK | 73107 | |
| DELEON, JENEFAR ELISABETH | | ADDRESS REDACTED | | | | | | |
| DELEON, JONATHAN | | 7254 MCCLEAN BLVD | | | PARKVILLE | MD | 21234-0000 | |
| DELEON, JONATHAN IVAN | | ADDRESS REDACTED | | | | | | |
| DELEON, JOSHUA | | 3313 S GRIFFIN AVE | | | MILWAUKEE | WI | 53207 | |
| DELEON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DELEON, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| DELEON, JUVENTINO | | 7805 ARBERRY | | | HOUSTON | TX | 77012 | |
| DELEON, JUVENTINO | | ADDRESS REDACTED | | | | | | |
| DELEON, KATRINA ANGELICA | | ADDRESS REDACTED | | | | | | |
| DELEON, LEONEL | | ADDRESS REDACTED | | | | | | |
| DELEON, LESLIEAN | | ADDRESS REDACTED | | | | | | |
| DELEON, LUCIA F | | ADDRESS REDACTED | | | | | | |
| DELEON, MARIO | | ADDRESS REDACTED | | | | | | |
| DELEON, MARLENE | | 6518 VIA FLORENCIA | | | RIVERSIDE | CA | 92509-0000 | |
| DELEON, MICHAEL JAY | | ADDRESS REDACTED | | | | | | |
| DELEON, MONICA | | ADDRESS REDACTED | | | | | | |
| DELEON, MONICA GABRIELA | | ADDRESS REDACTED | | | | | | |
| DELEON, PEDRO | | 878 E 161 ST NO 2 | | | BRONX | NY | 10459-0000 | |
| DELEON, PEDRO | | ADDRESS REDACTED | | | | | | |
| DELEON, RAYMOND | | ADDRESS REDACTED | | | | | | |
| DELEON, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| DELEON, ROBERT | | 346 EAST 156 ST | 7E | | BRONX | NY | 10451 | |
| DELEON, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| DELEON, SOPHIA MARIE | | 10463 NIETING CT | | | ST JOHN | IN | 46373 | |
| DELEON, SOPHIA MARIE | | ADDRESS REDACTED | | | | | | |
| DELEON, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DELEON, VALENTIN | | ADDRESS REDACTED | | | | | | |
| DELEON, VICTOR M | | 511 S STATE ST | | | ELGIN | IL | 60123-7773 | |
| DELEONARDIS, GREGORY G | | 1500 LARGO RD NO 204 | | | RICHMOND | VA | 23233 | |
| DELERME, GERMAN LUIS | | ADDRESS REDACTED | | | | | | |
| DELESTATHIS, ADAM GEORGE | | ADDRESS REDACTED | | | | | | |
| DELFANAZARI, AFSHIN | | ADDRESS REDACTED | | | | | | |
| DELFINO, CRUZ | | 217 STANLEY AVE 2C | | | BROOKLYN | NY | 11207-7607 | |
| DELFO, DIEGO | | 3130 104TH ST | | | EAST ELMHURST | NY | 11369-2018 | |
| DELFORD TAYLOR | TAYLOR DELFORD | 3801 N 59TH DR | | | PHOENIX | AZ | 85033-4107 | |
| DELFOSSE, CHRISTOPHER ALLAN | | 206 TIFFANY CIRCLE | | | TERRELL | TX | 75160 | |
| DELFOSSE, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | |
| DELFS, MICHAEL HENRY | | 5900 COUNTY RD 32 | | | CANANDAIGUA | NY | 14424 | |
| DELFS, MICHAEL HENRY | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, AMY | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, CHRISTOPHER ALFRED | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, ERIK | | 768 RIO DEL SOL AVE | | | MONTEBELLO | CA | 90640-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADILLO, ERIK | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, ERIK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, HERLINDA | | 11874 W TELEGRAPH RD | | | SANTA PAULA | CA | 93060-0000 | |
| DELGADILLO, HERLINDA | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, JESSI | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, JOEL | | 2 LATIMER CT | | | BALTIMORE | MD | 21237-3858 | |
| DELGADILLO, JOEL | | 2 LATIMER CT | | | BALTIMORE | MD | 21237 | |
| DELGADILLO, JUAN C | | 619 N BERWICK BLVD | | | WAUKEGAN | IL | 60085-3411 | |
| DELGADILLO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, OCTAVIO JOSEPH | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, ORLANDO | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, SALVADOR J | | ADDRESS REDACTED | | | | | | |
| DELGADILLO, SARAH | | 1077 RYE CT | | | SAN JOSE | CA | 95127-0000 | |
| DELGADILLO, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| DELGADO BUSTOS, ROBERT JOAQUIN | | ADDRESS REDACTED | | | | | | |
| DELGADO CARMELO S | | 2980 NE DIVISION SP 52 | | | GRESHAM | OR | 97030 | |
| DELGADO ENRIQUE | | 3008 HODGES AVE | | | ARCADIA | CA | 91006 | |
| DELGADO III, CARLOS | | ADDRESS REDACTED | | | | | | |
| DELGADO JR , MICHAEL | | ADDRESS REDACTED | | | | | | |
| DELGADO LEMUS, JOSEMANUEL | | 259 SULLY RD | | | BROCKTON | MA | 02302 | |
| DELGADO LEMUS, JOSEMANUEL | | ADDRESS REDACTED | | | | | | |
| DELGADO NELSON | | 11 CRANE ST | | | HYDE PARK | MA | 02135 | |
| DELGADO, ADOLFO G | | 9313 LAUREL AVE | | | WHITTER | CA | 90605 | |
| DELGADO, ADOLFO G | | ADDRESS REDACTED | | | | | | |
| DELGADO, ADRIAN | | 1776 GUNNERY RD N | | | LEHIGH ACRES | FL | 33971-5602 | |
| DELGADO, ALBERT | | ADDRESS REDACTED | | | | | | |
| DELGADO, ALBERTO | | 12600 SUN TRAIL DR | | | EL PASO | TX | 79938-4650 | |
| DELGADO, ALEXANDER RALPH | | ADDRESS REDACTED | | | | | | |
| DELGADO, ANDRES | | 1716 WHITE ST | | | N BELLMORE | NY | 11710-0000 | |
| DELGADO, ANDRES | | ADDRESS REDACTED | | | | | | |
| DELGADO, ANGEL A | | ADDRESS REDACTED | | | | | | |
| DELGADO, ANGEL EMANUEL | | ADDRESS REDACTED | | | | | | |
| DELGADO, BEATRIZ | | ADDRESS REDACTED | | | | | | |
| DELGADO, BRANDON | | 550 EDINBURGH CIR | | | DANVILLE | CA | 94526-0000 | |
| DELGADO, BRANDON ANDREW | | ADDRESS REDACTED | | | | | | |
| DELGADO, BRYANT | | 19931 CYPRESSWOOD GLEN | | | SPRING | TX | 77373 | |
| DELGADO, BRYANT G | | ADDRESS REDACTED | | | | | | |
| DELGADO, CARLOS | | 2326 CABORN ST | | | ORLANDO | FL | 32839 | |
| DELGADO, CARLOS JUAN | | ADDRESS REDACTED | | | | | | |
| DELGADO, CARLOS L | | 2326 CABORN ST | | | ORLANDO | FL | 32839 | |
| DELGADO, CARLOS L | | ADDRESS REDACTED | | | | | | |
| DELGADO, CARMELO S | | ADDRESS REDACTED | | | | | | |
| DELGADO, CARMEN | | 7512 NW NO 11TH | | | OKLAHOMA CITY | OK | 73127-0000 | |
| DELGADO, CATHERINE ROSE | | ADDRESS REDACTED | | | | | | |
| DELGADO, CHARLES | | ADDRESS REDACTED | | | | | | |
| DELGADO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| DELGADO, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DELGADO, CHRISTINE | | 4028 N RICHMOND | | | CHICAGO | IL | 60618-0000 | |
| DELGADO, CHRISTINE JOY | | ADDRESS REDACTED | | | | | | |
| DELGADO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DELGADO, CHRISTOPHER JOSEPH | | 428 MINOT AVE | | | CHULA VISTA | CA | 91910 | |
| DELGADO, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| DELGADO, CYNTHIA | | 20141 VEJAR RD | | | WALNUT | CA | 91789-2333 | |
| DELGADO, DAN | | 157 ABBEYWOOD LN | | | ALISO VIEJO | CA | 92656-2902 | |
| DELGADO, DAN | | 157 ABBEYWOOD LN | | | ALISO VIEJO | CA | 92656-2902 | |
| DELGADO, DANIEL HELAMAN | | ADDRESS REDACTED | | | | | | |
| DELGADO, DANIEL RICARDO | | ADDRESS REDACTED | | | | | | |
| DELGADO, DANNY | | 9338 BARKERVILLE AVE | | | WHITTIER | CA | 90605 | |
| DELGADO, DANNY | | ADDRESS REDACTED | | | | | | |
| DELGADO, DAVID | | 211 S VENDOME ST | | | LOS ANGELES | CA | 90057 | |
| DELGADO, DAVID | | ADDRESS REDACTED | | | | | | |
| DELGADO, DENNIS CARVALHO | | 1 WILL CROFT | | | CUMBERLAND | RI | 02864 | |
| DELGADO, DENNIS CARVALHO | | ADDRESS REDACTED | | | | | | |
| DELGADO, DOMINIC PHILLIP | | 11841 IRMA DR | | | NORTHGLENN | CO | 80233 | |
| DELGADO, DOMINIC PHILLIP | | ADDRESS REDACTED | | | | | | |
| DELGADO, DREW AARON | | 11848 CR 167 | | | TYLER | TX | 75703 | |
| DELGADO, DREW AARON | | ADDRESS REDACTED | | | | | | |
| DELGADO, EDGARDO | | ADDRESS REDACTED | | | | | | |
| DELGADO, EDWARD | | 21406 DUMETZ RD | | | WOODLAND HILLS | CA | 91364 | |
| DELGADO, EDWARD | | ADDRESS REDACTED | | | | | | |
| DELGADO, EDWIN A | | 432 CANDLEWICK CIR W | | | LEHIGH ACRES | FL | 33936-7719 | |
| DELGADO, EMILY ROXANNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO, ERVING | | 202 YORK ST | 8H | | BROOKLYN | NY | 11201 | |
| DELGADO, ERVING | | ADDRESS REDACTED | | | | | | |
| DELGADO, FERNANDO | | ADDRESS REDACTED | | | | | | |
| DELGADO, FRANK | | ADDRESS REDACTED | | | | | | |
| DELGADO, FRANKLYN M | | 55 16 VANCLEEF ST | 2FL | | CORONA | NY | 11368 | |
| DELGADO, FRANKLYN M | | ADDRESS REDACTED | | | | | | |
| DELGADO, FRIDA | | 188 OCEAN DR | | | KEY BISCAYNE | FL | 33148-0001 | |
| DELGADO, GLEN | | 1131 SPRING CREST | | | PLACERVILLE | CA | 92621 | |
| DELGADO, HERMINIO NUNEZ | | ADDRESS REDACTED | | | | | | |
| DELGADO, ISABEL THERSA | | ADDRESS REDACTED | | | | | | |
| DELGADO, ISMAEL | | 1216 E 80TH ST | A | | LOS ANGELES | CA | 90001 | |
| DELGADO, JACOB | | 1416 BUENAVISTA DR | | | ALBUQUERQUE | NM | 87106 | |
| DELGADO, JACOB | | ADDRESS REDACTED | | | | | | |
| DELGADO, JACOB MICHAEL | | 6917 FONTAINE PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| DELGADO, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| DELGADO, JANESSA MONIQUE | | ADDRESS REDACTED | | | | | | |
| DELGADO, JASON | | 861 SE 5TH PLACE | | | HIALEAH | FL | 33010 | |
| DELGADO, JASON | | ADDRESS REDACTED | | | | | | |
| DELGADO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| DELGADO, JENNIFFE | | 211 E GIBSON ST | | | STOCKTON | CA | 95204-0000 | |
| DELGADO, JENNIFFER MARIE | | ADDRESS REDACTED | | | | | | |
| DELGADO, JESSICA ALISE | | ADDRESS REDACTED | | | | | | |
| DELGADO, JESUS | | 3940 PANAMA | | | EL PASO | TX | 79922 | |
| DELGADO, JIMMY EDUARDO | | ADDRESS REDACTED | | | | | | |
| DELGADO, JOEL PATRICK | | ADDRESS REDACTED | | | | | | |
| DELGADO, JONATHAN PATRICK | | 375 SO RANDOLPH AVE 307 | | | BREA | CA | 92821 | |
| DELGADO, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| DELGADO, JORGE | | 1500 SW 85 CT | | | MIAMI | FL | 33144 | |
| DELGADO, JOSE | | 125 WILLOW AVE | | | HEMPSTEAD | NY | 11550 | |
| DELGADO, JOSE | | 9715 LONG BRANCH LANE | | | HOUSTON | TX | 77055 | |
| DELGADO, JOSE | | 9715 LONGBRANCH LANE | | | HOUSTON | TX | 77055 | |
| DELGADO, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| DELGADO, JOSE D | | 2304 N HAMLIN | | | CHICAGO | IL | 60647 | |
| DELGADO, JOSE D | | ADDRESS REDACTED | | | | | | |
| DELGADO, JOSE M | | ADDRESS REDACTED | | | | | | |
| DELGADO, JOSE R | | ADDRESS REDACTED | | | | | | |
| DELGADO, JOSEPH | | 339 W CORREINTE CT | | | QUEEN CREEK | AZ | 85243 | |
| DELGADO, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| DELGADO, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| DELGADO, JUAN | | CR 13 123 10 | | | OREM | UT | 84058-0000 | |
| DELGADO, JUAN ANTONIO | | 2101 JOHNSON ST | | | BROWNSVILLE | TX | 78521 | |
| DELGADO, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| DELGADO, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| DELGADO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DELGADO, KLEBER | | ADDRESS REDACTED | | | | | | |
| DELGADO, KRISTY | | 228 A ST | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DELGADO, KRISTY MARISOL | | ADDRESS REDACTED | | | | | | |
| DELGADO, LISSETTE | | 1407 E 52ND ST | | | LOS ANGELES | CA | 90011 | |
| DELGADO, LISSETTE | | ADDRESS REDACTED | | | | | | |
| DELGADO, LUIS | | ADDRESS REDACTED | | | | | | |
| DELGADO, MARIA A | | PO BOX 5503 | | | BETHLEHEM | PA | 18015-0503 | |
| DELGADO, MARIO | | 1626 G SWEETWATER RD 165 | | | NATIONAL CITY | CA | 91950 | |
| DELGADO, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DELGADO, MARTIN | | 2745 21ST ST | | | WYANDOTTE | MI | 48192-4812 | |
| DELGADO, MATT DAVID | | 28 BROOKSIDE DR | | | SEWELL | NJ | 08080 | |
| DELGADO, MATT DAVID | | ADDRESS REDACTED | | | | | | |
| DELGADO, MERCEDES | | 619 FLAGLER DR | | | ORLANDO | FL | 32809 | |
| DELGADO, MIGUEL J | | 2628 S SPAULDING AVE | | | CHICAGO | IL | 60623 | |
| DELGADO, NATALIE | | ADDRESS REDACTED | | | | | | |
| DELGADO, NOE ABRAM | | ADDRESS REDACTED | | | | | | |
| DELGADO, ORALIA | | ADDRESS REDACTED | | | | | | |
| DELGADO, PAUL E | | ADDRESS REDACTED | | | | | | |
| DELGADO, RAFAEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| DELGADO, RAUL | | 5860 PALM AVE | | | HIALEAH | FL | 33012-2767 | |
| DELGADO, RICHARD M | | ADDRESS REDACTED | | | | | | |
| DELGADO, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| DELGADO, RODOLFO ALEXANDRE | | ADDRESS REDACTED | | | | | | |
| DELGADO, RUBEN VINCENT | | ADDRESS REDACTED | | | | | | |
| DELGADO, RUDY | | 9313 LAUREL AVE | | | WHITTIER | CA | 90605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO, RUDY | | ADDRESS REDACTED | | | | | | |
| DELGADO, RUDY TRAVIS | | 3347 S CITRUS RD | | | GOODYEAR | AZ | 85338 | |
| DELGADO, RUDY TRAVIS | | ADDRESS REDACTED | | | | | | |
| DELGADO, RYAN | | ADDRESS REDACTED | | | | | | |
| DELGADO, SELDON | | 330LEXINGTON AVE | 2A | | BROOKLYN | NY | 11216 | |
| DELGADO, SHAWN D | | ADDRESS REDACTED | | | | | | |
| DELGADO, SIMON | | 411 RAMONA AVE | | | CORONA | CA | 91719 | |
| DELGADO, TIM DAVID | | ADDRESS REDACTED | | | | | | |
| DELGADO, VANESSA | | ADDRESS REDACTED | | | | | | |
| DELGADO, YAREISY MADAI | | ADDRESS REDACTED | | | | | | |
| DELGADO, ZAHIRA G | | ADDRESS REDACTED | | | | | | |
| DELGADO, ZAHIRA G | | HC 5 BOX 57600 | | | HATILLO | PR | 00659 | |
| DELGADO, ZENAIDA | | ADDRESS REDACTED | | | | | | |
| DELGADOS DJ SERVICE, RICK | | 6413 TALL TREE | | | CITRUS HEIGHTS | CA | 95621 | |
| DELGAUDIO, SHARON ANN | | ADDRESS REDACTED | | | | | | |
| DELGEORGE PATRICIA D | | 32036 ISLE VISTA | | | LAGUNA NIGUEL | CA | 92677 | |
| DELGIUDICE JR, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| DELGROSSO, KARA MARIE | | 711 EAST MAIN ST | A 1 | | TORRINGTON | CT | 06790 | |
| DELGROSSO, KARA MARIE | | ADDRESS REDACTED | | | | | | |
| DELHOMMER, FRED J | | 54 FAIRVIEW DR | | | LOUISA | VA | 23093-5814 | |
| DELI DELIGHTS INC | | 3306 GILMORE INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40213 | |
| DELI DOUBLE | | 138 JACKSON AVE N | | | HOPKINS | MN | 55343 | |
| DELI NOSH CATERING SERVICES | | 1305 WILEY RD STE 104 | | | SCHAUMBURG | IL | 601734354 | |
| DELI NOSH CATERING SERVICES | | PO BOX 95192 | | | PALATINE | IL | 60095-0192 | |
| DELIA, ALAS | | 13225 SW ALLEN BLVD 23 | | | BEAVERTON | OR | 97005-4563 | |
| DELIA, DAVID | | ADDRESS REDACTED | | | | | | |
| DELIA, DEBORAH | | 120 OSBORNE AVE | | | CATONSVILLE | MD | 21228 | |
| DELIA, GARCIA | | 16416 ORANGE ST | | | HESPERIA | CA | 92345-3655 | |
| DELIA, JENESSA MICHELLE | | ADDRESS REDACTED | | | | | | |
| DELIA, JOHANNA | | 292 SOUTH KETCHAM AVE | | | AMITYVILLE | NY | 11701 | |
| DELIA, JOHANNA | | ADDRESS REDACTED | | | | | | |
| DELIA, KAY L | | 523 S MARTINSON ST | | | WICHITA | KS | 67213-3926 | |
| DELIA, MICHAEL | | 905 ROLING HILLS COVE | | | WILMINGTON | NC | 28409 | |
| DELIA, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| DELIA, MICHELE | | ADDRESS REDACTED | | | | | | |
| DELIANEDIS, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| DELICE, JEAN | | 530 PARK AVE | | | ORANGE | NJ | 07050 | |
| DELICE, JEAN | | ADDRESS REDACTED | | | | | | |
| DELICH APPRAISAL SERVICE | | PO BOX 5927 | | | SCOTTSDALE | AZ | 85261 | |
| DELICH PE, MATTHEW J | | 2272 GLEN HAVEN DR | | | LOVELAND | CO | 80538 | |
| DELICIOUSLY UNIQUE INC | | 4010 GLENSIDE DR | | | RICHMOND | VA | 23228 | |
| DELILLE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| DELILLO, CASEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DELIMA, JOSE H | | 951 GATEWOOD CT | | | PALM BAY | FL | 32905 | |
| DELIMA, JOSE H | | ADDRESS REDACTED | | | | | | |
| DELINE, BRIANA | | ADDRESS REDACTED | | | | | | |
| DELINO, DARYL RODIL | | ADDRESS REDACTED | | | | | | |
| DELIO THOMAS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | |
| DELIRA, JORGE | | 8443 VIRGIL | | | DEARBORN HEIGHTS | MI | 48126 | |
| DELIRA, JORGE | | ADDRESS REDACTED | | | | | | |
| DELISCA, BENGY G | | ADDRESS REDACTED | | | | | | |
| DELISI, JUSTIN MAYER | | ADDRESS REDACTED | | | | | | |
| DELISLE, AMANDA | | POB 195 | BROWNVILLE JUNCTION | | BROWNVILLE JUNCTION | ME | 04415 | |
| DELISLE, JEREMY | | 1629 SW CAMPBELL | | | TOPEKA | KS | 66604 | |
| DELISLE, LOUIS | | 19355 SHERMAN WAY NO 41 | | | RESEDA | CA | 91335 | |
| DELISLE, PATTY | | 5618 HAWTHORNE LN | | | CRYSTAL LAKE | IL | 60014-3930 | |
| DELISLE, SHELLY LYNN | | 2948 DREW ST | APT 1237 | | CLEARWATER | FL | 33759 | |
| DELISLE, SHELLY LYNN | | ADDRESS REDACTED | | | | | | |
| DELISLE, TREVON KEVIN | | ADDRESS REDACTED | | | | | | |
| DELISO, SAMUEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| DELISSER, ANTHONY VINCENT | | 285 TRIPLE CREEK TRAIL | | | FAIRBURN | GA | 30213 | |
| DELISSER, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | |
| DELIVERIES BY TODD INC | | 700 ATLANTIS RD 201A | | | MELBOURNE | FL | 32904 | |
| DELIVERY CORP | A/R | | | | SPARKS | NV | 89431 | |
| DELIVERY CORP | | 1888 DEMING WAY | ATTN A/R | | SPARKS | NV | 89431 | |
| DELIVERY SOLUTIONS | | PRESIDENT | DELIVERY SOLUTIONS INC | 14241 E FIRESTONE SUITE 300 | LA MIRADA | CA | 90638 | |
| DELIVERY SOLUTIONS | | 16700 VALLEY VIEW AVE NO 175 | | | LA MIRADA | CA | 90638 | |
| DELK LODGING ASSOC | | PO BOX 102907 | | | ATLANTA | GA | 303682907 | |
| DELK LODGING ASSOC | | PO BOX 102907 | | | ATLANTA | GA | 30368-2907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELK, ERIC N | | 120 CHRISTIAN DR | | | HUMMELSTOWN | PA | 17036 | |
| DELK, ERIC N | | ADDRESS REDACTED | | | | | | |
| DELK, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DELKANINIA, ALI | | 1442 GORDON ST | 4 | | REDWOOD CITY | CA | 94061 | |
| DELKANINIA, ALI | | ADDRESS REDACTED | | | | | | |
| DELKIN DEVICES INC | | 13350 KIRKHAM WAY | | | POWAY | CA | 92064 | |
| DELKS, CHADWICK | | 15805 STAGS LEAP DR | | | TAMPA | FL | 33559 | |
| DELKS, CHADWICK R | | ADDRESS REDACTED | | | | | | |
| DELL ENGINEERING INC | | PO BOX 2325 | | | HOLLAND | MI | 494223777 | |
| DELL ENGINEERING INC | | PO BOX 2325 | | | HOLLAND | MI | 49422-3777 | |
| DELL FINANCIAL SERVICES | | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL GROSSO, THOMAS | | 1923 ROBIN WAY | | | BETHLEHEM | PA | 18018 | |
| DELL MARKETING | | PO BOX 802816 | C/O DELL USA LP | | CHICAGO | IL | 60680 | |
| DELL MARKETING LP | | BOX 371964 | C/O DELL USA LP | | PITTSBURGH | PA | 15250-7964 | |
| DELL MARKETING LP | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL MARKETING LP | | PO BOX 9020 | DEPT 57 0004666050 | | DES MOINES | IA | 50368-9020 | |
| DELL RECEIVABLES | | DEPT 0837 | | | DALLAS | TX | 75312 | |
| DELL RECEIVABLES | | PO BOX 120001 | DEPT 0837 | | DALLAS | TX | 75312 | |
| DELL RECEIVABLES LP | | PO BOX 7247 7760 | | | PHILADELPHIA | PA | 191707760 | |
| DELL RECEIVABLES LP | | PO BOX 7247 7760 | | | PHILADELPHIA | PA | 19170-7760 | |
| DELL SERVICE | | 320 E CENTRE ST | | | PORTAGE | MI | 49002 | |
| DELL, ASHTON KEITH | | 728 WATERS RD | | | CHESAPEAKE | VA | 23322 | |
| DELL, ASHTON KEITH | | ADDRESS REDACTED | | | | | | |
| DELL, CASSANDRA LYNN | | 102 NORDMERE DR | 17 | | EDINBORO | PA | 16412 | |
| DELL, CASSANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| DELL, ROBERT MATTHEW | | 21 HILLCREST DR | | | FAIRPORT | NY | 14450 | |
| DELL, WILLIAM | | P O BOX 195 | | | WINTER SPRINGS | FL | 32708 | |
| DELL, WILLIS JAMIL | | ADDRESS REDACTED | | | | | | |
| DELL, ZACH TRACEY | | 1150 WEST 8TH ST | APT C | | MEDFORD | OR | 97501 | |
| DELLA CROCE, DOMINICK JOHN | | ADDRESS REDACTED | | | | | | |
| DELLA JACONO, JENNIFER LAUREN | | ADDRESS REDACTED | | | | | | |
| DELLA ROSA, ANTHONY CHRIS | | ADDRESS REDACTED | | | | | | |
| DELLA VALLE | | 123 NORTH PARK DR | | | LEVITTOWN | PA | 19054 | |
| DELLA, OLIVER MANZANO | | ADDRESS REDACTED | | | | | | |
| DELLADONNE, GINA M | | 137 FREDERICK ST | | | CORTLANDT MANOR | NY | 10567 | |
| DELLADONNE, GINA M | | ADDRESS REDACTED | | | | | | |
| DELLAGIOVANNA, NESTOR OMAR | | ADDRESS REDACTED | | | | | | |
| DELLAIERA, BIAGIO | | 130 PEACEFUL TRL | | | ROCHESTER | NY | 14609 | |
| DELLAIERA, BIAGIO | | ADDRESS REDACTED | | | | | | |
| DELLAMONICA, MICHAEL GENNARO | | ADDRESS REDACTED | | | | | | |
| DELLAMURA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DELLAPELLE, MARIO | | 5 BRADBURY | | | MEDFORD | MA | 02155 | |
| DELLAPIANA, GABRIELA | | 526 E MANSFIELD AVE | | | SALT LAKE CITY | UT | 84106-0000 | |
| DELLAPIANA, GABRIELA | | ADDRESS REDACTED | | | | | | |
| DELLAR, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| DELLARAGIONE, NICK LOUIS | | ADDRESS REDACTED | | | | | | |
| DELLARCIPRETE, JOE ANTHONY | | ADDRESS REDACTED | | | | | | |
| DELLARCIPRETE, LOUIS M | | ADDRESS REDACTED | | | | | | |
| DELLARSINA, SACHAE RENE | | ADDRESS REDACTED | | | | | | |
| DELLAVALLE, NOHELY PAMELA | | ADDRESS REDACTED | | | | | | |
| DELLELLE, CHARISSE | | 2 PATRIOT CIRCLE | | | WOBURN | MA | 01801 | |
| DELLERBA, MARK | | ADDRESS REDACTED | | | | | | |
| DELLES, TIMOTHY JEROME | | ADDRESS REDACTED | | | | | | |
| DELLI CARPINI, DOMENICO ANTONIO | | ADDRESS REDACTED | | | | | | |
| DELLI CARPINI, SARA NICOLE | | ADDRESS REDACTED | | | | | | |
| DELLICARPINI, JONATHON PHILLIP | | ADDRESS REDACTED | | | | | | |
| DELLICICCHI, JOHN DOMINIC | | ADDRESS REDACTED | | | | | | |
| DELLIGATTI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DELLINGER, CHRISTIAN GARLAND | | ADDRESS REDACTED | | | | | | |
| DELLINGER, JEREMY | | ADDRESS REDACTED | | | | | | |
| DELLINGER, JOSH BENJAMIN | | 490 EAST OLIVE RD LOT 3 | | | PENSACOLA | FL | 32504 | |
| DELLINGER, JOSH BENJAMIN | | ADDRESS REDACTED | | | | | | |
| DELLINGER, KYLE | | ADDRESS REDACTED | | | | | | |
| DELLINGER, STEPHEN | | 1691 SILVERADO DR | | | ROCKLEDGE | FL | 32955 | |
| DELLINGER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| DELLIS, CHRIS J | | ADDRESS REDACTED | | | | | | |
| DELLISANTI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DELLLIBOVI, TOMMY JAMES | | ADDRESS REDACTED | | | | | | |
| DELLOLIO, CHRISTOPHER MICHAEL | | 402 BREEDERS CT | | | MARLTON | NJ | 08053 | |
| DELLS MOUNTAIN ELECTRIC | | 355 E CENTER ST | | | POCATELLO | ID | 83201 | |
| DELLS MOUNTAIN ELECTRIC | | 355 EAST CENTER ST | | | POCATELLO | ID | 83201 | |
| DELLUOMO, LISA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELMAN, JOSHUA | | 71 BIRCHWOOD PARK DR | | | JERICHO | NY | 11753-0000 | |
| DELMAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DELMAR BARONHEAD I LTD | | 4645 N CENTRAL EXP NO 200 | | | DALLAS | TX | 75205 | |
| DELMAR, DEREK | | 1838 SHIPWAY AVE | | | LONG BEACH | CA | 90815 | |
| DELMAR, STEPHEN | | 217 N IRONWOOD | | | GILBERT | AZ | 85234 | |
| DELMARK RECORDS | | 4121 N ROCKWELL | | | CHICAGO | IL | 60618 | |
| DELMARO, MIKE | | 64 OWENS | | | BRENTWOOD | NY | 11707-0000 | |
| DELMARVA COLLECTIONS | | 820 E MAIN ST | | | SALISBURY | MD | 21804 | |
| DELMARVA POWER DE/MD/VA/17000 | | P O  BOX 17000 | | | WILMINGTON | DE | 19886 | |
| DELMEGE, MARK | | ADDRESS REDACTED | | | | | | |
| DELMER, BRENDEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| DELMERS INSTALLATION | | 5370 COX AVE | | | PITTSBURGH | PA | 15207 | |
| DELMONICO SMITH, JOSHUA ALLEN | | 3104 SEMINOLE DR | | | REDDING | CA | 96001 | |
| DELMONICO SMITH, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| DELMORAL, MARK ANTHONIO | | ADDRESS REDACTED | | | | | | |
| DELMORE, KATHLEEN | | 2830 S 61ST ST | | | MILWAUKEE | WI | 53219-3003 | |
| DELMORO, FRANK | | 1681 SOLFIFBURG AVE | | | AURORA | IL | 60505 | |
| DELMOTTE, JACOB ALLEN | | 136 DOVER BLUFF DR | | | ORANGE PARK | FL | 32073 | |
| DELMOTTE, JACOB ALLEN | | ADDRESS REDACTED | | | | | | |
| DELNERGO, BRIAN G | | 2609 SW 25TH ST | | | CAPE CORAL | FL | 33914-3859 | |
| DELOACH SAFE & LOCK | | 1925 HWY 14 | | | LAKE CHARLES | IA | 70601 | |
| DELOACH SAFE & LOCK | | 1925 HWY 14 | | | LAKE CHARLES | LA | 70601 | |
| DELOACH, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| DELOACH, BRITTANY LATASHA | | ADDRESS REDACTED | | | | | | |
| DELOACH, DUANE RAMEL | | ADDRESS REDACTED | | | | | | |
| DELOACH, OMEGA LUTRICIA | | 210 TIBET AVE | F2 | | SAV | GA | 31406 | |
| DELOACH, TODD | | 921 COLUMBIA AVE | | | LANSDALE | PA | 19446 | |
| DELOACH, TRAVIS M | | 3317 W 4TH ST | 207 | | HATTIESBURG | MS | 39401 | |
| DELOATCH III, ROBERT EDWARD | | 4633 HELENSBURGH DR | | | CHESAPEAKE | VA | 23321 | |
| DELOATCH, DANIELLE PATRICE | | ADDRESS REDACTED | | | | | | |
| DELOATCH, EVELYN | | 1110 FAUBUS DR | | | NEWPORT NEWS | VA | 23605 | |
| DELOATCHE, AYIDA A | | 241 N MAPLE AVE | | | LANSDOWNE | PA | 19050 | |
| DELOIAN, ZAROUHIE | | 4301 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |
| DELOIAN, ZAROUHIE | | HENRICO COUNTY GENERAL DIST | 4301 EAST PARHAM RD | | RICHMOND | VA | 23228 | |
| DELOIS, CLARK | | 1911 WEST MEAD | | | HOUSTON | TX | 77077-0000 | |
| DELOITTE & TOUCHE LLP | | 1750 TYSONS BLVD STE 800 | | | MCLEAN | VA | 22102-4219 | |
| DELOITTE & TOUCHE LLP | | 191 PEACHTREE ST NE STE 1500 | | | ATLANTA | GA | 30303 | |
| DELOITTE & TOUCHE LLP | | BOX 406838 | | | ATLANTA | GA | 303846838 | |
| DELOITTE & TOUCHE LLP | | BOX 7247 6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE CONSULTING LLP | | MR ED SPANGLER | DELOITTE CONSULTING LLP | 111 SOUTH WACKER | CHICAGO | IL | 60606 | |
| DELOITTE CONSULTING LLP | | 4022 SELLS DR | | | HERMITAGE | | 37076 | |
| DELOITTE CONSULTING LLP | | PO BOX 7247 6447 | | | PHILADELPHIA | PA | 19170-6447 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | | PO BOX 2062 | | | CAROL STREAM | IL | 60132-2062 | |
| DELONE, EDWARD GEORGE | | 7816 WIMBLEDON AVE | | | BATON ROUGE | LA | 70810 | |
| DELONE, EDWARD GEORGE | | ADDRESS REDACTED | | | | | | |
| DELONES, LINDSEY | | 9774 LESLIE LN | | | OLIVE BRANCH | MS | 38654 | |
| DELONES, TARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DELONEY, JYELLA E | | ADDRESS REDACTED | | | | | | |
| DELONEY, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| DELONG PLUMBING TWO INC | | 1309 S SCENIC | | | SPRINGFIELD | MO | 65802 | |
| DELONG UNLIMITED | | 827 E ALOSTA AVE | | | GLENDORA | CA | 91740 | |
| DELONG, HOLLY | | 742 TIFFANY BLVD | G | | ROCKY MOUNT | NC | 27804 | |
| DELONG, HOLLY | | ADDRESS REDACTED | | | | | | |
| DELONG, JONATHAN | | 3701 GRAPEVINE MILLS PARKWAY | NO 1133 | | GRAPEVINE | TX | 76201 | |
| DELONG, JONATHAN CLAYTON | | ADDRESS REDACTED | | | | | | |
| DELONG, JUSTIN TROY | | ADDRESS REDACTED | | | | | | |
| DELONG, MARGARET | | 11113 KINGS HWY | | | FORT WORTH | TX | 76117 | |
| DELONG, ROGER | | 113 OMAN CT | | | MATTOON | IL | 61938-2074 | |
| DELONG, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| DELONG, TODD D | | ADDRESS REDACTED | | | | | | |
| DELONGHI AMERICA INC | | 625 WASHINGTON AVE | | | CARLSTADT | NJ | 07072 | |
| DELONGHI AMERICA INC | | 625 WASHINGTON | | | CARLSTADT | NJ | 07072 | |
| DELORENZO JR , DANIEL | | ADDRESS REDACTED | | | | | | |
| DELORENZO, FRANK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DELORENZO, GRANT A | | ADDRESS REDACTED | | | | | | |
| DELORENZO, JOHN | | 21 TOWNLINE COURT | | | HAUPPAUGE | NY | 11788 | |
| DELORES GLOVER | GLOVER DELORES | 574 ELIZABETH LN SW | | | MABLETON | GA | 30126-4920 | |
| DELORES LAMBERT CUST FOR | LAMBERT DELORES | RICHARD A LAMBERT JR UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 5316 W GRACE ST | RICHMOND | VA | 23226-1114 | |
| DELORES V RAIGNS | RAIGNS DELORES V | 123 SOUTH WEST ST | | | PETERSBURG | VA | 23803 | |
| DELORETO GEORGE J | | 34 POND ST | | | FRAMINGHAM | MA | 01701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELORIA, CARLOS | | 13106 CROSS KEYS CT | | | FAIRFAX | VA | 22033 | |
| DELORIA, HERBERT DELMONTE | | 1515 N DOMINION AVE | | | PASADENA | CA | 91104 | |
| DELORIA, HERBERT DELMONTE | | ADDRESS REDACTED | | | | | | |
| DELORIE, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| DELORIS, RABER | | 801 N 69TH AVE | | | HOLLYWOOD | FL | 33024-0000 | |
| DELORME, ROBERT PERRY | | 147 HOBCAW DR | | | MT PLEASANT | SC | 29464 | |
| DELORME, ROBERT PERRY | | ADDRESS REDACTED | | | | | | |
| DELOS ANGELES, JOHN | | 21658 HESPERIAN BLVD | | | HAYWARD | CA | 94541 | |
| DELOS ANGELES, JOHN | | ADDRESS REDACTED | | | | | | |
| DELOS REYES, CHRISTINA L | | ADDRESS REDACTED | | | | | | |
| DELOS REYES, JEFF B | | ADDRESS REDACTED | | | | | | |
| DELOSH, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DELOSSANTOS, EDIZA V | | ADDRESS REDACTED | | | | | | |
| DELOSSANTOS, EDIZAV | | 3447 RUSTIN AVE | | | RIVERSIDE | CA | 92507-0000 | |
| DELOSSANTOSJR, VICTOR | | 7612 NTH 23RD CIRCLE | | | MCALLEN | TX | 78504-0000 | |
| DELOTTO, LINDA | | 5 JUNIPER LANE | | | ATKINSON | NH | 03811-0000 | |
| DELOUCHREY, LEANNE | | ADDRESS REDACTED | | | | | | |
| DELOUIS, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DELOVE, ANTOINIUS A | | 448 SAN MATEO ST | | | FAIRFIELD | CA | 94533-5241 | |
| DELOY, DAVID | | 1609 MERRIMAN | | | CORPUS CHRISTI | TX | 78412 | |
| DELOY, DAVID V | | ADDRESS REDACTED | | | | | | |
| DELOZIER, ADAM JOHANNES | | ADDRESS REDACTED | | | | | | |
| DELOZIER, DEBORAH J | | 2614 E WALTANN LN | | | PHOENIX | AZ | 85032-3607 | |
| DELOZIER, NICK BRIAN | | ADDRESS REDACTED | | | | | | |
| DELOZIER, NICK BRIAN | | RR3 BOX 858 | | | ALTOONA | PA | 16601 | |
| DELP, GEOSS | | 7443 QUINCY HALL CT | | | SPRINGFIELD | VA | 22153 | |
| DELP, JONATHON COLE | | ADDRESS REDACTED | | | | | | |
| DELP, MELANIE SHERISE | | ADDRESS REDACTED | | | | | | |
| DELP, NATHAN | | 913 OLD FURANCE RD | | | FLOYD | VA | 24091 | |
| DELP, NATHAN | | ADDRESS REDACTED | | | | | | |
| DELPADRE, PAUL YIM | | ADDRESS REDACTED | | | | | | |
| DELPAPA, FRANKIE SUE | | 1441 ALTA ST | | | RENO | NV | 89503 | |
| DELPECHE, MAX F | | 19 TILESTON RD | | | RANDOLPH | MA | 02368 | |
| DELPERCIO, COLLINS | | 1823 COFTWAY CIRCLE | | | ORLANDO | FL | 33325-0000 | |
| DELPERCIO, JOE P | | 2113 BRIGHTON ST | | | PHILA | PA | 19149-4824 | |
| DELPERDANG, BRADY | | ADDRESS REDACTED | | | | | | |
| DELPESCHE JR, ROBERT GEORGE | | ADDRESS REDACTED | | | | | | |
| DELPESCHIO, FLAVIO | | ADDRESS REDACTED | | | | | | |
| DELPH, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| DELPH, CURTIS | | 11977 N NC HWY 150 | | | WINSTON SALEM | NC | 27127 | |
| DELPH, JONI | | 3124 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| DELPH, TINA | | 4303 TRIO AVE | | | LOUISVILLE | KY | 40219 | |
| DELPH, TINA R | | ADDRESS REDACTED | | | | | | |
| DELPHI AUTOMOTIVE SYSTEMS, LLC. | | 1441 WEST LONG LAKE RD | | | TROY | MI | 48098 | |
| DELPHI CORPORATION | | 1441 WEST LONG LAKE RD | | | TROY | MI | 48098 | |
| DELPHI PRODUCT & SERVICE SLTN | | 22654 NETWORK PL | BANK ONE ILLINOIS | | CHICAGO | IL | 60673-1226 | |
| DELPHIA, MATTHEW PAUL | | 24900 ROCKSIDE RD | 621 | | BEDFORD HTS | OH | 44146 | |
| DELPHIA, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| DELPIT, HURLIN CHARLES | | ADDRESS REDACTED | | | | | | |
| DELPON, JOSE | | 733 N 19TH ST | APT 767 | | PHOENIX | AZ | 85006 | |
| DELPOZZO, CODY JOHN | | 16 GADSEN CT | | | ALBANY | NY | 12205 | |
| DELPOZZO, CODY JOHN | | ADDRESS REDACTED | | | | | | |
| DELRAY BEACH, CITY OF | | 100 NW 1ST AVE | ATTN CASHIERS | | DELRAY BEACH | FL | 33444 | |
| DELRAY BEACH, CITY OF | | DELRAY BEACH CITY OF | PO BOX 640 | | DELRAY BEACH | FL | 33447-0640 | |
| DELRAY BEACH, CITY OF | | PO BOX 3108 | UTILITY BILLING | | DELRAY BEACH | FL | 33447-3108 | |
| DELRAY BEACH, CITY OF | | PO BOX 640 | | | DELRAY BEACH | FL | 33447-0640 | |
| DELRAY BEACH, CITY OF | | PO BOX 7959 | | | DELRAY BEACH | FL | 33482-7959 | |
| DELRAY BEACH, CITY OF | | UTILITY BILLING | | | DELRAY BEACH | FL | 334473108 | |
| DELREAL, LUPITA | | 10424 BECKWORTH COURT | | | RIVERSIDE | CA | 92503 | |
| DELRIEGO, KRISTOPHER PHILIP | | 1220 VALLEY RD | | | TWIN LAKES | WI | 53181 | |
| DELRIEGO, KRISTOPHER PHILIP | | ADDRESS REDACTED | | | | | | |
| DELRIO, BRIAN A | | 117 DEMONTLUZIN AVE NO 59 | | | BAY ST LOUIS | MS | 39525 | |
| DELRIO, ESTHER | | 6990 W 73 PL | | | HIALEAH | FL | 33014-0000 | |
| DELRIO, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| DELRIO, NICOLE MARIE | | 1960 CAMWOOD AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| DELRIO, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| DELRIVERO, ANGEL S | | 3446 N JANSSEN AVE | | | CHICAGO | IL | 60657-1322 | |
| DELROCCO, FRANK DAVID | | 3905 GRAHAM CT | | | BRIDGEWATER | NJ | 08807 | |
| DELROCCO, FRANK DAVID | | ADDRESS REDACTED | | | | | | |
| DELROSARIO, ARCLI | | 215 CONIFER CREST WAY | | | EATONTOWN | NJ | 07724-1745 | |
| DELROSARIO, JONATHAN GONZALO | | ADDRESS REDACTED | | | | | | |
| DELROSARIO, LOU ANGELO MARINAS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELRUE, MIKE | | 1502 BENTPATH LINE | | | SOMBRA | ON | N0P 2H0 | CAN |
| DELS ELECTRONICS CENTER | | 1859 S NINTH | | | SALINA | KS | 67401 | |
| DELS SERVICE CO | | 19055 ALBERT ST | | | DEXTER | MO | 63841 | |
| DELS TELEVISION INC | | 1409 BALDWIN ST | | | WATERBURY | CT | 06706 | |
| DELS TV & APPLIANCE | | 10905 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| DELSERONE JR, RICHARD | | ADDRESS REDACTED | | | | | | |
| DELSIE, LIPTON | | 1634 IBURO WAY | | | WATSON | FL | 33326-0000 | |
| DELSIGNORE, RICHARD S | | 204 GOUCHER ST | | | JOHNSTOWN | PA | 15905 | |
| DELSIGNORE, RICHARD S | | ADDRESS REDACTED | | | | | | |
| DELSOIN, KEVIN NONE | | 551 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | |
| DELSOIN, KEVIN NONE | | ADDRESS REDACTED | | | | | | |
| DELSON, DAVID | | ADDRESS REDACTED | | | | | | |
| DELSORDO, IMELDA D | | 5218 32ND AVE SW | | | NAPLES | FL | 34116 | |
| DELTA AIRGAS INC | | 900 E SECOND ST | PO BOX 3590 | | LITTLE ROCK | AR | 72203-3590 | |
| DELTA AIRGAS INC | | PO BOX 3590 | | | LITTLE ROCK | AR | 722033590 | |
| DELTA AIRLINES | | 68 ANNEX | | | ATLANTA | GA | 30368 | |
| DELTA AIRLINES | | PO BOX 101212 | | | ATLANTA | GA | 30392-1212 | |
| DELTA ASSOCIATES INC | | 701 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| DELTA AUTO & APPLIANCE | | PO BOX 606 | | | DELTA | UT | 84624 | |
| DELTA AUTOMATION INC | | 2704 CHARLES CITY RD | | | RICHMOND | VA | 23231 | |
| DELTA BECKWITH ELEVATOR | | 274 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | |
| DELTA BECKWITH ELEVATOR | | PO BOX 33094 | | | NEWARK | NJ | 07188-0094 | |
| DELTA BECKWITH ELEVATOR SVC | | 274 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | |
| DELTA BECKWITH ELEVATOR SVC | | PO BOX 13096 | | | NEWARK | NJ | 07188-0096 | |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | LANSING | MI | 488175711 | |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | LANSING | MI | 48917-9712 | |
| DELTA CHARTER TOWNSHIP TREASURER EATON | | ATTN COLLECTORS OFFICE | 7710 WEST SAGINAW HWY | | LANSING | MI | | |
| DELTA CHARTER TOWNSHIP, MI | | 7710 WEST SAGINAW HIGHWAY | | | LANSING | MI | 48917-9712 | |
| DELTA COMMUNICATION SERVICE | | 126C S FUQUAY AVE | | | FUQUAY VARINA | NC | 27526 | |
| DELTA DIABLO SANITATION DIST | | 2500 PITTSBURGH | ANTIOCH HWY | | ANTIOCH | CA | 94509 | |
| DELTA DURHAM ASSOCIATES | | C/O FMI | PO BOX 31108 | | RALEIGH | NC | 27622 | |
| DELTA DURHAM ASSOCIATES | | PO BOX 31108 | | | RALEIGH | NC | 27622 | |
| DELTA ELECTRIC COMPANY INC | | 3261 FITZGERALD RD | | | RANCHO CORDOVA | CA | 95742 | |
| DELTA ELECTRONICS | | 2413 SHERWOOD WAY | | | SAN ANGELO | TX | 76901 | |
| DELTA ELECTRONICS | | 2413 SHERWOOD WY | | | SANANGELO | TX | 76901 | |
| DELTA EQUIPMENT COMPANY | | 1029 BRYN MAWR AVE | | | BENSENVILLE | IL | 60106 | |
| DELTA FIRE SPRINKLERS INC | | 111 TECH DR | | | SANFORD | FL | 32771 | |
| DELTA INTL OUTDOOR SALES INC | | 7839 RIO VISTA DR | | | BIG RIVER | CA | 92242 | |
| DELTA INTL OUTDOOR SALES INC | | PO BOX 2258 | DELTA MEDIA INC | | BIG RIVER | CA | 92242 | |
| DELTA LIGHTING PRODUCTS INC | | 2570 METROPOLITAN DR | | | TREVOSE | PA | 19053 | |
| DELTA LOCK & KEY SERVICE INC | | 4975 WESTLANE | | | STOCKTON | CA | 95210 | |
| DELTA MANAGEMENT GROUP INC | | 2499 RICE ST STE 245 | | | ST PAUL | MN | 55113 | |
| DELTA MUSIC INC | | 1663 SAWTELLE BLVD | | | LOS ANGELES | CA | 90025 | |
| DELTA ONE SECURITY GROUP | | 2040 PACIFIC COAST HWY STE S | | | LOMITA | CA | 90717 | |
| DELTA PARTS INC | | 11401 RUPP DR | | | BURNSVILLE | MN | 55337 | |
| DELTA PRODUCTS | | 4405 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| DELTA PROPERTIES | | 1948 E SANTA FE | | | OLATHE | KS | 66062 | |
| DELTA REFRIGERATION | | 4590A BERKELEY LAKE RD | | | NORCROSS | GA | 30071 | |
| DELTA SCIENTIFIC CORPORATION | | 24901 W AVE STANFORD | | | VALENCIA | CA | 91355 | |
| DELTA SHIPPING SUPPLIES | | 990 S ARROYO PKY STE 3 | | | PASADENA | CA | 91105 | |
| DELTA SKY MAGAZINE | | 1301 CAROLINA ST | | | GREENSBORO | NC | 27401 | |
| DELTA SQUARE SC LTD | | 801 NE 167TH ST 2ND FL | C/O MICHAEL WEISSER MHW PROP | | N MIAMI BEACH | FL | 33162 | |
| DELTA SQUARE SC LTD | | 801 NE 167TH ST 2ND FL | | | N MIAMI BEACH | FL | 33162 | |
| DELTA STAFFING SERVICES INC | | PO BOX 20596 | | | ATLANTA | GA | 303202596 | |
| DELTA STAFFING SERVICES INC | | PO BOX 45857 | DEPT 857 | | ATLANTA | GA | 30320-2596 | |
| DELTA TELEPHONE & CABLING INC | | 2131 ESPEY CT STE 16 | | | CROFTON | MD | 21114 | |
| DELTA TESTING & INSPECTION INC | | 1855 MASON AVE | | | BATON ROUGE | LA | 70805-1034 | |
| DELTA TESTING & INSPECTION INC | | PO BOX 19172 | | | NEW ORLEANS | LA | 70179 | |
| DELTA TESTING & INSPECTION INC | | PO BOX 260 | | | LAKE CHARLES | LA | 70602 | |
| DELTATTO, STEPHEN | | 48 RAINBOW TRAIL | | | VERNON | CT | 06066 | |
| DELTORO, ALEJANDRO | | 3950 VIA REAL NO 16 | | | CARPINTERIA | CA | 93013-0000 | |
| DELTORO, CHRISTOPHER ISAAC | | ADDRESS REDACTED | | | | | | |
| DELTRONICS DISTRIBUTING CO | | 864 HODIAMENT AVE | | | ST LOUIS | MO | 63112 | |
| DELTUS, WILLIAM J | | 615 MAYFAIR LANE | | | NEPTUNE | NJ | 07753 | |
| DELTUS, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| DELTZ JR, RAY | | 4523 EDWARD MILL RD | APT F | | RALEIGH | NC | 276123753 | |
| DELUA, REYNALDO | | PO BOX 531175 | | | HARLINGEN | TX | 78553 | |
| DELUCA CABINET CO | | 998 MERCHANT ST | | | AMBRIDGE | PA | 15003 | |
| DELUCA JOSEPH | | 60 MORROW AVE | APT NO 7JN | | SCARSDALE | NY | 10583 | |
| DELUCA JR , FRANCIS ANTHONY | | 19 HINSDALE ST | | | MEDFORD | MA | 02155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELUCA JR , FRANCIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DELUCA JR, RICHARD D | | 54 DAVID DR | | | EAST HAVEN | CT | 06512 | |
| DELUCA JR, RICHARD DONALD | | 54 DAVID DR | | | EAST HAVEN | CT | 06512 | |
| DELUCA JR, RICHARD DONALD | | ADDRESS REDACTED | | | | | | |
| DELUCA, ANTHONY ALLEN | | ADDRESS REDACTED | | | | | | |
| DELUCA, BRANDI | | ADDRESS REDACTED | | | | | | |
| DELUCA, DANIELLE MARIE | | 6 BIRCH ST | | | FARMINGVILLE | NY | 11738 | |
| DELUCA, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| DELUCA, FRANK M | | ADDRESS REDACTED | | | | | | |
| DELUCA, JARRETT V | | ADDRESS REDACTED | | | | | | |
| DELUCA, JESSE G | | ADDRESS REDACTED | | | | | | |
| DELUCA, JOHN | | 95 SOUTHWIND DR | | | WALINGFORD | CT | 06492 | |
| DELUCA, LISA M | | 25 FOSTER LANE | | | MILTON | MA | 02186 | |
| DELUCA, LISA M | | ADDRESS REDACTED | | | | | | |
| DELUCA, MIKE | | 18 SUSSEX RD | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| DELUCA, NICHOLAS | | 2647 ALBION ST | | | HOLIDAY | FL | 34691 | |
| DELUCA, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | |
| DELUCA, NICOLE ALINE | | ADDRESS REDACTED | | | | | | |
| DELUCA, PAUL SAMUEL | | ADDRESS REDACTED | | | | | | |
| DELUCA, PETER A | | 19 HINSDALE ST | | | MEDFORD | MA | 02155 | |
| DELUCA, PETER A | | ADDRESS REDACTED | | | | | | |
| DELUCA, ROSALEN | | ADDRESS REDACTED | | | | | | |
| DELUCIA, FRANK R | | PO BOX 811 | STATE MARSHALL | | NEW TOWN | CT | 06470 | |
| DELUDE, LINDSAY | | 5 MASON DR | | | LITCHFIELD | NH | 03052-0000 | |
| DELUDE, LINDSAY MARIANNA | | 5 MASON DR | | | LITCHFIELD | NH | 03052 | |
| DELUDE, LINDSAY MARIANNA | | ADDRESS REDACTED | | | | | | |
| DELULLO, AMI | | ADDRESS REDACTED | | | | | | |
| DELUNA, ANTHONY | | 8775 WEST INDORE DR | | | LITTLETON | CO | 80128 | |
| DELUNA, DANNY ALLEN | | ADDRESS REDACTED | | | | | | |
| DELUNA, JESSE RICHARD | | 12801 LAFAYETTE ST APT K202 | | | THORNTON | CO | 80214 | |
| DELUNA, JESSE RICHARD | | ADDRESS REDACTED | | | | | | |
| DELUNA, ROBERT | | 149 S PARK VICTORIA DR | | | MILPITAS | CA | 95035 | |
| DELUTRIE, ANN | | 85 CHARLES ST | | | TORRINGTON | CT | 06790 | |
| DELUTRIE, ANN | | ADDRESS REDACTED | | | | | | |
| DELUXE BUSINESS FORMS | | PO BOX 64500 | | | ST PAUL | MN | 551640500 | |
| DELUXE BUSINESS FORMS | | PO BOX 64500 | | | ST PAUL | MN | 55164-0500 | |
| DELUXE JOHNSON CORP | | 5214 28TH AVE | | | ROCKFORD | IL | 61125 | |
| DELUXE SYSTEMS | | 9530 N TRASK | | | TAMPA | FL | 33624-5137 | |
| DELVAGLIO, SHAWN MICHEAL | | ADDRESS REDACTED | | | | | | |
| DELVALLE, ALEXANDER RAFAEL | | ADDRESS REDACTED | | | | | | |
| DELVALLE, ANDREA L | | 5730 SHADEWATER DR | | | CUMMING | GA | 30041-9235 | |
| DELVALLE, ARLENE | | ADDRESS REDACTED | | | | | | |
| DELVALLE, ERIKA J | | 524 DREXEL AVE | | | ATLANTIC CITY | NJ | 08401 | |
| DELVALLE, FELICIANO | | ADDRESS REDACTED | | | | | | |
| DELVALLE, GERALD | | 277 LINNWOOD RD | | | EIGHTY FOUR | PA | 15330 | |
| DELVALLE, JASON MANNY | | 8 DEL LIVORNO | | | IRVINE | CA | 92614 | |
| DELVALLE, JASON MANNY | | ADDRESS REDACTED | | | | | | |
| DELVALLE, JAVIER | | 3000 16TH ST S | | | ARLINGTON | VA | 22204-4911 | |
| DELVALLE, JOHN | | 7722 SW 84TH PLACE | | | MIAMI | FL | 33143-0000 | |
| DELVALLE, REBECCA A | | ADDRESS REDACTED | | | | | | |
| DELVALLE, ROSE MARIE | | ADDRESS REDACTED | | | | | | |
| DELVECCHIO, FRANK | | ADDRESS REDACTED | | | | | | |
| DELVECCHIO, JESSE ALLEN | | ADDRESS REDACTED | | | | | | |
| DELVECCHIO, MICHAEL J | | 2855 PINECREEK DR | 417 | | COSTA MESA | CA | 92626 | |
| DELVECCHIO, MICHAEL PAUL | | 91 CAVALRY RD | | | WESTPORT | CT | 06880 | |
| DELVECCHIO, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| DELVILLAR, FERNANDO | | 2317 KELSO PARK AVE | | | BAKERSFIELD | CA | 93304 | |
| DELWARE DEPT OF LABOR | | PO BOX 13469 | | | PHILADELPHIA | PA | 191013469 | |
| DELWARE DEPT OF LABOR | | PO BOX 41780 | EMPLOYMENT TRAINING FUND TAX | | PHILADELPHIA | PA | 19101-1780 | |
| DELWARE DEPT OF LABOR | | PO BOX 9953 | | | WILMINGTON | DE | 19809 | |
| DELZATTO, MARIANNE | | 7760 NW 50TH ST APT 503 | | | LAUDERHILL | FL | 33351-5776 | |
| DEMA, ERIC JAMES | | 8315 WOODRIDGE DR | | | WOODRIDGE | IL | 60517 | |
| DEMA, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| DEMAGGIOS SATELLITE INSTALL | | 15930 CASCADE LN SE | | | MONROE | WA | 98272 | |
| DEMAGISTRIS, ERIC | | ADDRESS REDACTED | | | | | | |
| DEMAIN, STEVEN MICHAEL | | 884 WATERFORD DR | | | GRAYSLAKE | IL | 60030 | |
| DEMAIO, JAMES M | | 11 TUTTLE ST | | | GREEN BROOK | NJ | 08812 | |
| DEMAIO, NICHOLAS | | 33 LONDON RD REAR | | | BRICK | NJ | 08723 | |
| DEMALAS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DEMALTO, NICHOLAS | | 730 CLAIRE RD | | | PHILADELPHIA | PA | 19128 | |
| DEMALTO, NICHOLAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMANBY, FAYE MARIE | | ADDRESS REDACTED | | | | | | |
| DEMANGE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEMANINCOR, DAVID C | | 353 BETHEL CHURCH RD | | | NEW CUMBERLAND | PA | 17070-2502 | |
| DEMAR APPLIANCE, FRED | | 67 PILON RD | | | FAIRFAX | VT | 05454 | |
| DEMAR LOGISTILS INC | | 317 W LAKE ST | | | NORTHLAKE | IL | 60164 | |
| DEMARA, CHRISTOPHER RYAN | | 433 SW FAIRLAWN CT | | | DALLAS | OR | 97338 | |
| DEMARA, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| DEMARCANTONIO, ZACHARY | | 1401 ELMWOOD AVE | | | SHARON HILL | PA | 19079-0000 | |
| DEMARCANTONIO, ZACHARY VOUGH | | ADDRESS REDACTED | | | | | | |
| DEMARCHIS III, CHET | | 182 PINEWOOD DR | | | LEVITTOWN | PA | 19054 | |
| DEMARCO, CHRIS | | ADDRESS REDACTED | | | | | | |
| DEMARCO, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| DEMARCO, DAVID A | | 122 CLUBHOUSE DR | | | CARMEL | NY | 10512 | |
| DEMARCO, DAVID A | | ADDRESS REDACTED | | | | | | |
| DEMARCO, FRANK | | ADDRESS REDACTED | | | | | | |
| DEMARCO, JOHN | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | |
| DEMARCO, JOHN M JR | | 280 VINCENT CIR | | | MIDDLETOWN | DE | 19709-3022 | |
| DEMARCO, JULIAN ANTOINO | | 18325 CYPRESS HAVEN DR | | | TAMPA | FL | 33647 | |
| DEMARCO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEMARCO, NICK | | ADDRESS REDACTED | | | | | | |
| DEMARCO, RAYMOND | | ADDRESS REDACTED | | | | | | |
| DEMARCO, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| DEMARCO, TODD | | 5655 ELLIS RD | | | ORCHARD PARK | NY | 14127 | |
| DEMARCUS, ADAMS LAQUINN | | ADDRESS REDACTED | | | | | | |
| DEMARCUS, BRIAN | | 5915 MAPLE TRACE BLVD | | | KNOXVILLE | TN | 37918 | |
| DEMAREST BROTHERS | | 12067 MENTE RD | | | MANASSAS | VA | 22111 | |
| DEMAREST CONSTRUCTION INC | | 13637 DUMFRIES RD | | | MANASSAS | VA | 20112 | |
| DEMARIA, ANTHONY | | 7564 OAKBORO DR | | | LAKE WORTH | FL | 33467-0000 | |
| DEMARIA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEMARIE, JON PHILIP | | 4808 N 24TH ST | 1023 | | PHOENIX | AZ | 85016 | |
| DEMARIE, JON PHILIP | | ADDRESS REDACTED | | | | | | |
| DEMARIS CARRIGER, ZACHERY JAMES | | ADDRESS REDACTED | | | | | | |
| DEMARIS, MONICA A | | 3342 AUTUMN CHASE WAY NE NO 202 | | | SALEM | OR | 97305 | |
| DEMARIS, MONICA ANN | | ADDRESS REDACTED | | | | | | |
| DEMARR, ROGER | | 1426 N EDISON BLVD | APT A | | BURBANK | CA | 91505 | |
| DEMARS, CHAD DEWAYNE | | ADDRESS REDACTED | | | | | | |
| DEMARS, SHANNON NICOLE | | ADDRESS REDACTED | | | | | | |
| DEMARSE, BILL | | 12709 TALL PINE DR | | | TAMPA | FL | 33625-5901 | |
| DEMARSE, BROK ARTHUR | | ADDRESS REDACTED | | | | | | |
| DEMARSH, SHARON | | 13806 SOUTH BLAKELY | | | LOUISVILLE | KY | 40272 | |
| DEMARSH, SHARON F | | ADDRESS REDACTED | | | | | | |
| DEMARSHALL, CASSANDRA ALICIA | | ADDRESS REDACTED | | | | | | |
| DEMARTINI, GARRETT RAYMOND | | 2163 PRUNERIDGE AVE | | | SANTA CLARA | CA | 95050 | |
| DEMARTINI, GARRETT RAYMOND | | ADDRESS REDACTED | | | | | | |
| DEMARTINI, NICOLE RENEE | | ADDRESS REDACTED | | | | | | |
| DEMARTINO, CATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| DEMARTINO, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| DEMASCIO, RAYMOND ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEMASI, CARMELO | | 29 SPEEN ST | | | NATICK | MA | 01760 | |
| DEMASSA APPLIANCE CENTER | | 279 MAIN AVE | | | NORWALK | CT | 06851 | |
| DEMATIC CORP | | 13775 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DEMATIC CORP | | 507 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| DEMATO, JAMES PAUL | | 1830 LYNTON CIRCLE | | | WELLINGTON | FL | 33414 | |
| DEMATO, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| DEMATOS, DANIEL | | 61 TAURUS DRAPT 1D | | | HILLSBOROUGH | NJ | 08844 | |
| DEMATOS, DANIEL P | | ADDRESS REDACTED | | | | | | |
| DEMATOS, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| DEMATOS, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 2061 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | |
| DEMATTIA, NICK ANTHONY | | 249B SCHOOL ST | | | TAUNTON | MA | 02780 | |
| DEMATTIA, NICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEMAURO, BRITTANY ROSE | | ADDRESS REDACTED | | | | | | |
| DEMAURO, CHRISTOPHER BARTOLO | | ADDRESS REDACTED | | | | | | |
| DEMAY, CHRIS | | ADDRESS REDACTED | | | | | | |
| DEMAYO III, ARMAND JOSEPH | | 3 STEARNS ST | | | PAWTUCKET | RI | 02861 | |
| DEMAYO III, ARMAND JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEMAYO, THOMAS JOSEPH | | 1314 QUINNIPIAC COURT | 61 | | NEW HAVEN | CT | 06513 | |
| DEMBECK, TIM | | ADDRESS REDACTED | | | | | | |
| DEMBINSKI, KAMIL TOMASZ | | ADDRESS REDACTED | | | | | | |
| DEMBKOWSKI, MARC RICHARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMBRAL, STEPHEN ANTHONY | | 416 BOWMAN ST | | | DICKSON CITY | PA | 18519 | |
| DEMBY JR, JEROME MAVERICK | | 207 TERRA CT | | | NORMAN | OK | 73069 | |
| DEMBY, DEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| DEMC INC | | 280BB S CROATAN HWY | | | NAGS HEAD | NC | 27959 | |
| DEMCHAK, RICHARD SCOTT | | 911 BREWER LAKE RD | | | ORRINGTON | ME | 04474 | |
| DEMCHAK, RICHARD SCOTT | | ADDRESS REDACTED | | | | | | |
| DEME, JOSEPH EDWARD | | 1907 N BEAVER ST | | | YORK | PA | 17404 | |
| DEME, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| DEME, WILLIAM EDWARD | | 1907 N BEAVER ST | | | YORK | PA | 17404 | |
| DEME, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| DEMEDEIROS, CHANTEL | | ADDRESS REDACTED | | | | | | |
| DEMEGLIO, BRIAN DENNIS | | ADDRESS REDACTED | | | | | | |
| DEMELLO MARGUERITE C | | 35278 CORNWALL PLACE | | | NEWARK | CA | 94560 | |
| DEMELLO TRUCK BODY&TRAILER RPR | | 29015 HOPKINS ST | | | HAYWARD | CA | 94545 | |
| DEMELLO TRUCK BODY&TRAILER RPR | | 6784 CLARK AVE | | | NEWARK | CA | 94560 | |
| DEMENT, RENEE NICOLE | | ADDRESS REDACTED | | | | | | |
| DEMENT, RONALD | | 3315 FAYETTE RD | | | KENSINGTON | MD | 20895-0000 | |
| DEMENT, RONALD THOMAS | | ADDRESS REDACTED | | | | | | |
| DEMEO, RAYMOND A | | ADDRESS REDACTED | | | | | | |
| DEMERA, KELLY | | 4502 MARYLAND ST | | | SAN DIEGO | CA | 92116 | |
| DEMERATH, DERRICK | | ADDRESS REDACTED | | | | | | |
| DEMERCURIO, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| DEMEROUTIS, ANGEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEMERS TELEVISION SERVICE | | 12 SHIRLEY PARK RD | | | GOFFSTOWN | NH | 03045 | |
| DEMERS, ANTHONY GERARD | | 9112 ANTIOCH RD | | | OVERLAND PARK | KS | 66212 | |
| DEMERS, ANTHONY GERARD | | ADDRESS REDACTED | | | | | | |
| DEMERS, DYLAN J | | ADDRESS REDACTED | | | | | | |
| DEMERS, LAUREN A | | 11 WEINHOLD CIR | | | SALEM | NH | 03079-3722 | |
| DEMERS, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| DEMERS, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| DEMERS, SHAWN RUSSELL | | 11 DORA ST | | | NASHUA | NH | 03060 | |
| DEMERS, SHAWN RUSSELL | | ADDRESS REDACTED | | | | | | |
| DEMERSON, BRANDON JAMAL | | ADDRESS REDACTED | | | | | | |
| DEMESA, MAURICE JOHN | | ADDRESS REDACTED | | | | | | |
| DEMESIER, JEFF STEVENS | | 7188 CATALINA WAY | | | LAKE WORTH | FL | 33467 | |
| DEMESIER, JEFF STEVENS | | ADDRESS REDACTED | | | | | | |
| DEMESTRE, CHASEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DEMETRIADES REAL ESTATE | | PO BOX 18311 | | | GREENSBORO | NC | 27419-8311 | |
| DEMETRIUS, ALEX | | 191 NICHOLS RD | | | NESCONSET | NY | 11767 | |
| DEMETRIUS, ALEX | | ADDRESS REDACTED | | | | | | |
| DEMEYERS, CORY DOUGLAS | | 8035 SE HWY 42 | | | SUMMERFIELD | FL | 34491-0000 | |
| DEMHASAJ, ATDHE | | 199 BAY 17TH ST | A2 | | BROOKLYN | NY | 11214 | |
| DEMHASAJ, ATDHE | | ADDRESS REDACTED | | | | | | |
| DEMIAN, ROBERTA AUDREY | | ADDRESS REDACTED | | | | | | |
| DEMICCO, EDWARD | | 1545 RIVERSIDE DR SW | | | MOORE HAVEN | FL | 33471-2036 | |
| DEMILLE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| DEMILLS, THURMAN DOUGLAS | | 554 NORMAN RD | | | BOLINGBROOK | IL | 60440 | |
| DEMILLS, THURMAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DEMING, MEAGAN MACKENZIE | | ADDRESS REDACTED | | | | | | |
| DEMINIE, JOHNPAUL | | ADDRESS REDACTED | | | | | | |
| DEMINT, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| DEMINT, SHAYNE | | 1012 MARLIN LAKES CIR | 611 | | SARASOTA | FL | 34232 | |
| DEMINT, SHAYNE | | ADDRESS REDACTED | | | | | | |
| DEMIRAIAKIAN, CATHERINE T | | 4324 GOLDEN GLEN DR | | | CHINO HILLS | CA | 91709 | |
| DEMIRAIAKIAN, CATHERINE T | | ADDRESS REDACTED | | | | | | |
| DEMIRANDA, ALBERT | | ADDRESS REDACTED | | | | | | |
| DEMIRCHYAN, OVSEP JOE | | ADDRESS REDACTED | | | | | | |
| DEMIREL, AHMET MEHMET | | 5024 DIERKER RD | APT B4 | | COLUMBUS | OH | 43220 | |
| DEMIREL, AHMET MEHMET | | ADDRESS REDACTED | | | | | | |
| DEMIREL, DEFNE AMBER | | 266 COTSWOLD PLACE | | | GAHANNA | OH | 43230 | |
| DEMIREL, DEFNE AMBER | | ADDRESS REDACTED | | | | | | |
| DEMIREL, KAAN | | ADDRESS REDACTED | | | | | | |
| DEMIRJIAN, MIRANDA JORDAN | | 1000 OLIVE ST | | | PARKERSBURG | WV | 26101 | |
| DEMIS INC, NP | | 24 MARSHALL ST | | | LOWELL | MA | 01851 | |
| DEMIS INC, NP | | 24 MARSHALL ST | | | LOWELL | MA | 01851-1913 | |
| DEMISSIE, MELAKU M | | 2704 SUMMERHILL LANE | | | CHAMPAIGN | IL | 61822 | |
| DEMISSIE, MELAKU M | | ADDRESS REDACTED | | | | | | |
| DEMITROPOULOS, DAVE ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEMITRY, STEVEN | | ADDRESS REDACTED | | | | | | |
| DEMKO, JAMES MATT | | ADDRESS REDACTED | | | | | | |
| DEMLER, PENNY | | 11544 N MEADOWBROOK DR | | | MEQUON | WI | 53097-3138 | |
| DEMMA, SEAN STEVEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMME, ROBERT | | 5339 ANACALA COURT | | | WESTERVILLE | OH | 43082 | |
| DEMMI, COURTNEY WAY | | 8852 ELM LEAF CT | | | PORT RICHEY | FL | 34668 | |
| DEMMI, COURTNEY WAY | | ADDRESS REDACTED | | | | | | |
| DEMMING, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | |
| DEMMLER, STEVE EDMUND | | ADDRESS REDACTED | | | | | | |
| DEMMON ALAN D | | 330 ST IVES SOUTH | | | LANSING | MI | 48906 | |
| DEMO SPECIALTIES INC | | PO BOX 2204 | | | LITTLE ROCK | AR | 72203 | |
| DEMONBREUN, JUSTIN ALEXANDER | | 451 WOODRAIL | | | WEBSTER | TX | 77598 | |
| DEMONBREUN, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DEMOND, ROGER | | 27282 VIA BURGOS | | | MISSION VIEJO | CA | 92691 | |
| DEMONDO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEMONS, NINA NICHELLE | | ADDRESS REDACTED | | | | | | |
| DEMONT JR, JOSEPH CALVIN | | ADDRESS REDACTED | | | | | | |
| DEMONT, KEITH | | 6505 COLLARD COURT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| DEMONT, ROB R | | ADDRESS REDACTED | | | | | | |
| DEMONTE IV, ANTHONY JOHN | | 4 PEARL ST | | | WINDSOR LOCKS | CT | 06096 | |
| DEMONTE IV, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| DEMONTIER, THOMAS W | | ADDRESS REDACTED | | | | | | |
| DEMONTIGNY, GARRETT JAMES | | 3860 DABATE CT | | | MILFORD | MI | 48381 | |
| DEMONTIGNY, GARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| DEMORANVILLE, LINDSEY C | | ADDRESS REDACTED | | | | | | |
| DEMORET, DARREN WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEMORET, LISA LOUISE | | ADDRESS REDACTED | | | | | | |
| DEMORIS D MOSLEY | MOSLEY DEMORIS D | 9117 S 2ND AVE | | | INGLEWOOD | CA | 90305-2827 | |
| DEMOS & SON, M | | 30 HAYNES CIRCLE | | | CHICOPEE | MA | 01020 | |
| DEMOSS CONSTRUCTION & REMODELING | | 615 N MAIN ST | | | EULESS | TX | 76039 | |
| DEMOSS, ERNEST H | | ADDRESS REDACTED | | | | | | |
| DEMOSS, JOEL | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| DEMOSS, JOEL | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| DEMOSS, JORDAN DANE | | 4 WATTS | | | KITTERY | ME | 03904 | |
| DEMOSS, JORDAN DANE | | ADDRESS REDACTED | | | | | | |
| DEMOSS, ROGER | | 2608 BRITANY CIR | | | BEDFORD | TX | 76022 | |
| DEMOSS, WES HOWARD | | ADDRESS REDACTED | | | | | | |
| DEMOTT, BRITTANY | | 1045 CORTEZ DR | | | SANTA MARIA | CA | 00009-3454 | |
| DEMOTT, BRITTANY LEIGH ANNE | | ADDRESS REDACTED | | | | | | |
| DEMOTT, JOAN A | | ADDRESS REDACTED | | | | | | |
| DEMOTT, JOHN R | | 4911 GARDEN CLUB CIRCLE | APT 306 | | GLEN ALLEN | VA | 23059 | |
| DEMOTT, JOHN R | | ADDRESS REDACTED | | | | | | |
| DEMOTT, KENNETH CHAE | | 4341 S STER | | | IDAHO FALLS | ID | 83406 | |
| DEMOTT, SEVERN M | | 7702 SUNDERLAND RD | | | RICHMOND | VA | 23229 | |
| DEMOTT, SEVERN M | | ADDRESS REDACTED | | | | | | |
| DEMPE, PATRICK JOSEPH | | 7785 SHADOW CREEK DR | 312 | | HAMILTON | OH | 45011 | |
| DEMPE, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEMPKOWSKI, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEMPS, DARRELL SHANARD | | 607 PARK ST | APT 2 | | SYRACUSE | NY | 13210 | |
| DEMPS, DARRIUS KARON | | ADDRESS REDACTED | | | | | | |
| DEMPS, MALINDA Y | | ADDRESS REDACTED | | | | | | |
| DEMPSEY APPRAISAL SERVICE INC | | 6006 N MESA STE 402 | | | EL PASO | TX | 79912 | |
| DEMPSEY BUSINESS SYSTEMS | | 2136 MICHELSON DR | | | IRVINE | CA | 926121304 | |
| DEMPSEY BUSINESS SYSTEMS | | 2136 MICHELSON DR | | | IRVINE | CA | 92612-1304 | |
| DEMPSEY ELECTRICAL SERVICES | | PO BOX 671187 | | | HOUSTON | TX | 77267 | |
| DEMPSEY INVESTIGATIONS INC | | PO BOX 1460 | | | HUNTSVILLE | AR | 72740 | |
| DEMPSEY, BRIAN | | 974 CHESTNUT DR | | | ESCONDIDO | CA | 92025-0000 | |
| DEMPSEY, BRIAN | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, GEMMA MARY | | 95 PHEASANT HILL DR | | | WEST HARTFORD | CT | 06107 | |
| DEMPSEY, GEORGE | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, KRISTEN | | 19 TAURAT PLACE | | | MAHOPAC | NY | 10541 | |
| DEMPSEY, MICHAEL | | 194 SONYA DR | | | COCOA | FL | 32926-0000 | |
| DEMPSEY, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, PATRICK | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, PATRICK RYAN | | 311 BEE HOLE RD | | | LOUDON | NH | 03307 | |
| DEMPSEY, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, SEAN KYLE | | 311 BEE HOLE RD | | | LOUDON | NH | 03307 | |
| DEMPSEY, SEAN KYLE | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, SONYA DAWN | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, ZACH RYAN | | 14307 184TH AVE SE | | | RENTON | WA | 98059 | |
| DEMPSEY, ZACH RYAN | | ADDRESS REDACTED | | | | | | |
| DEMPSKI, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMPSTER, DESMOND | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DEMSKI, ROBERT ANTHONEY | | ADDRESS REDACTED | | | | | | |
| DEMSKY, DIONE | | 33215 ACKLINS AVE | | | ACTON | CA | 93510-1705 | |
| DEMSKY, DIONE | | 33215 ACKLINS AVE | | | ACTON | CA | 93510 | |
| DEMULDER, JON | | 2525 N LOS ALTOS AVE | 426 | | TUCSON | AZ | 85705-0000 | |
| DEMULDER, JON | | ADDRESS REDACTED | | | | | | |
| DEMURO, DANIEL | | 320 E NIAGARA AVE | | | SCHAUMBURG | IL | 60193 | |
| DEMURO, DANIEL | | ADDRESS REDACTED | | | | | | |
| DEMUSZ, NICHOLAS C | | 38 MISHAWUM RD | | | WOBURN | MA | 01801 | |
| DEMUSZ, NICHOLAS C | | ADDRESS REDACTED | | | | | | |
| DEMUTH, JAMIE | | 39 COURTLY CIRCLE | | | ROCHESTER | NY | 14615 | |
| DEMUTH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| DEMUTH, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DEMUYT, KEN J | | 34 S WOODLAND TRAIL | | | PALOS PARK | IL | 60464 | |
| DEMUYT, KEN J | | ADDRESS REDACTED | | | | | | |
| DEMYAN, ALEXANDER JONATHON | | ADDRESS REDACTED | | | | | | |
| DEMYAN, JOSHUA FRANCIS | | ADDRESS REDACTED | | | | | | |
| DEMYANOVICH, PATTY LYNN | | ADDRESS REDACTED | | | | | | |
| DEN DANSKE BANK | | 299 PARK AVE 14TH FL | ATTN LOAN ADMINISTRATION | | NEW YORK | NY | 10171-1499 | |
| DEN DANSKE BANK | | 4TH FLOOR EAST WING | | | NEW YORK | NY | 100171216 | |
| DEN DEKKER, BRANDON | | ADDRESS REDACTED | | | | | | |
| DEN U DOMWATANA, JESSICA PATRICIA | | ADDRESS REDACTED | | | | | | |
| DENABURG, NAJJAR | | | | | | VA | | |
| DENALI | | BOX 298 | HEALY MAGISTRATE CT 4TH DIST | | HEALY | AK | 99743-0298 | |
| DENARDI, MARTA E | | 1623 EAST AVE | | | BERWYN | IL | 60402-1921 | |
| DENARDO, PAUL | | ADDRESS REDACTED | | | | | | |
| DENAULT, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| DENBOW, JAMIE | | ADDRESS REDACTED | | | | | | |
| DENCKER, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| DENDAUW, ADAM EVERETT | | ADDRESS REDACTED | | | | | | |
| DENDIC, BRYAN | | 12369 SECRETARIAT DR | | | RANCHO CUCAMONGA | CA | 91739 | |
| DENDLE, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | |
| DENDY, PAUL | | 13139 CURTIS ST | | | GULFPORT | MS | 39503 | |
| DENDY, RICHARD | | 138 ARVIL LANE | | | LAURENS | SC | 29360 | |
| DENEAL, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| DENEAL, ROBERT R | | 3005 BLEDENBURG RN NE NO 213 | | | WASHINGTON | DC | 20018-2239 | |
| DENECKE, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| DENEEN, KEVIN ALBERT | | ADDRESS REDACTED | | | | | | |
| DENEHY, JOE | | ADDRESS REDACTED | | | | | | |
| DENELSBECK, STEPHEN K | | 6626 TABOR AVE | | | PHILADELPHIA | PA | 19111 | |
| DENELSBECK, STEPHEN K | | ADDRESS REDACTED | | | | | | |
| DENESIA, ERIK ROBERT | | 841 E CREEKSIDE DR | | | LAYTON | UT | 84041 | |
| DENESIA, ERIK ROBERT | | ADDRESS REDACTED | | | | | | |
| DENEUI, MITCH | | 5720 HUETTNER DR | | | NORMAN | OK | 73069-0000 | |
| DENG, DANIEL TRAN | | ADDRESS REDACTED | | | | | | |
| DENGLER, DANIEL S | | 1 N CHARLES ST STE 2300 | | | BALTIMORE | MD | 21201 | |
| DENHAM, DESIREE TAMEKA | | 19630 SYRACUSE | | | DETROIT | MI | 48234 | |
| DENHAM, DESIREE TAMEKA | | ADDRESS REDACTED | | | | | | |
| DENHAM, JEFF | | ADDRESS REDACTED | | | | | | |
| DENHAM, JUDY M | | 1207 ALMOND ST | 114 | | SYRACUSE | NY | 13210 | |
| DENHAM, JUDY M | | ADDRESS REDACTED | | | | | | |
| DENHAM, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| DENHAM, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| DENHERDER, DILLON JACOB | | ADDRESS REDACTED | | | | | | |
| DENHOLM, KATHRYN | | P O BOX 520308 | | | SALT LAKE CITY | UT | 84152 | |
| DENIC, VUKASIN | | | | | | | | |
| DENICOLA, ANDREW MICHELE | | 5109 GOLDSBORO DR | 7B | | HAMPTON | VA | 23605 | |
| DENICOLA, ANDREW MICHELE | | ADDRESS REDACTED | | | | | | |
| DENIEN, CHELSEA LEA | | ADDRESS REDACTED | | | | | | |
| DENIER ELECTRIC CO INC | | PO BOX 308 | 10891 HAMILTON CLEVES HWY | | ROSS | OH | 45061 | |
| DENIESE M ESTOCK | ESTOCK DENIESE M | 10704 ARGONNE DR | | | GLEN ALLEN | VA | 23060-6447 | |
| DENIKE, DANIEL | | 5281 VALLEYVIEW DR | | | SWARTZ CREEK | MI | 48473 | |
| DENIKE, DANIEL | | ADDRESS REDACTED | | | | | | |
| DENIKOS, BRIGGITTE | | 10 KEPPELS MILLS COURT | | | RISING SUN | MD | 21911 | |
| DENIS, AILIANA KELLYNE | | ADDRESS REDACTED | | | | | | |
| DENIS, GEOVANNI JOSE | | ADDRESS REDACTED | | | | | | |
| DENIS, GILCHRIST JEAN | | 160 NW 118TH ST | | | MIAMI | FL | 33168 | |
| DENIS, GILCHRIST JEAN | | ADDRESS REDACTED | | | | | | |
| DENIS, LEVINSHON | | 1035 NE 135TH ST | | | MIAMI | FL | 33161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENIS, LEVINSHON | | ADDRESS REDACTED | | | | | | |
| DENISE E KLEIN | KLEIN DENISE E | PO BOX 1711 | | | LAKE ARROWHEAD | CA | 92352-1711 | |
| DENISE L SUTTON | SUTTON DENISE L | 3966 PENINSULA CT | | | LAWRENCEVILLE | GA | 30044-2924 | |
| DENISE NESTEL | | PORTER & HEDGE LLP | 1000 MAIN ST | 36TH FLOOR | HOUSTON | TX | 77002 | |
| DENISE, AHLM | | 4204 CANTERBURY DR | | | EL PASO | TX | 79902-1352 | |
| DENISE, CERVELLIONE | | 700 LOWER STATE RD APT A | | | NORTH WALES | PA | 19454-2167 | |
| DENISE, F | | 1100 W ZIPP RD | | | NEW BRAUNFELS | TX | 78130-9049 | |
| DENISE, F | | 5011 ADONIS DR | | | SPRING | TX | 77373-6970 | |
| DENISE, GRAHAM | | PO BOX 1113 | | | TRION | GA | 30753-2213 | |
| DENISE, GUISBERT | | 7777 GREENWOOD AVE | | | JACKSON | MI | 49203-1703 | |
| DENISE, IRISH | | 1822 RUBY LN | | | HENDERSON | NV | 89014-4000 | |
| DENISE, RANDALL | | 2041 W ATKINSON | | | MILWAUKEE | WI | 53209-0000 | |
| DENISENKO, ALEX | | ADDRESS REDACTED | | | | | | |
| DENISEVICZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| DENISON, BEVERLY | | 619 N CARDINAL WAY | | | MUSTANG | OK | 73064-2040 | |
| DENISON, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| DENISON, LANCE RYAN | | 9362 CORONET AVE | | | WESTMINSTER | CA | 92683 | |
| DENISON, LAURENS | | 2670 LINDSAY LN | | | FLORISSANT | MO | 63031 | |
| DENISON, MITCHELL BRIAN | | ADDRESS REDACTED | | | | | | |
| DENISON, RYAN MICHAEL | | 9447 DARTFORD RD | | | WOODBURY | MN | 55125 | |
| DENISON, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DENISON, TABITHA JO | | ADDRESS REDACTED | | | | | | |
| DENIUS, LYDIA GRACE | | 3550 VAN TEYLINGEN DR NO D | | | COLORADO SPRINGS | CO | 80917 | |
| DENIUS, LYDIA GRACE | | ADDRESS REDACTED | | | | | | |
| DENIZ, ROBERT M | | 21 W 209 LAKE ST | | | ADDISON | IL | 60101- | |
| DENIZARD, ALFREDO | | ADDRESS REDACTED | | | | | | |
| DENKE, CHRISTOPHER | | 364 GARRETSON AVE | | | RODEO | CA | 94572-0000 | |
| DENKE, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| DENKEL, YASEMIN DENIZ | | ADDRESS REDACTED | | | | | | |
| DENKINS, GEORGE B | | 1084 STONEY CREEK LN | | | AUSTELL | GA | 30168 | |
| DENLINGER ROSENTHAL ET AL | | 2310 STAR BANK CTR 425 WALNUT ST | | | CINCINNATI | OH | 45202 | |
| DENLINGER ROSENTHAL ET AL | | 425 WALNUT ST | 2310 STAR BANK CTR | | CINCINNATI | OH | 45202 | |
| DENLINGER, DOUGLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| DENLINGER, KYLE | | 1324 CHURCH ST | | | LITITZ | PA | 17543 | |
| DENLINGER, KYLE | | ADDRESS REDACTED | | | | | | |
| DENMAN, GRAHAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| DENMAN, KARISTHA DEANNA | | ADDRESS REDACTED | | | | | | |
| DENMAN, VANESSA | | 1907 KRISTY CT | APT B | | LONGMONT | CO | 80504 | |
| DENMAN, VANESSA | | ADDRESS REDACTED | | | | | | |
| DENMAR PUBLIC WAREHOUSE INC | | PO BOX 994 | | | CONCORD | NC | 28026 | |
| DENMARK, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| DENMARK, D | | 1337 W 28TH ST | | | INDIANAPOLIS | IN | 46208-4936 | |
| DENMARK, EVA C | | ADDRESS REDACTED | | | | | | |
| DENMARK, GOVERNMENT OF | | 950 LENFANT PLAZA SOUTH SW | S C 15 T1 C 1164 | | WASHINGTON | DC | 20024 | |
| DENMARK, JOE | | 1730 3RD ST NE | | | WINTER HAVEN | FL | 33881-2552 | |
| DENMARK, JORDAN LEE | | ADDRESS REDACTED | | | | | | |
| DENMARK, JOY | | 13853 W HIGHWAY NO 56 | | | CEDAR CITY | UT | 84720-0000 | |
| DENMARK, KENDELL L | | 610 E THELMA ST | | | LAKE ALFRED | FL | 33850-3145 | |
| DENMON, JEFFREY STEVEN | | 80 GLENWOOD SCHOOL RD | | | ROME | GA | 30165 | |
| DENMON, JEFFREY STEVEN | | ADDRESS REDACTED | | | | | | |
| DENNARD JR , TOMMY LEE | | ADDRESS REDACTED | | | | | | |
| DENNARD, ALEXIS J | | 822 FOREST HILLSIDE LN | | | HOUSTON | TX | 77067 | |
| DENNARD, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| DENNARD, JENSON TODD | | ADDRESS REDACTED | | | | | | |
| DENNARD, WANDA F | | 822 FOREST HILLSIDE LN | | | HOUSTON | TX | 77006 | |
| DENNCO PLUMBING | | 704 SOUTH RAILROAD AVE | | | SAN MATEO | CA | 944014247 | |
| DENNCO PLUMBING | | 704 SOUTH RAILROAD AVE | | | SAN MATEO | CA | 94401-4247 | |
| DENNCO, INC | | ATTN LINDA CHUARIY A/R | 21 NORTHWESTERN DR | | SALEM | NH | 3079 | |
| DENNCO, INC | LINDA CHUARIY A/R DEPT | 21 NORTHWESTERN DR | | | SALEM | NH | 03079 | |
| DENNE, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| DENNE, SETH ANDREW | | 24 COLONIAL DR | | | MCKEESPORT | PA | 15135 | |
| DENNE, SETH ANDREW | | ADDRESS REDACTED | | | | | | |
| DENNE, WILLIAM JOSEPH | | 191 INLET DR | | | PASADENA | MD | 21122 | |
| DENNE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| DENNEE, SHANE DAVID | | ADDRESS REDACTED | | | | | | |
| DENNEHY, ADAM J | | ADDRESS REDACTED | | | | | | |
| DENNEN, ALEX JERMAINE | | ADDRESS REDACTED | | | | | | |
| DENNEY ELECTRIC CO INC | | PO BOX 3364 | | | OXFORD | AL | 36203 | |
| DENNEY III, ROBERT LEROY | | ADDRESS REDACTED | | | | | | |
| DENNEY, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| DENNEY, ASHLEY LYNN | | P O BOX 555 | | | LONE GROVE | OK | 73443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNEY, DARIN | | 341 EAST 1050 NORTH | | | OGDEN | UT | 84404 | |
| DENNEY, HANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DENNEY, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| DENNEY, SEAN O | | ADDRESS REDACTED | | | | | | |
| DENNEY, VANESSA RAE | | ADDRESS REDACTED | | | | | | |
| DENNEY, WILLIAM | | 2904 NORTHLAKE DR | | | RICHMOND | VA | 23233 | |
| DENNEY, WILLIAM C | | 2904 NORTHLAKE DR | | | RICHMOND | VA | 23233 | |
| DENNEY, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| DENNICK, AARON MICHAEL | | 11 GERARD WAY | K | | HOLYOKE | MA | 01040 | |
| DENNICK, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DENNIE, GARFIELD ANTHONY | | 4210 NW 21ST ST | 108 | | LAUDERHILL | FL | 33313 | |
| DENNIE, GARFIELD ANTHONY | | ADDRESS REDACTED | | | | | | |
| DENNING JR , LAWRENCE C M | | 2029 WILLOW RD | 1 B | | GREENSBORO | NC | 27406 | |
| DENNING JR , LAWRENCE C M | | ADDRESS REDACTED | | | | | | |
| DENNING, ANDREW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DENNING, MICHAEL H | | ADDRESS REDACTED | | | | | | |
| DENNINGTON, DUSTAN | | 3164 GLENWOOD PARK AVE | | | ERIE | PA | 16508-0000 | |
| DENNINGTON, DUSTAN EDWARD | | ADDRESS REDACTED | | | | | | |
| DENNIS & ASSOCIATES INC, EJ | | 322 PUUNANI PL | | | DIAMOND HEAD | MS | 39525 | |
| DENNIS & ASSOCIATES INC, EJ | | 4400 SHARP RD | | | MANDEVILLE | LA | 704718918 | |
| DENNIS & ASSOCIATES INC, EJ | | 4400 SHARP RD | | | MANDEVILLE | LA | 70471-8918 | |
| DENNIS C MCGREVY & | MCGREVY DENNIS C | JOANNE E MCGREVY JT TEN | 47 FALMOUTH SANDWICH RD | | MASHPEE | MA | 02649-4307 | |
| DENNIS CORRY PORTER & SMITH | | 3535 PIEDMONT RD STE 900 | | | ATLANTA | GA | 30305 | |
| DENNIS DUNTONS CLEANING | | PO BOX 1905 | | | LUFKIN | TX | 75902 | |
| DENNIS FULLER, CHANEA | | 13930 CHADRON AVE NO 219 | | | HAWTHORNE | CA | 90250 | |
| DENNIS FULLER, CHANEA L | | ADDRESS REDACTED | | | | | | |
| DENNIS H CONOWITCH | CONOWITCH DENNIS H | 3424 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560-7620 | |
| DENNIS INTERACTIVE INC | | 1040 AVE OF THE AMERICAS | 22ND FL | | NEW YORK | NY | 10018 | |
| DENNIS J WILLIAMS | WILLIAMS DENNIS J | 4720 MEADOW LANE DR SE | | | KENTWOOD | MI | 49512-5440 | |
| DENNIS KULBERG ENTERPRISES INC | | PO BOX 406 | | | MANTECA | CA | 95336 | |
| DENNIS L KIRBY | KIRBY DENNIS L | 7726 E MANGUN RD | | | MESA | AZ | 85207-1216 | |
| DENNIS LOY/FURNITURE REPAIR | | 709 BRIARWOOD LANE | | | ROSELLE | IL | 60172 | |
| DENNIS MCWATERS PHOTOGRAPHY | | 1476 STAGECOACH RD | | | MANAKIN | VA | 23103 | |
| DENNIS MORGAN | MORGAN DENNIS | 5956 GEORGIA DR | | | N HIGHLANDS | CA | 95660-4555 | |
| DENNIS PARKING LOT MAINT INC | | PO BOX 3031 | | | DES MOINES | IA | 50316 | |
| DENNIS PUBLISHING INC | | 1040 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| DENNIS REDDY | | NO 8 SYCAMORE DR | | | KINGSTON | | | |
| DENNIS SEVEN DEES LANDSCAPING | | 7355 SE JOHNSON CREEK BLVD | | | PORTLAND | OR | 972069329 | |
| DENNIS SEVEN DEES LANDSCAPING | | 7355 SE JOHNSON CREEK BLVD | | | PORTLAND | OR | 97206-9329 | |
| DENNIS WRECKER SERVICE | | 1625 NAVAHO DR | PO BOX 58766 | | RALEIGH | NC | 27658 | |
| DENNIS WRECKER SERVICE | | PO BOX 58766 | | | RALEIGH | NC | 27658 | |
| DENNIS, AARON | | 1606 LUCILLE DR | | | MESQUITE | TX | 75150 | |
| DENNIS, AARON RAY | | ADDRESS REDACTED | | | | | | |
| DENNIS, ANDREA | | 2201 PARK BRAE WAY | | | MODESTO | CA | 95358 | |
| DENNIS, ANGELA | | 1177 MOUNTAIN OAKS CIRCLE | | | ALPINE | UT | 84004 | |
| DENNIS, ANNIE | | 162 ARBOR CT | | | WHEELING | IL | 60090-3102 | |
| DENNIS, AUDREY | | 30724 BURLEIGH DR | | | WESTLEY CHAPEL | FL | 33543 | |
| DENNIS, AYLEY | | 3605 ESTATES | | | SAINT LOUIS | MO | 63133-0000 | |
| DENNIS, BRITTANY EDEN | | ADDRESS REDACTED | | | | | | |
| DENNIS, CARMEN | | 200FOXGATE AVE | NO 17C | | HATTIESBURG | MS | 39402-0000 | |
| DENNIS, CARMEN MARIE | | 200FOXGATE AVE | NO 17C | | HATTIESBURG | MS | 39402 | |
| DENNIS, CARMEN MARIE | | ADDRESS REDACTED | | | | | | |
| DENNIS, COWELL | | 41 ANN ST 4 | | | NEW YORK | NY | 10038-2406 | |
| DENNIS, DAMON ANTOINE | | ADDRESS REDACTED | | | | | | |
| DENNIS, DAVID LEWIS | | 2752 ALICIALYNN WAY | D | | LAS VEAGS | NV | 89121 | |
| DENNIS, DAVID LEWIS | | ADDRESS REDACTED | | | | | | |
| DENNIS, DIONNA PATRICE | | ADDRESS REDACTED | | | | | | |
| DENNIS, EDWARD | | ADDRESS REDACTED | | | | | | |
| DENNIS, ERIC CHARLES | | ADDRESS REDACTED | | | | | | |
| DENNIS, ERIC THOMAS | | 1505 BOGIE LAKE RD | | | WHITE LAKE | MI | 48383 | |
| DENNIS, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| DENNIS, GARY K | | ADDRESS REDACTED | | | | | | |
| DENNIS, GLENN | | 5225 BANKS HAVEN CT | | | RALEIGH | NC | 27603 | |
| DENNIS, GREGORY | | 840 EXMOOR DR | | | CINCINNATI | OH | 45240 | |
| DENNIS, HARVEY E | | ADDRESS REDACTED | | | | | | |
| DENNIS, ISMAEL ROMMEL | | 7474 LION ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| DENNIS, ISMAEL ROMMEL | | ADDRESS REDACTED | | | | | | |
| DENNIS, JACKI T | | 6701 NORTHGATE PKWY | | | CLINTON | MD | 20735 | |
| DENNIS, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| DENNIS, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| DENNIS, JIMMY | | 630 COUNTY RD 491 | | | CLANTON | AL | 35046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS, JOHN | | 6441 DALE AVE | | | CHARLOTTE | NC | 28212 | |
| DENNIS, JOSHUA | | 4901 SARATOGA | 832 | | CORPUS CHRISTI | TX | 78413-0000 | |
| DENNIS, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | |
| DENNIS, KELLY | | 54 CRESTEST CT | | | ORMOND BEACH | FL | 32174-0000 | |
| DENNIS, LALUSIS | | 97 WAVERLY ST | | | JERSEY CITY | NJ | 07306-2114 | |
| DENNIS, LARRY | | 539 W PRESSMAN ST | | | BALTIMORE | MD | 21217 | |
| DENNIS, LEE ALLEN | | ADDRESS REDACTED | | | | | | |
| DENNIS, LISA | | 922 SHERIDAN ST NW | | | WASHINGTON | DC | 20011 | |
| DENNIS, LISA ANN | | ADDRESS REDACTED | | | | | | |
| DENNIS, LORI | | 906 DILLS BLUFF RD | | | CHARLESTON | SC | 29412 | |
| DENNIS, MATT SKIP | | ADDRESS REDACTED | | | | | | |
| DENNIS, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| DENNIS, MEGAN ROBIN | | ADDRESS REDACTED | | | | | | |
| DENNIS, MICHAEL | | 1611 N 13TH AVE | | | PHOENIX | AZ | 85007 | |
| DENNIS, MICHAEL CRAIG | | ADDRESS REDACTED | | | | | | |
| DENNIS, NICOLE MICHELE | | ADDRESS REDACTED | | | | | | |
| DENNIS, PERO | | 827 WATER ST | | | ST CHARLES | MO | 63301 | |
| DENNIS, PERO | | ADDRESS REDACTED | | | | | | |
| DENNIS, QUINTIN LAMONT | | ADDRESS REDACTED | | | | | | |
| DENNIS, R | | 11125 FRANKLINS TALE LOOP | | | AUSTIN | TX | 78748-2769 | |
| DENNIS, RAYMOND J | | 1113 FAIRLAWN DR | | | ROCKLEDGE | FL | 32955 | |
| DENNIS, RAYMOND J | | ADDRESS REDACTED | | | | | | |
| DENNIS, ROBBIE | | 333 CHIMMEI RD | | | TYLER | TX | 75703 | |
| DENNIS, ROMAN | | ADDRESS REDACTED | | | | | | |
| DENNIS, RONALD ALLEN | | ADDRESS REDACTED | | | | | | |
| DENNIS, RONALD E | | 524 MADEWOOD RD | | | LYNCHBURG | VA | 24503-4416 | |
| DENNIS, RONIESHA | | 1404 FAULK CIRCLE | | | HAMPTON | VA | 23663 | |
| DENNIS, RONIESHA | | ADDRESS REDACTED | | | | | | |
| DENNIS, SAAGE DEVON | | 3334 FOUR WINDS DR | | | ARLINGTON | TX | 76018 | |
| DENNIS, SAAGE DEVON | | ADDRESS REDACTED | | | | | | |
| DENNIS, SAMPOLSKI | | 8 YORKTOWN RD | | | MOUNTAINTOP | PA | 18707-0000 | |
| DENNIS, SARTORI | | 1715 PEBBLE BEACH DR | | | PLAINFIELD | IL | 60544-7842 | |
| DENNIS, SEAN ROGER | | ADDRESS REDACTED | | | | | | |
| DENNIS, SHERRI | | ADDRESS REDACTED | | | | | | |
| DENNIS, SHORE | | 12564 NW 5TH CT | | | CORAL SPRINGS | FL | 33076-0000 | |
| DENNIS, STEPHANIE DANIELLE | | ADDRESS REDACTED | | | | | | |
| DENNIS, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| DENNIS, TAYLOUR JAMESON | | ADDRESS REDACTED | | | | | | |
| DENNIS, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| DENNIS, TIFFANY | | ADDRESS REDACTED | | | | | | |
| DENNIS, TILLMAN | | 1150 DELPHI AVE 11 | | | FRANKFORT | IN | 46041-1193 | |
| DENNIS, VENER | | 5395 CEDROS AVE 3 | | | VAN NUYS | CA | 91411-4003 | |
| DENNIS, VIICTORIA JUANITA | | ADDRESS REDACTED | | | | | | |
| DENNIS, WHITE | | 271 E STATE ST | | | COLUMBUS | OH | 43215-4330 | |
| DENNIS, WILLIAM ANDREWS | | 2 SOUTHBOURNE COURT | | | GREENVILLE | SC | 29607 | |
| DENNIS, WILLIAM ANDREWS | | ADDRESS REDACTED | | | | | | |
| DENNIS, WILLIAM CODY | | 7240 SIXTY FOOT RD | 10 | | PITTSVILLE | MD | 21850 | |
| DENNIS, WILLIAM CODY | | ADDRESS REDACTED | | | | | | |
| DENNIS, WILLIE | | ADDRESS REDACTED | | | | | | |
| DENNIS, ZIEMANN | | 13825 DRIFTWOOD DR | | | VICTORVILLE | CA | 92392-0000 | |
| DENNIS, ZIMMERHANZEL | | 1197 COUNTY RD 425 | | | DIME BOX | TX | 77853-5015 | |
| DENNISON, GABE | | ADDRESS REDACTED | | | | | | |
| DENNISON, KENE | | ADDRESS REDACTED | | | | | | |
| DENNISON, LAKEISHA MONAY | | 1206 BRIDGE CROSSING RD | E | | ESSEX | MD | 21221 | |
| DENNISON, LAKEISHA MONAY | | ADDRESS REDACTED | | | | | | |
| DENNISTON JR, CALVIN ROY | | ADDRESS REDACTED | | | | | | |
| DENNISTON, MICHAEL | | 4904 VINTNER COURT | | | WILMINGTON | NC | 28409 | |
| DENNO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| DENNY & SONS ELECTRONICS | | 832 SIDNEY BAKER | | | KERRVILLE | TX | 78028 | |
| DENNY MFG CO INC, THE | | PO BOX 7200 | | | MOBILE | AL | 36607 | |
| DENNY STEVEN | | 8812 ARTIS WAY | | | LOUISVILLE | KY | 40291 | |
| DENNY, ANGELA | | 2559 N STATE RD | NO 1 | | BLUFFTON | IN | 46714 | |
| DENNY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| DENNY, CHRISTOP M | | 8206 HILLSBORO LOOP DR | 472 | | MACDILL AFB | FL | 33714 | |
| DENNY, DARNELL STEPHONE | | ADDRESS REDACTED | | | | | | |
| DENNY, E | | 10223 WHITE OAK TRAIL LN | | | HOUSTON | TX | 77064-5100 | |
| DENNY, JACOB | | ADDRESS REDACTED | | | | | | |
| DENNY, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| DENNY, PAUL | | 2806 DAWNVIEW DR | | | FLORISSANT | MO | 63031 | |
| DENNY, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| DENNY, RICHARD E | | 103 7TH ST | | | BELLEAIR BEACH | FL | 33786-3218 | |
| DENNY, RONALD ERROL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNY, STEVEN C | | ADDRESS REDACTED | | | | | | |
| DENNY, STEVEN M | | 132 REESE RD | | | HIGH POINT | NC | 27265 | |
| DENNY, STEVEN M | | ADDRESS REDACTED | | | | | | |
| DENNYS APPLIANCE SERVICE | | 533 HOWARD ST | | | WILLIAMSPORT | PA | 17701 | |
| DENNYS APPLIANCE SERVICE | | PO BOX 217 | | | BEAUFORT | SC | 29901 | |
| DENNYS HOME ENTERTAINMENT | | 220 LINCOLN AVE | | | HEBRON | NE | 68370 | |
| DENNYS REAL PIT BBQ | | 14123 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| DENNYS SATELLITE & SOUND | | 2522 W SHAKESPEARE AVE | | | CHICAGO | IL | 60647 | |
| DENNYS TV & APPLIANCE INC | | 2121 A SOUTH BROADWAY | | | MENOMONIE | WI | 54751 | |
| DENNYS TV INC | | 13211 N 11TH AVE | | | SUN CITY | AZ | 85351 | |
| DENNYS TV SERVICE | | 55 SW 7TH ST | | | FOREST LAKE | MN | 55025 | |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE RD NORTH | SUITE 106 | MAITLAND | FL | 32751 | |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE RD N | STE 106 | MAITLAND | FL | 32751 | |
| DENO, CHRISTOPHER EUGENE | | ADDRESS REDACTED | | | | | | |
| DENOE, SOPHIA ANNE | | 840 NE 172ND TERRACE | | | NORTH MIAMI BEACH | FL | 33162 | |
| DENOE, SOPHIA ANNE | | ADDRESS REDACTED | | | | | | |
| DENOFF, DAVID | | 9310 SANDY SPRING CIRCLE | APT L | | RICHMOND | VA | 23233 | |
| DENOFF, DAVID A | | ADDRESS REDACTED | | | | | | |
| DENOIA, DENISE RAE | | ADDRESS REDACTED | | | | | | |
| DENON | | D&M HOLDINGS NA | 100 CORPORATE DR | | MAHWAH | NJ | 7430 | |
| DENON | | LOCKBOX 13438 | | | NEWARK | NJ | 07188-0438 | |
| DENON DIGITAL LLC | | PO BOX 13846 | | | NEWARK | NJ | 07188-0846 | |
| DENON ELECTRONICS | | LOCKBOX 13846 | | | NEWARK | NJ | 07188-0438 | |
| DENON ELECTRONICS USA LLC | | LOCKBOX NO 13438 | | | NEWARK | NJ | 07188 | |
| DENONCOURT, LISA MARIE | | 123 BALDWIN DR | | | BALDWINVILLE | MA | 01436 | |
| DENONCOURT, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| DENORA IV, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| DENOVE, JESSICA L | | ADDRESS REDACTED | | | | | | |
| DENOYER, MARY | | 398 WEST  MAIN ST | | | MILAN | MI | 48160 | |
| DENPSIE, DAVID E | | 3010 5TH AVE | | | ALTOONA | PA | 16602-1940 | |
| DENSFORD, JEFF ALAN | | ADDRESS REDACTED | | | | | | |
| DENSON, BENJAMIN I | | 28249 CANTERBURY DR | | | SALISBURY | MD | 21801 | |
| DENSON, BENJAMIN I | | ADDRESS REDACTED | | | | | | |
| DENSON, DARRYL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DENSON, DEMETRIC BURNELL | | ADDRESS REDACTED | | | | | | |
| DENSON, HARLISA CHANNA | | 2004 PINE TREE COURT | | | SUFFOLK | VA | 23434 | |
| DENSON, KARA KRISTINE | | ADDRESS REDACTED | | | | | | |
| DENSON, KELLY N | | ADDRESS REDACTED | | | | | | |
| DENSON, KELLY NICOLE | | 783 BREESPORT RD | | | ERIN | NY | 14838 | |
| DENSON, LAUREN N | | ADDRESS REDACTED | | | | | | |
| DENSON, MICHEAL | | 1747 STANDINPINE RD | | | WALNUTGROVE | MS | 39189 | |
| DENSON, PAT | | 711 SHERMAN ST | | | ROCKWALL | TX | 75087 | |
| DENSON, WILL | | ADDRESS REDACTED | | | | | | |
| DENT WIZARD, THE | | 16109 MANCHESTER RD | | | ELLISVILLE | MO | 63011 | |
| DENT, AARON RICHARD | | ADDRESS REDACTED | | | | | | |
| DENT, JAMELL DAVID | | ADDRESS REDACTED | | | | | | |
| DENT, JASPER | | ADDRESS REDACTED | | | | | | |
| DENT, JORDANN MACKENZIE | | 901 WILSON CREEK PKWY | 2411 | | MCKINNEY | TX | 75069 | |
| DENT, JORDANN MACKENZIE | | ADDRESS REDACTED | | | | | | |
| DENT, JUSTIN SHARARD | | 6550 YUCCA ST | 106 | | HOLLYWOOD | CA | 90028 | |
| DENT, JUSTIN SHARARD | | ADDRESS REDACTED | | | | | | |
| DENT, LONDON MICHELLE | | ADDRESS REDACTED | | | | | | |
| DENT, MICAH JAMES | | 2051 EAST NOTTINGHAM | | | SPRINGFIELD | MO | 65804 | |
| DENT, MICAH JAMES | | ADDRESS REDACTED | | | | | | |
| DENT, NICHOLAS ALLEN | | 5 CANTERBURY WOODS | | | ORMOND BEACH | FL | 32174 | |
| DENT, SEANIECE SHAMERE | | ADDRESS REDACTED | | | | | | |
| DENT, SKYLER C | | ADDRESS REDACTED | | | | | | |
| DENT, STEVEN | | 6921 W SAN MIGUEL | | | GLENDALE | AZ | 85303 | |
| DENT, TRAVIS T | | ADDRESS REDACTED | | | | | | |
| DENTEL, JUSTIN | | 1110 SCHAUB DR | G | | RALEIGH | NC | 27606-0000 | |
| DENTEL, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DENTEL, NATALIE | | 12301 TAVERN HILL COURT | | | CHESTERFIELD | VA | 23832 | |
| DENTEL, NATALIE D | | ADDRESS REDACTED | | | | | | |
| DENTEN, BRIAN J | | ADDRESS REDACTED | | | | | | |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C O TOWN BANK ATTN P ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O TOWN BANK  ATTN  P  ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O TOWN BANK  ATTN P  ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C/O TOWN BANK ATTN P ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | TOWN BANK ATTN P ARMSTRONG | | DELAFIELD | WI | 53018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENTINGER, WILLIAM | | 1997 GARDEN LANE | | | WHITE BEAR LAKE | MN | 55110 | |
| DENTINGER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| DENTON CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | | P O BOX 90223 | DENTON | TX | | |
| DENTON COUNTY | ATTN  STEVE MOSSMAN | TAX ASSESSOR/COLLECTOR | P O  BOX 90223 | | DENTON | TX | 76202-5223 | |
| DENTON COUNTY | | PO BOX 90223 | | | DENTON | TX | 72025223 | |
| DENTON COUNTY | | PO BOX 90223 | | | DENTON | TX | 76202-5223 | |
| DENTON PUBLISHING COMPANY | | 314 E HICKORY ST | PO BOX 369 | | DENTON | TX | 76202 | |
| DENTON RECORD CHRONICLE | | SHAWN RENEAU | 3900 W PLANO PKWY | | PLANO | TX | 75075 | |
| DENTON, ADRIAN | | ADDRESS REDACTED | | | | | | |
| DENTON, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | |
| DENTON, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| DENTON, BRITTNY | | 14642 KIMBARK | | | DOLTON | IL | 60419-0000 | |
| DENTON, BRITTNY MARIE | | ADDRESS REDACTED | | | | | | |
| DENTON, CITY OF | | 215 E MCKINNEY | | | DENTON | TX | 76201 | |
| DENTON, CITY OF | | 601 E HICKORY STE E | | | DENTON | TX | 76205 | |
| DENTON, COUNTY OF | | PO BOX 2187 | | | DENTON | TX | 76201 | |
| DENTON, DIANA W | | 6102 BREMO RD | | | RICHMOND | VA | 23226 | |
| DENTON, DIANA W | | ADDRESS REDACTED | | | | | | |
| DENTON, DIANE M | | 165 LEGGE ST | | | BRIDGEWATER | MA | 02324 | |
| DENTON, EVE | | ADDRESS REDACTED | | | | | | |
| DENTON, JAMES L | | 811 E CITY HALL CIVIL DIVISION | NORFOLK GEN DIST COURT RM 167 | | NORFOLK | VA | 23510 | |
| DENTON, JAMES L | | NORFOLK GEN DIST COURT RM 167 | | | NORFOLK | VA | 23510 | |
| DENTON, JASON A | | 3040 OCTOBER PLACE | C | | WALDORF | MD | 20602 | |
| DENTON, JASON A | | ADDRESS REDACTED | | | | | | |
| DENTON, JEREMY RYAN | | 7734 SAWYER BROWN RD | | | NASHVILLE | TN | 37221 | |
| DENTON, JERRY | | 442 E 13TH ST | | | IDAHO FALLS | ID | 83404 | |
| DENTON, JOHN | | ADDRESS REDACTED | | | | | | |
| DENTON, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| DENTON, KENNETH | | 21 OLD CARRIAGE RD | 117 | | WEST WARWICK | RI | 02893-0000 | |
| DENTON, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | |
| DENTON, KIMBERLY L | | 5249 N 53RD ST | | | MILWAUKEE | WI | 53218 | |
| DENTON, MATT | | 1204 S SANDUSKY AVE | | | TULSA | OK | 74112-5216 | |
| DENTON, MICHAEL EARL | | 927 HONEYSUCKLE APT I106 | | | DOTHAN | AL | 36305 | |
| DENTON, MICHAEL EARL | | ADDRESS REDACTED | | | | | | |
| DENTON, NATASHA JUDITH | | 636 EAST 224TH ST | 1D | | BRONX | NY | 10466 | |
| DENTON, NATASHA JUDITH | | ADDRESS REDACTED | | | | | | |
| DENTON, RAEVALENE CASSIE | | ADDRESS REDACTED | | | | | | |
| DENTON, ROBERT | | 42 MAGOUN RD | | | WEST ISLIP | NY | 11795-5215 | |
| DENTON, ROBERT FRANK | | ADDRESS REDACTED | | | | | | |
| DENTON, ROBIN B | | 1205 CHERRYSTONE AVE | | | RICHMOND | VA | 23228 | |
| DENTON, ROBIN B | | ADDRESS REDACTED | | | | | | |
| DENTON, SHANITA N | | ADDRESS REDACTED | | | | | | |
| DENTON, SHANNON ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DENTON, STUART AVERY | | ADDRESS REDACTED | | | | | | |
| DENTON, TABATHA L | | 1349 SHERWOOD RD | CLOVER | | CLOVER | SC | 29710 | |
| DENTON, TABATHA L | | ADDRESS REDACTED | | | | | | |
| DENTREMONT, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| DENUNZIO, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| DENUNZIO, MICHAEL A | | P O BOX 1295 | | | WILLISTON | VT | 05495 | |
| DENURE, DAN J | | ADDRESS REDACTED | | | | | | |
| DENURRA, JESSICA IRENE | | ADDRESS REDACTED | | | | | | |
| DENURRA, RAYMOND ANTHONY | | ADDRESS REDACTED | | | | | | |
| DENVER C PARSONS | PARSONS DENVER C | 11014 LANSFORD DR | | | LOUISVILLE | KY | 40272-4317 | |
| DENVER C PARSONS & | PARSONS DENVER C | URSULA B PARSONS JT TEN | 11014 LANSFORD DR | | LOUISVILLE | KY | 40272-4317 | |
| DENVER COMMERCIAL COATINGS INC | | 612 WASHINGTON ST NUM 102 | | | DENVER | CO | 80203 | |
| DENVER COUNTY PROBATE | | 1437 BANNOCK ST RM 230 | | | DENVER | CO | 80202 | |
| DENVER DEPT OF REVENUE | | PO BOX 17430 144 W COLFAX | TREASURY DIVISION | | DENVER | CO | 80217-0430 | |
| DENVER DEPT OF REVENUE | | TREASURY DIVISION | | | DENVER | CO | 802170440 | |
| DENVER DUST CONTROL | | 3780 S KALAMATH | | | ENGLEWOOD | CO | 80110 | |
| DENVER HILTON SOUTH | | 7801 E ORCHARD RD | | | ENGLEWOOD | CO | 80111 | |
| DENVER MANAGER OF REVENUE | | 201 W COLFAX AVE DEPT 206 | | | DENVER | CO | 80202 | |
| DENVER MANAGER OF REVENUE | | 201 W COLFAX AVE DEPT 206 | DEPT OF EXCISE & LICENSES | | DENVER | CO | 80202 | |
| DENVER MANAGER OF REVENUE | | 201 WEST COLFAX | | | DENVER | CO | 80207 | |
| DENVER MOUNTAIN EXPRESS | | 1550 LARIMER ST 280 | | | DENVER | CO | 80202 | |
| DENVER NEWSPAPER AGENCY | | 400 W COFAX AVE | | | DENVER | CO | 80204 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 17070 | | | DENVER | CO | 80217-0070 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 17930 | | | DENVER | CO | 80217-0930 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 5203 | | | DENVER | CO | 80217-5203 | |
| DENVER POLICE DEPT | | 1331 CHEROKEE ST | | | DENVER | CO | 80204-2787 | |
| DENVER POST | | 1560 BROADWAY | | | DENVER | CO | 80202 | |
| DENVER POST | | ADVERTISING REMITTANCE | | | DENVER | CO | 802175203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENVER POST | | PO BOX 1709 | | | DENVER | CO | 80201-9884 | |
| DENVER POST | | PO BOX 5140 TA | | | DENVER | CO | 80217-5140 | |
| DENVER POST | | PO BOX 5203 | ADVERTISING REMITTANCE | | DENVER | CO | 80217-5203 | |
| DENVER POST, THE | | PO BOX 5345 | | | DENVER | CO | 802175345 | |
| DENVER POST, THE | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | |
| DENVER POST/ROCKY MT NEWS | | MELISSA BISSETT | 1560 BROADWAY | | DENVER | CO | 80202 | |
| DENVER ROCKY MOUNTAIN NEWS | | 400 W COLFAX AVE | | | DENVER | CO | 80204 | |
| DENVER ROCKY MOUNTAIN NEWS | | DEPT 380 | | | DENVER | CO | 80281-0230 | |
| DENVER ROCKY MOUNTAIN NEWS | | DEPT 485 | | | DENVER | CO | 802810485 | |
| DENVER ROCKY MOUNTAIN NEWS | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | |
| DENVER SHUTTLE LLC | | 7500 E 41ST AVE | | | DENVER | CO | 80216 | |
| DENVER TREASURER OF CITY & CO | | 200 WEST 14TH AVE | | | DENVER | CO | 80204 | |
| DENVER TREASURY DIVISION | | 144 W COLFAX AVE | | | DENVER | CO | 802170420 | |
| DENVER TREASURY DIVISION | | PO BOX 17420 | 144 W COLFAX AVE | | DENVER | CO | 80217-0420 | |
| DENVER WATER | | 1600 WEST 12TH AVE | | | DENVER | CO | 80204-3412 | |
| DENVER WATER DEPARTMENT | | 1600 WEST 12TH AVE | | | DENVER | CO | 80254 | |
| DENVER WATER DEPARTMENT | | PO BOX 173343 | | | DENVER | CO | 80217-3343 | |
| DENVER WESTWORLD LLC | | 969 BROADWAY | | | DENVER | CO | 80203 | |
| DENVER WINTRONICS COMPANY | | 1001 W ARIZONA AVE | | | DENVER | CO | 80223 | |
| DENVER ZOOLOGICAL FOUNDATION | | 2300 STEELE ST | ATTN AMBER SWISHER | | DENVER | CO | 80205 | |
| DENVER, CITY & COUNTY OF | | 144 W COLFAX ROOM 144 | TREASURY DIVISION | | DENVER | CO | 80202-5391 | |
| DENVER, CITY & COUNTY OF | | 201 W COLFAX AVE DEPT 611 | DEPT OF FINANCE & ADMIN | | DENVER | CO | 80202 | |
| DENVER, CITY & COUNTY OF | | 745 W COLFAX AVE | | | DENVER | CO | 80204 | |
| DENVER, CITY & COUNTY OF | | ATTN COLLECTORS OFFICE | 144 WEST COLFAX SUITE 310 | PO BOX 17420 | DENVER | CO | | |
| DENVER, CITY & COUNTY OF | | DEPT OF EXERCISE LICENSES | MGR OF REVENUE 200 W 14TH AVE | | DENVER | CO | 80204-2700 | |
| DENVER, CITY & COUNTY OF | | PO BOX 17440 | | | DENVER | CO | 80217 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 144 W COLFAX AVE | ROOM 100 | DENVER | CO | 80202-5391 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 144 WEST COLFAX AVE NO 100 | TREASURY DIVISION | DENVER | CO | 80202-5391 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 201 W COLFAX AVE DEPT 611 | | DENVER | CO | 80202 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 17827 | | | DENVER | CO | 80217 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 17827 | WASTEWATER MGMT DIVISION | | DENVER | CO | 80217 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 46500 | PARKING VIOLATIONS BUREAU | | DENVER | CO | 80201 | |
| DENVER, CLERK OF THE COURT | | 1515 CLEVELAND PLACE | | | DENVER | CO | 80202 | |
| DENVIL, WILLIAM JAMES | | 2707 GROVE AVE | | | RICHMOND | VA | 23220 | |
| DENYS R VILLAR | CILLAR DENYS R | SUITE NO 1414 | 1059 COLLINS AVE | | MIAMI BEACH | FL | 33139-5002 | |
| DENYS R VILLAR | | SUITE NO 1414 | 1059 COLLINS AVE | | | | | |
| DENYS SERVICE CENTER | | 1256 SABATTUS ST | | | LEWISTON | ME | 04240 | |
| DENYS, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| DENZINE, ERIK BRADLEY | | 609 E JOHNSON ST APT 4 | | | MADISON | WI | 53703 | |
| DENZINE, ERIK BRADLEY | | ADDRESS REDACTED | | | | | | |
| DEO PEREZ | PEREZ DEO | 3531 ELLIS LN | | | ROSEMEAD | CA | 91770-2124 | |
| DEO, CHRISTOPHER | | 1609 TWELFTH AVE | | | MANCHESTER | NJ | 08757 | |
| DEOCON MIR, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| DEODATH, BRADLEY ALEX | | 95 66 111TH ST | | | RICHMOND HILL | NY | 11419 | |
| DEODATH, BRADLEY ALEX | | ADDRESS REDACTED | | | | | | |
| DEODATT, ERICK | | 102 55 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | |
| DEODATT, ERICK | | ADDRESS REDACTED | | | | | | |
| DEOFILS, FRANTZ | | ADDRESS REDACTED | | | | | | |
| DEOL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| DEOL, SIMRANJIT SINGH | | ADDRESS REDACTED | | | | | | |
| DEOLALL, GREGORY PAUL | | 1690 WESTERN AVE | 6 | | ALBANY | NY | 12203 | |
| DEOLALL, GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| DEOLIVEIRA, PAULO | | 30 MT  PLEASANT AVE | | | LEOMINSTER | MA | 01453 | |
| DEON, BRUCE | | 1555 N WILOX 810 | | | FLORENCE | SC | 29501-0000 | |
| DEON, T | | 60027 2 DULAC LP | | | FORT HOOD | TX | 76544 | |
| DEONTE, NELSON | | 210 GREENVALE AVE | | | NORTHFIELD | MN | 50552-0000 | |
| DEORIO JOHN A | | 5930 LAKE RD WEST | UNIT 1101 | | ASHTABULA | OH | 44004 | |
| DEORIO, MIKE | | 5396 DIANE ST | | | SIMI VALLEY | CA | 93063 | |
| DEORIO, MIKE L | | ADDRESS REDACTED | | | | | | |
| DEOSARRAN, FLOYD MARK | | 4221 HERITAGE WAY DR | | | FORT WORTH | TX | 76137 | |
| DEOSARRAN, FLOYD MARK | | ADDRESS REDACTED | | | | | | |
| DEPABLOS, KATHERINE CRISTINA | | ADDRESS REDACTED | | | | | | |
| DEPAEPE, CHRISTOPHER SCOTT | | 4409 ANNETTE AVE | | | CRYSTAL LAKE | IL | 60014 | |
| DEPAEPE, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| DEPAGTER, DEREK THOMAS | | 1485 N FARWELL AVE APT U | | | MILWAUKEE | WI | 53202 | |
| DEPAGTER, DEREK THOMAS | | ADDRESS REDACTED | | | | | | |
| DEPALMA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| DEPALMA, GREGORY B | | 1212 GRUMMAN DR | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPALMA, GREGORY B | | ADDRESS REDACTED | | | | | | |
| DEPALMA, LEONA SUE | | ADDRESS REDACTED | | | | | | |
| DEPALMA, NICHOLAS FILOMENO | | ADDRESS REDACTED | | | | | | |
| DEPALMA, RYAN | | ADDRESS REDACTED | | | | | | |
| DEPALMA, VINCENT | | 2419 W CLIFTON AVE | 2 | | CINCINNATI | OH | 45219 | |
| DEPALMA, VINCENT | | ADDRESS REDACTED | | | | | | |
| DEPALMO, ROBERT WILLIAM | | 2807 MAGEE AVE | | | PHILADELPHIA | PA | 19149 | |
| DEPALMO, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEPALO, KENNETH | | ADDRESS REDACTED | | | | | | |
| DEPANICIS, PAUL PASQUALE | | 1058 YELLOW ROSE DR | | | ORLANDO | FL | 32818 | |
| DEPANICIS, PAUL PASQUALE | | ADDRESS REDACTED | | | | | | |
| DEPANO, JOANNA | | 1647 FOX HOLLOW LANE | | | EASTON | PA | 18040 | |
| DEPANO, JOANNA | | ADDRESS REDACTED | | | | | | |
| DEPANTE, LESTER ANDREW | | ADDRESS REDACTED | | | | | | |
| DEPAOLA, EDWARD R | | ADDRESS REDACTED | | | | | | |
| DEPAOLA, MARIE N | | 20158 QUESADA AVE | | | PORT CHARLOTTE | FL | 33952 | |
| DEPAOLA, MARIE NOEL | | 8500 AGRESS AVE | | | NORTH PORT | FL | 34287 | |
| DEPAOLA, MARIE NOEL | | ADDRESS REDACTED | | | | | | |
| DEPAOLI, BRIANNA RASHELLE | | ADDRESS REDACTED | | | | | | |
| DEPAOLI, SAMANTHA VIKTORYA | | 5946 BRANDYWINE CT | | | BOULDER | CO | 80301 | |
| DEPAOLI, SAMANTHA VIKTORYA | | ADDRESS REDACTED | | | | | | |
| DEPAOLO, DOMINICK DAVID | | ADDRESS REDACTED | | | | | | |
| DEPAOLO, MELANIE ELIZABETH | | 28 ERIK ST | | | MERRIMACK | NH | 03054 | |
| DEPAOLO, MELANIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DEPARTHY, KEVIN P | | ADDRESS REDACTED | | | | | | |
| DEPARTMENT OF BUDGET AND FIANANCE | GEORGINA K KAWAMURA DIRECTOR OF FINANCE | PO BOX 113600 | | | HONOLULU | HI | 96811 | |
| DEPARTMENT OF COMMERCE | KIMBERLY A ZURZ DEPARTMENT OF COMMERCE | DEPT OF TAXATION | PO BOX 347 | | COLUMBUS | OH | 43266-0007 | |
| DEPARTMENT OF FINANCIAL SERVICES | ALEX SINK CHIEF FINANCIAL OFFICER | PO BOX 5497 | MYFLORIDA MARKETPLACE | | TALLAHASSEE | FL | 32314-5497 | |
| DEPARTMENT OF LABOR | DIMAS LAMBERTY  INVESTIGATOR DOL WAGE & HOUR DIVISION | 4905 W  LAUREL ST  SUITE 300 | | | TAMPA | FL | 33607 | |
| DEPARTMENT OF LABOR | MIKE SULLIVAN KENTUCKY DIVISION OF EMPLOYMENT STANDARDS  APPRENTICESHIP AND MEDIATION | 1047 US HWY 127 SOUTH SUITE 4 | | | FRANKFORT | KY | 40601 | |
| DEPARTMENT OF LABOR | MULLINS  DAVID COMMISSIONER | B 749 BUILDING 6  CAPITOL COMPLEX | | | CHARLESTON | WV | 25305 | |
| DEPARTMENT OF LABOR | REID  DIANA DEPUTY LABOR COMMISSIONER | 300 OCEANGATE  SUITE 302 | | | LONG BEACH | CA | 90802 | |
| DEPARTMENT OF LABOR | ROGINSON  ROBERT CHIEF COUNSEL | 455 GOLDEN GATE AVE  9TH FLOOR | | | SAN FRANCISCO | CA | 94102 | |
| DEPARTMENT OF LABOR | ROSS  JOE  INVESTIGATOR SHREVEPORT  LOUISANA | | | | SHREVEPORT | LA | | |
| DEPARTMENT OF LABOR & INDUSTRY | | 443 LAFAYETTE RD NORTH | | | ST PAUL | MN | 55155 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 932858 | | | ATLANTA | GA | 31193-2858 | |
| DEPARTMENT OF PUBLIC WORKS HOLYOKE, MA | | 63 NORTH CANAL ST | | | HOLYOKE | MA | 01040-5836 | |
| DEPARTMENT OF REVENUE | GALE GARRIOTT DIRECTOR ARIZONA DEPARTMENT OF REVENUE | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | |
| DEPARTMENT OF STATE | SAN FRANCISCO STREET | PO BOX 3271 | OLD SAN JUAN STATION | | SAN JUAN | PR | 00902-3271 | PUERTO RICO |
| DEPARTMENT OF STATE | | DEPARTMENT OF STATE | FICTITIOUS NAME REGISTRATION | PO BOX 1300 | TALLAHASSEE | FL | 32302-1300 | |
| DEPARTMENT OF STATE | | PO BOX 1300 | FICTITIOUS NAME REGISTRATION | | TALLAHASSEE | FL | 32302-1300 | |
| DEPARTMENT OF STATE TREASURER | SHIRLEY S FOWLER ADMINISTRATOR OFFICE OF STATE TREASURER | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999 | |
| DEPARTMENT OF THE TREASURY | | P O BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| DEPARTMENT OF TREASURY | FRANK CAPRIO GENERAL TREASURER | 233 RICHMOND ST STE 233 | BUSINESS REGULATIONS DEPT | | PROVIDENCE | RI | 02903-4233 | |
| DEPARTMENT OF TREASURY | J BRAXTON POWELL TREASURER | UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 | |
| DEPARTMENT OF TREASURY | MICHELLENE DAVIS STATE TREASURER | PO BOX 20313 | EMPLOYMENT & SECURITY DIV | | NEWARK | NJ | 07101 | |
| DEPARTMENT OF TREASURY | ROBERT J KLEINE STATE TREASURER | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| DEPARTMENT OF TREASURY | | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT STORES ONLINE | | 4010 W STATE ST | | | TAMPA | FL | 33609 | |
| DEPARTMENTOFREVENUECOLORADO, | | TAX AUDIT AND COMPLIANCE | 1375 SHERMAN ST | | DENVER | CO | 80261 | |
| DEPASCAL, VICTOR | | 1222 CANTERBURY DR | | | GREENWOOD | IN | 46143 | |
| DEPASCALE, ROBIN AMBER | | 811 AILEEN AVE | | | KANNAPOLIS | NC | 28081 | |
| DEPASCALE, ROBIN AMBER | | ADDRESS REDACTED | | | | | | |
| DEPASQUA, ADAM J | | 6 SUGAR MILL LANE | | | FLAGLER BEACH | FL | 32136 | |
| DEPASQUA, ADAM J | | ADDRESS REDACTED | | | | | | |
| DEPASQUALE, DOMINIC ALLEN | | ADDRESS REDACTED | | | | | | |
| DEPAUL MEDICAL CENTER | | 811 E CITY HALL AVE | NORFOLK CIVIL DIVISION | | NORFOLK | VA | 23510 | |
| DEPAUL MEDICAL CENTER | | NORFOLK CIVIL DIVISION | | | NORFOLK | VA | 23510 | |
| DEPAUL UNIVERSITY | | 1 EAST JACKSON BLVD SUITE 9500 | | | CHICAGO | IL | 60604 | |
| DEPAUL UNIVERSITY | | ALUMNI HALL LINCOLN PARK CMPS | 1011 WEST BELDEN AVE | | CHICAGO | IL | 60614 | |
| DEPAUL UNIVERSITY | | CAREER DEVELOPMENT CENTER | 1 EAST JACKSON BLVD SUITE 9500 | | CHICAGO | IL | 60604 | |
| DEPAUL, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | |
| DEPAZ, CHRISTIAN FERMIN | | ADDRESS REDACTED | | | | | | |
| DEPAZ, JORGE | | ADDRESS REDACTED | | | | | | |
| DEPAZ, KAVIN | | ADDRESS REDACTED | | | | | | |
| DEPCZYNSKI, TODD ANDY | | ADDRESS REDACTED | | | | | | |
| DEPEDER, TROY | | 224 RIVERFRONT PARKWAY | | | MT HOLLY | NC | 28120 | |
| DEPENA, DARREN | | 3402 NAIRN DR | | | AUSTIN | TX | 00007-8749 | |
| DEPENBROK, RALPH | | 2804 MISTLETOE RD | | | LAGRANGE | KY | 40031 | |
| DEPENBROK, RALPH J | | ADDRESS REDACTED | | | | | | |
| DEPENDABLE APPLIANCE & AC | | PO BOX 7564 | | | ALEXANDRIA | LA | 71306 | |
| DEPENDABLE APPLIANCE CO | | 2005 W LEWIS ST | | | PASCO | WA | 99301 | |
| DEPENDABLE DELIVERY SERVICE | | PO BOX 932 | | | POCATELLO | ID | 83204 | |
| DEPENDABLE FIRE EQUIPMENT INC | | 1942 NORTH LEAVITT ST | | | CHICAGO | IL | 606474456 | |
| DEPENDABLE FIRE EQUIPMENT INC | | 60 N LEBARON ST | | | WAUKEGAN | IL | 60085 | |
| DEPENDABLE FIRE PROTECTION INC | | 2483 BURLINGAME SW | | | WYOMING | MI | 49509 | |
| DEPENDABLE HOME TECH | | 9125E SOUTHERN PINE BLVD | | | CHARLOTTE | NC | 28273 | |
| DEPENDABLE JANITORIAL CONTRACT | | PO BOX 1209 | | | DURHAM | NC | 27702 | |
| DEPENDABLE JANITORIAL SERVICE | | 6681 FOOTHILL BLVD | | | OAKLAND | CA | 94605-2096 | |
| DEPENDABLE LOCK SERVICE | | 51 LAKE ST | | | NASHUA | NH | 03060 | |
| DEPENDABLE PRINTER SUPPORT INC | | PO BOX 17795 | | | SALEM | OR | 97305 | |
| DEPENDABLE SERVICE CO | | 703 HINDS CREEK RD | | | MAYNARDVILLE | TN | 37807 | |
| DEPENDABLE SERVICES | | 3976 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | |
| DEPENDABLE TIRE SALES & SVC | | 2754 7TH ST | | | LOUISVILLE | KY | 40215 | |
| DEPENDABLE TV | | 419 CR310 AIRPORT RD | | | BERRYVILLE | AR | 72616 | |
| DEPENDABLE TV | | 95 ALEXANDRA DR | | | STRATFORD | CT | 06614 | |
| DEPENDABLE TV | | 95 ALEXANDRA DR | | | STRATFPRD | CT | 06614 | |
| DEPERSIS, EMILY JUNE | | 7506 POND EDGE COURT | | | MECHANICSVILLE | VA | 23111 | |
| DEPERSIS, EMILY JUNE | | ADDRESS REDACTED | | | | | | |
| DEPETERS, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | |
| DEPETRILLO, JASON P | | 3137 ALAFAYA BAY LANE | 204 | | ORLANDO | FL | 32817 | |
| DEPETRILLO, JASON P | | ADDRESS REDACTED | | | | | | |
| DEPETRIS, ERIC MATTHEW | | 44662 NORTHFIELD DR | | | STERLING HEIGHTS | MI | 48313 | |
| DEPEW, CAROL | | 8465 LAUREL VALLEY DR | | | INDIANAPOLIS | IN | 46250-3937 | |
| DEPEW, MICHAEL A | | 21738 SW 99TH CT | | | MIAMI | FL | 33190-1157 | |
| DEPEYSTER, PIERRE | | ADDRESS REDACTED | | | | | | |
| DEPIANO, ROBERT | | 44 CALVIN ST | | | BRAINTREE | MA | 02184-0000 | |
| DEPIANO, ROBERT ALBERT | | ADDRESS REDACTED | | | | | | |
| DEPIETRO, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| DEPIETRO, MICHELLE AMANDA | | ADDRESS REDACTED | | | | | | |
| DEPIETROPOLO, JEFFREY M | | 623 GREENWOOD AVE | | | MAPLE SHADE | NJ | 08052 | |
| DEPIETROPOLO, JEFFREY MICHAEL | | 623 GREENWOOD AVE | | | MAPLE SHADE | NJ | 08052 | |
| DEPIETROPOLO, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEPIN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEPINA, CATIA S | | ADDRESS REDACTED | | | | | | |
| DEPINA, VANESSA MARGARET | | ADDRESS REDACTED | | | | | | |
| DEPINTO, CHRISTOPHER J | | 15036 MANOR GATE CT | | | MIDLOTHIAN | VA | 23112 | |
| DEPINTO, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| DEPIRRO, ROB | | 741 S SULLIVAN ST | | | SEATTLE | WA | 98108-4633 | |
| DEPIRRO, ROB | | 741 S SULLIVAN | | | SEATTLE | WA | 98108-0000 | |
| DEPLASCO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEPLASCO, JESSICA ROSE | | ADDRESS REDACTED | | | | | | |
| DEPOBOOK REPORTING | | PO BOX 579004 | | | MODESTO | CA | 95357 | |
| DEPOLITO, DOMINICK | | ADDRESS REDACTED | | | | | | |
| DEPOLO, MICHAEL VINCENT | | 86 SAMUEL DR | | | WHITINSVILLE | MA | 01588 | |
| DEPOLO, RONALD | | 1465 E PECKHAM LN APT 61 | | | RENO | NV | 89502-5176 | |
| DEPOLO, RONALD A | | ADDRESS REDACTED | | | | | | |
| DEPONTES, JOSEPH MICHAEL | | 105 RYECLIFFE DR | | | PALM COAST | FL | 32164 | |
| DEPOORTER, RYAN J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPOORTERE, MARYANN | | ADDRESS REDACTED | | | | | | |
| DEPOSITION RESOURCES INC | | 712 WEST OAK ST STE 191 | | | PALESTINE | TX | 75801 | |
| DEPOSITORY TRUST COMPANY, THE | | 55 WATER ST 49TH FL | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST COMPANY, THE | | PO BOX 27590 | | | NEW YORK | NY | 10087-7590 | |
| DEPOT AMERICA INC | | 1495 HIGHWAY 34 SOUTH | | | FARMINGDALE | NJ | 07727 | |
| DEPOT AMERICA INC | | PO BOX 23778 | | | NEWARK | NJ | 07189 | |
| DEPPEN, CHUCK | | 34 MOBY ST | | | MERTZTOWN | PA | 19539 | |
| DEPPEN, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | |
| DEPPERT, DANIEL C | | ADDRESS REDACTED | | | | | | |
| DEPREE, DOUGLAS | | 1981 BROOKE COURT | | | WHITEHALL | PA | 18052 | |
| DEPREE, DOUGLAS R | | ADDRESS REDACTED | | | | | | |
| DEPREY, DEBORAH | | 9 DUDLEY ST | | | WILBRAHAM | MA | 01095 | |
| DEPRIEST, CHARLES VERNON | | ADDRESS REDACTED | | | | | | |
| DEPRIEST, CHRIS | | 3217 HEARTWOOD AVE | | | WINTER PARK | FL | 32792-6647 | |
| DEPRIEST, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DEPRIEST, MATT THOMAS | | ADDRESS REDACTED | | | | | | |
| DEPRIEST, MELANIE | | 3001 S PROVIDENCE RD20G | | | COLUMBIA | MO | 65203 | |
| DEPRIEST, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| DEPRIEST, PAUL D | | ADDRESS REDACTED | | | | | | |
| DEPRIEST, SHAUN | | 508 MEADOWSPRING RD | | | RICHMOND | VA | 23223 | |
| DEPROSPERO, VALERIE | | P O BOX 102 | | | WORTHINGTON | WV | 26591 | |
| DEPT OF CHILD SUPPORT SVCS | | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | | FISCAL SERV SECTION OR OSHA | PO BOX 14610 | | SALEM | OR | 97309 | |
| DEPT OF REGULATIONS & LICENSING | | PO BOX 2974 | | | MILWAUKEE | WI | 53201-2974 | |
| DEPT OF VETERANS AFFAIRS | | 1500 WEISS RD RM 525 | ALEDA E LUTZ MEDICAL CENTER | | SAGINAW | MI | 48602 | |
| DEPT OF VETERANS AFFAIRS | | 500 GOLD AVE SW | | | ALBUQUERQUE | NM | 87102 | |
| DEPTFORD AUTO BODY INC | | 40 NORTH DELSEA DR | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD FIRE DEPT | | PO BOX 5535 | OFFICE OF THE FIRE MARSHAL | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA, NJ | | P O  BOX 5087 | | | DEPTFORD | NJ | 8096 | |
| DEPTFORD TOWNSHIP MUA, NJ | | P O BOX 5087 | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP UTILITIES | | PO BOX 5087 | | | DEPTFORD | NJ | 08096 | |
| DEPTULA FLORIST & GIFTS | | 925 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| DEPUE, ANTHONY | | 1135 W  LAFAYETTE ST | | | EASTON | PA | 18042 | |
| DEPUE, DANIEL | | 7470  W TUMBLE WOOD DR | | | PEORIA | AZ | 85382 | |
| DEPUE, MIKE | | 211 DEERWALK CIRCLE | | | MARIETTA | OH | 45750 | |
| DEPUE, SCOTT LEWIS | | ADDRESS REDACTED | | | | | | |
| DEPUTY REGISTER | | CIRCUIT COURT OF MONTGOMERY | | | MONTGOMERY | AL | 361021667 | |
| DEPUTY REGISTER | | PO BOX 1667 | CIRCUIT COURT OF MONTGOMERY | | MONTGOMERY | AL | 36102-1667 | |
| DEPUTY SHERIFF | | PO BOX 3244 | ROBERT MULCAHY | | WATERBURY | CT | 06705 | |
| DEPUTY SHERIFF MAGAZINE | | 4200 WISCONSIN AVE NW STE 106 | | | WASHINGTON | DC | 20016-2157 | |
| DEPUTY SHERIFF MAGAZINE | | 4200 WISCONSIN AVE NW STE 106 | DEPT 262 | | WASHINGTON | DC | 200162157 | |
| DEPUTY SHERRIFF | | ERWYN GLANZ | PO BOX 612 | | WINDSOR | CT | 06095 | |
| DEPUTY SHERRIFF | | PO BOX 612 | | | WINDSOR | CT | 06095 | |
| DEPUTY, BOB | | 1915 E BROADWAY NO 5 | | | LONG BEACH | CA | 90802-3960 | |
| DEPUTY, BOB | | 3603 W HILLSDALE DR 86A | | | VISALIA | CA | 93291 | |
| DEPUTY, BOB H | | ADDRESS REDACTED | | | | | | |
| DEPUTY, TIFFANY M | | ADDRESS REDACTED | | | | | | |
| DEPUYDT, EDWARD MORGAN | | 10623 E 66TH ST APT 358 | | | TULSA | OK | 74133 | |
| DEPUYDT, EDWARD MORGAN | | ADDRESS REDACTED | | | | | | |
| DEQUACK, CALVIN JOHN | | 7447 CARSON TRL | | | ALBUQUERQUE | NM | 87120 | |
| DEQUAIR, LATOYA | | 6881 PARC BRITTANY BLVD | | | NEW ORLEANS | LA | 70126-0000 | |
| DEQUEIROZ, JEAN CARLOS | | 39755 TESORO LANE | | | PALMDALE | CA | 93551 | |
| DEQUEIROZ, JEAN CARLOS | | ADDRESS REDACTED | | | | | | |
| DER, DAVID JEE YO | | ADDRESS REDACTED | | | | | | |
| DERABEN, VANESSA | | ADDRESS REDACTED | | | | | | |
| DERANGO, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| DERANGO, NICK | | 957 MANCHESTER RD | | | LAKE ZURICH | IL | 60047-0000 | |
| DERANGO, NICK FRANK | | ADDRESS REDACTED | | | | | | |
| DERASMO, DIANE | | 444 CONNECTICUT AVE | | | NORWALK | CT | 06878-0000 | |
| DERBAUM, ERIN LEIGH | | 527 MELLON AVE | | | ROCHESTER | PA | 15074 | |
| DERBAUM, ERIN LEIGH | | ADDRESS REDACTED | | | | | | |
| DERBAUM, KELLY E | | ADDRESS REDACTED | | | | | | |
| DERBES INC, MAX J | | 5440 MOUNES ST STE 100 | | | NEW ORLEANS | LA | 70123 | |
| DERBY CITY CLEANING INC | | 8003 GAYEWAY DR | | | LOUISVILLE | KY | 40219 | |
| DERBY CITY LIGHTING SUPPLY | | 4420 SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 402183437 | |
| DERBY CITY LIGHTING SUPPLY | | 4420 SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 40218-3437 | |
| DERBY CITY SIGN & ELECTRIC INC | | 3908 BISHOP LN | | | LOUISVILLE | KY | 40218 | |
| DERBY, ANGELA | | 641 LAURA DR | | | MARIETTA | GA | 30066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERBY, CHRIS TODD | | 14032 TROUVILLE DR | | | TAMPA | FL | 33624 | |
| DERBY, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DERCOLE, SAMANTHA JO | | ADDRESS REDACTED | | | | | | |
| DERDA, CHRISSY MARY | | ADDRESS REDACTED | | | | | | |
| DERDA, CHRISTINE MARY | | 6 JENNY LIND DR | | | ST PETERS | MO | 63376 | |
| DERDEJA, VILLEGAS | | 1051 S SANTA FE AVE | | | VISTA | CA | 92083-0000 | |
| DERDERIAN, BRIAN MOORE | | ADDRESS REDACTED | | | | | | |
| DERDERIAN, MIRAN | | ADDRESS REDACTED | | | | | | |
| DERDERIAN, MISAK | | ADDRESS REDACTED | | | | | | |
| DEREDITA, SHAHEEN | | ADDRESS REDACTED | | | | | | |
| DEREJE, HAILE | | 6333 MELODY LN APT 3715 | | | DALLAS | TX | 75231-7654 | |
| DEREK J ZINSER | ZINSER DEREK J | 11708 THREE OAKS TRL | | | AUSTIN | TX | 78759-3833 | |
| DEREK SCOTTS AUTO PARK | | 4556 S  STATE HIGHWAY 6 | | | HEARNE | TX | 7 7859E 004 | |
| DEREK SCOTTS AUTO PARK | | 4556 S  STATE HIGHWAY 6 | | | HOUSTON | TX | 77859 | |
| DEREK, ELLISON | | 1141 NE 17TH WAY | | | FORT LAUDERDALE | FL | 33304-0000 | |
| DEREK, MAGESIS | | 90 EDWARD DR | | | MIAMI | FL | 33133-0000 | |
| DEREK, NEELEY | | 5415 YE OLD POST RD 2 | | | LOUISVILLE | KY | 40219-0000 | |
| DEREK, WHITEHEAD | | 101 ICE POND LN | | | BERLIN | CT | 06037-0000 | |
| DEREMER, BONNIE LYNN | | 23 FOX ST | | | PHILLIPSBURG | NJ | 08865 | |
| DEREMER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| DEREMER, RYAN P | | ADDRESS REDACTED | | | | | | |
| DEREMO, LARISSA LYNNE | | 20913 PARKSIDE | | | LAKE FOREST | CA | 92630 | |
| DEREMO, LARISSA LYNNE | | ADDRESS REDACTED | | | | | | |
| DERENONCOURT, RONALD | | 936 WESTEND AVE | | | MANHATTAN | NY | 10025-0000 | |
| DERETA, ISAIAH M | | 330 NORTH BOSQUE LOOP | | | BOSQUE FARMS | NM | 87068 | |
| DERF ELECTRONICS CORP | | 1 BIEHN ST | | | NEW ROCHELLE | NY | 10801 | |
| DERGHAM, JOSEPH | | 3508 ASHBY CT | | | WOODBRIDGE | VA | 22192 | |
| DERGHAM, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DERGHAM, MARK | | 720 N KIOWA ST | | | ALLENTOWN | PA | 18109 | |
| DERHAM BURK, DEVIN | | PO BOX 50013 | CHAPTER 13 TRUSTEE | | SAN JOSE | CA | 95150-0013 | |
| DERHAM, EDWARD | | 14973 SLIPPERY ELM CT | | | WOODBRIDGE | VA | 22193 | |
| DERHEIM, BRYAN S | | ADDRESS REDACTED | | | | | | |
| DERIAN, ARLEN MITCH | | 10038 SIDEVIEW DR | | | DOWNEY | CA | 90240 | |
| DERIAN, ARLEN MITCH | | ADDRESS REDACTED | | | | | | |
| DERIAN, JOHN | | ADDRESS REDACTED | | | | | | |
| DERICO, ADAM LEN | | ADDRESS REDACTED | | | | | | |
| DERICO, KEASHUN DONELL | | 24 EAST 53RD ST | | | BROOKLYN | NY | 11203 | |
| DERICO, KEASHUN DONELL | | ADDRESS REDACTED | | | | | | |
| DERIGGS, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| DERING, EDWARD LEE | | 912 SHAMROCK | | | HAZELWOOD | MO | 63042 | |
| DERISIER, RAYMOND DELVA | | ADDRESS REDACTED | | | | | | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD SUITE 175 | THOMAS DE RITO PRESIDENT | C O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | |
| DERITO PAVILIONS 140 LLC | | 3200 E CAMELBACK STE 175 | | | PHOENIX | AZ | 85018 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD  SUITE 175 | THOMAS DE RITO  PRESIDENT | C/O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD SUITE 175 | THOMAS DE RITO PRESIDENT | C/O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | |
| DERITO PAVILIONS 140 LLC | | DEPT 2919 | | | LOS ANGELES | CA | 90084-2919 | |
| DERIVOIS, JERRY | | ADDRESS REDACTED | | | | | | |
| DERKIN, CAROL | | 500 BROADWAY | | | TOLEDO | OH | 43623 | |
| DERKOWSKI, JOSEPH | | 308 LONGHORN DR | | | FAYETTEVILLE | NC | 00002-8303 | |
| DERKOWSKI, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| DERKS, WESLEY JAMES | | ADDRESS REDACTED | | | | | | |
| DERKSEN, MICHAEL GARY | | 2408 GLENHAVEN DR | | | MIDWEST CITY | OK | 73110 | |
| DERKSEN, MICHAEL GARY | | ADDRESS REDACTED | | | | | | |
| DERLETH ROBERT | | 3845 BUCKLEY RD | | | ST LOUIS | MO | 63125 | |
| DERMATOLOGY SPECIALIST PLLC | | 4301 E PARHAM RD | | | RICHMOND | VA | 23273 | |
| DERMODY, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| DERNBACH, HEIDI MARIE | | ADDRESS REDACTED | | | | | | |
| DERNER, JASON CARL | | 291 SUNSET LANE | | | LUNENBURG | MA | 01462 | |
| DERNER, JASON CARL | | ADDRESS REDACTED | | | | | | |
| DERNICK, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| DEROBBIO, CHERRY | | 11 WICKS CT | | | WARWICK | RI | 02886 | |
| DEROBERTIS JOHN | | 2973 E COUNTY RD | 100N | | PAOLI | IN | 47454 | |
| DEROBERTIS, JOHN | | 2973 E COUNTY RD 100N | | | PAOLI | IN | 47454 | |
| DEROBERTIS, JOHN M | | ADDRESS REDACTED | | | | | | |
| DEROCHE, BRANDY RAE | | ADDRESS REDACTED | | | | | | |
| DEROCHE, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEROCILI, STEPHANIE ELISE | | ADDRESS REDACTED | | | | | | |
| DEROECK, PHILLIP | | ADDRESS REDACTED | | | | | | |
| DEROGATIS, DANIEL | | 4282 MAGNOLIA CIRCLE | | | DELRAY BEACH | FL | 33445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEROLF, JEREMY RICHARD | | 7416 GRAND AVE | | | HAMMOND | IN | 46323 | |
| DEROLF, JEREMY RICHARD | | ADDRESS REDACTED | | | | | | |
| DEROLF, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| DEROLF, PAUL DAVI | | 8650 PIERCE ST | | | MERRILLVILLE | IN | 46410 | |
| DEROLF, PAUL DAVI | | ADDRESS REDACTED | | | | | | |
| DEROLLER, NICHOLAS FRANK | | ADDRESS REDACTED | | | | | | |
| DEROLLO, FRANCIS SALVATORE | | ADDRESS REDACTED | | | | | | |
| DERON, ROSS N | | ADDRESS REDACTED | | | | | | |
| DERONCEY, DAVID E | | ADDRESS REDACTED | | | | | | |
| DERONDA, MICHAEL IRVING | | ADDRESS REDACTED | | | | | | |
| DERONDE, JEFFREY E | | 1606 FLORA AVE | | | CINCINNATI | OH | 45231 | |
| DERONDE, JEFFREY E | | ADDRESS REDACTED | | | | | | |
| DERONER, JASON | | ADDRESS REDACTED | | | | | | |
| DERONER, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| DERONNETTE, SEM B | | ADDRESS REDACTED | | | | | | |
| DEROO, JEREMY | | 8 WORCESTER RD | | | PEABODY | MA | 01960-0000 | |
| DEROO, JEREMY JOHN | | ADDRESS REDACTED | | | | | | |
| DEROSA, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEROSA, DANIEL DEROSA JOSEPH | | 138 LINCOLN AVE | | | ELMWOOD PARK | NJ | 07407 | |
| DEROSA, ELAINE | | 67 FAYSTON ST | | | BOSTON | MA | 02121 | |
| DEROSA, KIRSTIN ALEXIS | | 955 IVY ST | | | CUMMING | GA | 30041 | |
| DEROSA, KIRSTIN ALEXIS | | ADDRESS REDACTED | | | | | | |
| DEROSA, LAUREN | | 656 SHERMAN AVE | | | THORNWOOD | NY | 10594-0000 | |
| DEROSA, MARIO ANTHONY | | 33 OXBOW LANE | | | NORTHFORD | CT | 06473 | |
| DEROSA, MARIO ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEROSE, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| DEROSE, ALFRED | | 28 ST MICHAELS TERR | | | CARMEL | NY | 10512 | |
| DEROSE, ALFRED | | ADDRESS REDACTED | | | | | | |
| DEROSE, DANA | | ADDRESS REDACTED | | | | | | |
| DEROSE, LORIE A | | 1312 MARYLAND AVE | | | HAVERTOWN | PA | 19083 | |
| DEROSE, LORIE A | | 1312 MARYLAND AVE | | | HAVERTOWN | PA | 19083-2016 | |
| DEROSE, LORIE A | | ADDRESS REDACTED | | | | | | |
| DEROSE, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | |
| DEROSE, PHILLIP RICHARD | | ADDRESS REDACTED | | | | | | |
| DEROSE, RICHARD ETHAN | | ADDRESS REDACTED | | | | | | |
| DEROSIER, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| DEROUIN, JESSICA ANN | | 17 SAND HILL RD | | | SALEM | NH | 03079 | |
| DEROUIN, MARC ANTONIO | | 24210 CORNELL PARK LN | | | KATY | TX | 77494 | |
| DEROUIN, MARC ANTONIO | | ADDRESS REDACTED | | | | | | |
| DEROUX, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| DERQUE, BEAU CHARLES | | ADDRESS REDACTED | | | | | | |
| DERR, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| DERR, DEBORAH | | 714 E COUNTY LINE RD | | | INDIANAPOLIS | IN | 46227-2853 | |
| DERR, JASON | | 10709 LUNSWOOD RD | | | CHESTER | VA | 23831 | |
| DERR, JOHN | | 905 GRAPE ARBOR CT | | | ARNOLD | MO | 63010 | |
| DERR, JOSHUA T | | 511 COCKLIN ST | | | MECHANICSBURG | PA | 17055 | |
| DERR, KENNETH GEORGE | | ADDRESS REDACTED | | | | | | |
| DERR, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DERR, MICHAEL RYAN | | 3877 SUNSET DR | | | SPRING PARK | MN | 55384 | |
| DERRIAN, L | | 48581 1 KELLEY CT | | | FT HOOD | TX | 76544 | |
| DERRICK BROOKS CHARITIES INC | | 2915 WEST FERN ST | | | TAMPA | FL | 33614 | |
| DERRICK BURFORD | | | | | | CA | | |
| DERRICK KOCH, APRIL | | 684 VINCENT | | | PINCKNEY | MI | 48169 | |
| DERRICK KOCH, APRIL | | 7171 N HAGGERTY RD | | | CANTON | MI | 48187 | |
| DERRICK KOCH, APRIL | | LOC NO 0626 PETTY CASH | 29285 AIRPORT DR | | ROMULUS | MI | 48174 | |
| DERRICK, BENJAMIN S | | ADDRESS REDACTED | | | | | | |
| DERRICK, CAMERON COLBY | | ADDRESS REDACTED | | | | | | |
| DERRICK, CATHERINE | | 414 RACHAEL ST | | | AUGUSTA | GA | 30901-1822 | |
| DERRICK, DAVID S | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| DERRICK, DAVID S | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| DERRICK, EDDINGS | | 398 HIGHLAND PARK LN | | | LITHONIA | GA | 30038-0000 | |
| DERRICK, JIMMY | | 4990 SPANISH OAK RD | | | DOUGLASVILLE | GA | 30135 | |
| DERRICK, JONES | | 12257 S STRANG LINE | | | OLATHE | KS | 66062-0000 | |
| DERRICK, JONES | | 12257 S/ STRANG LANE | | | OLATHE | KS | 66062-0000 | |
| DERRICK, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| DERRICK, ROB | | 1509 GINGER AVE | | | MOORE | OK | 73160-0000 | |
| DERRICK, ROB CHASE | | ADDRESS REDACTED | | | | | | |
| DERRICK, SAMUEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DERRICK, SHANNON | | ADDRESS REDACTED | | | | | | |
| DERRICO, KENNETH | | 482 MAIN RD S | | | HAMPDEN | ME | 04444 | |
| DERRICO, KENNETH | | ADDRESS REDACTED | | | | | | |
| DERRICO, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERRICOTT, CYNTHIA | | PO BOX 224 | | | MILFORD | VA | 22514 | |
| DERRICOTT, CYNTHIA W | | ADDRESS REDACTED | | | | | | |
| DERRICOTT, DONNA | | 1814 LESLIE LANE | | | RICHMOND | VA | 23228 | |
| DERRICOTT, DONNA S | | ADDRESS REDACTED | | | | | | |
| DERRICOTT, JAMIE LANAE | | ADDRESS REDACTED | | | | | | |
| DERRICOTT, MICHAEL | | 514 LANGHOR AVE | | | RICHMOND | VA | 23222 | |
| DERRICOTTE, GUY | | 1213 LEVICK ST | | | PHILADELPHIA | PA | 19111-0000 | |
| DERRICOTTE, GUY | | ADDRESS REDACTED | | | | | | |
| DERRINGER, JAMESON EUGENE | | ADDRESS REDACTED | | | | | | |
| DERRITT, SARAH | | ADDRESS REDACTED | | | | | | |
| DERRS | | 7812 MAIN ST | | | FOGELSVILLE | PA | 18051 | |
| DERRY, ANDREW WILLIAM | | 7809 SKYLAKE DR | | | FORT WORTH | TX | 76179 | |
| DERRY, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| DERRY, JOSEPH | | 10 ORCHARD LN | | | GLEN MILLS | PA | 00001-9342 | |
| DERRY, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| DERRYBERRY, LAURA | | ADDRESS REDACTED | | | | | | |
| DERSARKISSIAN, CHRISTOPHER SAHAG | | 1407 RIVER CREST RD | | | SAN MARCOS | CA | 92078 | |
| DERSARKISSIAN, CHRISTOPHER SAHAG | | ADDRESS REDACTED | | | | | | |
| DERTI, RUHAN | | 217 GRANT AVE | | | TOTOWA | NJ | 07512 | |
| DERTI, RUHAN | | ADDRESS REDACTED | | | | | | |
| DERUE, COREY E | | 317 REDMAN RD | | | HAMLIN | NY | 14464 | |
| DERUITER, MARIA | | ADDRESS REDACTED | | | | | | |
| DERUSSY, NATHAN W | | ADDRESS REDACTED | | | | | | |
| DERUVO, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| DERVIL, CLAUDIA LUCILE | | ADDRESS REDACTED | | | | | | |
| DERVIS, TARIK | | ADDRESS REDACTED | | | | | | |
| DERVISH, HAN | | 1527 ROBERT BURNS COURT | | | BEAR | DE | 19701 | |
| DERVISHOLLI, BLERIM | | ADDRESS REDACTED | | | | | | |
| DERWIN, WATSON | | 470 BOLTON RD NW | | | ATLANTA | GA | 30331-3508 | |
| DERY, MAC A | | 1080 N W 127ST | | | MIAMI | FL | 33168 | |
| DERY, TANNER JOHN | | ADDRESS REDACTED | | | | | | |
| DES KEY SERVICE | | 3715 WASHINGTON BLVD | | | S OGDEN | UT | 84405 | |
| DES MOINES CLERK OF COURT | | 5TH & MULBERRY | POLK COUNTY COURTHOUSE RM 111 | | DES MOINES | IA | 50309 | |
| DES MOINES CLERK OF COURT | | POLK COUNTY COURTHOUSE RM 111 | | | DES MOINES | IA | 50309 | |
| DES MOINES EXPRESS SERVICE | | 4100 MERLE HAY RD | | | DES MOINES | IA | 50310 | |
| DES MOINES FEED & GARDEN INC | | 2019 HUBBELL AVE | | | DES MOINES | IA | 503175297 | |
| DES MOINES FEED & GARDEN INC | | 2019 HUBBELL AVE | | | DES MOINES | IA | 50317-5297 | |
| DES MOINES PORTABLE WELDING | | 2605 56TH ST | | | DES MOINES | IA | 50310 | |
| DES MOINES REGISTER, THE | | PO BOX 10380 | | | DES MOINES | IA | 50306-0380 | |
| DES MOINES REGISTER, THE | | PO BOX 9161 | | | DES MOINES | IA | 503069161 | |
| DES MOINES REGISTER, THE | | PO BOX 9293 | | | DES MOINES | IA | 50306-9293 | |
| DES MOINES WATER WORKS | | 2201 VALLEY DR | | | DES MOINES | IA | 503211174 | |
| DES MOINES WATER WORKS | | 2201 VALLEY DR | | | DES MOINES | IA | 50321-1174 | |
| DES PLAINES GLASS CO | | 1374 NORTHWEST HWY | | | DES PLAINES | FL | 60016 | |
| DES PLAINES OFFICE EQUIPMNT CO | | 1020 BONAVENTURE DR | | | ELK GROVE VILLG | IL | 60007 | |
| DES PLAINES OFFICE EQUIPMNT CO | | 1020 BONAVENTURE DR | | | ELK GROVE VILLG | IL | 60007-3277 | |
| DESA, JASON TYRONE | | ADDRESS REDACTED | | | | | | |
| DESABIA, LEONARD | | ADDRESS REDACTED | | | | | | |
| DESAHON, BRANDON | | 513 NE  25TH AVE | APT B | | CAPE CORAL | FL | 33909 | |
| DESAI, ALPESH | | 26 ESSEX SQUARE | | | STERLING | VA | 20164 | |
| DESAI, ALPESH P | | ADDRESS REDACTED | | | | | | |
| DESAI, ARKIT | | 12 DILLON CT | | | EXTON | PA | 19341-0000 | |
| DESAI, ARKIT | | ADDRESS REDACTED | | | | | | |
| DESAI, DEEPAK | | 12310 FIELD LARK LANE | | | FAIRFAX | VA | 22033 | |
| DESAI, GIRA P | | 2820 HIGHPOINT RD | | | SNELLVILLE | GA | 30078-6904 | |
| DESAI, GUNVANT | | 201 E PLASTINE BLVD | | | MADISON | TN | 37115-0000 | |
| DESAI, HETA | | 12311 BOBHOUSE DR | | | CHARLOTTE | NC | 28277 | |
| DESAI, HETA | | ADDRESS REDACTED | | | | | | |
| DESAI, JESAL KIRIT | | ADDRESS REDACTED | | | | | | |
| DESAI, KARTIKAY YOGESH | | ADDRESS REDACTED | | | | | | |
| DESAI, KUNAL SUKETU | | 1730 ASHFORD CIR | | | WHEELING | IL | 60090 | |
| DESAI, KUNAL SUKETU | | ADDRESS REDACTED | | | | | | |
| DESAI, KUNJUBALA | | 11260 JAMES PLACE | | | CERRITOS | CA | 90703 | |
| DESAI, MAHESHKUMAR | | 2600 WESTERLAND DR | | | HOUSTON | TX | 77063 | |
| DESAI, MAHESHKUMAR | | ADDRESS REDACTED | | | | | | |
| DESAI, NAYAN | | 2231 W ALABAMA ST | | | HOUSTON | TX | 77098 | |
| DESAI, NAYAN R | | ADDRESS REDACTED | | | | | | |
| DESAI, NIRAL | | 8800 N WESTERN AVE | UNIT 2H | | DES PLAINES | IL | 60016 | |
| DESAI, NIRAL | | ADDRESS REDACTED | | | | | | |
| DESAI, RADHIKA | | 2121 UNIVERSITY AVE APT 6 | | | MADISON | WI | 53726-2325 | |
| DESAI, SHREYA | | 601 BROADWAY ST | | | VANCOUVER | WA | 98660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESAI, SHREYA | | ADDRESS REDACTED | | | | | | |
| DESAI, SONIA | | 8110 CASEY COURT | | | ELKRIDGE | MD | 21075-0000 | |
| DESAI, SONIA | | ADDRESS REDACTED | | | | | | |
| DESAI, SUHANG | | ADDRESS REDACTED | | | | | | |
| DESAI, UMESH | | ADDRESS REDACTED | | | | | | |
| DESAIN, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | |
| DESALVATORE, DOMINICK | | 8 JESSICA PLACE | | | WHITESBORO | NY | 13492 | |
| DESALVO, DINA | | 239 MAIN ST  APT 3B | | | RIDGEFIELD PARK | NJ | 07660 | |
| DESALVO, ZACHARY ISAAC | | ADDRESS REDACTED | | | | | | |
| DESAMOURS, LOURDES M | | 1311 NE 158 ST | | | MIAMI | FL | 33162 | |
| DESANDO, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| DESANE, STEVEN | | 109 RUSSEK DR | | | STATEN ISLAND | NY | 10312-1640 | |
| DESANE, STEVEN F | | 109 RUSSEK DR | | | STATEN ISLAND | NY | 10312 | |
| DESANTI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DESANTIAGO, OLGA | | 2120 JASMINE ST | | | OXNARD | CA | 93036-2321 | |
| DESANTIS JANITOR SUPPLY CO | | 100 MEAD AVE | | | MEADVILLE | PA | 16335 | |
| DESANTIS JANITOR SUPPLY CO | | PO BOX 1316 | | | MEADVILLE | PA | 16335 | |
| DESANTIS, DEAN MICHAEL | | 1503 WISCONSIN AVE | | | ST CLOUD | FL | 34769 | |
| DESANTIS, DEZ MARIE RICHETTA | | 1313 KENTUCKY SE | | | ALBUQUERQUE | NM | 87108 | |
| DESANTIS, DEZ MARIE RICHETTA | | ADDRESS REDACTED | | | | | | |
| DESANTIS, DOUGLAS | | 184 NORTH COOKSBRIDGE ROA | | | JACKSON | NJ | 08527-0000 | |
| DESANTIS, DOUGLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| DESANTIS, FABIANNA | | 2580 CHESTNUT PLACE | | | POMONA | CA | 91766 | |
| DESANTIS, JEFF D | | ADDRESS REDACTED | | | | | | |
| DESANTIS, JUSTIN | | 806 WYOMING AVE | | | ERIE | PA | 16505 | |
| DESANTIS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DESANTIS, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| DESANTIS, NICOLE ROSE | | ADDRESS REDACTED | | | | | | |
| DESANTIS, VINCENT M | | 452 MONSON RD | | | WILBRAHAM | MA | 01095 | |
| DESANTIS, VINCENT M | | ADDRESS REDACTED | | | | | | |
| DESANTO, CAMILLE ANN | | ADDRESS REDACTED | | | | | | |
| DESANTO, TIM | | 9903 CIRCLEWOOD DR | | | FORT WAYNE | IN | 46804 | |
| DESANVO, CHRIS | | 10331 GODDORD APT   NO 63 | | | OVERLAND PARK | KS | 66214 | |
| DESAUTELS, ROBERT | | 627 RALEIGH RD SE | | | PALM BAY | FL | 32909 | |
| DESAUTELS, ROBERT | | ADDRESS REDACTED | | | | | | |
| DESAY A&V USA INC | | 1606 W LOCKNESS PL | | | TORRANCE | CA | 90501 | |
| DESCH, MICHELLE L | | 6832 ELM CREEK DR UNIT 204 | | | LAS VEGAS | NV | 89108-5040 | |
| DESCH, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| DESCHAMPS, EDISON | | ADDRESS REDACTED | | | | | | |
| DESCHAMPS, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DESCHAMPS, KACHET | | 497 HICKORY HILL DR | | | COLUMBIA | SC | 29210 | |
| DESCHAPELLES LUCIA | | 10352 SAMOA DR | | | HUNTINGTON BEACH | CA | 92646 | |
| DESCHON, CHAUNCEY | | ADDRESS REDACTED | | | | | | |
| DESCO ELECTRONICS CORP | | 2306 HARRISON AVE NW | | | OLYMPIA | WA | 98502 | |
| DESCO INDUSTRIES INC | | FILE 54769 | | | LOS ANGELES | CA | 90074-4769 | |
| DESCOTEAU, DOROTHY | | 36 WOODLAKE RD | | | ALBANY | NY | 12203-4060 | |
| DESDUNES, JEFFREY | | ADDRESS REDACTED | | | | | | |
| DESDUNES, OREN M | | 14330 CERISE AVE | 19 | | HAWTHORNE | CA | 90250 | |
| DESDUNES, OREN MARION | | ADDRESS REDACTED | | | | | | |
| DESELL, LOUIS | | 31 LEONARD DR | | | PELHAM | NH | 03076 | |
| DESEN, DARWIN | | 1012 SIR LANCELOT CIRCLE | | | LEWISVILLE | TX | 75056 | |
| DESENA, JAMES | | 940 SPANISH CAY DR | | | MERRITT ISLAND | FL | 32952 | |
| DESENA, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DESENTIS, ADAM KYLE | | ADDRESS REDACTED | | | | | | |
| DESERET ROOTER & DRAIN | | 3353 S MAIN ST NO 289 | | | SALT LAKE CITY | UT | 84115 | |
| DESERET ROOTER & DRAIN | | EXPERT SEWER & DRAIN SERVICE | 3353 S MAIN ST NO 289 | | SALT LAKE CITY | UT | 84115 | |
| DESERT ALARM/VALLEY PATROL | | 45044 N YUCCA ST | | | LANCASTER | CA | 93534 | |
| DESERT CROSSING V LLC | | PO BOX 708 | C/O BANK OF MARIN | | NOVATO | CA | 94948 | |
| DESERT EMPIRE | | 258 E COMMERCIAL RD | | | SAN BERNARDINO | CA | 92408 | |
| DESERT FIRE EXTINGUISHER | | PO BOX 1607 | | | PALM SPRINGS | CA | 92263 | |
| DESERT FOUNTAIN GAS SUPPLY | | 3591 N INDIAN CYN B | | | PALM SPRINGS | CA | 92262 | |
| DESERT HOME COMMUNITIES OF OK | | 7911 HERSCHEL AVE STE 306 | | | LA JOLLA | CA | 92037 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE STE 306 | | | LA JOLLA | CA | 92037 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | | 7911 HERSCHEL AVE  SUITE  NO 306 | | | LA JOLLA | CA | 92037 | |
| DESERT INN HOTEL | | 44219 SIERRA HWY | | | LANCASTER | CA | 93534 | |
| DESERT JEWEL LOGISTICS INC | | 8321 W OCOTILLO RD | | | GLENDALE | AZ | 85305 | |
| DESERT OASIS SERVICE CENTER | | 9879 KINDER RD STE 1 | | | MOSES LAKE | WA | 98837 | |
| DESERT PRIMARY CARE MED ASSOC | | 2500 N PALM CANYON DR | SUITE D2 | | PALM SPRINGS | CA | 92262 | |
| DESERT PRIMARY CARE MED ASSOC | | SUITE D2 | | | PALM SPRINGS | CA | 92262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESERT REPAIR SERVICE | | 1687 BELL AIRE LN | | | FALLON | NV | 89406 | |
| DESERT SATELLITE | | 7791 E OSBORN NO 91 | | | SCOTTSDALE | AZ | 85251 | |
| DESERT SUN, THE | | 750 N GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92262 | |
| DESERT SUN, THE | | PO BOX 2735 | | | PALM SPRINGS | CA | 92262 | |
| DESERT SUN, THE | | PO BOX 2737 | ATTN ACCOUNTING | | PALM SPRINGS | CA | 92263-2737 | |
| DESERT VALLEY MEDICAL GROUP | | 16850 BEAR VALLEY RD | | | VICTORVILLE | CA | 92392-5794 | |
| DESERT VALLEY MEDICAL GROUP | | 18031 HWY 18 | | | APPLE VALLEY | CA | 92307 | |
| DESFOSSES, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| DESHA, LAUREN | | 1 KNOLLWOOD LANE | 4 | | POUGHKEEPSIE | NY | 12603 | |
| DESHA, LAUREN | | ADDRESS REDACTED | | | | | | |
| DESHA, THERESE DOUCETTE | | 35 A YATES AVE | | | POUGHKEEPSIE | NY | 12601 | |
| DESHA, THERESE DOUCETTE | | ADDRESS REDACTED | | | | | | |
| DESHAMP, MARY KATHERINE | | ADDRESS REDACTED | | | | | | |
| DESHANE E HASTINGS | | 471 HAYSTACK DR | | | NEW ARK DE | | 19711-8313 | |
| DESHANE, CORTNEY MARIA | | 103 HOLDEN ST | | | SYRACUSE | NY | 13204 | |
| DESHANE, CORTNEY MARIA | | ADDRESS REDACTED | | | | | | |
| DESHARNAIS, RON | | ADDRESS REDACTED | | | | | | |
| DESHAWN, BYRD | | 2959 APALACHEE PKWY D4 | | | TALLAHASSEE | FL | 32301-0000 | |
| DESHAZO III INC, J KING | | 10009 WHITESEL RD | | | ASHLAND | VA | 23005 | |
| DESHAZO, JOSHUA MICAH | | 21 WAYNEL CIRCLE | | | FORT WALTON BEACH | FL | 32548 | |
| DESHAZOR, BILLY DERON | | ADDRESS REDACTED | | | | | | |
| DESHAZOR, REYNAUL MICHELLE | | 6706 GILLS GATE TERRACE | | | CHESTERFIELD | VA | 23832 | |
| DESHAZOR, REYNAUL MICHELLE | | ADDRESS REDACTED | | | | | | |
| DESHER, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DESHERLIA, CHRIS L | | ADDRESS REDACTED | | | | | | |
| DESHERLIA, CHRIS L | | PO BOX 55 | | | EDGEWATER | MD | 21037 | |
| DESHIELDS, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| DESHIELDS, RYAN W | | ADDRESS REDACTED | | | | | | |
| DESHIELDS, TAI L | | ADDRESS REDACTED | | | | | | |
| DESHIELDS, TYRONE | | ADDRESS REDACTED | | | | | | |
| DESHMUKH, JUI R | | ADDRESS REDACTED | | | | | | |
| DESHMUKH, KETAN P | | ADDRESS REDACTED | | | | | | |
| DESHOMMES, JODEL ERIC | | 1039 STERLING RIDGE CHASE | | | MARIETTA | GA | 30062 | |
| DESHONG, AMANDA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| DESHONG, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| DESHONG, KAMAL | | 4128 COCOPLUM CIRCLE | | | COCONUT CREEK | FL | 33063 | |
| DESHONG, KAMAL A | | ADDRESS REDACTED | | | | | | |
| DESHORT, COREY | | 5209 ANDALUSIA COURT | | | ARLINGTON | TX | 76017 | |
| DESHOTEL, JORDY PAUL | | 331 ARLINGTON DR | | | LAKE CHARLES | LA | 70605 | |
| DESHOTEL, JORDY PAUL | | ADDRESS REDACTED | | | | | | |
| DESHOTEL, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| DESHOTELS, AMANDA R | | ADDRESS REDACTED | | | | | | |
| DESHPANDE, SHAILESH Y | | 5409 CRANSTON CT | | | GLEN ALLEN | VA | 23059 | |
| DESHPANDE, SHAILESH Y | | ADDRESS REDACTED | | | | | | |
| DESIANO, GABRIEL JOHN | | ADDRESS REDACTED | | | | | | |
| DESIATO, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| DESIDERIO, ABEL | | 2102 N KIMBALL 2 | | | CHICAGO | IL | 60647 | |
| DESIDERIO, ABEL | | ADDRESS REDACTED | | | | | | |
| DESIDERIO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DESIDERIO, DARRYL J | | ADDRESS REDACTED | | | | | | |
| DESIERO, SARAH ARLENE | | 5231 WEST 44TH ST | | | PARMA | OH | 44134 | |
| DESIERO, SARAH ARLENE | | ADDRESS REDACTED | | | | | | |
| DESIGN & DEVELOPMENT | | ONE WALL ST | | | BURLINGTON | MA | 01803 | |
| DESIGN 2147 LTD | | 52 DIAMOND ST | | | BROOKLYN | NY | 11222 | |
| DESIGN ALARM SYSTEMS | | PO BOX 18355 | | | CORPUS CHRISTI | TX | 78480 | |
| DESIGN AUDIO/VIDEO | | 50923 HWY 6 & 24 | | | GLENWOOD SPRINGS | CO | 81601 | |
| DESIGN AUDIO/VIDEO | | 50923 HWY 6 | | | GLENWOOD SPRINGS | CO | 81601 | |
| DESIGN CUISINE | | 2659 S SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | |
| DESIGN DISTRIBUTING INC | | PO BOX 15780 | | | RICHMOND | VA | 232275780 | |
| DESIGN DISTRIBUTING INC | | PO BOX 15780 | | | RICHMOND | VA | 23227-5780 | |
| DESIGN ELECTRIC | | LOCKBOX 911774 | | | DALLAS | TX | 753911774 | |
| DESIGN ELECTRIC | | PO BOX 971492 | | | DALLAS | TX | 75397-1492 | |
| DESIGN ELECTRICAL CONTRACTORS | | PO BOX 1252 | | | ST CLOUD | MN | 56302 | |
| DESIGN MANAGEMENT ASSOCIATES | | 6445 POWERS FERRY RD | SUITE 250 | | ATLANTA | GA | 30339 | |
| DESIGN MANAGEMENT ASSOCIATES | | SUITE 250 | | | ATLANTA | GA | 30339 | |
| DESIGN MASTER DISPLAYS | | 5657 PROSPECT ST | | | HIGH POINT | NC | 27263 | |
| DESIGN PLUS INC | | 48 FOUNTAIN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| DESIGN POINTE GRAPHICS | | 12100 DELTA DR | | | TAYLOR | MI | 48180 | |
| DESIGN TOOLS MONTHLY | | 2111 30TH ST | SUITE H | | BOULDER | CO | 80301-1125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESIGN TOOLS MONTHLY | | SUITE H | | | BOULDER | CO | 803011125 | |
| DESIGN4TODAY | | 1800 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| DESIGNATED DRIVERS | | PO BOX 36770 | | | RICHMOND | VA | 23235 | |
| DESIGNED LEARNING INC | | 1009 PARK AVE | | | PLAINFIELD | NJ | 07060 | |
| DESIGNED ROOFING SYSTEMS INC | | PO BOX 11230 | | | SPRINGFIELD | IL | 69791 | |
| DESIGNER MOVING SYSTEMS INC | | 647 SOUTH 600 WEST | | | SALT LAKE CITY | UT | 84101 | |
| DESIGNER SIGNS & BANNERS | | 6527 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| DESIGNERS SERVICE BUREAU INC | | 15951 SW 41ST ST STE 200 | | | FT LAUDERDALE | FL | 33331-1534 | |
| DESIGNERS SERVICE BUREAU INC | | 3307 NW 55TH ST | | | FT LAUDERDALE | FL | 33309 | |
| DESIGNS CMAL RETAIL STORE INC | | 555 TURNPIKE ST | ATTN LAW DEPT | | CANTON | MA | 2021 | |
| DESIGNS CMAL RETAIL STORE, INC | NO NAME SPECIFIED | 555 TURNPIKE ST | ATTN  LAW DEPT | | CANTON | MA | 02021 | |
| DESIGNS CMAL RETAIL STORE, INC | NO NAME SPECIFIED | 555 TURNPIKE ST | ATTN LAW DEPT | | CANTON | MA | 02021 | |
| DESIGNTECH INTERNATIONAL | | 7401 FULLERTON RD | | | SPRINGFIELD | VA | 22153 | |
| DESIGNTECH INTERNATIONAL INC | | 7955 CAMERON BROWN COURT | | | SPRINGFIELD | VA | 22153 | |
| DESILVA, BRIANA NICOLE | | ADDRESS REDACTED | | | | | | |
| DESILVA, CHRISTOPHER ANTHONY | | 7 GOODROCK RD | | | LEVITTOWN | PA | 19057 | |
| DESILVA, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| DESILVA, JANAKA | | 5 SANDCREEK DR NW | | | ROME | GA | 30165-1264 | |
| DESILVEY, ERIN | | | | | | TX | | |
| DESIMONE CHAPLIN & DOBRYN CONS | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 100102612 | |
| DESIMONE CHAPLIN & DOBRYN CONS | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 10010-2612 | |
| DESIMONE, CHRIS | | ADDRESS REDACTED | | | | | | |
| DESIMONE, COREY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DESIMONE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DESIMONE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DESIMONE, LORENZO A | | 620 HAMILTON ST | | | COLLEGEVILLE | PA | 19426-3957 | |
| DESIMONE, MARYKATE | | ADDRESS REDACTED | | | | | | |
| DESIMONE, PHILIP JOSEPH | | ADDRESS REDACTED | | | | | | |
| DESINORD, GARY | | ADDRESS REDACTED | | | | | | |
| DESINORD, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| DESIONGCO, ASHLEY MARIE | | 6360 GILLETTE AVE | | | COCOA | FL | 32927 | |
| DESIONGCO, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| DESIR, ALEX | | 132 N ARLINGTON AVE | | | EAST ORANGE | NJ | 07017-0000 | |
| DESIR, ANTHONY | | 3405 S SIESTA LANE | | | TEMPE | AZ | 85282-0000 | |
| DESIR, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DESIR, JEAN | | 19 GUADALCANAL RD | | | FRAMINGHAM | MA | 01701 | |
| DESIR, JEAN | | ADDRESS REDACTED | | | | | | |
| DESIR, JEAN K | | ADDRESS REDACTED | | | | | | |
| DESIR, PATRICE | | 60 GESNER DR 60 | | | SPRING VALLEY | NY | 10977 | |
| DESIR, PATRICE | | ADDRESS REDACTED | | | | | | |
| DESIRAL, ANTHONY J | | 52 MERRELL AVE | D 31 | | STAMFORD | CT | 06902 | |
| DESIRAL, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| DESIRE, JAMES | | 211 RUSHMORE ST | | | WESTBURY | NY | 11590 | |
| DESIRE, JAMES | | ADDRESS REDACTED | | | | | | |
| DESIREY, STEPHEN | | 660 CLIFDEN DR | | | SAINT CHARLES | MO | 63304 | |
| DESJARDIN, RICHARD DONALD | | 1801 W BOLIVAR AVE | | | MILWAUKEE | WI | 53221 | |
| DESJARDIN, RICHARD DONALD | | ADDRESS REDACTED | | | | | | |
| DESJARDINS DUCHARME STEIN MONA | | 600 DE LA GAUGHTIERE ST WEST | SUITE 2400 | | MONTREAL QUEBEC | CA | H3B 4L8 | |
| DESJARDINS DUCHARME STEIN MONA | | SUITE 2400 | | | MONTREAL QUEBEC | CA | H3B 48 | |
| DESJARDINS ROOFING CO, AJ | | 133 EPPING RD | | | EXETER | NH | 03833 | |
| DESJARDINS, ARNOLD | | 6525 CARIBOU ST | | | WESTLAND | MI | 48185 | |
| DESJARDINS, DANIEL BERNARD | | ADDRESS REDACTED | | | | | | |
| DESJARDINS, DWAINE | | 284 CORBIN AVE | | | NEW BRITAIN | CT | 06052 | |
| DESJARDINS, JOCELYN ANNE | | ADDRESS REDACTED | | | | | | |
| DESKINS, JESSE TEULE | | 616 DUNN ST | | | TALLAHASSEE | FL | 32304 | |
| DESKINS, JESSE TEULE | | ADDRESS REDACTED | | | | | | |
| DESKINS, WALTER M | | PO BOX 182 | | | UNION | WV | 24983 | |
| DESKOVICH, RICHARD PHILLIP | | ADDRESS REDACTED | | | | | | |
| DESKS INC | | 135 S LASALLE DEPT 2225 | | | CHICAGO | IL | 60674 | |
| DESLATTE, NICHOLAS BRIAN | | ADDRESS REDACTED | | | | | | |
| DESLAURIERS, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| DESLAURIERS, DENISE ELAINE | | 300 FRONT ST | 416 | | PAWTUCKET | RI | 02860 | |
| DESLAURIERS, JOHNATHON MICHEAL | | ADDRESS REDACTED | | | | | | |
| DESLAURIERS, STEPHEN KYLE | | ADDRESS REDACTED | | | | | | |
| DESMAN ASSOCIATES | | 8000 WESTPARK DR STE 610 | | | MC LEAN | VA | 22102-3113 | |
| DESMAN ASSOCIATES | | SUITE 300 | | | VIENNA | VA | 22182 | |
| DESMARAIS JR , DOUGLAS FRANCIS | | ADDRESS REDACTED | | | | | | |
| DESMARAIS JR , KENNETH ARMAND | | 2 DALTON ST | | | WILBRAHAM | MA | 01095 | |
| DESMARAIS JR , KENNETH ARMAND | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESMARAIS, ANTHONY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DESMARAIS, CHERYL LEA | | ADDRESS REDACTED | | | | | | |
| DESMARAIS, CRAIG JAMES | | 29 FACTORY POND CIRCLE | | | GREENVILLE | RI | 02828 | |
| DESMARAIS, DANIEL EDOUARD | | ADDRESS REDACTED | | | | | | |
| DESMARAIS, JON R | | ADDRESS REDACTED | | | | | | |
| DESMARATTES, KENNY | | ADDRESS REDACTED | | | | | | |
| DESMINDT, DOUG | | 627 POND WILLOW LANE | | | VENICE | FL | 34292 | |
| DESMOND, DREW | | ADDRESS REDACTED | | | | | | |
| DESMOND, LINDSAY MICHELLE | | ADDRESS REDACTED | | | | | | |
| DESMOND, MP | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| DESMOND, MP | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| DESMOND, PATRICK C | | ADDRESS REDACTED | | | | | | |
| DESMOND, STEELE | | 1103 MADISON | | | FORT HOOD | TX | 76544-0000 | |
| DESNOYERS, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DESO, DERIK | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| DESOMMA, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| DESORBO, ANTONIO MANUEL | | ADDRESS REDACTED | | | | | | |
| DESORBO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DESORCIE, LAWERENCE | | 37536 LANDIS AVE | | | ZEPHYRHILLS | FL | 33541-9306 | |
| DESORMEAU, TRENT THOMAS | | ADDRESS REDACTED | | | | | | |
| DESORMEAUX, MALAIKA | | LOC NO 0019 PETTY CASH | 2170 W SR 434 STE 494 | | LONGWOOD | FL | 32779 | |
| DESOSA, JOSE EDUARDO | | ADDRESS REDACTED | | | | | | |
| DESOTO COUNTY TAX COLLECTOR | | 365 LOSHER ST STE 110 | | | HERNANDO | MS | 38632 | |
| DESOTO SALES INC | | 20940 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| DESOTO, KAYLA DANIELLE | | 113 CAMPUS VIEW DR | | | ALTOONA | PA | 16601 | |
| DESOTO, MYCHAL DAVID | | ADDRESS REDACTED | | | | | | |
| DESOTO, RYAN RICARDO | | ADDRESS REDACTED | | | | | | |
| DESOUKI, AHMED A | | ADDRESS REDACTED | | | | | | |
| DESOUSA, KORY | | ADDRESS REDACTED | | | | | | |
| DESOUSA, LISA M | | ADDRESS REDACTED | | | | | | |
| DESOUSA, MARCO | | ADDRESS REDACTED | | | | | | |
| DESOUSA, MARIA | | 6621 WINNEBAGO DR | | | FORT WAYNE | IN | 46815-6369 | |
| DESOUSA, NICHOLAS P | | ADDRESS REDACTED | | | | | | |
| DESOUZ, ANDREW | | 66 FAIRFIELD ST | | | SPRINGFIELD | MA | 01108-2002 | |
| DESOUZ, ANDREW | | 66 FAIRFIELD ST | | | SPRINGFIELD | MA | 1108 | |
| DESOUZA, CANDICE DONELLE | | ADDRESS REDACTED | | | | | | |
| DESOUZA, JUCELINO | | 212 BRADFORD BUILDING  NO 2 | | | BRADFORD | RI | 02808 | |
| DESPAIN, ELIZABETH AYLENE | | ADDRESS REDACTED | | | | | | |
| DESPARD, DEREK | | 213 HENNINGSTON RD | | | SPARTANBURG | SC | 29302 | |
| DESPARD, DEREK | | ADDRESS REDACTED | | | | | | |
| DESPARD, MATTHEW LUKE | | 628 EAST HAWTHORN | | | GARDNER | KS | 66030 | |
| DESPARD, MATTHEW LUKE | | ADDRESS REDACTED | | | | | | |
| DESPAS, ESVELYN C | | ADDRESS REDACTED | | | | | | |
| DESPEAUX, RHETT JOHN | | ADDRESS REDACTED | | | | | | |
| DESPIAN, MAXIMO | | KINIKINIWEG NO 8 | | | NETHERLAND ANTIL | | | |
| DESPOSITO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DESPRADEL, MANUEL | | 321 COLONADE COURT | | | KISSIMMEE | FL | 34758 | |
| DESPRES, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DESPRES, JESSICA | | ADDRESS REDACTED | | | | | | |
| DESPRES, MICHAEL THOMAS | | 539 FRANKLIN SQUARE DR | | | CHAMBERSBURG | PA | 17201 | |
| DESPRES, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| DESPUES, MEGAN | | 3939 W 59TH PLACE | | | LOS ANGELES | CA | 90043 | |
| DESPUES, MEGAN | | ADDRESS REDACTED | | | | | | |
| DESRAVINES, EDLER | | ADDRESS REDACTED | | | | | | |
| DESROCHERS, JAMES | | ADDRESS REDACTED | | | | | | |
| DESROCHERS, MICHAEL | | 8 TIMBER LANE 24 | | | SOUTH BURLINGTON | VT | 05403 | |
| DESROCHERS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DESROCHES VERMILYA, BETTY | | 2608 TEABERRY DR | | | RICHMOND | VA | 23236 | |
| DESROCHES, ERIC ROMEO | | ADDRESS REDACTED | | | | | | |
| DESROSES, CARLOS | | 4443 DUMAS CT | | | DENVER | CO | 80239 | |
| DESROSIERS, BECKY ANN | | ADDRESS REDACTED | | | | | | |
| DESROSIERS, DANE JUSTIN | | ADDRESS REDACTED | | | | | | |
| DESROSIERS, DAVID | | ADDRESS REDACTED | | | | | | |
| DESROSIERS, DJOUGINE | | ADDRESS REDACTED | | | | | | |
| DESROSIERS, JONATHAN PAUL | | 9 FISHER PINES WAY | | | DARTMOUTH | MA | 02747 | |
| DESROSIERS, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| DESROSIERS, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| DESROSIERS, MICHAEL DAVID | | 27 WOODMONT ST | | | WEST SPRINGFIELD | MA | 01089 | |
| DESROSIERS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| DESROSIERS, TODD M | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESROUILLERES, BRIAN | | ADDRESS REDACTED | | | | | | |
| DESROUILLERES, KEVIN | | ADDRESS REDACTED | | | | | | |
| DESSAINT, TRACY | | ADDRESS REDACTED | | | | | | |
| DESTA, SAMSON | | 2858 AVALON MEADOWS COURT | | | LAWRENCEVILLE | GA | 30044 | |
| DESTEFANO KEATING PARTNERS LTD | | 135 S LASALLE ST DEPT 4586 | | | CHICAGO | IL | 60611 | |
| DESTEFANO KEATING PARTNERS LTD | | 445 E ILLINOIS ST STE 250 | | | CHICAGO | IL | 60611 | |
| DESTEFANO KEATING PARTNERS LTD | | DEPT 77 3434 | | | CHICAGO | IL | 60678-3434 | |
| DESTEFANO, ANTHONY | | 319 CLEARLAKE DR | | | LAVERGNE | TN | 37086 | |
| DESTEFANO, DENNIS | | ADDRESS REDACTED | | | | | | |
| DESTEFANO, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DESTEFANO, GARY | | 23306 PORT ST | | | SAINT CLAIR SHOR | MI | 48082-2096 | |
| DESTEFANO, JAMES GABRIEL | | 915 HEREFORD DR | | | BERWYN | PA | 19312 | |
| DESTEFANO, JAMES GABRIEL | | ADDRESS REDACTED | | | | | | |
| DESTEFANO, JESSICA | | 559 CYPRESS DR | | | LAGUNA BEACH | CA | 92651 | |
| DESTEFANO, ROBERTO ANTHONY | | ADDRESS REDACTED | | | | | | |
| DESTEFANO, SAMUEL RAYMOND | | 170 OAKWOOD AVE NO 5 | | | EAST AURORA | NY | 14052 | |
| DESTEFANO, SAMUEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| DESTEFANO, STEVEN J | | ADDRESS REDACTED | | | | | | |
| DESTINATION CONNECTION | | 2801 GATEWAY STE 180 | ATTN CHUCK RICHARDSON | | IRVING | TX | 75063 | |
| DESTINATION NASHVILLE INC | | 835 WREN RD | | | GOODLETTSVILLE | TN | 37072 | |
| DESTINATION ST LOUIS INC | | 7710 BIG BEND BLVD | | | ST LOUIS | MO | 63119 | |
| DESTINE, DAVID | | ADDRESS REDACTED | | | | | | |
| DESTINY GROUP, THE | | 750 B ST STE 1840 | | | SAN DIEGO | CA | 92101 | |
| DESTRALO, ALBERT | | ADDRESS REDACTED | | | | | | |
| DESVARIEUX, STECY | | ADDRESS REDACTED | | | | | | |
| DESY, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| DETAIL COMMERCIAL SERVICES | | PO BOX 41027 | | | ROCHESTER | NY | 14604 | |
| DETAIL DEN | | 10409 WARREN RD | | | GLEN ALLEN | VA | 23060 | |
| DETAILING, ATLAS | | PO BOX 4983 | | | WOODBRIDGE | VA | 22194-4983 | |
| DETAMORE, DON | | 1349 WINCHESTER RD | | | MUSKEGON | MI | 49441 | |
| DETAMORE, MATT KEITH | | ADDRESS REDACTED | | | | | | |
| DETAVERNIER, RICK | | ADDRESS REDACTED | | | | | | |
| DETEMPLE COMPANY INC | | 1951 NW OVERTON ST | | | PORTLAND | OR | 97209 | |
| DETER SECURITY INC | | PO BOX 479 | | | RUTLAND | VT | 05701 | |
| DETERDING, AARON JOHN | | 2725 COACHMAN DR | | | INDEPENDENCE | MO | 64055 | |
| DETERDING, AARON JOHN | | ADDRESS REDACTED | | | | | | |
| DETERMAN, ANTHONY ALAN | | ADDRESS REDACTED | | | | | | |
| DETERRA, JONATHAN W | | 47 ROUNSEVILLE ST | NEW BEDFORD MA 02745 3630 | | | MA | | |
| DETERRA, JONATHAN W | | 47 ROUNSEVILLE ST | | | NEW BEDFORD | MA | 02745 | |
| DETERRA, JONATHAN W | | ADDRESS REDACTED | | | | | | |
| DETERS TV SERVICE | | 921 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| DETERVILLE, ERIC LYLE | | ADDRESS REDACTED | | | | | | |
| DETES, BENSON | | 715 NW 6TH AVE APT 2 | | | POMPANO BEACH | FL | 33060-5818 | |
| DETHAMPHAVANE, JOE | | ADDRESS REDACTED | | | | | | |
| DETHERAGE, BILLY B | | ADDRESS REDACTED | | | | | | |
| DETHLOFF, GEOFFREY OWEN | | ADDRESS REDACTED | | | | | | |
| DETIG VACUUM CO, JJ | | 117 CURRY HOLLOW DR STE 1C | | | PITTSBURGH | PA | 15236 | |
| DETIG VACUUM CO, JJ | | 117 CURRY HOLLOW RD STE 1C | | | PITTSBURGH | PA | 15236 | |
| DETILLION, SCOT E | | ADDRESS REDACTED | | | | | | |
| DETKO, MARY | | 3607 PEBBLE HILL DR | | | MARIETTA | GA | 30062 | |
| DETLEF, BERTHELSEN | | 23 VIA MALVES | | | LIMANA | | 32020 | |
| DETLERTPRAYO, ANUCHA | | 331 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-3883 | |
| DETLIE BOLLUM, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| DETMER, WILLIAM ERIC | | ADDRESS REDACTED | | | | | | |
| DETOMA, JONATHON STUART | | 73 WEST GARRISON | B | | BETHLEHEM | PA | 18018 | |
| DETOMA, JONATHON STUART | | ADDRESS REDACTED | | | | | | |
| DETORA, TIM MICHAEL | | ADDRESS REDACTED | | | | | | |
| DETORE, JONATHAN ROSS | | ADDRESS REDACTED | | | | | | |
| DETORE, TAMARA JEAN | | 34 NORTH ST | A | | MARCELLUS | NY | 13108 | |
| DETORO, BRISTY LEE | | ADDRESS REDACTED | | | | | | |
| DETORO, TAYLOR | | ADDRESS REDACTED | | | | | | |
| DETROIT DOOR & HARDWARE CO | | 111 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT EDISON | | 2000 2ND AVE | | | DETROIT | MI | 482261279 | |
| DETROIT EDISON | | 2000 2ND AVE | | | DETROIT | MI | 48226279 | |
| DETROIT EDISON | | PO BOX 2859 | | | DETROIT | MI | 48260 | |
| DETROIT EDISON | | PO BOX 67 069A | | | DETROIT | MI | 48267-0069 | |
| DETROIT FREE PRESS | | PO BOX 79001 DRAWER 7720 | | | DETROIT | MI | 48279-7720 | |
| DETROIT FRIEND OF THE COURT | | PO BOX 33199 | | | DETROIT | MI | 48232-5199 | |
| DETROIT MACOMB HOSPITAL | | 1370 N OAKLAND BLVD STE 110 | | | WATERFORD | MI | 48327 | |
| DETROIT NEWS, FREE PRESS | | BILL ARNOLD | 615 W LAFAYETTE BLVD | | DETROIT | MI | 48226 | |
| DETROIT NEWSPAPER AGENCY | | C/O BRYCE JOHNSTON | PO BOX 421 | | TAYLOR | MI | 48180-0421 | |
| DETROIT NEWSPAPER AGENCY | | PO BOX 421 | | | TAYLOR | MI | 481800421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DETROIT NEWSPAPERS | | DRAWER 5821 | PO BOX 79001 | | DETROIT | MI | 48279-5821 | |
| DETROIT NEWSPAPERS | | PO BOX 77068 | | | DETROIT | MI | 48277-0068 | |
| DETROIT NEWSPAPERS | | PO BOX 79001 | | | DETROIT | MI | 48276-7720 | |
| DETROIT OFFICE FRIEND OF COURT | | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| DETROIT OFFICE FRIEND OF COURT | | PENOBSCOT BUILDING | PENOBSCOT BUILDING | | DETROIT | MI | 48226 | |
| DETROIT RECEIVING HOSPITAL | | 7091 ORCHARD LAKE STE 270 | C/O MICAEL R STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | |
| DETROIT, CITY OF | | PARKING VIOLATIONS | PO BOX 2549 | | DETROIT | MI | 48231 | |
| DETROIT, CITY OF | | PO BOX 2549 | | | DETROIT | MI | 48231 | |
| DETRONIC INDUSTRIES INC | | 35800 BEATTIE DR | | | STERLING HEIGHT | MI | 48312 | |
| DETTLOFF, DAVID CARL | | ADDRESS REDACTED | | | | | | |
| DETTON, DEREK GREGG | | ADDRESS REDACTED | | | | | | |
| DETTORE, ROBERT | | 737 OLD STATE RD | | | BERWYN | PA | 19312 | |
| DETTORE, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| DETTORRE, LEONARDO PASQUALE | | 281 SHERWOOD AVE | | | PATERSON | NJ | 07502 | |
| DETTORRE, LEONARDO PASQUALE | | ADDRESS REDACTED | | | | | | |
| DETTREY, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | |
| DETURCK INC | | 3351 PERKIOMEN AVE | | | READING | PA | 19606-2799 | |
| DETURK, BENJAMIN LEVI | | 3224 BARBERA ST | | | GREELEY | CO | 80634 | |
| DETWEILER, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| DETWIELER INC, CM | | 3310 MARKET ST | | | CAMP HILL | PA | 17011 | |
| DETWILER, BRENT | | 721 GLENDALE ST SW | | | CANTON | OH | 44720 | |
| DETWILER, JACOB CHARLES | | 300 SW 40TH AVE | LOT 28 | | OCALA | FL | 34474 | |
| DETWILER, JACOB CHARLES | | ADDRESS REDACTED | | | | | | |
| DETWILER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DEUCHAR, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| DEUEL, SCOTT H | | ADDRESS REDACTED | | | | | | |
| DEUELL, JESSIE | | ADDRESS REDACTED | | | | | | |
| DEUERLING, ZACHARY NICHOLAS | | 1952 WOODLEIGH DR WEST | | | JACKSONVILLE | FL | 32211 | |
| DEUERLING, ZACHARY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DEULEY, PATRICK | | ADDRESS REDACTED | | | | | | |
| DEULLEY, MARK S | | ADDRESS REDACTED | | | | | | |
| DEULLOA, AMBER JEANETTE | | ADDRESS REDACTED | | | | | | |
| DEURA, ZOHEB | | ADDRESS REDACTED | | | | | | |
| DEUSCHLE, BARRY C JR | | P O BOX 03008977 | | | SIOUX FALLS | SD | 57186-0001 | |
| DEUSO, RAYMOND | | 210 BUSHEE RD | | | SWANSEA | MA | 02777 | |
| DEUSTACHIO, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEUTCHMAN, BARBARA | | 231 174TH ST | APT 1018 | | MIAMI | FL | 33180 | |
| DEUTSCH INC | | ACCOUNTING DEPT | 111 EIGHTH AVE | | NEW YORK | NY | 10011 | |
| DEUTSCH RONALD | | 5041 TEAL COURT | | | COLUMBIA | MD | 21044 | |
| DEUTSCH, IAN ANDREW | | ADDRESS REDACTED | | | | | | |
| DEUTSCH, KARAH MAE | | ADDRESS REDACTED | | | | | | |
| DEUTSCH, YOSEF TZVI | | ADDRESS REDACTED | | | | | | |
| DEUTSCHE BANK | | FOUR ALBANY ST MS 5101 | | | NEW YORK | NY | 10006 | |
| DEUTSCHE FINANCIAL SERVICES | | 2401 E KATELLA AVE 400 | ATTN DIANA ROWE | | ANAHEIM | CA | 92806 | |
| DEUTSCHER, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| DEUTSCHER, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| DEUTSCHMAN, ROGER JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER | P O BOX 665 | | | ADDISON | TX | 75001 | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | ADDISON | TX | 75001 | |
| DEV LIMITED PARTNERSHIP | | PO BOX 665 | | | ADDISON | TX | 75001-0665 | |
| DEVADOSS, SANJAY | | 3400 SOUTH BRAHMA 6A | | | KINGSVILLE | TX | 78363 | |
| DEVADOSS, SANJAY M | | ADDRESS REDACTED | | | | | | |
| DEVALLON, RICARDO | | 1284 EAST 53 ST | | | BROOKLYN | NY | 11234-0000 | |
| DEVALLON, RICARDO DAVID | | ADDRESS REDACTED | | | | | | |
| DEVALVE, DANIEL ROBERT | | 21 JERSEY AVE | | | MONMOUTH JUNCTION | NJ | 08852 | |
| DEVALVE, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| DEVAN, LONNIE C | | ADDRESS REDACTED | | | | | | |
| DEVANEY, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| DEVARAJAN, SAM | | 11215 GRIMES AVE | | | PEARLAND | TX | 77584 | |
| DEVARAJAN, SAM | | ADDRESS REDACTED | | | | | | |
| DEVARIE, ROBERTO EDUARDO | | 2932 W ALMONDBURY DR | | | PASADENA | MD | 21122 | |
| DEVARIE, ROBERTO EDUARDO | | ADDRESS REDACTED | | | | | | |
| DEVAUGHN, KEEANNA MONIQUE | | ADDRESS REDACTED | | | | | | |
| DEVAUL PAINT CO | | 2601 SOUTH HARBOR BLVD | | | SANTA ANA | CA | 92704 | |
| DEVAUL, DUANE | | 313 WOODLAWN AVE | | | WILMINGTON | DE | 19805 | |
| DEVAULT, ADAM M | | 4190 SOUTH FANCHER RD | | | HOLLEY | NY | 14470 | |
| DEVAULT, MATTHEW THOMAS | | 1915 TAMARACK CIRCLE SOUTH 114 | | | COLUMBUS | OH | 43229 | |
| DEVAULT, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| DEVAUX, GEOFFREY RYAN | | 12912W 101 ST | | | LENEXA | KS | 66215 | |
| DEVAUX, GEOFFREY RYAN | | ADDRESS REDACTED | | | | | | |
| DEVCON ENTERPRISES INC | | 6155 E INDIAN SCHOOL RD | SUITE 200 | | SCOTTSDALE | AZ | 85251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVCON ENTERPRISES INC | | SUITE 200 | | | SCOTTSDALE | AZ | 85251 | |
| DEVEAU JR , JOSEPH A | | ADDRESS REDACTED | | | | | | |
| DEVEAU, NICHOLAS | | 66 COUNTY RD | | | SCARBOROUGH | ME | 04074-0000 | |
| DEVEAU, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| DEVEAUX, ADRANNO FEDRIC | | ADDRESS REDACTED | | | | | | |
| DEVEAUX, ANTHONY | | 700 NW 177TH TERR | | | MIAMI | FL | 33169-0000 | |
| DEVEAUX, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEVECCHIS, KRISTIE A | | 4356 WHISTLEWOOD CIRCLE | | | LAKELAND | FL | 33811 | |
| DEVECCHIS , KRISTIE A | | ADDRESS REDACTED | | | | | | |
| DEVELA JR , SALUSTIANO QUIZON | | ADDRESS REDACTED | | | | | | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | LYNCHBURG | OH | 44122 | |
| DEVELOPERS DIVERSIFIED OF PA | | PO BOX 228042 | | | BEACHWOOD | OH | 44122-8042 | |
| DEVELOPERS DIVERSIFIED REALTY | | PO BOX 931650 | DEPT 101880 20222 32639 | | CLEVELAND | OH | 44193-5082 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS RD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| DEVELOPMENT RESOURCE CONSULT | | 8175 E KAISER BLVD | | | ANAHEIM HILLS | CA | 92808 | |
| DEVELOPMENTOR | | 21535 HAWTHORNE BLVD 4TH FL | | | TORRANCE | CA | 90503 | |
| DEVER, BRENDON CHARLES | | ADDRESS REDACTED | | | | | | |
| DEVER, BRYAN J | | ADDRESS REDACTED | | | | | | |
| DEVER, CORLIS | | 1125 CARLO WOODS DR | | | ATLANTA | GA | 30331 | |
| DEVER, DANA MARIE | | ADDRESS REDACTED | | | | | | |
| DEVER, JOHN ANDREW | | 1225 COLLIER CT | | | WAUKEGAN | IL | 60085-7657 | |
| DEVER, MICHAEL | | 2015 SW 24TH CIR | | | BOYNTON BEACH | FL | 33426-6578 | |
| DEVER, ZACHARY JAMES | | 109 ANDERSON RD | | | DOVER FOXCROFT | ME | 04426 | |
| DEVERA, BRANDON JAY | | ADDRESS REDACTED | | | | | | |
| DEVERA, ROLANDO | | 320 NW 87 AVE APT E217 | | | MIAMI | FL | 33172 | |
| DEVERA, SIEGFREDO | | 98 228 KALUAMOI PLACE 2 | | | PEARL CITY | HI | 96782 | |
| DEVERACHETTY, PRAVEEN K | | 3923 BIDDEFORD PL | APT 1 | | RICHMOND | VA | 23233 | |
| DEVERACHETTY, PRAVEEN K | | ADDRESS REDACTED | | | | | | |
| DEVERE, JASMINE F | | ADDRESS REDACTED | | | | | | |
| DEVERE, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| DEVEREAUX, JOSEPH | | 1307 UNDERWOOD | | | GRAND RAPIDS | MI | 00004-9506 | |
| DEVEREAUX, JOSEPH CRAIG | | ADDRESS REDACTED | | | | | | |
| DEVEREAUX, TYLER SPAULDING | | ADDRESS REDACTED | | | | | | |
| DEVEREUX | | 1291 STANLEY RD NW | | | KENNESAW | GA | 30152-4359 | |
| DEVEREUX, TYLER H | | ADDRESS REDACTED | | | | | | |
| DEVERS JR , DONALD R | | 4409 HOFFMAN DR | | | WHITEHALL | PA | 18052 | |
| DEVERS JR , DONALD R | | ADDRESS REDACTED | | | | | | |
| DEVERS, DIANE | | 6123 BELLE AVE | | | BUENA PARK | CA | 90620-4318 | |
| DEVERS, MAC ARTHUR | | ADDRESS REDACTED | | | | | | |
| DEVET, JONATHON | | 440 UMBERLAND | | | HOWELL | MI | 48843 | |
| DEVET, JONATHON | | ADDRESS REDACTED | | | | | | |
| DEVIA, VANESSA | | ADDRESS REDACTED | | | | | | |
| DEVIDA, TOLES | | 11904 CRAVEN | | | CLEVELAND | OH | 44105 | |
| DEVIER, WILLIAM JUSTIN | | ADDRESS REDACTED | | | | | | |
| DEVIL DOG ENTERPRISES | | 2806 BELL SHOALS RD | | | BRANDON | FL | 33511 | |
| DEVILBISS SPRAY BOOTH PRODUCT | | PO BOX 75280 | | | CHICAGO | IL | 60675 | |
| DEVILBISS, WILLIAM KEGAN | | 2423 WEEPING WILLOW CR | 2423 | | HATTIESBURG | MS | 39402 | |
| DEVILBISS, WILLIAM KEGAN | | ADDRESS REDACTED | | | | | | |
| DEVILLE, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| DEVILLE, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| DEVILLE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEVILLE, SPENCER JAMES | | 100 BELLE FONTAINE RD APT 219 | | | LAFAYETTE | LA | 70506 | |
| DEVILLE, SPENCER JAMES | | ADDRESS REDACTED | | | | | | |
| DEVILLE, TIFFANY SHAE | | ADDRESS REDACTED | | | | | | |
| DEVILLE, TRAVIS MICHAEL | | 541 COTTONWOOD | | | CHEYENNE | WY | 82001 | |
| DEVILLING, JENNIFER HART | | ADDRESS REDACTED | | | | | | |
| DEVIN DERHAM BURK CH 13 TRSTEE | | PO BOX 50013 | | | SAN JOSE | CA | 95150 | |
| DEVIN, CARR | | 444 KIRMAN AVE | | | RENO | NV | 89502-0000 | |
| DEVIN, CHRISTOPHER JAMES | | 21536 CARRISO RD | | | DIAMOND BAR | CA | 91765 | |
| DEVINE FIVEASH UROLOGY LTD | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| DEVINE MILLIMET & BRANCH | | 111 AMHERST ST BOX 719 | | | MANCHESTER | NH | 03105 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVINE MILLIMET & BRANCH | | PROFESSIONAL ASSOCIATION | 111 AMHERST ST BOX 719 | | MANCHESTER | NH | 03105 | |
| DEVINE, CHARLES EDWARD | | 7402 BELLEAIR AVE | | | FORT PIERCE | FL | 34951 | |
| DEVINE, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| DEVINE, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| DEVINE, EDWARD P | | 4102 BARNSTAPLE PLACE | | | BENSALEM | PA | 19020 | |
| DEVINE, EDWARD P | | ADDRESS REDACTED | | | | | | |
| DEVINE, FELICA | | PO BOX 45775 | | | PHILADELPHIA | PA | 19149-0000 | |
| DEVINE, GABRIEL SHANE | | 6866 GLENVIEW DR | | | SAN JOSE | CA | 95120 | |
| DEVINE, GABRIEL SHANE | | ADDRESS REDACTED | | | | | | |
| DEVINE, GABRIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| DEVINE, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| DEVINE, KEVIN | | 307 SW 16TH AVE APT 336 | | | GAINESVILLE | FL | 32601-8516 | |
| DEVINE, KEVIN | | 6 WHEATON CENTER NO 208 | | | WHEATON | IL | 60187 | |
| DEVINE, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| DEVINE, MEAGHAN J | | ADDRESS REDACTED | | | | | | |
| DEVINE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| DEVINE, MICHAEL OWEN | | ADDRESS REDACTED | | | | | | |
| DEVINE, MINA | | ADDRESS REDACTED | | | | | | |
| DEVINE, NATHANAEL | | ADDRESS REDACTED | | | | | | |
| DEVINE, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| DEVINE, SEAN EDWARD | | 150 F VILLAGE II DR | | | HILTON | NY | 14468 | |
| DEVINE, SEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| DEVINE, SHAUN | | 29 IRVING ST | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| DEVINE, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | |
| DEVINE, TRACI CAMILLA | | ADDRESS REDACTED | | | | | | |
| DEVINE, WILLIAM | | 102 PONY EXPRESS TRAIL | | | JACKSONVILLE | NC | 28546 | |
| DEVINE, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| DEVINE, ZSUZSANNA | | 294 WOODMILL DR | | | ROCHESTER | NY | 14626 | |
| DEVINNEY, DREW JACKSON | | ADDRESS REDACTED | | | | | | |
| DEVINO, GARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEVINO, LOUIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DEVINO, SPENCER BERNARD | | ADDRESS REDACTED | | | | | | |
| DEVIS ELIZABETH | | 8669 MADISON AVE | | | SOUTH GATE | CA | 90280 | |
| DEVIS, ERNIE | | 29756 CREEKBED RD | | | CASTAIC | CA | 91384 | |
| DEVITO VERDI | | 155 SPRING ST | | | NEW YORK | NY | 10012 | |
| DEVITO, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| DEVITO, DAVID | | 1372 AUBURN CT | | | BOYNTON BAECH | FL | 33436-0000 | |
| DEVITO, DAVID JUSTIN | | ADDRESS REDACTED | | | | | | |
| DEVITO, MICHELLE | | 778 BARBARA BLVD | | | FRANKLIN SQUARE | NY | 11010 | |
| DEVITO, NICOLE MARIA | | ADDRESS REDACTED | | | | | | |
| DEVITO, SIERRA ROSE | | ADDRESS REDACTED | | | | | | |
| DEVITT, LAUREN AIMEE | | 3313 HERMITAGE RD | | | WILMINGTON | DE | 19810 | |
| DEVITT, LAUREN AIMEE | | ADDRESS REDACTED | | | | | | |
| DEVITT, MATTHEW EMMETT | | ADDRESS REDACTED | | | | | | |
| DEVITT, PAUL | | 5236 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| DEVITT, PAUL | | ADDRESS REDACTED | | | | | | |
| DEVIVO JR, JOSEPH D | | 12603 HORSESHOE BAY CT | C/O CHESTERFIELD CO POLICE | | CHESTERFIELD | VA | 23113 | |
| DEVIVO JR, JOSEPH D | | 12603 HORSESHOE BAY CT | | | CHESTERFIELD | VA | 23113 | |
| DEVIVO, ALEX BRIAN | | ADDRESS REDACTED | | | | | | |
| DEVIVO, TIMOTHY S | | 137 GRANDVIEW AVE | | | BERLIN | CT | 06037 | |
| DEVIVO, TIMOTHY S | | ADDRESS REDACTED | | | | | | |
| DEVKOTA, MADHUKAR DAVE | | ADDRESS REDACTED | | | | | | |
| DEVLIN ESQ, DARREN J | | 401 W A ST 17TH FL | MULVANEY KAHAN & BARRY | | SAN DIEGO | CA | 92101-7994 | |
| DEVLIN JOHN A | | 5945 E HAMILTON | | | FRESNO | CA | 93727 | |
| DEVLIN, DAVID | | ADDRESS REDACTED | | | | | | |
| DEVLIN, JAMES ALAN | | 2110 GACHET CT | 204 | | ORLANDO | FL | 32807 | |
| DEVLIN, JAMES ALAN | | ADDRESS REDACTED | | | | | | |
| DEVLIN, JOHN PHILIP | | ADDRESS REDACTED | | | | | | |
| DEVLIN, KATRINA MARIA | | ADDRESS REDACTED | | | | | | |
| DEVLIN, LUKE | | 982 CORN CRIB DR | | | HUNTINGDON VALLEY | PA | 19006 | |
| DEVLIN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEVLIN, PATRICK T | | ADDRESS REDACTED | | | | | | |
| DEVLIN, VINCENT | | 248 MATTIX RUN | | | GALLOWAY | NJ | 08205-0000 | |
| DEVLIN, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEVOE, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| DEVOE, SEAN WILDER | | ADDRESS REDACTED | | | | | | |
| DEVOID, DANIELLE S | | ADDRESS REDACTED | | | | | | |
| DEVOID, JASON | | 27 PEARL ST | | | PORTLAND | ME | 04101 | |
| DEVOIR, DAYTON ALAN | | 820 OAK ST | | | KALAMAZOO | MI | 49008 | |
| DEVOL, EDWARD ALAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVOLVE, JOSH WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEVONISH, ANDY PHILLIP | | ADDRESS REDACTED | | | | | | |
| DEVONISH, DESIREE ALEESE | | 118 RUSTIC PINE CT | | | APEX | NC | 27502 | |
| DEVONISH, DESIREE ALEESE | | ADDRESS REDACTED | | | | | | |
| DEVONISH, ORVILLE | | 510 BARRYMORE DR | | | OXON HILL | MD | 20745 | |
| DEVONISH, RODERICK DELISLE | | 447 MYSTIC LANE | | | MAGNOLIA | DE | 19962 | |
| DEVONISH, RODERICK DELISLE | | ADDRESS REDACTED | | | | | | |
| DEVONSHIRE & BALBOA SHOP CTR | | 30807 MAINMAST DR | C/O MS LORIN KUPAN RPA | | AGOURA HILLS | CA | 91301-1937 | |
| DEVONSHIRE & BALBOA SHOP CTR | | PO BOX 1024 | | | THOUSAND OAKS | CA | 913580024 | |
| DEVONSHIRE HILLS | | 1312 DEVONSHIRE RD | | | HAUPPAUGE | NY | 11788 | |
| DEVONSHIRE HILLS | | 850 CLINTON SQUARE | | | ROCHESTER | NY | 14604 | |
| DEVONSHIRE, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| DEVORA, YUMILCA | | ADDRESS REDACTED | | | | | | |
| DEVORCE, BRANDI DEAN | | ADDRESS REDACTED | | | | | | |
| DEVORE JR, KENNETH | | 11945 W BRIARPATCH DR | | | MIDLOTHIAN | VA | 23113 | |
| DEVORE, CHRIS SILAYAN | | 13835 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742 | |
| DEVORE, CHRIS SILAYAN | | ADDRESS REDACTED | | | | | | |
| DEVORE, COURTNEY | | 549 NORTHERN PKWY | | | UNIONDALE | NY | 11553 | |
| DEVORE, GALVIN FRAY | | 305 HIGHLANDS TRACE | | | ROSWELL | GA | 30075 | |
| DEVORE, GALVIN FRAY | | ADDRESS REDACTED | | | | | | |
| DEVORE, JEANIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DEVORE, MELISSA | | 988 SIVEY ST | | | WABASH | IN | 46992 3932 | |
| DEVORE, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| DEVORE, RYAN SILAYAN | | 13835 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742 | |
| DEVORE, RYAN SILAYAN | | ADDRESS REDACTED | | | | | | |
| DEVOS, MATTISON | | 401 SOUTH BELLEVUE AVE | D 5 | | PENNDEL | PA | 19047 | |
| DEVOS, MATTISON | | ADDRESS REDACTED | | | | | | |
| DEVOSS PITTS, JEANETTE | | 207 DEFENSE AVE | | | SANDSTON | VA | 23150 | |
| DEVOSS PITTS, JEANETTE | | ADDRESS REDACTED | | | | | | |
| DEVRIEND, SEAN | | 3676 ISLAND RD | | | PALM BEACH GARDEN | FL | 33410 | |
| DEVRIEND, SEAN | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| DEVRIENDT, CHAD NICHOLAS | | 2415 CLOVERLY NW | | | WALKER | MI | 49544 | |
| DEVRIENDT, CHAD NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DEVRIES, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| DEVRIES, BENJAMIN DAVID | | 2424 GOLD CUP CT | | | MATTHEWS | NC | 28105 | |
| DEVRIES, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| DEVRIES, CAROLYN | | 8100 W HWY 98 | | | PENSACOLA | FL | 32506-0000 | |
| DEVRIES, COLIN M | | ADDRESS REDACTED | | | | | | |
| DEVRIES, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| DEVRIES, JEREMIAH RICK ALAN | | ADDRESS REDACTED | | | | | | |
| DEVRIES, JOHN | | 9500 LINCOLN CT | | | CROWN POINT | IN | 46307-2216 | |
| DEVRIES, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEVUONO, EMILY ANN | | 8413 LACEVINE PLACE | | | LOUISVILLE | KY | 40220 | |
| DEVUONO, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| DEVUYST, PHILLIP HENRY | | ADDRESS REDACTED | | | | | | |
| DEW DECIBILLY PROD, WILLIAM L | | 5405 WINDINGBROOK RD | | | RICHMOND | VA | 23230 | |
| DEW DROP INSTALLATIONS | | 22 KIRKWOOD DR | | | WEST SENECA | NY | 13224 | |
| DEW, DONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| DEW, NICHOLAS ST JAMES | | 20568 VENTURA BLVD | 205 | | WOODLAND HILLS | CA | 91364 | |
| DEW, NICHOLAS ST JAMES | | ADDRESS REDACTED | | | | | | |
| DEWA, TAMIKA | | ADDRESS REDACTED | | | | | | |
| DEWALD, GEORGE A | | ADDRESS REDACTED | | | | | | |
| DEWALD, GEORGE A | | P O BOX 444 | | | WADSWORTH | IL | 60083 | |
| DEWALT, CHRISTOPHER ALLEN | | 263 CORONA AVE | | | LONG BEACH | CA | 90803 | |
| DEWALT, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| DEWALT, LUTHER | | ADDRESS REDACTED | | | | | | |
| DEWALT, SETH LEWIS | | ADDRESS REDACTED | | | | | | |
| DEWAR III, RAYMOND | | 3226 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| DEWAR III, RAYMOND A | | ADDRESS REDACTED | | | | | | |
| DEWAR, JULIE M | | 1003 GREENWAY LANE | | | RICHMOND | VA | 23226 | |
| DEWAR, PHILBERT | | 2122 B TED JIM DR | | | WARRINGTON | PA | 18976 | |
| DEWAR, PHILBERT | | ADDRESS REDACTED | | | | | | |
| DEWAR, ROHAN | | 438 EAST 89TH ST | 2B | | NEW YORK | NY | 10128 | |
| DEWAR, ROHAN | | ADDRESS REDACTED | | | | | | |
| DEWARD & BODE INC | | 1815 CORNWALL AVE | | | BELLINGHAM | WA | 98225 | |
| DEWAYNE, VITEK | | PO BOX 217 | | | SAN FELIPE | TX | 77473-0217 | |
| DEWBERRY JR, GEORGE MATTHEW | | ADDRESS REDACTED | | | | | | |
| DEWBERRY, CRYSTAL | | 1761 MCCLELLAND AVE APT 11 | | | EAST POINT | GA | 30344 | |
| DEWBERRY, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| DEWBERRY, JOSHUA LEONARD | | 1002 ASHLAND WAY | | | LELAND | NC | 28451 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWBERRY, JOSHUA LEONARD | | ADDRESS REDACTED | | | | | | |
| DEWBERRY, RUSSELL EUGENE | | 1512 NE 29TH | | | OKLAHOMA CITY | OK | 73111 | |
| DEWBERRY, RUSSELL EUGENE | | ADDRESS REDACTED | | | | | | |
| DEWEERD, GREGORY V | | 3670 AMELIA ISLAND ST | | | COLORADO SPRINGS | CO | 80920 | |
| DEWEERD, GREGORY V | | ADDRESS REDACTED | | | | | | |
| DEWEERD, JENNIFER | | 701 LEGACY DR | APT 2821 | | PLANO | TX | 75023 | |
| DEWEERD, KURTIS LEE | | ADDRESS REDACTED | | | | | | |
| DEWEERDT, DANIEL FREDERICK | | ADDRESS REDACTED | | | | | | |
| DEWEES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEWEESE, DAVID D | | 139 OAK COURT | 202 | | CEDAR SPRINGS | MI | 49319 | |
| DEWEESE, DAVID D | | ADDRESS REDACTED | | | | | | |
| DEWEESE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEWEESE, KASSANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| DEWEESE, SAMANTHA KAY | | 1308 CAMILLE | | | LIBERTY | MO | 64068 | |
| DEWEESE, SAMANTHA KAY | | ADDRESS REDACTED | | | | | | |
| DEWEESE, TYLER | | ADDRESS REDACTED | | | | | | |
| DEWESTER, RON | | ADDRESS REDACTED | | | | | | |
| DEWET, ELIZABETH | | 1019 WINFIELD CT | | | LANSDALE | PA | 19446 | |
| DEWEY, ALEX | | ADDRESS REDACTED | | | | | | |
| DEWEY, GARRET KEVIN | | ADDRESS REDACTED | | | | | | |
| DEWEY, GARTH | | 21 SALEM CIRCLE | | | VICTOR | NY | 14564 | |
| DEWEY, GARTH | | ADDRESS REDACTED | | | | | | |
| DEWEY, HARTLEY G | | 13237 LIME RIDGE DR | | | FRISCO | TX | 75034 | |
| DEWEY, JAMES ELLIOTT | | ADDRESS REDACTED | | | | | | |
| DEWEY, MATTHEW | | 4122 MEADOWLARK WAY | | | EAGAN | MN | 55122 | |
| DEWEY, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| DEWEY, PAUL THOMAS | | 136 SHAFER RD | | | MOON TWP | PA | 15108 | |
| DEWEY, PAUL THOMAS | | ADDRESS REDACTED | | | | | | |
| DEWEY, RAY | | ADDRESS REDACTED | | | | | | |
| DEWEY, RYAN P | | ADDRESS REDACTED | | | | | | |
| DEWEY, STEPHEN | | 19356 NORTHRIDGE DR APT E | | | NORTHVILLE | MI | 48167-1967 | |
| DEWEY, TAVIA D | | ADDRESS REDACTED | | | | | | |
| DEWEYS MAJOR APPLIANCE SVC | | N1670 COUNTY RD VV | | | HAGER CITY | WI | 54014 | |
| DEWEYS WELDING | | 12267 TEN MILE RD | | | WARREN | MI | 48089 | |
| DEWHURST, DANIEL | | ADDRESS REDACTED | | | | | | |
| DEWHURST, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | |
| DEWIS, JOANN | | 2601 PATRICIA DR | | | PENSACOLA | FL | 32526-3153 | |
| DEWIT, ERIC NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DEWITT COUNTY CIRCUIT COURT | | 201 WASHINGTON ST | CLERK OF COURT | | CLINTON | IL | 61727 | |
| DEWITT, ANDREW | | 502 COLONIAL CRESCENT DR | | | LITITZ | PA | 17543-0000 | |
| DEWITT, ANDREW M | | ADDRESS REDACTED | | | | | | |
| DEWITT, CHRIS DEAN | | ADDRESS REDACTED | | | | | | |
| DEWITT, CHRISTOPHER PRICE | | 1673 LITTLETON PLACE | | | CAMPBELL | CA | 95008 | |
| DEWITT, CHRISTOPHER PRICE | | ADDRESS REDACTED | | | | | | |
| DEWITT, COLBY J | | 2447 W JORDAN MEADOWS LA | | | WEST JORDAN | UT | 84084 | |
| DEWITT, COLBY J | | ADDRESS REDACTED | | | | | | |
| DEWITT, ERNEST MICHAEL | | 1223 ASKEW DR | | | BRANDON | FL | 33511 | |
| DEWITT, ERNEST MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEWITT, KERRY SCHAFER | | 9316 WHITMAN LANE | | | PORT RICHEY | FL | 34668 | |
| DEWITT, KERRY SCHAFER | | ADDRESS REDACTED | | | | | | |
| DEWITT, LARRY | | 255 W MCCLAIN AVE | | | SCOTTSBURG | IN | 47170-2003 | |
| DEWITT, PAMALA J | | ADDRESS REDACTED | | | | | | |
| DEWITT, SERAH | | 269 SEVEN OAKS EXT LANE | | | IRVINGTON | KY | 40146 | |
| DEWITT, SERAH L | | ADDRESS REDACTED | | | | | | |
| DEWITT, TRACY JO | | ADDRESS REDACTED | | | | | | |
| DEWITZ, JAMES E | | ADDRESS REDACTED | | | | | | |
| DEWOLF ALLERDICE HOUSE | | 1224 N PARK AVE | | | INDIANAPOLIS | IN | 46202 | |
| DEWOLF, BRENT | | 1184 BARNES RD NO 338 | | | SALEM | OR | 00009-7306 | |
| DEWOLF, CHRIS PAYTON | | ADDRESS REDACTED | | | | | | |
| DEWOLF, EMILIE | | 1210 W 41ST ST | | | ERIE | PA | 16509 | |
| DEWOLF, ERIC MARSHALL | | ADDRESS REDACTED | | | | | | |
| DEWOLF, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DEWOLFE RELOCATION SERVICES | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02173 | |
| DEWOLFE RELOCATION SERVICES | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| DEWOLFE SALES & SERVICE CENTER | | 307 & 308 E GODDING | | | TRINIDAD | CO | 81082 | |
| DEWOLFE, BLAKE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DEWS, DEMETRIUS JOSEPH | | ADDRESS REDACTED | | | | | | |
| DEWS, JOHN | | 1568 41ST ST SE | | | WASHINGTON | DC | 20020-6004 | |
| DEWULF, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| DEXHEIMER, ZACHARY DALTON | | 430 SUNRISE DR | | | ALLEN | TX | 75002 | |
| DEXLER, PHILLIP BENJAMIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEXTER L AKERS | AKERS DEXTER L | 1301 FORT PLACE CT | | | WINSTON SALEM | NC | 27127-7445 | |
| DEXTER, DOUGLAS K | | ADDRESS REDACTED | | | | | | |
| DEXTER, JEREMIAH LEE | | ADDRESS REDACTED | | | | | | |
| DEXTER, JOHN F | | ADDRESS REDACTED | | | | | | |
| DEXTER, MEGAN DIANE | | ADDRESS REDACTED | | | | | | |
| DEXTER, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| DEXTER, NICOLE ANNA | | ADDRESS REDACTED | | | | | | |
| DEXTER, RYAN MARTIN | | ADDRESS REDACTED | | | | | | |
| DEY DISTRIBUTING INC | | 1401 WILLOW LAKE BLVD | | | VADNAIS HEIGHTS | MN | 55110 | |
| DEY DISTRIBUTING INC | | 1401 WOLTERS BLVD | | | VADNAIS HEIGHTS | MN | 55110 | |
| DEY, JAMES | | 2015 LINCOLN AVE | | | WHITING | IN | 46394-1922 | |
| DEYARMIN, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| DEYCH, ELLA | | ADDRESS REDACTED | | | | | | |
| DEYO, ANTHONY J | | 26 HOOVER RD | | | CARLISLE | PA | 17013-8516 | |
| DEYOUNG, ANDREW | | 849 KNOLL DR | | | ZEELAND | MI | 49464 | |
| DEYOUNG, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| DEYOUNG, JASON GORDON | | ADDRESS REDACTED | | | | | | |
| DEYOUNG, LISA | | 4911 SW 13TH AVE | | | CAPE CORAL | FL | 33914 | |
| DEYOUNG, LISA | | ADDRESS REDACTED | | | | | | |
| DEYOUNG, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DEYOUNG, MAURICE | | 813 BELLEWOOD DR SE | | | GRAND RAPIDS | MI | 49508-0000 | |
| DEYOUNG, STEVEN | | 305 HYANNIS DR | | | HOLLY SPRINGS | NC | 27540 | |
| DEYOUNG, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| DEYOUNKS, KRYSTAL MELANIE | | ADDRESS REDACTED | | | | | | |
| DEYRO, DESIREE COLOMA | | ADDRESS REDACTED | | | | | | |
| DEYTON, VINCENT | | ADDRESS REDACTED | | | | | | |
| DEYTON, VINCENT BRIAN | | 129 CEDARLAND DR | | | WARNER ROBINS | GA | 31088 | |
| DEYTON, VINCENT BRIAN | | ADDRESS REDACTED | | | | | | |
| DEZA, RACHELLE BROOKE | | 7585 DIAMOND RANCH DR | 525 | | SACRAMENTO | CA | 95829 | |
| DEZARN, CHRISTOPHER RONALD | | 1101 SALISBURY DR | APT 3 | | CINCINNATI | OH | 45226 | |
| DEZARN, CHRISTOPHER RONALD | | ADDRESS REDACTED | | | | | | |
| DEZFOLI, SOHALE | | ADDRESS REDACTED | | | | | | |
| DEZZI, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| DF KING AND CO INC | | 48 WALL ST | | | NEW YORK | NY | 10005 | |
| DFAS INDIANAPOLIS CENTER | | 8899 E 56TH ST | STOP NO 101 | | INDIANAPOLIS | IN | 46249-0865 | |
| DFAS INDIANAPOLIS CENTER | | STOP NO 101 | | | INDIANAPOLIS | IN | 462490865 | |
| DFI TECHNOLOGIES LLC | | 732 C STRIKER AVE | | | SACRAMENTO | CA | 95834-1112 | |
| DFI TECHNOLOGIES LLC | | PO BOX 340759 | | | SACRAMENTO | CA | 95834 | |
| DFP ROOFING & SHEET METAL INC | | 5044 SMORAL RD | | | CAMILLUS | NY | 13031 | |
| DFW A 1 PALLET | | 10705 NEWKIRK ST | | | DALLAS | TX | 75220 | |
| DFW COMMUNICATIONS INC | | PO BOX 910497 | | | DALLAS | TX | 753910497 | |
| DFW COMMUNICATIONS INC | | PO BOX 910497 | | | DALLAS | TX | 75391-0497 | |
| DFW COMMUNITY NEWSPAPERS | | PO BOX 860248 | | | PLANO | TX | 750860248 | |
| DFW COMMUNITY NEWSPAPERS | | PO BOX 860248 | | | PLANO | TX | 75086-0248 | |
| DG AND CO INC | | 18688 STATE HIGHWAY 177 | | | JACKSON | MO | 63755 | |
| DG FASTCHANNEL | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | |
| DGJ ELECTRICAL COMPANY | | 41 ORANGE ST | | | STRATFORD | CT | 06615 | |
| DGJD INC | | PO BOX 267 | | | JEFFERSON | CO | 80456 | |
| DGL GROUP | | 33 34TH ST 5TH FLOOR | ATTN MARK NAKASH | | BROOKLYN | NY | 11232 | |
| DGN MARKETING SVCS LTD | | 1633 MEYERSIDE DR | | | MISSISSAUGA | ON | L5T 1B9 | CAN |
| DGN MARKETING SVCS LTD | | MISSISAUGA | | | ONTARIO | | L5T 26 | CAN |
| DHAENENS, CHAD C | | ADDRESS REDACTED | | | | | | |
| DHAESE DBA DENNIS L | | 717 W STEWART AVE STE C | COMPASS APPRAISAL SVC | | PUYALLUP | WA | 98371 | |
| DHAESE DBA DENNIS L | | 717 W STEWART AVE STE C | | | PUYALLUP | WA | 98371 | |
| DHAITI, CONRAD | | 11402 POLLARIS DR | | | UPPER MARLBORO | MD | 20774 | |
| DHAITI, CONRAD | | ADDRESS REDACTED | | | | | | |
| DHANANI, ABRAHIM CHANCE | | 9873 EMORY LN | | | ST ANN | MO | 63074 | |
| DHANASAR, PRAKASH | | ADDRESS REDACTED | | | | | | |
| DHANESSAR, DAVINDRA | | ADDRESS REDACTED | | | | | | |
| DHANRAJ, HARRYCHAN | | ADDRESS REDACTED | | | | | | |
| DHANRAJ, NANDKISHORE NAVIN | | ADDRESS REDACTED | | | | | | |
| DHAPPART, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| DHARAMRUP, ROGER C | | ADDRESS REDACTED | | | | | | |
| DHARI, DEODAT | | 24219 CAMILLIA RIDGE WAY | | | KATY | TX | 77493 | |
| DHARI, DEODAT | | ADDRESS REDACTED | | | | | | |
| DHARSI, NABIL H | | 2020 HADDAM NECK COURT | | | HARRISBURG | PA | 17110 | |
| DHARSI, NABIL H. | | ADDRESS REDACTED | | | | | | |
| DHARWAD INFORMATION SERVICES | | 95 RADHAKRISHNA NAGAR | | | DHARWAD | | 580003 | IND |
| DHAWAN, ADIT | | 9455 FINGERBOARD RD | | | IJAMSVILLE | MD | 21754-0000 | |
| DHAWAN, SAAHIL P | | 15 REVERE ST | | | BRIDGEWATER | NJ | 08807 | |
| DHAWAN, SAAHIL P | | ADDRESS REDACTED | | | | | | |
| DHENNIN, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHILLON, ABHIJIT | | 470 84TH ST | | | BROOKLYN | NY | 11209 | |
| DHILLON, ABHIJIT | | ADDRESS REDACTED | | | | | | |
| DHILLON, AVI | | 207 WEST LOS ANGELES AVE | APT 101 | | MOOR PARK | CA | 93021 | |
| DHILLON, GAGANDEEP | | 24617 101ST PL SE | | | KENT | WA | 98030 | |
| DHILLON, GAGANDEEP | | ADDRESS REDACTED | | | | | | |
| DHILLON, HARPREET | | 340 COVY LANE | | | TRACY | CA | 95376 | |
| DHILLON, KIRANDEE | | 14523 W STANISLAUS AVE | | | FRESNO | CA | 93722 | |
| DHILLON, KIRANDEE | | 14523 W STANISLAUS AVE | | | FRESNO | CA | 93722 | |
| DHILLON, RAJDEEP | | 17 OLLIE CT | | | ELK GROVE | CA | 95758-0000 | |
| DHILLON, RAJDEEP | | ADDRESS REDACTED | | | | | | |
| DHILLON, TEJINDER | | 22710 SCHOOLCRAFT ST | | | WOODLAND HILLS | CA | 91307 | |
| DHILLON, VARINDER | | 5098 W KADOTA | | | FRESNO | CA | 93722 | |
| DHL EXPRESS | | DHL | C TODD SHOOK | 8800 PARK CENTRAL DR | RICHMOND | VA | 23227 | |
| DHL EXPRESS INC | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| DHL EXPRESS, INC | | 208 MAURIN RD | | | CHEHALIS | WA | | |
| DHL EXPRESS, INC | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ | 1200 S  PINE ISLAND RD | SUITE 500 | | PLANTATION | FL | 33324 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ | 1200 S PINE ISLAND RD | SUITE 500 | | PLANTATION | FL | 33324 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ REAL ESTATE ANALYST ASSET MANAGEMENT | 1200 S PINE ISLAND RD | SUITE 500 | | PLANTATION | FL | 33324 | |
| DHL GLOBAL MAIL | | 2700 S COMMERCE PKWY STE 400 | | | WESTON | FL | 33331 | |
| DHL GLOBAL MAIL | | PO BOX 2083 | ATTN ACCOUNTS RECEIVABLE | | CAROL STREAM | IL | 60132-2083 | |
| DHL GLOBAL MAIL | | PO BOX 406222 | | | ATLANTA | GA | 30384-6222 | |
| DHL WORLDWIDE EXPRESS | | 22128 NETWORK PL | | | CHICAGO | IL | 60673-1221 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 78016 | | | PHOENIX | AZ | 85062-8016 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 78016 | | | PHOENIX | AZ | 85062-8016 | |
| DHONAU JR, LAWRENCE | | 113 PRINCETON HOLLOW | | | HAMILTON | OH | 45011 | |
| DHR CHILD SUPPORT ACCOUNT UNIT | | PO BOX 14506 | | | SALEM | OR | 97309 | |
| DHR CLEANING SERVICES | | 1547 GARYWOOD AVE | | | COLUMBUS | OH | 43227 | |
| DHRAMI, NERITAN | | ADDRESS REDACTED | | | | | | |
| DHUBOW, MAHAD | | 61 DEERING ST | | | PORTLAND | ME | 04101-0000 | |
| DHUMMASUWAN, MAHISORN | | 1174 GILMAN AVE | | | SAN FRANSISCO | CA | 94124 | |
| DI BATTISTA, ROBERT | | ADDRESS REDACTED | | | | | | |
| DI BENEDETTI, ANTHONY STERLING | | ADDRESS REDACTED | | | | | | |
| DI BENEDETTO, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| DI CRISTOFARO, LEONELLO MARCELLO | | ADDRESS REDACTED | | | | | | |
| DI CROCCO, NORMAN CARLO | | 211 HAVEN DR | | | WEST MELBOURNE | FL | 32904 | |
| DI CROCCO, NORMAN CARLO | | ADDRESS REDACTED | | | | | | |
| DI DFW AIRPORT | | 4210 WEST AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| DI DONATO, ANTHONY CARMINE | | ADDRESS REDACTED | | | | | | |
| DI FABIO BROTHERS INC | | 3005 NEW RODGERS RD | | | BRISTOL | PA | 19007 | |
| DI GENOVA, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| DI GERONIMO, LEONARDO G | | ADDRESS REDACTED | | | | | | |
| DI GIOSA, JOHN | | 2645 E SOUTHERN AVE | | | TEMPE | AZ | 85282-0000 | |
| DI IULIO, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DI LAVORE, JUDITH | | 1480 AUTUMN WOODS DR | | | MELBOURNE | FL | 32935-5344 | |
| DI LELLO, JOSEPH VITO | | ADDRESS REDACTED | | | | | | |
| DI LUCCHIO, ERIK MICHAEL | | 5 MONMOUTH DR | | | RIVERSIDE | RI | 02915 | |
| DI LUCCHIO, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| DI MAIO, LORENZO R | | ADDRESS REDACTED | | | | | | |
| DI MARTINO, DOMINIC | | ADDRESS REDACTED | | | | | | |
| DI MATTEI, JONATHAN | | ADDRESS REDACTED | | | | | | |
| DI MUZIO, WILLIAM CHESTER | | ADDRESS REDACTED | | | | | | |
| DI NAPOLI PIZZA RESTORANTE | | 2636 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| DI NO COMPUTERS INC | | 2091 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| DI PIAZZA, REGINA MARIE | | ADDRESS REDACTED | | | | | | |
| DI PIET FENCE CO | | PO BOX 43 | | | BILLINGS | NY | 12510 | |
| DI SABATINO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DI SALVO TRUCKING CO INC | | PO BOX 7970 | | | SAN FRANCISCO | CA | 94120 | |
| DI STEFANO, RYAN M | | ADDRESS REDACTED | | | | | | |
| DI TARANTO, LAUREN NICOLE | | 115 SPRING FOREST WAY | | | SHARPSBURG | GA | 30277 | |
| DI TARANTO, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| DI VIRGILIO, CARLA | | ADDRESS REDACTED | | | | | | |
| DIA COURTYARD BY MARRIOT | | 6901 TOWER RD | | | DENVER | CO | 80249 | |
| DIA MARRIOTT | | 16455 E 40TH CR | | | AURORA | CO | 80011 | |
| DIA, ANN | | 8520 COOK RIOLO RD | | | ANTELOPE | CA | 95843 | |
| DIA, ANN S | | ADDRESS REDACTED | | | | | | |
| DIABETIC CHARITABLE SERVICES | | 4820 PARK BLVD | | | PINELLA PARK | FL | 33781 | |
| DIABLO PLUMBING | | PO BOX 10446 | | | PLEASANTON | CA | 94588 | |
| DIABY, ABOU BECKER | | ADDRESS REDACTED | | | | | | |
| DIACHEYSN, FRANCIS WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAGNE, NDEYE A | | 10819 GEORGIA AVE APT NO 101 | | | SILVER SPRING | MD | 20902 | |
| DIAGNE, NDEYE AWA | | 10819 GEORGIA AVE APT NO 101 | | | SILVER SPRING | MD | 20902 | |
| DIAGNE, NDEYE AWA | | ADDRESS REDACTED | | | | | | |
| DIAGNE, SANGONE | | 1100 LANGWICK DR 406 | | | HOUSTON | TX | 77060 | |
| DIAGNOSTICE RADIOLOGY SYSTEMS | | 301 E MAIN ST STE 800 | CO DAVID WEINBERG ESQUIRE | | LEXINGTON | KY | 40507 | |
| DIAGNOSTICE RADIOLOGY SYSTEMS | | CO DAVID WEINBERG ESQUIRE | | | LEXINGTON | KY | 40507 | |
| DIAK, DUSTIN SHORTSLEF | | 4 STEBBINS ST | | | ROCHESTER | NY | 14620 | |
| DIAK, DUSTIN SHORTSLEF | | ADDRESS REDACTED | | | | | | |
| DIAKEIM, LYLES | | 421 W 148TH ST | | | NEW YORK | NY | 10031-0000 | |
| DIAKOSTAVRIANOS, MICHAEL EVAN | | 172 HOMESTEAD ST | F | | MANCHESTER | CT | 06042 | |
| DIAKOSTAVRIANOS, MICHAEL EVAN | | ADDRESS REDACTED | | | | | | |
| DIAL A PRO PLUMBING | | 11423 SUNRISE GOLD CIRCLE | STE 9 | | RANCHO CORDOVA | CA | 95742 | |
| DIAL A PRO PLUMBING | | STE 9 | | | RANCHO CORDOVA | CA | 95742 | |
| DIAL CALL INC | | PO BOX 105422 | | | ATLANTA | GA | 303485422 | |
| DIAL CALL INC | | PO BOX 105422 | | | ATLANTA | GA | 30348-5422 | |
| DIAL ELECTRONICS | | 135 A EAST NORTH ST | | | YORK | PA | 17403 | |
| DIAL ELECTRONICS | | 141 PALISADE AVE | | | CLIFFSIDE PARK | NJ | 07010 | |
| DIAL ELECTRONICS | | 970 LOUCKS RD | | | YORK | PA | 17402 | |
| DIAL ONE | | PO BOX 91008 | | | LOUISVILLE | KY | 40291 | |
| DIAL ONE HOUSE OF DOORS | | 850 SAMS AVE | | | HARAHAN | LA | 70123 | |
| DIAL SERVICE CO | | 2317 LINCOLN WAY W | | | SOUTH BEND | IN | 46628 | |
| DIAL SERVICE CO | | 2317 LINCOLN WAY W | | | SOUTH BEND | IN | 46628-2515 | |
| DIAL, SHELISA CHARTEISS | | ADDRESS REDACTED | | | | | | |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 074950010 | |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 07495-0010 | |
| DIALLO, ABDOUL HAMID | | ADDRESS REDACTED | | | | | | |
| DIALLO, AHMED M | | ADDRESS REDACTED | | | | | | |
| DIALLO, IBRAHIM | | 1539 WARMINSTER DR | | | MIDLOTHIAN | VA | 23113 | |
| DIALLO, IBRAHIM | | ADDRESS REDACTED | | | | | | |
| DIALLO, OUMAR | | 1826 METZEROTT RD APTNO 303 | | | HYATTSVILLE | MD | 20783 | |
| DIALLO, OUMAR | | 8100 E JEFFERSON AVE | | | DETROIT | MI | 48214-3934 | |
| DIALLO, OUMAR N | | ADDRESS REDACTED | | | | | | |
| DIALLO, THIERNO M | | 200 LAKEVIEW PARK RD | D3 | | COLONIAL HEIGHTS | VA | 23834 | |
| DIALLO, THIERNO M | | ADDRESS REDACTED | | | | | | |
| DIALOG CORP, THE | | 11000 REGENCY PKY STE IC | | | CARY | NC | 27511 | |
| DIALOG CORP, THE | | 36495 TREASURY CENTER | | | CHICAGO | IL | 60694-6400 | |
| DIALS WELDING & FABRICATION | | 1511 MARCHECK ST | | | JACKSONVILLE | FL | 32211 | |
| DIAMANTE, CARLA | | PSC 816 BOX 705 | | | FPO | AE | 09612 0008 | |
| DIAMOND ALAN | | 32352 S BURR OAK DR | | | SOLON | OH | 44139 | |
| DIAMOND AUDIO VIDEO LLC | | DIAMOND ERIC | DIAMOND AUDIO VIDEO LLC | 8254 ROANOKE CT | SEVERN | MD | 21144 | |
| DIAMOND AUDIO VIDEO LLC | | 8254 ROANOKE CT | | | SEVERN | MD | 21144 | |
| DIAMOND AUDIO VISUAL LLC | | 7704 PECAN LEAF RD | | | SEVERN | MD | 21144 | |
| DIAMOND BUILDING MAINTENANCE | | 6399 WILSHIRE BLVD STE 1009 | | | LOS ANGELES | CA | 90048 | |
| DIAMOND COMPUTERS | | 3600 S COTTAGE | | | INDEPENDENCE | MO | 64055 | |
| DIAMOND COMPUTERS | | PO BOX 521068 | | | INDEPENDENCE | MO | 64052 | |
| DIAMOND CONTAINER CORP | | 101 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| DIAMOND CUSTOM FLOOR CARE | | 1518 SISSON | | | LOCKPORT | IL | 60441 | |
| DIAMOND DRILL & PIN COMPANY | | 4717 SOUTH COBB DR | | | SMYRNA | GA | 30080 | |
| DIAMOND ELECTRIC UNDERGROUND | | PO BOX 20148 | 5628 RED HILL RD | | KEEDYSVILLE | MD | 21756 | |
| DIAMOND ELECTRONICS | | 3022 NEW LAIR RD | | | CYNTHIANA | KY | 41031-4526 | |
| DIAMOND FINANCE | | 333 W MAIN STE 455 | | | ARDMORE | OK | 73401 | |
| DIAMOND FLOWERS | | 732C STRIKER AVE | | | SACRAMENTO | CA | 95834 | |
| DIAMOND GLASS CO INC, RAY | | 4154 WHEELER RD | | | MARTINEZ | GA | 30907 | |
| DIAMOND GRILLE | | 77 W MARKET ST | | | AKRON | OH | 44308 | |
| DIAMOND L SERVICE | | 5117 WESTGATE | | | AMARILLO | TX | 79106 | |
| DIAMOND LEON | | 5124 N MAUDELAYNE DR | | | MOBILE | AL | 36693 | |
| DIAMOND PACIFIC INC | | 3086 NORTH LIMA | | | BURBANK | CA | 91504 | |
| DIAMOND REPORTING, INC | | 16 COURT ST | SUITE 907 | | BROOKLYN | NY | 11241 | |
| DIAMOND ROCK SPRING WATER | | PO BOX 698 | | | LITTLE FERRY | NJ | 07643 | |
| DIAMOND SHAMROCK | | PO BOX 300 | | | AMARILLO | TX | 791050300 | |
| DIAMOND SHAMROCK | | PO BOX 300 | | | AMARILLO | TX | 79105-0300 | |
| DIAMOND SOUND ENTERTAINMENT | | 601 2 HARWOOD RD 163 | | | BEDFORD | TX | 76022 | |
| DIAMOND SOUND ENTERTAINMENT | | 601 2 HARWOOD RD NO 163 | | | BEDFORD | TX | 76022 | |
| DIAMOND SPRINGS | | 1203 ALLEGHANY ST | | | CHARLOTTE | NC | 28266 | |
| DIAMOND SPRINGS | | 2400 CHARLES CITY RD | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | | 400 PORTUGEE RD STE 1 | | | SANDSTON | VA | 23150 | |
| DIAMOND SPRINGS | | PO BOX 38668 | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | | PO BOX 50187 | | | RICHMOND | VA | 23250-0187 | |
| DIAMOND SPRINGS | | PO BOX 667887 | | | CHARLOTTE | NC | 282667887 | |
| DIAMOND SPRINGS | | PO BOX 667887 | | | CHARLOTTE | NC | 28266-7887 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAMOND SQUARE LLC | EDWARD I SHYU | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776 | |
| DIAMOND TRIUMPH AUTO GLASS | | 220 DIVISION ST | | | KINGSTON | PA | 18704 | |
| DIAMOND, CHARLES PATRICK | | 1186 ROHR RD | | | LOCKBOURNE | OH | 43137 | |
| DIAMOND, CHARLES PATRICK | | ADDRESS REDACTED | | | | | | |
| DIAMOND, COREY EVAN | | ADDRESS REDACTED | | | | | | |
| DIAMOND, DUSTIN L | | ADDRESS REDACTED | | | | | | |
| DIAMOND, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DIAMOND, KRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| DIAMOND, MICHAEL DOMINIC | | ADDRESS REDACTED | | | | | | |
| DIAMOND, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DIAMOND, REGINALD PHILLIP | | ADDRESS REDACTED | | | | | | |
| DIAMOND, SABRINA MARIE | | ADDRESS REDACTED | | | | | | |
| DIAMONDBACK, THE | | 3136 SOUTH CAMPUS DINING HALL | UNIVERSITY OF MARYLAND | | COLLEGE PARK | MD | 20742 | |
| DIAMONDBACK, THE | | UNIVERSITY OF MARYLAND | | | COLLEGE PARK | MD | 20742 | |
| DIAMONDSTEIN FOR LT GOVERNOR | | PO BOX 6052 | | | NEWPORT NEWS | VA | 23606 | |
| DIAMONSTEIN BECKER & STANLEY | | 711 CRAWFORD ST | | | PORTSMOUTH | VA | 23705 | |
| DIAMONSTEIN BECKER & STANLEY | | PORTSMOUTH GEN DIST COUR | 711 CRAWFORD ST | | PORTSMOUTH | VA | 23705 | |
| DIAMONSTEIN, BECKER & STANLEY | | PO BOX 8915 | | | VIRGINIA BEACH | VA | 23450 | |
| DIAMONSTEIN, FRIENDS OF ALAN | | 12388 WARWICK BLVD | SUITE 211 A | | NEWPORT NEWS | VA | 23606 | |
| DIAMONSTEIN, FRIENDS OF ALAN | | SUITE 211 A | | | NEWPORT NEWS | VA | 23606 | |
| DIANA L CORTRIGHT | CORTRIGHT DIANA L | 10331 ARMADILLO CT | | | NEW PORT RICHEY | FL | 34654-2601 | |
| DIANA MCGEE | | RT 2 BOX 188 | | | LOST CREEK | WV | | |
| DIANA, AMBER | | ADDRESS REDACTED | | | | | | |
| DIANA, GARAYAR | | ADDRESS REDACTED | | | | | | |
| DIANA, MELIA | | 7424 SHIRE PKY | C/O UPTOWN TALENT | | MECHANICSVILLE | VA | 23111 | |
| DIANA, MELIA | | 7424 SHIRE PKY | | | MECHANICSVILLE | VA | 23111 | |
| DIANE M MUNDY | MUNDY DIANE M | 7600 FOXHALL LN APT 3213 | | | RICHMOND | VA | 23228-3633 | |
| DIANE R BUSH | BUSH DIANE R | C/O DIANE MORO | 1057 ELLIOTT ST | | WHEATLAND | WY | 82201-2325 | |
| DIANE ROSE RODGERS | RODGERS DIANE ROSE | C/O DIANE ROSE BERGAN | 66 GLENGARRY DR | | GLENMORE PARK 10 | | NSW 102745 | |
| DIANE TURTON REALTORS | | 511 FORMAN AVE | | | PT PLEASANT BEACH | NJ | 08742 | |
| DIANE, COSTULAS | | PO BOX 458 | | | RENOVO | PA | 17764-0458 | |
| DIANE, H | | 3929 GEORGIAN DR | | | HALTOM CITY | TX | 76117-2637 | |
| DIANE, MACKAY | | 11563 V C JOHNSON RD | | | JACKSONVILLE | FL | 32218-1533 | |
| DIANE, MCCLOUD | | 170 MILLS DR | | | LOUISVILLE | KY | 40216-1560 | |
| DIANE, MENEAR | | 904 RAMBLEWOOD DR X | | | BERLIN | NJ | 08009-0000 | |
| DIANE, NOLINE | | 10668 E VISTA DR | | | SCOTTSDALE | AZ | 85256-2102 | |
| DIANE, SMITH | | 1713 FALMOUTH DR | | | PLANO | TX | 75025-3061 | |
| DIANES BALLOON FIESTA | | PO BOX 70894 | | | RICHMOND | VA | 23255 | |
| DIANNE | | GREENVALE PEDIATRICS | | | BIRMINGHAM | AL | 35244 | |
| DIANNE D FREESE | FREESE DIANNE D | 2270 17TH AVE | | | SANTA CRUZ | CA | 95062-1811 | |
| DIANNE KERNS CHAPTER 13 TRUSTEE | | POB 366 | | | MEMPHIS | TN | 38101-0366 | |
| DIANNE, CATTAGLIA | | 909 GRAY ST 228 | | | SAN FRANCISCO | CA | 94109-0000 | |
| DIANNE, GATTUSO | | 1624 SHENANDOAH DR | | | CEDAR PARK | TX | 78613-5202 | |
| DIANNE, GUIDROZ | | 921 WESTMORELAND CIR NW 310 B | | | ATLANTA | GA | 30316-0000 | |
| DIANO, MATT | | 10945 HIALEAH PLACE | | | LITTLETON | CO | 80127 | |
| DIANTONIO, MICHAEL | | 1806 BARNABUS CIR | | | FAYETTEVILLE | NC | 28304 | |
| DIANTONIOS CATERING | | 2071 BENNETT RD | | | PHILADELPHIA | PA | 19116 | |
| DIAPERS UNLIMITED | | 814 NOLA ST | | | KALAMAZOO | MI | 49007 | |
| DIARAM, SUNIL | | 7400 REX HILL TRAIL | | | ORLANDO | FL | 32818 | |
| DIARAM, SUNIL | | ADDRESS REDACTED | | | | | | |
| DIAS, ALTON | | 33 LEFFERTS PL | | | BROOKLYN | NY | 11238-0000 | |
| DIAS, ALTON ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIAS, ANTONIO ALVES | | ADDRESS REDACTED | | | | | | |
| DIAS, CHARLOS | | 4041 GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| DIAS, CHARLOS | | 4045 GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| DIAS, DARIN BREN | | ADDRESS REDACTED | | | | | | |
| DIAS, FIONA | | 318 OVERLOOK LANE | | | WEST CONSHOHOCKEN | PA | 19428 | |
| DIAS, FIONA P | | 318 OVERLOOK LANE | | | WEST CONSHOHOCKEN | PA | 19428 | |
| DIAS, FIONA P | | ADDRESS REDACTED | | | | | | |
| DIAS, GILBERTO | | 8 GREENVIEW ST | 202 | | FRAMINGHAM | MA | 01701 | |
| DIAS, GILBERTO | | ADDRESS REDACTED | | | | | | |
| DIAS, GLORIA | | 3965 BEECHWOOD AVE | | | LYNWOOD | CA | 90262 | |
| DIAS, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| DIAS, MIKE | | 2545 N FARRIS AVE | | | FRESNO | CA | 93704 | |
| DIAS, PAULO JORGE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAS, SUE | | 2 BRYN MAWR RD | | | WELLESLEY | MA | 02482-2304 | |
| DIASONIC | | NO 321 43 SUKSU DONG MANAN KU | ANYANG CITY | KYUNGKI DO | KOREA | | | KOR |
| DIASPARRA, SEAN | | 8431 RECREATION RD | | | RICHMOND | VA | 23231 | |
| DIAW, PAPE ARFANG | | ADDRESS REDACTED | | | | | | |
| DIAW, PAPEAR | | 8212 NORTHVIEW | | | LAWREL | MD | 00002-0707 | |
| DIAW, SEYDINA MOUHAMED | | ADDRESS REDACTED | | | | | | |
| DIAZ AGUILERA, LEODAN | | 6001 MERCURY DR | | | LOUISVILLE | KY | 40291 | |
| DIAZ AGUILERA, LEODAN | | ADDRESS REDACTED | | | | | | |
| DIAZ BARRETO, CARLA M | | ADDRESS REDACTED | | | | | | |
| DIAZ BARRETO, CARLA M | | HC 01 BOX 4840 | | | QUEBRADILLAS | PR | 00678 | |
| DIAZ CANJURA, GUADALUPE LISSETT | | 5412 ESMOND ST | | | RICHMOND | CA | 94805 | |
| DIAZ CANJURA, GUADALUPE LISSETT | | ADDRESS REDACTED | | | | | | |
| DIAZ DANIELS, LIANA R | | ADDRESS REDACTED | | | | | | |
| DIAZ GARCIA, MAYRA | | ADDRESS REDACTED | | | | | | |
| DIAZ GODOY, JUAN | | ADDRESS REDACTED | | | | | | |
| DIAZ GRANADOS, ADRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DIAZ IRONSTONE, STEPHANIE MARIA | | ADDRESS REDACTED | | | | | | |
| DIAZ JR, ANASTACIO | | ADDRESS REDACTED | | | | | | |
| DIAZ JR, ANDRE | | ADDRESS REDACTED | | | | | | |
| DIAZ ROSADO, WILFREDO | | ADDRESS REDACTED | | | | | | |
| DIAZ ROSADO, WILFREDO | | RR 07 BOX 10325 | | | TOA ALTA | PR | 00953 | |
| DIAZ ROSARIO, LUZ M | | ADDRESS REDACTED | | | | | | |
| DIAZ RUIZ, JENNY | | 535 W 23RD ST APT S11F | | | NEW YORK | NY | 10011 | |
| DIAZ RUIZ, JENNY | | 535 W 23RD ST APT S11F | | | NEW YORK | NY | 10011-1125 | |
| DIAZ RUIZ, JENNY | | ADDRESS REDACTED | | | | | | |
| DIAZ VICENS, SINESIO J | | ADDRESS REDACTED | | | | | | |
| DIAZ VICENS, SINESIO J | | PARGUE DE LOYELA APT 805 NO 600 AVE | JESUS T PIREIRO | | SAN JUAN | PR | 00918 | |
| DIAZ, ABRAHAM JOSE | | ADDRESS REDACTED | | | | | | |
| DIAZ, ADRIAN | | 1002 W GROVE ST | | | TYLER | TX | 75701 | |
| DIAZ, ADRIAN | | ADDRESS REDACTED | | | | | | |
| DIAZ, ALEJANDRO | | 46 SW 135TH AVE | | | MIAMI | FL | 33184-0000 | |
| DIAZ, ALEJANDRO ERNESTO | | ADDRESS REDACTED | | | | | | |
| DIAZ, ALEX | | ADDRESS REDACTED | | | | | | |
| DIAZ, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DIAZ, ALEXIS LEE | | ADDRESS REDACTED | | | | | | |
| DIAZ, ALFONSO | | 388 VIA COCHES | | | SAN LORENZO | CA | 00009-4580 | |
| DIAZ, ALFONSO | | 388 VIA COCHES | | | SAN LORENZO | CA | 94580 | |
| DIAZ, ALFONSO ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIAZ, ALFONSO J | | ADDRESS REDACTED | | | | | | |
| DIAZ, ALFREDO FELIX | | 10717 N DIXON AVE | | | TAMPA | FL | 33612 | |
| DIAZ, ALFREDO FELIX | | ADDRESS REDACTED | | | | | | |
| DIAZ, ALLAN E | | 95 CHESTNUT ST | NO 138 | | SANTA CRUZ | CA | 95060 | |
| DIAZ, ALLAN E | | ADDRESS REDACTED | | | | | | |
| DIAZ, AMANDA LUCY | | ADDRESS REDACTED | | | | | | |
| DIAZ, AMAURY C | | ADDRESS REDACTED | | | | | | |
| DIAZ, ANDRE | | ADDRESS REDACTED | | | | | | |
| DIAZ, ANDRE CRUZ | | 2570 S DAYTON WAY | F110 | | DENVER | CO | 80231 | |
| DIAZ, ANDREW NICOLAS | | ADDRESS REDACTED | | | | | | |
| DIAZ, ANGEL | | 3753 KAREN AVE | | | LONG BEACH | CA | 90808-0000 | |
| DIAZ, ANGEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, ANGEL E | | ADDRESS REDACTED | | | | | | |
| DIAZ, ANTHONY | | 12000 N W 19TH AVE | | | MIAMI | FL | 33167-0000 | |
| DIAZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIAZ, ANTHONY DEZ | | ADDRESS REDACTED | | | | | | |
| DIAZ, ANTHONY E | | ADDRESS REDACTED | | | | | | |
| DIAZ, ANTHONY LUIS | | 3400 AVE OF THE ARTS | F216 | | COSTA MESA | CA | 92626 | |
| DIAZ, ANTONIO | | 8851 NW 119 ST | | | HIALEAH GARDENS | FL | 33018-0000 | |
| DIAZ, ARELIS | | 60 LOCUST ST APT 7 | | | HOLYOKE | MA | 01040 | |
| DIAZ, ARELIS | | ADDRESS REDACTED | | | | | | |
| DIAZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| DIAZ, ARMANDO M | | ADDRESS REDACTED | | | | | | |
| DIAZ, AROLDO | | PO BOX 1597 | | | CEDARTOWN | GA | 30125-1597 | |
| DIAZ, ARTHUR B | | ADDRESS REDACTED | | | | | | |
| DIAZ, ARTURO | | 149 GRAND BLVD | | | BRENTWOOD | NY | 11717 | |
| DIAZ, ARTURO | | ADDRESS REDACTED | | | | | | |
| DIAZ, ASUSENA | | 46671 LINDA FLORA | | | INDIO | CA | 92201 | |
| DIAZ, ASUSENA | | ADDRESS REDACTED | | | | | | |
| DIAZ, BLAIRR RIVA | | ADDRESS REDACTED | | | | | | |
| DIAZ, BREANNA | | 8057 DEL HAVEN RD | | | BALTIMORE | MD | 21222-0000 | |
| DIAZ, BREANNA JENEEN | | ADDRESS REDACTED | | | | | | |
| DIAZ, BROOKE ASHLEY | | ADDRESS REDACTED | | | | | | |
| DIAZ, BRYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, BRYANT | | ADDRESS REDACTED | | | | | | |
| DIAZ, BUDDY ANTHONY | | 672 HOPE TERRACE CT | | | SANTA MARIA | CA | 93455 | |
| DIAZ, BUDDY ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIAZ, CANDACE MARIE | | 13656 POLK ST | | | SYLMAR | CA | 91342 | |
| DIAZ, CANDACE MARIE | | ADDRESS REDACTED | | | | | | |
| DIAZ, CARLOS | | 4340 W ADAMS BLVD  NO V | | | LOS ANGELES | CA | 90018 | |
| DIAZ, CARLOS | | 91 832 PAALOHA ST | | | EWA BEACH | HI | 96706-2421 | |
| DIAZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| DIAZ, CARLOS M | | ADDRESS REDACTED | | | | | | |
| DIAZ, CARMEN | | 8600 SW 67TH AVE | | | MIAMI | FL | 33143-7855 | |
| DIAZ, CASEY JOHN | | 397 SOUTH 24TH AVE | | | BRIGHTON | CO | 80601 | |
| DIAZ, CASEY JOHN | | ADDRESS REDACTED | | | | | | |
| DIAZ, CATALINO A | | ADDRESS REDACTED | | | | | | |
| DIAZ, CEDIEL A | | ADDRESS REDACTED | | | | | | |
| DIAZ, CESAR | | ADDRESS REDACTED | | | | | | |
| DIAZ, CESAR A | | ADDRESS REDACTED | | | | | | |
| DIAZ, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| DIAZ, CHRISTIAN C | | ADDRESS REDACTED | | | | | | |
| DIAZ, CHRISTOPHER | | 1187 RED LEAF WAY | | | PITTSBURG | CA | 94565-0000 | |
| DIAZ, CHRISTOPHER | | 4040 CANNON CT | | | KISSIMMEE | FL | 34746 | |
| DIAZ, CHRISTOPHER | | 534 NW 30 ST | | | MIAMI | FL | 33127 | |
| DIAZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DIAZ, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| DIAZ, CHRISTOPHER JONATHAN | | 1607 N GRANT ST | | | WEST LAFAYETTE | IN | 47906 | |
| DIAZ, CHRISTOPHER JONATHAN | | ADDRESS REDACTED | | | | | | |
| DIAZ, CIRA | | 229 W 60TH ST | | | NEW YORK | NY | 10023-0000 | |
| DIAZ, CLAUDIO | | ADDRESS REDACTED | | | | | | |
| DIAZ, CYNTHIA MINDY | | 1349 DAVINE DR | | | GLENDALE HTS | IL | 60139 | |
| DIAZ, CYNTHIA MINDY | | ADDRESS REDACTED | | | | | | |
| DIAZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, DANIEL AUGUSTO | | ADDRESS REDACTED | | | | | | |
| DIAZ, DANIEL DAVID | | 4016 BLOCK DR | 331 | | IRVING | TX | 75038 | |
| DIAZ, DANIEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| DIAZ, DANNIERY | | ADDRESS REDACTED | | | | | | |
| DIAZ, DANNIERY | | HALEY WEST DR | 548 | | HAVERHILL | MA | 01832 | |
| DIAZ, DANNY D | | ADDRESS REDACTED | | | | | | |
| DIAZ, DAVID | | 1250 PRESIOCA ST | | | SPRING VALLEY | CA | 91977-4208 | |
| DIAZ, DAVID | | 1505 NORTHPARK BLVD | 38 | | SAN BERNARDINO | CA | 92407 | |
| DIAZ, DAVID | | ADDRESS REDACTED | | | | | | |
| DIAZ, DAVID BENITO | | ADDRESS REDACTED | | | | | | |
| DIAZ, DAVID R | | 26758 CLAUDETTE ST NO 427 | | | CANYON COUTRY | CA | 91351 | |
| DIAZ, DAVID R | | ADDRESS REDACTED | | | | | | |
| DIAZ, DENILISSE MICHELLE | | ADDRESS REDACTED | | | | | | |
| DIAZ, DENNIS | | 2131 NORTH WEST 93 AVE | | | PEMBROKE PINES | FL | 33024-3137 | |
| DIAZ, DERRICK | | 3046 N KOLMAR AVE | | | CHICAGO | IL | 60641 | |
| DIAZ, DERRICK | | ADDRESS REDACTED | | | | | | |
| DIAZ, DEVIN LUIS | | ADDRESS REDACTED | | | | | | |
| DIAZ, EDDYMER | | ADDRESS REDACTED | | | | | | |
| DIAZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| DIAZ, EDGAR ANDREA | | ADDRESS REDACTED | | | | | | |
| DIAZ, EDGAR E | | ADDRESS REDACTED | | | | | | |
| DIAZ, EDISON | | 1143 NW 30 ST | | | MIAMI | FL | 33127 | |
| DIAZ, EDISON | | ADDRESS REDACTED | | | | | | |
| DIAZ, EDUARDO LUIS | | 70 BRIDGHAM ST | 2 | | PROVIDENCE | RI | 02907 | |
| DIAZ, EDUARDO LUIS | | ADDRESS REDACTED | | | | | | |
| DIAZ, EDWIN | | 4400 W 16 AVE | | | HIALEAH | FL | 33012-0000 | |
| DIAZ, EDWIN FRANCISCO | | ADDRESS REDACTED | | | | | | |
| DIAZ, EDWINGS A | | ADDRESS REDACTED | | | | | | |
| DIAZ, ELIAS | | ADDRESS REDACTED | | | | | | |
| DIAZ, ELIZABETH AIDA | | ADDRESS REDACTED | | | | | | |
| DIAZ, EMILIO | | ADDRESS REDACTED | | | | | | |
| DIAZ, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| DIAZ, ERIC | | 819W 180ST | 44 | | NEW YORK | NY | 10033-0000 | |
| DIAZ, ERIC | | ADDRESS REDACTED | | | | | | |
| DIAZ, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| DIAZ, ERICK S | | ADDRESS REDACTED | | | | | | |
| DIAZ, EUSEBIO | | 2171 SAN MIGUEL CYN RD | | | SALINAS | CA | 93907-0000 | |
| DIAZ, EUSEBIO | | ADDRESS REDACTED | | | | | | |
| DIAZ, EVA GISELLE | | ADDRESS REDACTED | | | | | | |
| DIAZ, FABIO | | ADDRESS REDACTED | | | | | | |
| DIAZ, FALLEN VICTORIA | | ADDRESS REDACTED | | | | | | |
| DIAZ, FELIPE A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, FELIPEA | | 9810 CHERRYTREE LANE | | | SILVER SPRING | MD | 20901-0000 | |
| DIAZ, FERNANDO LVIS | | 743 ROUNDTREE COURT | | | LAWRENCEVILLE | GA | 30045 | |
| DIAZ, FERNANDO LVIS | | ADDRESS REDACTED | | | | | | |
| DIAZ, FLORIBEL | | 608 W MAPLE AVE | | | MONROVIA | CA | 91016 | |
| DIAZ, FRANCESCO PAOLO | | 1613 IRVING ST | | | BALDWIN | NY | 11510 | |
| DIAZ, FRANCISCO JAVIER | | 891 41ST ST | | | SAN DIEGO | CA | 92102 | |
| DIAZ, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| DIAZ, FRANCISCO P | | ADDRESS REDACTED | | | | | | |
| DIAZ, FRANKIE | | ADDRESS REDACTED | | | | | | |
| DIAZ, FRANKLIN GIOVANY | | 6549 BEEMAN AVE | | | NORTHHOLLYWOOD | CA | 91606 | |
| DIAZ, FRANKLIN GIOVANY | | ADDRESS REDACTED | | | | | | |
| DIAZ, FREDDIE | | 195 ROBERT ST | | | BRIDGEPORT | CT | 06606-0000 | |
| DIAZ, FREDDIE | | ADDRESS REDACTED | | | | | | |
| DIAZ, FREDDY | | ADDRESS REDACTED | | | | | | |
| DIAZ, GABBY MONIQUE | | ADDRESS REDACTED | | | | | | |
| DIAZ, GABRIEL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DIAZ, GEORGE | | 1136 GARNETT AVE | | | PALMDALE | CA | 93550 | |
| DIAZ, GEORGE | | ADDRESS REDACTED | | | | | | |
| DIAZ, GIAN CARLOS | | ADDRESS REDACTED | | | | | | |
| DIAZ, GIRALDO MIGUEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, GLENN | | 902 KINGSTON DR | | | CHERRY HILL | NJ | 08034 | |
| DIAZ, GLENN | | ADDRESS REDACTED | | | | | | |
| DIAZ, GLORIA | | 6318 SW 27TH ST | | | MIAMI | FL | 33155-3017 | |
| DIAZ, GRACIELA | | ADDRESS REDACTED | | | | | | |
| DIAZ, GUADALUPE | | 25661 JAVIER PL | | | MORENO VALLEY | CA | 92557 | |
| DIAZ, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| DIAZ, GUSTAVO | | 318 N MARIPOSA AVE | 207 | | LOS ANGELES | CA | 90004-0000 | |
| DIAZ, GUSTAVO ADOLFO | | ADDRESS REDACTED | | | | | | |
| DIAZ, HEATHER BEEMER | | ADDRESS REDACTED | | | | | | |
| DIAZ, HECTOR | | 215 DRESSEU | | | SPEARMAN | TX | 79081 | |
| DIAZ, HECTOR | | 4942 E STEARNS ST | | | LONG BEACH | CA | 90815 | |
| DIAZ, HECTOR | | 9190 ARLETA AVE | | | ARLETA | CA | 91331 | |
| DIAZ, HECTOR | | ADDRESS REDACTED | | | | | | |
| DIAZ, HENRY ANDRES | | 14910 SOUTHERN CROSSING S | | | HAYMARKET | VA | 20169 | |
| DIAZ, HENRY ANDRES | | ADDRESS REDACTED | | | | | | |
| DIAZ, HERIBERTO | | 2131 DOCK ST | | | WEST PALM BEACH | FL | 33401 | |
| DIAZ, HERIBERTO | | ADDRESS REDACTED | | | | | | |
| DIAZ, IGNACIO | | 21060 CHAMA RD | | | APPLE VALLEY | CA | 92308-7730 | |
| DIAZ, ILICH | | 124 BIRCHMONT DR | | | DELAND | FL | 32724 | |
| DIAZ, IRVIN | | ADDRESS REDACTED | | | | | | |
| DIAZ, ITZEL XIOMARA | | 2939 E CULVER ST | | | PHOENIX | AZ | 85008 | |
| DIAZ, ITZEL XIOMARA | | ADDRESS REDACTED | | | | | | |
| DIAZ, IZAIRA | | 28 HALE ST | | | LEOMINSTER | MA | 01453 | |
| DIAZ, JAELIA JASMIN | | 733 N JORDAN ST | APT 1 | | ALLENTOWN | PA | 18102 | |
| DIAZ, JAELIA JASMIN | | ADDRESS REDACTED | | | | | | |
| DIAZ, JAMES | | 28818 SECO CYN RD | | | SAUGUS | CA | 91390 | |
| DIAZ, JAMES A | | ADDRESS REDACTED | | | | | | |
| DIAZ, JAMES C | | 28818 SECO CYN RD | | | SANTA CLARITA | CA | 91390 | |
| DIAZ, JAMES C | | ADDRESS REDACTED | | | | | | |
| DIAZ, JASMINE | | 1805 MORNING GLORY CT | | | MONTGOMERY | IL | 60503 | |
| DIAZ, JASMINE | | ADDRESS REDACTED | | | | | | |
| DIAZ, JASON FELIX | | ADDRESS REDACTED | | | | | | |
| DIAZ, JASON J | | ADDRESS REDACTED | | | | | | |
| DIAZ, JEAN NICHOLE | | ADDRESS REDACTED | | | | | | |
| DIAZ, JEANETTE | | 62 OAKVILLE ST | 3FL | | STATEN ISLAND | NY | 10314-0000 | |
| DIAZ, JEANETTE | | ADDRESS REDACTED | | | | | | |
| DIAZ, JEFFREY | | 11648 PINE ACRES RD | 44 | | JACKSONVILLE | FL | 32223 | |
| DIAZ, JEFFREY | | 625 GREEN HOUSE PATIO | | | KENNESAW | GA | 30144 | |
| DIAZ, JEFFREY | | ADDRESS REDACTED | | | | | | |
| DIAZ, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| DIAZ, JENCY JAVIER | | BURKE ST | 41 | | NASHUA | NH | 03060 | |
| DIAZ, JENILLE P | | ADDRESS REDACTED | | | | | | |
| DIAZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| DIAZ, JESSICA YVETTE | | ADDRESS REDACTED | | | | | | |
| DIAZ, JESUS | | 1115 NW 38TH ST | | | MIAMI | FL | 33127-0000 | |
| DIAZ, JOCELYN | | 545 85TH ST | B18 | | BROOKLYN | NY | 11209 | |
| DIAZ, JOEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOHNATHAN CRISPIN | | 1316 ROGERS AVE 2ND FLOOR | | | BROOKLYN | NY | 11210 | |
| DIAZ, JONATHAN | | 1400 WASHINGTON AVE DUTCH | | | ALBANY | NY | 12222-0000 | |
| DIAZ, JONATHAN | | 9610 RIVERSIDE LODGE | | | HOUSTON | TX | 77083 | |
| DIAZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| DIAZ, JONATHAN | | VRB LAS AMERICAS CALLE 7 CC 18 | | | BAYAMON | PR | 00956 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, JONATHAN MICHAEL | | 5416 HERSHOLT AVE | | | LAKEWOOD | CA | 90712 | |
| DIAZ, JORDAN VINCENT | | 6205 S TRAVIS | | | AMARILLO | TX | 79118 | |
| DIAZ, JORGE | | 16533 SUNRISE VISTA DR | | | CLERMONT | FL | 34714 | |
| DIAZ, JORGE A | | ADDRESS REDACTED | | | | | | |
| DIAZ, JORGE A | | 8739 KILPECK COURT | | | RICHMOND | VA | 23294 | |
| DIAZ, JORGE A | | ADDRESS REDACTED | | | | | | |
| DIAZ, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSE | | 1115 23RD ST | | | NORTH BERGEN | NJ | 00000-7047 | |
| DIAZ, JOSE | | 1115 23TH ST | 2ND FLOOR | | NORTH BERGEN | NJ | 07047 | |
| DIAZ, JOSE | | 365 S ELIOT ST | | | DENVER | CO | 80219-2917 | |
| DIAZ, JOSE | | 451 DORCHESTER CIR | | | VALPARAISO | IN | 46385-7746 | |
| DIAZ, JOSE | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSE A | | 400 E HARRISON ST APT 1105 | | | TAMPA | FL | 33002 | |
| DIAZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSE ARIEL | | 398 FALMOUTH AVE | 1ST | | ELMWOOD PARK | NJ | 07407 | |
| DIAZ, JOSE ARIEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSE DE JESUS | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSE I | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSE JAVIER | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSE LUIS | | 201 ROCKLAND ST | | | BROCKTON | MA | 02301 | |
| DIAZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSEI | | 1250 REDWOOD BLVD NO C | | | NOVATO | CA | 94947-0000 | |
| DIAZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSEPH DENNIS | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSHUA EDWARD | | 14043 TOM CT | | | VICTORVILLE | CA | 92392 | |
| DIAZ, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSUE RAFAEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, JUAN | | 2447 186TH PLACE | | | LANSING | IL | 60438 | |
| DIAZ, JUAN | | ADDRESS REDACTED | | | | | | |
| DIAZ, JUAN ANDRES | | ADDRESS REDACTED | | | | | | |
| DIAZ, JUAN C | | ADDRESS REDACTED | | | | | | |
| DIAZ, JUAN CARLOS | | 4330 S FAIRFIELD AVE | | | CHICAGO | IL | 60632 | |
| DIAZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| DIAZ, JUAN G | | 03 THORNDIKE ST | 3RD FL | | LAWRENCE | MA | 01841 | |
| DIAZ, JUAN G | | ADDRESS REDACTED | | | | | | |
| DIAZ, JULIAN FRANK | | ADDRESS REDACTED | | | | | | |
| DIAZ, JULIO | | 2317 STOCKTON AVE | | | LAS VEGAS | NV | 89104-0000 | |
| DIAZ, JULIO CESAR | | 2307 MORRIS AV | 2D | | BRONX | NY | 10468 | |
| DIAZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| DIAZ, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DIAZ, KARLA Y | | ADDRESS REDACTED | | | | | | |
| DIAZ, KENIA MARGARITA | | ADDRESS REDACTED | | | | | | |
| DIAZ, KENNY | | 1506 TIGERTAIL CT | | | PALMDALE | CA | 93551 | |
| DIAZ, KENNY | | ADDRESS REDACTED | | | | | | |
| DIAZ, KEVIN J | | 3634 DEAN DR APT K 3 | | | HYATTSVILLE | MD | 20782 | |
| DIAZ, KEVIN J | | ADDRESS REDACTED | | | | | | |
| DIAZ, KHALIMA | | ADDRESS REDACTED | | | | | | |
| DIAZ, KIMBERLY ELYSHIA | | ADDRESS REDACTED | | | | | | |
| DIAZ, KRYSTAL MARIE | | 63 HOWARD ST | | | HAVERHILL | MA | 01830 | |
| DIAZ, LAMBERTO | | 2669 BEECHWOOD AVE | | | DORAVILLE | GA | 30340-0000 | |
| DIAZ, LAURA LEE | | 4100 THE WOODS DR | 504 | | SAN JOSE | CA | 95136 | |
| DIAZ, LAURA LEE | | ADDRESS REDACTED | | | | | | |
| DIAZ, LAZARO | | 1414 WEST 38 PLACE | | | HIALEAH | FL | 33012 | |
| DIAZ, LEE OMAR | | 3318 OLIVER CT NO 2 | | | FT MEADE | MD | 20755 | |
| DIAZ, LEE OMAR | | ADDRESS REDACTED | | | | | | |
| DIAZ, LEONARDO M | | 5211 S 14TH WAY | | | PHOENIX | AZ | 85040-3217 | |
| DIAZ, LEONEL A | | ADDRESS REDACTED | | | | | | |
| DIAZ, LETICIA | | 379 PARK AVE | | | PERTH AMBOY | NJ | 08861-3419 | |
| DIAZ, LETICIA LILIANA | | 102 DICK PHELPS RD | | | WATSONVILLE | CA | 95076 | |
| DIAZ, LETICIA LILIANA | | ADDRESS REDACTED | | | | | | |
| DIAZ, LISA | | 10310 HARBOR SPRINGS ST | | | SAN ANTONIO | TX | 78245-1444 | |
| DIAZ, LOUIS | | 3901 CEDAR BLUFF LANE | | | JACKSONVILLE | FL | 32226 | |
| DIAZ, LOUIS | | 6127 WINDWARD DR | | | BURKE | VA | 22015 | |
| DIAZ, LUCAS | | ADDRESS REDACTED | | | | | | |
| DIAZ, LUIS A | | 3852 N OKETO AVE | | | CHICAGO | IL | 60634-3411 | |
| DIAZ, LUIS BERNARDO | | 43875 YELLOW SAGE DR | | | PALM DESERT | CA | 92211 | |
| DIAZ, LUIS BERNARDO | | ADDRESS REDACTED | | | | | | |
| DIAZ, LUIS DAVID | | ADDRESS REDACTED | | | | | | |
| DIAZ, LUIS EMANUEL | | 923 MILLWOOD DR | | | MARIETTA | GA | 30008 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, LUIS F | | 100 OAK AVE APT 3 | | | COLONIAL HEIGHTS | VA | 23834 | |
| DIAZ, LUIS F | | ADDRESS REDACTED | | | | | | |
| DIAZ, LUIS GABRIAL | | 2346 CAPTAIN DR | | | DELTONA | FL | 32725 | |
| DIAZ, LYDIA | | 80 ROXBURY ST | 2C | | STATEN ISLAND | NY | 10303 | |
| DIAZ, LYNDA CRYSTAL | | ADDRESS REDACTED | | | | | | |
| DIAZ, MANUEL A | | ADDRESS REDACTED | | | | | | |
| DIAZ, MANUEL JOHN | | ADDRESS REDACTED | | | | | | |
| DIAZ, MARC TUGAS | | ADDRESS REDACTED | | | | | | |
| DIAZ, MARCIA | | 4742 LAS PALOMAS | | | BROWNSVILLE | TX | 78521 | |
| DIAZ, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| DIAZ, MARIA | | 3621 KINGSTON ST N | | | SAINT PETERSBURG | FL | 33713-1326 | |
| DIAZ, MARIA | | 3790 ELM ST | | | DENVER | CO | 80207 | |
| DIAZ, MARIA E | | 94 16 109TH ST | 2FL | | S RICHMOND HILL | NY | 11419 | |
| DIAZ, MARIA GRACIELA | | ADDRESS REDACTED | | | | | | |
| DIAZ, MARIA I | | 264 N GILBERT ST | | | SOUTH ELGIN | IL | 60177-1726 | |
| DIAZ, MARIA SOLEDAD | | ADDRESS REDACTED | | | | | | |
| DIAZ, MARIO | | 3839 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109-1003 | |
| DIAZ, MARK | | ADDRESS REDACTED | | | | | | |
| DIAZ, MARLON JOHN | | ADDRESS REDACTED | | | | | | |
| DIAZ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DIAZ, MAURICIO | | ADDRESS REDACTED | | | | | | |
| DIAZ, MELONIE MARIE | | ADDRESS REDACTED | | | | | | |
| DIAZ, MICHAEL | | 1 FISHER DR | L1 | | MOUNT VERNON | NY | 10552-0000 | |
| DIAZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DIAZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIAZ, MICHAEL JAVIER | | ADDRESS REDACTED | | | | | | |
| DIAZ, MICHELLE S | | 2905 N ELSTON AVE APT 3 | | | CHICAGO | IL | 60618 | |
| DIAZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, MITCHELL OSCAR | | ADDRESS REDACTED | | | | | | |
| DIAZ, NATHANIEL E | | ADDRESS REDACTED | | | | | | |
| DIAZ, NEAL ROBERT | | ADDRESS REDACTED | | | | | | |
| DIAZ, NELSON LUIS | | ADDRESS REDACTED | | | | | | |
| DIAZ, NESTOR DANIEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, NEURCA N | | 4589 N SHELBOURNE ST | | | PHILADELPHIA | PA | 19124 | |
| DIAZ, NEURCA N | | ADDRESS REDACTED | | | | | | |
| DIAZ, NICHOLAS THEODORE | | 232 N SANTA FE AVE | | | TULSA | OK | 74127 | |
| DIAZ, NICHOLAS THEODORE | | ADDRESS REDACTED | | | | | | |
| DIAZ, NORMA | | 3839 GANNON LN | | | DALLAS | TX | 75237 | |
| DIAZ, OMAR JR | | ADDRESS REDACTED | | | | | | |
| DIAZ, ORLANDO | | 14780 SW 82ND ST | | | MIAMI | FL | 33193 | |
| DIAZ, OSCAR | | 750 N TOPEKA ST | | | ANAHEIM | CA | 92805-0000 | |
| DIAZ, OSCAR | | ADDRESS REDACTED | | | | | | |
| DIAZ, OZZIE | | 3702 E 58ST | | | MAYWOOD | CA | 90270 | |
| DIAZ, OZZIE | | ADDRESS REDACTED | | | | | | |
| DIAZ, PABLO | | 957 FULTON ST | | | AURORA | IL | 60505-3733 | |
| DIAZ, PAUL | | 6704 235TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| DIAZ, PAULINO | | 6704 235TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| DIAZ, PAULINO PETER | | ADDRESS REDACTED | | | | | | |
| DIAZ, PEDRO | | 3132 CALUSA AVE | | | NAPLES | FL | 34112-4828 | |
| DIAZ, PORFIRIO | | ADDRESS REDACTED | | | | | | |
| DIAZ, RAFAEL | | 154 SW 78 PL | | | MIAMI | FL | 33144 | |
| DIAZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, RAMIRO | | 607 MOUNT OLIVE DR | | | NEWTON GROVE | NC | 28366-7699 | |
| DIAZ, RAMON | | ADDRESS REDACTED | | | | | | |
| DIAZ, RANDOL LEDIF | | 67 CEDAR ST | 1 | | BROOKLYN | NY | 11221 | |
| DIAZ, RAQUEL | | 4728 N 15TH ST | 11 | | PHOENIX | AZ | 85014-0000 | |
| DIAZ, RAQUEL CEANCOREY | | ADDRESS REDACTED | | | | | | |
| DIAZ, RAYMOND | | ADDRESS REDACTED | | | | | | |
| DIAZ, REGINA MARINA | | ADDRESS REDACTED | | | | | | |
| DIAZ, RENE CECENASS | | ADDRESS REDACTED | | | | | | |
| DIAZ, RHADAMES JESUS | | ADDRESS REDACTED | | | | | | |
| DIAZ, RICARDO | | 18466 E GHENT ST | | | AZUSA | CA | 91702 | |
| DIAZ, RICARDO | | 2540 GERONIMO LOOP | | | LAREDO | TX | 78041 | |
| DIAZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| DIAZ, RICHARD | | 288 W NINTH ST | | | POMONA | CA | 91766 | |
| DIAZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| DIAZ, RICHARD A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, ROBERT | | 25661 JAVIER PL | | | MORENO VALLEY | CA | 92557 | |
| DIAZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| DIAZ, ROBERT D | | 90 HOLLY ST | 1 | | CARTERET | NJ | 07008 | |
| DIAZ, ROBERT D | | ADDRESS REDACTED | | | | | | |
| DIAZ, ROBERT E | | 6540 W WILSHIRE APT 239 | | | OKLAHOMA CITY | OK | 73132 | |
| DIAZ, ROBERT E | | ADDRESS REDACTED | | | | | | |
| DIAZ, ROBERTO | | 2131 DOCK ST | | | WEST PALM BEACH | FL | 33401 | |
| DIAZ, ROBERTO | | 659 SUMMER AVE | | | NEWARK | NJ | 07104-0000 | |
| DIAZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| DIAZ, RODRIGO | | ADDRESS REDACTED | | | | | | |
| DIAZ, ROGERS MANUEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, RYAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| DIAZ, SADE DEBRA | | ADDRESS REDACTED | | | | | | |
| DIAZ, SAINI | | 85 32 80TH ST | | | WOODHAVEN | NY | 11421 | |
| DIAZ, SAINI | | ADDRESS REDACTED | | | | | | |
| DIAZ, SALVADOR | | 220 TAGUE ST | | | GREENFIELD | IN | 46140-2467 | |
| DIAZ, SAMUEL | | 1840 N SPRINGFIELD AVE | | | CHICAGO | IL | 60647-4602 | |
| DIAZ, SAMUEL ANTHONY | | 14533 WINDIGO LN | | | ORLANDO | FL | 32828 | |
| DIAZ, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| DIAZ, SARAHANN | | 175 FOREST ST | | | WALTHAM | MA | 01118-0000 | |
| DIAZ, SCOTT | | 198 BRIGHTON 10 ST | | | BROOKLYN | NY | 11235-0000 | |
| DIAZ, SEAN | | ADDRESS REDACTED | | | | | | |
| DIAZ, SEAN CONNOR | | 323 BELLEVUE DR | | | ROUND LAKE | IL | 60073 | |
| DIAZ, SELENA MARIE | | 74 02 90TH AVE | | | WOODHAVEN | NY | 11421 | |
| DIAZ, SELENA MARIE | | ADDRESS REDACTED | | | | | | |
| DIAZ, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| DIAZ, SUAN | | 73 STERLING ST | | | BROOKLYN | NY | 11225-3318 | |
| DIAZ, SUAN | | 73 STERLING ST | | | BROOKLYN | NY | 11225 | |
| DIAZ, TATIANA | | ADDRESS REDACTED | | | | | | |
| DIAZ, TATIANNA MARIE | | 8651 MAROON PEAK WAY | | | RIVERSIDE | CA | 92508 | |
| DIAZ, TEZCATLI MARIAH | | ADDRESS REDACTED | | | | | | |
| DIAZ, THERESA | | 13862 SAMOA RD | | | SAN LEANDRO | CA | 94577 | |
| DIAZ, VICTOR | | 11421 FIDELITY | | | CLEVELAND | OH | 44111-3647 | |
| DIAZ, VICTOR A | | ADDRESS REDACTED | | | | | | |
| DIAZ, VICTOR ADRIAN | | ADDRESS REDACTED | | | | | | |
| DIAZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, VICTOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, WALTER | | 736 JAMES ST | | | TOMBALL | TX | 77375-0000 | |
| DIAZ, WENDY | | 1581 PARK AVE APT 8B | | | NY | NY | 10029 | |
| DIAZ, WENDY | | ADDRESS REDACTED | | | | | | |
| DIAZ, YANIRA ISIDRA | | ADDRESS REDACTED | | | | | | |
| DIAZ, YESENIA | | ADDRESS REDACTED | | | | | | |
| DIAZ, YEYMI A | | ADDRESS REDACTED | | | | | | |
| DIAZCHAVEZ, IAN | | ADDRESS REDACTED | | | | | | |
| DIAZLEAL, RAY | | 238 MONTCLAIR LN | | | SALINAS | CA | 93906 | |
| DIAZLEAL, RAY | | ADDRESS REDACTED | | | | | | |
| DIBARA, MATTHEW MICHAEL | | 25 HOWARD ST | | | FITCHBURG | MA | 01420 | |
| DIBARTOLO JR, ANTHONY SALVATORE | | ADDRESS REDACTED | | | | | | |
| DIBATTISTA, ROBERT | | 1202 WALK CIRCLE | | | SANTA CRUZ | CA | 95060-0000 | |
| DIBBELL, ARMANDO EUGENE | | 701 SOMERSET PARK DR | 101 | | LEESBURG | VA | 20175 | |
| DIBBELL, ARMANDO EUGENE | | ADDRESS REDACTED | | | | | | |
| DIBBLE, HEWLETTE C | | ADDRESS REDACTED | | | | | | |
| DIBBLE, JEFFREY M | | 4033 S SCHAFER | | | SPOKANE VALLEY | WA | 99206 | |
| DIBBLE, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| DIBBLE, KENNETH P | | ADDRESS REDACTED | | | | | | |
| DIBBLE, SHANE THOMAS | | 4957 KENTUCKY DERBY CT | | | JACKSONVILLE | FL | 32257 | |
| DIBBLE, SHANE THOMAS | | ADDRESS REDACTED | | | | | | |
| DIBBLE, TOM | | ADDRESS REDACTED | | | | | | |
| DIBBLE, ZOE E | | ADDRESS REDACTED | | | | | | |
| DIBELLA, ANTHONY JOHN | | 1416 FAIRWAY DR | | | ATWATER | CA | 95301 | |
| DIBELLA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| DIBELLA, MICHAEL STRATOS | | ADDRESS REDACTED | | | | | | |
| DIBENEDETTI, ANTHONY | | 12009 BEDROCK CT | | | ALBUQUERUQE | NM | 87114 | |
| DIBENEDETTO, FRANK DANIEL | | ADDRESS REDACTED | | | | | | |
| DIBENEDETTO, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| DIBENEDETTO, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| DIBENEDETTO, PETER | | 4245 LARKSPUR LN | | | LAKE IN THE HILL | IL | 60156-4648 | |
| DIBERARDINO, ALLEN | | 2438 CLEVELAND AVE | | | STEUBENVILLE | OH | 43952 | |
| DIBERARDINO, ALLEN E | | 2438 CLEVELAND AVE | | | STEUBENVILLE | OH | 43952 | |
| DIBERARDINO, ALLEN E | | ADDRESS REDACTED | | | | | | |
| DIBERARDINO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIBERIAN TRANSPORTATION | | 1300 HUMES AVE | | | HUNTSVILLE | AL | 35801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIBERNARDO, MICHAEL | | 259 JACKSON RD | | | MANTUA | NJ | 08051 | |
| DIBERNARDO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIBERT DONALD R | | 608 CONVENT ST | | | GALLITZIN | PA | 16641 | |
| DIBERT, DONALD R | | ADDRESS REDACTED | | | | | | |
| DIBERT, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| DIBERT, WILLIS L | | 1008 6TH AVE | | | DUNCANSVILLE | PA | 16635-1330 | |
| DIBIASE, THERESA A | | 912 EVERGREEN AVE | | | FOLSOM | PA | 19033-1117 | |
| DIBLASI, JOSEPH EDWARD | | 133 45 86TH ST | | | OZONE PARK | NY | 11417 | |
| DIBLEY, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| DIBOCO FIRE SPRINKLERS INC | | PO BOX 5132 | | | HENDERSONVILLE | NC | 28793 | |
| DIBONA, CASEY M | | ADDRESS REDACTED | | | | | | |
| DIBUCCI, AMY M | | 421 ELLA ST | | | PITTSBURGH | PA | 15224-1808 | |
| DIBUCCI, DOMINIC J | | ADDRESS REDACTED | | | | | | |
| DIBUONO, LYDIA | | 6 N 083 KEENEY RD | | | ROSELLE | IL | 60172 | |
| DICAMPLI, DANIEL JASON | | 173 OAKSTEAD DR | | | RICHMOND HILL | GA | 31324 | |
| DICAMPLI, DANIEL JASON | | ADDRESS REDACTED | | | | | | |
| DICARLO EXPEDITERS INC | | 3509 E PARK BLVD STE 180 113 | | | PLANO | TX | 75074 | |
| DICARLO, ANDREW | | ADDRESS REDACTED | | | | | | |
| DICARLO, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| DICARLO, ENIO | | 41730 MANOR PARK DR | | | NOVI | MI | 48375 2748 | |
| DICARLO, PAUL | | 18 DUNE GRASS DR | | | BERLIN | MD | 21811-0000 | |
| DICARO, JEROME | | 2323 BANCROFT WAY | | | BUFORD | GA | 30519 | |
| DICE COM | | 4939 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DICECCA, RYAN VITTORIANO | | ADDRESS REDACTED | | | | | | |
| DICECILIA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DICELLO, MICHAEL | | 6124 ARDEN DR | | | CLEMMONS | NC | 27012 | |
| DICENTES, CHRISTOPHER | | 72 LINCOLN ST | | | OLD TOWN | ME | 04468 | |
| DICENTES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DICESARE, MARIA KATHERINE | | 3911 WOODGLADE COVE | | | WINTER PARK | FL | 32792 | |
| DICESARE, MARIA KATHERINE | | ADDRESS REDACTED | | | | | | |
| DICESARE, NICHOLAS ANTHONY | | 569 GRANDVIEW AVE | | | WOONSOCKET | RI | 02895 | |
| DICESARE, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DICHARD, DAVID COLLINS | | ADDRESS REDACTED | | | | | | |
| DICHIARA II, BENJAMIN ARTHUR | | ADDRESS REDACTED | | | | | | |
| DICHIARO, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| DICICCO, LINDSAY E | | ADDRESS REDACTED | | | | | | |
| DICICCO, NICOLE A | | 2234 JAMES ST | | | ALIQUIPPA | PA | 15001 | |
| DICICCO, NICOLE ANGELINE | | ADDRESS REDACTED | | | | | | |
| DICILLO, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| DICK FEIGLES SCHOLARSHIP, THE | | 4692 KENROSS DR | | | COLUMBUS | OH | 43207 | |
| DICK MARTIN SERVICE INC | | 8406 NEW ASHCAKE RD | | | MECHANICSVILLE | VA | 23111 | |
| DICK MARTIN SERVICE INC | | 8406 NEW ASHCAKE RD | | | MECHANICSVILLE | VA | 23116 | |
| DICK SNYDER & SON TV SLS & SVC | | 63 D EAST MAIN ST | | | DALLASTOWN | PA | 17313 | |
| DICK, ALVIN | | 823 GLENWOOD AVE | | | GREENSBORO | NC | 27403 | |
| DICK, BENJAMIN BOURGEOIS | | ADDRESS REDACTED | | | | | | |
| DICK, BRENDAN RICHARD | | ADDRESS REDACTED | | | | | | |
| DICK, DARNELL ROSE | | ADDRESS REDACTED | | | | | | |
| DICK, GARRETT SEIBERT | | 21912 BEAVERBROOK DR | | | SMITHSBURG | MD | 21783 | |
| DICK, HEATHER | | 6640 W LOWE RD | | | SAINT JOHNS | MI | 48879-9790 | |
| DICK, JORDAN MICHAEL | | 43593 SERENITY DR | | | NORTHVILLE | MI | 48167 | |
| DICK, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DICK, KAYLA | | 300 CENTER ST | | | GREENFIELD TWP | PA | 18407-0000 | |
| DICK, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| DICK, KEVIN JENNINGS | | ADDRESS REDACTED | | | | | | |
| DICKAN, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| DICKASON, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DICKASON, MURPHY PATRICK | | ADDRESS REDACTED | | | | | | |
| DICKE WILLIAM D | | P O BIX 782 | | | LULING | TX | 78648 | |
| DICKEL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| DICKEN, JONATHAN ISAAC | | ADDRESS REDACTED | | | | | | |
| DICKENS, ANTOINE WESLEY | | ADDRESS REDACTED | | | | | | |
| DICKENS, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| DICKENS, ISAIAH | | ADDRESS REDACTED | | | | | | |
| DICKENS, JAMES | | 3962 HOBART ST | | | LOS ANGELES | CA | 90062 | |
| DICKENS, JARED | | 501 W GRACE ST | APT A | | RICHMOND | VA | 23220 | |
| DICKENS, JARED | | ADDRESS REDACTED | | | | | | |
| DICKENS, JOHNNY CARROLL | | ADDRESS REDACTED | | | | | | |
| DICKENS, JORDAN DAVID | | 104 PINEWOOD DR | | | SALISBURY | NC | 28147 | |
| DICKENS, JORDAN DAVID | | ADDRESS REDACTED | | | | | | |
| DICKENS, PRISCILLA NICOLE | | 2255 W GERMANN | 2110 | | CHANDLER | AZ | 85286 | |
| DICKENS, REGINALD | | 3832 EVERGREEN AVE | | | BALTIMORE | MD | 21206 | |
| DICKENS, RONNIE | | 1638 JACOBS RD | | | SOUTH DAYTONA | FL | 32119-1906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKENS, SHACUON N | | ADDRESS REDACTED | | | | | | |
| DICKENS, SHACUONN | | 3824 COPPERVILLE WAY | | | FORT WASHINGTON | MD | 20744-0000 | |
| DICKENS, TRACY | | 561 125TH ST WEST | | | BRADENTON | FL | 34207 | |
| DICKENS, WILLIAM GLENN | | ADDRESS REDACTED | | | | | | |
| DICKENS, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| DICKENSEN, OREN | | 2176 GRAND AVE | | | BRONX | NY | 10453-1527 | |
| DICKENSON, CHRIS | | PO BOX 133 | | | RIDGEWAY | WI | 53582-0133 | |
| DICKENSON, ERLINDA | | 5575 HECKSCHER DR | | | JACKSONVILLE | FL | 32226-3105 | |
| DICKENSON, KATHERINE A | | 12310 SIR JAMES CT | | | RICHMOND | VA | 23233 | |
| DICKENSON, KATHERINE A | | 12310 SIR JAMES CT | | | RICHMOND | VA | 23233-2122 | |
| DICKENSON, ROBERT M | | ADDRESS REDACTED | | | | | | |
| DICKER WARMINGTON PROPERTIES | | 15 N WAWASET RD | | | WEST CHESTER | PA | 19382-6733 | |
| DICKER WARMINGTON PROPERTIES | DAVID CASE CFO | 1915 A EAST KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | 1915A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 331 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 332 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 336 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 337 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE  CFO | 1915 A EAST KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE CFO | 1915 A EAST KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER/WARMINGTON PROPERTIES | | DAVID CASE CFO | 1915 A EAST KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKERMAN, JASON ARRON | | ADDRESS REDACTED | | | | | | |
| DICKERSON, ADAM PHILIP | | ADDRESS REDACTED | | | | | | |
| DICKERSON, ALEC RENALDA | | 7876 CLOVER RIDGE AVE | | | BATON ROUGE | LA | 70820 | |
| DICKERSON, ALEC RENALDA | | ADDRESS REDACTED | | | | | | |
| DICKERSON, ALENA RENEE | | ADDRESS REDACTED | | | | | | |
| DICKERSON, BRADY ART | | ADDRESS REDACTED | | | | | | |
| DICKERSON, BRANDON LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DICKERSON, BRITTANY | | ADDRESS REDACTED | | | | | | |
| DICKERSON, BYRON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| DICKERSON, CALEB DANIEL | | 3744 MERRIMAC AVE | | | SAN DIEGO | CA | 92117 | |
| DICKERSON, CALEB DANIEL | | ADDRESS REDACTED | | | | | | |
| DICKERSON, CARL T | | 1005 MITCHELL DR | | | HATTIESBURG | MS | 39402 | |
| DICKERSON, CAROLYN | | 6136 EAST BEND DR | | | BURLINGTON | KY | 41005 | |
| DICKERSON, CHERISE STEPHANIE | | 1111 GERARD AVE | 3J | | BRONX | NY | 10452 | |
| DICKERSON, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| DICKERSON, CURTIS RASHAWN | | ADDRESS REDACTED | | | | | | |
| DICKERSON, DANIELLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DICKERSON, DESMOND DERRELL | | ADDRESS REDACTED | | | | | | |
| DICKERSON, HUGH H | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | RICHMOND | VA | 23273 | |
| DICKERSON, HUGH H | | PO BOX 148 | | | RICHMOND | VA | 23273 | |
| DICKERSON, JASON | | 181 FAIRWAY DR | | | HARLEYSVILLE | PA | 19438 | |
| DICKERSON, JEREMY CRAIG | | ADDRESS REDACTED | | | | | | |
| DICKERSON, JESSICA SUE | | ADDRESS REDACTED | | | | | | |
| DICKERSON, JOANN | | ADDRESS REDACTED | | | | | | |
| DICKERSON, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DICKERSON, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DICKERSON, LEMAR TERRENCE | | 39 BOYDEN ST | | | EAST ORANGE | NJ | 07017 | |
| DICKERSON, LEMAR TERRENCE | | ADDRESS REDACTED | | | | | | |
| DICKERSON, LEWIS R | | ADDRESS REDACTED | | | | | | |
| DICKERSON, MARC NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DICKERSON, NICOLE | | 6430 CHARLOTTE PIKE | 1602 | | NASHVILLE | TN | 37209 | |
| DICKERSON, PATRICIA | | RR 1 BOX 58 | | | ROXBORO | NC | 27574-9801 | |
| DICKERSON, ROBERT ELLIS | | 2930 STANTON RD SE | | | CONYERS | GA | 30094 | |
| DICKERSON, ROBERT ELLIS | | ADDRESS REDACTED | | | | | | |
| DICKERSON, SHANE LEE | | ADDRESS REDACTED | | | | | | |
| DICKERSON, SHAWN | | 680 KITTENDALE CIRCLE | | | BALTIMORE | MD | 21220 | |
| DICKERSON, STACIE | | 1025 WESTERLY ST | | | WICHITA FALLS | TX | 76309 | |
| DICKERSON, STACIE | | 1025 WESTERLY | | | WICHITA FALLS | TX | 76309 | |
| DICKERSON, STEPHEN | | ADDRESS REDACTED | | | | | | |
| DICKERSON, THOMAS | | 15204 S ARAPAHO DR | | | OLATHE | KS | 66062 | |
| DICKERSON, TIMOTHY | | 14435 N PENN | | | OKLAHOMA CITY | OK | 73134 | |
| DICKERSON, TIMOTHY STEPHEN | | ADDRESS REDACTED | | | | | | |
| DICKERSON, TRANDON | | ADDRESS REDACTED | | | | | | |
| DICKERSON, WENDELL C | | 5419 DELMAR TERRICE | | | PHILADELPHIA | PA | 19143- | |
| DICKERSON, WILLIAM | | 1959 W 259TH PL | | | LOMITA | CA | 90717-0000 | |
| DICKERSON, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DICKERSON, ZACHARY E | | ADDRESS REDACTED | | | | | | |
| DICKERT, JOSEPH RAYMOND | | 5860 EVERGREEN LANE | | | SHOREVIEW | MN | 55126 | |
| DICKES, HANS | | 1361 N MAIN ST | | | CENTERVILLE | UT | 84014-1106 | |
| DICKESON, SUMMER LEIGH | | 1513 E MAGNOLIA | | | SHERMAN | TX | 75090 | |
| DICKESON, SUMMER LEIGH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKEY JR, ROBERT | | 3564 TURLEY RD | | | VALLES MINES | MO | 63087 | |
| DICKEY, AARON M | | 3141 VANDENBERG DR | | | WICHITA | KS | 67210-1713 | |
| DICKEY, ANTWAN MAURICE | | ADDRESS REDACTED | | | | | | |
| DICKEY, BYRON SCOTT | | ADDRESS REDACTED | | | | | | |
| DICKEY, CRAIG RAY | | ADDRESS REDACTED | | | | | | |
| DICKEY, GLENN KIM | | 327 SHERMAN BOUYER LANE | | | PASADENA | MD | 21122 | |
| DICKEY, GLENN KIM | | ADDRESS REDACTED | | | | | | |
| DICKEY, MARY | | 98 218 PALEO WAY | | | AIEA | HI | 96701-2173 | |
| DICKEY, MATTHEW | | 5691 CRESTVIEW DR | | | FAIRFIELD | OH | 45014 | |
| DICKEY, MATTHEW WILLIE | | ADDRESS REDACTED | | | | | | |
| DICKEY, RICHARD D | | 1401 CEDAR LAKE DR | | | PROSPER | TX | 75078 | |
| DICKEY, RICHARD D | | ADDRESS REDACTED | | | | | | |
| DICKEY, SCOTT | | ADDRESS REDACTED | | | | | | |
| DICKEY, SILAS C | | ADDRESS REDACTED | | | | | | |
| DICKEY, STELLA | | 11000 ASTORIA DR | | | CHARLOTTE | NC | 28262-0000 | |
| DICKEY, STELLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| DICKEY, WHITNEY MARIE | | ADDRESS REDACTED | | | | | | |
| DICKEYS BARBECUE PIT INC | | 14999 PRESTON RD at BELT LINE | | | DALLAS | TX | 75240 | |
| DICKINSON FLEET SERVICES | | PO BOX 66724 | | | INDIANAPOLIS | IN | 46266 | |
| DICKINSON WRIGHT PLLC | | 200 OTTAWA AVE NW STE 900 | | | GRAND RAPIDS | MI | 495032423 | |
| DICKINSON WRIGHT PLLC | | 200 OTTAWA AVE NW STE 900 | | | GRAND RAPIDS | MI | 49503-2423 | |
| DICKINSON, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| DICKINSON, ASHLEY N | | 114 APPLE ORCHARD RD | | | LOUISA | VA | 23093 | |
| DICKINSON, ASHLEY NICOLE | | 114 APPLE ORCHARD RD | | | LOUISA | VA | 23093 | |
| DICKINSON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| DICKINSON, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| DICKINSON, FRIENDS OF EARL | | 9549 FREDERICKS HALL RD | | | MINERAL | VA | 23117 | |
| DICKINSON, JAMIE A | | ADDRESS REDACTED | | | | | | |
| DICKINSON, JARED DEVON | | ADDRESS REDACTED | | | | | | |
| DICKINSON, JEFFREY | | 6213 FRIENDS AVE | | | WHITTIER | CA | 90601 | |
| DICKINSON, JEFFREY D | | 6213 FRIENDS AVE | | | WHITTIER | CA | 90601 | |
| DICKINSON, JEFFREY D | | 6213 FRIENDS AVE | | | WHITTLER | CA | 90601-3727 | |
| DICKINSON, JIMMIE JERMAINE | | ADDRESS REDACTED | | | | | | |
| DICKINSON, KATHY | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| DICKINSON, KATHY | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| DICKINSON, KATHY L | | 3124 FALLOWFIELD DR | | | DIAMOND BAR | CA | 91765 | |
| DICKINSON, KATHY L | | ADDRESS REDACTED | | | | | | |
| DICKINSON, KEVIN RYAN | | ADDRESS REDACTED | | | | | | |
| DICKINSON, MICAH JOSEPH | | ADDRESS REDACTED | | | | | | |
| DICKINSON, RANDY COLLINS | | ADDRESS REDACTED | | | | | | |
| DICKINSON, STEVEN K | | ADDRESS REDACTED | | | | | | |
| DICKKUT, JANA | | 7171 HAGGERTY RD | | | CANTON | MI | 48187 | |
| DICKKUT, JANA | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| DICKKUT, JANA | | PETTY CASH CUST LOC NO 1117 | 7171 HAGGERTY RD | | CANTON | MI | 48187 | |
| DICKMAN CO, ROBERT | | 1198 FAR HILLS DR | | | PARK HILLS | KY | 41011 | |
| DICKMAN, DANIELLE CRYSTAL | | ADDRESS REDACTED | | | | | | |
| DICKMAN, DAVID SCOTT | | 5218 N LYNDEN RD | | | OTIS ORCHARDS | WA | 99027 | |
| DICKMAN, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| DICKMAN, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DICKMAN, MATT J | | 12306 MADISON DR | | | ATLANTA | GA | 30346 | |
| DICKMAN, MATT J | | ADDRESS REDACTED | | | | | | |
| DICKMAN, MICHAEL ANTHONY | | 148 SOUTH TAMIE CIR | | | KATHLEEN | GA | 31047 | |
| DICKMAN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DICKMANN, JOSEPH | | 6552 WISE AVE NW | B | | NORTH CANTON | OH | 44720-0000 | |
| DICKMANN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DICKMEYER, TRAVIS A | | ADDRESS REDACTED | | | | | | |
| DICKS APPLIANCE CENTER | | 3707 STATE ST | | | SALEM | OR | 97301 | |
| DICKS APPLIANCE SERVICE | | 1594 RIDGE VIEW CT | | | TRAVERSE CITY | MI | 49686 | |
| DICKS APPLIANCE SERVICE | | 1594 RIDGE VIEW CT | | | TRAVERSE | MI | 49686 | |
| DICKS APPLIANCE SERVICE | | 527 NELSON RD | | | JOHNSON CITY | NY | 13790 | |
| DICKS APPLIANCE SERVICE | | PO BOX 69 | | | ST LOUIS | OK | 74866 | |
| DICKS OF MANKATO | | 106 N COMMERCIAL | | | MANKATO | KS | 66956 | |
| DICKS RANCHO GLASS | | 5349 SAN JUAN AVE | | | FAIR OAKS | CA | 95628 | |
| DICKS SPORTING GOODS INC | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS INC | | 300 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240-4334 | |
| DICKS SPORTING GOODS, INC | | ATTN SENIOR VICE PRESIDENT  REAL ESTATE & DEVELOP | AND LEGAL DEPARTMENT | 300 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS, INC | | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPME | AND LEGAL DEPARTMENT | 300 INDUSTRY DR | PITTSBURGH | PA | 15275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKS SPORTING GOODS, INC | SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS, INC A DELAWARE CORP | SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | 300 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| DICKS TELEVISION SERVICE | | 1805 E 4TH ST | | | NORTH PLATTE | NE | 69101 | |
| DICKS TV & SATELLITE | | 2505 OLYMPIC HWY N | | | SHELTON | WA | 98584 | |
| DICKS TV & SATELLITE | | PO BOX 2236 | 2505 OLYMPIC HWY N | | SHELTON | WA | 98584 | |
| DICKS TV CENTER | | 130 N CARMALITA ST | | | HEMET | CA | 92543 | |
| DICKS, BEN | | ADDRESS REDACTED | | | | | | |
| DICKS, BRIAN | | ADDRESS REDACTED | | | | | | |
| DICKS, DELPHIA YEVETTE | | 1913 FARMER RD NW | | | CONYERS | GA | 30012 | |
| DICKS, DELPHIA YEVETTE | | ADDRESS REDACTED | | | | | | |
| DICKS, NATAY L | | ADDRESS REDACTED | | | | | | |
| DICKS, ROLAND | | 1148 GWENS TRL SW | | | LILBURN | GA | 30047-2394 | |
| DICKSON CITY, BOROUGH OF | | 801 805 BLVD AVE | | | DICKSON CITY | PA | 18519 | |
| DICKSON CO, CC | | PO BOX 36777 | | | CHARLOTTE | NC | 28236 | |
| DICKSON COMPANY INC | | 930 S WESTWOOD AVE | | | ADDISON | IL | 60101 | |
| DICKSON COUNTY CIRCUIT COURT | | COURT CLERK | | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY CIRCUIT COURT | | PO BOX 220 | COURT CLERK | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY PROBATE | | 4000 HWY 48 N STE 1 | | | CHARLOTTE | TN | 37036 | |
| DICKSON EXPRESS INC | | 5648 S REDWOOD RD | SUBWAY | | SALT LAKE CITY | UT | 84123 | |
| DICKSON LOCKSMITH INC | | 1916 GLENGARY ST | | | SARASOTA | FL | 34231 | |
| DICKSON REALTY | | 1030 CAUGHLIN CROSSING | | | RENO | NV | 89509 | |
| DICKSON, AARON | | 2424 N CHERRY | | | SPOKANE VALLEY | WA | 99216 | |
| DICKSON, CHARLES | | 8238 BALSAM WAY | | | ARVADA | CO | 80003 | |
| DICKSON, CHARLES | | ADDRESS REDACTED | | | | | | |
| DICKSON, CHRISTOPHER F | | 118 BIRCH RIDGE CIR | | | SAN JOSE | CA | 95123 | |
| DICKSON, CHRISTOPHER F | | ADDRESS REDACTED | | | | | | |
| DICKSON, CODY LEE | | 9600 FM 306 | | | NEW BRAUNFELS | TX | 78132 | |
| DICKSON, CODY LEE | | ADDRESS REDACTED | | | | | | |
| DICKSON, DAVID | | ADDRESS REDACTED | | | | | | |
| DICKSON, DAVID L | | 316 CRAWFORD AVE | | | ALTOONA | PA | 16602-4946 | |
| DICKSON, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| DICKSON, DEREK ANDRE | | ADDRESS REDACTED | | | | | | |
| DICKSON, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| DICKSON, JEREMIAH DANIEL | | 6060 ANTIOCH COURT | | | POWDER SPRINGS | GA | 30127 | |
| DICKSON, JEREMIAH DANIEL | | ADDRESS REDACTED | | | | | | |
| DICKSON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| DICKSON, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| DICKSON, KELLY D | | 3286 WETHERBYRNE RD NW | | | KENNESAW | GA | 30144-3036 | |
| DICKSON, KOLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| DICKSON, LINDA LEE | | ADDRESS REDACTED | | | | | | |
| DICKSON, MICHELE ANN | | ADDRESS REDACTED | | | | | | |
| DICKSON, TAYLOR MCKENZIE | | 181 12TH ST NE | | | NAPLES | FL | 34120 | |
| DICKSON, TAYLOR MCKENZIE | | ADDRESS REDACTED | | | | | | |
| DICKSON, THOMAS | | ADDRESS REDACTED | | | | | | |
| DICKSON, TORI E | | ADDRESS REDACTED | | | | | | |
| DICKSON, TYLER GAGE | | 75 WOODLAND TRAIL | | | EAST TAUNTON | MA | 02718 | |
| DICKSON, WILL | | 2069 EDINBURGH DR | | | MONTGOMERY | AL | 36116 | |
| DICKSON, WILLIAM JAKE | | 335 E BARSTOW AVE | 3302C | | FRESNO | CA | 93710 | |
| DICKSTEIN SHAPIRO ET AL | | 2101 L ST NW | | | WASHINGTON | DC | 200371526 | |
| DICKSTEIN SHAPIRO ET AL | | 2101 L ST NW | | | WASHINGTON | DC | 20037-1526 | |
| DICKSTEIN, GEORGE | | 50 FORTY ACRES DR | | | WAYLAND | MA | 01778-0000 | |
| DICKSTEIN, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| DICLARO II, JOHN | | PO BOX 370484 | | | LAS VEGAS | NV | 89137 | |
| DICLARO II, JOHN L | | ADDRESS REDACTED | | | | | | |
| DICLEMENTE, MATTHEW DUANE | | ADDRESS REDACTED | | | | | | |
| DICLO, RATZEL ALEXIS | | ADDRESS REDACTED | | | | | | |
| DICOLA, CHRISTOPHER | | 1630 MERRILL ST | 615 | | SANTA CRUZ | CA | 95062-0000 | |
| DICOLA, CHRISTOPHER LEE | | 1630 MERRILL ST | 615 | | SANTA CRUZ | CA | 95062 | |
| DICOLA, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| DICOLANDREA, DOMINICK | | 1223 10TH ST | | | WEST BABYLON | NY | 11704-0000 | |
| DICOLANDREA, DOMINICK A | | ADDRESS REDACTED | | | | | | |
| DICOSOLA, ANDREW | | ADDRESS REDACTED | | | | | | |
| DICOSOLA, NICHOLAS | | 318 PLYMOUTH LN | | | BLOOMINGDALE | IL | 60108-0000 | |
| DICOSOLA, NICHOLAS CARMEN | | ADDRESS REDACTED | | | | | | |
| DICRECCHIO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DICRISTOFORO, BRIAN THOMAS | | 381 NORTH RD | | | HOPE | RI | 02831 | |
| DICRISTOFORO, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| DICTAPHONE CORPORATION | | PO BOX 85120 | | | LOUISVILLE | KY | 402855120 | |
| DICTAPHONE CORPORATION | | PO BOX 85120 | | | LOUISVILLE | KY | 40285-5120 | |
| DIDADO ELECTRIC INC, J W | | 580 VERNON ODOM BLVD | | | AKRON | OH | 44307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIDATO, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DIDDEN, KAREN | | 2222 E CARY ST | NO 207 | | RICHMOND | VA | 23223 | |
| DIDDEN, KAREN | | ADDRESS REDACTED | | | | | | |
| DIDDLE, JOHN ROBERT | | 499 CLAIRBEROOK AVE | | | COLUMBUS | OH | 43228 | |
| DIDDLE, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| DIDDLE, KENNETH | | 4 RIGHTER RD | | | RANDOLPH | NJ | 07869 | |
| DIDECH, SCOTT JACOB | | 5906 KILDEER CT | | | LONG GROVE | IL | 60047 | |
| DIDECH, SCOTT JACOB | | ADDRESS REDACTED | | | | | | |
| DIDEUM, AMANDA | | 1440 NEWTON ST | | | DENVER | CO | 80204 | |
| DIDEUM, AMANDA ANN | | ADDRESS REDACTED | | | | | | |
| DIDION, MARSHAL | | 2740 RICHMOND DR | N/A | | COLORADO SPRINGS | CO | 80922-0000 | |
| DIDION, MARSHALL WAYNE | | ADDRESS REDACTED | | | | | | |
| DIDOMENICO, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| DIDONATO, JAMES | | 11546 DE CELIS PL | | | GRANADA HILLS | CA | 91344-2717 | |
| DIDONATO, JOSEPH D | | 26 RIDGE RD | | | GARRISON | NY | 10524 | |
| DIDONATO, MIKE | | 323 HORSESHOE LANE | | | DOWNINGTOWN | PA | 19335-0000 | |
| DIDONATO, MIKE EDWARD | | ADDRESS REDACTED | | | | | | |
| DIDONNA, JOHN T | | ADDRESS REDACTED | | | | | | |
| DIDUR, ROB | | 29872 MILTON AVE | | | MADISON HEIGHTS | MI | 48071-0000 | |
| DIDWAY, WILLIAM GREG | | ADDRESS REDACTED | | | | | | |
| DIEBOLD | | PO BOX 71358 | | | CLEVELAND | OH | 44191-0558 | |
| DIEBOLD, ARDELL | | 2301 HAYES RD | | | HOUSTON | TX | 77077 | |
| DIEBOLD, ARDELL DAVE LEE | | ADDRESS REDACTED | | | | | | |
| DIEBOLD, JOHN HART | | ADDRESS REDACTED | | | | | | |
| DIEBOLT, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| DIEBOLT, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| DIEDERICH, CHRISTOPHER | | 466 W ALMA AVE | | | ELMHURST | IL | 60126 | |
| DIEDERICH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DIEDERICH, EDWARD JOSEPH | | 594 JOHN ADAMS ST | | | ORANGE PARK | FL | 32073 | |
| DIEDERICH, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| DIEDERICH, MATTHEW JUSTIN | | ADDRESS REDACTED | | | | | | |
| DIEDERICHS SECURITY, D | | 1038 B W 9TH ST | | | UPLAND | CA | 91786 | |
| DIEDHIOU, FRANCIS | | 5900 TIMBER CREEK 1002 | | | RALEIGH | NC | 27612 | |
| DIEDHIOU, FRANCIS A | | ADDRESS REDACTED | | | | | | |
| DIEDRICK, ROXANNE DAMARA | | ADDRESS REDACTED | | | | | | |
| DIEFENDERFER, NATHAN A | | 326 W CREEK RD | | | COGAN STATION | PA | 17728-9717 | |
| DIEFFENBACH, ERIC | | ADDRESS REDACTED | | | | | | |
| DIEGEL, JOEY | | 21575 GREENWOOD DR | | | KILDEER | IL | 60047 | |
| DIEGEL, JOEY | | ADDRESS REDACTED | | | | | | |
| DIEGERT, MATTHEW RICHARD | | 9690 ROUTE 240 | | | WEST VALLEY | NY | 14171 | |
| DIEGERT, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| DIEGO, JOLANDA D | | 2004 GRAPE ST | | | COMPTON | CA | 90746 | |
| DIEGO, JOLANDA D | | ADDRESS REDACTED | | | | | | |
| DIEGUEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| DIEHL, AMANDA | | 14814 ROSSMOYNE DR | | | SAN JOSE | CA | 95124-0000 | |
| DIEHL, AMANDA DIANE | | ADDRESS REDACTED | | | | | | |
| DIEHL, BARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| DIEHL, BLAISE NATHANIEL | | ADDRESS REDACTED | | | | | | |
| DIEHL, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | |
| DIEHL, BRYAN | | 4922 TRINIDAD DR | | | LAND O LAKES | FL | 34639 | |
| DIEHL, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DIEHL, CHERI MARIE | | 2824 WEST CHESTNUT AVE | | | ALTOONA | PA | 16601 | |
| DIEHL, CHERI MARIE | | ADDRESS REDACTED | | | | | | |
| DIEHL, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIEHL, JAMES WESLEY | | ADDRESS REDACTED | | | | | | |
| DIEHL, JASON | | 195 ARTHURS LANE | | | COVINGTON | GA | 00003-0016 | |
| DIEHL, JASON | | 195 ARTHURS LANE | | | COVINGTON | GA | 30016 | |
| DIEHL, JASON D | | ADDRESS REDACTED | | | | | | |
| DIEHL, JEFF | | ADDRESS REDACTED | | | | | | |
| DIEHL, KEITH L | | ADDRESS REDACTED | | | | | | |
| DIEHL, LAUREN N | | ADDRESS REDACTED | | | | | | |
| DIEHL, LEEANNA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DIEHL, MARIA T | | 4 JUNIPER CT | | | SCHENECTADY | NY | 12309 | |
| DIEHL, MARTIN A | | 13844 GLYNSHEL DR | | | WINTER GARDEN | FL | 34787 | |
| DIEHL, MARTIN A | | ADDRESS REDACTED | | | | | | |
| DIEHL, MICHAEL PHILIP | | 2350 GULFGATE DR | 381 | | SARASOTA | FL | 34231 | |
| DIEHL, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | |
| DIEHL, OLIVIA | | ADDRESS REDACTED | | | | | | |
| DIEHL, TIMOTHY KENNETH | | ADDRESS REDACTED | | | | | | |
| DIEHR, VALERIE | | 8817 LEONA ST | | | SEMINOLE | FL | 33772 | |
| DIEKMANN, NATHAN PETER | | 1513 27TH ST NW | | | CANTON | OH | 44709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIEKMANN, NATHAN PETER | | ADDRESS REDACTED | | | | | | |
| DIEL, ANDREW | | ADDRESS REDACTED | | | | | | |
| DIEL, KELLEY CHRISTINE | | 2300 WILDCAT CLIFFS WAY | | | LAWRENCEVILLE | GA | 30043 | |
| DIEL, KELLEY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DIELEMANS, JASMIN LYNN | | 22 CONCORD HILL RD | UNIT 2 | | PITTSFIELD | NH | 03263 | |
| DIELEMANS, JASMIN LYNN | | ADDRESS REDACTED | | | | | | |
| DIEMER, ALLISON L | | 18221 WALTER ST | | | LANSING | IL | 60438-3115 | |
| DIEMER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| DIEMOND, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| DIENDORF, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIENER, PAUL | | 9955 E IRONWOOD DR | | | SCOTTSDALE | AZ | 85258-4764 | |
| DIENER, ZACHARY | | 6117 NE 7TH AVE | | | PORTLAND | OR | 00009-7211 | |
| DIENER, ZACHARY A | | ADDRESS REDACTED | | | | | | |
| DIENES, MARK | | ADDRESS REDACTED | | | | | | |
| DIENG, SALIOU | | 7802 HANOVER PKWY NO 304 | | | GREENBELT | MD | 20770 | |
| DIENG, SALIOU | | ADDRESS REDACTED | | | | | | |
| DIENG, SAMBA | | ADDRESS REDACTED | | | | | | |
| DIENHART, MICHAEL JOHN | | 80 EDWARDS AVE | | | WEST DUNDEE | IL | 60118 | |
| DIENHART, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| DIENSTAG, ALEXANDER CHARLES | | 690 WASHINGTON ST | 1B | | NEW YORK | NY | 10014 | |
| DIENTE, JULIE | | 2117 BEAUJOLAIS CT | | | FAIRFIELD | CA | 94533-5870 | |
| DIEP, ANNE | | 3413 BRYSON DR | | | RICHMOND | VA | 23233 | |
| DIEP, JIMMY | | 1655 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | |
| DIEP, RICHARD | | 21 SANDY LANE | | | LOWELL | MA | 01854 | |
| DIEP, RICHARD | | ADDRESS REDACTED | | | | | | |
| DIEP, TOM HAI | | ADDRESS REDACTED | | | | | | |
| DIEP, TRI MINH | | ADDRESS REDACTED | | | | | | |
| DIEPOLD JR , RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| DIEPPA DECOR INC | | 3039 NE QUAYSIDE LN | | | MIAMI | FL | 33138 | |
| DIEPPA, KEN | | 1004 SHENANDOAH ST | | | WILMINGTON | NC | 28409 | |
| DIER, JENNIFER | | 1920 ALFORD LANE | | | BOSSIER CITY | LA | 71112 | |
| DIERBERGS FLORIST & GIFTS | | PO BOX 66504 | | | ST LOUIS | MO | 63166-6504 | |
| DIERBERGS FLORIST & GIFTS | | PO BOX 66732 | | | ST LOUIS | MO | 63166 | |
| DIERCO SUPPLY | | 8412 SABAL INDUSTRIAL BLVD | | | TAMPA | FL | 33619 | |
| DIERCO SUPPLY | | DIV OF RINKER MATERIALS CORP | 8412 SABAL INDUSTRIAL BLVD | | TAMPA | FL | 33619 | |
| DIERICKX CO, WM | | 3075 112TH AVE NE | | | BELLEVUE | WA | 98009 | |
| DIERICKX CO, WM | | PO BOX 96046 | 3075 112TH AVE NE | | BELLEVUE | WA | 98009 | |
| DIERINGER, JUSTIN EDWARD | | 234 LITTLETON | | | WEST LAFAYETTE | IN | 47906 | |
| DIERKER, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| DIERKER, RAY | | 172 ELDORADO DR | | | ST PETERS | MO | 63316 | |
| DIERKER, SHIRLEE | | 172 ELDORADO DR | | | ST PETERS | MO | 63316 | |
| DIERKING, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | |
| DIERX JR , CLARK P | | 3406 S 7615 W | | | MAGNA | UT | 84044 | |
| DIESEL & DIRT | | PO BOX 55208 | | | VA BEACH | VA | 23471 | |
| DIESEL, JAMES CARL | | ADDRESS REDACTED | | | | | | |
| DIESMAN, JOYCE | | 1806 HULL AVE | | | WESTCHESTER | IL | 601544463 | |
| DIESMAN, JOYCE | | 1806 HULL AVE | | | WESTCHESTER | IL | 60154-4463 | |
| DIETEMAN, FRANCIS WILLIAM | | 5679 STATE ROUTE 46 | | | DURHAMVILLE | NY | 13054 | |
| DIETEMAN, FRANCIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| DIETEMANN, CATHY | | 7415 130TH ST W | | | APPLE VALLEY | MN | 55124-9535 | |
| DIETENHOFER, LYNNE | | 10115 KINGSHYRE WAY | | | TAMPA | FL | 33647-2867 | |
| DIETER, CHARLENE IRENE | | ADDRESS REDACTED | | | | | | |
| DIETER, JONATHAN | | 41 UNWIN DR | | | HAMILTON | NJ | 08610-0000 | |
| DIETER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| DIETERS, KYLE | | 14 WHITE BIRCH AVE | | | CHICOPEE | MA | 01020 | |
| DIETRICH, ADAM PAUL | | 326 RIO DR | | | CHESAPEAKE | VA | 23322 | |
| DIETRICH, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| DIETRICH, CAMERON ALLAN | | 5528 WATERBURY PLACE | | | LAKE IN THE HILLS | IL | 60156 | |
| DIETRICH, CAMERON ALLAN | | ADDRESS REDACTED | | | | | | |
| DIETRICH, DANIEL | | 1708 FOREST COVE DR | | | MOUNT PROSPECT | IL | 00006-0053 | |
| DIETRICH, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| DIETRICH, JOHN | | 3513 ALDERWOOD WAY | | | CHESTER | VA | 23831 | |
| DIETRICH, JOHN | | 5311 FOX RIDGE DR | NO 201 | | SHAWNEE MISSION | KS | 66202 | |
| DIETRICH, RICHARD | | 7302 DESILU DR | | | SAN ANTONIO | TX | 78240 | |
| DIETRICH, RICHARD | | ADDRESS REDACTED | | | | | | |
| DIETRICH, WILLIAM | | 1811 RHOADES TERRACE | | | SARASOTA | FL | 34234 | |
| DIETRICK APPRAISAL SERVICE | | 6215 PENDLETON AVE | | | ANDERSON | IN | 46013 | |
| DIETRICK, MICHAEL RICHARD | | 707 EAST MAIN ST | | | MIDDLETOWN | MD | 21769 | |
| DIETSCH, THOMAS N | | 5946 SWANVILLE RD | CONDO NO 2 | | ERIE | PA | 16506 | |
| DIETSCH, THOMAS N | | ADDRESS REDACTED | | | | | | |
| DIETTE, STEPHANI K | | 2340 IVANHOE ST | | | DENVER | CO | 80207-3405 | |
| DIETZ, ANDREW K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIETZ, BERNHARD | | ADDRESS REDACTED | | | | | | |
| DIETZ, BRIAN | | 251 2ND AVE | | | PHOENIXVILLE | PA | 19460 | |
| DIETZ, BRIAN | | 434 LAKEVIEW CT | | | LANGHORNE | PA | 19053 | |
| DIETZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| DIETZ, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| DIETZ, DOUGLAS PARKER | | ADDRESS REDACTED | | | | | | |
| DIETZ, EDWARD | | 1931 SOUTH 800 EAST | | | SALT LAKE CITY | UT | 84105-0000 | |
| DIETZ, EDWARD ALLEN | | ADDRESS REDACTED | | | | | | |
| DIETZ, GEORGE A | | ADDRESS REDACTED | | | | | | |
| DIETZ, JEFFREY EARL | | ADDRESS REDACTED | | | | | | |
| DIETZ, JONATHON ANDREW | | 31 BAY CIRCLE SOUTH | | | DOVER | DE | 19904 | |
| DIETZ, JORDAN | | ADDRESS REDACTED | | | | | | |
| DIETZ, MARISSA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| DIETZ, NICHOLAS | | 481 SW CARMELITE ST | | | PORT ST LUCIE | FL | 34983 | |
| DIETZ, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| DIETZ, RUSSEL | | 220 EVERGREEN RD | | | NEW CUMBERLAND | PA | 17070-2811 | |
| DIETZ, RYAN | | 25472 PEGASUS RD | | | SUNCITY | CA | 92586 | |
| DIETZ, RYAN D | | ADDRESS REDACTED | | | | | | |
| DIETZ, RYAN PHILIP | | ADDRESS REDACTED | | | | | | |
| DIETZ, WILLIAM ERNEST | | 1186 ROMAINE CIR EAST | | | JACKSONVILLE | FL | 32225 | |
| DIETZ, WILLIAM ERNEST | | ADDRESS REDACTED | | | | | | |
| DIETZEL, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| DIETZEN, KYLE DANIEL | | ADDRESS REDACTED | | | | | | |
| DIETZMAN, ZACHARY CHARLES | | 235 N 1ST ST | 3 | | DEKALB | IL | 60115 | |
| DIETZMAN, ZACHARY CHARLES | | ADDRESS REDACTED | | | | | | |
| DIEU, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIEZ, AMY PATRICIA | | ADDRESS REDACTED | | | | | | |
| DIEZ, LESLIE | | ADDRESS REDACTED | | | | | | |
| DIFABIO, CAROLE | | 2200 E 700 S | | | LAFAYETTE | IN | 47909-9121 | |
| DIFERDINANDO, ARMANDO J | | 2750 WOODBRIDGE CT | | | WEST FRIENDSHIP | MD | 21794 | |
| DIFF, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DIFFENAUER, JASON | | 512 UPPER CONWAY CIRCLE | | | CHESTERFIELD | MO | 63017 | |
| DIFFENDALL, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| DIFFERENT PLATE DINING SVC, A | | PO BOX 561 | | | DESOTO | TX | 75123 | |
| DIFFLEY, BRIAN | | 1147 100TH DRVIE UNIT C | | | BLAINE | MN | 55434 | |
| DIFFLEY, BRIAN MICHAEL | | 1147 C 100TH DR NE | | | BLAINE | MN | 55434 | |
| DIFFLEY, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIFFLEY, JAMES | | 308 ONTARIO ST | 2 | | ALBANY | NY | 12208-0000 | |
| DIFFLEY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIFILIPPO, ADAM M | | 130 AUDLEY CT | | | COPIAGUE | NY | 11726 | |
| DIFILIPPO, ADAM M | | ADDRESS REDACTED | | | | | | |
| DIFILIPPO, ANTHONY MARK | | 618 N BEST RD | | | SPOKANE VALLEY | WA | 99216 | |
| DIFIORE, ANDREW G | | ADDRESS REDACTED | | | | | | |
| DIFRANCESCO, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| DIFRANCO, ANNA | | 982 S BUFFALO GROVE RD APT 4 | | | BUFFALO GROVE | IL | 60089-3773 | |
| DIFRANCO, DINA SUSAN | | ADDRESS REDACTED | | | | | | |
| DIFRANCO, NICK | | ADDRESS REDACTED | | | | | | |
| DIFRONZO, DEANNA JOHELEN | | ADDRESS REDACTED | | | | | | |
| DIFS ELECTRICAL SERVICES INC | | 128 WAYNE AVE | | | PATERSON | NJ | 07502 | |
| DIGAETANO, WARREN J | | ADDRESS REDACTED | | | | | | |
| DIGANGI LAWRENCE | | 247 W DULLES RD | | | DES PLAINES | IL | 60016 | |
| DIGANGI, DANIEL A | | 1530 JOANN LANE | | | ADDISON | IL | 60101 | |
| DIGANGI, DANIEL A | | ADDRESS REDACTED | | | | | | |
| DIGANGI, LAWRENCE | | 247 W DULLES RD | | | DES PLAINES | IL | 60016 | |
| DIGATI, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| DIGENNARO, ANDREW RYAN | | 3930 WYNDHAM RIDGE DR APT 206 | | | STOW | OH | 44224 | |
| DIGENNARO, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| DIGENNARO, CHARLES A | | ADDRESS REDACTED | | | | | | |
| DIGENNARO, FRANKIE REYNOLD | | ADDRESS REDACTED | | | | | | |
| DIGENOVA, STEPHEN | | 18 WOODFIELD DR | | | CLAYMONT | DE | 19703 | |
| DIGENOVA, STEPHEN | | ADDRESS REDACTED | | | | | | |
| DIGESAT | | 5 WALLACE PL STE 1 | | | WHITE PLAINS | NY | 10606 | |
| DIGGS WILLIAMS, THERESA L | | ADDRESS REDACTED | | | | | | |
| DIGGS, AMBER E | | ADDRESS REDACTED | | | | | | |
| DIGGS, ANGELA R | | 870 CAPITAL VIEW AVE NW | | | ATLANTA | GA | 30318 | |
| DIGGS, ARIANA CHANEL | | 33 HARRISON ST UNIT 9B | | | ROSLINDALE | MA | 02131 | |
| DIGGS, ARIANA CHANEL | | ADDRESS REDACTED | | | | | | |
| DIGGS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| DIGGS, BERNARD | | 4300 N  TAYLOR AVE | | | ST  LOUIS | MO | 63115 | |
| DIGGS, BRIAN | | ADDRESS REDACTED | | | | | | |
| DIGGS, CAMERON MARCUS | | ADDRESS REDACTED | | | | | | |
| DIGGS, CHAS D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGGS, DEMARCUS F | | 1039 RAVINE | | | CEDAR HILL | TX | 75104 | |
| DIGGS, DEMARCUS F | | ADDRESS REDACTED | | | | | | |
| DIGGS, JOHN | | 804 CAPE FEAR AVE | | | FAYETTEVILLE | NC | 28303 | |
| DIGGS, JONATHAN WAYANE | | ADDRESS REDACTED | | | | | | |
| DIGGS, KRISTAN LUCILLE | | ADDRESS REDACTED | | | | | | |
| DIGGS, LONNIE MARTIN | | 8105 VERMEER PLACE | | | PHILADELPHIA | PA | 19153 | |
| DIGGS, LONNIE MARTIN | | ADDRESS REDACTED | | | | | | |
| DIGGS, MARY | | 6104 KIRBY RD | | | CLINTON | MD | 20735 | |
| DIGGS, MARY | | 6104 KIRBY RD | | | CLINTON | MD | 20735-0000 | |
| DIGGS, MARY | | ADDRESS REDACTED | | | | | | |
| DIGGS, MATTHEW DIGGS ARLINGTON | | ADDRESS REDACTED | | | | | | |
| DIGGS, ROBERTO D | | ADDRESS REDACTED | | | | | | |
| DIGGS, RONALD | | 1202 GREGORY AVE | | | BALTIMORE | MD | 21207 | |
| DIGGS, SHAUN K | | ADDRESS REDACTED | | | | | | |
| DIGGS, TOREY D | | 10107 CASTILE RD APT NO C | | | RICHMOND | VA | 23238 | |
| DIGGS, TOREY D | | ADDRESS REDACTED | | | | | | |
| DIGGS, WARREN TERRELL | | ADDRESS REDACTED | | | | | | |
| DIGI INTERNATIONAL | | NW 8388 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8388 | |
| DIGI INTERNATIONAL | | PO BOX 1450 NW 8388 | | | MINNEAPOLIS | MN | 554858388 | |
| DIGI KEY INC | | 701 BROOKS AVE S | | | THIEF RIVER FALL | MN | 56701 | |
| DIGI KEY INC | | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGI KEY INC | | PO BOX 677 | 701 BROOKS AVE S | | THIEF RIVER FALL | MN | 56701-0677 | |
| DIGI SAT | | 1325 FIELDWOOD DR | | | KNOXVILLE | TN | 37918 | |
| DIGI SATELLITE & COMMUNICATION | | 45 W RIVERVIEW AVE | | | DAYTON | OH | 45405-4838 | |
| DIGIACOMO, ANDREA | | 82170 MILES AVE | | | INDIO | CA | 92201 | |
| DIGIACOMO, ANDREA | | ADDRESS REDACTED | | | | | | |
| DIGIACOMO, ANGELO | | ADDRESS REDACTED | | | | | | |
| DIGIACOMO, CHASE J | | ADDRESS REDACTED | | | | | | |
| DIGIACOMO, GLORIA | | 363 GRAHAM BRANCH RD | | | SEAFORD | DE | 19973-6236 | |
| DIGIACOMO, KYLE FREDERIC | | ADDRESS REDACTED | | | | | | |
| DIGIACOMO, MATTHEW H | | 765 BERGEN ST | | | PHILADELPHIA | PA | 19111 | |
| DIGIACOMO, MATTHEW H | | ADDRESS REDACTED | | | | | | |
| DIGIANFRANCESCO, PAUL | | 2657 CANARY DR | | | BRUNSWICK | GA | 31520-3702 | |
| DIGIANTOMMASO, CARLO | | 32 PINE HILL DR | | | WALPOLE | MA | 02081-0000 | |
| DIGIANTOMMASO, CARLO CACCIA | | ADDRESS REDACTED | | | | | | |
| DIGIBUY | | 9625 W 76TH STE 150 | ATTN CUSTOMER SERVICE | | EDEN PRAIRIE | MN | 55344 | |
| DIGICOM | | 866 VZCR 4125 | | | CANTON | TX | 75103 | |
| DIGIOACCHINO, JOHN | | 210 CHESTNUT LANE | | | NORTH WALES | PA | 19454-0000 | |
| DIGIOACCHINO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIGIORE, FRANK | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| DIGIORGIO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DIGIOVACCHINO, GINO F | | 221 NORTH MAIN | | | WOODSTOWN | NJ | 08098 | |
| DIGIOVANNA, JOSEPH PAUL | | 211 E CLARK | 12 | | CHAMPAIGN | IL | 61820 | |
| DIGIOVANNA, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| DIGIOVANNI, DAVE | | 7080 HIDDEN OAKS CIR | | | CLEARWATER | FL | 33764-7722 | |
| DIGIOVANNI, ROBB | | ADDRESS REDACTED | | | | | | |
| DIGIOVANNI, SAL JOHN | | ADDRESS REDACTED | | | | | | |
| DIGIPOS SYSTEMS INC | | 1320 HEINE CT | | | BURLINGTON | ON | L7L6L9 | CAN |
| DIGISETTE LLC | | PO BOX 435 | VILLAGE RD | | NEW VERNON | NJ | 07976 | |
| DIGISTAR GENESIS | | 1286 BROAD ST | | | AUGUSTA | GA | 30901 | |
| DIGISTAR GENESIS | | 791 YORK ST NE | | | AIKEN | SC | 29801 | |
| DIGITAL ART EXCHANGE INC | | 360 NEWBURY ST | | | BOSTON | MA | 02115 | |
| DIGITAL ASPEX | | PO BOX 263657 | | | HOUSTON | TX | 772073657 | |
| DIGITAL ASPEX | | PO BOX 263657 | | | HOUSTON | TX | 77207-3657 | |
| DIGITAL AUTO SOUNDS | | 307 SOUTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| DIGITAL BLUE | | 1517 JOHNSON FERRY RD ST | | | MARIETTA | GA | 30062 | |
| DIGITAL BLUE | JOCELYN NELSON | 3615 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| DIGITAL BLUE | | 1645 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DIGITAL CANDLE | | 1720 130TH AVE STE 130 | | | BELLEVUE | WA | 98005 | |
| DIGITAL CHOICE | STACI HANSCOM | THE WARE FIRM | 1701 N  MARKET ST  SUITE 330 | | DALLAS | TX | 75202-2013 | |
| DIGITAL CHOICE OF TEXAS LLC | | 505 E TRAVIS ST STE 112 | | | MARSHALL | TX | 75670-4280 | |
| DIGITAL COMMAND CENTER INC | | 2001 GRENADA BLVD | | | KNOXVILLE | TN | 37922 | |
| DIGITAL CONNECTION NETWORK | | 1521 S GILBERT STE 10 | | | FULLERTON | CA | 92833 | |
| DIGITAL DIGS INC | | 3 SOUTH ST STE 200 | | | WESTBOROUGH | MA | 01581 | |
| DIGITAL DIRECT | | 2882 TEXAS AVE | | | GRAND JUNCTION | CO | 81501 | |
| DIGITAL DIRECT NETWORK | | 140M E SPRUCE ST | | | SELINSGROVE | PA | 17870 | |
| DIGITAL DISH SYSTEMS | | 5601 SOUTH CAMPBELL AVE | | | SPRINGFIELD | MO | 65810 | |
| DIGITAL DISH SYSTEMS | | 5601 SOUTH CAMPBELL | | | SPRINGFIELD | MO | 65810 | |
| DIGITAL DREAMMAKERS INC | | 932 SEDLEY RD | | | VIRGINIA BEACH | VA | 23462 | |
| DIGITAL DREAMS | | 7617 MOOSE CREEK CT | | | ANTELOPE | CA | 95843 | |
| DIGITAL ELECTRONIC SIGHT & SOUND | | 25354 PLEASANT RD | | | ST CLOUD | MN | 56301 | |
| DIGITAL EQUIPMENT | | 22 EXECUTIVE PARK | | | IRVINE | CA | 92714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITAL EQUIPMENT | | DUNS 05 606 9313 | PO BOX 360566M | | PITTSBURGH | PA | 15251 | |
| DIGITAL EQUIPMENT | | DUNS 15 779 7572 | DEPT 63208 | | LOS ANGELES | CA | 90088 | |
| DIGITAL EQUIPMENT | | PO BOX 93831 | | | CHICAGO | IL | 60673 | |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | | | ATLANTA | GA | 30384 | |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | P O BOX 100500 | | ATLANTA | GA | 30384 | |
| DIGITAL EQUIPMENT CORP | | PC CLASS 370/373 | PO BOX 11441 | | BOSTON | MA | 02211 | |
| DIGITAL EQUIPMENT CORP | | PO BOX 100500 | DUNS 15 063 4061 | | ATLANTA | GA | 30384-0500 | |
| DIGITAL EQUIPMENT CORPORATION | | CUSTOMER ASSISTANCE | | | NASHUA | NH | 03061 | |
| DIGITAL EQUIPMENT CORPORATION | | PO BOX CS2008 | CUSTOMER ASSISTANCE | | NASHUA | NH | 03061 | |
| DIGITAL EXPERIENCE, A | | 1065 KENNESAW SPRINGS DR | | | KENNESAW | GA | 30144 | |
| DIGITAL EXPRESS | | 16310 ELK HOLLOW | | | SAN ANTONIO | TX | 78247 | |
| DIGITAL EXPRESS | | 6910 SANTA TERESA BLVD | C/O AEROFUND FINANCIAL | | SAN JOSE | CA | 95119 | |
| DIGITAL GENERATION SYSTEMS INC | | PO BOX 671242 | | | DALLAS | TX | 75267-1242 | |
| DIGITAL GUYS | | 452 HIGH POINT LN | | | TALLAHASSEE | FL | 32301 | |
| DIGITAL GUYS | | 8304 NW 36TH ST | | | CORAL SPRINGS | FL | 33068 | |
| DIGITAL HOLLYWOOD INC | | 421 HUDSON ST STE 320 | | | NEW YORK | NY | 10014 | |
| DIGITAL HOME & BUSINESS | | 5600 QUEENS AVE NE | | | OTSEGO | MN | 55330 | |
| DIGITAL INNOVATIONS LLC | | 4952 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DIGITAL INNOVATIONS LLC | MICHELLE VEDNER | 3436 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIGITAL INSTALLATION SERVICES | | 420 S MAIN | | | ELK CITY | OK | 73644 | |
| DIGITAL INSTALLATION SVC LLC | | PO BOX 2255 | | | ELK CITY | OK | 73648 | |
| DIGITAL INSTALLATION SVS LLC | | 3767 COVENANAT RD | | | COLUMBIA | SC | 29204 | |
| DIGITAL INSTALLATION SVS LLC | | 3767 COVENANT RD | | | COLUMBIA | SC | 29204 | |
| DIGITAL INTERIORS LLC | | 7967 BRAMWELL PARK | | | VICTOR | NY | 14564 | |
| DIGITAL LEGAL SERVICES LLC | | 28 W CENTRAL BLVD STE 410 | | | ORLANDO | FL | 32801 | |
| DIGITAL LIFESTYLE OUTFITTERS | | M SQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | RICHMOND | VA | 23233 | |
| DIGITAL LIFESTYLE OUTFITTERS | WES POLLARD | 3871 SOUTH ALSTON AVE | | | DURHAM | NC | 27713 | |
| DIGITAL LIFESTYLE OUTFITTERS | | 3871 S ALSTON AVE | | | DURHAM | NC | 27713 | |
| DIGITAL LIFESTYLES GROUP INC | | 1001 S CAPITAL OF TEXAS | BLDG 1 STE 210 | | AUSTIN | TX | 78746 | |
| DIGITAL MEDIA ASSOCIATION | | 1615 L ST NW STE 1120 | | | WASHINGTON | DC | 20036 | |
| DIGITAL MEDIA SOLUTIONS INC | | 707 E WELLESLY AVE | | | SPOKANE | WA | 99207 | |
| DIGITAL MUSIC MARKETING | | PO BOX 4348 | | | BURBANK | CA | 91503-4348 | |
| DIGITAL MUSICWORKS INTERNATIONAL INC | | 1545 RIVER PARK DR STE 210 | ATTN BRETT KIHAR | | SACRAMENTO | CA | 95815 | |
| DIGITAL NETWORKS NORTH AMERICA | | 21475 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| DIGITAL OFFICE PRODUCTS | | PO BOX 925067 | | | HOUSTON | TX | 77292 | |
| DIGITAL OFFICE SYSTEMS INC | | 1211 E DOUGLAS | | | WICHITA | KS | 67211 | |
| DIGITAL ON DEMAND | | 1390 DECISION ST STE B | | | VISTA | CA | 92081 | |
| DIGITAL PLUS | | 2405 29TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| DIGITAL POWER CORP | | 41324 CHRISTY ST | | | FREMONT | CA | 94538-3115 | |
| DIGITAL PROPERTIES LLC | | 9715 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| DIGITAL RESOLUTION | | 9906 FLYROD DR | | | PASO ROBLES | CA | 93446 | |
| DIGITAL RESOURCES GROUP LLC | | 270 REDWOOD SHORES PKWY | PMB 210 | | REDWOOD CITY | CA | 94065 | |
| DIGITAL RIGHTS AGENCY LLC | | 1539 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | |
| DIGITAL RIGHTS AGENCY LLC | | 514 HILL ST NO 1 | | | SAN FRANCISCO | CA | 94114 | |
| DIGITAL RIVER INC | | PO BOX 88738 | EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | |
| DIGITAL SATELLITE & SOUND INC | | 612 E ELM ST | | | ROCKMART | GA | 30153 | |
| DIGITAL SATELLITE INSTALLATION | | 2517 PEACH BLOSSOM COURT | | | BEDFORD | TX | 76021 | |
| DIGITAL SATELLITE INSTALLERS | | 19 ORANGE ST 2D | | | ATTLEBORO | MA | 02703 | |
| DIGITAL SATELLITE SALES | | 4350 AIRPORT RD 5232 | | | SANTA FE | NM | 87505 | |
| DIGITAL SATELLITE SERVICES | | 11130 D SUNBURST LANE | FOOTPRINTS ENTERPRISE INC | | FREDERICKSBURG | VA | 22407 | |
| DIGITAL SATELLITE SERVICES | | FOOTPRINTS ENTERPRISE INC | | | FREDERICKSBURG | VA | 22407 | |
| DIGITAL SATELLITE SYSTEMS | | 45 WARWICK ST | | | BETHLEHEM | PA | 18018 | |
| DIGITAL SATELLITE SYSTEMS INST | | PO BOX 7522 | RANDY TUCKER | | WACO | TX | 76714-7522 | |
| DIGITAL SATELLITE SYSTEMS INST | | PO BOX 7522 | | | WACO | TX | 76714 | |
| DIGITAL SENSE | | 1240 N COWAN LT 278 | | | LEWISVILLE | TX | 75057 | |
| DIGITAL SERVICE SOLUTIONS | | 1155 TRITON DR STE B | | | FOSTER CITY | CA | 94404 | |
| DIGITAL SERVICES INC | | 128 SOUTH 2ND AVE | | | YAKIMA | WA | 98902 | |
| DIGITAL SOLUTIONS | | 13 ROSE HILL DR | | | JACKSON | TN | 38301 | |
| DIGITAL SOUNDS & SIGHTS | | 2221B E DIVISION ST | | | ARLINGTON | TX | 76011 | |
| DIGITAL STOCK CORP | | 400 SOUTH SIERRA AVE 100 | | | SOLANA BEACH | CA | 92075 | |
| DIGITAL TECHNOLOGIES INC | | 1509 LIVINGSTON AVE | | | CHARLESTON | WV | 25312 | |
| DIGITAL TECHNOLOGY REPORT | | PO BOX 751011 | | | FLUSHING | NY | 11375 | |
| DIGITAL THINK | | BOX 200179 | | | PITTSBURGH | PA | 15251-0179 | |
| DIGITAL TV | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | |
| DIGITAL TV | | 9150 PATRICK AVE | | | ARLETTA | CA | 91331 | |
| DIGITAL TV & RADIO INC | | 209 US HWY 70 W | | | HAVELOCK | NC | 28532 | |
| DIGITAL VIDEO | | PO BOX 1212 | | | SKOKIE | IL | 600768212 | |
| DIGITAL VIDEO | | PO BOX 1212 | | | SKOKIE | IL | 60076-8212 | |
| DIGITAL VIDEO DIRECT | | PO BOX 6512 | | | CHAMPAIGN | IL | 61826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITAL VIEW INC | | C/O AERO FUND FINANCIAL | 6910 SANTA TERESA BLVD | | SAN JOSE | CA | 95119 | |
| DIGITAL VIEW SATELLITE | | 767 OAKWOOD LN | | | RIDGEFIELD | NJ | 07657 | |
| DIGITAL VISION | | 267 5TH AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| DIGITAL WEST MARKETING INC | | 9540 COZYCROFT AVE | | | CHATSWORTH | CA | 91311 | |
| DIGITAL WORKS | | 1641 OCALA AVE | | | JOHNSTOWN | PA | 15902 | |
| DIGITAL WORLD SATELLITE | | 5365 HIATUS RD | | | SUNRISE | FL | 33351 | |
| DIGITALDEALS NET | | 4100 DEER HILL DR | | | SACRAMENTO | CA | 95823 | |
| DIGITALDIRECT | | 715 W DAVIS ST NO 161 | | | CONROE | TX | 77301 | |
| DIGITALLINC INC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIV DIV | | RICHMOND | VA | 23219 | |
| DIGITALZ101 | | 11470 EUCLID AVE NO 105 | | | CLEVELAND | OH | 44106 | |
| DIGITECH | | 21 NORTHWESTERN WAY | | | HOPATCONG | NJ | 07843 | |
| DIGITECH COMMUNICATIONS INC | | 27837 US HWY 19 N | STE A | | CLEARWATER | FL | 33761 | |
| DIGITECH INDUSTRIES INC | | 4 BERKSHIRE BLVD | BERKSHIRE CORPORATE PARK | | BETHEL | CT | 06801 | |
| DIGITECH INDUSTRIES INC | | 55 KENOSIA AVE | PO BOX 2267 | | DANBURY | CT | 06813 | |
| DIGITECH INDUSTRIES INC | | PO BOX 2267 | | | DANBURY | CT | 06813 | |
| DIGITECH SERVICES | | RT 1 BOX 163K | | | HARLETON | TX | 75651 | |
| DIGITERRA INC | | 1080 CHEROKEE ST | ATTN MAUREEN GEOGHAN | | DENVER | CO | 80204 | |
| DIGITRON COMMUNICATIONS INC | | 6355 TOPANGA CANYON BLVD | SUITE 340 | | WOODLAND HILLS | CA | 91367 | |
| DIGITRON COMMUNICATIONS INC | | SUITE 340 | | | WOODLAND HILLS | CA | 91367 | |
| DIGITRONICS | | 5700 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| DIGITRONIX SERVICE INC | | 604 W MCGALLIARD RD | | | MUNCIE | IN | 47303 | |
| DIGIULIAN, ANTHONY EDMUND | | 5566 PAULBETT DR | | | JACKSONVILLE | FL | 32277 | |
| DIGIULIAN, ANTHONY EDMUND | | ADDRESS REDACTED | | | | | | |
| DIGIUSEPPE, MICHELLE LEE | | ADDRESS REDACTED | | | | | | |
| DIGIVISION SATELLITE SERVICES | | 14 LAFAYETTE SQ | 410 RAND BLDG | | BUFFALO | NY | 14203 | |
| DIGIVISION SATELLITE SERVICES | | 410 RAND BLDG | | | BUFFALO | NY | 14203 | |
| DIGMAN, ASHLEY NICHOLE | | 220 EAST SUMMIT AVE | F58 | | TELFORD | PA | 18969 | |
| DIGNAN, BRANDY SCOTT | | ADDRESS REDACTED | | | | | | |
| DIGNAN, KELLY ANN | | 114 ST AUGUSTINE CT | | | MIDDLETOWN | DE | 19709 | |
| DIGNAN, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| DIGNAN, NATHAN MICHAEL | | 4 HAZELWOOD RD | | | HUDSON | NH | 03051 | |
| DIGNAN, STEVEN N | | ADDRESS REDACTED | | | | | | |
| DIGNIN, MARK CULLEN | | ADDRESS REDACTED | | | | | | |
| DIGRAZIA, GINA M | | ADDRESS REDACTED | | | | | | |
| DIGRAZIA, JASON | | 100 LIMESTONE LANE | | | PANAMA CITY | FL | 32405 | |
| DIGRAZIA, JASON M | | ADDRESS REDACTED | | | | | | |
| DIGREGORIO, ALFREDO JOSEPH | | 6302 GENERAL MEYER AVE | | | NEW ORLEANS | LA | 70131 | |
| DIGREGORIO, ALFREDO JOSEPH | | ADDRESS REDACTED | | | | | | |
| DIGREGORIO, JOEL | | ADDRESS REDACTED | | | | | | |
| DIGUILIO, NICHOLAS | | 4142 BARNETT ST | | | PHILADELPHIA | PA | 19135 | |
| DIGUILIO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DIHORA, MAYUR | | ADDRESS REDACTED | | | | | | |
| DIIORIO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DIJAK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIJOS, NICOLE | | 471 WINNIPEG TERRACE | | | FREMONT | CA | 94538-0000 | |
| DIJOS, NICOLE DAWN | | ADDRESS REDACTED | | | | | | |
| DIJOUR, FRANCOIS | | 9321 BENTRIDGE AVE | | | POTOMAC | MD | 20854 | |
| DIJUNE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIK RANDALL & ASSOCIATES | | PO BOX 1245 | | | BOLLINGBROOK | IL | 60440 | |
| DIKANOS, LISSETTE | | 5435 N ROCKWELL ST APT 2F | | | CHICAGO | IL | 60625-3122 | |
| DIKE, CHRISTOPHER LARY | | ADDRESS REDACTED | | | | | | |
| DIKEOU, DENO P | | 543 WYMORE RD N STE 106 | DIKEOU REALTY | | MAITLAND | FL | 32751 | |
| DIKES, LEANN | | 10803 HARVEY DR | | | FAIRFAX | VA | 22030-3000 | |
| DIKOKO, CLEMENT | | 2059 NEWSTEAD CT | | | SNELLVILLE | GA | 30078-5625 | |
| DILALLA, CHRISTOPHER PAUL | | 630 EAST RIVER RD | | | ROCHESTER | NY | 14623 | |
| DILALLA, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| DILANIAN, SHANT | | 9764 CREEMORE DR | | | TUJUNGA | CA | 91042 | |
| DILANIAN, SHANT | | ADDRESS REDACTED | | | | | | |
| DILAURO, DANIEL R | | ADDRESS REDACTED | | | | | | |
| DILBACK, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| DILBERT, JODY ANN TIFFANY | | ADDRESS REDACTED | | | | | | |
| DILDINE, RYAN | | 356 SOUTHWOOD DR | | | PERRYSBURG | OH | 43551 | |
| DILDY, JUSTIN WENDELL | | ADDRESS REDACTED | | | | | | |
| DILEGAME, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| DILEO, CHRISTINA | | 58 NORTHWOOD DR | | | HIGH BRIDGE | NJ | 08829 | |
| DILEO, NOE CESARE | | ADDRESS REDACTED | | | | | | |
| DILEO, PETER NICHOLAS | | 206 STEADMAN WAY | | | GREER | SC | 29650 | |
| DILEO, PETER NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DILEONARDO, DAN BRIAN | | 2297 SAGINAW RD | | | NORTH PORT | FL | 33947 | |
| DILEONARDO, DAN BRIAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILEONARDO, STEPHEN ANGELO | | ADDRESS REDACTED | | | | | | |
| DILES, NICHOLAS ADAM | | 603 LACEY DR | | | ENDWELL | NY | 13760 | |
| DILES, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| DILEVO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DILG, LACEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DILGER, TED R | | 412 E RIVERSIDE | | | EVANSVILLE | IN | 47713 | |
| DILGER, TED R | | ADDRESS REDACTED | | | | | | |
| DILIEGRO JR, NICHOLAS | | 5 SHADOW LANE | | | AMHERST | NH | 03031 | |
| DILIEGRO JR, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DILIGENT BOARD MEMBER SERVICES | | PO BOX 60 | | | MONTVILLE | NJ | 07045 | |
| DILILLO, JENNIFER | | 2299 N SILVERBELL RD | | | TUCSON | AZ | 85745-1161 | |
| DILL, BOBBY FRANCIS | | ADDRESS REDACTED | | | | | | |
| DILL, CODY JOHN | | ADDRESS REDACTED | | | | | | |
| DILL, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DILL, ERIC D | | ADDRESS REDACTED | | | | | | |
| DILL, GABE C | | ADDRESS REDACTED | | | | | | |
| DILL, GREGG | | 7055 WOODS DR | | | NEWBURGH | IN | 47630 | |
| DILL, GREGG SCOTT | | ADDRESS REDACTED | | | | | | |
| DILL, JEFFREY S | | 101 BLACKWELL RD | | | PENNINGTON | NJ | 08534 | |
| DILL, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| DILL, KEN | | ADDRESS REDACTED | | | | | | |
| DILL, KEVIN | | 39 SPRING HILL DR | | | HOWELL | NJ | 07731 | |
| DILL, KEVIN | | ADDRESS REDACTED | | | | | | |
| DILL, MARTY | | 1806 BLVD PL | | | PRINCETON | IN | 47670-3440 | |
| DILL, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| DILL, MICHELLE | | 3314 CHESTERFIELD AVE | | | BALTIMORE | MD | 21213 | |
| DILL, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| DILL, TIMOTHY RAY | | 445 CLIFTY DR | | | COLUMBUS | IN | 47201 | |
| DILLABOUGH, DANIEL C | | 4316 E MILTON DR | | | CAVE CREEK | AZ | 85331 | |
| DILLABOUGH, DANIEL C | | ADDRESS REDACTED | | | | | | |
| DILLAHA, DALTON SCOUT | | 2360 HUGHMOUNT RD | | | FAYETTEVILLE | AR | 72704 | |
| DILLAHA, DALTON SCOUT | | ADDRESS REDACTED | | | | | | |
| DILLARD | | PO BOX 34748 | | | RICHMOND | VA | 232340748 | |
| DILLARD | | PO BOX 34748 | | | RICHMOND | VA | 23234-0748 | |
| DILLARD INFORMATION CTR, FRED | | PETTY CASH | | | | | | |
| DILLARD INFORMATION CTR, FRED | | PETTY CASH | THALBORO BLDG 2ND FLOOR | | | | | |
| DILLARD JR, FRED L | | 6812 WINDY CREEK PLACE | | | CHESTERFIELD | VA | 23832 | |
| DILLARD JR, FRED L | | ADDRESS REDACTED | | | | | | |
| DILLARD MCELVANEY & KOVACH LLP | | 1330 POST OAK BLVD | SUITE 1500 | | HOUSTON | TX | 77056 | |
| DILLARD MCELVANEY & KOVACH LLP | | SUITE 1500 | | | HOUSTON | TX | 77056 | |
| DILLARD PACKAGING DIVISION | | PO BOX 18908 | | | GREENSBORO | NC | 274190908 | |
| DILLARD PACKAGING DIVISION | | PO BOX 18908 | | | GREENSBORO | NC | 27419-0908 | |
| DILLARD PAPER DORAVILLE | | PO BOX 620098 | | | DORAVILLE | GA | 30362 | |
| DILLARD PAPER GREENSBORO | | PO BOX 21767 | | | GREENSBORO | NC | 27420 | |
| DILLARD PAPER WINSTON SALEM | | PO BOX 24668 | | | WINSTON SALEM | NC | 27114 | |
| DILLARD, ALEXANDRIA | | 3405 DANBURY RD | | | RICHMOND | VA | 23234 | |
| DILLARD, ALEXANDRIA S | | ADDRESS REDACTED | | | | | | |
| DILLARD, ALEXIS LYNNETTE | | ADDRESS REDACTED | | | | | | |
| DILLARD, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| DILLARD, BRITTANY MONQUIE | | 6325 MORNING GLORY RD | | | MECHANICSVILLE | VA | 23111 | |
| DILLARD, CHERYL | | 4 CLAIRE CT | | | COLUMBUS | GA | 31909 | |
| DILLARD, DAN | | 1676 SMITH ST | | | POMONA | CA | 91766 | |
| DILLARD, DUNJUAN SHANNON | | 8146 SANDHURST DR | | | HOUSTON | TX | 77033-3022 | |
| DILLARD, DUNJUAN SHANNON | | ADDRESS REDACTED | | | | | | |
| DILLARD, DUSTIN AVERY | | ADDRESS REDACTED | | | | | | |
| DILLARD, FRED | | LOC NO 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| DILLARD, GARY J | | 1305 HENRY RD | | | SO CHARLESTON | WV | 25303 | |
| DILLARD, JAZMYN LEE | | 101 WOODHAVEN DR | | | SUFFOLK | VA | 23435 | |
| DILLARD, JAZMYN LEE | | ADDRESS REDACTED | | | | | | |
| DILLARD, JONATHAN RICHARD | | 2 FAIRVIEW ST | | | LAUREL | MD | 20724 | |
| DILLARD, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| DILLARD, JORDAN B | | ADDRESS REDACTED | | | | | | |
| DILLARD, JOSEPH | | 1315 LAMBARD | | | TUPELO | MS | 38801 | |
| DILLARD, KAREN R | | 11412 CHERRY HILL RD APT 203 | | | BELTSVILLE | MD | 20705 | |
| DILLARD, KAREN R | | ADDRESS REDACTED | | | | | | |
| DILLARD, KEITH | | 9210 51ST AVE | | | COLLEGE PARK | MD | 20740 | |
| DILLARD, KELVIN LOWELL | | 500 GLENWOOD CIRCLE | 111 | | MONTEREY | CA | 93940 | |
| DILLARD, KRISHON KYLE | | ADDRESS REDACTED | | | | | | |
| DILLARD, LATOYA D | | ADDRESS REDACTED | | | | | | |
| DILLARD, PATRICIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DILLARD, RAHMON JEROME | | ADDRESS REDACTED | | | | | | |
| DILLARD, ROBERT G | | 8334 OXFORDSHIRE PLACE | | | MECHANICSVILLE | VA | 23111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLARD, ROBERT G | | ADDRESS REDACTED | | | | | | |
| DILLARD, ROBERT G | | PO BOX 27032 | HENRICO POLICE ATTN LT BULLOCK | | RICHMOND | VA | 23273 | |
| DILLARD, ROBERT G | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| DILLARD, SAMANTHA JANE | | ADDRESS REDACTED | | | | | | |
| DILLARD, SHAWANZA L | | ADDRESS REDACTED | | | | | | |
| DILLARD, TALLON DALE | | ADDRESS REDACTED | | | | | | |
| DILLARD, TERRY | | ADDRESS REDACTED | | | | | | |
| DILLARD, TERRY DARNELL | | ADDRESS REDACTED | | | | | | |
| DILLARD, TERRY L | | ADDRESS REDACTED | | | | | | |
| DILLARD, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| DILLARD, VERONICA | | 164 DANUBE TRL | | | STOCKBRIDGE | GA | 30281-0000 | |
| DILLARD, VINCENT SHAYNE | | ADDRESS REDACTED | | | | | | |
| DILLARD, VINCENT SHAYNE | | P O BOX 129 | | | WAWARSING | NY | 12489 | |
| DILLASHAW, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| DILLAVOU, ROBERTC | | ADDRESS REDACTED | | | | | | |
| DILLE, SEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| DILLEHAY, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| DILLEN, JEREMY ALAN | | ADDRESS REDACTED | | | | | | |
| DILLEN, TIMOTHY BENNETT | | ADDRESS REDACTED | | | | | | |
| DILLENBECK, CHRISTOPHER E | | 822 CURRANT CT | | | BRUNSWICK | OH | 44212 | |
| DILLER, BENJAMIN RICHARD | | 9565 SUNDIAL CT | | | RICHMOND | VA | 23294 | |
| DILLER, BENJAMIN RICHARD | | ADDRESS REDACTED | | | | | | |
| DILLER, MAXWELL UHLMANN | | 222 NORTH PRINCE ST | | | SHIPPENSBURG | PA | 17257 | |
| DILLER, MAXWELL UHLMANN | | ADDRESS REDACTED | | | | | | |
| DILLEY, COLIN | | 1212 DALZIE RD | | | VALRICO | FL | 33594 | |
| DILLEY, JOHN ROBERT | | 11311 19TH AVE SE | APT E234 | | EVERETT | WA | 98208 | |
| DILLEY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| DILLEY, NATHAN D | | ADDRESS REDACTED | | | | | | |
| DILLINGER II, MARTIN DEAN | | ADDRESS REDACTED | | | | | | |
| DILLINGER, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| DILLMAN & ASSOCIATES INC, DJ | | 1635 N IRONWOOD STE 7 | | | SOUTH BEND | IN | 46635 | |
| DILLMAN, BRYSON RAY | | ADDRESS REDACTED | | | | | | |
| DILLMAN, IAN ALAN | | 8890 MILFORD RD | | | HOLLY | MI | 48442 | |
| DILLMAN, IAN ALAN | | ADDRESS REDACTED | | | | | | |
| DILLMAN, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| DILLMAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DILLMAN, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| DILLMAN, WILLIAM MICHAEL | | P O BOX 2222 | | | HOWELL | MI | 48844 | |
| DILLNER, ELAN JOELLE | | ADDRESS REDACTED | | | | | | |
| DILLON APPRAISAL GROUP | | 2123 S TRYON ST | | | CHARLOTTE | NC | 28203 | |
| DILLON CLINTON H | | 3606 LANG RANCH PKWY | | | THOUSAND OAKS | CA | 91362 | |
| DILLON COMPANIES INC | | PO BOX 47068 1024 N WEST ST | STE C STUART M KOWALSKI ATTNY | | WICHITA | KS | 67201 | |
| DILLON COMPANIES INC | | PO BOX 47068 | RICHARD K THOMPSON ATTNY | | WICHITA | KS | 67201 | |
| DILLON CONSTRUCTION CO, M | | 19 HORSESHOE DR | | | PLAINVILLE | MA | 02762 | |
| DILLON JR, JERRY | | 104 OAK CHEST CT | | | DURHAM | NC | 27703 | |
| DILLON PLUMBING & HEATING, JC | | PO BOX 3590 | | | PEORIA | IL | 61612 | |
| DILLON, ANDREA | | 1437 OWL BEN RD | | | LINCOLNTON | NC | 28092 | |
| DILLON, ANGELA | | 2434 MOUNTAIN RD | | | TORRINGTON | CT | 06790-0000 | |
| DILLON, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| DILLON, ANTHONY DAMIEN | | 3450 HIGHLAND ST | | | GROVE CITY | OH | 43123 | |
| DILLON, ANTHONY DAMIEN | | ADDRESS REDACTED | | | | | | |
| DILLON, ARUN | | ADDRESS REDACTED | | | | | | |
| DILLON, ASHLEE MISHAE | | 4702 AVE K | | | BROOKLYN | NY | 11234 | |
| DILLON, ASHLEE MISHAE | | ADDRESS REDACTED | | | | | | |
| DILLON, BRENT | | ADDRESS REDACTED | | | | | | |
| DILLON, BRIAN | | ADDRESS REDACTED | | | | | | |
| DILLON, CHARLES | | 1220 GORDON OAKS DR | | | PLANO | TX | 75023 | |
| DILLON, CHARLES WAYNE | | ADDRESS REDACTED | | | | | | |
| DILLON, DAMIEN MELBOURNE | | ADDRESS REDACTED | | | | | | |
| DILLON, ELIZABETH K | | 300 SULLIVAN RD | | | AVONDALE | PA | 19311 | |
| DILLON, ELIZABETH K | | ADDRESS REDACTED | | | | | | |
| DILLON, FRANK TJ | | 1404 OSBOURNE AVE | | | ROSLYN | PA | 19001 | |
| DILLON, FRANK TJ | | ADDRESS REDACTED | | | | | | |
| DILLON, JOHN | | 1928 PINE MOUNTAIN RD | | | CHARLOTTE | NC | 28214 | |
| DILLON, JOSHUA | | 4945 LINDA DR | | | PITTSBURGH | PA | 15236-0000 | |
| DILLON, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| DILLON, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| DILLON, JOSPEH CHARELS | | 2032 106TH PLACE SW | | | EVERETT | WA | 98204 | |
| DILLON, JOSPEH CHARELS | | ADDRESS REDACTED | | | | | | |
| DILLON, KATHEY M | | 630 19TH ST APT 1 | | | HUNTINGTON | WV | 25703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLON, KATHEY M | | ADDRESS REDACTED | | | | | | |
| DILLON, KEVIN L | | 5371 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| DILLON, KEVIN LEE | | 5371 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| DILLON, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| DILLON, KEVIN VINCENT | | ADDRESS REDACTED | | | | | | |
| DILLON, KIMLON | | 1434 MADISON IVY CIRCLE | | | APOPKA | FL | 32712 | |
| DILLON, KYLE W | | ADDRESS REDACTED | | | | | | |
| DILLON, LATOYA LYNEE | | ADDRESS REDACTED | | | | | | |
| DILLON, MASON SCOTT | | 2425 BARLEYCLUB DR | 31 2 | | ORLANDO | FL | 32837 | |
| DILLON, MASON SCOTT | | ADDRESS REDACTED | | | | | | |
| DILLON, MONTANA | | ADDRESS REDACTED | | | | | | |
| DILLON, MONTANA LOCKWOOD | | 273 STONE EDGE CIRCLE | | | KINGSPORT | TN | 37660 | |
| DILLON, ORAN B | | 12700 SUMMERHOUSE LN | | | MIDLOTHIAN | VA | 23112 | |
| DILLON, ORAN BERNARD | | 12700 SUMMERHOUSE LN | | | MIDLOTHIAN | VA | 23112 | |
| DILLON, ORAN BERNARD | | ADDRESS REDACTED | | | | | | |
| DILLON, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| DILLON, STEVE | | 1677 PRESIDENT ST | | | BROOKLYN | NY | 00001-1216 | |
| DILLON, STEVE ANOTHONY | | ADDRESS REDACTED | | | | | | |
| DILLON, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DILLONS | | 10515 WEST CENTRAL | | | WICHITA | KS | 67212 | |
| DILLONS | | 1435 N WACO | | | WICHITA | KS | 67203 | |
| DILLWORTH, ROBERT | | 38121 VIA LA COLINA | | | MURRIETA | CA | 92563 | |
| DILLY, MELDOY | | 816 T ST | | | SACRAMENTO | CA | 95814 | |
| DILMORE, KRISA RENEE | | ADDRESS REDACTED | | | | | | |
| DILNO, CHELSEY ELISE | | ADDRESS REDACTED | | | | | | |
| DILONARDO, ARLYNE | | 5642 E VISTA DEL CERRO | | | ANAHEIM | CA | 92807 | |
| DILONARDO, ARLYNE | | ADDRESS REDACTED | | | | | | |
| DILONARDO, JOHN | | 4720 ROGERS AVE | | | FORT SMITH | AR | 72903 | |
| DILONE, JOSE JOSHUA | | 575 WEST 159HT ST | APT 3 | | NEW YORK | NY | 10032 | |
| DILONE, JOSE JOSHUA | | ADDRESS REDACTED | | | | | | |
| DILONE, OMAR | | 604 MADISON AVE | | | PATERSON | NJ | 07514 | |
| DILORENZO, JOHN | | 133 SANDCASTLE DR | | | ORMOND BEACH | FL | 32176 | |
| DILORENZO, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| DILORETO, GASTON JOSE | | ADDRESS REDACTED | | | | | | |
| DILS, SHANNON LEE | | 81 FLORADALE AVE | | | TONAWANDA | NY | 14150 | |
| DILUCA, CRAIG SAMUEL | | 61 LONDONDERRY WAY | | | UXBRIDGE | MA | 01569 | |
| DILUCCA, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| DILUCENTE, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| DILWORTH, HARRY | | 1746 WOODSTREAM | | | ST LOUIS | MO | 63138 | |
| DILWORTH, LOLITA | | ADDRESS REDACTED | | | | | | |
| DILWORTH, PAUL CARROLL | | 29 PROSPECT ST | | | PORTLAND | CT | 06480 | |
| DILWORTH, PAUL CARROLL | | ADDRESS REDACTED | | | | | | |
| DILWORTH, SEAN MATTHEW | | 67 FORREST RD | | | WESTFORD | MA | 01886 | |
| DILWORTH, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DIM VASTGOED NV | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | | FT LAUDERDALE | FL | 33394 | |
| DIM VASTGOED, N V | NO NAME SPECIFIED | C/O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA  SUITE  NO 2001 | | FT  LAUDERDALE | FL | 33394 | |
| DIM VASTGOED, N V | | C/O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | FT LAUDERDALE | FL | 33394 | |
| DIMA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DIMA, VINCENT GIANCARLO | | ADDRESS REDACTED | | | | | | |
| DIMAC DIRECT | | PO BOX 930344 | | | ATLANTA | GA | 31193-0344 | |
| DIMAC DIRECT | | PO BOX 957521 | | | ST LOUIS | MO | 631957521 | |
| DIMACALI, ALPHA ROMEO ALMEDA | | 10201 LINDLEY AVE | APT A 11 | | NORTHRIDGE | CA | 91325 | |
| DIMACALI, ALPHA ROMEO ALMEDA | | ADDRESS REDACTED | | | | | | |
| DIMACALI, MARK | | D CO 1 2ATK UNIT NO 150008 BOX 8 | | | APO | AP | 96208- | |
| DIMACHKIEH, HADI | | 7430 SPRING TREE DR | | | SPRINGFIELD | VA | 22153 | |
| DIMAGGIO, CHRIS C | | ADDRESS REDACTED | | | | | | |
| DIMAIO III, RUDOLPH PATRICK | | 601 HARVEY RD | | | CLAYMONT | DE | 19703 | |
| DIMAIO III, RUDOLPH PATRICK | | ADDRESS REDACTED | | | | | | |
| DIMALANTA, ALVIN MARK | | ADDRESS REDACTED | | | | | | |
| DIMALANTA, EMILEE | | ADDRESS REDACTED | | | | | | |
| DIMAMBRO, DONA A | | 32 S DEPOT RD | | | HOLLIS | NH | 03049-6500 | |
| DIMANCHE, DARNEL PIERRE | | ADDRESS REDACTED | | | | | | |
| DIMAPELIS, STEPHANIE PALMA | | ADDRESS REDACTED | | | | | | |
| DIMARCANTONIO, ERIN NICOLE | | ADDRESS REDACTED | | | | | | |
| DIMARCO & CO INC, P | | 131 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406 | |
| DIMARCO CONSTRUCTORS CORP | | 1950 BRIGHTON HENRIETTA TL RD | | | ROCHESTER | NY | 14623 | |
| DIMARCO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| DIMARCO, ANTHONY ROCCO | | 5 FAIRFIELD DR | | | LAFLIN | PA | 18702 | |
| DIMARCO, ANTHONY ROCCO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIMARCO, DANIEL JOESPH | | ADDRESS REDACTED | | | | | | |
| DIMARIA, KERI ANNE | | ADDRESS REDACTED | | | | | | |
| DIMARIA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIMARIANO, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| DIMARTINO III, ANTHONY | | 804 N FORKLANDING RD | | | MAPLE SHADE | NJ | 08052 | |
| DIMAS, ALBERT | | ADDRESS REDACTED | | | | | | |
| DIMAS, ISAAC | | ADDRESS REDACTED | | | | | | |
| DIMASO, MICHAEL R | | 642 W SUNSET AVE | | | LOMBARD | IL | 60148-1441 | |
| DIMATTEO, DOM | | ADDRESS REDACTED | | | | | | |
| DIMATTIA, MATTHIAS J | | 425 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067-6622 | |
| DIMAURO, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| DIMEGLIO, DEREK J | | 11 MARSTON ST | | | MEDFORD | MA | 02155 | |
| DIMEGLIO, DEREK J | | ADDRESS REDACTED | | | | | | |
| DIMEGLIO, DEREK JEMES | | ADDRESS REDACTED | | | | | | |
| DIMEMMO, ANTHONY E | | 824 FISHER RD | | | MECHANICSBURG | PA | 17055-9601 | |
| DIMENSION | | 9801 DUPONT AVE S | SUITE 168 | | MINNEAPOLIS | MN | 55431 | |
| DIMENSION | | SUITE 168 | | | MINNEAPOLIS | MN | 55431 | |
| DIMENSION EXPRESS | | 3550 SPRINGHILL RD | | | LAFAYETTE | CA | 94549-2536 | |
| DIMENSION EXPRESS | | 3550 SPRINGHILL RD | SUBSCRIPTION DEPT | | LAFAYETTE | CA | 94549-2536 | |
| DIMENSIONAL PRODUCTS | | 841 SHIBLEY AVE | | | PARK RIDGE | IL | 60068 | |
| DIMENSIONAL PRODUCTS LTD | | 3075 14TH AVE STE 21 213 | | | MARKHAM | ON | L3R0G9 | CAN |
| DIMENSIONAL PRODUCTS LTD | | 86 EMMELOORD CRESC | | | UNIONVILLE | ON | L3R1P8 | CAN |
| DIMENSIONS DESIGN GROUP | | 5 BESSOM ST STE 121 | | | MARBLEHEAD | MA | 01945 | |
| DIMENSIONS DESIGN GROUP INC | | 5 BESSOMS ST STE 121 | | | MARBLEHEAD | MA | 01945 | |
| DIMENZA, RYAN | | ADDRESS REDACTED | | | | | | |
| DIMES, BURGANDY | | 11413 31ST AVE N | | | TEXAS CITY | TX | 77591 | |
| DIMES, BURGANDY N | | ADDRESS REDACTED | | | | | | |
| DIMICCO, ALPHONSE | | 75 REDWOOD DR NO 1108 | | | EAST HAVEN | CT | 06513 | |
| DIMICCO, ALPHONSE D | | ADDRESS REDACTED | | | | | | |
| DIMICHELE JR , JOSEPH | | 204 GREENWOOD RD | | | WILMINGTON | DE | 19804 | |
| DIMICHELE JR , JOSEPH | | ADDRESS REDACTED | | | | | | |
| DIMINICO, BRENDAN PAUL | | ADDRESS REDACTED | | | | | | |
| DIMINO, MATT SCOTT | | ADDRESS REDACTED | | | | | | |
| DIMINO, PAULAMARIE | | ADDRESS REDACTED | | | | | | |
| DIMINO, THOMAS | | ADDRESS REDACTED | | | | | | |
| DIMIT, BRANDON | | 1675 SKY MOUNTAIN DR | 1224 | | RENO | NV | 89523 | |
| DIMIT, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIMITRI, SCOTT JAMES | | ADDRESS REDACTED | | | | | | |
| DIMITRIEVSKI, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| DIMITRIEVSKI, NIKOLA | | 145 HIGHVIEW CIR | | | BLASDELL | NY | 14219 | |
| DIMITRIEVSKI, NIKOLA J | | ADDRESS REDACTED | | | | | | |
| DIMITRIOU, GEORGE PETER | | 20380 PARKER | | | LIVONIA | MI | 48152 | |
| DIMITROFF, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| DIMITROV, BOGOSLAV VASSIL | | ADDRESS REDACTED | | | | | | |
| DIMITROV, ELLISSEY L | | 18518 44TH AVE WEST | | | LYNWOOD | WA | 98037 | |
| DIMITROV, ELLISSEY L | | ADDRESS REDACTED | | | | | | |
| DIMLER, KRISTEN LEIGH | | ADDRESS REDACTED | | | | | | |
| DIMMICK, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIMMITT, CARL | | 211 HEMLOCK AVE | | | ROMEOVILLE | IL | 60446 | |
| DIMMITT, CARL P | | ADDRESS REDACTED | | | | | | |
| DIMMITT, CORY M | | ADDRESS REDACTED | | | | | | |
| DIMOCK, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| DIMONA, ROBIN L | | 1 SHARONDALE CT | | | JOHNSON CITY | TN | 37601-2420 | |
| DIMOND, EDWARD ANDERSON | | ADDRESS REDACTED | | | | | | |
| DIMOND, NATACHA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DIMONDA, DREW ROBERT | | 312 BASSWOOD DR | | | NAPERVILLE | IL | 60540 | |
| DIMONDA, DREW ROBERT | | ADDRESS REDACTED | | | | | | |
| DIMONDI, VINCENT PAUL | | ADDRESS REDACTED | | | | | | |
| DIMOSKI, DANNY | | 148 DIVISION PLACE | | | HACKENSACK | NJ | 07601-0000 | |
| DIMOSKI, DANNY | | ADDRESS REDACTED | | | | | | |
| DIMPS, MUNGAVU | | 4000 GIPSY LANE | | | PHILADELPHIA | PA | 19144-0000 | |
| DIMSDALE, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DIMUCCI, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| DIMULESCU, ALLEN MARIUS | | ADDRESS REDACTED | | | | | | |
| DIMURIA, MONA ROBYN | | ADDRESS REDACTED | | | | | | |
| DIN, FURHAN UD | | ADDRESS REDACTED | | | | | | |
| DIN, JEFF | | ADDRESS REDACTED | | | | | | |
| DIN, SHAHRUKH DANESH | | ADDRESS REDACTED | | | | | | |
| DINANAUTH, ROMA | | ADDRESS REDACTED | | | | | | |
| DINAPOLI, DANIEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| DINAPOLI, DARIN FREDERICK | | 222 MAURICE COURT | | | PITTSBURGH | PA | 15235 | |
| DINAPOLI, DARIN FREDERICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINAPOLI, NICOLE | | 490 E LAKE RD | | | LUDLOW | VT | 05149-9530 | |
| DINAR, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| DINARDI, FREDERICK | | 69 WALNUT ST | DEPUTY SHERIFF | | NEW BRITAIN | CT | 06050 | |
| DINARDO, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| DINATALE, JOHN | | 947 S DOREEN | | | WICHITA | KS | 67207-0000 | |
| DINC, GURKAN AHMET | | ADDRESS REDACTED | | | | | | |
| DINCER, ALPER | | ADDRESS REDACTED | | | | | | |
| DINCER, RIFAT YUCE | | 1020 S IRONWOOD RD | | | STERLING | VA | 20164 | |
| DINCER, RIFAT YUCE | | ADDRESS REDACTED | | | | | | |
| DINE & RECLINE FURNISHINGS | | 7702 W BROAD ST | | | RICHMOND | VA | 23294 | |
| DINE, SEAN M | | ADDRESS REDACTED | | | | | | |
| DINEEN, LISA M | | ADDRESS REDACTED | | | | | | |
| DINEEN, ROBERT B JR | | 202 DANA CT | | | KISSIMMEE | FL | 34758-2108 | |
| DINELLA, GABRIELE | | ADDRESS REDACTED | | | | | | |
| DINER, MIKHAIL | | ADDRESS REDACTED | | | | | | |
| DINERO, BRIAN | | 972 ELIZABETH TERRIS | | | ELBRON | NJ | 07740 | |
| DINERO, BRIAN | | ADDRESS REDACTED | | | | | | |
| DINESH T RAMCHANDANI | RAMCHANDANI DINESH T | C/O CIRCUIT CITY STORES | 9954 MAYLAND DR | | RICHMOND | VA | 23233-1463 | |
| DINEV, VESSELIN DENKOV | | ADDRESS REDACTED | | | | | | |
| DINEZZA ROLAND N | | 1016 LONEY ST | | | PHILADELPHIA | PA | 19111-2625 | |
| DINEZZA, LISA A | | 228 DOYLE ST | | | DOYLESTOWN | PA | 18901-3613 | |
| DING, JENNIFER S | | 5507 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060 | |
| DING, JENNIFER S | | ADDRESS REDACTED | | | | | | |
| DINGENTHAL, DWIGHT | | 403 APPALACHIAN WAY | | | MCKINNEY | TX | 75071 | |
| DINGER, AMANDA LENORE | | ADDRESS REDACTED | | | | | | |
| DINGER, DAVID | | 7313 37TH AVE N | | | SAINT PETERSBURG | FL | 33710-1221 | |
| DINGES, JOYCE M | | 1436 FAIRFAX PIKE | | | WHITE POST | VA | 22663-1806 | |
| DINGES, MICHELLE | | C/O CLERK OF THE CIRCUIT CT | | | BELLEVILLE | IL | 622228447 | |
| DINGES, MICHELLE | | PO BOX 8447 | C/O CLERK OF THE CIRCUIT CT | | BELLEVILLE | IL | 62222-8447 | |
| DINGESS, JACOB EVAN | | 13700 CHESTNUT | | | SOUTHGATE | MI | 48195 | |
| DINGESS, JACOB EVAN | | ADDRESS REDACTED | | | | | | |
| DINGESS, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| DINGLE, CHARVEZ | | 140 BALSAM RD | | | JACKSONVILLE | NC | 28546 | |
| DINGLE, TARRANCE D | | 1000 WATERMARKPLACE APT 607 | | | COLUMBIA | SC | 29210 | |
| DINGLE, TARRANCE D | | ADDRESS REDACTED | | | | | | |
| DINGLER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| DINGLER, JOSHUA ISAIAH | | 416 SANDPIPER LANE | 106 | | CASSELBERRY | FL | 32707 | |
| DINGLER, JOSHUA ISAIAH | | ADDRESS REDACTED | | | | | | |
| DINGLER, NOAH ISAAC | | ADDRESS REDACTED | | | | | | |
| DINGMAN PETROLEUM INC | | 1000 DIXON AVE | | | WINTER PARK | FL | 32790 | |
| DINGMAN PETROLEUM INC | | PO BOX 2930 | 1000 DIXON AVE | | WINTER PARK | FL | 32790 | |
| DINGMAN, JESSICA | | ADDRESS REDACTED | | | | | | |
| DINGMAN, JONATHAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| DINGS CO | | DRAWER 376 | | | MILWAUKEE | WI | 53278 | |
| DINGUS, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DINH, BINH QUANG | | ADDRESS REDACTED | | | | | | |
| DINH, DON | | | | | ABILENE | TX | 79606 | |
| DINH, HIEP SON | | 1533 W FAIRMONT ST | | | ALLENTOWN | PA | 18102 | |
| DINH, HIEP SON | | ADDRESS REDACTED | | | | | | |
| DINH, HUNG | | 7034 LEADERS CROSSING DR | | | HOUSTON | TX | 77072 | |
| DINH, HUNG | | ADDRESS REDACTED | | | | | | |
| DINH, KHAI | | ADDRESS REDACTED | | | | | | |
| DINH, MAURICE | | ADDRESS REDACTED | | | | | | |
| DINH, MICHAEL V | | 946 E DIVOT DR | | | TEMPE | AZ | 85283 | |
| DINH, MICHAEL V | | ADDRESS REDACTED | | | | | | |
| DINH, TI | | 2300 N BANANA RIVER DR | | | MERRITT ISLAND | FL | 32952 | |
| DINI, SHANE GABRIEL | | 943 ORANGEWOOD DR | | | BREA | CA | 92821 | |
| DINI, SHANE GABRIEL | | ADDRESS REDACTED | | | | | | |
| DINICOLA, VICTOR JAMES | | ADDRESS REDACTED | | | | | | |
| DINING IN TEXAS | | 35 HICHBORN ST | | | BRIGHTON | MA | 02135 | |
| DININO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DINIZ, LARA E | | ADDRESS REDACTED | | | | | | |
| DINIZ, MELISSA ANDREA | | ADDRESS REDACTED | | | | | | |
| DINIZIO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| DINKEL, CHRISTOPHER THOMAS | | 6501 REED RD APT 306A | | | FORT WAYNE | IN | 46835 | |
| DINKEL, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| DINKEL, MEREDITH | | 24356 E VIEW RD | | | LAGUNA HILLS | CA | 92653 | |
| DINKEL, RON ALAN | | ADDRESS REDACTED | | | | | | |
| DINKEL, THOMAS | | 5226 ASHLAND DR | | | FORT WAYNE | IN | 46835 | |
| DINKEL, THOMAS W | | ADDRESS REDACTED | | | | | | |
| DINKIN & PURNELL PLLC | | ONE E CARY ST 2ND FL | | | RICHMOND | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINKINS FRANK A | | 121 SAMMETT ST | | | MALDEN | MA | 02146 | |
| DINKINS, BARBARA | | 3605 LENSFORD WAY | | | CHARLOTTE | NC | 28215 | |
| DINKINS, BOBBY GENE | | ADDRESS REDACTED | | | | | | |
| DINKINS, CAROLYN | | 2703 DOVEFIELD RD | | | ELGIN | SC | 29045-8307 | |
| DINLER, BARBAROS | | 825 BROWN MOUNTAIN LOOP | | | KNOXVILLE | TN | 37920-6413 | |
| DINLEY, TYLER NORMAN | | ADDRESS REDACTED | | | | | | |
| DINN BROTHERS | | PO BOX 111 | | | HOLYOKE | MA | 01041-0111 | |
| DINN JOHN T | | 5319 INWOOD | | | KATY | TX | 77493 | |
| DINNANAUTH, GOESHWAR REGGIE | | ADDRESS REDACTED | | | | | | |
| DINNING, ROBERT IVAN | | ADDRESS REDACTED | | | | | | |
| DINO JUMP SACRAMENTO | | 851 STETSON WAY | | | GALT | CA | 95632 | |
| DINOCENTO, THOMAS | | 344 CHANDLER AVE | | | ROSELLE | NJ | 07203 | |
| DINOCENTO, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| DINOSAUR BAR & CHAR INC | | 246 W WILLOW ST | | | SYRACUSE | | 13202 | |
| DINOTO, CHRISTINA ROSE | | ADDRESS REDACTED | | | | | | |
| DINOTO, ROBERT P | | PSC 822 BOX 1231 | | | FPO | AE | 09621-1479 | |
| DINSMORE & SHOHL LP | | PO BOX 640635 | | | CINCINNATI | OH | 452640635 | |
| DINSMORE & SHOHL LP | | PO BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE, CLINT COOPER | | ADDRESS REDACTED | | | | | | |
| DINSMORE, DEANE | | 2725 PIERPONT BL | | | VENTURA | CA | 93001 | |
| DINSMORE, JESSICA | | ADDRESS REDACTED | | | | | | |
| DINSMORE, PATRICIA W | | 1282 FERNWOOD CIR NE | | | ATLANTA | GA | 30319-3406 | |
| DINSTUHL, MARTIN | | 2298 GLENCLIFF ST | | | MEMPHIS | TN | 38119 7224 | |
| DINTRONO, ALEXANDER VINCENT | | 2617 RUSTIC RIDGE RD | | | ENDICOTT | NY | 13760 | |
| DINTRONO, ALEXANDER VINCENT | | ADDRESS REDACTED | | | | | | |
| DINTSCH, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DINWIDDIE COMBINED COURT | | PO BOX 280 | | | DINWIDDIE | VA | 238410280 | |
| DINWIDDIE COMBINED COURT | | PO BOX 280 | | | DINWIDDIE | VA | 23841-0280 | |
| DINWIDDIE, AARON | | 322 S E 76TH AVE | | | PORTLAND | OR | 00009-7215 | |
| DINWIDDIE, AARON LEE | | ADDRESS REDACTED | | | | | | |
| DINWIDDIE, COUNTY OF | | PO BOX 178 | OFFICE OF THE TREASURER | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE, SCOTT ALLAN | | ADDRESS REDACTED | | | | | | |
| DINYARI CONSTRUCTION INC | | 500 PHELAN AVE | | | SAN JOSE | CA | 95112 | |
| DINZEO, MATTHEW DAVID | | 133 GILMORE DR | | | PITTSBURGH | PA | 15235 | |
| DINZEO, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| DINZEO, RICHARD JOHN | | 2026 BRADLEY ST | 208 | | MAPLEWOOD | MN | 55117 | |
| DINZEY, EDGAR | | ADDRESS REDACTED | | | | | | |
| DIO DATI, KEITH | | 124 OSCAWANA HTS RD | | | PUTNAM VALLEY | NY | 10579 | |
| DIO, SALIM | | 121011 VEIRS MILL RD | | | SILVER SPRING | MD | 20906-0000 | |
| DIODATI, MICHAEL | | 1358 BROOK LANE | | | JAMISON | PA | 18929-0000 | |
| DIODATI, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| DIODONET, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DIODONET, MARIA MAGDALENA | | 10640 STEPPINGTON DR | 3106 | | DALLAS | TX | 75230 | |
| DIOGUARDI, ADAM T | | ADDRESS REDACTED | | | | | | |
| DIOGUARDI, TONI LYNNE | | ADDRESS REDACTED | | | | | | |
| DIOKNO, EMMANUEL | | 6818 ROSE MALLOW ST | | | LAS VEGAS | NV | 89148 | |
| DIOLOSA, FRANK PATRICK | | ADDRESS REDACTED | | | | | | |
| DION SECURITY INC | | 92 NORTH ST | | | BURLINGTON | VT | 05401 | |
| DION, AMBER LEE | | 63 PELTON HILL RD | | | MANCHESTER | ME | 04351 | |
| DION, AMBER LEE | | ADDRESS REDACTED | | | | | | |
| DION, AMY MICHELLE | | ADDRESS REDACTED | | | | | | |
| DION, CHRISTOPHER DENNIS | | ADDRESS REDACTED | | | | | | |
| DION, JAMES | | ADDRESS REDACTED | | | | | | |
| DION, KEVIN | | ADDRESS REDACTED | | | | | | |
| DION, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| DIONES, DARREN DIZON | | ADDRESS REDACTED | | | | | | |
| DIONESOTES, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| DIONESOTES, NANCY J | | 225 S ROHLWING RD UNIT 510 | | | PALATINE | IL | 60074-6471 | |
| DIONICIO, ROWELL | | ADDRESS REDACTED | | | | | | |
| DIONIS, RACHAEL ANN | | ADDRESS REDACTED | | | | | | |
| DIONISIO, ANTHONY | | 1916 62ND ST | | | KENOSHA | WI | 53143 | |
| DIONISIO, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| DIONISIO, SIRC RAMSES SAN JUAN | | 9142 CAMPINA DR | B | | LA MESA | CA | 91942 | |
| DIONNE NORMAND | | 268 BARTLETT ST | UNIT 2 | | MANCHESTER | NH | 03102 | |
| DIONNE, ANDRE MAURICE | | 7816 W WATERFORD AVE | 3 | | MILWAUKEE | WI | 53220 | |
| DIONNE, ANDRE MAURICE | | ADDRESS REDACTED | | | | | | |
| DIONNE, ASHLEE | | 2587 ARIEL ST N | | | MAPLEWOOD | MN | 55109 | |
| DIONNE, ASHLEE | | ADDRESS REDACTED | | | | | | |
| DIONNE, CHRISTOPHER | | 96 7TH ST | | | OLD TOWN | ME | 04468 | |
| DIONNE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| DIONNE, FREDERICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| DIONNE, KENNETH R | | 77 GOULD RD | | | WEARE | NH | 03281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIONNE, KENNETH R | | ADDRESS REDACTED | | | | | | |
| DIONS PIZZA | | 10301 2ND ST NW | | | ALBUQUERQUE | NM | 87114 | |
| DIONS PIZZA | | PETER DEFRIES CORPORATION | 10301 2ND ST NW | | ALBUQUERQUE | NM | 87114 | |
| DIOP, ABDOU WAKHAB | | ADDRESS REDACTED | | | | | | |
| DIOP, ALIOUNE | | ADDRESS REDACTED | | | | | | |
| DIORIO, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIOSES, FABIO LEIGHTEN | | ADDRESS REDACTED | | | | | | |
| DIOT, JENNIFER ROSE | | 11229 EAGLES CREEK CT | | | SAN DIEGO | CA | 92128 | |
| DIOT, JENNIFER ROSE | | ADDRESS REDACTED | | | | | | |
| DIPALMA, LAURA ELLEN | | ADDRESS REDACTED | | | | | | |
| DIPAO, NICK | | 1006 JOSEY LN | | | HARRISBURG | NC | 28075 | |
| DIPAOLO, CHRISTOP | | 5 HELENE TER | | | NEWBURGH | NY | 12550-2108 | |
| DIPAOLO, JASON | | ADDRESS REDACTED | | | | | | |
| DIPAOLOS RESTAURANT & CATERING | | PO BOX 224 | | | OXFORD | OH | 45056 | |
| DIPAOLOS RESTAURANT & CATERING | | PO BOX 378 | 12 S BEECH ST | | OXFORD | OH | 45056 | |
| DIPASCALE, MELODY | | 4951 S HAGGERTY RD LOT 17 | | | CANTON | MI | 48188-2800 | |
| DIPASQUALE, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIPASQUALE, NICK ANDREW | | 215 STONEYBROOK RD | | | FITCHBURG | MA | 01420 | |
| DIPASQUALE, NICK ANDREW | | ADDRESS REDACTED | | | | | | |
| DIPASUPIL, MARK | | ADDRESS REDACTED | | | | | | |
| DIPAULA, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| DIPETRILLO, DEREK A | | ADDRESS REDACTED | | | | | | |
| DIPETRILLO, EVAN | | 15 RED OAK DR | | | COVENTRY | RI | 02816-0000 | |
| DIPETRILLO, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIPETTE, BENJAMIN | | 535 S WALNUT ST | A | | WEST CHESTER | PA | 19382-0000 | |
| DIPETTE, BENJAMIN ADAM | | ADDRESS REDACTED | | | | | | |
| DIPIAZZA, GIANCAILA | | 44 HINMAN RD | | | WATERTOWN | CT | 06795 | |
| DIPIETRANTONIO, RIANA LYN | | ADDRESS REDACTED | | | | | | |
| DIPIETRO MECHANICAL INDUSTRIES | | 440 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| DIPIETRO SRA, JOSEPH | | 1512 MILLER RD | | | WESTMINSTER | MD | 21158 | |
| DIPIETRO, ANTHONY R | | 1708 E LANCASTER AVE | | | PAOLI | PA | 19301 | |
| DIPIETRO, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| DIPIETRO, JOHN | | 106 MAPLEWOOD DR | | | BEAVER | PA | 15009-1337 | |
| DIPIETRO, RALPH SIMON | | ADDRESS REDACTED | | | | | | |
| DIPIETRO, THERESA M | | ADDRESS REDACTED | | | | | | |
| DIPINI, VENUS VANESSA | | ADDRESS REDACTED | | | | | | |
| DIPINO, DONNA | | 118 HEWES DR | | | NORTH BARRINGTON | IL | 60010-2212 | |
| DIPINTO, JAMES DAVID | | 16 WASHINGTON ST | 118 | | WESTFIELD | MA | 01085 | |
| DIPINTO, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| DIPLATZI, ALLISON THERESA | | ADDRESS REDACTED | | | | | | |
| DIPLOMATIC LANGUAGE SVC INC | | 1117 N 19TH ST | SUITE 800 | | ARLINGTON | VA | 22209 | |
| DIPLOMATIC LANGUAGE SVC INC | | SUITE 800 | | | ARLINGTON | VA | 22209 | |
| DIPONIO, JOHNATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIPONIO, SARAH | | ADDRESS REDACTED | | | | | | |
| DIPPEL, TIMOTHY JAMES | | 610 N SEMORAN BLVD | 8 | | WINTER PARK | FL | 32792 | |
| DIPPEL, WILLIAM E | | 20 DILLAN DR | | | FRAZER | PA | 19355 | |
| DIPPLE PLUMBING | | 211 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607-2123 | |
| DIPPNER, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| DIPPOLD JR, GEORGE J | | 12309 TOURNAMENT LANE | | | RICHMOND | VA | 23233 | |
| DIPPOLD JR, GEORGE J | | ADDRESS REDACTED | | | | | | |
| DIPPOLITO, CARMEN | | 3411 FOREST RIDGE DR | | | ALBANY | GA | 31707 | |
| DIPPOLITO, MARCO DOMENICO | | ADDRESS REDACTED | | | | | | |
| DIPSINER, STEVEN | | ADDRESS REDACTED | | | | | | |
| DIPUCCIO, JOHN ADAM | | ADDRESS REDACTED | | | | | | |
| DIPUGLIA, STEVEN | | 6831 RALEIGH ST | | | HOLLYWOOD | FL | 33024-2809 | |
| DIPZINSKI, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| DIR INDUSTRIES INC | | 6010 S KEDZIE AVE | | | CHICAGO | IL | 60629 | |
| DIRE, RICK | | 2521 S HOLY PL | | | DENVER | CO | 80222-0000 | |
| DIRECT | | 425 BLUE RIDGE ST | | | BLAIRSVILLE | GA | 30512 | |
| DIRECT APPLIANCE SERVICE | | 225 N INYO ST | | | RIDGECREST | CA | 93555 | |
| DIRECT BROADCAST | | 7566 ISLEY AVE | | | LAS VEGAS | NV | 89117 | |
| DIRECT BROADCAST SATELLITE CTR | | 4904 NE 122ND AVE | | | PORTLAND | OR | 97230 | |
| DIRECT BROADCAST SERVICE CORP | | 119 S HARVIN ST | | | SUMTER | SC | 29150 | |
| DIRECT BROADCASTING SATELLITE | | 12602 NE MARX ST | | | PORTLAND | OR | 97230 | |
| DIRECT BUSINESS PRODUCTS | | PO BOX 666 | | | BINGHAMTON | NY | 13902-0666 | |
| DIRECT CARD & PRINT INC | | PO BOX 5276 | 1458 S PROSPECT ST | | WHEATON | IL | 60189 | |
| DIRECT CARE CORPORATE BILLING | | 11133 DUNN RD | | | ST LOUIS | MO | 63136 | |
| DIRECT CHOICE INC | | 691 KENNEDY RD | | | WAYNE | PA | 19087 | |
| DIRECT COMMUNICATION | | PO BOX 5357 | | | GLENDALE | CA | 912215357 | |
| DIRECT COMMUNICATION | | PO BOX 5357 | | | GLENDALE | CA | 91221-5357 | |
| DIRECT COMMUNICATIONS | | 114 ARCHWAY CT | | | ELIZABETHTON | TN | 37643-5959 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECT COMMUNICATIONS | | 61P MAIN ST | | | HEBRON | CT | 06248 | |
| DIRECT COMMUNICATIONS INC | | 10407 HYANNIS DR | | | RICHMOND | VA | 23236 | |
| DIRECT COMMUNICATIONS INC | | PO BOX 35437 | | | RICHMOND | VA | 23235 | |
| DIRECT CONNECT | | 2945 KING JAMES WAY | | | MADISON | WI | 53719 | |
| DIRECT CONNECT | | 2945 KING JAMES WAY | | | MIDISON | WI | 53719 | |
| DIRECT CONNECTION, THE | | 904 CHALBOURNE DR | | | CHESAPEAKE | VA | 23322 | |
| DIRECT DATA ON LINE | | 1 CHESTNUT ST | | | NASHUA | NH | 03060 | |
| DIRECT ENERGY 643249 | | PNC BANK LOCKBOX 643249 | | | PITTSBURGH | PA | 15219 | |
| DIRECT ENERGY, NY/1659 | | PO BOX 1659 | | | NEW YORK | NY | 10008-1659 | |
| DIRECT HIT INC | | PO BOX 811581 | | | BOCA RATON | FL | 33481-1581 | |
| DIRECT IMPRESSIONS INC | | 2100 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| DIRECT INSTALLS | | 5222 VERURA AVE | | | LAKEWOOD | CA | 90712 | |
| DIRECT INSTALLS | | 9405 LA ALBA DR | | | WHITTIER | CA | 90603 | |
| DIRECT LINK | | PO BOX 30018 | | | GREENVILLE | NC | 278330018 | |
| DIRECT LINK | | PO BOX 30018 | | | GREENVILLE | NC | 27833-0018 | |
| DIRECT MAIL SOLUTIONS | | PO BOX 25656 | | | RICHMOND | VA | 23260 | |
| DIRECT MARKETING ASSOC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 100366700 | |
| DIRECT MARKETING ASSOC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-6700 | |
| DIRECT MARKETING ASSOC | | GENERAL POST OFFICE | PO BOX 26038 | | NEW YORK | NY | 10087 | |
| DIRECT MARKETING ASSOC | | PO BOX 29814 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-9814 | |
| DIRECT MARKETING ASSOC | | PO BOX 391 | BOOK DISTRIBUTION CTR | | ANNAPOLIS JUNCTION | MD | 20701-0391 | |
| DIRECT MARKETING SOLUTIONS | | 8534 NE ALDERWOOD RD | | | PORTLAND | OR | 97220-1347 | |
| DIRECT MAYTAG | | 2108 PARIS RD | | | COLUMBIA | MO | 65202 | |
| DIRECT MAYTAG | | 2610 50TH ST | | | LUBBOCK | TX | 79413 | |
| DIRECT MAYTAG | | PO BOX 574778 | | | ORLANDO | FL | 32857 | |
| DIRECT MAYTAG | | STE 23 TOPSHAM FAIR MALL | | | TOPSHAM | ME | 04086 | |
| DIRECT MAYTAG CENTER | | 4105 SOUTH WESTERN | | | AMARILLO | TX | 79109 | |
| DIRECT MAYTAG HAC | | 1617 N ROCK RD | | | WICHITA | KS | 67206 | |
| DIRECT MAYTAG HAC | | 5132 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| DIRECT MERCHANTS CC BANK | | 400 N 9TH ST STE 203 | RICHMOND GEN DIST CT | | RICHMOND | VA | 23219-1508 | |
| DIRECT MIDRANGE SYSTEMS | | 1342 BELL AVE UNIT C | | | TUSTIN | CA | 92780 | |
| DIRECT OFFICE CONCEPTS | | 950 E ORANGETHORPE AVE STE A | | | ANAHEIM | CA | 92801 | |
| DIRECT RECRUITING ASSOC INC | | PO BOX 198003 | | | ATLANTA | GA | 303848003 | |
| DIRECT RECRUITING ASSOC INC | | PO BOX 198003 | | | ATLANTA | GA | 30384-8003 | |
| DIRECT RESPONSE MARKETING INC | | PO BOX 23299 | | | NEWARK | NJ | 07189 | |
| DIRECT SAFETY CO | | PO BOX 44989 | | | MADISON | WI | 53744-4989 | |
| DIRECT SAFETY COMPANY INC | | BOX 88320 | | | MILWAUKEE | WI | 532880320 | |
| DIRECT SAFETY COMPANY INC | | BOX 88320 | | | MILWAUKEE | WI | 53288-0320 | |
| DIRECT SATELLITE INSTALLATIONS | | 650 ALBION AVE | | | SCHAUMBURG | IL | 60193 | |
| DIRECT SIGNAL SPECIALISTS | | 4583 DEWEY AVE | | | ROCHESTER | NY | 14612 | |
| DIRECT SOLUTIONS | | 101 W 103RD ST INH 625 | | | INDIANAPOLIS | IN | 46290 | |
| DIRECT SOLUTIONS | | PO BOX 6139 | MAIL STOP INH 515 | | INDIANAPOLIS | IN | 46206-6139 | |
| DIRECT SOUND SYSTEMS | | 486 CLEAR CREEK | | | COPPELL | TX | 75019 | |
| DIRECT SOURCE INC | | 15153 TECHNOLOGY DR | | | EDEN PRARIE | MN | 55344 | |
| DIRECT SUPPLY CENTER | | 310 WASHINTONG BLVD NO 212 | | | MARINA DEL REY | CA | 90292 | |
| DIRECT SUPPORT RESOURCES INC | | 1004 MAKEPONO ST | | | HONOLULU | HI | 96819 | |
| DIRECT SUPPORT RESOURCES INC | | 240 B PUUHALE RD | | | HONOLULU | HI | 96819 | |
| DIRECT TARGET PUBLISHING | | 5118 NORTH 56TH ST | SUITE 152 | | TAMPA | FL | 33610 | |
| DIRECT TARGET PUBLISHING | | SUITE 152 | | | TAMPA | FL | 33610 | |
| DIRECT TO U SATELLITES | | 5216 RAGAN DR | | | THE COLONY | TX | 75056 | |
| DIRECT TOWING SERVICE INC | | PO BOX 3644 | | | SARASOTA | FL | 34230 | |
| DIRECT VISION INC | | 2903 DANCER RD | | | RICHMOND | VA | 23294 | |
| DIRECT WIRELESS | | 341 N MAITLAND AVE STE 350 | | | MAITLAND | FL | 32751 | |
| DIRECTED ELECTRONICS INC | | PO BOX 200090 | | | DALLAS | TX | 75320-0090 | |
| DIRECTED ELECTRONICS INC | | 2560 PROGRESS ST | | | VISTA | CA | 92083 | |
| DIRECTGLOBAL | | 2048 DALE RD | | | WARSAW | NY | 14589 | |
| DIRECTIONS ON MICROSOFT | | 135 LAKE ST S STE 155 | | | KIRKLAND | WA | 98033 | |
| DIRECTNET | | 12202 AIRPORT WAY STE 100 | | | BROOMFIELD | CO | 80021 | |
| DIRECTOR OF FINANCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00933-1709 | |
| DIRECTOR OF FINANCE PONCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00733-1709 | |
| DIRECTORS & BOARDS | | PO BOX 41966 | | | PHILADELPHIA | PA | 19101-1966 | |
| DIRECTORSHIP SERVICES LLC | | 800 BOYLSTON ST STE 402 | | | BOSTON | MA | 02199 | |
| DIRECTORY OF MAJOR MALLS INC | | PO BOX 1708 | | | SPRING VALLEY | NY | 10977 | |
| DIRECTORY OF MAJOR MALLS INC | | PO BOX 837 | | | NYACK | NY | 10960 | |
| DIRECTORYNET LLC | | 4555 MANSELL RD STE 230 | | | ALPHARETTA | GA | 30022 | |
| DIRECTSOURCE | | 5300 NW 163 ST | | | HIALEAH | FL | 33014 | |
| DIRECTV | | P O  BOX 4227 | | | ENGLEWOOD | CO | 80155 | |
| DIRECTV BROADBAND INC | | 10355 N DE ANZA BLVD | | | CUPERTINO | CA | 95014 | |
| DIRECTV INC | | 2230 E IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | PO BOX 100455 | | | PASADENA | CA | 91189-0455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTV INC | | PO BOX 100746 | | | PASADENA | CA | 91189-0746 | |
| DIRECTV INC | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV INC | | PO BOX 78626 | | | PHOENIX | AZ | 85062-8626 | |
| DIRECTV INC | | PO BOX 9001069 | | | LOUISVILLE | KY | 402901069 | |
| DIRECTV INC | | PO BOX 9001069 | | | LOUISVILLE | KY | 40290-1069 | |
| DIRECTV INC | | PO BOX 915 RE R08 N366 | ATTN PAYMENT PROCESSING | | EL SEGUNDO | CA | 90245-0915 | |
| DIRECTV INC | | PO BOX 915 | | | EL SEGUNDO | CA | 90245 | |
| DIRECTVISION | | PO BOX 238 525 HWY 78 | | | SUMITON | AL | 35148 | |
| DIRECTVISION | | PO BOX 4736 | | | GLENDALE | CA | 91222 | |
| DIRECTVISION | | PO BOX 4736 | | | GLENDALE | CA | 91222-0736 | |
| DIRECTWAY4ULLC | | 400 NEW RIVER RD 805 | | | MANVILLE | RI | 02838 | |
| DIRICKSON JR, GERALD | | 1318 DENISON DR | | | NORMAN | OK | 73069 | |
| DIRICKSON, JOHN | | ADDRESS REDACTED | | | | | | |
| DIRIENZO, ARTHUR | | 520 SHOREHAVEN DR | | | ERIE | PA | 16505-1720 | |
| DIRK, KLADSTRUP | | 1412 RANSOM | | | PFLUGERVILLE | TX | 78660-0000 | |
| DIRKMAAT, PAUL | | 642 W 1925 N | | | PROVO | UT | 84604-0000 | |
| DIRKMAAT, PAUL JACOB | | ADDRESS REDACTED | | | | | | |
| DIRKS, MATT JAMES | | ADDRESS REDACTED | | | | | | |
| DIRLE, ANDREW MICHAEL | | 501 TERRACE RD | | | RIO RANCHO | NM | 87124 | |
| DIRMANDZHYAN, RICHARD TIGRAN | | 17240 TULSA ST | | | GRANADA HILLS | CA | 91344 | |
| DIRMANDZHYAN, RICHARD TIGRAN | | ADDRESS REDACTED | | | | | | |
| DIROSA, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| DIROSA, VICTORIA D | | ADDRESS REDACTED | | | | | | |
| DIROSATO PLUMBING, JOHN | | 2130 CAROL LN | | | NORRISTOWN | PA | 19401 | |
| DIRT CHEAP DRIVES | | 3716 TIMBER DR | | | DICKINS | TX | 77539 | |
| DIRT CHEAP DRIVES | | PO BOX 200808 | | | HOUSTON | TX | 772160808 | |
| DIRT CHEAP DRIVES | | PO BOX 200808 | | | HOUSTON | TX | 77216-0808 | |
| DIRUSSO, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| DISABATO & ASSOCIATES | | 1836 EAST LA JOLLA DR | | | TEMPE | AR | 85282 | |
| DISABLED ADVOCACY GROUP | | 12 WILLIAMSBURG LN | APLC TRUST ACCOUNT | | CHICO | CA | 95926 | |
| DISALVATORE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DISALVO, ANGELO | | 1334 S 20TH ST | | | TERRE HAUTE | IN | 47803-4021 | |
| DISALVO, CHRISTOPHER JOHN | | 440 MCCLEAN AVE | | | STATEN ISLAND | NY | 10305 | |
| DISALVO, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| DISALVO, EDWARD PHILIP | | 215 N ROOSEVELT AVE | 3 | | ENDICOTT | NY | 13760 | |
| DISALVO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DISALVO, NICHOLAS | | 2630 COCONUT BAY LANE | 1D | | SARASOTA | FL | 34237 | |
| DISALVO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DISANTE, CHRISTOPHER JON | | 1105 SAMPSON ST | | | CONWAY | PA | 15027 | |
| DISANTI, JACKIE ASHLEY | | ADDRESS REDACTED | | | | | | |
| DISANTIS & ASSOCIATES INC | | 3504 S 55TH CT | | | CICERO | IL | 60804 | |
| DISANTIS LANDSCAPING INC | | 239B WILLIAMSTOWN | NEW FREEDOM RD | | BERLIN | NJ | 08009 | |
| DISANTO, DARRYN | | ADDRESS REDACTED | | | | | | |
| DISASTER RECOVERY INSTITUTE | | 201 PARK WASHINGTON CT | | | FALLS CHURCH | VA | 22046 | |
| DISASTER RECOVERY JOURNAL | | PO BOX 510110 | | | ST LOUIS | MO | 63151 | |
| DISASTER RECOVERY JOURNAL | | PO BOX 510110 | DRJ REGISTRAR | | ST LOUIS | MO | 63151 | |
| DISCAWICZ, DANIELLE MONIQUE | | ADDRESS REDACTED | | | | | | |
| DISCAYA, JAY CHRISTINE A | | 1372 DAVID LANE | | | FREDERICK | MD | 21703 | |
| DISCAYA, JAY CHRISTINE A | | ADDRESS REDACTED | | | | | | |
| DISCCA ENVIRONMENTAL SERVICES | | PO BOX 19824 | | | GREENSBORO | NC | 27419 | |
| DISCENNA, MICHAEL B | | 5049 SURREY DR | | | STERLING HEIGHTS | MI | 48310-5194 | |
| DISCEPOLA, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| DISCH, BRYAN C | | ADDRESS REDACTED | | | | | | |
| DISCIORIO, JOE | | 2909 FARM WALK RD | | | YORKTOWN HEIGHTS | NY | 10598-0000 | |
| DISCIPLE OF CHRIST | | 87 11 78 ST | | | WOODHAVEN | NY | 11421-1814 | |
| DISCIS KNOWLEDGE RESEARCH INC | | 90 SHEPPARD AVE E | 7TH FL | | TORONTO | ON | M2N3A1 | CAN |
| DISCLOSURE INC | | 601 INDIANA AVE N W | | | WASHINGTON | DC | 20004 | |
| DISCLOSURE INC | | PO BOX 360922 | | | PITTSBURGH | PA | 152516922 | |
| DISCLOSURE INC | | PO BOX 360922 | | | PITTSBURGH | PA | 15251-6922 | |
| DISCO SPORTS INC | | 8813 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| DISCO SPORTS INC | | 1404 PARHAM RD | | | RICHMOND | VA | 23229 | |
| DISCO SPORTS INC | | REGENCY SQUARE | 1404 PARHAM RD | | RICHMOND | VA | 23229 | |
| DISCOUNT ALERT DELIVERY | | PO BOX 1664 | | | DES PLAINES | IL | 600171664 | |
| DISCOUNT ALERT DELIVERY | | PO BOX 1664 | | | DES PLAINES | IL | 60017-1664 | |
| DISCOUNT ALUMINUM | | 13216 US 19 | | | HUDSON | FL | 34667 | |
| DISCOUNT BILLIARDS | | 3754 BROOKVIEW DR | | | STOCKTON | CA | 95219 | |
| DISCOUNT CITY TV & APPLIANCE | | 160 WATERMAN DR | | | HARRISONBURG | VA | 22801 | |
| DISCOUNT CLEANING LAWN SERVICE | | 46 OVERLEA DR | | | SPRINGFIELD | MA | 01119 | |
| DISCOUNT ONE HOUR SIGNS | | 1712 EAST MICHIGAN AVE | | | LANSING | MI | 48912 | |
| DISCOUNT PACKAGE SUPPLY INC | | 2415 S ROOSEVELT STE 101 | | | TEMPE | AZ | 85282 | |
| DISCOUNT PARTY WAREHOUSE | | 3281 NW FEDERAL HWY | ATTN ACCOUNTS RECEIVABLE | | JENSEN BEACH | FL | 34957 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCOUNT PARTY WAREHOUSE | | 3281 NW FEDERAL HWY | | | JENSEN BEACH | FL | 34957 | |
| DISCOUNT PLUMBING | | 3020 ARIZONA AVE | | | NORFOLK | VA | 23513 | |
| DISCOUNT SHUTTLE & TOURS | | PO BOX 1042 | | | EULESS | TX | 760391042 | |
| DISCOUNT SHUTTLE & TOURS | | PO BOX 1042 | | | EULESS | TX | 76039-1042 | |
| DISCOUNT TROPHY & AWARD CO | | 522 E HWY 67 | | | DUNCANVILLE | TX | 75137 | |
| DISCOUNT TV & VCR SERVICE | | 1812 COTTAGE GROVE RD | | | TALLAHASSEE | FL | 32303 | |
| DISCOUNT TV & VCR SERVICE | | 54 HAMILTON AVE | | | STAMFORD | CT | 06902 | |
| DISCOUNT TV SHOP | | 400 N BOWEN RD | SUITE 302 | | ARLINGTON | TX | 76012 | |
| DISCOUNT TV SHOP | | SUITE 302 | | | ARLINGTON | TX | 76012 | |
| DISCOUNT VACUUM & APPL INC | | 3421 BOSQUE | | | WACO | TX | 76710 | |
| DISCOVER CARD C/O INC | | 4150 OLSON MEMORIAL HWY | STE 200 BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55422-4804 | |
| DISCOVER DIXIE | | PO BOX 58153 | | | LOUISVILLE | KY | 40288 | |
| DISCOVER FINANCIAL SERVICES | | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| DISCOVER FINANCIAL SERVICES | | 3405 ANNAPOLIS LN N STE 300 | | | PLYMOUTH | MN | 55447 | |
| DISCOVER FINANCIAL SERVICES | | 4301 E PARHAM RD | HENRICO CO GENERAL CT | | RICHMOND | VA | 23328 | |
| DISCOVER FINANCIAL SERVICES | | 9500 COURTHOUSE RD | CHESTERFIELD COUNTY GDC | | CHESTERFIELD | VA | 23832 | |
| DISCOVERY APPRAISAL SERVICES | | 5387 WILLOW LAKE CT | | | DISCOVERY BAY | CA | 94514 | |
| DISCOVERY BAY | | 707 E BUTTERFIELD RD | | | LOMBARD | IL | 60148 | |
| DISCOVERY CHANNEL DCI | | DEPT 79236 | | | BALTIMORE | MD | 212790236 | |
| DISCOVERY CHANNEL DCI | | PO BOX 79961 | | | BALTIMORE | MD | 21279-0961 | |
| DISCOVERY LEARNING | | PO BOX 41320 | | | GREENSBORO | NC | 27404 | |
| DISCOVERY OFFICE SYSTEMS | | PO BOX 1146 | | | SANTA ROSA | CA | 95402 | |
| DISCOVERY ON LINE | | PO BOX 79971 | | | BALTIMORE | MD | 21279-0971 | |
| DISCOVERY TRAVEL | | 2020 BREA CANYON RD STE 1 | | | DIAMOND BAR | CA | 91765 | |
| DISE, MARCUS RAYNARD | | ADDRESS REDACTED | | | | | | |
| DISH 4 U INC | | 1734 COSTA DELSOL | | | BOCA RATON | FL | 33432 | |
| DISH 4 U INC | | W SIERRA DR | | | BOCA RATON | FL | | |
| DISH BROTHERS INSTALLATION | | PO BOX 455 | | | FAIRLESS HILLS | PA | 19030 | |
| DISH BY DAN | | 75 TOOLE TRAIL | | | PEMBROKE | MA | 02359 | |
| DISH CONNECTION | | 920 GRADY DR | | | CHESAPEAKE | VA | 23322 | |
| DISH DOCTORS & JOE KOSINSKI | | 3302 LOTHEVILLE RD | | | MADISON | WI | 53704 | |
| DISH DOCTORS, THE | | 6385 RT 96 | | | VICTOR | NY | 14564 | |
| DISH INC | | 106 CATLETT DR | | | MARTINSBURG | WV | 25401 | |
| DISH IT UP INC | | FERRARI LARRY | DISH IT UP | 3361 FAULKNER BLVD | BRUNSWICK | OH | 44212 | |
| DISH IT UP INC | | 3361 FAULKNER BLVD | | | BRUNSWICK | OH | 44212 | |
| DISH MASTERS | | 855 SOUTH ROUTE12 UNIT NO 3 | | | INGLESIDE | IL | 60041 | |
| DISH PRO | | 100 BECKWARD PATH | | | DALLAS | GA | 30132 | |
| DISH R US | | 1335 MAIN ST | | | WORCESTER | MA | 01603 | |
| DISH R US | | 62 JUNE ST | | | WORCESTER | MA | 01602 | |
| DISH TECHNICIANS | | 3070 MAPLE GROVE RD 144 | | | MUSKEGON | MI | 49441 | |
| DISH TECHNOLOGIES | | 1554 BUFFALO ST EXT | | | JAMESTOWN | NY | 14701 | |
| DISH TECHNOLOGIES | | 1739 FOOTE AVE EXT | | | JAMESTOWN | NY | 14701 | |
| DISHAROON, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| DISHART, JANET | | 36 CAMBRIDGE RD | | | WOBURN | MA | 01801-0000 | |
| DISHAW, STEPHANIE MARIE | | 3008 MORGAN ST | | | STEGER | IL | 60475 | |
| DISHER, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| DISHMAN, KELLY | | 1461 GRUBE ST | | | INDIANPOLIS | IN | 46227 | |
| DISHMAN, WILLIAM GRANT | | 13500 BILTMORE LKS | | | LIVE OAK | TX | 78233 | |
| DISHMANS APPLIANCE SERVICE | | 1601 SO WASHINGTON | | | KENNEWICK | WA | 99337 | |
| DISHMONSTER | | 3 FERNWAY | | | SCARADALE | NY | 10583 | |
| DISHMONSTER | | 3 FERNWAY | | | SCARSDALE | NY | 10583 | |
| DISHNER, JARON C | | 3258 THOMAS HILL WAY | | | KNOXVILLE | TN | 37917 | |
| DISHNER, JARON C | | ADDRESS REDACTED | | | | | | |
| DISHNER, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| DISHON, MICHELLE | | 307 SW E ST | | | BENTONVILLE | AR | 72712 | |
| DISHON, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| DISHPRONTO INC | | 350 5TH AVE STE 6407 | | | NEW YORK | NY | 10118 | |
| DISHTV DIGITAL AUDIO VIDEO | | 1910 BARRTE DR | | | TROY | MI | 48084 | |
| DISHTV DIGITAL AUDIO VIDEO | | 2002 RANKIN RD | | | HOUSTON | TX | 77073 | |
| DISHWERKS SATELLITE SYSTEM INC | | 18058 TORRENCE AVE | | | LANSING | IL | 60438 | |
| DISIBIO, MARC MICHAEL | | ADDRESS REDACTED | | | | | | |
| DISIMONE, CARL AJ | | 477 GUYMARD TURNPIKE | | | MIDDLETOWN | NY | 10940 | |
| DISIMONE, CARL AJ | | ADDRESS REDACTED | | | | | | |
| DISKETTE CONNECTION | | 6000 NW 2ND ST NO 900 | | | OKLAHOMA CITY | OK | 731276515 | |
| DISKETTE CONNECTION | | 6000 NW 2ND ST NO 900 | | | OKLAHOMA CITY | OK | 73127-6515 | |
| DISKRITER INC | | 3257 W LIBERTY AVE | | | PITTSBURGH | PA | 15216 | |
| DISKRITER INC | | PO BOX 360243 | | | PITTSBURGH | PA | 15251-6243 | |
| DISLA, AMANDA RENAE | | ADDRESS REDACTED | | | | | | |
| DISLA, JOHNATHAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DISLER, SHERRI | | 743 POOLE DR | | | FAYETTEVILLE | NC | 28303-4277 | |
| DISLER, SHERRI | | 743 POOLE DR | | | FAYETTEVILLE | NC | 28303 | |
| DISLER, STEVEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISMAR CORPORATION | | 4415 MARLTON PIKE | | | PENNSAUKEN | NJ | 08109 | |
| DISMUKE, BRIAN D | | 2404 WEST 46TH ST | | | LOVELAND | CO | 80538 | |
| DISMUKE, BRIAN D | | ADDRESS REDACTED | | | | | | |
| DISMUKE, SCHENIEKA NATISHA | | 8611 BEACONTREE LN | 1 | | HENRICO | VA | 23294 | |
| DISNEY INTERACTIVE | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-7305 | |
| DISNEY INTERACTIVE DISTRIBUTION | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | CHICAGO | IL | 60693 | |
| DISNEY INTERACTIVE STUDIOS | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | CHICAGO | IL | 60693 | |
| DISNEY PUBLISHING WORLDWIDE | | 500 S BUENA VISTA ST | C/O CASH CONTROL | | BURBANK | CA | 91521-1110 | |
| DISNEY, BRIAN | | 686 TAPPAN ST | APT 1026 | | CARMEL | IN | 46032 | |
| DISNEY, DESIREE MARIE | | 538 WIGARD AVE | | | PHILA | PA | 19128 | |
| DISNEY, DESIREE MARIE | | ADDRESS REDACTED | | | | | | |
| DISNEY, DREW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DISNEY, ERIC D | | 6309 CLEARSPRING RD | | | BALTIMORE | MD | 21212 | |
| DISNEY, ERIC D | | ADDRESS REDACTED | | | | | | |
| DISNEY, RACHEL | ROBERTO RIVERA  JR INVESTIGATOR  EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE  SUITE 690 | | | PHOENIX | AZ | 85012 | |
| DISNEY, RACHEL A | | ADDRESS REDACTED | | | | | | |
| DISNEY, STEPHEN KYLE | | 5739 LIBERTY RD | | | WINSTON | GA | 30187 | |
| DISNEY, STEVE | | 6624 LANGSTON DR | | | KNOXVILLE | TN | 37918-0000 | |
| DISNEY, STEVE LYNN | | ADDRESS REDACTED | | | | | | |
| DISNEYS VERO BEACH RESORT | | 9250 ISLAND GROVE TERR | | | VERO BEACH | FL | 32963 | |
| DISPAIN, JANICE | | 1261 LAKEVIEW RD | | | GRAYSON | GA | 30017-1140 | |
| DISPENZA, MIKE L | | ADDRESS REDACTED | | | | | | |
| DISPLAY CONCEPTS | | 816 W FOSTER | | | BENSENVILLE | IL | 60106 | |
| DISPLAY CONCEPTS INC | | 18 RIVERFIELD RD | | | TRENTON | NE | 04605 | |
| DISPLAY SYSTEMS INC | | 57 13 49TH ST | | | MASPETH | NY | 11378 | |
| DISPLAYSEARCH | | 1301 S CAPITAL OF TX HWY B125 | | | AUSTIN | TX | 78746 | |
| DISPLAYSEARCH | | 900 W SHORE RD | | | PORT WASHINGTON | NY | 11050 | |
| DISPUTE MANAGEMENT | | PO BOX 541538 | | | ORLANDO | FL | 32804 | |
| DISS, RANDY | | 1670 MERGANSER RUN DR | | | COLUMBUS | OH | 43215-0000 | |
| DISSELKOEN PROPERTIES, RANDY | | 6959 WILDERMERE DR NE | | | ROCKFORD | MI | 49341 | |
| DISSINGER, DON | | PO BOX 606 | | | GREAT BEND | PA | 18821 | |
| DIST TRANS CO | | 1580 WILLIAMS RD | | | COLUMBUS | OH | 43207 | |
| DISTANLO, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| DISTASIO, KEITH PAUL | | ADDRESS REDACTED | | | | | | |
| DISTASIO, PAUL | | ADDRESS REDACTED | | | | | | |
| DISTEFANO, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| DISTEFANO, DANIEL | | ADDRESS REDACTED | | | | | | |
| DISTEFANO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DISTEFANO, MATTHEW JOSEPH | | 4203 N SUMMERCREST LOOP | | | ROUND ROCK | TX | 78681 | |
| DISTEFANO, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| DISTEFANO, NICOLE | | 37 HILLCREST RD | | | MARTINSVILLE | NJ | 08836 | |
| DISTEFANO, NICOLE | | ADDRESS REDACTED | | | | | | |
| DISTEFANO, SALVATOR | | 2404 ROCHESTER ST | | | KANSAS CITY | MO | 64120-1547 | |
| DISTEFANO, WILLIAM R | | 6106 BLUESTONE AVE | | | HARRISBURG | PA | 17112 | |
| DISTEFANO, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| DISTEL, KENNETH | | ADDRESS REDACTED | | | | | | |
| DISTILLATA COMPANY, THE | | 1542 EAST 24TH ST | | | CLEVELAND | OH | 44114 | |
| DISTILLATA COMPANY, THE | | 1542 EAST 24TH ST | | | CLEVELAND | OH | 44114-4283 | |
| DISTILLATA COMPANY, THE | | 1608 E 24TH ST | | | CLEVELAND | OH | 44114 | |
| DISTINGUISHED RECRUITING | | 1240 E ONTARIO AVE | STE 102 PMB 328 | | CORONA | CA | 92881 | |
| DISTLER, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| DISTLER, RICHARD | | 16643 NIKKI LANE | | | ODESSA | FL | 33556 | |
| DISTOR, ALLAN SALVO | | ADDRESS REDACTED | | | | | | |
| DISTOR, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DISTRIBUTION CENTER MANAGEMENT | | 215 PARK AVE S STE 1301 | | | NEW YORK | NY | 100031603 | |
| DISTRIBUTION CENTER MANAGEMENT | | 28 W 25TH ST 8TH FL | | | NEW YORK | NY | 10010 | |
| DISTRIBUTION NORTH AMERICA | | PO BOX 2083 | 1280 SANTA ANITA CT | | WOODLAND | CA | 95778 | |
| DISTRIBUTION SPECIALISTS INC | | PO BOX 8500 3735 | | | PHILADELPHIA | PA | 191783735 | |
| DISTRIBUTION SPECIALISTS INC | | PO BOX 8500 3735 | | | PHILADELPHIA | PA | 19178-3735 | |
| DISTRIBUTOR APPLIANCE PARTS | | 105 NE HUGHES ST | | | FT WALTON BEACH | FL | 32548 | |
| DISTRIBUTOYS | | 650 SOUTH WHEELING RD | | | WHEELING | IL | 60090 | |
| DISTRICT ATTNY, OFFICE OF THE | | PO BOX 2808 | | | SAN DIEGO | CA | 92112 | |
| DISTRICT ATTORNEY | | 1300 18TH ST | FAMILY SUPPORT DIVISION | | BAKERSFIELD | CA | 93301 | |
| DISTRICT ATTORNEY | | FAMILY SUPPORT OFFICE | | | SACRAMENTO | CA | 95816 | |
| DISTRICT ATTORNEY | | PO BOX 160937 | FAMILY SUPPORT OFFICE | | SACRAMENTO | CA | 95816 | |
| DISTRICT ATTORNEY FAM SUP DIV | | PO BOX 448 | | | SANTA ANA | CA | 92702 | |
| DISTRICT ATTORNEY FAM SUP DIV | | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 | |
| DISTRICT ATTORNEY FAMILY SUPP | | PO BOX 1385 | | | WOODLAND | CA | 957761385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISTRICT ATTORNEY FAMILY SUPP | | PO BOX 1385 | | | WOODLAND | CA | 95776-1385 | |
| DISTRICT ATTORNEY SALINAS | | PO BOX 2059 | | | SALINAS | CA | 93902 | |
| DISTRICT ATTORNEY TRUST | | PO BOX 50 | | | STOCKTON | CA | 95201 | |
| DISTRICT CLERK | | PO BOX 667 | WEB COUNTY COURTHOUSE | | LAREDO | TX | 78040 | |
| DISTRICT CLERK AG009136440 | | 200 W WALL STE 301 | MIDLAND CO COURTHOUSE | | MIDLAND | TX | 79701 | |
| DISTRICT CLERK, OFFICE OF THE | | NAVARRO COUNTY | PO BOX 1439 | | CORSICANA | TX | 75151 | |
| DISTRICT CLERK, OFFICE OF THE | | PO BOX 1439 | | | CORSICANA | TX | 75151 | |
| DISTRICT COURT | | 930 HAMILTON ST | 1ST FL | | ALLENTOWN | PA | 18101 | |
| DISTRICT COURT 31107 | | 3354 MACARTHUR RD | MAGISTERIAL DISTRICT CT 31107 | | WHITEHALL | PA | 18052 | |
| DISTRICT COURT TRAFFIC PROC CTR | | PO BOX 6676 | | | ANNAPOLIS | MD | 21401-0676 | |
| DISTRICT COURT TRUSTEE | | P O BOX 760 | | | OLATHE | KS | 660510760 | |
| DISTRICT COURT TRUSTEE | | P O BOX 760 | | | OLATHE | KS | 66051760 | |
| DISTRICT COURT, CLERK OF | | 100 N KANSAS AVE | JOHNSON COUNTY COURTHOUSE | | OLATHE | KS | 66061 | |
| DISTRICT COURT, CLERK OF | | CASS COUNTY COURTHOUSE | PO BOX 2806 | | FARGO | ND | 58108 | |
| DISTRICT COURT, CLERK OF | | DEPT 844 | | | DENVER | CO | 80291-0844 | |
| DISTRICT COURT, CLERK OF | | PO BOX 2591 | | | DENVER | CO | 80201 | |
| DISTRICT COURT, CLERK OF | | PO BOX 2806 | | | FARGO | ND | 58108 | |
| DISTRICT COURT, CLERK OF THE | | 1210 GOLDEN GATE DR STE 3131 | SARPY COUNTY COURTHOUSE | | PAPILLION | NE | 68046-2887 | |
| DISTRICT COURT, CLERK OF THE | | 200 E SEVENTH RM 209 | | | TOPEKA | KS | 66603 | |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | SUPPORT DIVISION | | WICHITA | KS | 67201-2897 | |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | | | WICHITA | KS | 672012897 | |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | | | WICHITA | KS | 67201-2897 | |
| DISTRICT OF COLUMBIA | DEPARTMENT OF CONSUMER & REGULATORY AFFAIRS | 941 NORTH CAPITOL ST   NE | 9TH FLOOR | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | ENVIRONMENTAL HEALTH ADMINISTRATION | 51 N ST   ROOM 5025 | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | | 810 1ST ST NE 401 | OFFICE OF THE COMPTROLLER | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | | 810 FIRST NE STE 401 | DC TREASURER | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | | OFFICE OF TAX AND REVENUE | P O BOX 221 | | WASHINGTON | DC | 20044-0221 | |
| DISTRICT OF COLUMBIA BAR | | 1250 H ST NW 6TH FL | | | WASHINGTON | DC | 20005-5939 | |
| DISTRICT OF COLUMBIA BAR | | 1250 H ST NW | | | WASHINGTON | DC | 200055939 | |
| DISTRICT OF COLUMBIA BAR | | DEPT 135 | | | WASHINGTON | DC | 20055-0135 | |
| DISTRICT OF COLUMBIA BAR | | PO BOX 79834 | C/O SUNTRUST BANK | | BALTIMORE | MD | 21279-0834 | |
| DISTRICT OF COLUMBIA GOVERNMNT | | DEPT OF PUBLIC WORKS | P O BOX 37135 | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA GOVERNMNT | | P O BOX 37135 | | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 810 1ST ST NE RM 401 | | | WASHINGTON | DC | 20004 | |
| DISTRICT OF COLUMBIA PROBATE | | 500 INDIANA AVE NW | | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA STATE ATTORNEYS GENERAL | PETER NICKLES ACTING | JOHN A WILSON BUILDING | 1350 PA AVE | NW SUITE 409 | WASHINGTON | DC | 20009 | |
| DISTRICT OF COLUMBIA TREASURER | | PO BOX 419 | OFFICE OF TAX & REVENUE | | WASHINGTON | DC | 20044 | |
| DISU, IBRAHIM | | 5819 WINAMAC LAKE DR 1A | | | MISHAWAKA | IN | 46545-0000 | |
| DISU, IBRAHIM | | ADDRESS REDACTED | | | | | | |
| DITAN | | DITAN DISTRIBUTION LLC | ATTN RON NOVOTNY PRESIDENT | 2400 MAIN ST EXTENSION STE 3 | SAYREVILLE | NJ | 08872 | |
| DITAN CORPORATION | | PO BOX 710904 | | | COLUMBUS | OH | 43271-0940 | |
| DITARANTO, MARK | | ADDRESS REDACTED | | | | | | |
| DITCH, TIMOTHY JAMES | | 713 W 9TH ST | | | JOHNSTON CITY | IL | 62951 | |
| DITCH, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| DITCHFIELD, BRIAN | | 6378 BLANCHARD CT | | | COLUMBUS | GA | 31909 | |
| DITCHFIELD, CHRISTOPHER | | 5420 C R 805 | | | JOSHUA | TX | 76058 | |
| DITO, JULIA SHANE | | ADDRESS REDACTED | | | | | | |
| DITOMA, ROBERT | | 210 LAUREL DR | | | CORTLANDT MANOR | NY | 10567 | |
| DITOMOSO, PAUL | | 794 SHADOW BAY WAY | | | OSPREY | FL | 34229 | |
| DITONA, JUSTIN D | | 1509 HOOF CT | | | VIRGINIA BEACH | VA | 23453 | |
| DITONTO, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| DITOSTO, TIMOTHY G | | ADDRESS REDACTED | | | | | | |
| DITOTA, ROBERT | | 941 WOOD CREEK DR | | | MELBOURNE | FL | 32901-0000 | |
| DITRA, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DITRI, ANTHONY | | 817 PENN AVE | | | MIDLAND | PA | 15059 | |
| DITRI, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| DITRI, KRISTINA THERESA | | ADDRESS REDACTED | | | | | | |
| DITSCHER, CAMERON ADAM | | 603 W FIRST ST | | | BIRDSBORO | PA | 19508 | |
| DITSCHER, CAMERON ADAM | | ADDRESS REDACTED | | | | | | |
| DITSON, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| DITTA, JIMMIE D | | ADDRESS REDACTED | | | | | | |
| DITTEL, PATRICIA L | | 7208 ZEPHYR PL APT 2W | | | SAINT LOUIS | MO | 63143-2300 | |
| DITTERLINE, MICHAEL ALLEN | | 206 GATONE DR | | | HENDERSONVILLE | TN | 37075 | |
| DITTERLINE, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DITTMAN, LEE P | | 21770 SE 63RD PL | | | MORRISTON | FL | 32668-4727 | |
| DITTMAN, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| DITTMANN, ANTHONY JAMES | | 4640 KARAMAR DR | | | ST LOUIS | MO | 63128 | |
| DITTMANN, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| DITTMANN, KATHRYN ANN | | ADDRESS REDACTED | | | | | | |
| DITTMAR, CHRISTOPHER GORDON | | ADDRESS REDACTED | | | | | | |
| DITTMAR, STEVEN | | 1732 HOPE AV | | | BENSALEM | PA | 19020-3647 | |
| DITTMER, OTTO | | 5015 FAIRWOOD BLVD NE NO 43 | | | TACOMA | WA | 98422 | |
| DITTMER, OTTO | | ADDRESS REDACTED | | | | | | |
| DITTO, DREW | | ADDRESS REDACTED | | | | | | |
| DITTON, RACHEL SUE | | ADDRESS REDACTED | | | | | | |
| DITTRICH, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| DITTUS, CHRISTOPHER PHILLIP | | ADDRESS REDACTED | | | | | | |
| DITTY, BRIAN W | | ADDRESS REDACTED | | | | | | |
| DITULLIO, JOANNA DENISE | | 9910 WISCASSET WAY | | | CINCINNATI | OH | 45251 | |
| DITULLIO, JOANNA DENISE | | ADDRESS REDACTED | | | | | | |
| DITURO, ANGELO JAMES | | 1712 VINEYARD LN | | | SPRING GROVE | IL | 60081 | |
| DITURO, ANGELO JAMES | | ADDRESS REDACTED | | | | | | |
| DITZEL, MATTHEW JOESPH | | 2258 VIEHMAN TRAIL | | | KISSIMMEE | FL | 34746 | |
| DITZEL, MATTHEW JOESPH | | ADDRESS REDACTED | | | | | | |
| DITZLER, KRISTYN NICOLE | | ADDRESS REDACTED | | | | | | |
| DIULUS, JAY DALE | | ADDRESS REDACTED | | | | | | |
| DIV OF LABOR & INDUSTRY/MOSH | | 1100 N EUTAW ST ROOM 611 | | | BALTIMORE | MD | 21201 | |
| DIVANE BROS ELECTRIC CO | | PO BOX 937 | | | FRANKLIN PARK | IL | 60131-0937 | |
| DIVARIS PROPERTY MGMT CORP | | ONE COLUMBUS CENTER STE 700 | | | VIRGINIA BEACH | VA | 23462 | |
| DIVARIS PROPERTY MGMT CORP | | PO BOX 79729 | AGENT FOR EASTBOURNE INVESTMENTS | | BALTIMORE | MD | 21279-0729 | |
| DIVARIS PROPERTY MGMT CORP | | PO BOX 79729 | AGENT FOR STATE ST BANK & TRUST | | BALTIMORE | MD | 21279 | |
| DIVARIS REAL ESTATE | | ONE COLUMBUS CENTER | SUITE 700 | | VA BEACH | VA | 23462-6760 | |
| DIVARIS REAL ESTATE | | SUITE 700 | | | VA BEACH | VA | 234626760 | |
| DIVAS & DONS MAID TO ORDER | | 205 BROWNS CROSSING DR | | | FAYETTEVILLE | GA | 30215 | |
| DIVEGLIA, JON DANIEL | | ADDRESS REDACTED | | | | | | |
| DIVELEY, SUSAN | | 11501 EDINBURGH RD | | | GLEN ALLEN | VA | 23060 | |
| DIVELL, DODY L | | ADDRESS REDACTED | | | | | | |
| DIVEN, M BRENDAN | | ADDRESS REDACTED | | | | | | |
| DIVEN, MBRENDAN | | 3944 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146-0000 | |
| DIVERS, DACIA | | 6837 CARNEIGE RD | | | RICHMOND | VA | 23226 | |
| DIVERS, DACIA | | ADDRESS REDACTED | | | | | | |
| DIVERS, DACIA ARIANA | | 6837 CARNEGIE DR | | | RICHMOND | VA | 23226 | |
| DIVERS, DACIA ARIANA | | ADDRESS REDACTED | | | | | | |
| DIVERSE ELECTRONICS MULTISERVICES | | 4475 S CLINTON AVE | | | S PLAINFIELD | NJ | 07080 | |
| DIVERSEY, BRIDGET | | 8406 BIRCH ST | | | FOX LAKE | IL | 60020-0000 | |
| DIVERSI PLAST | | 7425 LAUREL AVE | | | MINNEAPOLIS | MN | 55426-1501 | |
| DIVERSI PLAST | | SDS 12 1712 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1712 | |
| DIVERSIFIED ASSISTANCE INC | | CREDIT COUNSELING SVC | | | COLUMBUS | OH | 43229 | |
| DIVERSIFIED ASSISTANCE INC | | PO BOX 29607 | CREDIT COUNSELING SVC | | COLUMBUS | OH | 43229 | |
| DIVERSIFIED BRANDS | | PO BOX 198053 | | | ATLANTA | GA | 30384 | |
| DIVERSIFIED CABLE | | 11374 DORSETT RD | | | ST LOUIS | MO | 63043 | |
| DIVERSIFIED CABLE | | 1915 NORTH WARSON | | | ST LOUIS | MO | 63114 | |
| DIVERSIFIED COLLECTION SERVICE | | PO BOX 5228 | | | SAN LEANDRO | CA | 94577 | |
| DIVERSIFIED COLLECTION SERVICE | | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | |
| DIVERSIFIED COLLECTION SVCES | | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | |
| DIVERSIFIED COLLECTIONS SVCS | | PO BOX 45959 | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | 1100 POYDRAS ST 1370 ENERGY CTR | | | NEW ORLEANS | LA | 70163 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | PO BOX 50080 | | | NEW ORLEANS | LA | 70160 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | PO BOX 95354 | | | NEW ORLEANS | LA | 70195 | |
| DIVERSIFIED COMPUTER SYSTEMS | | 3775 IRIS AVE STE 1B | | | BOULDER | CO | 80301 | |
| DIVERSIFIED DATA RESOURCES INC | | 114 PROFESSIONAL CTR DR | | | NOVATO | CA | 94947 | |
| DIVERSIFIED ELECTRONICS | | 19 ECHO PINES RD | | | MT DESERT | ME | 04660 | |
| DIVERSIFIED ELECTRONICS | | 237 SOUTH CEDAR AVE | | | SOUTH PITTSBURG | TN | 37380 | |
| DIVERSIFIED ELECTRONICS INC | | 1290 FIELD PKY | | | MARIETTA | GA | 30066 | |
| DIVERSIFIED ELECTRONICS INC | | PO BOX 566 | | | FOREST PARK | GA | 30298 | |
| DIVERSIFIED LAND SURVEYORS INC | | PO BOX 789 220 FARMDALE RD | | | WATERTOWN | CT | 06795 | |
| DIVERSIFIED MAINTENANCE SVCS | | 417 E HUNTINGTON DR | | | MONROVIA | CA | 91016-3632 | |
| DIVERSIFIED METRO MAINT INC | | 6300 N HIX RD | | | WESTLAND | MI | 48185 | |
| DIVERSIFIED OFFICE PRODUCTSINC | | 500 S ERVAY STE 110C | | | DALLAS | TX | 75201 | |
| DIVERSIFIED PACKAGING CORP | | PO BOX 795004 | | | ST LOUIS | MO | 63179-0795 | |
| DIVERSIFIED PARATRANSIT INC | | 1400 E MISSION BLVD | | | POMONA | CA | 91766 | |
| DIVERSIFIED PARTS | | PO BOX 14309 | | | PORTLAND | OR | 97214 | |
| DIVERSIFIED PERSONNEL SERVICES, INC | | 505 14TH ST | SUITE 410 | | OAKLAND | CA | 94612 | |
| DIVERSIFIED RACK & SHELVING | | 603 RT 130 N | | | E WINDSOR | NJ | 08520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED SHEET METAL INC | | 4626 ILLINOIS AVE | | | LOUISVILLE | KY | 402131923 | |
| DIVERSIFIED SHEET METAL INC | | 4626 ILLINOIS AVE | | | LOUISVILLE | KY | 40213-1923 | |
| DIVERSIFIED SYSTEMS GROUP INC | | PO BOX 626 | | | KENILWORTH | NJ | 07033 | |
| DIVERSIFIED TECHNICIAN RESOURCES | | 3560 CYPRESS GARDENS RD | | | WINTER HAVEN | FL | 33884 | |
| DIVERSIFIEDCOLLECTIONSERVICES | | PO BOX 9063 | | | PLEASANTON | CA | 00009-4566 | |
| DIVERSIFIRE SYSTEMS INC | | 13830 NW 19TH AVE | | | MIAMI | FL | 33054 | |
| DIVERSITIES INC | | 863 WASHBURN RD | | | MELBOURNE | FL | 32934 | |
| DIVERSITYJOBFAIRS COM | | 82 N BROADWAY STE 202 | DAVES TRANSPORT SERVICE | | HICKSVILLE | NY | 11801 | |
| DIVIESTE, DANTE BARTOLOMEO | | ADDRESS REDACTED | | | | | | |
| DIVIETRI, BARTHOLEMEW JERRY | | 2102 WOOD ST | | | LANSING | MI | 48912 | |
| DIVINCENZO, CHRIS | | 8177 S CLEVE MASS RD NO 23 | | | CLINTON | OH | 44216 | |
| DIVINE DELIVERIES | | PO BOX 5552 | | | HIALEAH | FL | 33014 | |
| DIVINE DINING | | 1301 23RD AVE | | | GREELEY | CO | 80634 | |
| DIVINE INVESTMENT LLC | | 4370 PACES POINT CR SE | | | SMYRNA | GA | 30080 | |
| DIVINE, BRIANNA KAY | | 641 W PLAINVIEW RD | B103 | | SPRINGFIELD | MO | 65810 | |
| DIVINE, BRIANNA KAY | | ADDRESS REDACTED | | | | | | |
| DIVINE, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| DIVINE, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| DIVINE, MORRISON WENCESLAUS | | 2207 OAK STREAM LANE | | | APEX | NC | 27523 | |
| DIVINE, MORRISON WENCESLAUS | | ADDRESS REDACTED | | | | | | |
| DIVINE, ROBIN LYNETTE | | ADDRESS REDACTED | | | | | | |
| DIVINE, ROGER | | 8425 GREENBELT RD NO 101 | | | GREENBELT | MD | 20770 | |
| DIVINSKY, KONSTANTIN | | ADDRESS REDACTED | | | | | | |
| DIVIRGILIO, ALESSANDRA | | ADDRESS REDACTED | | | | | | |
| DIVIRGILIO, ANGELA | | ADDRESS REDACTED | | | | | | |
| DIVIRGILIO, RUSSELL | | ADDRESS REDACTED | | | | | | |
| DIVISCONTE, NICK DANIEL | | ADDRESS REDACTED | | | | | | |
| DIVISION 7 ROOFING | | 515 LPGA BLVD | | | HOLLY HILL | FL | 32117 | |
| DIVISION 8 INC | | 5 SAND ISLAND RD | BOX NO 126 | | HONOLULU | HI | 96819 | |
| DIVISION 8 INC | | BOX NO 126 | | | HONOLULU | HI | 96819 | |
| DIVISION APPLIANCE SERVICE CO | | 4035 SE DIVISION | | | PORTLAND | OR | 97202 | |
| DIVISION INC | | 1400 FASHION ISLAND BLVD | SUITE 510 | | SAN MATEO | CA | 94404 | |
| DIVISION INC | | 35 TECHNOLOGY PARKWAY SOUTH | SUITE 170 | | NORCROSS | GA | 30092 | |
| DIVISION INC | | SUITE 170 | | | NORCROSS | GA | 30092 | |
| DIVISION OF CHILD SUPPORT ENF | | PO BOX 2150 | | | FRANKFORT | KY | 406022150 | |
| DIVISION OF CHILD SUPPORT ENF | | PO BOX 2150 | | | FRANKFORT | KY | 40602-2150 | |
| DIVISION OF CHILD SUPPORT INFO | | PO Box 15012 | | | Wilmington | DE | 19850-5012 | |
| DIVISION OF LABOR STANDARDS ENFORCEMENT | SCOTT YODER  INVESTIGATOR DIVISION OF LABOR STANDARDS ENFORCEMENT | 7575 METROPOLITAN DR  SUITE 210 | | | SAN DIEGO | CA | 92108 | |
| DIVISION OF STATE LANDS | LOUISE SOLLIDAY DIRECTOR DEPARTMENT OF STATE LANDS | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | |
| DIVISION OF TAXATION | | PO BOX 3139 | | | DAYTON | OH | 454013139 | |
| DIVISION OF TAXATION | | PO BOX 3139 | | | DAYTON | OH | 45401-3139 | |
| DIVISION OF TAXATION | | PO BOX 630426 | | | CINCINNATI | OH | 45263-0426 | |
| DIVISION OF WATER, CITY OF CLEVELAND OH | | P O  BOX 94540 | | | CLEVELAND | OH | 44101-4540 | |
| DIVISION OVERHEAD DOOR | | PO BOX 588 | | | COVINGTON | KY | 41012 | |
| DIVITO, MIKE ANTHONEY | | ADDRESS REDACTED | | | | | | |
| DIVNEY TUNG SCHWALABE LLP | | 1 N BROADWAY STE 1407 | | | WHITE PLAINS | NY | 10601 | |
| DIVOFCHILDSUPENF, DELAWARE | | PO BOX 904 | | | NEW CASTLE | DE | 00001-9720 | |
| DIVX | | PO BOX 2443 | | | GLEN ALLEN | VA | 23058 | |
| DIVX DIGITAL VIDEO EXPRESS | | PO BOX 2443 | | | GLEN ALLEN | VA | 23058-2443 | |
| DIX, BRETT JUSTIN | | ADDRESS REDACTED | | | | | | |
| DIX, GREGORY | | ADDRESS REDACTED | | | | | | |
| DIX, JASON K | | 1620 ARBOR LN APT 113 | | | CREST HILL | IL | 60435 | |
| DIX, JASON K | | 1620 ARBOR LN APT 113 | | | CREST HILL | IL | 60435 | |
| DIX, JASON K | | ADDRESS REDACTED | | | | | | |
| DIX, MEGAN ANNE | | ADDRESS REDACTED | | | | | | |
| DIX, MICHAEL FREDERICK | | ADDRESS REDACTED | | | | | | |
| DIX, ROXIE MAY | | ADDRESS REDACTED | | | | | | |
| DIX, STEPHEN CHARLES | | ADDRESS REDACTED | | | | | | |
| DIX, STEVEN L | | 914 BOBOLINK DR | | | BENSALEM | PA | 19020 | |
| DIX, TIA | | 6 THRUSH WAY | | | MEDFORD | NJ | 08055-9720 | |
| DIXIE BEARINGS INC | | PO BOX 6339 | | | CLEVELAND | OH | 441011339 | |
| DIXIE BEARINGS INC | | PO BOX 6339 | | | CLEVELAND | OH | 44101-1339 | |
| DIXIE D MAZZOLA | MAZZOLA DIXIE D | PO BOX 73 | | | GIBSON | PA | 18820-0073 | |
| DIXIE DOOR & REPAIR INC | | PO BOX 170738 | | | IRVING | TX | 750170738 | |
| DIXIE DOOR & REPAIR INC | | PO BOX 170738 | | | IRVING | TX | 75017-0738 | |
| DIXIE DOOR CO | | 6900 SARTAIN DR PO BOX 203 | | | HORN LAKE | MS | 38637 | |
| DIXIE DOOR CO | | PO BOX 203 | 6900 SARTAIN DR | | HORN LAKE | MS | 38637 | |
| DIXIE ELECTRIC COOPERATIVE | | P O  BOX 30 | | | UNION SPRINGS | AL | 36089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXIE ELECTRIC SUPPLY CORP | | PO BOX 25549 | | | RICHMOND | VA | 23278 | |
| DIXIE ELECTRIC SUPPLY CORP | | PO BOX 64661 | C/O CAPITAL LIGHTING & SUPPLY | | BALTIMORE | MD | 21264-4661 | |
| DIXIE FILTERS INC | | 5840 INTERSTATE 20 W STE 235 | | | ARLINGTON | TX | 76017-1093 | |
| DIXIE FLORIST | | 4823 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| DIXIE JET | | 1421 WEST LOOP 281 SUITE C | | | LONGVIEW | TX | 75604 | |
| DIXIE JET | | 2630 MANHATTAN BLVD | | | HARVEY | LA | 70058 | |
| DIXIE JET | | 359 BERT KOUNS IND LOOP | | | SHREVEPORT | LA | 71106 | |
| DIXIE JET | | 7904 DESAIRD SUITE 1 | | | MONROE | LA | 71203 | |
| DIXIE JET | | PO BOX 1592 | | | METAIRIE | LA | 70004-1592 | |
| DIXIE LOCK AND SAFE CO | | 3801 E WASHINGTON RD | | | MARTINEZ | GA | 30907 | |
| DIXIE LOCK AND SAFE CO | | 3801E WASHINGTON RD | | | MARTINEZ | GA | 30907 | |
| DIXIE POLY DRUM CORP | | PO BOX 597 | 28 DIXIE POLY DR | | YEMASSEE | SC | 29945 | |
| DIXIE PRODUCTS & SALES INC | | PO BOX 299 | | | SMYRNA | GA | 30081 | |
| DIXIE SAFE & LOCK INC | | 18103 LAFAYETTE PLACE | | | LUTZ | FL | 33549 | |
| DIXIE SAFETY & EQUIP CO INC | | PO BOX 11074 | | | MACON | GA | 312121074 | |
| DIXIE SAFETY & EQUIP CO INC | | PO BOX 23117 | | | MACON | GA | 31212-3117 | |
| DIXIE SIGNS INC | | 2930 DRANE FIELD RD | | | LAKELAND | FL | 33811 | |
| DIXIE SPORTING GOODS | | 2400 WESTWOOD AVE | | | RICHMOND | VA | 23230 | |
| DIXIE SPORTING GOODS | | PO BOX 11534 | | | RICHMOND | VA | 232301534 | |
| DIXIE SPORTING GOODS | | PO BOX 11534 | | | RICHMOND | VA | 23230-1534 | |
| DIXIE SPRINGS | | PO BOX 1722 | | | MANDEVILLE | LA | 70470-1722 | |
| DIXIE SPRINGS | | PO BOX 29742 | | | NEW ORLEANS | LA | 701890742 | |
| DIXIE SPRINGS | | PO BOX 29742 | | | NEW ORLEANS | LA | 70189-0742 | |
| DIXIE STAFFING SERVICES | | PO BOX 102268 | | | ATLANTA | GA | 303682268 | |
| DIXIE STAFFING SERVICES | | PO BOX 102268 | | | ATLANTA | GA | 30368-2268 | |
| DIXIE TICKET & LABEL INC | | 3937 W POINT BLVD | | | WINSTON SALEM | NC | 27103 | |
| DIXIE TICKET & LABEL INC | | PO BOX 950 | | | THOMASVILLE | NC | 273610950 | |
| DIXIE TRAILER EQUIPMENT MFG | | PO BOX 169 | | | ASHLAND | VA | 23005 | |
| DIXIE VENDING INC | | PO BOX 17097 | | | COVINGTON | KY | 41017 | |
| DIXIE WAREHOUSE SERVICES LLC | | 6406 GRADE LN | | | LOUISVILLE | KY | 40213 | |
| DIXION PHOTOGRAPHY | | 3802 DEEPWOOD DR | | | JOHNSON CITY | TN | 37601 | |
| DIXON & ASSOC INC, TR | | 16106 CHANCERY PL | | | TAMPA | FL | 33613 | |
| DIXON DONALD | | 4992 N 15TH AVE | | | TUSCON | AZ | 85704 | |
| DIXON ELECTRIC INC | | 255 BIG RUN RD | | | LEXINGTON | KY | 40503 | |
| DIXON ELECTRIC INC | | 516 W FOURTH ST | | | LEXINGTON | KY | 40508 | |
| DIXON III, BENJAMIN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| DIXON JR , CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| DIXON PLUMBING & ELECTRIC | | 114 CHURCH ST | | | BLAKELY | GA | 317231823 | |
| DIXON PLUMBING & ELECTRIC | | 114 CHURCH ST | | | BLAKELY | GA | 31723-1823 | |
| DIXON TV & VIDEO INC | | 453 E WONDERVIEW AVE UNIT 4 | | | ESTES PARK | CO | 80517 | |
| DIXON, AARON | | ADDRESS REDACTED | | | | | | |
| DIXON, AHMEDTA | | 2710 WATERFORD WAY APT 3C | | | MIDLOTHIAN | VA | 23112 | |
| DIXON, AHMEDTA S | | ADDRESS REDACTED | | | | | | |
| DIXON, AKILAH SHAMMARR | | ADDRESS REDACTED | | | | | | |
| DIXON, ALEXIUS M | | 1907 NOLDEN ST | | | LOS ANGELES | CA | 90041 | |
| DIXON, ALEXIUS M | | ADDRESS REDACTED | | | | | | |
| DIXON, ANDREW | | 252 WESTGATE RD | | | KENMORE | NY | 14217 | |
| DIXON, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| DIXON, ANDREW WILLIAM | | 4300 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| DIXON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIXON, ANTHONY DEREK | | P O BOX 10812 | | | STAMFORD | CT | 06902 | |
| DIXON, ANTHONY DEREK | | ADDRESS REDACTED | | | | | | |
| DIXON, ANTONIO ROMAN | | 515 ARLINGTON ST | | | INKSTER | MI | 48141 | |
| DIXON, ANTONIO ROMAN | | ADDRESS REDACTED | | | | | | |
| DIXON, APRIL MARIE | | ADDRESS REDACTED | | | | | | |
| DIXON, ARCHIE | | ADDRESS REDACTED | | | | | | |
| DIXON, BILLY JOE | | ADDRESS REDACTED | | | | | | |
| DIXON, BLISS K | | 112 WOODWARD AVE | | | NORWALK | CT | 06854 | |
| DIXON, BLISS K | | ADDRESS REDACTED | | | | | | |
| DIXON, BRADLEY WARREN | | ADDRESS REDACTED | | | | | | |
| DIXON, BRANDON DASHON | | 12103 TURNBERY PLACE | | | LITHONIA | GA | 30038 | |
| DIXON, BRANDON DASHON | | ADDRESS REDACTED | | | | | | |
| DIXON, BREANA LEA | | 25350 SANTIAGO DR | NO 52 | | MORENO VALLEY | CA | 92551 | |
| DIXON, BREANA LEA | | ADDRESS REDACTED | | | | | | |
| DIXON, BRET PATRICK | | ADDRESS REDACTED | | | | | | |
| DIXON, BRIAN | | 349 WINDMERE DR | | | PADUCAH | KY | 42001 | |
| DIXON, BRITTNEY ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| DIXON, BRYAN EMMANUEL | | ADDRESS REDACTED | | | | | | |
| DIXON, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| DIXON, CARRIE | | 11610 VANCE JACKSON RD NO 978 | | | SAN ANTONIO | TX | 78230 | |
| DIXON, CECIL | | 908 HUGO ST | | | INDIANAPOLIS | IN | 46229-2735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON, CHRISTOPHER | | 2705 SAINT JOSEPH ST | APT D | | CORPUS CHRISTI | TX | 78418 | |
| DIXON, CHRISTOPHER | | 48 STARLING CT | | | RICHMOND | VA | 23329-4648 | |
| DIXON, CHRISTOPHER ANTHONY | | 83 SUSSEX ST | | | HACKENSACK | NJ | 07601 | |
| DIXON, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIXON, CHRISTOPHER GRANT | | ADDRESS REDACTED | | | | | | |
| DIXON, COURTNEY | | ADDRESS REDACTED | | | | | | |
| DIXON, COURTNEY L | | 514 MIAMI DR | | | CHEAPEAKE | VA | 23323 | |
| DIXON, CRAIG H | | ADDRESS REDACTED | | | | | | |
| DIXON, CRAIG NICKOLAS | | ADDRESS REDACTED | | | | | | |
| DIXON, CURTIS | | 9768 MCLEOD RD | | | MOBILE | AL | 36695 | |
| DIXON, DAIVD KACHON | | 2005 N ALLEVA CT | | | ACCOKEEK | MD | 20607 | |
| DIXON, DAIVD KACHON | | ADDRESS REDACTED | | | | | | |
| DIXON, DAN L | | ADDRESS REDACTED | | | | | | |
| DIXON, DANIEL OWNES | | 3024 LAUREL CREEK DR | | | GRAPEVINE | TX | 76051 | |
| DIXON, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| DIXON, DANIELLE | | 28801 IMPERIAL DR | A 240 | | WARREN | MI | 48093 | |
| DIXON, DAVID | | 7787 OUTING AVE | | | PASADENA | MD | 21122 | |
| DIXON, DAVID LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DIXON, DAVID M | | 8347 OXFORDSHIRE PLACE | | | MECHANICSVILLE | VA | 23111 | |
| DIXON, DAVID M | | ADDRESS REDACTED | | | | | | |
| DIXON, DEVON DWIGHT | | ADDRESS REDACTED | | | | | | |
| DIXON, DOMINIC LANDRIC | | 4815 S SPENCER ST | | | SEATTLE | WA | 98118 | |
| DIXON, DON E | | 24100 RIVER RD | | | PETERSBURG | VA | 23803-8316 | |
| DIXON, DONALD CHARLES | | ADDRESS REDACTED | | | | | | |
| DIXON, DONNEARRO WILKERSON | | ADDRESS REDACTED | | | | | | |
| DIXON, DONTE L | | ADDRESS REDACTED | | | | | | |
| DIXON, DONTEL | | 4301 23RD PARKWAY | 208 | | TEMPLE HILLS | MD | 20748-0000 | |
| DIXON, ETHAN NEIL | | ADDRESS REDACTED | | | | | | |
| DIXON, FACHERYL SHERIE | | ADDRESS REDACTED | | | | | | |
| DIXON, FRED JASHAUN | | ADDRESS REDACTED | | | | | | |
| DIXON, GUY | | 114 BRN COURT | | | LEESBURG | GA | 31763 | |
| DIXON, HEATHER D | | ADDRESS REDACTED | | | | | | |
| DIXON, HENRY JONATHAN | | 3 DEBONAIR COURT | B2 | | BALTIMORE | MD | 21234 | |
| DIXON, HENRY JONATHAN | | ADDRESS REDACTED | | | | | | |
| DIXON, JAMARH | | ADDRESS REDACTED | | | | | | |
| DIXON, JAMES | | P O BOX 6541 | | | BAKERSFIELD | CA | 93386 | |
| DIXON, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| DIXON, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| DIXON, JESSE | | 6 MARSTON DR | | | BEDFORD | NH | 03110 | |
| DIXON, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| DIXON, JESSICA DENISE | | 5609 MILLERS COVE | | | MEMPHIS | TN | 38125 | |
| DIXON, JESSICA DENISE | | ADDRESS REDACTED | | | | | | |
| DIXON, JOHN EDWARD ARTHUR | | 1465 SOUTH 3RD ST | 1 | | LOUISVILLE | KY | 40208 | |
| DIXON, JOHN EDWARD ARTHUR | | ADDRESS REDACTED | | | | | | |
| DIXON, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| DIXON, JUANITA ROSE | | ADDRESS REDACTED | | | | | | |
| DIXON, JULIE HELEN | | 2774 VAN LEER DR | | | MEMPHIS | TN | 38133 | |
| DIXON, JULIE HELEN | | ADDRESS REDACTED | | | | | | |
| DIXON, JUSTIN | | 7665 DARTMOOR AVE | | | GOLETA | CA | 93117 | |
| DIXON, KATHERINE A | | ADDRESS REDACTED | | | | | | |
| DIXON, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| DIXON, KEVINA NATASHA | | ADDRESS REDACTED | | | | | | |
| DIXON, KIERRE LAVELL | | 19242 CELTIC ST | | | PORTER RANCH | CA | 91326 | |
| DIXON, KIERRE LAVELL | | ADDRESS REDACTED | | | | | | |
| DIXON, KIKE A | | 1610 HUNGARY RD | | | RICHMOND | VA | 23228 | |
| DIXON, KIKE A | | ADDRESS REDACTED | | | | | | |
| DIXON, KIMBERLEY | | 1409 N 6TH AVE | | | LAUREL | MS | 39440-2866 | |
| DIXON, KORY N | | ADDRESS REDACTED | | | | | | |
| DIXON, LORENZO | | ADDRESS REDACTED | | | | | | |
| DIXON, MARK D | | 3006 FENDALL AVE | | | RICHMOND | VA | 23222-2608 | |
| DIXON, MARK JAMES | | ADDRESS REDACTED | | | | | | |
| DIXON, MATT | | 3226 BAGLEY PSGE | | | DULUTH | GA | 30097-3788 | |
| DIXON, MEGAN DAWN | | ADDRESS REDACTED | | | | | | |
| DIXON, MICHAEL | | 1128 BRIARMORE DR | | | INDIAN TRAIL | NC | 28079 | |
| DIXON, MICHAEL | | 3907 LOCHMIRE LANE | | | HOUSTON | TX | 77039 | |
| DIXON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DIXON, MITCHELL HERBERT | | ADDRESS REDACTED | | | | | | |
| DIXON, MONITA | | 13415 ARBOR TRACE DR | | | CHARLOTTE | NC | 28273 | |
| DIXON, MOZELLE Y | | 7740 SOUTHSIDE BLVD APT 2002 | | | JACKSONVILLE | FL | 32256-7025 | |
| DIXON, NATHAN | | 805 WEST OLIVE | | | BLOOMINGTON | IL | 61701 | |
| DIXON, NATHANIEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DIXON, NATISHIA LORRAINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON, NEIL RAWLINS | | ADDRESS REDACTED | | | | | | |
| DIXON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| DIXON, PAUL C | | ADDRESS REDACTED | | | | | | |
| DIXON, PERRY | | ADDRESS REDACTED | | | | | | |
| DIXON, RACHAEL CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DIXON, RANDELL | | ADDRESS REDACTED | | | | | | |
| DIXON, RASHIMA | | 430 MIDWOOD ST1L | | | BROOKLYN | NY | 11225 | |
| DIXON, RASHIMA | | ADDRESS REDACTED | | | | | | |
| DIXON, RASHIMA R | | ADDRESS REDACTED | | | | | | |
| DIXON, REBECCA | | 16281 GOSHEN RD | | | MONTPELIER | VA | 23192 | |
| DIXON, REBECCA | | ADDRESS REDACTED | | | | | | |
| DIXON, RENEE CLARISSA | | ADDRESS REDACTED | | | | | | |
| DIXON, RICHARD | | 142 BLOSSOM LN | | | NILES | OH | 44446 | |
| DIXON, RICHARD PATRICK | | ADDRESS REDACTED | | | | | | |
| DIXON, ROBIN G | | 8781 TIGER SHARK AVE | | | CHARLESTON | SC | 29406 | |
| DIXON, ROBIN GERRYLN | | ADDRESS REDACTED | | | | | | |
| DIXON, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | |
| DIXON, SEAN | | 3978 AMUNDSON AVE | | | BRONX | NY | 10466 | |
| DIXON, SEAN | | ADDRESS REDACTED | | | | | | |
| DIXON, SEAN ELLIOTT | | 16636 MOSBY DR | | | WILLIAMSPORT | MD | 21795 | |
| DIXON, SEDRICK | | 4985 CASCADE OVERLOOK | | | ATLANTA | GA | 30331 | |
| DIXON, SHANNON | | ADDRESS REDACTED | | | | | | |
| DIXON, SHARDE | | ADDRESS REDACTED | | | | | | |
| DIXON, SHAUNA | | ADDRESS REDACTED | | | | | | |
| DIXON, SHELDON ANTHONY | | 14112 GEORGIA AVE | 201 | | SILVER SPRING | MD | 20906 | |
| DIXON, SHILOH | | ADDRESS REDACTED | | | | | | |
| DIXON, STACY | | 306 LONE RIDGE LN | | | CLINTON | TN | 37716-6940 | |
| DIXON, STEPHEN K | | 5901 PORTVIEW CIR | | | CHATTANOOGA | TN | 37421-3508 | |
| DIXON, STEVEN G | | ADDRESS REDACTED | | | | | | |
| DIXON, STEVEN J | | ADDRESS REDACTED | | | | | | |
| DIXON, SYLVIA | | 352 WOODBINE AVE | | | STRUTHERS | OH | 44471 | |
| DIXON, SYLVIA | | ADDRESS REDACTED | | | | | | |
| DIXON, TARONDA R | | ADDRESS REDACTED | | | | | | |
| DIXON, TEHRAN KYRIE | | ADDRESS REDACTED | | | | | | |
| DIXON, TERRELL AVERY | | ADDRESS REDACTED | | | | | | |
| DIXON, TIFFANY SHENETTE | | 1079 EAST 59TH ST | | | BROOKLYN | NY | 11234 | |
| DIXON, TIFFANY SHENETTE | | ADDRESS REDACTED | | | | | | |
| DIXON, TIMOTHY | | P O BOX 161082 | | | AUSTIN | TX | 78745 | |
| DIXON, TIMOTHY JEREMIAH | | 7620 CUPIDS DART CT | 201 | | MANASSAS | VA | 20109 | |
| DIXON, TIMOTHY JEREMIAH | | ADDRESS REDACTED | | | | | | |
| DIXON, TONDRA L | | 4805 JAN RD | | | RICHMOND | VA | 23231 | |
| DIXON, TONDRA L | | ADDRESS REDACTED | | | | | | |
| DIXON, TYRA | | | | | POUGHKEEPSIE | NY | 12601 | |
| DIXON, TYSON | | 627 9TH ST | | | IDAHO FALLS | ID | 83404 | |
| DIXON, TYSON N | | ADDRESS REDACTED | | | | | | |
| DIXON, VINCENT MICHEAL | | 8288 68TH ST | | | ALTO | MI | 49302 | |
| DIXON, VINCENT MICHEAL | | ADDRESS REDACTED | | | | | | |
| DIXON, WALTER EDWARD | | ADDRESS REDACTED | | | | | | |
| DIXON, WAYNE | | 6464 STATUE COURT | | | CHESTERFIELD | VA | 23832 | |
| DIXON, WHITNEY LATREL | | ADDRESS REDACTED | | | | | | |
| DIXON, WILLIAM DARIAN | | 11579 LAURELWALK DR | | | LAUREL | MD | 20708-3001 | |
| DIXON, WILLIAM DARIAN | | ADDRESS REDACTED | | | | | | |
| DIXON, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| DIXON, WILLIE V | | ADDRESS REDACTED | | | | | | |
| DIXON, ZACHARY | | 19365 HOTTINGER CIRCLE | | | GERMANTOWN | MD | 20874 | |
| DIXONIII, BENJAMIN | | 1317 SOUTH PEARL AVE | | | COMPTON | CA | 90221-0000 | |
| DIXSON TRUSTEE, TOM E | | 4525 VISTA DE LA TIERRA | | | DEL MAR | CA | 92014-4105 | |
| DIXSON TRUSTEE, TOM E | | 4525 VISTA DE LA TIERRA | TOM E DIXSON TRUST 10 16 86 | | DEL MAR | CA | 92014-4105 | |
| DIXSON, ANDREW LEE | | 1963 GREENLEAF DR | | | NORFOLK | VA | 23523 | |
| DIXSON, COURTNEY KAY | | ADDRESS REDACTED | | | | | | |
| DIXSON, PAUL | | 265 LACE ARBOR DR | | | THE WOODLANDS | TX | 77382 | |
| DIY COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| DIY NETWORK | | PO BOX 640810 | | | CINCINNATI | OH | 45264-0810 | |
| DIZACK, AARON | | ADDRESS REDACTED | | | | | | |
| DIZDAREVIC, MIRZA | | 18048 N 30TH PL | | | PHOENIX | AZ | 85050 | |
| DIZDAREVIC, MIRZA | | ADDRESS REDACTED | | | | | | |
| DIZDUL, JASON | | ADDRESS REDACTED | | | | | | |
| DIZIKES, ALI | | 208 N LOMBARDY ST 2 | | | RICHMOND | VA | 23220 | |
| DIZON II, ROBERT | | ADDRESS REDACTED | | | | | | |
| DIZON JR, CHARLES DAVID | | 23206 46TH AVE W | | | MT LAKE TERRACE | WA | 98043 | |
| DIZON JR, CHARLES DAVID ZULUETA | | ADDRESS REDACTED | | | | | | |
| DIZON MODEL & TALENT AGENCY | | 100 FIRST ST | STE 100 368 | | SAN FRANCISCO | CA | 94105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIZON, AYRES LUGTO | | ADDRESS REDACTED | | | | | | |
| DIZON, DANILO | | 1116 E MAPLE ST APT 207 | | | GLENDALE | CA | 91205 | |
| DIZON, ELIZABETH Z | | 4825 211TH ST SW | | | LYNNWOOD | WA | 98036 | |
| DIZON, ELIZABETH Z | | ADDRESS REDACTED | | | | | | |
| DIZON, JASON | | ADDRESS REDACTED | | | | | | |
| DIZON, JOHN WENDELL R | | ADDRESS REDACTED | | | | | | |
| DIZON, THOMAS GABRIEL | | ADDRESS REDACTED | | | | | | |
| DJ EXPRESS | | 5218 CREEKWOOD DR | | | DURANT | OK | 74701 | |
| DJ SPRINGER INC | | 2019 SUNSET AVE | | | UTICA | NY | 13502 | |
| DJ, MCFEELY | | 14519 N 145TH DR | | | SURPRISE | AZ | 85379-4706 | |
| DJARBENG, SAMUEL NTOW | | ADDRESS REDACTED | | | | | | |
| DJB CONSTRUCTION GROUP | | 3101 INDUSTRIAL DR STE 100 | | | RALEIGH | NC | 27609 | |
| DJC CONSTRUCTION | | PO BOX 536 | | | NEWARK VALLEY | NY | 13811 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C/O WELSH COMPANIES  INC | 8200 NORMANDALE BLVD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C/O WELSH COMPANIES INC | 8200 NORMANDALE BLVD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | |
| DJD PARTNERS II | | CM3472 | CO WELSH COMPANIES INC | | ST PAUL | MN | 55170-3472 | |
| DJD PARTNERS II | | CO WELSH COMPANIES INC | | | ST PAUL | MN | 551703472 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C O WELSH COMPANIES INC | 8200 NORMANDALE BLVD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | |
| DJEBBAR, NAIMA | | 9990 SW 224TH ST APT 209 | | | MIAMI | FL | 33190-1599 | |
| DJEMANT, SYLVIA | | ADDRESS REDACTED | | | | | | |
| DJILAS, KOJO | | 12011 SW SUSSEX ST | | | BEAVERTON | OR | 97008 | |
| DJINOV, KIRIL DIMITROV | | 1401 E 17TH PL | 5 | | TULSA | OK | 74120 | |
| DJM REALTY SERVICES | | 445 BROAD HOLLOW RD STE 417 | | | MELVILLE | NY | 11747 | |
| DJOLETO, JOSEPH | | 12036 GREYWING SQUARE B1 | | | RESTON | VA | 20191 | |
| DJOLETO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DJORDGEVIC, COLLEEN JOAN | | ADDRESS REDACTED | | | | | | |
| DJORDJEVSKI, JOE MEYER | | ADDRESS REDACTED | | | | | | |
| DJORUP, JOSEPH ROBERT | | 542 SPRINGVALE RD | | | GREAT FALLS | VA | 22066 | |
| DJORUP, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| DJR ENTERPRISES INC | | PO BOX 3565 FSS | | | RADFORD | VA | 24143 | |
| DJRBI LLC | | PO BOX 300 | | | PRINCETON | NJ | 085430300 | |
| DJRBI LLC | | PO BOX 7247 0237 | | | PHILADELPHIA | PA | 19170-0237 | |
| DJS APPLIANCE REPAIR CO | | 63 QUAIL HOLLOW DR | | | DOVER | DE | 199046529 | |
| DJS APPLIANCE REPAIR CO | | 63 QUAIL HOLLOW DR | | | DOVER | DE | 19904-6529 | |
| DJS AUDIO VIDEO | | N113 NEWMAN AVE BOX 27 | | | SPRING VALLEY | WI | 54767 | |
| DJS FOOD DESIGNS INC | | 300 LAKEMONT PARK BLVD | | | ALTOONA | PA | 16602 | |
| DJUAN, THAMES | | 5667 HORNADAY RD UNIT A | | | GREENSBORO | NC | 27409-2929 | |
| DJURIC, INES | | ADDRESS REDACTED | | | | | | |
| DK CONNECTIONS | | 838 N BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| DK JONES & ASSOCIATES INC | | 1100 WICOMICO ST | | | BALTIMORE | MD | 21230-2073 | |
| DK MAINTENANCE CO | | 319 S LEMON CREEK DR M | | | WALNUT | CA | 91789 | |
| DKG ADVANCED SOLUTIONS INC | | 3830 VALLEY CTR DR STE 705 294 | | | SAN DIEGO | CA | 92130 | |
| DKM EMBROIDERY | | PO BOX 15902 | | | FORT WAYNE | IN | 46885 | |
| DKSYSTEMS INC | | 444 NORTH MICHIGAN AVE | SUITE 3500 | | CHICAGO | IL | 60611 | |
| DKSYSTEMS INC | | SUITE 3500 | | | CHICAGO | IL | 60611 | |
| DL CUMMINGS INC | | 3425 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| DL ELECTRIC | | 170 EIGHT ROD RD | | | WATERVILLE | ME | 04901 | |
| DL MANUFACTURING | | 340 GATEWAY PARK DR | | | N SYRACUSE | NY | 13212 | |
| DLAMINI, JAMIL OUPA | | ADDRESS REDACTED | | | | | | |
| DLB ASSOCIATES INC | | 1001 WICKAPECKO DR | | | WANAMASSA | NJ | 07712 | |
| DLB ASSOCIATES INC | | 462 SEVENTH AVE 13TH FL | | | NEW YORK | NY | 10018 | |
| DLC CONSTRUCTION COMPANY | | 1603 TRUMAN AVE | | | CHATTANOOGA | TN | 37412 | |
| DLF ELECTRONICS | | 1121 RT 47 S UNIT 9 | | | RIO GRANDE | NJ | 08242 | |
| DLI SAFETY | | 1100 N EUTAW ST ROOM 300 | | | BALTIMORE | MD | 21201 | |
| DLINK | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| DLINK SYSTEMS | | 17595 MT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| DLINK SYSTEMS | SHEENA LEWIS WALCZYK | 17595 MOUNT HERMANN ST | | | FOUNTAIN | CA | 92708-4160 | |
| DLINK SYSTEMS | | 17595 MOUNT HERMANN ST | | | FOUNTAIN | CA | 92708-4160 | |
| DLM SERVICES | | 3426 N 39TH DR | | | PHOENIX | AZ | 85019 | |
| DLONIAK, DEREK JACK | | ADDRESS REDACTED | | | | | | |
| DLS ELECTRONICS | | 4100 N POWERLINE RD U4 | | | POMPANO BEACH | FL | 33073-305 | |
| DLS ELECTRONICS | | 4100 N POWERLINE RD U4 | | | POMPANO BEACH | FL | 33073-30501 | |
| DLUBAC, PAUL J | | 12 CUMBERLAND ST APT 3 | | | MANCHESTER | NH | 03102 | |
| DLUGOS, ANDREW | | 201 HARVARD DR | | | HACKETTSTOWN | NJ | 07840 | |
| DLUGOS, ANDREW | | ADDRESS REDACTED | | | | | | |
| DLUGOSZ, PHILLIP W | | ADDRESS REDACTED | | | | | | |
| DLUZNIESKI, COREY LEE | | ADDRESS REDACTED | | | | | | |
| DLWGOSH, BILL D | | 1369 BRADFORD | | | WARREN | OH | 44485 | |
| DM AIRPORT DEVELOPERS INC | | 8 AIRPORT RD | | | MORRISTOWN | NJ | 07960 | |
| DM AIRPORT DEVELOPERS INC | | | | | MORRISTOWN | NJ | 07960 | |
| DM BUYERS INC | | 11555 HERON BAY BLVD | STE 200 | | CORAL SPRINGS | FL | 33076 | |
| DM DIRECT MARKET LINK INC | | PO BOX 836 | | | CHAMPLAIN | NY | 12919-9998 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DM NEWS | | 100 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| DM SERVICES | | 1510 SHARP RD | | | WATERFORD | WI | 53185 | |
| DM&M CABLE SERVICES INC | | 609 INDIAN CHURCH RD | | | WEST SENECA | NY | 14120 | |
| DMA & ASSOCIATES INC | | 6610 MUTUAL DR | | | FORT WAYNE | IN | 46825 | |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | |
| DMC PROPERTIES INC | | 415 MINUET LN | STE F | | CHARLOTTE | NC | 28217 | |
| DMC PROPERTIES, INC | FRANK DIXON | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | |
| DMD SUPERKEY LOCKSMITH INC | | 2 N OLNEY AVE | | | CHERRY HILL | NJ | 08003 | |
| DMDNY | | 20 ACADEMY ST | | | NORWALK | CT | 06850 | |
| DMH CORPORATE HEALTH SERVICES | | 2120 N 27TH ST | | | DECATUR | IL | 62526 | |
| DMI COMPUTER TRAINING CENTER | | 1601 N ANKENY BLVD | | | ANKENY | IA | 50021 | |
| DMI INCORPORATED | | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | |
| DMI INTERNATIONAL | | PO BOX 726 | 30750 NW HILLCREST ST | | NORTH PLAINS | OR | 97133 | |
| DMITRIEV, VASSILIY | | ADDRESS REDACTED | | | | | | |
| DMM ASSOC A&A STANDARD RADIO | | 645 BROADWAY | | | EVERETT | MA | 02149 | |
| DMOCH, ADAM | | 1220 STONEHENGE | | | FLINT | MI | 48532 | |
| DMOHOWSKI, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| DMT WORLDWIDE | | 1530 E SHERWOOD DR | | | GRAND JUNCTION | CO | 81501 | |
| DMV | | 555 WRIGHT WAY | REGISTRATION DIVISION | | CARSON CITY | NV | 89711-0725 | |
| DMV | | PO BOX 27412 | | | RICHMOND | VA | 232690001 | |
| DMV | | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 | |
| DMV | | PO BOX 825339 | INFORMATION SERVICES/ ABIS SEC | | SACRAMENTO | CA | 94232-5339 | |
| DMV | | PO BOX 932370 | | | SACRAMENTO | CA | 94232-3700 | |
| DMV | | PO BOX 942839 | | | SACRAMENTO | CA | 94239 | |
| DMV | | PO BOX 942890 | | | SACRAMENTO | CA | 94290-0001 | |
| DMV | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | |
| DMV RICHMOND | MOTOR CARRIER SERVICE | | | | RICHMOND | VA | 23260 | |
| DMV RICHMOND | | PO BOX 25700 | ATTN MOTOR CARRIER SERVICE | | RICHMOND | VA | 23260 | |
| DND APPRAISAL SERVICES | | 22 COTTON RD | | | NASHUA | NH | 03063 | |
| DND APPRAISAL SERVICES | | 491 AMNERST ST STE 22 | | | NASHUA | NH | 03063 | |
| DNL | | PO BOX 505 | | | OSTEEN | FL | 327640505 | |
| DNL | | PO BOX 505 | | | OSTEEN | FL | 32764-0505 | |
| DNS SALES INC | | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2518 | |
| DO ALL RENTAL INC | | 4168 ELECTRIC WAY | | | PORT CHARLOTTE | FL | 33980 | |
| DO EMBROIDERY & SCREEN, A | | 2222 EDDGEWOOD AVE SOUTH | | | MINNEAPOLIS | MN | 55426 | |
| DO EMBROIDERY & SCREEN, A | | PRINTING INC | 2222 EDDGEWOOD AVE SOUTH | | MINNEAPOLIS | MN | 55426 | |
| DO IT OUTDOORS INC | | 3111 FARMTRAIL RD | | | YORK | PA | 17402 | |
| DO IT RIGHT ROOTER | | 135 S LASALLE DEPT 2305 | | | CHICAGO | IL | 606742305 | |
| DO IT RIGHT ROOTER | | 135 S LASALLE DEPT 2305 | | | CHICAGO | IL | 60674-2305 | |
| DO, ALAN PHI | | ADDRESS REDACTED | | | | | | |
| DO, BRENDAN | | 5715 WEST BREEZEWAY DR | | | NORTH RIDGEVILLE | OH | 44039-0000 | |
| DO, BRENDAN | | ADDRESS REDACTED | | | | | | |
| DO, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| DO, DANIEL DINH | | ADDRESS REDACTED | | | | | | |
| DO, DANNY | | ADDRESS REDACTED | | | | | | |
| DO, HIEN H | | 3035 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151-3460 | |
| DO, HUNG | | ADDRESS REDACTED | | | | | | |
| DO, HUY KHANG | | ADDRESS REDACTED | | | | | | |
| DO, JAMES | | ADDRESS REDACTED | | | | | | |
| DO, JIMMY | | ADDRESS REDACTED | | | | | | |
| DO, JONATHAN MINH | | 1700 BOMI CIRCLE | | | WINTER PARK | FL | 32792 | |
| DO, JOSEPH | | 525 GREGG ST | | | SHILLINGTON | PA | 19607 | |
| DO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DO, KATHY DINH | | ADDRESS REDACTED | | | | | | |
| DO, KATHYD | | 2016 OLIVE AVE | | | LONG BEACH | CA | 90806-0000 | |
| DO, KIEN | | ADDRESS REDACTED | | | | | | |
| DO, LANH | | 6901 BEVIS AVE | | | VAN NUYS | CA | 91405 | |
| DO, LARRY | | ADDRESS REDACTED | | | | | | |
| DO, MERRIANNE | | 1805 PRIOR AVE | | | FALCON HEIGHTS | MN | 55113 | |
| DO, MINH | | 16023 BEECHNUT | | | HOUSTON | TX | 77083 | |
| DO, MISTY | | ADDRESS REDACTED | | | | | | |
| DO, MYLINH THUY | | ADDRESS REDACTED | | | | | | |
| DO, NATHAN MANH | | ADDRESS REDACTED | | | | | | |
| DO, PAUL | | 6031 NW CREEK CIR | | | HOUSTON | TX | 77086 | |
| DO, PETER N | | ADDRESS REDACTED | | | | | | |
| DO, RICHARD N | | 4780 WOODROSE CIR | | | DUBLIN | CA | 94568 | |
| DO, RYAN HOANG DUY | | 7023 LEEWOOD FOREST DR | | | SPRINGFIELD | VA | 22151 | |
| DO, SANG NGOC | | ADDRESS REDACTED | | | | | | |
| DO, SI N | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DO, STEPHANIE | | 11 COPPERWOOD CT | | | COLUMBIA | SC | 29229 | |
| DO, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| DO, STEVEN | | ADDRESS REDACTED | | | | | | |
| DO, THO | | ADDRESS REDACTED | | | | | | |
| DO, THUYEN W | | 4020 HILLCREST VIEW CT | | | SUWANEE | GA | 30024-6496 | |
| DO, TOAN | | 2822 S WALDEN WAY | | | AURORA | CO | 80013-6167 | |
| DO, WILLIAM TUNG | | 12190 SW BURNETT CT | | | BEAVERTON | OR | 97008 | |
| DO, WILLIAM TUNG | | ADDRESS REDACTED | | | | | | |
| DOAK, LARRY COLBY | | ADDRESS REDACTED | | | | | | |
| DOAK, MEGAN ELIZABETH | | 11200 GROUSE LANE | | | HAGERSTOWN | MD | 21742 | |
| DOAK, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DOALL LOUISVILLE CO | | FILE NO 34046 | PO BOX 99011 | | CHICAGO | IL | 60693 | |
| DOALL LOUISVILLE CO | | PO BOX 99011 | | | CHICAGO | IL | 60693 | |
| DOAN, CAROLINE | | ADDRESS REDACTED | | | | | | |
| DOAN, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| DOAN, DAN | | 2613 MITCHELL DR | | | WOODRIDGE | IL | 60517 | |
| DOAN, DAVID | | ADDRESS REDACTED | | | | | | |
| DOAN, HAI THANH | | 711 N EAST ST | | | ANAHEIM | CA | 92805 | |
| DOAN, HAI THANH | | ADDRESS REDACTED | | | | | | |
| DOAN, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| DOAN, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| DOAN, KHIEM M | | 8096 SAINT ANDREWS CIR | | | ORLANDO | FL | 32835-7911 | |
| DOAN, LINDA | | ADDRESS REDACTED | | | | | | |
| DOAN, LY VAN | | ADDRESS REDACTED | | | | | | |
| DOAN, MICHAEL | | 2905 GALT PL NW | | | KENNESAW | GA | 30144-2888 | |
| DOAN, PHI VAN | | ADDRESS REDACTED | | | | | | |
| DOAN, TIEN N | | 27520 TYRRELL AVE | | | HAYWARD | CA | 94544 | |
| DOAN, TRANG | | 1824 BAMBERGER RD | | | HARRISBURG | PA | 17110-0000 | |
| DOAN, TRANG THANH | | ADDRESS REDACTED | | | | | | |
| DOANE SWANSON, JESSICA | | ADDRESS REDACTED | | | | | | |
| DOANE, CAROL | | 201 WOODMONT DR | | | GEORGETOWN | TX | 00007-8628 | |
| DOANE, JOSHUA | | 6504 ADDINGTON CT | | | ORANGEVALE | CA | 95662 | |
| DOANE, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| DOANE, JOSHUAS | | 6504 ADDINGTON CT | | | ORANGEVALE | CA | 00009-5662 | |
| DOANE, KATIE C | | 6504 ADDINGTON CT | | | ORANGEVALE | CA | 95662 | |
| DOANE, KATIE C | | ADDRESS REDACTED | | | | | | |
| DOAR, FRANCES | | 225 CHASTAIN MEADOWS CT | PETTY CASH FACILITIES MGMT | | KENNESAW | GA | 30144 | |
| DOB, PAIGE ASHLEY | | 433 NEW ELM ST | | | CONSHOHOCKEN | PA | 19428 | |
| DOB, PAIGE ASHLEY | | ADDRESS REDACTED | | | | | | |
| DOBARD, BRANDON B | | ADDRESS REDACTED | | | | | | |
| DOBARD, KACIE L | | 340 GIROD ST | | | MANDEVILLE | LA | 70448 | |
| DOBARD, KACIE L | | ADDRESS REDACTED | | | | | | |
| DOBARD, MARIO | | ADDRESS REDACTED | | | | | | |
| DOBARD, RAFAEL | | 300 LABARRE RD | | | NEW ORLEANS | LA | 70121 | |
| DOBARIA, VISHAL | | 120 DRAYTON CIR | | | LANSDALE | PA | 19446 | |
| DOBARIA, VISHAL J | | ADDRESS REDACTED | | | | | | |
| DOBB MUNDY, SANDRA | | 5502 SHERMAN TERRACE | | | RICHMOND | VA | 23234 | |
| DOBBE, NOAH LEE | | ADDRESS REDACTED | | | | | | |
| DOBBELAER, JARED THOMAS | | 1100 TUSCANY COURT | | | MCKINNEY | TX | 75071 | |
| DOBBELAER, JARED THOMAS | | ADDRESS REDACTED | | | | | | |
| DOBBERSTEIN, DIANE | | 827 OREGON ST | | | GREEN BAY | WI | 54303 | |
| DOBBIE, CONRAD S | | 11902 HONEYBROOK CT | | | MOORPARK | CA | 93021 | |
| DOBBIN, CULVER JAMES | | ADDRESS REDACTED | | | | | | |
| DOBBINGS, MICHAEL | | 50 RICEVILLE RD NO C213 | | | ASHEVILLE | NC | 28805 | |
| DOBBINS FRAKER TENNANT ET AL | | 215 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| DOBBINS, ALISHA G | | ADDRESS REDACTED | | | | | | |
| DOBBINS, EDWARD THOMAS | | 33 OAK ST | 11 | | FALL RIVER | MA | 02720 | |
| DOBBINS, JAI LYNSEY | | ADDRESS REDACTED | | | | | | |
| DOBBINS, JONATHAN DAVID | | 3730 SQUIREWOOD DR | | | CLEMMONS | NC | 27012 | |
| DOBBINS, KIRK D | | ADDRESS REDACTED | | | | | | |
| DOBBINS, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| DOBBS JR, CARTER | | PO BOX 517 | | | AMORY | MS | 38821 | |
| DOBBS TV APPLIANCE VIDEO | | 131 N MAIN | | | BLYTHE | CA | 92225 | |
| DOBBS, ANDREW | | 2981 LEAH LANE | | | DOUGLASVILLE | GA | 30135 | |
| DOBBS, ANDREW MARSHALL | | ADDRESS REDACTED | | | | | | |
| DOBBS, ANDREW TAYLOR | | ADDRESS REDACTED | | | | | | |
| DOBBS, ASHLEY A | | ADDRESS REDACTED | | | | | | |
| DOBBS, BRIAN | | 1001 GUERIN RD | | | LIBERTYVILLE | IL | 60048-0000 | |
| DOBBS, BRIAN JUSTIN | | ADDRESS REDACTED | | | | | | |
| DOBBS, ERIC | | 2981 LEAH LANE | | | DOUGLASVILLE | GA | 30135 | |
| DOBBS, GARETT KENDALL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOBBS, GAVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| DOBBS, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| DOBBS, JULIE LYNN | | ADDRESS REDACTED | | | | | | |
| DOBBS, MATTHEW GLEN | | 1001 LEAH AVE | 234 | | SAN MARCOS | TX | 78666 | |
| DOBBS, MATTHEW GLEN | | ADDRESS REDACTED | | | | | | |
| DOBBS, PATRICK | | 2300 HAVILAND DR | | | RICHMOND | VA | 23229 | |
| DOBBS, PATRICK O | | ADDRESS REDACTED | | | | | | |
| DOBBS, RANDY JOE | | ADDRESS REDACTED | | | | | | |
| DOBBS, SAMUEL LEE | | ADDRESS REDACTED | | | | | | |
| DOBBS, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| DOBELMAN, DENISE ANDREA | | 4990 DIAMOND DR | | | HIGH RIDGE | MO | 63049 | |
| DOBENS, MICHAEL | | 1 PASADENA AVE | | | NASHUA | NH | 03060 | |
| DOBENS, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| DOBER, VINCENT DAVID | | 71 WOODLAWN RD | | | BURLINGTON | VT | 05408 | |
| DOBIC INTERNATIONAL COMPANY LTD | | FLAT D&E 20/F 8 HART AAVENUE | TSIMSHATSUI | | KOWLOON HONG KONG | | | HKG |
| DOBINSKI, DAVID J | | ADDRESS REDACTED | | | | | | |
| DOBINSKI, HEATHER A | | ADDRESS REDACTED | | | | | | |
| DOBISH, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| DOBITSCH, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| DOBKINS, JERAMY RYAN | | ADDRESS REDACTED | | | | | | |
| DOBLER, AARON | | 500 TRIPOLI ST | 307 | | PITTSBURGH | PA | 15212 | |
| DOBRA, JAMES | | 1629 TYSOR DR | | | FAYETTEVILLE | NC | 28304-3951 | |
| DOBRESCU, SUSAN A | | 4694 TWIN HICKORY LAKE DR | | | GLEN ALLEN | VA | 23059 | |
| DOBRESCU, SUSAN A | | ADDRESS REDACTED | | | | | | |
| DOBREV, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| DOBRICH ELECTRIC | | 1711 CHESTNUT ST | | | ERIE | PA | 16502 | |
| DOBRIJEVIC, DAJANA | | ADDRESS REDACTED | | | | | | |
| DOBRODZIEJ, MACIEJ G | | 5913 FLOWERING PEACH LANE | | | PROVIDENCE FORGE | VA | 23140 | |
| DOBRODZIEJ, MACIEJ G | | ADDRESS REDACTED | | | | | | |
| DOBROSKY, RACHAEL LYNN | | ADDRESS REDACTED | | | | | | |
| DOBROWOLSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DOBROWOLSKI, JONATHAN MICHAEL | | 26 WALTON AVE | | | EWING TOWNSHIP | NJ | 08618 | |
| DOBROWOLSKI, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOBROWSKI, MICHAEL JOHN | | 1815 BROADWAY | 2 | | SAN FRANCISCO | CA | 94109 | |
| DOBROWSKI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| DOBRZELEWSKI, BRYAN | | ADDRESS REDACTED | | | | | | |
| DOBSON, BRENDON JOHN | | ADDRESS REDACTED | | | | | | |
| DOBSON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| DOBSON, DEAN | | ADDRESS REDACTED | | | | | | |
| DOBSON, JABARI | | 12618 SANDYHOOK DR | | | HOUSTON | TX | 77089 | |
| DOBSON, JABARI | | ADDRESS REDACTED | | | | | | |
| DOBSON, JARED DONALD | | ADDRESS REDACTED | | | | | | |
| DOBSON, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DOBSON, MARTIN | | 2261 QUARTZ ST | | | GROVE CITY | OH | 43123 | |
| DOBSON, MARTIN A | | ADDRESS REDACTED | | | | | | |
| DOBSON, MAXIE | | ADDRESS REDACTED | | | | | | |
| DOBSON, SAMANTHA JEAN | | ADDRESS REDACTED | | | | | | |
| DOBSON, TERRY L | | ADDRESS REDACTED | | | | | | |
| DOBSON, TROY A | | 93 BURNHAM RD | | | NEWNAN | GA | 30263 | |
| DOBSON, TROY A | | ADDRESS REDACTED | | | | | | |
| DOBSONS WOODS & WATER INC | | 806 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| DOBY, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | |
| DOBYNS, MATTHEW JEROME | | ADDRESS REDACTED | | | | | | |
| DOC AUDIO VIDEO INC | | 73 10 BELL BLVD | | | BAYSIDE | NY | 11364 | |
| DOC SHRED LLC | | 209 MAGNOLIA GROVE | | | ALPHARETTA | GA | 30022 | |
| DOCAMPO, BRIAN MICHAEL | | 6387 CHIPOLA | | | CITY | CA | 91710 | |
| DOCAMPO, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOCHNAL, KARL FRANCIS | | ADDRESS REDACTED | | | | | | |
| DOCHODA, DAVID L | | 746 BRIARCLIFF RD | | | JACKSON | MI | 49203-3908 | |
| DOCHSTADER, CHAD M | | 1306 COUNTRY ELM CT | | | LUTZ | FL | 33549 | |
| DOCHSTADER, CHAD M | | ADDRESS REDACTED | | | | | | |
| DOCHY, VIVIANE CLAIRE | | ADDRESS REDACTED | | | | | | |
| DOCK & DOOR CONTRACTORS INC | | 102D POND ST | | | SEEKONK | MA | 02771 | |
| DOCK & DOOR SYSTEMS | | PO BOX 621026 | | | ORLANDO | FL | 32862-1026 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | 7036 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | W175 11117 STONEWOOD DR STE 100 | | | GERMANTOWN | WI | 530220160 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | W175 1117 STONEWOOD DR STE 100 | | | GERMANTOWN | WI | 53022 | |
| DOCKEN, KEVIN STEWART | | 5535 GARDEN DR | | | WOODBURY | MN | 55129 | |
| DOCKEN, KEVIN STEWART | | ADDRESS REDACTED | | | | | | |
| DOCKENDORF, SAM BRYANT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOCKERY, DAN | | ADDRESS REDACTED | | | | | | |
| DOCKERY, DEREK JUSTIN | | ADDRESS REDACTED | | | | | | |
| DOCKERY, DORWIN | | 11 GOLDEN POND EST | | | BLANCHARD | OK | 73010-9755 | |
| DOCKERY, HUBERT SR | | PO BOX 549 | | | BLANCHARD | OK | 73010-0549 | |
| DOCKERY, MARK QUINTIN | | ADDRESS REDACTED | | | | | | |
| DOCKERY, STEPHEN BRAD | | ADDRESS REDACTED | | | | | | |
| DOCKETT, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| DOCKETT, MARQUISE TAVON | | ADDRESS REDACTED | | | | | | |
| DOCKINS VALUATION CO | | 429 THEMIS ST | | | CAPE GIRARDEAU | MO | 63701 | |
| DOCKLER, DAVID A | | 991 POSTAL WAY NO 11 | | | VISTA | CA | 92083 | |
| DOCKLER, DAVID A | | ADDRESS REDACTED | | | | | | |
| DOCKRELL, BRANDON WILLIAM | | 7818 ROSE ST | | | PARAMOUNT | CA | 90723 | |
| DOCKTER, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| DOCKUS, KEITH | | 480 GUYANA ST | | | PUNTA GORDA | FL | 33983 | |
| DOCS ELECTRONICS | | 1902 56TH ST | | | LUBBOCK | TX | 79412 | |
| DOCS ELECTRONICS SERVICE CTR | | 910 SOUTH MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| DOCS INDUSTRIAL INC | | 1225 OLD BLOOMFIELD RD | | | BARDSTOWN | KY | 40004 | |
| DOCS RADIO & TV | | 6607 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| DOCS TV CLINIC | | 7026 NORTH 59TH DR | | | GLENDALE | AZ | 85301 | |
| DOCTOLERO TOLENTINO, PUNAHELE K | | ADDRESS REDACTED | | | | | | |
| DOCTOLERO, BENJIE | | ADDRESS REDACTED | | | | | | |
| DOCTOR DANIEL | | 1155 NOE BIXBY RD | APT 127 | | COLUMBUS | OH | 43213 | |
| DOCTOR DESIGN | | NO 1 | | | SAN DIEGO | CA | 921211608 | |
| DOCTOR DESIGN | | 10505 SORRENTO VALLEY RD | NO 1 | | SAN DIEGO | CA | 92121-1608 | |
| DOCTOR LOCK SERVICES | | 716 FRANCIS ST | | | NEW ORLEANS | LA | 70117-5321 | |
| DOCTOR TECHNO MARKETING | | 2800 N PARHAM RD NO 204 | | | RICHMOND | VA | 23294 | |
| DOCTOR VIDEO | | 890 RADFORD ST | | | CHRISTIANSBURG | VA | 24073 | |
| DOCTOR, ANISSA D | | 204 CARRIAGE OAKS DR | | | COLUMBIA | SC | 29229-9310 | |
| DOCTOR, HARRY | | 914 GREENWOOD AVE | | | TRENTON | NJ | 08609 | |
| DOCTOR, HARRY | | ADDRESS REDACTED | | | | | | |
| DOCTOR, KENNETH | | 933 QUAINT CT | | | REYNOLDSBURG | OH | 43068 | |
| DOCTOR, LISA | | 14423 PABLO BAY DR | | | JACKSONVILLE | FL | 32224 | |
| DOCTOR, MITCHELL BRYAN | | 11150 CAMERON CT APT 305 | | | DAVIE | FL | 33324 | |
| DOCTOR, MITCHELL BRYAN | | ADDRESS REDACTED | | | | | | |
| DOCTORS CARE | | 2811 WEST MARKET ST | | | JOHNSON CITY | TN | 37601 | |
| DOCTORS CARE MEDICAL | | 300 W INDIANTOWN RD | | | JUPITER | FL | 33458 | |
| DOCTORS IMMEDIATE CARE | | 1111 ROUTE 110 | | | FARMINGDALE | NY | 11735 | |
| DOCTORS IN, THE | | 10965 BEN CRENSHAW BLDG 1 | | | EL PASO | TX | 79935 | |
| DOCTORS OFFICE NETWORK INC | | PO BOX 45127 DEPT 180 | | | JACKSONVILLE | FL | 322035127 | |
| DOCTORS OFFICE NETWORK INC | | PO BOX 45127 DEPT 180 | | | JACKSONVILLE | FL | 32203-5127 | |
| DOCTORS OFFICE, THE | | 1437 E COLLEGE AVE | | | NORMAL | IL | 61761 | |
| DOCTORS OFFICE, THE | | 1437 EAST COLLEGE AVE | | | NORMAL | IL | 61761 | |
| DOCTORS OFFICE, THE | | LARRY SAPETTI M D | 1437 E COLLEGE AVE | | NORMAL | IL | 61761 | |
| DOCTORS OFFICENTER | | PO BOX 4653 | | | OAK BROOK | IL | 60522 | |
| DOCTORS OFFICENTER | | PO BOX 7318 | | | CHICAGO | IL | 606807318 | |
| DOCTORS OFFICENTER | | PO BOX 7318 | | | CHICAGO | IL | 60680-7318 | |
| DOCTORS ON DUTY | | 2624 MORRIS AVE | | | UNION | NJ | 07083 | |
| DOCTORS ON DUTY | | PO BOX 2300 | | | SALINAS | CA | 939022300 | |
| DOCTORS ON DUTY | | PO BOX 2300 | | | SALINAS | CA | 93902-2300 | |
| DOCTORS ON DUTY | | PO BOX 2538 | | | SALINAS | CA | 939022538 | |
| DOCTORS ON DUTY | | PO BOX 2538 | | | SALINAS | CA | 93902-2538 | |
| DOCTORS ON DUTY | | PO BOX 660018 | | | SCOTTS VALLEY | CA | 95067-0018 | |
| DOCTORS URGENT CARE | | 360 GLENSPRINGS DR | | | SPRINGDALE | OH | 45246 | |
| DOCTORS URGENT CARE | | 935 STATE ROUTE 28 | | | MILFORD | OH | 45150 | |
| DOCTORS URGENT CARE CENTER | | PO BOX 41008 | | | FAYETTEVILLE | NC | 283091008 | |
| DOCTORS URGENT CARE CENTER | | PO BOX 41008 | | | FAYETTEVILLE | NC | 28309-1008 | |
| DOCTORS WALK IN | | 206 E BRANDON BLVD | | | BRANDON | FL | 33511 | |
| DOCTORS WALK IN | | 26812 US HIGHWAY 19 NORTH | | | CLEARWATER | FL | 34621 | |
| DOCTORS WALK IN CLINIC | | 13210 N BRUCE B DOWNS BLVD | | | TAMPA | FL | 33612 | |
| DOCTORS WALK IN CLINIC | | 13210 N BRUCE DOWNS BLVD | | | TAMPA | FL | 33612 | |
| DOCTORS WALK IN CLINIC | | 206 E BRANDON BLVD | | | BRANDON | FL | 33511 | |
| DOCTORS WALK IN CLINIC | | PO BOX 22997 | | | TAMPA | FL | 33622-2997 | |
| DOCU SHRED INC | | 24416 SW STAFFORD RD | | | TUALATIN | OR | 97062 | |
| DOCU SHRED INC | | 9730 SW HILLMAN CT STE 640 | | | WILSONVILLE | OR | 97070 | |
| DOCUMENT ACCESS SYSTEMS INC | | PO BOX 17645 | | | RICHMOND | VA | 23226 | |
| DOCUMENT DESTRUCTION INC | | 2920 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| DOCUMENT DESTRUCTION INC | | 3401 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| DOCUMENT DESTRUCTION SERVICE | | 15108 STEVENS AVE S | | | BURNSVILLE | MN | 55306 | |
| DOCUMENT DESTRUCTION SERVICE | | 21225 HAMBURG AVE | | | LAKEVILLE | MN | 55044 | |
| DOCUMENT DESTRUCTION SERVICES | | PO BOX 247 | | | GAINESVILLE | GA | 30503 | |
| DOCUMENT DESTRUCTION SERVICES | | PO BOX 977 | | | GLEN ALLEN | VA | 23060 | |
| DOCUMENT RESOURCES | | 7305 S KYRENE RD STE 112 | | | TEMPE | AZ | 85283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOCUMENT SCIENCES CORPORATION | | PO BOX 200096 | | | PITTSBURGH | PA | 15251-0096 | |
| DOCUMENT SCIENCES CORPORATION | | 6333 GREENWICH DR STE 100 | | | SAN DIEGO | CA | 92122 | |
| DOCUMENT SOLUTIONS INC | | 114 S WINEOW ST | | | CUMBERLAND | MD | 21502 | |
| DOCUMENT TECHNOLOGIES | | 14 WALL ST | 26TH FLOOR | | NEW YORK | NY | 10005 | |
| DOCUMENT TECHNOLOGIES | | 26TH FLOOR | | | NEW YORK | NY | 10005 | |
| DOCUMENT TECHNOLOGIES INC | | 1206 SPRING ST | | | ATLANTA | GA | 30309 | |
| DOCUSYSTEMS INC | | 1000 HWY 501 E | | | MYRTLE BEACH | SC | 29577 | |
| DOCUSYSTEMS INC | | PO BOX 1271 | | | MYRTLE BEACH | SC | 29578 | |
| DOCUYANAN, ANGELO TAROMA | | ADDRESS REDACTED | | | | | | |
| DOCUYANAN, ANTONIO T | | 6668 GUNDRY AVE | | | LONG BEACH | CA | 90805 | |
| DOCUYANAN, ANTONIO TAROMA | | ADDRESS REDACTED | | | | | | |
| DODD & ASSOCIATES INC | | PO BOX 17735 | | | RALEIGH | NC | 27619 | |
| DODD JUDITH | | 3621 KELLETT AVE | | | CLAREMONT | CA | 91711 | |
| DODD MATTHEW M | | 2618 COLE RD | | | WINSTON SALEM | NC | 27107 | |
| DODD, ALLENE | | 7384 PEAR AVE | | | WINTON | CA | 95388-0000 | |
| DODD, BLAKE ADAM | | 1800 PRIMROSE DR NO 251N | 251N | | WACO | TX | 76706 | |
| DODD, BLAKE ADAM | | ADDRESS REDACTED | | | | | | |
| DODD, BRENDAN J | | 9140 OSCEOLA ST | | | WESTMINSTER | CO | 80030 | |
| DODD, CHASSEREAU | | 3100 LAKEBROOK BLVD | | | KNOXVILLE | TN | 37909-0000 | |
| DODD, CURTIS R | | 1079 STONEHENGE DR | | | HANAHAN | SC | 29406 | |
| DODD, CURTIS R | | ADDRESS REDACTED | | | | | | |
| DODD, DENNIS ANTOINE | | ADDRESS REDACTED | | | | | | |
| DODD, GREGORY | | ADDRESS REDACTED | | | | | | |
| DODD, JESSE | | ADDRESS REDACTED | | | | | | |
| DODD, JOHN COLE | | ADDRESS REDACTED | | | | | | |
| DODD, JOSH D | | 2905 FOX MILL MANOR DR | | | OAKTON | VA | 22124 | |
| DODD, JOSH TYLER | | 174 EAST 216 ST | | | EUCLID | OH | 44123 | |
| DODD, JOSH TYLER | | ADDRESS REDACTED | | | | | | |
| DODD, JOSHUA FRANK | | 218 COPLON AVE | | | CLARKSBURG | WV | 26301 | |
| DODD, JOSHUA FRANK | | ADDRESS REDACTED | | | | | | |
| DODD, KEIA MONAI | | ADDRESS REDACTED | | | | | | |
| DODD, KURT R | | 1335 E 36TH ST | | | TULSA | OK | 74105-3213 | |
| DODD, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| DODD, PAUL | | 1217 FIRST AVE | | | SEABROOK | NJ | 08302 | |
| DODD, ROSS ALAN | | ADDRESS REDACTED | | | | | | |
| DODD, SEAN | | 19314 75TH AVE E | | | SPANAWAY | WA | 98387 | |
| DODD, SEAN | | ADDRESS REDACTED | | | | | | |
| DODD, WESLEY RYAN | | 1232 BOKEELIA BEND | | | WESTFIELD | IN | 46074 | |
| DODD, WESLEY RYAN | | ADDRESS REDACTED | | | | | | |
| DODD, WILLIAM PAUL | | 5591 PARVIEW DR | | | CLARKSTON | MI | 48346 | |
| DODD, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | |
| DODDE, DERK | | 8854 LAKE MICHIGAN DR | | | ZEELAND | MI | 49464 | |
| DODDERER, GERALD ROBERT | | ADDRESS REDACTED | | | | | | |
| DODDS, LAWANA | | 3002 WOODS CROSSING DR | | | COLUMBIA | MO | 65202-0000 | |
| DODDS, LAWANA LYNN | | ADDRESS REDACTED | | | | | | |
| DODDS, MEGAN | | ADDRESS REDACTED | | | | | | |
| DODDS, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | |
| DODDS, TIARA SHAKELA | | 2713 JANICE LN | | | FORT WORTH | TX | 76119 | |
| DODELE, JESSICA JANE | | ADDRESS REDACTED | | | | | | |
| DODEN, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| DODGE CITY DAILY GLOBE | | 705 2ND ST PO BOX 820 | | | DODGE CITY | KS | 67801 | |
| DODGE CITY DAILY GLOBE | | PO BOX 820 | 705 2ND ST | | DODGE CITY | KS | 67801 | |
| DODGE COUNTY JUSTICE CENTER | | 210 WEST CENTER ST | | | JUNEAU | WI | 53039 | |
| DODGE ELECTRICAL SERVICE, A | | PO BOX 30897 | | | LAFAYETTE | LA | 705930897 | |
| DODGE ELECTRICAL SERVICE, A | | PO BOX 60897 | | | LAFAYETTE | LA | 70596-0897 | |
| DODGE, ALLISON MARY | | ADDRESS REDACTED | | | | | | |
| DODGE, CHERYL | | 60 VEGA DR | | | GOLETA | CA | 93117 | |
| DODGE, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| DODGE, JASON | | 27 AUTUMN ST | | | AGAWAM | MA | 01001-0000 | |
| DODGE, JASON C | | ADDRESS REDACTED | | | | | | |
| DODGE, JEFFREY DAVID | | 1483 DIAMOND BLVD | | | MOUNT PLEASANT | SC | 29466 | |
| DODGE, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| DODGE, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DODGE, JORDAN CARL DAVID | | ADDRESS REDACTED | | | | | | |
| DODGE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DODGE, JOSEPH WAYNE | | 323 N FAIR ST | | | CHAMPAIGN | IL | 61821 | |
| DODGE, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | |
| DODGE, KIRSTEN LAUREL | | ADDRESS REDACTED | | | | | | |
| DODGE, MEGAN JO | | ADDRESS REDACTED | | | | | | |
| DODGE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| DODGE, MICHAEL P | | 23950 CADENZA DR | | | MURRIETA | CA | 92562 | |
| DODGE, MICHAEL P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DODGE, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| DODGE, MITCHELL | | 3239 CHICAGO ST | | | SAN DIEGO | CA | 92117-0000 | |
| DODGE, MITCHELL GEOFFRY | | ADDRESS REDACTED | | | | | | |
| DODGE, NORMAN LANE | | 1326 AGUACATE CT | | | ORLANDO | FL | 32837 | |
| DODGE, NORMAN LANE | | ADDRESS REDACTED | | | | | | |
| DODGE, STEPHANIE MARIE | | 1362 SUMMIT PINES BLVD | 216 | | WEST PALM BEACH | FL | 33415 | |
| DODGE, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| DODGEN, JOHN R | | 601 DEE AVE | | | BAY MINETTE | AL | 36507 | |
| DODGEN, JOHN R | | ADDRESS REDACTED | | | | | | |
| DODGEN, JULIE | | 43 HIGGINS DR | | | HERMON | ME | 04401 | |
| DODRILL, JESSE WAYNE | | ADDRESS REDACTED | | | | | | |
| DODSON PEST CONTROL INC | | PO BOX 10292 | | | NORFOLK | VA | 23513 | |
| DODSON PEST CONTROL INC | | PO BOX 17242 | | | BALTIMORE | MD | 21297 | |
| DODSON SR, MICHAEL | | 7559 INGLENOOK CT | | | RICHMOND | VA | 23225 | |
| DODSON, CORY | | P O  BOX 73 | | | EAST FREEDOM | PA | 16637 | |
| DODSON, CORY SHANE | | ADDRESS REDACTED | | | | | | |
| DODSON, DAQUAN J | | ADDRESS REDACTED | | | | | | |
| DODSON, DION ALLEN | | ADDRESS REDACTED | | | | | | |
| DODSON, ERIC C | | 300 DILLO TRAIL | | | LIBERTY HILL | TX | 78642 | |
| DODSON, ERIC C | | ADDRESS REDACTED | | | | | | |
| DODSON, GESSIKA O | | ADDRESS REDACTED | | | | | | |
| DODSON, HENRY LUCAS | | 2280 EAST HELEN CIRCLE | | | BARTOW | FL | 33830 | |
| DODSON, HENRY LUCAS | | ADDRESS REDACTED | | | | | | |
| DODSON, JACOB EWELL | | ADDRESS REDACTED | | | | | | |
| DODSON, JESSICA | | ADDRESS REDACTED | | | | | | |
| DODSON, JOHN M | | 13723 CHANCERY RD | | | HOUSTON | TX | 77034-5201 | |
| DODSON, MATTHEW | | 503 W CREEK DR | | | OKMULGEE | OK | 74447 | |
| DODSON, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| DODSON, MYKEL LEONARD | | ADDRESS REDACTED | | | | | | |
| DODSON, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| DODSONS FLORAL | | 718 W MAIN | | | ARDMORE | OK | 73401 | |
| DODSWORTH, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| DODZWEIT, PAUL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| DOE, JAMES | | 945 CRESTMARK BLVD NO 426 | | | LITHIA SPRINGS | GA | 30122 | |
| DOE, JAMES | | ADDRESS REDACTED | | | | | | |
| DOE, LUCAS CLARENCE | | ADDRESS REDACTED | | | | | | |
| DOE, MARTIN D | | ADDRESS REDACTED | | | | | | |
| DOE, MICHAEL JASON | | ADDRESS REDACTED | | | | | | |
| DOE, RONNIE | | 4478 SAN BERNARDINO CT | | | MONTCLAIR | CA | 91763 | |
| DOE, RONNIE | | ADDRESS REDACTED | | | | | | |
| DOEBLER, DUSTIN C | | ADDRESS REDACTED | | | | | | |
| DOEDE, ELIZABETH L | | 16226 CAMERON | | | SOUTHGATE | MI | 48195 | |
| DOEDE, ELIZABETH L | | ADDRESS REDACTED | | | | | | |
| DOEDE, KYLE D | | 15672 GARRISON LN | APT 1 | | SOUTHGATE | MI | 48195 | |
| DOEDE, KYLE D | | ADDRESS REDACTED | | | | | | |
| DOEGE, DANIEL | | ADDRESS REDACTED | | | | | | |
| DOEHNERT, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| DOEHR, TYLER GORDON | | 238 RIVERS EDGE DR | | | AMHERST | OH | 44001 | |
| DOEHR, TYLER GORDON | | ADDRESS REDACTED | | | | | | |
| DOEHR, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | |
| DOEKSEN, JOSHUA AARON | | 10943 S DREAMY DR | | | GOODYEAR | AZ | 85338 | |
| DOEKSEN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| DOELL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| DOELL, RICHARD | | 36 LORI LA | | | ROCH | NY | 14624-0000 | |
| DOELL, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| DOELLING, GERALD | | 4312 GLADEWATER RD | | | RICHMOND | VA | 23294 | |
| DOELLING, VICKI | | 4312 GLADEWATER RD | | | RICHMOND | VA | 23294 | |
| DOEPP, WILLIAM E | | 48 EDEN AVE | | | TONAWANDA | NY | 14150 | |
| DOEREN, BRET | | 2603 CROSBY RD | | | VALRICO | FL | 33594 | |
| DOERING RADIO & TELEVISION | | ACCOUNTS REC DEPT | | | AKRON | IN | 46910 | |
| DOERING, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DOERING, MAX WILLIAM | | ADDRESS REDACTED | | | | | | |
| DOERING, MICHAEL C | | 5319 MOUNTAIN FOREST DR | | | KATY | TX | 77449 | |
| DOERING, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| DOERKSEN, LISA M | | 57 GALBRAITH AVE | | | TORONTO ON M4B2 | | | CAN |
| DOERLER LANDSCAPES INC | | 5570 SOUTH BROAD ST | | | YARDVILLES | NJ | 08620 | |
| DOERR ASSOCIATES INC | | 6280 S VALLEY VIEW BLVD | STE 618 SOUTHERN NEVADA DOOR | | LAS VEGAS | NV | 89118 | |
| DOERR ASSOCIATES INC | | 7700 E ILIFF AVE STE C | | | DENVER | CO | 80231-3821 | |
| DOERR ASSOCIATES INC | | SUITE I | | | DENVER | CO | 80231 | |
| DOERR, BEN A | | 4537 CEDARWOOD VILLAGE DR | | | TAMPA | FL | 33624 | |
| DOERR, BEN A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOERR, DANIELLE | | ADDRESS REDACTED | | | | | | |
| DOERR, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| DOERR, ERIK RICHARD | | ADDRESS REDACTED | | | | | | |
| DOERR, JENNIFER MARIE | | 62 WAKEFIELD AVE | | | DALY CITY | CA | 94015 | |
| DOERR, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| DOERR, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOERR, SUE A | | 324 BALTUSROL DR | | | COATESVILLE | PA | 19320-1984 | |
| DOERSCH, ERIC D | | 4000 E GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| DOERSCHER, RICK THOMAS | | ADDRESS REDACTED | | | | | | |
| DOES CUSTOM CABINETS | | 2080 RESEARCH DR | | | LIVERMORE | CA | 94550 | |
| DOF RED LIGHT PROGRAM | | PO BOX 3674 | CHURCH ST STA | | NEW YORK | NY | 10008-3674 | |
| DOGAN, BRANDON | | 312 GOVERNOR PRINTZ BLVD | | | CLAYMONT | DE | 19703-0000 | |
| DOGAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| DOGAN, TOLGA | | 369 OLD SQUAN RD | | | BRICK | NJ | 08724 | |
| DOGAN, TOLGA | | ADDRESS REDACTED | | | | | | |
| DOGANS, RAYMOND MATTHEW | | ADDRESS REDACTED | | | | | | |
| DOGBEY, MATHEW KOKOUVI | | 5361 QUINCY ST | 1 | | HYATTSVILLE | MD | 20784 | |
| DOGBEY, MATHEW KOKOUVI | | ADDRESS REDACTED | | | | | | |
| DOGGETT, CHRISTOPHER TEMPLE | | ADDRESS REDACTED | | | | | | |
| DOGOLE, JONATHAN SETH | | ADDRESS REDACTED | | | | | | |
| DOHARTY, WINSTON ADRAIN | | ADDRESS REDACTED | | | | | | |
| DOHENY, ALISON E | | 238 ALEXANDER DR | | | PEMBROKE | NH | 03275 | |
| DOHENY, ALISON E | | ADDRESS REDACTED | | | | | | |
| DOHERTY JR , DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| DOHERTY WALLACE PILLSBURY&MURP | | 1414 MAIN ST | ONE MONARCH PLACE 19TH FLOOR | | SPRINGFIELD | MA | 01144-1002 | |
| DOHERTY WALLACE PILLSBURY&MURP | | ONE MONARCH PLACE 19TH FLOOR | | | SPRINGFIELD | MA | 011441002 | |
| DOHERTY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| DOHERTY, BRAD ANDREW | | 330 DEL MONTE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DOHERTY, BRAD ANDREW | | ADDRESS REDACTED | | | | | | |
| DOHERTY, BRIAN A | | ADDRESS REDACTED | | | | | | |
| DOHERTY, EDWARD HENRY | | ADDRESS REDACTED | | | | | | |
| DOHERTY, GUY | | 1 JOHN LENHARDT RD | | | HAMILTON SQUARE | NJ | 08690 | |
| DOHERTY, GUY | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| DOHERTY, JAMES | | ADDRESS REDACTED | | | | | | |
| DOHERTY, JARROD SCOTT | | ADDRESS REDACTED | | | | | | |
| DOHERTY, JAY RYAN | | ADDRESS REDACTED | | | | | | |
| DOHERTY, JOHN | | 10121 BAY DR | | | DANVERS | MA | 01923-0000 | |
| DOHERTY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOHERTY, KATHLEEN | | 54 41 72ND ST | | | MASPETH | NY | 11378 | |
| DOHERTY, KENNETH M | | 18 LEONARD ST | | | BROCKTON | MA | 02302 | |
| DOHERTY, KENNETH M | | ADDRESS REDACTED | | | | | | |
| DOHERTY, LAWRENCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOHERTY, MICHAEL | | 465 BUCKLAND HILLS DR | 21121 | | MANCHESTER | CT | 06042 | |
| DOHERTY, MIKE | | 1285 CAMPBELL AVE | | | DES PLAINES | IL | 60016-6523 | |
| DOHERTY, MONICA E | | 824D ROBINVIEW DR | | | RICHMOND | VA | 23224 | |
| DOHERTY, OLUDELE CHARLES | | ADDRESS REDACTED | | | | | | |
| DOHERTY, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DOHERTY, SHANE RYAN | | ADDRESS REDACTED | | | | | | |
| DOHERTY, SHAWN | | ADDRESS REDACTED | | | | | | |
| DOHERTY, TIMOTHY O | | 130 CHARLES AVE | | | BOARDMAN | OH | 44512 | |
| DOHERTY, TIMOTHY O | | ADDRESS REDACTED | | | | | | |
| DOHERTY, TODD O | | 330 DEL MONTE AVE | | | SO SAN FRANCISCO | CA | 94080-2222 | |
| DOHERTY, TODD S | | ADDRESS REDACTED | | | | | | |
| DOHN, JASON ERIC | | ADDRESS REDACTED | | | | | | |
| DOHNER, MICAHEL | | 40 DOGWWOD DR | | | EPHRATA | PA | 17522-0000 | |
| DOHNER, MICAHEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| DOHONEY 2ND, DAVID RALPH | | 11535 TIMBERBROOK DR | | | WALDORF | MD | 20601 | |
| DOHRMANN, MIKE BYRON | | 34945 N KARAN SWISS CIRCLE | | | QUEEN CREEK | AZ | 85243 | |
| DOHRMANN, MIKE BYRON | | ADDRESS REDACTED | | | | | | |
| DOIEL REGIDOR, SHANE GREGORIO | | ADDRESS REDACTED | | | | | | |
| DOIG, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | |
| DOIL HARTLINE TV SERVICE | | 10695 ALABAMA HWY 68 | | | BOAZ | AL | 35957 | |
| DOINE, NICHOLAUS ADAM | | 202 REDWOOD CIRCLE | | | HARKER HEIGHTS | TX | 76548 | |
| DOINE, NICHOLAUS ADAM | | ADDRESS REDACTED | | | | | | |
| DOING, ALLEN | | 1370 ONTARIO ST 800 STANDARD BLDG | | | CLEVELAND | OH | 44113 | |
| DOING, ALLEN | | RICHARD AGOPIAN AS ATTY | 1370 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| DOJKA, KENNETH J | | 1210 DRAGON HEAD DR | | | VALRICO | FL | 33594 | |
| DOJKA, KENNETH J | | ADDRESS REDACTED | | | | | | |
| DOKA, SAMUEL TAPIWA | | ADDRESS REDACTED | | | | | | |
| DOKER, AARONM | | 7038 BITTERSWEET DR | | | FLORENCE | KY | 41042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOKER, AARONM | | ADDRESS REDACTED | | | | | | |
| DOKES, KAYTRA | | 11675 HAZEL OAK DR | | | FLORISSANT | MO | 63033 | |
| DOKES, KAYTRA | | ADDRESS REDACTED | | | | | | |
| DOKIANOS, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| DOKKA, GERRY | | 2884 PANNETT AVE NW | | | ATLANTA | GA | 30318-0000 | |
| DOKKEN, MEGAN | | 2010 LEWIS ST | | | LAKEWOOD | CO | 80215 | |
| DOKU, ERICA M | | ADDRESS REDACTED | | | | | | |
| DOL | | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 | |
| DOL OSHA | | CHICAGO NORTH AREA OFFICE | 701 LEE ST STE 950 | | DES PLAINES | IL | 60016 | |
| DOLACK, ADAM MICHAEL | | 1817 N DOBSON RD 1061 | | | CHANDLER | AZ | 85224 | |
| DOLACK, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOLAN APPRAISAL CO INC | | 1080 MCKNIGHT ORCHARD LN | | | SAINT LOUIS | MO | 63117 | |
| DOLAN INTERNATIONAL TRUCKS INC | | 3064 N BLVD | P O BOX 6449 | | RICHMOND | VA | 23230-0449 | |
| DOLAN INTERNATIONAL TRUCKS INC | | P O BOX 6449 | | | RICHMOND | VA | 232300449 | |
| DOLAN, BRIAN | | 1547 TAWNY MARSH CT | | | SAINT AUGUSTINE | FL | 32092-2456 | |
| DOLAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| DOLAN, BRIAN G | | ADDRESS REDACTED | | | | | | |
| DOLAN, CHAD | | 11025 HISKEY LANE | | | TUSTIN | CA | 92782-0000 | |
| DOLAN, CHAD WAUGH | | 22241 EUCALYPTUS LANE | | | LAKE FOREST | CA | 92630 | |
| DOLAN, CHAD WAUGH | | ADDRESS REDACTED | | | | | | |
| DOLAN, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| DOLAN, DAVID C | | 10332 ROYAL WOODS CT | | | GAITHERSBURG | MD | 20886 | |
| DOLAN, DAVID C | | ADDRESS REDACTED | | | | | | |
| DOLAN, LLOYD JARETT | | 201 NORTH BAYLOR DR | | | STERLING | VA | 20164 | |
| DOLAN, LLOYD JARETT | | ADDRESS REDACTED | | | | | | |
| DOLAN, MARIE | | 9327 E MOCCASIN SLOUGH RD | | | INVERNESS | FL | 34450-6208 | |
| DOLAN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| DOLAN, MELINDA L | | 3117 CHRISTINE ST NE | | | ALBUQUERQUE | NM | 87111-4823 | |
| DOLAN, MICHAEL | | 4404 THORNCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| DOLAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOLAN, NICOLAS JEAN MARIE | | ADDRESS REDACTED | | | | | | |
| DOLAN, PATRICK | | ADDRESS REDACTED | | | | | | |
| DOLAN, SCOTT JAMES | | ADDRESS REDACTED | | | | | | |
| DOLAN, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| DOLAN, WESLEY EDWARD | | ADDRESS REDACTED | | | | | | |
| DOLAN, WILLIAM | | 859 BLUEMONT DR | | | WALNUTPORT | PA | 18088-0000 | |
| DOLAN, WILLIAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| DOLATOWSKI, CHRISTINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DOLATSHAHI, SEYED ASLAN | | ADDRESS REDACTED | | | | | | |
| DOLBEER, JED ELLIOTT | | ADDRESS REDACTED | | | | | | |
| DOLCE, COLLEEN M | | 17 ZEEK WAY | | | HOPATCONG | NJ | 07843 | |
| DOLCY, MARC | | ADDRESS REDACTED | | | | | | |
| DOLDY, RICK A | | 202 BURD ST | | | PENNINGTON | NJ | 08534 | |
| DOLE, ANDY LAWRANCE | | ADDRESS REDACTED | | | | | | |
| DOLE, JEFF J | | ADDRESS REDACTED | | | | | | |
| DOLE, KATHERINE ROSE | | 3024 WOODLAND HILLS DR | 27 | | ANN ARBOR | MI | 48116 | |
| DOLE, KATHERINE ROSE | | ADDRESS REDACTED | | | | | | |
| DOLEAC ELECTRIC COMPANY INC | | 1120 FINLO DR | | | HATTIESBURG | MS | 39403 | |
| DOLEAC ELECTRIC COMPANY INC | | PO BOX 1936 | | | HATTIESBURG | MS | 39403 | |
| DOLECKI, JAKE | | ADDRESS REDACTED | | | | | | |
| DOLEGIEWITZ, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| DOLEHANTY, AIMEE D | | 12729 W 89TH ST | | | LENEXA | KS | 66215 | |
| DOLEHANTY, AIMEE D | | ADDRESS REDACTED | | | | | | |
| DOLEMAN, ALBERT | | ADDRESS REDACTED | | | | | | |
| DOLEMAN, PATRICK | | ADDRESS REDACTED | | | | | | |
| DOLENTE, THOMAS STEPHEN | | 1102 SOMERSET PLACE | | | WEST CHESTER | PA | 19382 | |
| DOLENTE, THOMAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| DOLES, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| DOLES, STEPHANIE ERIN THEREASE | | ADDRESS REDACTED | | | | | | |
| DOLEWSKI, BENJAMIN DAVIS | | 442 TEA BERRY LANE | | | HARRISONBURG | VA | 22801 | |
| DOLEZAL, JOSS JOSEPH | | ADDRESS REDACTED | | | | | | |
| DOLI BOILER SAFETY | | 13 S THIRTEENTH ST | COMMONWEALTH OF VA | | RICHMOND | VA | 23219 | |
| DOLIAS, ALEXANDER SPIROS | | 6248 GREENACRE RD | | | TOLEDO | OH | 43615 | |
| DOLIVEIRA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DOLL FURNITURE CO INC | | 400 N BEECH ST | | | NORMAL | IL | 61761 | |
| DOLL JR , MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| DOLLAND, LAURA | | 5226 EMERALD ST | | | TORRANCE | CA | 90503-0000 | |
| DOLLAND, LAURA NICOLE | | ADDRESS REDACTED | | | | | | |
| DOLLAR & ASSOCIATES, JOHN | | 1029 CAMPBELL ST STE 104 | | | JACKSON | TN | 38301 | |
| DOLLAR APPLIANCE, BOBBY | | 1405 E JACKSON ST | | | THOMASVILLE | GA | 31792 | |
| DOLLAR GENERAL | | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLLAR GENERAL CORPORATION | | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | NO NAME SPECIFIED | 100 MISSION RIDGE | STORE  NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | STORE NO 4768 | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR RENT A CAR | | 20 HUDSON AVE | | | NORTH PLAINFILED | NJ | 07060 | |
| DOLLAR RENT A CAR SYSTEMS | | SUBROGATOIN DEPT 927 | | | TULSA | OK | 74182 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | ATTN VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN DARLENE MATSON | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PKY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC  2807 | | 340 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108-2225 | |
| DOLLAR TREE STORES INC  STORE NO 630 | | 3061 PLANK RD | | | FREDERICKSBURG | VA | 22401 | |
| DOLLAR TREE STORES INC  VNO 761 | CAPE WEST SHOPPING CENTER | 164 SIEMERS DR | | | CAPE GIRARDEAU | MO | 63701 | |
| DOLLAR TREE STORES INC A VA CORP  NO 3734 | ATTN ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC NO 2935 | | 5171 EAST 42ND ST | | | ODESSA | TX | 79762 | |
| DOLLAR TREE STORES INC NO 3734 | | 10722 SE 82ND AVE | | | PORTLAND | OR | 97266 | |
| DOLLAR TREE STORES INC NO 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC NO 63  CAM ONLY | | 830 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834-3607 | |
| DOLLAR TREE STORES, INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN  DARLENE MATSON | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN  REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN  REAL ESTATE | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | REF  DOLLAR TREE STORE  NO 2935 | ATTN  VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | REAL ESTATE DEPT | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | VICE PRESIDENT REAL ESTATE & CONSTRUCTION | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC  NO 63 | | 500 VOLVO PARKWAY | ATTN  LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC  A VA CORP NO 3734 | | ATTN  ROBERT G  GURNEE  VP REAL ESTATE | 500 VOLVO PARKWAY | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC 2807 | DARLENE MATSON | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC NO 2935 | REF DOLLAR TREE STORE NO 2935 | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC NO 3734 | ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC STORE NO 630 | REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC V NO 761 | REAL ESTATE DEPT | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR, ASHLEY LYNDELL | | 1101 EAST BROAD ST | | | MANSFIELD | TX | 76063 | |
| DOLLAR, ASHLEY LYNDELL | | ADDRESS REDACTED | | | | | | |
| DOLLAR, ELIZABETH ROSS | | 4704 SUSSEX | | | JACKSONVILLE | FL | 32210 | |
| DOLLAR, ELIZABETH ROSS | | ADDRESS REDACTED | | | | | | |
| DOLLAR, JORDON IRENE | | 205 VIRGINIA WATER COURT | | | ST CHARLES | MO | 63304 | |
| DOLLAR, JORDON IRENE | | ADDRESS REDACTED | | | | | | |
| DOLLAR, SCOTT CLAYTON | | ADDRESS REDACTED | | | | | | |
| DOLLARHIDE, JASPER LEE | | ADDRESS REDACTED | | | | | | |
| DOLLEY, JEFFREY | | ADDRESS REDACTED | | | | | | |
| DOLLIE WORKS | | 732 W ROSEWOOD CT | | | ONTARIO | CA | 91762 | |
| DOLLIE WORKS | | MARCO SOLORZANO | 732 W ROSEWOOD CT | | ONTARIO | CA | 91762 | |
| DOLLIN, NEAL JOSHUA | | ADDRESS REDACTED | | | | | | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DR | SUITE 600 | ATTN DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DR | SUITE 600 | ATTN  DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DR | SUITE 600 | ATTN DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | |
| DOLLINGER, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| DOLLINS, JOSH | | 8618 USTICK RD | | | BOISE | ID | 83704-0000 | |
| DOLLINS, JOSH | | ADDRESS REDACTED | | | | | | |
| DOLLIS, JUDITH M | | 4721 COLISEUM ST | | | NEW ORLEANS | LA | 70115 | |
| DOLLIS, JUDITH M | | ADDRESS REDACTED | | | | | | |
| DOLLIVER, WILLIAM GLENN | | ADDRESS REDACTED | | | | | | |
| DOLLOPH, NICOLE M | | ADDRESS REDACTED | | | | | | |
| DOLLY, LATOYA S | | ADDRESS REDACTED | | | | | | |
| DOLLY, MATTHEW JARED | | 11811 W 99TH TERRACE | | | OVERLAND PARK | KS | 66214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLLY, MATTHEW JARED | | ADDRESS REDACTED | | | | | | |
| DOLLYS FLORIST | | 14700 NW 7TH VE | | | MIAMI | FL | 33168 | |
| DOLMAN, COREY | | ADDRESS REDACTED | | | | | | |
| DOLNY, JONATHAN D | | 337 WASHINGTON ST | | | SPRINGDALE | PA | 15144 | |
| DOLNY, JONATHAN DAVID | | 337 WASHINGTON ST | | | SPRINGDALE | PA | 15144 | |
| DOLNY, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| DOLORES STEWART & ASSOCIATES | | 1701 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104 | |
| DOLORES, GALL | | 1520 DUTCH RIDGE RD | | | BEAVER | PA | 15009-0000 | |
| DOLORES, ROMERO | | 12119 CHERRY BLOSSOM ST | | | SAN ANTONIO | TX | 78247-4311 | |
| DOLORES, TROMBLEY | | 122 FATIMA DR | | | WARREN | RI | 02885-4238 | |
| DOLPH, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DOLPHIN CAPITAL CORP | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| DOLPHIN CARPET & TILE | | 3550 NW 77 CT | | | MIAMI | FL | 33122 | |
| DOLPHIN GAS SYSTEMS INC | | 1614 NE 205TH TERRACE | | | MIAMI | FL | 33179 | |
| DOLPHIN GAS SYSTEMS INC | | PO BOX 3532 | | | NORLAND BRANCH | FL | 332690532 | |
| DOLPHIN GAS SYSTEMS INC | | PO BOX 3532 | | | NORLAND BRANCH | FL | 33269-0532 | |
| DOLPHIN SEAFOOD | | 12 WASHINGTON ST | | | NATICK | MA | 01760 | |
| DOLPHIN, CHARIS YVETTE | | ADDRESS REDACTED | | | | | | |
| DOLPHIN, JUSTIN DEREK | | ADDRESS REDACTED | | | | | | |
| DOLPHIN, ZACHARY | | 237 CORNWELL DR | | | BEAR | DE | 00001-9701 | |
| DOLPHIN, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | |
| DOLPIES, JOHN PATRICK | | 7416 DELECTABLE CT | | | LAS VEGAS | NV | 89149 | |
| DOLPIES, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| DOLSON, SHANNON RAE | | ADDRESS REDACTED | | | | | | |
| DOLVENS APPLIANCES | | 1422 ADAMS AVE | | | LAGRANDE | OR | 97850 | |
| DOLVENS APPLIANCES | | BOX 942 | 1422 ADAMS AVE | | LAGRANDE | OR | 97850 | |
| DOM AMBROSE | | | | | | NH | | |
| DOMACILIO, AGNALDO L | | 4391 INVERARY DR | 11 | | SALT LAKE CITY | UT | 84124 | |
| DOMAILNE, GRYPHON A | | ADDRESS REDACTED | | | | | | |
| DOMAIN REGISTRY OF AMERICA | | 2316 DELAWARE AVE 266 | | | BUFFALO | NY | 14216-2687 | |
| DOMAN TRANSCRIBING & RECORDING | | PO BOX 129 | | | GIBBSBORO | NJ | 080260129 | |
| DOMAN TRANSCRIBING & RECORDING | | PO BOX 129 | | | GIBBSBORO | NJ | 08026-0129 | |
| DOMANI ENTERTAINMENT SYSTEMS | | PO BOX 231 | | | PECKVILLE | PA | 18452 | |
| DOMANOIR, PAUL | | 1622 RIVER BIRCH AVE | | | OVIEDO | FL | 32765 | |
| DOMANSKI, PATRICK PETER | | ADDRESS REDACTED | | | | | | |
| DOMANTAY, MICHAEL DEXTER | | 40395 BLACOW RD | | | FREMONT | CA | 94538 | |
| DOMANTAY, MICHAEL DEXTER | | ADDRESS REDACTED | | | | | | |
| DOMASK, ADAM | | 3090 W TILLMAN ST | | | APPLETON | WI | 54914 | |
| DOMASK, ADAM J | | ADDRESS REDACTED | | | | | | |
| DOMAZET, BOZIDAR | | ADDRESS REDACTED | | | | | | |
| DOMBROSKI, CHRISTOPHER PAUL | | 1224 BRUSHWOOD AVE | | | GLEN ALLEN | VA | 23059 | |
| DOMBROSKI, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| DOMBROSKI, JACOB LANDON | | ADDRESS REDACTED | | | | | | |
| DOMBROSKI, LOUIS JAY | | 3001 CHELMSFORD LANE | | | WILMINGTON | DE | 19810 | |
| DOMBROSKI, LOUIS JAY | | ADDRESS REDACTED | | | | | | |
| DOMBROWSKI, BRIAN | | 6613 LYNFORD ST | | | PHILA | PA | 19149 | |
| DOMBROWSKI, BRIAN | | ADDRESS REDACTED | | | | | | |
| DOMBROWSKI, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | |
| DOMBROWSKI, DONNA | | 1413 SCOTCH PINE DR | | | BRANDON | FL | 33511 | |
| DOMBROWSKI, KENNETH JAMES | | 9211 JACKSON ST | | | PHILADELPHIA | PA | 19114 | |
| DOMBROWSKI, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| DOMBROWSKI, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| DOMBROWSKI, MATTHEW M | | ADDRESS REDACTED | | | | | | |
| DOMBROWSKI, WILLIAM | | 2033 HERMITAGE DR | | | TWINSBURG | OH | 44087-0000 | |
| DOMBROWSKI, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| DOMBROWSKY, CHRIS | | 224 WARWICK LANE | | | ALABASTER | AL | 35007 | |
| DOMENIC, BARBER | | 2020 BATES PIKE SE | | | CLEVELAND | TN | 37311-0000 | |
| DOMENICHINI, JAMES MARTIN | | ADDRESS REDACTED | | | | | | |
| DOMENZAIN, JAZMINE | | ADDRESS REDACTED | | | | | | |
| DOMER, CHRISTOPHER | | 7505 SCHILLING LAW CIRCLE | | | FAYETTEVILLE | NC | 28314 | |
| DOMESTIC APPLIANCE CO | | 422 4TH ST | | | TROY | MI | 12180 | |
| DOMESTIC APPLIANCE COMPANY | | PO BOX 4264 | | | TALLAHASSEE | FL | 32315 | |
| DOMESTIC RELATIONS | | 117 WEST GAY ST | | | WEST CHESTER | PA | 193802097 | |
| DOMESTIC RELATIONS | | 117 WEST GAY ST | | | WEST CHESTER | PA | 19380-2097 | |
| DOMESTIC RELATIONS | | 633 COURT ST 6TH FL | BERKS COUNTY SER CENTER | | READING | PA | 19601-4316 | |
| DOMESTIC RELATIONS | | 633 COURT ST 6TH FL | | | READING | PA | 196013595 | |
| DOMESTIC RELATIONS | | 716 RICHARD ARRINGTON JR BLVD | RM 360 ANNEX | | BIRMINGHAM | AL | 35203 | |
| DOMESTIC RELATIONS | | CLERK OF CIRCUIT COURT | | | BIRMINGHAM | AL | 35263 | |
| DOMESTIC RELATIONS DEPOSITORY | | 330 E BAY ST | ROOM 107 | | JACKSONVILLE | FL | 32202 | |
| DOMESTIC RELATIONS DEPOSITORY | | ROOM 107 | | | JACKSONVILLE | FL | 32202 | |
| DOMESTIC RELATIONS OFFICE | | 166 NO MARTIN LUTHER KING BLV | | | LEXINGTON | KY | 40507 | |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO RM 102 | | | EL PASO | TX | 79901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO STE LL 108 | | | EL PASO | TX | 79901 | |
| DOMESTIC RELATIONS SECTION | | 113 WEST NORTH ST | | | WILKES BARRE | PA | 187111001 | |
| DOMESTIC RELATIONS SECTION | | 113 WEST NORTH ST | | | WILKES BARRE | PA | 18711-1001 | |
| DOMESTIC RELATIONS SECTION | | 48 W 3RD ST | COURTHOUSE | | WILLIAMSPORT | PA | 17701 | |
| DOMESTIC RELATIONS SECTION | | 669 WASHINGTON ST | NORTHAMPTON CTY GOVT CTR | | EASTON | PA | 18042-7481 | |
| DOMESTIC RELATIONS SECTION | | DOMESTIC RELATIONS SECTION | | | EASTON | PA | 180427481 | |
| DOMESTIC RELATIONS SECTION | | ONE MONTGOMERY PLAZA | SUITE 102 | | NORRISTOWN | PA | 19404 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 1104 | | | GREENSBURG | PA | 15601 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 1208 | | | BUTLER | PA | 16003-1208 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 389 | | | CLARION | PA | 16214 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 777 | | | STROUDSBURG | PA | 18360 | |
| DOMESTIC RELATIONS SECTION | | SUITE 102 | | | NORRISTOWN | PA | 19404 | |
| DOMESTIC RELATIONS SECTION OF | | DELAWARE COUNTY | P O BOX 139 | | MEDIA | PA | 19063 | |
| DOMESTIC RELATIONS SECTION OF | | P O BOX 139 | | | MEDIA | PA | 19063 | |
| DOMESTIC RELATIONS SECTIONS | | 117 GAY ST | | | WEST CHESTER | PA | 193802907 | |
| DOMESTIC RELATIONS SECTIONS | | 117 GAY ST | | | WEST CHESTER | PA | 19380-2907 | |
| DOMIANUS, MICHAEL HENRY | | ADDRESS REDACTED | | | | | | |
| DOMIGAN, KELLY J | | ADDRESS REDACTED | | | | | | |
| DOMIN, ANDREW WAYNE | | ADDRESS REDACTED | | | | | | |
| DOMIN, JOHN SCOTT | | ADDRESS REDACTED | | | | | | |
| DOMIN, KRISTA LEANNE | | ADDRESS REDACTED | | | | | | |
| DOMINACH, THOMAS | | 5 LAMP POST LANE | | | SOMERDALE | NJ | 08083 | |
| DOMINACH, THOMAS | | ADDRESS REDACTED | | | | | | |
| DOMINGO CORDERO & | CORDERO DOMINGO | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | MIAMI | FL | 33125-1732 | |
| DOMINGO CORDERO & | | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | | | | |
| DOMINGO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DOMINGO, C | | 802 N OLIVE ST | | | SAN ANTONIO | TX | 78202-1950 | |
| DOMINGO, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| DOMINGO, JOEMARI LIM | | 4837 SAVANNAH SKY AVE | | | LAS VEGAS | NV | 89131 | |
| DOMINGO, JOEMARI LIM | | ADDRESS REDACTED | | | | | | |
| DOMINGO, LEAZA RAMOS | | ADDRESS REDACTED | | | | | | |
| DOMINGO, MICHAEL A | | 152 TUSCANY DR | | | MIDDLETOWN | DE | 19709 | |
| DOMINGO, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| DOMINGO, VINCENT B | | 94 610 KOLIANA PL | | | WAIPAHU | HI | 96797-4313 | |
| DOMINGUE, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| DOMINGUE, CANDIS LYNN | | ADDRESS REDACTED | | | | | | |
| DOMINGUE, CHRISTINE | | 1253 WILLOMAR DR | | | SAN JOSE | CA | 95118 | |
| DOMINGUE, GREGORY | | 315 AMESBURY DR NO 54 | | | LAFAYETTE | LA | 70507 | |
| DOMINGUE, GREGORY | | ADDRESS REDACTED | | | | | | |
| DOMINGUE, SETH DANIEL | | 418 HOBSON ST | | | LAFAYETTE | LA | 70501 | |
| DOMINGUE, SETH DANIEL | | ADDRESS REDACTED | | | | | | |
| DOMINGUE, TONJA MAE | | ADDRESS REDACTED | | | | | | |
| DOMINGUE, WINSTON LEE | | 300 HIGHLAND CROSSING ST | | | BATON ROUGE | LA | 70810 | |
| DOMINGUE, WINSTON LEE | | ADDRESS REDACTED | | | | | | |
| DOMINGUES, ERIC VELEZ | | 374 WISTERIA DR | | | BRICK | NJ | 08723 | |
| DOMINGUES, ERIC VELEZ | | ADDRESS REDACTED | | | | | | |
| DOMINGUES, LAUREN LEAL | | ADDRESS REDACTED | | | | | | |
| DOMINGUES, ROGER | | 248 FONDERSAY RD | | | JOPPA | MD | 21085 | |
| DOMINGUEZ JR , GUADALUPE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ JR , GUADALUPE | | PO BOX 194 | | | MERCEDES | TX | 78570 | |
| DOMINGUEZ JR, IVAN JOSE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, ADAM ARTURO | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, ALAN BRIAN | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, AMELIA G | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, ANDY | | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210 | |
| DOMINGUEZ, ANDY | | 2119 BORDEAUX AVE | | | STOCKTON | CA | 95210-3225 | |
| DOMINGUEZ, ANDY | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, ANGELICA | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, BILLY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, BRANDI KAY | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, BRIAN | | 86 LINDEN AVE | 1 | | OSSINING | NY | 10562 | |
| DOMINGUEZ, CARLOS | | 312 26TH ST | | | UNION CITY | NJ | 07087 | |
| DOMINGUEZ, CARMEN YESEANA | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, CESAR | | 8420 TRIMBLE AVE | | | MONTE ALTO | TX | 78538 | |
| DOMINGUEZ, CESAR | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, DAISY | | 5191 CROWN BLVD | | | DENVER | CO | 80239 | |
| DOMINGUEZ, DANA MANUEL | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, DANIEL | | 2714 NOLA CT | | | WATAUGA | TX | 76248-0000 | |
| DOMINGUEZ, DAVID ANDREW | | 1007 DUNBAR AVE 116 | | | DUNBAR | WV | 25064 | |
| DOMINGUEZ, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, ESTEVAN ELEUTERIO | | 1110 SAN MIGUEL ST | | | GILROY | CA | 95020 | |
| DOMINGUEZ, ESTEVAN ELEUTERIO | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, FAUSTO DARIO | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, GAMALIEL | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, GEORGE | | 5164 N MANGROVE AVE | | | COVINA | CA | 91724-0000 | |
| DOMINGUEZ, GEORGE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, GEORGE P | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, HUGO A | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DOMINGUEZ, ISABEL MARIE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JACOB MICHAEL | | 18651 RUNO COURT | | | CUPERTINO | CA | 95014 | |
| DOMINGUEZ, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JAIME | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JAVIER RAPHEL | | 11500 CLEAR CREEK PLACE | | | BOCA RATON | FL | 33428 | |
| DOMINGUEZ, JAVIER RAPHEL | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JESSIE T | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JESUS G | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JHONNATAN OHARA | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JONATHAN B | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JONATHAN B | | URB VISTAS DEL HORRO | RUISENOR C B | | CATANO | PR | 00962 | |
| DOMINGUEZ, JOSE | | 4560 FOUNTAIN SPRINGS | | | COLORADO SPRINGS | CO | 80916-0000 | |
| DOMINGUEZ, JOSEPH LORENZO | | 7241 LA MANCHA CIR | C | | HUNTINGTON BEACH | CA | 92647 | |
| DOMINGUEZ, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JULIE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, JULIO C | | 2036 HARLEQUIN TERRACE | | | SILVER SPRING | MD | 20904 | |
| DOMINGUEZ, JULIO CESAR | | 2036 HARLEQUIN TERRACE | | | SILVER SPRING | MD | 20904 | |
| DOMINGUEZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, KARINA | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, LAURA ADRIANA | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, LIANET Y | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, LIZA ANN | | 1303 E PECAN | | | PHARR | TX | 78577 | |
| DOMINGUEZ, LUIS CARLOS | | 2803 JEBIDIAH COURT | | | SAINT CLOUD | FL | 34772 | |
| DOMINGUEZ, LUIS CARLOS | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, MARC A | | 359 CARDINAL DR | | | FRONT ROYAL | VA | 22630 | |
| DOMINGUEZ, MARIO DANIEL | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, MARISA JANELLE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, MARK ANTHONY | | 8146 HIDDEN PINE DR | | | COLORADO SPRINGS | CO | 80925 | |
| DOMINGUEZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, MAURICIO | | 5015 W SAHARA AVE 125125 165 | | | LAS VEGAS | NV | 89102 | |
| DOMINGUEZ, MAX F | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, MICHELLE | | 5456 BUTANO PARK DR | | | FREMONT | CA | 94538 | |
| DOMINGUEZ, MICHELLE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, MIGUEL HUMBERTO | | 10718 SAGEWILLOW LANE | | | HOUSTON | TX | 77089 | |
| DOMINGUEZ, MIGUEL HUMBERTO | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, MIKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, MIRTHA L | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, NANCY | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, OMAR | | 210 OLD OAK DR APT 262 | | | BUFFALO GROVE | IL | 60089-3627 | |
| DOMINGUEZ, OSCAR O | | 575 CALDERON AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| DOMINGUEZ, OSCAR O | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, PATRICE ANASTACIA | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, PEDRO | | 1050 LAVENDER CR | | | WESTON | FL | 33326-0000 | |
| DOMINGUEZ, PEDRO PAULINO | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, PORFIRIO | | 1020 W LINCOLN ST | | | TUCSON | AZ | 85714-1121 | |
| DOMINGUEZ, RENEYRO J | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, RICHARD GREGORY | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, ROBBIE ANDRE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, RYAN | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, SARAI ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, SERGIO FERNANDO | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, SUNDJATA MALIK | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, TED | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, TERESA RUFINA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | LAS VAGAS | NV | 89108-3117 | |
| DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | LAS VEGAS | NV | 89108 | |
| DOMINGUEZ, THERESA ANN | | 5808 EUGENE AVE | | | LAS VEGAS | NV | 89108 | |
| DOMINGUEZ, THERESA ANN | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, TOMAS | | 515 S JEFFERSON | | | MCGREGOR | TX | 76657 | |
| DOMINGUEZ, TOMAS | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, VIVIAN | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, WINIFRED H | | 511 W FRENCH PL | | | SAN ANTONIO | TX | 78212 | |
| DOMINGUEZ, YESENIA | | ADDRESS REDACTED | | | | | | |
| DOMINIC C CONSTANTINE | CONSTANTINE DOMINIC | 6229 LONGLEAF PINE RD | | | SYKESVILLE | MD | 21784-4917 | |
| DOMINIC, BEAL | | 2724 MONTANA AVE 4 | | | CINCINNATI | OH | 45211-0000 | |
| DOMINIC, JESSICA | | 240 RIVER RD | | | RED BANK | NJ | 07701 | |
| DOMINIC, JESSICA | | ADDRESS REDACTED | | | | | | |
| DOMINIC, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| DOMINICCI, ROBERTO | | ADDRESS REDACTED | | | | | | |
| DOMINICK, DAKOTA | | ADDRESS REDACTED | | | | | | |
| DOMINICK, JONATHAN PAUL | | 2348 MAIN ST | 33 | | FERNDALE | WA | 98248 | |
| DOMINICK, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| DOMINICK, RICHARD R | | 1525 CONESTOGA CT | | | REDLANDS | CA | 92373 | |
| DOMINICK, TYSON | | 205 W MONTGOMERY CRS RD | | | SAVANNAH | GA | 31406-0000 | |
| DOMINICKS FINER FOODS | | PO BOX 75027 | | | CHICAGO | IL | 606755027 | |
| DOMINICKS FINER FOODS | | PO BOX 75027 | | | CHICAGO | IL | 60675-5027 | |
| DOMINIK, BRIAN | | ADDRESS REDACTED | | | | | | |
| DOMINION APPRAISERS | | 128 S CAMERON ST | | | WINCHESTER | VA | 22601 | |
| DOMINION BUSINESS MACHINES | | 6822 ATMORE DR | | | RICHMOND | VA | 23225 | |
| DOMINION CAFE | | 107 W BROAD ST STE 401 | | | RICHMOND | VA | 23220 | |
| DOMINION CLUB, THE | | 6000 DOMINION CLUB DR | | | GLEN ALLEN | VA | 23060 | |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | DAYTON | VA | 22801 | |
| DOMINION COMPUTER SYSTEMS | | 1820 ERICKSON AVE | | | HARRISONBURG | VA | 22821 | |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | DAYTON | VA | 22821 | |
| DOMINION EAST OHIO | | PO BOX 26225 | | | RICHMOND | VA | 23260-6225 | |
| DOMINION EAST OHIO | | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINION EAST OHIO | | PO BOX 6862 | | | CLEVELAND | OH | 44184-0001 | |
| DOMINION EAST OHIO | | PO BOX 74328 | | | CLEVELAND | OH | 44194 | |
| DOMINION EAST OHIO | | PO BOX 89423 | | | CLEVELAND | OH | 44101-9423 | |
| DOMINION EAST OHIO | | PO BOX 94948 | | | CLEVELAND | OH | 44101-4948 | |
| DOMINION EAST OHIO/26225 | | P O  BOX 26225 | | | RICHMOND | VA | 23261-6225 | |
| DOMINION EAST OHIO/26785 | | P O  BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINION ENERGY MANAGEMENT INC | | PO BOX 6155 | | | ASHLAND | VA | 23005 | |
| DOMINION ENTERTAINMENT INC | | 2655 CHESHIRE LANE N SUITE 100 | | | PLYMOUTH | MN | 55447 | |
| DOMINION HOPE | | PO BOX 26783 | | | RICHMOND | VA | 23261-6783 | |
| DOMINION HOPE | | PO BOX 79740 | | | BALTIMORE | MD | 21279-0740 | |
| DOMINION HOPE/26783 | | P O  BOX 26783 | | | RICHMOND | VA | 23261-6783 | |
| DOMINION INTERIOR SUPPLY CORP | | 2109 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| DOMINION LOCK & SECURITY | | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY | | 8100 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY INC | | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION MARKETING RESEARCH INC | | 2809 EMERYWOOD PKY | STE 100 | | RICHMOND | VA | 23294 | |
| DOMINION PAVING & SEALING | | PO BOX 309 | | | HERNDON | VA | 20172 | |
| DOMINION PEOPLES GAS | | PO BOX 26784 | | | RICHMOND | VA | 23261-6784 | |
| DOMINION PEOPLES GAS | | PO BOX 79071 | | | BALTIMORE | MD | 212790071 | |
| DOMINION PEOPLES GAS | | PO BOX 79071 | | | BALTIMORE | MD | 21279-0071 | |
| DOMINION PEOPLES GAS | | PO BOX 791065 | | | BALTIMORE | MD | 21279-1065 | |
| DOMINION PEOPLES/26784 | | P O  BOX 26784 | | | RICHMOND | VA | 23261-6784 | |
| DOMINION RENOVATIONS INC | | PO BOX 21689 | | | ROANOKE | VA | 24018 | |
| DOMINION SERVICE CO RICHMOND | | PO BOX 13678 | | | RICHMOND | VA | 232258678 | |
| DOMINION SERVICE CO RICHMOND | | PO BOX 13678 | | | RICHMOND | VA | 23225-8678 | |
| DOMINION SHORT PUMP INC | | 12050 W BROAD ST | | | RICHMOND | VA | 23233 | |
| DOMINION TAPING & REELING | | 3930 CASTLE ROCK RD | | | MIDLOTHIAN | VA | 23112 | |
| DOMINION VIRGINIA POWER | | 11200 IRON BRIDGE RD | | | CHESTER | VA | 23831 | |
| DOMINION VIRGINIA POWER | | PO BOX 26019 | | | RICHMOND | VA | 232606019 | |
| DOMINION VIRGINIA POWER | | PO BOX 26019 | | | RICHMOND | VA | 23260-6019 | |
| DOMINION VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINION VIRGINIA/NC POWER/26543 | | P O  BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINION WESTEND | | 3900 ARCADIA LANE | | | RICHMOND | VA | 23233 | |
| DOMINION WIRELESS INC | | 22611 MARKET CT UNIT 110 | | | STERLING | VA | 20166 | |
| DOMINIQUE, ALEX | | 37 BEACH ST | | | MALDEN | MA | 02148-0000 | |
| DOMINIQUE, ALEXANDRE | | 37 BEACH ST | | | MALDEN | MA | 02148 | |
| DOMINIQUE, ALEXANDRE | | ADDRESS REDACTED | | | | | | |
| DOMINIQUE, DESIREE NICOLE | | ADDRESS REDACTED | | | | | | |
| DOMINIQUE, GIOVANI LUCIANO | | ADDRESS REDACTED | | | | | | |
| DOMINIQUE, NICKINSON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINO AMJET INC | | 1290 LAKESIDE DR | | | GURNEE | IL | 60031 | |
| DOMINO PIZZA | | 729 BOSTON RD | | | BILLERICA | MA | 01821 | |
| DOMINO SERVICE CO INC | | 9815 LANHAM SEVERN RD | | | LANHAM | MD | 207062629 | |
| DOMINO SERVICE CO INC | | 9815 LANHAM SEVERN RD | | | LANHAM | MD | 20706-2629 | |
| DOMINOS PIZZA | | 1190 WINTERSON RD | SUITE 200 | | LINTHICUM | MD | 21090 | |
| DOMINOS PIZZA | | 155 MICKLEY RD | QUEEN CITY PIZZA INC | | WHITEHALL | PA | 18052 | |
| DOMINOS PIZZA | | 3500 PARKWAY LANE STE 730 | ATTN ACCOUNTS RECEIVABLE | | NORCROSS | GA | 30092 | |
| DOMINOS PIZZA | | 39000 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| DOMINOS PIZZA | | P O BOX 949 | | | ANN ARBOR | MI | 481060949 | |
| DOMINOS PIZZA | | PO BOX 77000 DEPT 771127 | DOMINOS FAC | | DETROIT | MI | 48277-1127 | |
| DOMINOS PIZZA INC | | 1353 EASTON AVE | | | BETHLEHEM | PA | 18017 | |
| DOMINOS PIZZA INC | | 1353 EASTON AVE | | | BETHLEHEM | PA | 18018 | |
| DOMINOS PIZZA INC | | PO BOX 997 | DEPT P2000 ATTN P LACOSTE | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA LLC | | 30 FRANK LLOYD WRIGHT DR | DEPT P2400 ATTN B LEFEVRE | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA LLC | | 30 FRANK LLOYD WRIGHT DR | DEPT P2400 | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA MD | | 24 FRANK LLOYD WRIGHT DR | | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA MD | | PO BOX 949 | 24 FRANK LLOYD WRIGHT DR | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA TEAM WASHINGTON | | 714 CHURCH ST | | | ALEXANDRIA | VA | 22314 | |
| DOMINOS PIZZA TEAM WASHINGTON | | 817 B SLATERS LANE | | | ALEXANDRIA | VA | 22314 | |
| DOMINQUEZ, OPHELIA | | 2925 BERTRAND ST | | | HOUSTON | TX | 77093-1239 | |
| DOMKE, PATRICIA | | 23636 CHERRY HILL ST | | | DEARBORN | MI | 48124-1416 | |
| DOMKE, RICHARD E | | ADDRESS REDACTED | | | | | | |
| DOMMEL, JOEL RYAN | | ADDRESS REDACTED | | | | | | |
| DOMMER, BRIAN STEVEN | | 4933 BLACK VULTURE GROVE | | | COLORADO SPRINGS | CO | 80916 | |
| DOMMER, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | |
| DOMMERMUTH BRESTAL ET AL | | 123 WATER ST PO BOX 565 | | | NAPERVILLE | IL | 605660565 | |
| DOMMERMUTH BRESTAL ET AL | | PO BOX 565 | 123 WATER ST | | NAPERVILLE | IL | 60566-0565 | |
| DOMOND, AMLAIN SEAN | | ADDRESS REDACTED | | | | | | |
| DOMOSYS CORP | | 585 BLVD CHAREST EST | | | 7 ETAGE | QC | G1K 9J2 | CAN |
| DOMPE III, ALEXANDER | | 9218 AVALON DR | | | RICHMOND | VA | 23229 | |
| DOMS OUTDOOR OUTFITTERS | | 1870 FIRST ST | | | LIVERMORE | CA | 94550 | |
| DOMS TV | | 1860 HOMEVILLE RD | | | WEST MIFFLIN | PA | 15122 | |
| DOMS TV | | 2501 PEACH ST | | | ERIE | PA | 16502 | |
| DOMSTER, DAVID J | | 7300 LOOKOUT DR | | | RICHMOND | VA | 23225 | |
| DOMSTER, DAVID J | | ADDRESS REDACTED | | | | | | |
| DOMURAT, FRANCIS W | | 3104 OLD BROOKEWOOD WAY | | | RICHMOND | VA | 23233 | |
| DOMURAT, FRANCIS W | | ADDRESS REDACTED | | | | | | |
| DON & TOMS TV & APPL SERVICE | | 4210 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| DON BROWN BUSINESS SYSTEMS | | 1505 S 77 SUNSHINE STRIP | | | HARLINGEN | TX | 78550 | |
| DON CESAR BEACH RESORT, THE | | 3400 GULF BLVD | | | ST PETE BEACH | FL | 33706 | |
| DON DURDEN INC CIVIL ENGINEER | | 11550 IH 10 W | STE 395 | | SAN ANTONIO | TX | 78230 | |
| DON H KURTZ, | | 1902 BORDEAUX CT | ALLEN TX 75002 2672 | | | TX | | |
| DON LARSEN TV STEREO INC | | 1396 KASS CIRCLE | | | SPRING HILL | FL | 34606 | |
| DON LORS ELECTRONIC SVC CTR | | STANECKI JASON | DONLORS ELECTRONICS | 12017 LEVAN RD | LIVONIA | MI | 48150 | |
| DON LORS ELECTRONIC SVC CTR | | 12017 LEVAN RD | | | LIVONIA | MI | 48150 | |
| DON MAURER WRECKER SERVICE | | R R NO 1 BOX 131 | | | CARLOCK | IL | 61725 | |
| DON PEDRO, JULIUS WILLIAM | | ADDRESS REDACTED | | | | | | |
| DON PENNUCCI PENNUCCI TRUCKING | | 14556 WONDERLAND | | | REDDING | CA | 96003 | |
| DON RICHARD ASSOCIATES | | 7275 GLEN FOREST DR NO 200 | | | RICHMOND | VA | 23226 | |
| DON RICHARD ASSOCIATES | | OF RICHMOND | 7275 GLEN FOREST DR NO 200 | | RICHMOND | VA | 23226 | |
| DON SEGLER TRUCK REPAIR | | PO BOX 1257 | | | LONE GROVE | OK | 73443 | |
| DON SHERWOOD GOLF INC | RUSS DECKER | ATTN TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DON SHERWOOD GOLF, INC | RUSS DECKER | ATTN TAX DEPT | | | AUSTIN | TX | 78753 | |
| DON SHERWOODS GOLF INC | ATTN TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| DON SHERWOODS GOLF, INC | NO NAME SPECIFIED | ATTN TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DON VELLINES | | 104 GREENWOOD DR | | | WILLIAMSBURG | VA | | |
| DON WARNER MUSIC | | 10216 WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| DON WARNER MUSIC | | DON WARNER STUDIOS INC | 10216 WEST BROAD ST | | GLEN ALLEN | VA | 23060 | |
| DON, BELL | | 21788 WILLIAM SHAKESP ST | | | ROSEVILLE | MI | 48066-0000 | |
| DON, E | | 307 CEDAR CREEK ST | | | DUNCANVILLE | TX | 75137-3936 | |
| DON, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| DON, MATTHEW EDUARDO | | 399 MISTY VALE DR | | | MIDDLETOWN | DE | 19709 | |
| DON, MATTHEW EDUARDO | | ADDRESS REDACTED | | | | | | |
| DON, PRICE | | 1065 CALIFORNIA AVE | | | SAN JOSE | CA | 95125-2406 | |
| DON, YONTOSH | | 4183 KYLERTOWN DRIFTING | | | MORRISDALE | PA | 16858-0000 | |
| DON, ZILANY | | ADDRESS REDACTED | | | | | | |
| DONA ANA, COUNTY OF | | 151 N CHURCH | | | LAS CRUCES | NM | 88001 | |
| DONA ANA, COUNTY OF | | THIRD JUDICIAL DISTRICT CT | 201 W PUECHO STE A | | LAS CRUCES | NM | 88005 | |
| DONA ANA, COUNTY OF | | THIRD JUDICIAL DISTRICT | 151 N CHURCH | | LAS CRUCES | NM | 88001 | |
| DONACIAN, Z | | 6120 BELLAIRE BLVD APT 319 | | | HOUSTON | TX | 77081-4907 | |
| DONADO, JUAN SEBASTIAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONADO, JUAN SEBASTIAN | | VILLAGE LANE | | | NEW HOLLAND | PA | 17557 | |
| DONAGHY TV | | 606 N FIRST | | | FRESNO | CA | 93702 | |
| DONAGHY, JERRY BENJAMEN | | ADDRESS REDACTED | | | | | | |
| DONAHOE & ASSOC INC, STEPHEN D | | 313 OFFICE SQUARE LANE NO 101 | | | VIRGINIA BEACH | VA | 23462 | |
| DONAHOE, CAITLIN SUSAN | | ADDRESS REDACTED | | | | | | |
| DONAHOE, COREY SEAN | | ADDRESS REDACTED | | | | | | |
| DONAHOE, DAN | | 6000 FM 916 | | | GRANDVIEW | TX | 76050 | |
| DONAHOE, DAN T | | ADDRESS REDACTED | | | | | | |
| DONAHOE, EDWARD RICHARD | | ADDRESS REDACTED | | | | | | |
| DONAHOE, MICHAEL JOSEPH | | 103 KING HENRY RD SE | | | POPLAR GROVE | IL | 61065 | |
| DONAHOE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DONAHOO, ASHLEY RENA | | ADDRESS REDACTED | | | | | | |
| DONAHUE CO, THE | | PO BOX 39741 | | | DENVER | CO | 80239 | |
| DONAHUE FAVRET CONTRACTORS INC | | 3030 E CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 | |
| DONAHUE JR , THOMAS J | | 23 HARVARD ST | | | WORCESTER | MA | 01609 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DR SUITE 110 | | | SACRAMENTO | CA | 95815 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | 200 E BAKER ST | STE 100 | | COSTA MESA | CA | 92626 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | PO BOX 6157 ATTN 100551 HO4520 | C/O DSRG KEIZER STATION | | HICKSVILLE | NY | 11802-6157 | |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DR  SUITE 110 | | | SACRAMENTO | CA | 95815 | |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DR SUITE 110 | | | PARSIPPANY | CA | 95815 | |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DR SUITE 110 | | | SACRAMENTO | CA | 95815 | |
| DONAHUE STEPHENS | STEPHENS DONAHUE | 520 SAINT SAMBAR DR | | | ELLENWOOD | GA | 30294-2995 | |
| DONAHUE, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| DONAHUE, BRENDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DONAHUE, CHRISTOPHER P | | 1501 HERMITAGE RD | | | MANAKIN SABOT | VA | 23103 | |
| DONAHUE, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| DONAHUE, DANIEL MICHAEL | | 28 ROYAL CREST DR | 12 | | NASHUA | NH | 03060 | |
| DONAHUE, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| DONAHUE, DANIELLE | | 140 TALL PINE LN | | | MONUMENT | CO | 80132-8762 | |
| DONAHUE, DAVID | | 455 BREMER ST | | | MANCHESTER | NH | 03102 | |
| DONAHUE, DAVID RALPH | | ADDRESS REDACTED | | | | | | |
| DONAHUE, DUSTIN MICHAEL | | 575 7TH ST S | 103 | | ST CLOUD | MN | 56301 | |
| DONAHUE, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DONAHUE, ERIN | | 23 RIVERVIEW RD | | | KILLINGWORTH | CT | 06419 | |
| DONAHUE, JAMES A | | 354 LEEANNE RD | | | ESSEX | MD | 21221 | |
| DONAHUE, JAMES A | | ADDRESS REDACTED | | | | | | |
| DONAHUE, JILLIANNE SIERRA | | ADDRESS REDACTED | | | | | | |
| DONAHUE, JOHN | | 14 WOOD LARK | | | MT LAUREL | NJ | 08054 | |
| DONAHUE, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| DONAHUE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DONAHUE, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| DONAHUE, KIM JEAN | | ADDRESS REDACTED | | | | | | |
| DONAHUE, MARGARET A | | ADDRESS REDACTED | | | | | | |
| DONAHUE, MEGAN LEE | | 204 MONT EAGLE | | | MILFORD | MI | 48381 | |
| DONAHUE, MEGAN LEE | | ADDRESS REDACTED | | | | | | |
| DONAHUE, MELISSA | | 67 ASH SWAMP RD | | | SCARBOROUGH | ME | 04074-0000 | |
| DONAHUE, MELISSA MARY GRACE | | ADDRESS REDACTED | | | | | | |
| DONAHUE, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| DONAHUE, NICHOLAS TROY | | ADDRESS REDACTED | | | | | | |
| DONAHUE, PATRICK | | 15 TEAKWOOD CT | | | PARKVILLE | MD | 21234-0000 | |
| DONAHUE, PATRICK FREDERICK | | ADDRESS REDACTED | | | | | | |
| DONAHUE, PHILIP | | ADDRESS REDACTED | | | | | | |
| DONAHUE, SAMANTHA ROXANNE | | 5560 DATURA ST | | | COCOA | FL | 32927 | |
| DONAHUE, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| DONAHUE, STEPHEN MICHAEL | | 7329 BRAMBLEWOOD DR | | | PORT RICHEY | FL | 34668 | |
| DONAHUE, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DONAHUE, SUZANNE VERONICA | | 7329 BRAMBLEWOOD DR | | | PORT RICHEY | FL | 34668 | |
| DONAHUE, SUZANNE VERONICA | | ADDRESS REDACTED | | | | | | |
| DONAHUE, TERRY | | 3771 PONCHARTRAIN | | | PINCKNEY | MI | 48169 0000 | |
| DONAHUE, TERRY | | 3771 PONCHARTRAIN | | | PINCKNEY | MI | 48169-0000 | |
| DONAHUE, TERRY ALLEN | | 625 N WINNEBAGO ST | | | DE PERE | WI | 54115 | |
| DONAHUE, TIMOTHY | | 6 HONEYSUCKLE CT | | | WILMINGTON | DE | 19810-0000 | |
| DONAHUE, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| DONAHUE, TYLER WILLIAM | | ADDRESS REDACTED | | | | | | |
| DONAIXE, HECTOR | | 5207 VIAHACIENDA CIRCLE | | | ORLANDO | FL | 32839 | |
| DONAKEY, BRIAN | | 2016 KINCADE WAY | | | SACRAMENTO | CA | 95825-0426 | |
| DONAKEY, STACIE | | 2016 KINCAID WAY | | | SACRAMENTO | CA | 95825-0426 | |
| DONALD A FINOCCHIO CUST | FINOCCHIO DONALD A | PETER M FINOCCHIO | UNIF TRF MIN ACT MA | 70 LOTHROP ST APT 1 | BEVERLY | MA | 01915-5812 | |
| DONALD A SADOSKI DMD | | 11 DERBY SQUARE | | | SALEM | MA | 01970 | |
| DONALD C WILLIAMS | WILLIAMS DONALD C | 629 GLEN OAK DR | | | LODI | CA | 95242-4644 | |
| DONALD C WILLIAMS & | WILLIAMS DONALD C | RUBY M WILLIAMS JT TEN | 629 GLEN OAK DR | | LODI | CA | 95242-4644 | |
| DONALD FREDERICK SCHWAKE | SCHWAKE DONALD FREDE | 204 N EL CAMINO REAL 304 | | | ENCINITAS | CA | 92024-2867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD G HIGHBAUGH | HIGHBAUGH DONALD G | RR 2 BOX 4A | | | DUTTON | AL | 35744-9802 | |
| DONALD G IVY & | IVY DONALD G | ELLA L IVY JT TEN | 2501 62ND AVE | | OAKLAND | CA | 94605-1406 | |
| DONALD L STRANGE BOSTON CUST LAUREN G STRANGE BOSTON UNIF GIFT MIN ACT VA | BOSTON DONALD L STRA | LAUREN G STRANGE BOSTON UNIF GIFT MIN ACT VA | C/O LAUREN BORNEMAN | 2012 GRENADA BLVD | KNOXVILLE | TN | 37922-6318 | |
| DONALD M SCHUBERT JR | SCHUBERT DONALD M | C/O D M SCHUBERT SR | 1313 E MAIN ST STE 339 | | RICHMOND | VA | 23219-3600 | |
| DONALD PAYNE | | | | | | NC | | |
| DONALD W SWANK III | SWANK DONALD W | 2406 CROWNCREST DR | | | RICHMOND | VA | 23233-2504 | |
| DONALD WARREN | WARREN DONALD | 413 CHOMPER CT | | | FLORENCE | SC | 29505-5135 | |
| DONALD WAYNE FLETCHER | FLETCHER DONALD WAYN | 10463 LINCOLN CT | | | NORTHGLENN | CO | 80233 | |
| DONALD, AARON ANDREW | | 3417 ELAINE AVE | | | PARK CITY | IL | 60085 | |
| DONALD, BROWN | | 4300 E RANSOM ST | | | LONG BEACH | CA | 90804-3042 | |
| DONALD, DACUS | | 455 E HARDING | | | STANFIELD | OR | 97875-0000 | |
| DONALD, DARREN MICAEL | | 8000 SOUTH GERDES RD | | | MAPLETONE | IL | 61547 | |
| DONALD, FEASTER | | 1551 CROWNE VIEW DR | | | ORMOND BEACH | FL | 32174-0000 | |
| DONALD, FRISBEE | | 25837 COUNTRY RD | | | WINTERS | CA | 95694-0000 | |
| DONALD, GABBIDON | | 819 E 223RD ST | | | BRONX | NY | 10466-4401 | |
| DONALD, GARRETT | | 201 COUTNRYSIDE DR | | | MCKEES ROCKS | PA | 15136-0000 | |
| DONALD, IZETTA | | 405 CARVER ST | | | ANDERSON | SC | 29624-2615 | |
| DONALD, JAMES A | | ADDRESS REDACTED | | | | | | |
| DONALD, MARCUS JAMAAL | | 1024 KENTSHIRE CV | | | CORDOVA | TN | 38018 | |
| DONALD, NOBLE | | PO BOX 642 | | | WINDOW ROCK | AZ | 86515-0000 | |
| DONALD, R | | 130 MOONRIDGE DR | | | HOUSTON | TX | 77015-1721 | |
| DONALD, SMITH | | 220 S 4TH ST | | | LEHIGHTON | PA | 00018-2355 | |
| DONALD, STEWARD | | 11597 N FLAT IRON DR | | | ORO VALLEY | AZ | 85737-0000 | |
| DONALD, TAMMY | | 446 CORNELIUS DR | | | GREEN BAY | WI | 54311-8491 | |
| DONALD, TIFFANY ROCHELLE | | ADDRESS REDACTED | | | | | | |
| DONALD, WILCO | | PO BOX 98 | | | HOLLYWOOD | AL | 35752-0098 | |
| DONALDS, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| DONALDSON ELECTRIC CO | | PO BOX 610 | | | JONESBORO | GA | 30237 | |
| DONALDSON ELECTRIC INC | | 17 ABELIA LN | | | NEWARK | DE | 19711 | |
| DONALDSON III, LEE TASTER | | ADDRESS REDACTED | | | | | | |
| DONALDSON SATELLITE | | 535 S FERDON BLVD | | | CRESTVIEW | FL | 32539 | |
| DONALDSON, AMANDA DELORIS | | 3419 FRIENDSHIP ST | | | PHILADEPHILA | PA | 19149 | |
| DONALDSON, AMANDA DELORIS | | ADDRESS REDACTED | | | | | | |
| DONALDSON, ARNOLD DAVID | | ADDRESS REDACTED | | | | | | |
| DONALDSON, AURIEL TENAY | | ADDRESS REDACTED | | | | | | |
| DONALDSON, BRAD DARNELL | | 850 N JEFFERSON ST | A 14 | | JACKSON | MS | 39202 | |
| DONALDSON, BRAD DARNELL | | ADDRESS REDACTED | | | | | | |
| DONALDSON, BRANDI LESHAY | | P O BOX 1252 | | | QUINLAN | TX | 75474 | |
| DONALDSON, BRANDIN ELIZABETH | | 1419 32ND ST | | | CHEYENNE | WY | 82001 | |
| DONALDSON, BRANDIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DONALDSON, CAROLE | | 1308 OLD HAG HOLLOW WAY | | | SEVIERVILLE | TN | 37876-6685 | |
| DONALDSON, CHAZ AARON | | ADDRESS REDACTED | | | | | | |
| DONALDSON, CLIFTON J | | 2902 DECATUR ST | | | RICHMOND | VA | 23224-3514 | |
| DONALDSON, DANIELLE BRITTANY | | ADDRESS REDACTED | | | | | | |
| DONALDSON, DENNIS | | ADDRESS REDACTED | | | | | | |
| DONALDSON, DEVYN JAMES | | ADDRESS REDACTED | | | | | | |
| DONALDSON, GEOFF SCOTT | | ADDRESS REDACTED | | | | | | |
| DONALDSON, IVANHOE | | 3807 RODMAN ST NW | | | WASHINGTON | DC | 20016 2813 | |
| DONALDSON, IVANHOE | | 3807 RODMAN ST NW | | | WASHINGTON | DC | 20016-2813 | |
| DONALDSON, JAMEL SION | | ADDRESS REDACTED | | | | | | |
| DONALDSON, JESSE M | | ADDRESS REDACTED | | | | | | |
| DONALDSON, KATHY | | 13021 N 28TH ST | | | CAVE CREEK | AZ | 85331 | |
| DONALDSON, LOUIS TIERELL | | ADDRESS REDACTED | | | | | | |
| DONALDSON, LYNN | | 3181 OCTAVIA LN | | | SNELLVILLE | GA | 30039-6181 | |
| DONALDSON, MARYJO | | 49735 DAFFODIL LANE | | | SQUAW VALLEY | CA | 93675-0000 | |
| DONALDSON, MARYJO | | ADDRESS REDACTED | | | | | | |
| DONALDSON, MICHAEL | | 721 VAN SICLEN AVE | 3A | | BROOKLYN | NY | 11207 | |
| DONALDSON, NAIM ASADI | | ADDRESS REDACTED | | | | | | |
| DONALDSON, PATRICK | | 1827 KRISTEN ERIN CT | | | INDIANAPOLIS | IN | 46234-9595 | |
| DONALDSON, RICHARD CLOYD | | ADDRESS REDACTED | | | | | | |
| DONALDSON, RICHARD STUART | | ADDRESS REDACTED | | | | | | |
| DONALDSON, RICKY BOOKER | | 7919 WEST AIRPORT | | | HOUSTON | TX | 77071 | |
| DONALDSON, ROXANNE R | | ADDRESS REDACTED | | | | | | |
| DONALDSON, ROXANNE R | | PO BOX 1175 | | | MASCOTTE | FL | 34753 | |
| DONALDSON, RYAN | | ADDRESS REDACTED | | | | | | |
| DONALDSON, SHANEIL SHANNOY | | ADDRESS REDACTED | | | | | | |
| DONALDSON, TIFFANY CRYSTAL | | ADDRESS REDACTED | | | | | | |
| DONALDSON, TIMOTHY RAYMOND | | ADDRESS REDACTED | | | | | | |
| DONALDSON, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| DONALDSONIII, LEE | | 2000 OAK GROVE RD 1205 | | | HATTIESBURG | MS | 39402-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONAMICHI E COMMERCE INC | | 7441 HWY 70S STE 409 | | | NASHVILLE | TN | 37221 | |
| DONASCIMENTO, GILVAN | | 2474 GALISTEO ST | | | CORONA | CA | 92882-6813 | |
| DONAT, ERIC M | | 23 WOODLAND DR | | | OAK RIDGE | NJ | 07438 | |
| DONAT, ERIC MATTHEW | | 23 WOODLAND DR | | | OAK RIDGE | NJ | 07438 | |
| DONAT, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| DONATACCIO, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | |
| DONATE, EMMANUEL | | 766 WOODLAWN AVE | | | CHULA VISTA | CA | 91910-0000 | |
| DONATE, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| DONATH, ADAM D | | 55 WEST 100TH ST | 10D | | NEW YORK | NY | 10025 | |
| DONATH, ADAM D | | ADDRESS REDACTED | | | | | | |
| DONATH, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| DONATH, KATIE SUE | | ADDRESS REDACTED | | | | | | |
| DONATHAN, DEVIN WESLEY | | ADDRESS REDACTED | | | | | | |
| DONATHAN, JOY MARIE | | ADDRESS REDACTED | | | | | | |
| DONATHAN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| DONATHAN, MIKE | | 4405 8TH AVE N | | | SAINT PETERSBURG | FL | 33713 | |
| DONATHAN, MIKE | | ADDRESS REDACTED | | | | | | |
| DONATHAN, RACHEL S | | 209 MEADOWSIDE DR | | | MANSFIELD | TX | 76063 | |
| DONATHAN, RACHEL S | | ADDRESS REDACTED | | | | | | |
| DONATI, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| DONATI, JASON DARRYL | | 9342 HAZEL ST | | | TAYLOR | MI | 48180 | |
| DONATI, JASON DARRYL | | ADDRESS REDACTED | | | | | | |
| DONATO, JONATHAN RICHARD | | 70 VIA DEL PIENZA | | | RANCHO MIRAGE | CA | 92270 | |
| DONATO, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| DONATO, MEGAN MICHELLE | | ADDRESS REDACTED | | | | | | |
| DONATO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| DONATO, NICK JOHN | | 302 ORCHARD WAY | G | | WAYNE | PA | 19087 | |
| DONATO, NICK JOHN | | ADDRESS REDACTED | | | | | | |
| DONATO, PAUL | | 731 BARTON RUN BLVD | | | MARLTON | NJ | 08053 | |
| DONATO, WILLIAM RAYMOND | | ADDRESS REDACTED | | | | | | |
| DONATOS PIZZA LLC | | 4167 TOWN CENTER BLVD | | | ORLANDO | FL | 32837 | |
| DONAWERTH, AARON ROSS | | 21742 FERNLEAF DR | | | LAKE FOREST | CA | 92630 | |
| DONAWERTH, AARON ROSS | | ADDRESS REDACTED | | | | | | |
| DONCHESS NOTINGER & TAMPOSI PC | | 547 AMHERST ST STE 204 | | | NASHUA | NH | 03063 | |
| DONCOUSE, BRENTON | | ADDRESS REDACTED | | | | | | |
| DONCOUSE, JOSHUA | | 454 E STONEHEDGE DR | 7J | | SALT LAKE CITY | UT | 84107 | |
| DONCOUSE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DONDARCHUK, DEMITRY | | 22010 S LESLIE AVE | | | BEAVERCREEK | OR | 97004 | |
| DONDE, PRAKASH M | | 20 DEERWOOD TRAIL W | | | WARREN | NJ | 07059 | |
| DONE RIGHT ELECTRIC INC | | 14020 W 107TH | | | LENEXA | KS | 66215 | |
| DONE RIGHT HEAT & AIR | | 3607 LAZY ACRES RD | | | PROTEM | MO | 65733 | |
| DONE RIGHT SATELLITE | | PO BOX 1111 | | | MENOMONEE FALLS | WI | 53051 | |
| DONE, ALBERTO | | 70 AUBURN ST 1 | | | HAVERHILL | MA | 01830 | |
| DONE, ALBERTO | | ADDRESS REDACTED | | | | | | |
| DONE, BRIAN | | ADDRESS REDACTED | | | | | | |
| DONE, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| DONEGAN, EVERETT | | 732 BUTTONWOOD LN | | | BOYNTON BEACH | FL | 33436 | |
| DONEGAN, JOHN | | 3330 ST IVES BLVD | | | SPRING HILL | FL | 34609 | |
| DONEGAN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DONEGAN, ROBERT ADAM | | ADDRESS REDACTED | | | | | | |
| DONEGAN, RUSSELL KENNETH | | 37 OWNLY AVE | | | WEST HAVEN | CT | 06516 | |
| DONELL, NELSON D | | ADDRESS REDACTED | | | | | | |
| DONELLO, BEN DONALD | | 225 BUSHKILL TERRACE | | | NAZARETH | PA | 18064 | |
| DONELSON, BENNIE | | 4501 PINEY POINT DR | | | MEMPHIS | TN | 38125-3521 | |
| DONELSON, ERIC | | 703 N PHILLIPS ST | | | KOKOMO | IN | 46901 3246 | |
| DONELSON, LYN ROMAN | | ADDRESS REDACTED | | | | | | |
| DONELSON, NOAH JAMES | | 18647 HWY 202 | | | ROCKY FORD | CO | 81067 | |
| DONELSON, NOAH JAMES | | ADDRESS REDACTED | | | | | | |
| DONELSON, RONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| DONER & CO, W B | | 25900 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48336 | |
| DONER & CO, W B | | PO BOX 67 28701 | | | DETROIT | MI | 48267-0287 | |
| DONERIGHT CONTRACTING | | 9244 N WHITNEY AVE | | | FRESNO | CA | 93720 | |
| DONES, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| DONES, CORNELL A | | ADDRESS REDACTED | | | | | | |
| DONES, FELIOMAR | | 9808 NEW PARKE RD | | | TAMPA | FL | 33626-5127 | |
| DONES, LANGI VERONICA | | ADDRESS REDACTED | | | | | | |
| DONES, LUIS O | | 757 SHAWMUT AVE | 101 | | ROXBURY | MA | 02119 | |
| DONES, LUIS O | | ADDRESS REDACTED | | | | | | |
| DONES, THOMAS | | 13250 NE 250TH CT | | | SALT SPRINGS | FL | 32134 | |
| DONES, THOMAS M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONEY, DONALD GEORGE | | ADDRESS REDACTED | | | | | | |
| DONEY, JESSICA NICOLE | | 5119 208TH ST E | | | SPANAWAY | WA | 98387 | |
| DONEY, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| DONEY, KARIN RENEE | | ADDRESS REDACTED | | | | | | |
| DONEY, MICHAEL | | 16480 CEMENT CITY RD | | | CEMENT CITY | MI | 49233 | |
| DONEY, MICHAEL TROY | | ADDRESS REDACTED | | | | | | |
| DONG, STEVEN | | 568 KENWYN RD | | | OAKLAND | CA | 94610 | |
| DONG, STEVEN C | | 568 KENWYN RD | | | OAKLAND | CA | 94610-3713 | |
| DONG, XIAOHUI | | 9156 S MOUNTAIN BRUSH CT | | | HIGHLANDS RANCH | CO | 80130 | |
| DONGGUAN YESUN ELECTRIC CO LTD | | SHITANPU NEW INDUSTRIAL ZONE | TANGXIA TOWN | | DONGGUAN | | | CHN |
| DONICA, CARL | | 132 FOREST PARK LANE | | | BRANSON | MO | 65616 | |
| DONINGER, KATHY | | 2909 BUTLER COURT | | | LOUISVILLE | KY | 40218 | |
| DONIPHAN APPLIANCE | | 115 STATE ST | | | DONIPHAN | MO | 63935 | |
| DONIS, HENRY GIOVANNI | | 40599 179TH ST E | | | LANCASTER | CA | 93535 | |
| DONIS, HENRY GIOVANNI | | ADDRESS REDACTED | | | | | | |
| DONIS, JEFFREY FAUSTER | | ADDRESS REDACTED | | | | | | |
| DONKA, NICK R | | ADDRESS REDACTED | | | | | | |
| DONKER, BOYD | | 5432 W OTSEGO LAKE DR | | | GAYLORD | MI | 49735 8609 | |
| DONKERS APPLIANCE SERVICE | | 700 3RD AVE NW | | | AUSTIN | MN | 55912 | |
| DONLEN CORP | | CO FIRST NATL BANK OF CHICAGO | | | CHICAGO | IL | 60673 | |
| DONLEN CORP | | LOCK BOX 70042 | C/O BANK ONE | | CHICAGO | IL | 60673-0042 | |
| DONLEN CORP | | PO BOX 92624 | | | CHICAGO | IL | 60675 | |
| DONLEN CORPORATION | | 2315 SANDERS RD | | | NORTHBROOK | IL | 600626145 | |
| DONLEN CORPORATION | | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6145 | |
| DONLEY SERVICE CENTER | | 11062 N 24TH AVE | | | PHOENIX | AZ | 85029 | |
| DONLEY, ANNA CHRISTY | | ADDRESS REDACTED | | | | | | |
| DONLEY, JAMES CHARLES | | ADDRESS REDACTED | | | | | | |
| DONLEY, JESSE JACOB | | ADDRESS REDACTED | | | | | | |
| DONLIN, DESMOND | | 1920 GUNBARREL RD | APT 109 | | CHATTANOOGA | TN | 37421 | |
| DONLIN, DESMOND J | | ADDRESS REDACTED | | | | | | |
| DONLIN, KERRI | | 69 BRIDAL PATH | | | NEWINGTON | CT | 00000-6111 | |
| DONLIN, KERRI L | | ADDRESS REDACTED | | | | | | |
| DONLON, DENISE | | 31 BEATTIE RD | | | WASHINGTONVILLE | NY | 10992-1018 | |
| DONLON, JENNIFER LEA | | 130 S CRESTMOOR AVE | | | LOUISVILLE | KY | 40206 | |
| DONLON, JOHN T | | 9808 WINGED FOOT DR | | | LOUISVILLE | KY | 40223 | |
| DONLON, JOHN T | | ADDRESS REDACTED | | | | | | |
| DONLON, LANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DONMEZ, KAAN | | ADDRESS REDACTED | | | | | | |
| DONMOYER, RUSSELL E | | ADDRESS REDACTED | | | | | | |
| DONNA E SMITH MRA | | 2609 GALEN DR | | | CHAMPAIGN | IL | 61821 | |
| DONNA J MASTERTON | | 9805 FAIRWAY COVE LN | | | PLANTATION | FL | 33324-2823 | |
| DONNA M MEISNER | MEISNER DONNA M | 10 LEWIS AVE | | | POUGHKEEPSIE | NY | 12603-2310 | |
| DONNA MASON | | PO BOX 1096 | C/O JO CARTER DISTRICT CLERK | | CANYON | TX | 79015 | |
| DONNA MASON | | PO BOX 1096 | | | CANYON | TX | 79015 | |
| DONNA WILSON | | 5905 KATRINA LN | | | KNOXVILLE | TN | 37912-4565 | |
| DONNA, ALTMAN | | 5217 W 37TH AVE | | | AMARILLO | TX | 79109-4221 | |
| DONNA, JORDAN | | 407 E 3RD ST | | | SWEENY | TX | 77480-2539 | |
| DONNA, K | | 2013 SANDY KNOLL DR | | | MISSOURI CITY | TX | 77489-3073 | |
| DONNA, L | | 703 MINTURN LN | | | AUSTIN | TX | 78748-6557 | |
| DONNA, LILE | | 6221 MONTECITO BLVD | | | SANTA ROSA | CA | 95405-0000 | |
| DONNA, LIND | | 171 LOVE AVE | | | WARWICK | RI | 02889-0000 | |
| DONNA, MCSWEEN | | 2321 BIRCH DR | | | LITTLE ELM | TX | 75068-5712 | |
| DONNA, MONTGOMERY | | 1910 W AMBLEMORN DR | | | GREEN VALLEY | AZ | 85614-5847 | |
| DONNA, MORRIS | | 3401 ANDERSON RD | | | ANTIOCH | TN | 37013-6002 | |
| DONNA, PRICE | | PO BOX 297987 | | | PHELAN | CA | 92329-0000 | |
| DONNA, PRINCE | | 3718 NORTHSIDE DR | | | LANDISVILLE | PA | 17538-0000 | |
| DONNA, SCHILLINGER | | 210 PRIVATE RD 3015 | | | CLARKSVILLE | AR | 72830-6774 | |
| DONNA, SMITH | | 1441 E ORANGEBURG AVE | | | MODESTO | CA | 95355-0000 | |
| DONNA, WENNMACHER | | 5995 SPRING CREEK RD | | | ROCKFORD | IL | 61111-0000 | |
| DONNACHIE, MATT DAVID | | ADDRESS REDACTED | | | | | | |
| DONNADIO III, FRANK ANGELO | | 900 S HERITAGE PKWY | 1304 | | SHERMAN | TX | 75092 | |
| DONNADIO III, FRANK ANGELO | | ADDRESS REDACTED | | | | | | |
| DONNALY, KRISTINE | | 57 RIFT AVE | | | PATCHOGUE | NY | 11772-0000 | |
| DONNAN, DANIELLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DONNARUMA, JUSTIN RAPHAEL | | ADDRESS REDACTED | | | | | | |
| DONNELL, CHRISTINA MARIA | | ADDRESS REDACTED | | | | | | |
| DONNELL, ERIC | | 1005 ANTIOCH WOODS LN | | | WEDDINGTON | NC | 28104-0000 | |
| DONNELL, ERIC TALBOT | | ADDRESS REDACTED | | | | | | |
| DONNELL, STEPHEN | | 8206 NW 81ST PL | | | KANSAS CITY | MO | 00006-4152 | |
| DONNELL, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| DONNELLA, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNELLAN, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | |
| DONNELLEN, LISA S | | 572 KENTUCKY RD | | | OZARK | MO | 65721-6530 | |
| DONNELLEY RECEIVABLES INC, RR | | 77 W WACKER DR | ATTN TAX DEPT 15TH FL | | CHICAGO | IL | 60601 | |
| DONNELLEY RECEIVABLES INC, RR | | 77 W WACKER DR | | | CHICAGO | IL | 60601 | |
| DONNELLEY, ALEX SCOTT | | ADDRESS REDACTED | | | | | | |
| DONNELLEY, AMANDA FAY | | ADDRESS REDACTED | | | | | | |
| DONNELLON, JOHN | | 36044 MAIN ST | | | NEW BALTIMORE | MI | 48047 | |
| DONNELLON, KEVIN | | 11040 WOODLANDS WAY | | | CINCINNATI | OH | 45241 | |
| DONNELLON, KEVIN | | ADDRESS REDACTED | | | | | | |
| DONNELLY APPLIANCE SERVICE | | 1478 BARNUM AVE | | | STRATFORD | CT | 06497 | |
| DONNELLY INC, MW | | 37 W SECOND ST | | | LANSDALE | PA | 19446 | |
| DONNELLY LEE D | | 4412 QUAIL HOLLOW RD | | | FORT WORTH | TX | 76133 | |
| DONNELLY MECHANICAL CORP | | 125 20 18TH AVE | | | COLLEGE POINT | NY | 11356 | |
| DONNELLY SCHRAMM, STEPHANIE JOESEPH | | 2108 E EVERGREEN BLVD | 7 | | VANCOUVER | WA | 98661 | |
| DONNELLY SCHRAMM, STEPHANIE JOESEPH | | ADDRESS REDACTED | | | | | | |
| DONNELLY, ADAM | | 4355 REDWOOD ST | | | DORAVILLE | GA | 30360 | |
| DONNELLY, AMANDA R | | 130 HARROGATE SQUARE | | | WILLIAMSVILLE | NY | 14221 | |
| DONNELLY, AMANDA R | | ADDRESS REDACTED | | | | | | |
| DONNELLY, BRIAN | JOSEPH WINKLER  INVESTIGATOR BUREAU OF LABOR LAW COMPLIANCE | 1400 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130 | |
| DONNELLY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| DONNELLY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DONNELLY, COLIN BERNARD | | ADDRESS REDACTED | | | | | | |
| DONNELLY, COLLIN THOMAS | | 9334 COPPER GREENS | | | CALEDONIA | MI | 49316 | |
| DONNELLY, COLLIN THOMAS | | ADDRESS REDACTED | | | | | | |
| DONNELLY, CORKY MCKINELY | | 214 RITTER PLACE | | | BERRYVILLE | VA | 22611 | |
| DONNELLY, DENNIS JAMES | | ADDRESS REDACTED | | | | | | |
| DONNELLY, JACOB EDWARD | | ADDRESS REDACTED | | | | | | |
| DONNELLY, JACQUELINE RENEE | | ADDRESS REDACTED | | | | | | |
| DONNELLY, JASON | | 19 HARVEST ST | | | LYNN | MA | 01902 | |
| DONNELLY, JASON PAUL | | 19 HARVEST ST | | | LYNN | MA | 01902 | |
| DONNELLY, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| DONNELLY, JESSICA B | | ADDRESS REDACTED | | | | | | |
| DONNELLY, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| DONNELLY, JULIA ROSE | | ADDRESS REDACTED | | | | | | |
| DONNELLY, KENNETH | STEPHEN J FEARON  JR | SQUITIERI & FEARON  LLP | 32 EAST 57TH ST | 12TH FLOOR | NEW YORK | NY | 10022 | |
| DONNELLY, MATTHEW PETER | | ADDRESS REDACTED | | | | | | |
| DONNELLY, MICHAEL | | 2885 FABIN ST NW | | | ATLANTA | GA | 30318-1010 | |
| DONNELLY, MICHAEL BRUCE | | ADDRESS REDACTED | | | | | | |
| DONNELLY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| DONNELLY, MIKE P | | 4825 OAKWEALTH DR | | | FUQUAY VARINA | NC | 27526 | |
| DONNELLY, MIKE P | | ADDRESS REDACTED | | | | | | |
| DONNELLY, RYAN | | ADDRESS REDACTED | | | | | | |
| DONNELLY, RYAN ANTHONY | | 9331 W 92 PL | | | SAINT JOHN | IN | 46373 | |
| DONNELLY, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DONNELLY, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DONNELLY, STEPHEN C | | 6952 MANTI ST | | | PHILADELPHIA | PA | 19128 | |
| DONNELLY, STEPHEN F | | 1514 DIANNE CIR | | | DOWNINGTOWN | PA | 19335 | |
| DONNER INDUSTRIES INC | | 5561 NORTH 152ND ST | PO BOX 46 | | HUGO | MN | 55038-0046 | |
| DONNER INDUSTRIES INC | | PO BOX 46 | | | HUGO | MN | 550380046 | |
| DONNER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| DONNER, CORY ROBERT | | ADDRESS REDACTED | | | | | | |
| DONNER, FRANKIE XAVIER | | ADDRESS REDACTED | | | | | | |
| DONNER, MICHAEL A | | 8431 PEACHWOOD AVE | | | WESTMINSTER | CA | 92683 | |
| DONNER, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| DONNERS | | PO BOX 280384 | | | LAKEWOOD | CO | 80228 | |
| DONNEWALD, MAXWELL RICHARD | | ADDRESS REDACTED | | | | | | |
| DONNOWITZ, JON EDWARD | | 5535 HANSSEN RD | | | GURNEE | IL | 60031 | |
| DONNS TV SERVICE | | 805 E LASALLE STE D | | | SOMONAUK | IL | 60552 | |
| DONOFRIO APPRAISAL ASSOCIATES | | PO BOX 7507 | | | WARNER ROBINS | GA | 31095 | |
| DONOFRIO, DAVID WILLIAM | | 1 34 36TH ST | | | FAIR LAWN | NJ | 07410 | |
| DONOFRIO, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| DONOFRIO, DONOVAN | | 5101 PARKHURST DR | | | SANTA ROSA | CA | 95409 | |
| DONOFRIO, DONOVAN | | ADDRESS REDACTED | | | | | | |
| DONOFRIO, GUIDO MAURO | | ADDRESS REDACTED | | | | | | |
| DONOFRIO, JAMES | | 8112 CANTO AVE | | | LAS VEGAS | NV | 89147 | |
| DONOFRIO, JAMES CHRISTAIN | | ADDRESS REDACTED | | | | | | |
| DONOFRIO, LAUREN | | 2025 SEWARD AVE | 6K | | BRONX | NY | 10473 | |
| DONOFRIO, LAUREN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONOFRIO, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| DONOFRIO, STEPHEN JAMES | | 1 34 36TH ST | | | FAIR LAWN | NJ | 07410 | |
| DONOFRIO, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| DONOGHUE, GABE | | 2212 STILLMAN RD | | | CLEVELAND HEIGHTS | OH | 44118-0000 | |
| DONOGHUE, GABE | | ADDRESS REDACTED | | | | | | |
| DONOGHUE, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| DONOGHUE, PATRICK | | ADDRESS REDACTED | | | | | | |
| DONOGHUE, REGINA MARIE | | 33 16 WATER ST | | | DANVERS | MA | 01923 | |
| DONOGHUE, SEAN | | ADDRESS REDACTED | | | | | | |
| DONOHEW, RAQUEL JEAN | | ADDRESS REDACTED | | | | | | |
| DONOHOE, ELISE MARIE | | 17 MEADOW VIEW CIRCLE | | | TAUNTON | MA | 02780 | |
| DONOHOE, ELISE MARIE | | ADDRESS REDACTED | | | | | | |
| DONOHOE, KASEY LEEANN | | ADDRESS REDACTED | | | | | | |
| DONOHOE, MATTHEW JAMES | | 51 MCHENRY AVE | | | MCHENRY | MS | 39561 | |
| DONOHOE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| DONOHUE SIGNS EXPRESS | | 2101 S PRESTON ST | | | LOUISVILLE | KY | 40217 | |
| DONOHUE, ASHLEY | | 451 WHARTON BLVD | | | EXTON | PA | 19341 | |
| DONOHUE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| DONOHUE, BRUCE M | | ADDRESS REDACTED | | | | | | |
| DONOHUE, CAITLIN ROSE | | 3174 STANFORD CT | | | GRAND JUNCTION | CO | 81504 | |
| DONOHUE, CAITLIN ROSE | | ADDRESS REDACTED | | | | | | |
| DONOHUE, GREG | | ADDRESS REDACTED | | | | | | |
| DONOHUE, GREGORY CARLI | | ADDRESS REDACTED | | | | | | |
| DONOHUE, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| DONOHUE, JOE | | 800 CHAMPLAIN CT | | | TERRE HAUTE | IN | 47803 | |
| DONOHUE, JOE | | ADDRESS REDACTED | | | | | | |
| DONOHUE, KRISTIN ELIZABETH | | 5952 SOUTHWOOD DR | | | LOCKPORT | NY | 14094 | |
| DONOHUE, KRISTIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DONOHUE, LOGAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DONOHUE, MARK TIMOTHY | | 2727 FOLSOM ST | 326 | | BOULDER | CO | 80304 | |
| DONOHUE, MARK TIMOTHY | | ADDRESS REDACTED | | | | | | |
| DONOHUE, MEGAN ANNE | | ADDRESS REDACTED | | | | | | |
| DONOHUE, MICHAEL PATRICK | | 70 CALLODINE AVE | | | AMHERST | NY | 14226 | |
| DONOHUE, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| DONOHUE, MICHAEL REO | | 18 MAIN ST | | | ANNANDALE | NJ | 08801 | |
| DONOHUE, MICHAEL REO | | ADDRESS REDACTED | | | | | | |
| DONOHUE, RICHARD HAYDEN | | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | | | MA | | |
| DONOHUE, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| DONOHUE, ROBERT M | | 24 PARKWAY DR | | | WHITESBORO | NY | 13492 | |
| DONOHUE, ROBERT MICHEAL | | 24 PARKWAY DR | | | WHITESBORO | NY | 13492 | |
| DONOHUE, ROBERT MICHEAL | | ADDRESS REDACTED | | | | | | |
| DONOHUE, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| DONOSO, PAULA K | | ADDRESS REDACTED | | | | | | |
| DONOUGHE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| DONOVAN & WATKINS | | 1360 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 770563020 | |
| DONOVAN & WATKINS | | 1360 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 77056-3020 | |
| DONOVAN APPRAISAL SERVICES | | PO BOX 6543 | | | MANCHESTER | NH | 03108 | |
| DONOVAN APPRAISAL SERVICES | | PO BOX 695 | | | AMHERST | NH | 03031 | |
| DONOVAN G DUCQUETT | DUCQUETT DONOVAN G | 811 INTERNATIONAL DR APT K | | | CHARLOTTE | NC | 28270-6984 | |
| DONOVAN JR , MARK WILLIAM | | 68 WEST CHESTNUT ST | | | WILKES BARRE | PA | 18705 | |
| DONOVAN PLUMBING, JOHN | | 47 PARTRIDGE ST | | | FRANKLIN | MA | 02038 | |
| DONOVAN, AMY | | 10 BERRYWOOD LANE | | | BEVERLY | MA | 019151206 | |
| DONOVAN, ANTHONY JAMES | | 223 DANBURY DR | | | CHEEKTOWAGA | NY | 14225 | |
| DONOVAN, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| DONOVAN, COREY DANIEL | | 15 PICHOWICZ RD | | | BILLERICA | MA | 01821 | |
| DONOVAN, CORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DONOVAN, CRAIG ELLIOT | | 1204 NORTH BARRETT LANE | | | NEWARK | DE | 19702 | |
| DONOVAN, CRAIG ELLIOT | | ADDRESS REDACTED | | | | | | |
| DONOVAN, DEREK H | | 7638 139TH PLACE NE | | | REDMOND | WA | 98052 | |
| DONOVAN, DEREK H | | ADDRESS REDACTED | | | | | | |
| DONOVAN, JAMILE | | ADDRESS REDACTED | | | | | | |
| DONOVAN, JIM T | | 794 AMBROSE DR | | | SALINAS | CA | 93901 | |
| DONOVAN, JIM T | | ADDRESS REDACTED | | | | | | |
| DONOVAN, JUSTIN P | | ADDRESS REDACTED | | | | | | |
| DONOVAN, KEVIN MARTIN | | ADDRESS REDACTED | | | | | | |
| DONOVAN, MARCELLA | | 9200 HAZY BROOK CIR | | | NEWALLA | OK | 74857 8252 | |
| DONOVAN, MARIANNE KAY | | ADDRESS REDACTED | | | | | | |
| DONOVAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DONOVAN, NATHAN CHRISTOEPHER | | ADDRESS REDACTED | | | | | | |
| DONOVAN, NEIL G | | 580 SALEM ST | | | WAKEFIELD | MA | 01880 | |
| DONOVAN, NEIL G | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONOVAN, NICOLAS W | | ADDRESS REDACTED | | | | | | |
| DONOVAN, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | |
| DONOVAN, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DONOVAN, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| DONOVAN, WILLIAM | | 1741 BLACK HEATH RD | | | MIDLOTHIAN | VA | 23113 | |
| DONOVAN, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| DONOVAN, WOOD | | P O BOX 1000 | | | MESQUITE | TX | 75185-0000 | |
| DONOVON APPRAISAL SERVICES | | 555 CANAL ST STE 1311 | | | MANCHESTER | NH | 03101 | |
| DONOVON APPRAISAL SERVICES | | PO BOX 370137 | | | SAN DIEGO | CA | 92137 | |
| DONOWAY, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| DONREY OUTDOOR ADVERTISING | | 7777 E 38TH ST | | | TULSA | OK | 741453291 | |
| DONREY OUTDOOR ADVERTISING | | 7777 E 38TH ST | | | TULSA | OK | 74145-3291 | |
| DONS APPLIANCE SERVICE | | RT 1 BOX 66 | | | VICI | OK | 73859 | |
| DONS ELECTRIC | | 1415 E MAIN | | | EASTLAND | TX | 76448 | |
| DONS ELECTRIC | | PO BOX 1675 | | | MULDROW | OK | 74948-1675 | |
| DONS HOME REPAIR | | 505 W BAKERVIEW RD NO 71 | | | BELLINGHAM | WA | 98226 | |
| DONS LOCK LLC | | 1803 W MAIN ST STE B | | | MEDFORD | OR | 97501 | |
| DONS SATELLITE CO | | 1539 W 3RD ST | | | BROOKLYN | NY | 11204 | |
| DONS SATELLITE SPOTTING SVC | | PO BOX 20432 | | | TALLAHASSEE | FL | 323160432 | |
| DONS SATELLITE SPOTTING SVC | | PO BOX 20432 | | | TALLAHASSEE | FL | 32316-0432 | |
| DONS SERVICE CO | | 1821 W ELM | | | ENID | OK | 73703 | |
| DONS STEREO | | 2001 GATEWAY DR | | | GRAND FORKS | ND | 58203 | |
| DONS TV | | 1107 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| DONS TV | | 211 E MAIN ST | | | PORTAGEVILLE | MO | 63873 | |
| DONS TV | | 211 EAST MAIN ST | | | PORTAGEVILLE | MO | 63873 | |
| DONS TV | | 304 HWY 79 SOUTH | | | HENDERSON | TX | 75652 | |
| DONS TV & VIDEO INC | | 1702 E 2ND | | | WICHITA | KS | 67214 | |
| DONS TV AND VIDEO REPAIR | | 520 PICCADILLY RD | | | KALAMAZOO | MI | 49006 | |
| DONS TV SERVICE | | 9247 LAWYERS RD | | | CHARLOTTE | NC | 28227 | |
| DONS TV SERVICE | | PO BOX 1886 | | | MISHAWAKA | IN | 46546 | |
| DONS TV SERVICE INC | | 351 E INTERLAKE BLVD | | | LAKE PLACID | FL | 33852 | |
| DONS TV SERVICE INC | | 518 ALLEN RD | | | MANHATTAN | KS | 66502 | |
| DONS TV SERVICE INC | | PO BOX 844 | | | LAKE PLACID | FL | 33852 | |
| DONS VCR REPAIR | | 1900 MACARTHUR DR NO A | | | ORANGE | TX | 77630 | |
| DONSELMAN, DAVID E | | 4545 55TH ST 2 | | | SAN DIEGO | CA | 92115 | |
| DONTECH PUBLISHING | | PO BOX 75781 | | | CHICAGO | IL | 606755781 | |
| DONTECH PUBLISHING | | PO BOX 75781 | | | CHICAGO | IL | 60675-5781 | |
| DONTIGNEY, STEPHEN | | 1001 OLD COLONY RD 4 3 | | | MERIDEN | CT | 06451 | |
| DONTIGNEY, STEPHEN | | LOC NO 0299 PETTY CASH | 1020 RESEARCH PKWY | | MERIDEN | CT | 06450 | |
| DONTIGNEY, STEPHEN F | | ADDRESS REDACTED | | | | | | |
| DONUT TREE | | 368 N LEMON AVE | | | WALNUT | CA | 91789 | |
| DOOBAY, PARMANAND | | ADDRESS REDACTED | | | | | | |
| DOODY, CURRAN THOMAS | | ADDRESS REDACTED | | | | | | |
| DOODY, JONATHAN | | 1917 OLD NILES FERRY | | | MARYVILLE | TN | 37803 | |
| DOODY, JONATHAN KEEGAN | | ADDRESS REDACTED | | | | | | |
| DOOGAH, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| DOOGAN, AMY K | | 117 CLIFF ST APT 1W | | | WILLOW SPRINGS | IL | 60480-1362 | |
| DOOKIE, SIMONE TAMIKO | | ADDRESS REDACTED | | | | | | |
| DOOL, SEAN CHRIS | | ADDRESS REDACTED | | | | | | |
| DOOLAN, DANIEL | | 11895 HARTLAND PLACE | | | MORENO VALLEY | CA | 92557 | |
| DOOLAN, MARIE E | | 13 COSSU LANE | | | BLOOMINGBURG | NY | 12721 | |
| DOOLAN, MARIE E | | ADDRESS REDACTED | | | | | | |
| DOOLAN, SEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| DOOLEY GROUP, THE | | 1380 KENILWOOD LN | | | RIVERWOODS | IL | 60015 | |
| DOOLEY III, ROBERT CHADWICK | | 8 POLLYANNA LN | | | WESTFORD | MA | 01886 | |
| DOOLEY III, ROBERT CHADWICK | | ADDRESS REDACTED | | | | | | |
| DOOLEY, ALAINA JEAN | | 603 OLD WEST CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| DOOLEY, ALAINA JEAN | | ADDRESS REDACTED | | | | | | |
| DOOLEY, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | |
| DOOLEY, BENJAMIN D | | ADDRESS REDACTED | | | | | | |
| DOOLEY, BILL | | 43743 JOHN MOSBY HWY | | | CHANTILLY | VA | 20152-1359 | |
| DOOLEY, CAITLIN | | 65 FREDETTE ST | | | FITCHBURG | MA | 01420-0000 | |
| DOOLEY, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DOOLEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DOOLEY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| DOOLEY, CRAIG D | | 2242 U S HWY ALT 19 | LOT F | | PALM HARBOR | FL | 34683 | |
| DOOLEY, DAVID | | 2064 E LEHIGH AVE | | | PHILADELPHIA | PA | 19125-1431 | |
| DOOLEY, HAROLD R JR | | 255 WESTFIELD DR | | | NASHVILLE | TN | 37221-1405 | |
| DOOLEY, JOHN B | | ADDRESS REDACTED | | | | | | |
| DOOLEY, KEN | | 22407 S E  297TH ST | | | BLACK DIAMOND | WA | 98010 | |
| DOOLEY, LINDA | | 2627 E LAPALMA | NO 123 | | ANAHEIM | CA | 92806 | |
| DOOLEY, M | | 150 W WISE RD APT 423 | | | SCHAUMBURG | IL | 60193 4079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOOLEY, M DIANE | | 119 N BERGAN ST | | | W PEORIA | IL | 61604 | |
| DOOLEY, M DIANE | | ADDRESS REDACTED | | | | | | |
| DOOLEY, MEGAN R | | ADDRESS REDACTED | | | | | | |
| DOOLEY, MICHAEL | | 2606 BARBARA DR | | | FORT LAUDERDALE | FL | 33316 | |
| DOOLEY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| DOOLEY, SCOTT B | | 303 W HARRISON PO BOX 24 | | | CARRIER MILLS | IL | 62917 | |
| DOOLEY, SCOTT B | | ADDRESS REDACTED | | | | | | |
| DOOLEY, SEAN | | 2805 TARTAN LANE | | | COLORADO SPRINGS | CO | 80920-0000 | |
| DOOLEY, SEAN GARRY | | ADDRESS REDACTED | | | | | | |
| DOOLEY, SETH NILE | | ADDRESS REDACTED | | | | | | |
| DOOLEY, SETHNILE | | 3 GREENBRAIR LN | | | PERRINVILLE | NJ | 08535 | |
| DOOLEY, SIERRA PAIGE | | ADDRESS REDACTED | | | | | | |
| DOOLEY, STEVEN T | | 2301 WILDWOOD RD | | | CHESAPEAKE | VA | 23323 | |
| DOOLEY, VERONICA | | ADDRESS REDACTED | | | | | | |
| DOOLIN, JERRY EDWARD | | 5 PARROT CT | | | NEWARK | DE | 19702 | |
| DOOLIN, JERRY EDWARD | | ADDRESS REDACTED | | | | | | |
| DOOLING, CASEY TYLER | | ADDRESS REDACTED | | | | | | |
| DOOLITTLE, ANDREW EVAN | | ADDRESS REDACTED | | | | | | |
| DOOLITTLE, BLAIR | | 1378 STRAWBERRY HILL RD | | | THOUSAND OAKS | CA | 91360 | |
| DOOLITTLE, BRADFORD NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DOOLITTLE, CODY WAYNE | | ADDRESS REDACTED | | | | | | |
| DOOLITTLE, DALE B | | 735 SCOTT CT | | | CROWN POINT | IN | 46307-4930 | |
| DOOLITTLE, KRISTEN MELISSA | | ADDRESS REDACTED | | | | | | |
| DOOLY, JEREMY TRENT | | ADDRESS REDACTED | | | | | | |
| DOOM, CHRISTINA MARIE | | 5325 EAST 4TH TERRACE | | | TULSA | OK | 74112 | |
| DOOMAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| DOONER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOONEY, CAROL M | | 10314 CLEVELAND ST | CM DOONEY DESIGNS LLC | | FAIRFAX | VA | 22030 | |
| DOONEY, CAROL M | | 10314 CLEVELAND ST | | | FAIRFAX | VA | 22030 | |
| DOOR AUTOMATION | | PO BOX 22 | | | LUBBOCK | TX | 79408 | |
| DOOR AUTOMATION SYSTEMS INC | | 5207 KIAM ST | | | HOUSTON | TX | 77007 | |
| DOOR CO CLERK OF COURT | | 421 NEBRASKA ST | PO BOX 670 | | STURGEON BAY | WI | 54235 | |
| DOOR CO CLERK OF COURT | | PO BOX 670 | | | STURGEON BAY | WI | 54235 | |
| DOOR CONTROL INC | | 480 S MAIN ST | | | RANDOLPH | MA | 02368 | |
| DOOR CONTROL INC | | PO BOX 16385 | | | HOOKSETT | NH | 03106-0385 | |
| DOOR CONTROL INC | | PO BOX 167 | 480 S MAIN ST | | RANDOLPH | MA | 02368 | |
| DOOR CONTROL SERVICES INC | | 321 VZ COUNTY RD 4500 | | | BEN WHEELER | TX | 75754 | |
| DOOR CONTROLS | | 625 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| DOOR CONTROLS INC | | PO BOX 414166 | | | KANSAS CITY | MO | 641414166 | |
| DOOR CONTROLS INC | | PO BOX 414166 | | | KANSAS CITY | MO | 64141-4166 | |
| DOOR DEVICE INC | | 526 GLEN AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| DOOR DOCTOR | | PO BOX 4348 | | | PEABODY | MA | 01960 | |
| DOOR DOCTOR | | PO BOX 4348 | | | PEABODY | MA | 019614348 | |
| DOOR DOCTOR INC | | RT 1 BOX 113 A | | | ZEBULON | NC | 27597 | |
| DOOR DOCTOR OF NORTH AMERICA | | PO BOX 7777 | | | SILVER SPRING | MD | 20907 | |
| DOOR DOCTOR, THE | | 1188 NE 47TH ST | | | FT LAUDERDALE | FL | 33334 | |
| DOOR DOCTOR, THE | | 1401 PLANTATION RD | | | ROANOKE | VA | 24012 | |
| DOOR DOCTOR, THE | | JEFFELY L BOOKER | PO BOX 2973 | | SPRINGFIELD | IL | 62708 | |
| DOOR DOCTOR, THE | | PO BOX 11965 | | | ROANOKE | VA | 24022 | |
| DOOR DOCTOR, THE | | PO BOX 2973 | | | SPRINGFIELD | IL | 62708 | |
| DOOR DOCTORS INC | | 12294 RENDON RD | | | BURLESON | TX | 76028 | |
| DOOR DOCTORS, THE | | 652 CORT CR | | | BIRMINGHAM | AL | 35215 | |
| DOOR DOCTORS, THE | | PO BOX 40743 | | | FORT WORTH | TX | 76140 | |
| DOOR EQUIPMENT | | 5508 ELMWOOD AVE STE 422 | | | INDIANAPOLIS | IN | 46203 | |
| DOOR EQUIPMENT | | 5508 ELMWOOD AVE | | | INDIANAPOLIS | IN | 46203 | |
| DOOR KING | | 14245 BROWNSVILLE | | | HOUSTON | TX | 77015 | |
| DOOR KING REPAIR SERVICES | | 24 WREN AVE | | | LANCASTER | NY | 14086 | |
| DOOR SERVICE INC | | 11134 A LINDERGH BUSINESS CT | | | ST LOUIS | MO | 63123 | |
| DOOR SERVICES INC | | 45 MASON ST | | | SALEM | MA | 01970 | |
| DOOR SPECIALISTS | | 7111 N MAIN ST | | | JACKSONVILLE | FL | 322084793 | |
| DOOR SPECIALISTS | | 7111 N MAIN ST | | | JACKSONVILLE | FL | 32208-4793 | |
| DOOR SYSTEMS | | 200 W MONROE ST STE 200 | DEPT 1424 | | CHICAGO | IL | 60606 | |
| DOOR SYSTEMS | | 4711 W 120TH ST | | | ALSIP | IL | 60803 | |
| DOOR SYSTEMS | | 751 EXPRESSWAY DR | DIVISION OF DORR SYSTEMS INC | | ITASCA | IL | 60143 | |
| DOOR SYSTEMS | | DIVISION OF DORR SYSTEMS INC | | | ITASCA | IL | 60143 | |
| DOOR SYSTEMS INC | | PO BOX 970475 | | | BOCA RATON | FL | 33497 | |
| DOOR SYSTEMS OF EAST TENNESSEE | | 1605 PROSSER RD | | | KNOXVILLE | TN | 37914 | |
| DOORLY, KEVIN | | ADDRESS REDACTED | | | | | | |
| DOORMAN OF FREDERICK | | PO BOX 3166 | | | FREDERICK | MD | 21705-3166 | |
| DOORN, GAVIN | | 9256 DALE VIEW LANE WEST | | | JACKSONVILLE | FL | 32225-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOORN, GAVIN MARK | | ADDRESS REDACTED | | | | | | |
| DOORNBOS, DOUGLAS | | 2932 EAST PARIS SE | | | GRAND RAPIDS | MI | 49512 | |
| DOORNBOS, MANDIE LEIGH | | ADDRESS REDACTED | | | | | | |
| DOORNEWEERD, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOORS BY GEORGE | | PO BOX 35156 | | | PHOENIX | AZ | 85069 | |
| DOORS INC | | 911 RAYNER | | | MEMPHIS | TN | 38114 | |
| DOORS INC | | PO BOX 306 | 1070 LOUSON RD | | UNION | NJ | 07083 | |
| DOORS OF PONTIAC | | 7611 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| DOORTRON INC | | 601 3 SW 21 TERRACE | | | FT LAUDERDALE | FL | 33312 | |
| DOORWAYS INC | | 13052 DEDEAUX RD | | | GULFPORT | MS | 39505-3328 | |
| DOORWAYS INC | | 13052 DEDEAUX RD | PO BOX 3328 | | GULFPORT | MS | 39505-3328 | |
| DOOSE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOP, MELISSA R | | 4343 GREENHAVEN CIRCLE | | | VADNAIS HEIGHTS | MN | 55127 | |
| DOP, MELISSA R | | ADDRESS REDACTED | | | | | | |
| DOPIERALA, EMILY CAMERON | | ADDRESS REDACTED | | | | | | |
| DOPORTO, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| DOPPIERI, MELISSA ELOUSIE | | 1414 W CENTRAL AVE NO 74 | | | BREA | CA | 92821 | |
| DOPPIERI, MELISSA ELOUSIE | | ADDRESS REDACTED | | | | | | |
| DOPPLICK, JOHN RANDOLPH | | ADDRESS REDACTED | | | | | | |
| DOPSOVIC, ARIEL | | ADDRESS REDACTED | | | | | | |
| DOPSOVIC, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| DOR CSE | | PO BOX 9140 | | | BOSTON | MA | 02205 | |
| DOR O TECH | | 526 GELN AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| DOR O TECH | | 526 GLEN AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| DORA T HALE | HALE DORA T | 7415 MONTROSE AVE | | | RICHMOND | VA | 23227-1808 | |
| DORA, CITY OF | | 1485 SHARON BLVD | | | DORA | AL | 35062 | |
| DORA, CITY OF | | 1485 SHARON BLVD | | | DORA | AL | 35062-4552 | |
| DORA, CITY OF | | DORA CITY OF | 1485 SHARON BLVD | | DORA | AL | 35062 | |
| DORA, QUINONEZ | | 2807 RIDGEWAY DR | | | PLANO | TX | 75074-6626 | |
| DORADO, ANTHONY JAMES | | 4672 E BARKER WAY | UNIT 1 | | LONG BEACH | CA | 90814 | |
| DORADO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| DORADO, PAUL | | ADDRESS REDACTED | | | | | | |
| DORAINE, CHARLES | | 5310 GREEN BRIER DR | | | CORPUS CHRISTI | TX | 78413 | |
| DORAIS, CHARLES E | | 10 WESTGATE CIRCLE | | | MALVERN | PA | 19355 | |
| DORAL GOF RESORT & SPA | | 4400 NW 87TH AVE | | | MIAMI | FL | 33178 | |
| DORAL TV SERVICE | | 60 TORTILLA DR NO 1 | | | SEDONA | AZ | 86336 | |
| DORAL, CITY OF | | 8300 NORTHWEST 53RD STE 100 | | | DORAL | FL | 33166 | |
| DORAL, CITY OF | | DORAL CITY OF | 8300 NORTHWEST 53RD SUITE 206 | | DORAL | FL | | |
| DORAME, CRYSTAL MARIE | | 337 E HOME ST | | | LONG BEACH | CA | 90805 | |
| DORAME, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| DORAN, BRIAN PATRICK | | 9303 TARRYTON AVE | | | WHITTIER | CA | 90605 | |
| DORAN, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| DORAN, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| DORAN, CONSTANCE | | 124 LINCOLN ST | | | TAYLOR | PA | 18517 | |
| DORAN, CONSTANCE L | | ADDRESS REDACTED | | | | | | |
| DORAN, JEFFREY T | | ADDRESS REDACTED | | | | | | |
| DORAN, KYLE MARK | | 4472 TIMBERWOOD DR | | | GASTONIA | NC | 28056 | |
| DORAN, ZACHARY | | 231 EAST STREICHER | | | TOLEDO | OH | 43608 | |
| DORAN, ZACHARY | | ADDRESS REDACTED | | | | | | |
| DORANTAS, MARIA | | 5501 70TH AVE | APT 9 | | PINELLAS PARK | FL | 33781 | |
| DORANTE, GARDNER | | ADDRESS REDACTED | | | | | | |
| DORANTES, JOSE | | ADDRESS REDACTED | | | | | | |
| DORBAND, DAVID C | | 117 W BIG HORN DR | | | HAINESVILLE | IL | 60073 | |
| DORBAND, DAVID C | | ADDRESS REDACTED | | | | | | |
| DORBAND, VANESSA | | 1977 WEST TRINITY DR | | | MUNDELEIN | IL | 00006-0060 | |
| DORBAND, VANESSA ROSE | | ADDRESS REDACTED | | | | | | |
| DORBY, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| DORCEMUS, DIANA ISA | | ADDRESS REDACTED | | | | | | |
| DORCHAK, RICHARD JOHN | | 77 STRASBOURG DR | | | CHEEKTOWAGA | NY | 14227 | |
| DORCHAK, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| DORCIUS, NAKISHA LESLIE | | ADDRESS REDACTED | | | | | | |
| DORCSIS, FRANK | | 1857 BURSON DR | | | CHESAPEAKE | VA | 23323 | |
| DORCY INTERNATIONAL HK LTD | | 11/F 728 730 NATHAN RD | | | KOWLOON | | | HKG |
| DORECK, COREY LESLIE | | 309 VIRGIE ST | | | LONGVIEW | TX | 75605 | |
| DORECK, COREY LESLIE | | ADDRESS REDACTED | | | | | | |
| DOREEN, KEMPTON | | 1648 E MADISON CR | | | QUEEN CREEK | AZ | 85242-0000 | |
| DOREL HOME PRODUCTS | | 4750 BOUL DAS GRANDES PRAIRIES | | | ST LEONARD | QC | H1G 3L1 | CAN |
| DOREL JUVENILE GROUP | | ATTN LUANNA BARKER | 2525 STATE ST | | COLUMBUS | IN | 47201 | |
| DOREL JUVENILE GROUP | | 2154 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DORELL, ALEXANDER HAYNES | | ADDRESS REDACTED | | | | | | |
| DOREMUS ASSOCIATES | | ONE TWELVE LAKE ST | | | BULINGTON | VT | 05401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOREMUS, ROBERT BRADLEY | | ADDRESS REDACTED | | | | | | |
| DOREMUS, SEAN PATRICK | | 5741 THUNDER RIDGE RD | | | CHEYENNE | WY | 82009 | |
| DOREMUS, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| DORER, STEPHANIE ANNETTE | | ADDRESS REDACTED | | | | | | |
| DORETTA, WALKER | | 70 PITT ST 16C | | | NEW YORK | NY | 10002-3531 | |
| DORETY, GRACE | | 136 MARK TWAIN LN | | | ROTONDA WEST | FL | 33947 | |
| DOREY, CALLUM ROBBERT | | 815 LEE ST | | | LAKEWOOD | CO | 80215 | |
| DOREY, JOHN | | 10550 W STATE RD 84 LOT 104 | | | DAVIE | FL | 33324-4205 | |
| DORF, ARIANNA ILSA | | 43300 AMARYLLIS WAY | | | PALM DESERT | CA | 92260 | |
| DORF, ARIANNA ILSA | | ADDRESS REDACTED | | | | | | |
| DORFMEYER, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DORFSCHNEIDER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DORGAN, MAEGAN NICHOLE | | ADDRESS REDACTED | | | | | | |
| DORGAN, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DORGMAN, DAVE | | 1640 HWY 36 WEST | APT  NO 143 | | ROSEVILLE | MN | 55113 | |
| DORHAM, JOHN L | | 211 RED HAVEN DR | | | NORTH WALES | PA | 19454-1442 | |
| DORIA, JAMES N | | 2636 STRINGHAM AVE | A305 | | SALT LAKE CITY | UT | 84109 | |
| DORIA, MARVIN MAMARADLO | | ADDRESS REDACTED | | | | | | |
| DORIAN II, HURTADO | | ADDRESS REDACTED | | | | | | |
| DORICH, JASON J | | ADDRESS REDACTED | | | | | | |
| DORIN, KIMBERLY A | | 157 SCOUT RD | | | SOUTH FORK | PA | 15956 | |
| DORIN, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| DORIN, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| DORIO, GREGORY JOHN | | 23 PARALLEL ST | | | NORWALK | CT | 06850 | |
| DORIO, GREGORY JOHN | | ADDRESS REDACTED | | | | | | |
| DORIO, MIKE ANTHONY | | 63 WILLIAM ST | | | COPIAGUE | NY | 11726 | |
| DORIO, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| DORIS & CHARLOTTES CAFE | | 2001 KILLEBREW DR | BLN OFFICE PARK LOWER LEVEL | | BLOOMINGTON | MN | 55425 | |
| DORIS & CHARLOTTES CAFE | | 2001 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| DORIS & CHARLOTTES CAFE | | 5500 WAYZATA BLVD | ACCOUNTS REC | | GOLDEN VALLEY | MN | 55416 | |
| DORIS & CHARLOTTES CAFE | | ACCOUNTS REC | | | GOLDEN VALLEY | MN | 55416 | |
| DORIS J MUTHART | MUTHART DORIS J | 3265 REVERE CIR | | | SNELLVILLE | GA | 30039-6005 | |
| DORIS, ASHBY | | PO BOX 211 | | | KENNA | WV | 25248-0211 | |
| DORIS, SCHWARTZ | | 472 SPADINA RD | | | MIAMI | FL | 33180-0000 | |
| DORISMA, PRINCETTA | | ADDRESS REDACTED | | | | | | |
| DORITO BROTHERS | | 1840 N MAIN ST | | | WALNUT CREEK | CA | 94596 | |
| DORITY, EMMA JEAN | | 15 HIGHVIEW COURT | | | MASCOTTE | FL | 34753 | |
| DORITY, EMMA JEAN | | ADDRESS REDACTED | | | | | | |
| DORITY, TIMOTHY AARON | | 291 JAMACHA RD | 42 | | EL CAJON | CA | 92019 | |
| DORITY, TIMOTHY AARON | | ADDRESS REDACTED | | | | | | |
| DORKO, ALEX | | ADDRESS REDACTED | | | | | | |
| DORKO, RICHELLE | | ADDRESS REDACTED | | | | | | |
| DORLANDO, LOUIS JOHN | | ADDRESS REDACTED | | | | | | |
| DORLANDO, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DORLAQUE, MARK | | 521 GLENHEATHER DR | | | ESCONDIDO | CA | 92029-0000 | |
| DORLEY, MICHAEL JAMES | | 1209 THOMASON DR | | | FORT WALTON BEACH | FL | 32547 | |
| DORLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| DORLING KINDERSLEY PUBLISHING | | 95 MADISON AVE | | | NEW YORK | NY | 10016 | |
| DORMAN ENTERPRISES, THOMAS | | 1737 SHERWOOD LAKES BLVD | | | LAKELAND | FL | 33809 | |
| DORMAN LONNIE | | 1030 11TH ST BHR | | | OKEECHOBEE | FL | 34974 | |
| DORMAN, ALAN | | 24 ANTIETAM LOOP | | | STAFFORD | VA | 22554-5178 | |
| DORMAN, BRIDGETTE NICOLE | | ADDRESS REDACTED | | | | | | |
| DORMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DORMAN, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| DORMAN, DERRICK STEVEN | | 4135 N GLENN AVE | F | | FRESNO | CA | 93704 | |
| DORMAN, JIMMY ALLAN | | 13780 TRAIL BREAK DR | | | HASLET | TX | 76052 | |
| DORMAN, JIMMY ALLAN | | ADDRESS REDACTED | | | | | | |
| DORMAN, KENNY A | | ADDRESS REDACTED | | | | | | |
| DORMAN, MARIAH MICHELE | | 159 W FERN ST | | | PHILADELPHIA | PA | 19120 | |
| DORMAN, NATHAN | | 708 BEAUCHAMP ST | | | SALISBURY | MD | 21801 | |
| DORMAN, PHILLIP C | | ADDRESS REDACTED | | | | | | |
| DORMAN, TOMMY | | 5270 MILAN RD | | | MESQUITE | TX | 75181 | |
| DORMANI, JASON | | ADDRESS REDACTED | | | | | | |
| DORN, ERIK | | 5605 MELBURY WAY | | | ANTELOPE | CA | 95843 | |
| DORN, JASON | | 123 N BEDFORD ST APT 7 | | | MADISON | WI | 53703 | |
| DORN, JASON | | 3694 EL ENCANTO DR | | | CALABASAS | CA | 91302 | |
| DORN, JASON | | ADDRESS REDACTED | | | | | | |
| DORNAN, DERICK ANDREW | | ADDRESS REDACTED | | | | | | |
| DORNAN, KYLE BRENDON | | ADDRESS REDACTED | | | | | | |
| DORNBERGER, AMANDA PAIGE | | 420 OHIO AVNUE | | | GLASSPORT | PA | 15045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORNBOS, JAY MICHAEL | | 317 TRACY CREEK RD | | | VESTAL | NY | 13850 | |
| DORNBOS, JAY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DORNER, DOMINIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| DORNER, GERALD | | 4754 EASTWIN DR | | | WINSTON SALEM | NC | 27104 | |
| DORNEY PARK & WILDWATER | | 3830 DORNEY PARK RD | | | ALLENTOWN | PA | 18104 | |
| DORNEY PARK & WILDWATER | | 3830 DORNEY PARK RD | ATTN ACCOUNTS REC | | ALLENTOWN | PA | 18104 | |
| DORNEY, DEVIN CULLEN | | 5120 E 91ST PLACE | | | TULSA | OK | 74137 | |
| DORNEY, DEVIN CULLEN | | ADDRESS REDACTED | | | | | | |
| DORO VIDEO & INFORMATION | | 323 MILLBROOK TERR | | | LEESBURG | VA | 20176 | |
| DOROSHENKO, VITALIY | | 211 AMBER LN | | | VERNON HILLS | IL | 60061 | |
| DOROSHENKO, VITALIY | | ADDRESS REDACTED | | | | | | |
| DOROST, AFSHIN | | ADDRESS REDACTED | | | | | | |
| DOROSZ, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| DOROTHY A JEANRENAUD CUST | JEANRENAUD DOROTHY A | STEPHANE G JEANRENAUD UND | VIRGINIA UNIF GIFT MIN ACT | 51 NORTHTOWN DR APT 14H | JACKSON | MS | 39211-3615 | |
| DOROTHY E SCHMIDT CUST | SCHMIDT DOROTHY E | RONALD P SCHMIDT | UNDER THE MD UNIF TRAN MIN ACT | 1223 ADAMS RD | WALDORF | MD | 20602-2992 | |
| DOROTHY M SCHACHTE | SCHACHTE DOROTHY M | 4019 36TH AVE | | | MERIDIAN | MS | 39305-3202 | |
| DOROTHY ROSENBLOOM DOUGLAS | DOUGLAS DOROTHY ROSE | 1514 NE 105TH ST | | | SEATTLE | WA | 98125-7652 | |
| DOROTHY V BUCKNER | BUCKNER DOROTHY V | C/O SMS GROUP LLC | 530 FIFTH AVE 20TH FL | | NEW YORK | NY | 10036 | |
| DOROTHY, FRAZIER | | 1205 HORSE ST | | | CLERMONT | FL | 34711-0000 | |
| DOROTHYS PLEASANTON FLORIST | | 1991L SANTA RITA RD | | | PLEASANTON | CA | 94566 | |
| DOROUGH, RAMONA JEWEL | | 325 OLD WAGON RD | | | ROYSE CITY | TX | 75189 | |
| DOROUGH, RAMONA JEWEL | | ADDRESS REDACTED | | | | | | |
| DORPFELD, RAYMOND W | | RR4 BOX 4463 | | | KUNKLETOWN | PA | 18058 | |
| DORPFELD, RAYMOND W | | ADDRESS REDACTED | | | | | | |
| DORPH, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| DORPO INDUSTRIES LIMITED | | UNIT 29 5/F BLK B SUN FUNG | 88 KWOK SHUI RD | | KWAI CHUNG NT | | | HKG |
| DORR, RACHEL E | | 7942 W BELL RD C5 106 | | | GLENDALE | AZ | 85308 | |
| DORR, ROBERT | | 9322 GLENLOCH ST | | | PHILADELPHIA | PA | 19114-0000 | |
| DORR, ROBERT VINCENT | | ADDRESS REDACTED | | | | | | |
| DORRALL, RENO LEVI | | ADDRESS REDACTED | | | | | | |
| DORRANCE ELECTRIC | | 93 TREMONT ST | | | REHOBOTH | MA | 02769 | |
| DORRELL, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| DORRELL, TYLERS | | 2713 DOVE CREEK | | | ROWLETT | TX | 75088-0000 | |
| DORRELL, WILLIAM DOUGLAS | | 1735 W BENNET ST | H 204 | | SPRINGFIELD | MO | 65807 | |
| DORRILL, ALAN | | 1726 FLOYD ST | | | SARASOTA | FL | 34239 | |
| DORRINE, JOHNNY JD | | 1995 MULLINS ST | | | NAPLES | FL | 34112 | |
| DORRINE, JOHNNY JD | | ADDRESS REDACTED | | | | | | |
| DORRIS, BOBBY D | | 598 W COLLEGE ST | | | GREENBRIER | TN | 37073-5242 | |
| DORRIS, BRUCE E | | 231 TUCKAHOE RD | | | JACKSON | TN | 38305 | |
| DORRIS, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | |
| DORS, MICHAEL JOSEPH | | 11108 GREAT MEADOWS COURT | | | MECHANICSVILLE | VA | 23116 | |
| DORSAINRRE, LONY ANDRE | | ADDRESS REDACTED | | | | | | |
| DORSAINVIL, VLADIMIR CELONY | | ADDRESS REDACTED | | | | | | |
| DORSCH, BRYNN NICHOLE | | ADDRESS REDACTED | | | | | | |
| DORSETT, DANNY F | | ADDRESS REDACTED | | | | | | |
| DORSETT, LONNIE R | | ADDRESS REDACTED | | | | | | |
| DORSEY, ADRIAN ANN | | ADDRESS REDACTED | | | | | | |
| DORSEY, ALLYSA | | 315 GRATA RD | | | KNOXVILLE | TN | 37914 | |
| DORSEY, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| DORSEY, AMANTUL HANIYF | | ADDRESS REDACTED | | | | | | |
| DORSEY, AMBER LYNN | | 22404 CAPITOLA RD | | | TYASKIN | MD | 21865 | |
| DORSEY, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| DORSEY, AMBER MARNEE | | 6515 BELCREST RD | 1203 C | | HYATTSVILLE | MD | 20782 | |
| DORSEY, AMBER MARNEE | | ADDRESS REDACTED | | | | | | |
| DORSEY, ANITA TREVISE | | 3510 BAPTIST CHURCH RD | | | NANJEMOY | MD | 20662 | |
| DORSEY, ANTONIO TERELL | | 8226 DEERFIELD CT | | | SEVERN | MD | 21144 | |
| DORSEY, ANTONIO TERELL | | ADDRESS REDACTED | | | | | | |
| DORSEY, BENJAMIN | | 5706 BROMLEY LANE | | | RICHMOND | VA | 23226 | |
| DORSEY, BRANDI SHERITA | | ADDRESS REDACTED | | | | | | |
| DORSEY, BRANDON DARNELL | | ADDRESS REDACTED | | | | | | |
| DORSEY, CAMILLO | | ADDRESS REDACTED | | | | | | |
| DORSEY, CATHERINE ROSE | | 1401 PAMPLIN DR | | | MIDLOTHIAN | VA | 23114 | |
| DORSEY, CATHERINE ROSE | | ADDRESS REDACTED | | | | | | |
| DORSEY, DANE | | ADDRESS REDACTED | | | | | | |
| DORSEY, DANIEL | | 112 F ST N E | | | ARDMORE | OK | 73401 | |
| DORSEY, DANIEL | | 12441 1/2 PACIFIC AVE NO 4 | | | LOS ANGELES | CA | 90066 | |
| DORSEY, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| DORSEY, DOMINIQUE MARIE | | ADDRESS REDACTED | | | | | | |
| DORSEY, GEORGE | | ADDRESS REDACTED | | | | | | |
| DORSEY, IAN HAYDEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORSEY, JEFFREY | | 5014 SUSSEX DR | | | EVANS | GA | 30809 | |
| DORSEY, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| DORSEY, JUSTIN BENNETT | | ADDRESS REDACTED | | | | | | |
| DORSEY, KENDAL D | | 710 W FRANKLIN ST | BRANDT H | | CHESAPEAKE | VA | 23323 | |
| DORSEY, KEVIN E | | 212 KINGS MILL CT | 5 | | FREDERICKSBURG | VA | 22401 | |
| DORSEY, KEVIN E | | ADDRESS REDACTED | | | | | | |
| DORSEY, MARTIN | | 1238 GAIL DR | | | JEFFERSONVILLE | IN | 47130 | |
| DORSEY, MARTIN | | ADDRESS REDACTED | 163 | | | | | |
| DORSEY, MARVIN DESHAUN | | ADDRESS REDACTED | | | | | | |
| DORSEY, MAXWELL | | 1906 FOX STERLING | | | RALEIGH | NC | 27606-0000 | |
| DORSEY, MAXWELL ANDERSON | | ADDRESS REDACTED | | | | | | |
| DORSEY, MICHAEL BRANDEN | | ADDRESS REDACTED | | | | | | |
| DORSEY, MICHELLE | | 61 OAKLEAF DR | | | STUYVESANT | NY | 12173 | |
| DORSEY, NINO JAMAL | | 761 PINE LAKE DR | | | VIRGINIA BEACH | VA | 23462 | |
| DORSEY, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | |
| DORSEY, RICHARD | | 300 N SECOND ST STE 436 | ASSOCIATE CIVIL DIV | | ST CHARLES | MO | 63301 | |
| DORSEY, ROBYN F | | ADDRESS REDACTED | | | | | | |
| DORSEY, RODGER G | | 401 HALIFAX DR | | | GREENVILLE | SC | 29615 | |
| DORSEY, RODGER G | | ADDRESS REDACTED | | | | | | |
| DORSEY, RODNEY | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| DORSEY, RODNEY | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| DORSEY, TERRANCE JHEROD | | ADDRESS REDACTED | | | | | | |
| DORSEY, THOMAS | | 108 W APSLEY ST | | | PHILADELPHIA | PA | 19144-3602 | |
| DORSEY, THOMAS F | | 4659 EVERHART STE 202 | | | CORPUS CHRISTI | TX | 78411 | |
| DORSEY, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| DORSEY, TITUS TORRANCE | | 5500 SAMPSON ST | APT 2111 | | HOUSTON | TX | 77004 | |
| DORSEY, TITUS TORRANCE | | ADDRESS REDACTED | | | | | | |
| DORSEY, ZANDRA LATICE | | 1187 E WILSON ST | 311 | | BATAVIA | IL | 60510 | |
| DORSHEIMER, PHILLIP A | | 36 LAKEWOOD DR | | | ORCHARD PARK | NY | 14127 | |
| DORSHEIMER, PHILLIP A | | ADDRESS REDACTED | | | | | | |
| DORSI, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| DORSIN, NARDO | | ADDRESS REDACTED | | | | | | |
| DORSINVIL, ROBERTSON | | 2541 SW 10TH ST | | | BOYNTON BEACH | FL | 33426 | |
| DORSINVIL, ROBERTSON | | ADDRESS REDACTED | | | | | | |
| DORSINVILLE, JEAN L | | 187 19 KEESEVILLE AVE | | | ST ALBANS | NY | 11412 | |
| DORST, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| DORST, EVAN CARL | | 7604 KEVIN DR | | | RICHLAND HILLS | TX | 76118 | |
| DORST, EVAN CARL | | ADDRESS REDACTED | | | | | | |
| DORT, LASHAWNDA NICOLE | | 6960 RIVER OAKS DR | 202 | | ORLANDO | FL | 32818 | |
| DORT, LASHAWNDA NICOLE | | ADDRESS REDACTED | | | | | | |
| DORTA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DORTA, SUZANNE | | 11444 STONEY POINT PLACE | | | GERMANTOWN | MD | 20874 | |
| DORTCH, CIARA | | 1520 PENTRIDGE RD | 405 C | | BALTIMORE | MD | 21239 | |
| DORTCH, DAVID | | 5054 N ALBANY AVE | | | CHICAGO | IL | 60625-4216 | |
| DORTCH, JOSEPH | | 1371 LINDEN BLVD  NO 8B | | | BROOKLYN | NY | 11212 | |
| DORTCH, LOVETTA | | 5547 MAUMEE CV | | | MEMPHIS | TN | 38125-4261 | |
| DORTCH, MICHAEL GARLAND | | ADDRESS REDACTED | | | | | | |
| DORTCH, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| DORTELUS, WILSON FRANK | | ADDRESS REDACTED | | | | | | |
| DORTHARD, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DORTICOS, MARIA | | ADDRESS REDACTED | | | | | | |
| DORTON, KATHLEEN | | 103 W FOSTER MAINEVILLE R | | | MAINEVILLE | OH | 45039-8360 | |
| DORTONE, LAUREN A | | ADDRESS REDACTED | | | | | | |
| DORVIL, DEVIN | | ADDRESS REDACTED | | | | | | |
| DORVIL, DIEULENE | | ADDRESS REDACTED | | | | | | |
| DORVIL, LINDA | | ADDRESS REDACTED | | | | | | |
| DORVIL, REGGIE JUNIOR | | ADDRESS REDACTED | | | | | | |
| DORVILIEN, MARDOCHEE | | ADDRESS REDACTED | | | | | | |
| DORVILUS, HENRY JAY | | ADDRESS REDACTED | | | | | | |
| DORVILUS, JEWRY | | 943 EAST 85TH ST | 1 | | BROOKLYN | NY | 11236 | |
| DORVILUS, JEWRY | | ADDRESS REDACTED | | | | | | |
| DORVILUS, MARCUS KESIA | | ADDRESS REDACTED | | | | | | |
| DOS AMIGOS IRON WORKS | | PO BOX 9054 | | | BREA | CA | 926229054 | |
| DOS AMIGOS IRON WORKS | | PO BOX 9054 | | | BREA | CA | 92822-9054 | |
| DOS REIS, MARCELO PEREIRA | | ADDRESS REDACTED | | | | | | |
| DOS SANTOS, ALICIA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DOS SANTOS, DAVID | | ADDRESS REDACTED | | | | | | |
| DOS SANTOS, RICO A | | ADDRESS REDACTED | | | | | | |
| DOSHER, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | |
| DOSHI, CHIRAG PRAKASH | | ADDRESS REDACTED | | | | | | |
| DOSHI, KAMALESH | | 3905 QUAIL RIDGE DR | | | PLAINSBORO | NJ | 08536 | |
| DOSHI, KAMALESH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOSHI, RISHI HARISH | | ADDRESS REDACTED | | | | | | |
| DOSHIER APPLIANCE REPAIR | | 500 SE 25TH AVE | | | MINERAL WELLS | TX | 76067 | |
| DOSKOCIL MANUFACTURING | | 4209 BARNETT | | | ARLINGTON | TX | 76017 | |
| DOSONO, RAYMOND | | 70 STARLIGHT DR | | | COLONIA | NJ | 07067 | |
| DOSONO, RAYMOND | | ADDRESS REDACTED | | | | | | |
| DOSREIS, DEREK | | ADDRESS REDACTED | | | | | | |
| DOSREIS, EDMILSON | | ADDRESS REDACTED | | | | | | |
| DOSREIS, JOAQUIM | | 24 LONDON AVE | | | PAWTUCKET | RI | 02861-2562 | |
| DOSREIS, MICHAEL P | | 77 FOSTER ST | | | FALL RIVER | MA | 02721 | |
| DOSREIS, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| DOSS ELECTRIC INC | | PO BOX 652 | | | MABEN | MS | 39750 | |
| DOSS, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| DOSS, CALEB MARCUS | | ADDRESS REDACTED | | | | | | |
| DOSS, DAMIAN | | ADDRESS REDACTED | | | | | | |
| DOSS, DAWN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DOSS, DEMETRIUS GOSHEA | | 5909 GRANADA AVE | | | LAS VEGAS | NV | 89107 | |
| DOSS, DEMETRIUS GOSHEA | | ADDRESS REDACTED | | | | | | |
| DOSS, DENISE ELAINE | | ADDRESS REDACTED | | | | | | |
| DOSS, EVAN DAVID | | ADDRESS REDACTED | | | | | | |
| DOSS, JERRY W | | 24 WHITE BIRCH RD | | | SPRINGFIELD | IL | 62707-8752 | |
| DOSS, JOSEPH | | 1250 GRAND AVE | | | ARROYO GRANDE | CA | 93420-0000 | |
| DOSS, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOSS, LYNEICE DYNETTA | | 9501 W CAPITOL DR APT 2 | | | MILWAUKEE | WI | 53222 | |
| DOSS, LYNEICE DYNETTA | | ADDRESS REDACTED | | | | | | |
| DOSSANTOS, JOSE MANUEL | | 4771 SW 102 LANE RD | | | OCALA | FL | 34476 | |
| DOSSANTOS, RICOA | | 209 WOOD ST | | | WARWICK | RI | 02889-0000 | |
| DOSSETT, JASON | | 3300 W PARK BLVD | | | PLANO | TX | 75075-0000 | |
| DOSSETT, JASON NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DOSSETT, KIM L | | 2467 S AUSTIN ST | | | MILWAUKEE | WI | 53207 | |
| DOSSETT, KIM L | | ADDRESS REDACTED | | | | | | |
| DOSSETT, KRISTA A | | ADDRESS REDACTED | | | | | | |
| DOSSEY, BRIAN | | 443 W DUARTE RD | APT A | | MONROVIA | CA | 91016 | |
| DOSSEY, BRIAN | | ADDRESS REDACTED | | | | | | |
| DOSSOU, ASSILETE | | 956 S CHIPPENDALE DR | | | BARTLETT | IL | 60103 5050 | |
| DOSSOUS, NICOLAS JAMES | | 119 ELMWOOD AVE | 1FL | | HEMPSTEAD | NY | 11550 | |
| DOST, JOSHUA | | 8714 PLEASANT LAKE COURT | | | INDIANAPOLIS | IN | 46227 | |
| DOST, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| DOSTALEK, RYAN | | 6732 PINELAKE DR | | | MADISON | WI | 53719 | |
| DOSTALEK, RYAN | | ADDRESS REDACTED | | | | | | |
| DOSTALL, ALLEN HOWARD | | ADDRESS REDACTED | | | | | | |
| DOSTER & ASSOCIATES INC | | 60 SOUTHGATE AVE | | | ANNAPOLIS | MD | 21401 | |
| DOSTER SALES INC, LARRY | | 3440 OAKCLIFF RD STE 118 | | | DORAVILLE | GA | 30340 | |
| DOSTER, ABEL E | | ADDRESS REDACTED | | | | | | |
| DOSTER, ABELE | | 4189 W LK SAMMAMISH PKWY SE | B 110 | | BELLEVUE | WA | 00009-8008 | |
| DOSTER, NELLIE D | | 232 W 149 ST APT 12 | | | NEW YORK | NY | 10039 | |
| DOSTER, NELLIE D | | ADDRESS REDACTED | | | | | | |
| DOSTER, STEVEN | | 85 GRANT ST | | | DENVER | CO | 80203 | |
| DOSTER, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOSTICH, LAURA A | | ADDRESS REDACTED | | | | | | |
| DOSTIE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| DOSTIE, CHRISTOPHER PAUL | | PO BOX 398 | | | READFIELD | ME | 04355 | |
| DOSTILIO, DOMINIQUE MARIE | | 14626 JOANISE | | | STERLING HTS | MI | 48312 | |
| DOSTILIO, DOMINIQUE MARIE | | ADDRESS REDACTED | | | | | | |
| DOSWELL CATERING, JAMIE | | 1007 LAFAYETTE ST | | | RICHMOND | VA | 23221 | |
| DOSWELL STEPHENS, BRANDON | | 1 GLENWOOD AVE | 27 B | | YONKERS | NY | 10701 | |
| DOSWELL, JAMES | | ADDRESS REDACTED | | | | | | |
| DOT COM PROMOTIONS | | 27042 TOWNE CTR DR STE 230 | | | FOOTHILL RANCH | CA | 92610 | |
| DOT LINE TRANSPORTATION | | DOT LINE TRANSPORTATION | ATTN SCOTT WATSON | 17150 NEWHOPE ST | FOUNTAIN VALLEY | CA | | |
| DOTEL, OSCAR | | ADDRESS REDACTED | | | | | | |
| DOTHAN EAGLE | | AMY GALLETLY | 227 NORTH OATES ST | | DOTHAN | AL | 36303 | |
| DOTHAN ELECTRONIC SERVICE | | 1610 HARTFORD HWY | | | DOTHAN | AL | 36301 | |
| DOTHAN UTILITIES | | P O  BOX 6728 | | | DOTHAN | AL | 36302-6728 | |
| DOTHAN UTILITIES | ATTN JESSICA HARDEN ACCTG CLERK | PO BOX 6728 | | | DOTHAN | AL | 36302 | |
| DOTHAN, CITY OF | | 126 NORTH SAINT ANDREWS | ROOM 209 | | DOTHAN | AL | 36303 | |
| DOTHAN, CITY OF | | DOTHAN CITY OF | PO BOX 2128 | | DOTHAN | AL | | |
| DOTHAN, CITY OF | | PO BOX 2128 | | | DOTHAN | AL | 36302 | |
| DOTIE, ALICE | | 2720 DARRIEN ST | | | SHREVEPORT | LA | 71109 | |
| DOTIN, NICHOLAS | | 11022 SW OAKS | | | AUSTIN | TX | 78737-9461 | |
| DOTSON III, STEVEN | | ADDRESS REDACTED | | | | | | |
| DOTSON, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| DOTSON, BRANDI | | 2522 E 37TH AVE | | | DENVER | CO | 80205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOTSON, BRANDI | | ADDRESS REDACTED | | | | | | |
| DOTSON, CAMILO DEREK | | ADDRESS REDACTED | | | | | | |
| DOTSON, CASON RYAN | | 490 PIONEER RD | 6301 | | REXBURG | ID | 83440 | |
| DOTSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| DOTSON, CHRISTOPHER LEE | | P O BOX 441 | | | GOODLETTSVILLE | TN | 37072 | |
| DOTSON, EDNA | | ADDRESS REDACTED | | | | | | |
| DOTSON, GERRAUD | | ADDRESS REDACTED | | | | | | |
| DOTSON, HOWARD GEORGE | | ADDRESS REDACTED | | | | | | |
| DOTSON, JEFFREY | | 6424 WOODS EDGE DR S | | | INDIANAPOLIS | IN | 46250 | |
| DOTSON, JEFFREY NATHAN | | ADDRESS REDACTED | | | | | | |
| DOTSON, JEREMY EVAN | | ADDRESS REDACTED | | | | | | |
| DOTSON, JESSICA FELICIA | | 114 LONGBEACH RD | | | MONTGOMERY | IL | 60538 | |
| DOTSON, JESSICA FELICIA | | ADDRESS REDACTED | | | | | | |
| DOTSON, JO | | 5201 LOTUS AVE | | | SAINT LOUIS | MO | 63113-1129 | |
| DOTSON, KIMBERLY | | 490 PIONEER RD | 6301 | | REXBURG | ID | 83440 | |
| DOTSON, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| DOTSON, LES T | | ADDRESS REDACTED | | | | | | |
| DOTSON, MARS DEAN | | 1301 S 57TH CT 2 | | | CICERO | IL | 60804 | |
| DOTSON, MARS DEAN | | ADDRESS REDACTED | | | | | | |
| DOTSON, MERRITT | | 9612 RIDDLE RD | | | CHESTERFIELD | VA | 23832 | |
| DOTSON, MERRITT | | ADDRESS REDACTED | | | | | | |
| DOTSON, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| DOTSON, MIKE ROBERT | | ADDRESS REDACTED | | | | | | |
| DOTSON, MONICA C | | 2214 S KIRKLAND AVE | | | CHICAGO | IL | 60623-2911 | |
| DOTSON, PEARLIE | | 3262 JOHNSON AVE | | | MEMPHIS | TN | 38112-3647 | |
| DOTSON, RANCHELLE RENEE | | ADDRESS REDACTED | | | | | | |
| DOTSON, ROBERT SUELO | | ADDRESS REDACTED | | | | | | |
| DOTSON, TIMILA KIMESHIA | | 2522 E 37TH AVE | | | DENVER | CO | 80205 | |
| DOTSON, TIMILA KIMESHIA | | ADDRESS REDACTED | | | | | | |
| DOTSON, WESLEY | | 262 EASTGATE DR | APT 147 | | AIKEN | SC | 29803 | |
| DOTSONS ELECTRONICS | | 2757 DORCHESTER SQ STE A | | | CAMBRIDGE | MD | 21613-6412 | |
| DOTSTAR COMMUNICATIONS LC | | 6706 N 9TH AVE STE C6 | | | PENSACOLA | FL | 32504 | |
| DOTTAVIO, ANTHONY | | 7613 KINGS PASSAGE AVE | | | ORLANDO | FL | 32835-0000 | |
| DOTTAVIO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| DOTTEN, BRUCE CARL | | 5491 SE 83RD ST | | | OCALA | FL | 34476 | |
| DOTTEN, BRUCE CARL | | ADDRESS REDACTED | | | | | | |
| DOTTER, DALLAS | | ADDRESS REDACTED | | | | | | |
| DOTTERY, PARRIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| DOTTIES TROPHIES & AWARDS INC | | PO BOX 563 | 4 N 2ND ST | | LAUREL | MD | 20707 | |
| DOTTS, NATALIA | | ADDRESS REDACTED | | | | | | |
| DOTY, ADRIAN SHANIL | | ADDRESS REDACTED | | | | | | |
| DOTY, DANIEL | | 324 FAN HILL RD | | | MONROE | CT | 00000-6468 | |
| DOTY, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| DOTY, DAWN R | | ADDRESS REDACTED | | | | | | |
| DOTY, JEFF | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407 | |
| DOTY, JOSEPH | | 6209 ADINA LN | | | ORLANDO | FL | 32810 | |
| DOTY, KAITLYN ELIZABETH | | 1206 SIESTA | | | HOUSTON | TX | 77029 | |
| DOTY, KAITLYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DOTY, LESLIE | | 9030 HOPKINS BRANCH WAY | | | MECHANICSVILLE | VA | 23116 | |
| DOTY, LESLIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| DOTY, LESLIE J | | ADDRESS REDACTED | | | | | | |
| DOTY, SARAH | | 590 LOWER LANDING RD APT 29A | | | BLACKWOOD | NJ | 00000-8012 | |
| DOTY, SARAH LESLIE | | ADDRESS REDACTED | | | | | | |
| DOTY, SCOTT | | 3419 WYTHE AVE | | | RICHMOND | VA | 23221-0000 | |
| DOTY, SHERRI | | 4747 CINNAMON PL | | | INDIANAPOLIS | IN | 46237-3682 | |
| DOUANGMALA, DENNY V | | ADDRESS REDACTED | | | | | | |
| DOUANGTASAVAN, TONY T | | 553 WLIES RD NO 1 | | | CAROL STREAM | IL | 60188 | |
| DOUAY, FREDERIC | | 840 BOOM RD UNIT L | | | BERRYVILLE | VA | 22611 | |
| DOUB, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| DOUBERLY, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOUBLE AA LOCK & SAFE INC | | 7165 W COLFAX AVE | | | LAKEWOOD | CO | 80215 | |
| DOUBLE C COMMUNICATIONS | | 3075 SE 801 RD | | | COLLINS | MO | 64738 | |
| DOUBLE D EXPRESS INC | | PO BOX 606 | | | PERU | IL | 61354 | |
| DOUBLE D TITLE CO | | 415 E EIGHTH ST | | | TRAVERSE CITY | MI | 49686-2626 | |
| DOUBLE DD ELECTRIC | | PO BOX 4306 | | | MEDFORD | OR | 97501 | |
| DOUBLE E ELECTRONICS | | 434 CR 2131 | | | VALLEY VIEW | TX | 76272 | |
| DOUBLE ENVELOPE COMPANY | | PO BOX 930831 | | | ATLANTA | GA | 31193 | |
| DOUBLE G FENCING | | 515 CARTER ST | | | ARDMORE | OK | 73401 | |
| DOUBLE O ELECTRONIC DISTRIBTN | | 9440 NE HALSEY ST | | | PORTLAND | OR | 972204580 | |
| DOUBLE O ELECTRONIC DISTRIBTN | | 9440 NE HALSEY ST | | | PORTLAND | OR | 97220-4580 | |
| DOUBLE TIME COURIER | | 2705 IRISDALE AVE | | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLE TIME COURIER | | PAM DOUBLE | 2705 IRISDALE AVE | | RICHMOND | VA | 23228 | |
| DOUBLE TREE | | 640 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| DOUBLE TREE HOTLE | | 320 NORTH 44TH ST | | | PHOENIX | AZ | 85008 | |
| DOUBLE TREE RANCH | | 310 HIGHLAND VILLAGE RD | | | LEWISVILLE | TX | 75067 | |
| DOUBLE, JESSY EARL | | ADDRESS REDACTED | | | | | | |
| DOUBLE, PAM | | 2705 IRISDALE AVE | | | RICHMOND | VA | 23228 | |
| DOUBLECLICK INC | | PO BOX 7247 7366 | | | PHILADELPHIA | PA | 19170-7366 | |
| DOUBLEDAY, VANN | | 8609 WHITFIELD AVE | | | SAVANNAH | GA | 31406 | |
| DOUBLEDAY, VANN | | ADDRESS REDACTED | | | | | | |
| DOUBLESIGHT | | 18 TECHNOLOGY DR 161 | ACCOUNTING DEPT | | IRVINE | CA | 92618 | |
| DOUBLESTAR INCORPORATED | | 1161 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | |
| DOUBLETREE | | 100 COLUMBIA ST | | | VANCOUVER | WA | 98660 | |
| DOUBLETREE | | 1000 NE MULTNOMAH | | | PORTLAND | OR | 97232 | |
| DOUBLETREE | | 11310 N 30TH ST | | | TAMPA | FL | 33612 | |
| DOUBLETREE | | 1150 9TH ST | | | MODESTO | CA | 95354 | |
| DOUBLETREE | | 1616 DODGE ST | | | OMAHA | NE | 68102 | |
| DOUBLETREE | | 1800 FAIRVIEW | | | BOISE | ID | 83702 | |
| DOUBLETREE | | 1956 ALA MOANA BLVD | | | HONOLULU | HI | 96815 | |
| DOUBLETREE | | 200 NORTH RIVERSIDE | | | MEDFORD | OR | 97501 | |
| DOUBLETREE | | 2001 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| DOUBLETREE | | 2111 BUTTERFIELD RD | | | DOWNERS GROVE | IL | 60515 | |
| DOUBLETREE | | 222 N VINEYARD | | | ONTARIO | CA | 91764 | |
| DOUBLETREE | | 27000 SHERATON DR | | | NOVI | MI | 48377 | |
| DOUBLETREE | | 29TH & CHINDEN BLVD | | | BOISE | ID | 83714 | |
| DOUBLETREE | | 322 N SPOKANE FALLS CT | | | SPOKANE | WA | 99201 | |
| DOUBLETREE | | 50 WARREN ST | | | LOWELL | MA | 01852 | |
| DOUBLETREE | | 5780 MAJOR BLVD | | | ORLANDO | FL | 32819 | |
| DOUBLETREE | | 7450 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| DOUBLETREE | | 7901 24TH AVE SOUTH | | | BLOOMINGTON | MN | 55425 | |
| DOUBLETREE | | 909 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217 | |
| DOUBLETREE | | N 1100 SULLIVAN RD | | | VERADALE | WA | 99037 | |
| DOUBLETREE | | PO BOX 910795 | | | DALLAS | TX | 75391-0795 | |
| DOUBLETREE ALBUQUERQUE | | 201 MARQUETTE NW | | | ALBUQUERQUE | NM | 87102 | |
| DOUBLETREE BLOOMINGTON | | 2800 W 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| DOUBLETREE BOCA RATON | | 701 NW 53RD ST | | | BOCA RATON | FL | 33487 | |
| DOUBLETREE BOSTON | | 400 SOLDIERS FIELD RD | | | BOSTON | MA | 02134 | |
| DOUBLETREE CARMEL | | 11355 NORTH MERIDIAN ST | | | CARMEL | IN | 46032 | |
| DOUBLETREE CLUB | | 9100 BASIL CT | | | LARGO | MD | 20774 | |
| DOUBLETREE CLUB HOTEL | | 6701 BUCKLEY RD | | | NORTH SYRACUSE | NY | 13212 | |
| DOUBLETREE CLUB HOTEL | | 720 LAS FLORES RD | | | LIVERMORE | CA | 94551 | |
| DOUBLETREE DENVER | | 3203 QUEBEC ST | | | DENVER | CO | 80207 | |
| DOUBLETREE DENVER SOUTHEAST | | 13696 E ILIFF PLACE | | | AURORA | CO | 800141319 | |
| DOUBLETREE DENVER SOUTHEAST | | 13696 E ILIFF PLACE | | | AURORA | CO | 80014-1319 | |
| DOUBLETREE FT LAUDERDALE | | 440 SEABREEZE | | | FT LAUDERDALE | FL | 33316 | |
| DOUBLETREE HOTEL | | 1401 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217 | |
| DOUBLETREE HOTEL | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| DOUBLETREE HOTEL | | 4727 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| DOUBLETREE HOTEL | | 8250 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| DOUBLETREE HOTEL COLUMBUS | | 175 HUTCHINSON AVE | | | COLUMBUS | OH | 43235 | |
| DOUBLETREE IRVING | | 4650 W AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| DOUBLETREE JANTZEN BEACH | | 909 N HAYDEN ISLAND DR D | | | PORTLAND | OR | 97217 | |
| DOUBLETREE LITHICUM | | 1300 CONCOURSE DR | | | LITHICUM | MD | 21090 | |
| DOUBLETREE MONTEREY | | TWO PORTOLA PLAZA | | | MONTEREY | CA | 93940 | |
| DOUBLETREE NEW YORK | | 1568 BROADWAY | | | NEW YORK | NY | 10036 | |
| DOUBLETREE ORLANDO | | 7550 AUGUSTA NATIONAL DR | | | ORLANDO | FL | 32822 | |
| DOUBLETREE SANTA ROSA | | 3555 ROUND BARN BLVD | | | SANTA ROSA | CA | 95401 | |
| DOUBLETREE SEATTLE | | 16500 SOUTHCENTER PARKWAY | | | SEATTLE | WA | 98188 | |
| DOUBLETREE SOUTHFIELD | | 28100 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| DOUBLETREE TALLAHASSEE | | 101 SOUTH ADAMS ST | | | TALLAHASSEE | FL | 32301 | |
| DOUBLETREE VENTURA | | 2055 HARBOR BLVD | | | VENTURA | CA | 93001 | |
| DOUBLETREE WESTMINSTER | | 8773 YATES DR | | | WESTMINSTER | CO | 80030 | |
| DOUBLETREE WESTMINSTER | | 8773 YATES DR | | | WESTMINSTER | CO | 80031-3678 | |
| DOUBRAVA, JERRY | | 7921 LAKE STONE CIRCLE | | | DOUGLASVILLE | GA | 30134 | |
| DOUBRAVA, JERRY R | | ADDRESS REDACTED | | | | | | |
| DOUCET & ASSOCIATES INC | | 4201 BEE CAVES RD | SUITE B 200 | | AUSTIN | TX | 78746 | |
| DOUCET & ASSOCIATES INC | | SUITE B 200 | | | AUSTIN | TX | 78746 | |
| DOUCET, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DOUCET, DUSTIN | | ADDRESS REDACTED | | | | | | |
| DOUCET, ERIC | | 8912 WOODSIDE | | | TEMPERANCE | MI | 48182 | |
| DOUCET, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| DOUCET, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUCET, GUNNAR WILLIAM | | 113 TRAHAN COURT | 113 | | HOUMA | LA | 70364 | |
| DOUCET, GUNNAR WILLIAM | | ADDRESS REDACTED | | | | | | |
| DOUCET, JO | | 620 WEST 27TH ST | | | RICHMOND | VA | 23225 | |
| DOUCET, JOE | | ADDRESS REDACTED | | | | | | |
| DOUCET, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| DOUCET, RICK | | 620 WEST 27TH ST | | | RICHMOND | VA | 23225 | |
| DOUCETT, WILLIAM ONEY | | 14028 CHOCTAW DR | | | EDMOND | OK | 73013 | |
| DOUCETT, WILLIAM ONEY | | ADDRESS REDACTED | | | | | | |
| DOUCETTE, ASHLEY RYAN | | ADDRESS REDACTED | | | | | | |
| DOUCETTE, JOHN | | 9 EVERGREEN ST | | | SAUGUS | MA | 01906 | |
| DOUCETTE, JOSEPH ELLIS | | 24 BLOODY BROOK RD | | | AMHERST | NH | 03031 | |
| DOUCETTE, JOSEPH ELLIS | | ADDRESS REDACTED | | | | | | |
| DOUCETTE, KYLE PHILLIP | | 33 KELLYS CORNER RD | | | CHICHESTER | NH | 03258 | |
| DOUCETTE, KYLE PHILLIP | | ADDRESS REDACTED | | | | | | |
| DOUCETTE, TOM | | 9 LINCOLN ST | | | PEABODY | MA | 01960 | |
| DOUD, JACOB | | ADDRESS REDACTED | | | | | | |
| DOUD, JENNA RENEE | | ADDRESS REDACTED | | | | | | |
| DOUD, JERRY ROYCE | | 4851 FRISCO AVE | | | LOVELAND | CO | 80538 | |
| DOUD, JERRY ROYCE | | ADDRESS REDACTED | | | | | | |
| DOUDNA, JOSE | | 221 CARMEL AVE | APT 17 | | MARINA | CA | 00009-3933 | |
| DOUDNA, JOSE | | 221 CARMEL AVE | APT 17 | | MARINA | CA | 93933 | |
| DOUDNA, JOSE M | | ADDRESS REDACTED | | | | | | |
| DOUDS, WILLIAM DAVID | | 140 DEHAVEN RD | | | BEAVER FALLS | PA | 15010 | |
| DOUDS, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | |
| DOUG BURACK | | 8545 KESWICK POINT DR | | | ORLANDO | FL | | |
| DOUG SAXTON | | | | | | UT | | |
| DOUG, BAILEY | | 106 LORENE DR | | | RED OAK | TX | 75154-2904 | |
| DOUG, JOHNSON | | 9405 ASHKING DR | | | MECHANICSVILLE | VA | 23116 | |
| DOUG, POLAND | | 126 S MAIN ST | | | NEPTUNE | NJ | 07753-0000 | |
| DOUG, ROMMENEY | | 4006 ROMMEREY | | | QUEENS | NY | 11691-0000 | |
| DOUG, ZORNES | | 4289 JONES RD | | | MYRTLE BEACH | SC | 29588-0000 | |
| DOUGAN, KEVIN S | | 4800 GARDEN SPRING LN APT 301 | | | GLEN ALLEN | VA | 23059 | |
| DOUGAN, ZACHARY DANE | | ADDRESS REDACTED | | | | | | |
| DOUGAY, LESLIE ANN | | 509 WASHINGTON ST | | | LAKE CHARLES | LA | 70605 | |
| DOUGAY, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| DOUGAY, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| DOUGET, MARTHA LEE | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY CO, GERALDINE | | 7050 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| DOUGHERTY CO, MAGISTRATE OF | | PO BOX 1827 | | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1827 | ALBANY | GA | | |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-9618 | |
| DOUGHERTY EQUIPMENT CO | | PO BOX 890175 | | | CHARLOTTE | NC | 28289-0175 | |
| DOUGHERTY III, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, BRIAN | | 2230 LEDGEVIEW LN | | | SPRING VALLEY | CA | 91977-7043 | |
| DOUGHERTY, BRIAN D | | 2230 LEDGEVIEW LN | | | SPRING VALLEY | CA | 91977 | |
| DOUGHERTY, CHERYL | | 3872 W B AVE | | | PLAINWELL | MI | 49080-9612 | |
| DOUGHERTY, CHERYL | | 3872 W B AVE | | | PLAINWELL | MI | 49080 | |
| DOUGHERTY, DAVID RICHARD | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, DENISE LYNN | | 6475 N 107TH ST | | | MILWAUKEE | WI | 53224 | |
| DOUGHERTY, DENISE LYNN | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, EILEEN ANN | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, FRANCIA | | 2924 S 94TH ST | | | MESA | AZ | 85212-1434 | |
| DOUGHERTY, JESSICA | | 4510 W STALEY RD | | | DEER PARK | WA | 99006 | |
| DOUGHERTY, JESSICA L | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, KENNETH LOGAN | | 7404 DANCE HALL RD | | | FREDERICK | MD | 21701 | |
| DOUGHERTY, KENNETH LOGAN | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, KYLE DANIEL | | 842 BRANDT DR | | | LAKE IN THE HILLS | IL | 60156 | |
| DOUGHERTY, MARY T | | 335 CREST AVE | | | BETHLEHEM | PA | 18015-9500 | |
| DOUGHERTY, MICHAEL CHRISTIE | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, PATRICK | | 2123 HORSESHOE RD | | | WARRINGTON | PA | 18976 | |
| DOUGHERTY, PATRICK | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, THOMAS J | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, TIMOTHY | | 45 PACKARD ST | | | ROCHESTER | NY | 14609-0000 | |
| DOUGHERTY, TIMOTHY ADAM | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | |
| DOUGHTIE, JOSHUA | | 8338 DERRINGER COURT | | | ELVERTA | CA | 95626 | |
| DOUGHTY, COREY MATTHEW | | 55180 MAPLE AVE | | | LANSING | OH | 43934 | |
| DOUGHTY, COREY MATTHEW | | ADDRESS REDACTED | | | | | | |
| DOUGHTY, DARREN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DOUGHTY, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGHTY, KEVIN | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| DOUGHTY, KEVIN | | 605 OLD TOWN DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| DOUGHTY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DOUGHTY, MATTHEW NOLAN | | ADDRESS REDACTED | | | | | | |
| DOUGHTY, TAYLOR | | 853 RIVER RANCH CT | | | FRUITA | CO | 81521-0000 | |
| DOUGHTY, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | |
| DOUGHY, TIFFANEY SHARESE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS & ASSOCIATES INC | | 2102 S FLORENCE AVE | | | SPRINGFIELD | MO | 65807 | |
| DOUGLAS APPLIANCE | | HWY 75 S PO BOX 47 | | | DOUGLAS | AL | 35964 | |
| DOUGLAS APPLIANCE | | PO BOX 47 | HWY 75 S | | DOUGLAS | AL | 35964 | |
| DOUGLAS B SANDS JR | SANDS DOUGLAS B | 2238 CONQUEST WAY | | | ODENTON | MD | 21113-2602 | |
| DOUGLAS BATTERY MANUFACTURING | | 500 BATTERY DR PO BOX 12159 | | | WINSTON SALEM | NC | 27117 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 12159 | | | WINSTON SALEM | NC | 27117 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 538093 | | | ATLANTA | GA | 30353-8093 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 75361 | | | CHARLOTTE | NC | 28275 | |
| DOUGLAS CO REGISTER IN PROBATE | | 1313 BELKNAP RM 304 | | | SUPERIOR | WI | 54880 | |
| DOUGLAS CO SUPERIOR CT CLERK | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | 6704 E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | 8700 HOSPITAL DR | OCCUPATIONAL TAX OFFICE | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | PO BOX 1208 | 100 THIRD ST | | Castle Rock | CO | 80104 | |
| DOUGLAS COUNTY CLERK AND RECORDERS OFFICE | | 301 WILCOX ST | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY CLERK OF SUPERIOR COURT | | DOUGLAS COUNTY COURTHOUSE | 8700 HOSPITAL DR | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY COURT CIVIL | | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT CIVIL | | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM ST | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT CLERK | | 9TH JUDICIAL DISTRICT COURT | BOX 218 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY COURT CLERK | | BOX 218 | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY DISTRICT COURT | | 17TH & FARNAM ST ROOM 300 | DOUGLAS CO HALL CLERK OF COURT | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY DISTRICT COURT | | DOUGLAS CO HALL CLERK OF COURT | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY PROBATE | | 400 JUSTICE WAY | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY PROBATE | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX ASSESSORS OFFICE | ANN JONES GUIDER | 8700 HOSPITAL DR MAIN FLOOR  DOUGLAS COUNTY COURTH | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX ASSESSORS OFFICE | ANN JONES GUIDER | 8700 HOSPITAL DR MAIN FLOOR DOUGLAS COUNTY COURTHOUSE | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1819 FARNAM ST | | OMAHA | NE | | |
| DOUGLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 8700 HOSPITAL DR | | DOUGLASVILLE | GA | | |
| DOUGLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1208 | CASTLE ROCK | CO | | |
| DOUGLAS COUNTY TAX COMMISSION | | 6670 E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX COMMISSION | | DOUGLAS COUNTY TAX COMMISSION | 8700 HOSPITAL DR | P O BOX 1177 | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSION | | PO BOX 1177 | 8700 HOSPITAL DR | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSIONER | SHARON K JONES | 100 THIRD ST  SUITE 120 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURER | | 100 THIRD ST | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURER | | PO BOX 1208 | 100 THIRD ST | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURERS OFF | | 1819 FARNAM ST | | | OMAHA | NE | 68183-0003 | |
| DOUGLAS COUNTY TREASURERS OFF | PROPERTY TAX DIVISION | 1819 FARNAM ST | | | OMAHA | NE | 681830003 | |
| DOUGLAS COUNTY WATER & SEWER | | 8763 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS D BENNINGTON | BENNINGTON DOUGLAS D | 1105 SUBURBAN ST | | | CEDAR HILL | TX | 75104-3256 | |
| DOUGLAS DANIELLE INC | | 226 W ONTARIO ST STE 500 | | | CHICAGO | IL | 60610 | |
| DOUGLAS EQUIPMENT COMPANY | | 7124 N W 72ND AVE | | | MIAMI | FL | 33166 | |
| DOUGLAS F  GANSLER | OFFICE OF THE ATTORNEY GENERAL | STATE OF MARYLAND | 200 ST  PAUL PLACE | | BALTIMORE | MD | 21202-2022 | |
| DOUGLAS FREEMAN HIGH SCHOOL | | 8701 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| DOUGLAS FREEMAN HIGH SCHOOL | | ATHLETIC DEPARTMENT | 8701 THREE CHOPT RD | | RICHMOND | VA | 23229 | |
| DOUGLAS G MANKOVICH | | 5268 WELLINGTON PARK CIR | | | ORLANDO | FL | 32839-4621 | |
| DOUGLAS III, WILLIAM | | PO BOX 1606 | | | TAPPAHANNOCK | VA | 22560 | |
| DOUGLAS INSTALLATION INC | | 2050 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211 | |
| DOUGLAS JR, FERRANTE LARUE | | 30 FLORISSANT PARK DR | | | FLORISSANT | MO | 63031 | |
| DOUGLAS JR, GEORGE | | 700 CENTURY PARK S STE 223 | | | BIRMINGHAM | AL | 35226 | |
| DOUGLAS OBSHARSKY | OBSHARSKY DOUGLAS | 136 CHERRY PT DR | | | WHITE STONE | VA | 22578 | |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DR | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DRR | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS PARKER, BRANDON TANELL | | ADDRESS REDACTED | | | | | | |
| DOUGLAS R DAVIS SR | DAVIS DOUGLAS R | 1311 QUEENS PL | | | MIDLOTHIAN | VA | 23114-4516 | |
| DOUGLAS ROOFING CO | | DEPT 0854 | | | DENVER | CO | 80256-0854 | |
| DOUGLAS S BUTTON | | 3426 DAVIS FORD RD | | | MARYVILLE | TN | 37804-2321 | |
| DOUGLAS S PFAU | | 715 ELM ST | | | ARDMORE | OK | 73401-1331 | |
| DOUGLAS SRA, DOLORES | | PO BOX 270221 | | | CORPUS CHRISTI | TX | 78427 | |
| DOUGLAS W BLAUSER | BLAUSER DOUGLAS W | 8804 NAPA LOOP | | | NEW PORT RICHEY | FL | 34653-6706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS, ALICIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, ANDRE LUCIOUS | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, ANGELA | | 3693 RON DEL LANE | | | MINERAL | VA | 23117 | |
| DOUGLAS, ANGELA R | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, BARRINGTON | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, BECK | | 9426 BRENDA AVE | | | SAINT LOUIS | MO | 63123-4326 | |
| DOUGLAS, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, BRYAN ALBERT | | 63 JENNINGS ST | | | SPRINGFIELD | MA | 01119 | |
| DOUGLAS, BRYAN ALBERT | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, CANDYCE PHILLONI | | 777 MACON ST | PVT | | BROOKLYN | NY | 11233 | |
| DOUGLAS, CANDYCE PHILLONI | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, CARLETTA TERESA | | 206 LENOX RD | | | BROOKLYN | NY | 11226 | |
| DOUGLAS, CARLETTA TERESA | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, CAROL S | | PO BOX 1931 | | | FORT MYERS | FL | 33902-1931 | |
| DOUGLAS, CATHERINE M | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, CHARLES BRANDON | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, CHRISTIN | | 1766 JUNE DR | | | SAINT LOUIS | MO | 63138-1027 | |
| DOUGLAS, CHRISTOPHER LANGDON | | 141 WEST RIVERVIEW DR | | | BELLE | WV | 25015 | |
| DOUGLAS, CYRIL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, DARELL J | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, DAVID | | 22 BOONE ST | | | WICKFORD | RI | 02852 | |
| DOUGLAS, DAVID C | | 1128 FLORENCE AVE | | | COLORADO SPRINGS | CO | 80906 | |
| DOUGLAS, DAVID C | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, DAVID DANIEL | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, DEREK N | | 10122 ARNOLD RD | | | DENHAM SPRINGS | LA | 70726 | |
| DOUGLAS, DEVELON D | | 485 7TH AVE NO 6848 | | | MOUNTAIN HOME | ID | 83648 | |
| DOUGLAS, DIANE | | 9052 S BENNETT AVE | | | CHICAGO | IL | 60617 | |
| DOUGLAS, DOMINIQUE LAMAR | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, DONOVAN MASON | | 16852 OAKMONT LN | | | FONTANA | CA | 92336 | |
| DOUGLAS, DONOVAN MASON | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, DOROTHY | | 1512 LA AVE | 213 | | LAFAYETTE | LA | 70501-0000 | |
| DOUGLAS, DOROTHY RENE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, DUSTIN | | 7827 REGAL HERON CIRCLE NO 103 | | | NAPLES | FL | 34104 | |
| DOUGLAS, DUSTIN A | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, ERIC E | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, FIELDS | | 420 S TALLEY AVE | | | MUNCIE | IN | 47303-4764 | |
| DOUGLAS, FREDERICK | NIKKI RICHARDS  INVESTIGATOR DIVISION OF HUMAN RIGHTS | 44 HAWLEY ST  ROOM 603 | | | BINGHAMPTON | NY | 13901 | |
| DOUGLAS, GARY | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, GILLETTE O | | 12113 PINE FOREST CIR | | | FAIRFAX | VA | 22030 | |
| DOUGLAS, GLEN | | BX 27676 | | | LAS VEGAS | NV | 891261676 | |
| DOUGLAS, GLEN | | BX 27676 | | | LAS VEGAS | NV | 89126-1676 | |
| DOUGLAS, JESSICA L | | 5923 N MAYVIEW AVE | | | KANSAS CITY | MO | 64151 | |
| DOUGLAS, JESSICA L | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, JOHN | | 132 NORTHVIEW | | | PITTSBURGH | PA | 15209 | |
| DOUGLAS, JON MAXIM | | 2350 S 8TH AVE | I 212 | | YUMA | AZ | 85365 | |
| DOUGLAS, JOSHUA BRIAN | | 708 STURBRIDGE CT | | | PURCELLVILLE | VA | 20132 | |
| DOUGLAS, JOSHUA BRIAN | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, JOY | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, JULIAN KURT | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, JUSTIN S | | 300 OCEAN PKWY | 6R | | BROOKLYN | NY | 11218 | |
| DOUGLAS, JUSTIN S | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KADEN C | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KASSIM | | 118 37 RIVERTON ST | | | SAINT ALBANS | NY | 11412 | |
| DOUGLAS, KASSIM | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KEITH G | | 47 BLACKWATER RD | | | PENACOOK | NH | 03303-3902 | |
| DOUGLAS, KEN | | 16801 PARTHENIA ST | | | NORTH HILLS | CA | 91343 | |
| DOUGLAS, KERRY | | 234 MT PLEASANT ST | | | NEW BEDFORD | MA | 02746-0000 | |
| DOUGLAS, KERRY LYNN | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KEVIN | | 204 GLENDALE DR | | | PORTLAND | TN | 37148-0000 | |
| DOUGLAS, KEVIN | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KEVIN S | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KEVIN SAMUEL | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KIARI NECHELLE | | 4294 VIA VERDE | | | CYPRESS | CA | 90630 | |
| DOUGLAS, KIARI NECHELLE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KIRK RASHAD | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KRESTON I | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS, LAWRENCE EDWARD | | 300 OCEAN PARKWAY | 6R | | BROOKLYN | NY | 11218 | |
| DOUGLAS, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, LEAH ANN | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, LERON | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, LYNDEN | | 105 WINNIFRED RD | | | BROCKTON | MA | 02301 | |
| DOUGLAS, LYNDEN | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, M | | 11822 SAWMILL STREAM CIR | | | HOUSTON | TX | 77067-1822 | |
| DOUGLAS, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, MARKEL D | | 7737 BURNSIDE RD | | | LANDOVER | MD | 20746 | |
| DOUGLAS, MARY | | 11765 BEAVERTON DR | | | BRIDGETON | MO | 63044-2872 | |
| DOUGLAS, MATTHEW | | 6292 FLINT DR | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| DOUGLAS, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, MELINDA | | 3801 MILL MEADOW DR | | | MIDLOTHIAN | VA | 23112 | |
| DOUGLAS, MELINDA E | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, MICHAEL BOONE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, MICHELLE | | 4452 PRISCILLA AVE | | | INDIANAPOLIS | IN | 46226-0000 | |
| DOUGLAS, MICHELLE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, NORMENT | | 24935 ASHLYN PL | | | DENHAM SPRINGS | LA | 70726-0000 | |
| DOUGLAS, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, PAUL M | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, PETE | | 5792 FAIRWOOD TR | | | ACWORTH | GA | 30101 | |
| DOUGLAS, PETER | | 5792 FAIRWOOD TRACE | | | ACWORTH | GA | 30101 | |
| DOUGLAS, PHILLIP | | 846 E 232 ST | 1 | | BRONX | NY | 00001-0466 | |
| DOUGLAS, PHILLIP GODFREY | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, RACHARD LAWRENCE | | 3707 WOODRIDGE RD | | | BALTIMORE | MD | 21229 | |
| DOUGLAS, RACHARD LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, RAKITA M | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, RAKITA M | | RT 3 BOX 3421 | | | TOWNSEND | GA | 31331 | |
| DOUGLAS, RICARDO LYDELL | | 4431 GRAND PYRAMID DR | | | MEMPHIS | TN | 38128 | |
| DOUGLAS, ROBERT | | 1707 BLUECASTLE WAY | | | CHESAPEAKE | VA | 23323 | |
| DOUGLAS, ROBERT H | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, ROMAN TRYCE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, SAMUEL KELLEE | | 10545 OLD FRANKLIN TURNPI | | | UNION HALL | VA | 24176 | |
| DOUGLAS, SANDRA | | 2142 CHESTNUT OAKS RD | | | POWHATAN | VA | 23139 | |
| DOUGLAS, SEAN C | | 116 HOUFF RD | | | WEYERS CAVE | VA | 24486 | |
| DOUGLAS, SEAN C | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, SHANNON KRISTEN | | 8SURREY DR | | | HAMILTON | NJ | 08690 | |
| DOUGLAS, SHANNON KRISTEN | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, SHERRI | | 184 N PERKINS | | | MEMPHIS | TN | 38117 | |
| DOUGLAS, STEFON S | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, STEVEN PAUL | | 1244 LAKE AVE | APT 3 | | METAIRIE | LA | 70005 | |
| DOUGLAS, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, SUMMER DAWN | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, SUZETTE N | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, SWALLOWS | | 8549 W STATE RD 28 | | | MUNCIE | IN | 47304-9111 | |
| DOUGLAS, THEOPOLIS | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, VALENCIA Y | | 916 15TH AVE SO | | | NASHVILLE | TN | 37212 | |
| DOUGLAS, VALENCIA Y | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, VALENCIA, Y | | 916 15TH AVE S | | | NASHVILLE | TN | 37212 | |
| DOUGLAS, VICTOR | | 2915 BLOOMINGDALE DR | | | WEST BLOOMFIELD | MI | 48323-0000 | |
| DOUGLAS, WILLIAM EUGENE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, WOOD | | 4007 AVE O | | | FT PIERCE | FL | 34947-1860 | |
| DOUGLASS JR , LEBRANDO | | 814 HANCOCK ST 703 | | | HAYWARD | CA | 94544 | |
| DOUGLASS JR , LEBRANDO | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, ALEX | | 2155 EBENEZER LOOP | | | SOMERVILLE | TN | 38068 | |
| DOUGLASS, BRAD | | 124 YUMA PLACE | | | AMARILLO | TX | 79118 | |
| DOUGLASS, BRAD MORGAN | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, CALEB JOSHUA | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, JONATHAN KELLY | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, KEVIN CRAIG | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, KYLE | | 3 E BURGANDY COURT | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| DOUGLASS, KYLE ROYCE | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, SHELDON LEIGH | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, STEPHEN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, VINCENT | | 2145 N JOHN RUSSELL CIRCL | APT B | | ELKINS PARK | PA | 19027-0000 | |
| DOUGLASS, VINCENT M | | ADDRESS REDACTED | | | | | | |
| DOUGLASVILLE DOUGLAS COUNTY GA | | PO BOX 23062 | | | COLUMBUS | GA | 31902-3062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLASVILLE, CITY OF | | PO BOX 1157 | WATER & SEWER AUTHORITY | | DOUGLASVILLE | GA | 30133 | |
| DOUGLASVILLE, CITY OF | | PO BOX 219 | | | DOUGLASVILLE | GA | 30133 | |
| DOUGS APPLIANCE REPAIR INC | | 7893 PAT DENNIS RD | | | SCOTTSVILLE | VA | 24590 | |
| DOUGS APPLIANCE SERVICE | | 1711 E 5TH ST | PO BOX 1381 | | LUMBERTON | NC | 28359 | |
| DOUGS APPLIANCE SERVICE | | PO BOX 1381 | | | LUMBERTON | NC | 28359 | |
| DOUGS LOCKSMITH | | 1500 EASTWOOD RD | | | HARRISONVILLE | MO | 64701 | |
| DOUGS SEWING MACHINES & VACUUM | | 1651 CROFTON BLVD 12 | | | CROFTON | MD | 21114 | |
| DOUGS TV SALES & SERVICE | | 217 E BROAD ST | | | DUNN | NC | 28334 | |
| DOUILLETTE, TIFANI ELIZABETH | | 21 FRANKLIN PIERCE DR | | | WEBSTER | NH | 03303 | |
| DOUILLETTE, TIFANI ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DOULGEROPOULOS, JOHN | | 6769 AVENA COURT | | | CARLSBAD | CA | 92009 | |
| DOULOS, SIMON | | 11 CHRISTOPHER RD | | | RANDOLPH | MA | 02368 | |
| DOULOS, SIMON | | ADDRESS REDACTED | | | | | | |
| DOUMAR/CURTIS/CROSS/LAYSTROM | | 1177 SOUTHEAST THIRD AVE | | | FORT LAUDERDALE | FL | 333161197 | |
| DOUMAR/CURTIS/CROSS/LAYSTROM | | 1177 SOUTHEAST THIRD AVE | | | FORT LAUDERDALE | FL | 33316-1197 | |
| DOUMMOND, TIKAMA | | 12912 BROOK CREST PLACE | | | RIVERVIEW | FL | 33569 | |
| DOUR, TONG | | 445 ABBOTT RD | | | BUFFALO | NY | 14220 | |
| DOUR, TONG | | ADDRESS REDACTED | | | | | | |
| DOURRIEU, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOUSE, DAVID B | | 115 BROAD ST | | | SALISBURY | MD | 21801 | |
| DOUT, BROCK EDWARD | | 2915 FENDALL RD | | | GWYNN OAK | MD | 21207 | |
| DOUT, BROCK EDWARD | | ADDRESS REDACTED | | | | | | |
| DOUTHARD, WILLIAM ROBERSON | | ADDRESS REDACTED | | | | | | |
| DOUTHAT, KERRI | | ADDRESS REDACTED | | | | | | |
| DOUTHIT, JAMES ANDRE | | ADDRESS REDACTED | | | | | | |
| DOUTHITT, MELODY ELIZABETH | | 622 FOX HOLLOW | | | PASADENA | TX | 77504 | |
| DOUTY, DAVID | | PO BOX 3121 | | | RUNNING SPRINGS | CA | 92382-3121 | |
| DOUVILLE, SANDY | | 4 THISTLE LANE | D | | ENFIELD | CT | 06082 | |
| DOUVILLE, SANDY | | ADDRESS REDACTED | | | | | | |
| DOUVRY, ELLEN | | ADDRESS REDACTED | | | | | | |
| DOUYARD, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| DOUZART, KENNETH ARNOLD | | 1222 SIX MILE RD | | | MT PLEASANT | SC | 29466 | |
| DOUZART, KENNETH ARNOLD | | ADDRESS REDACTED | | | | | | |
| DOVALE, DANA | | ADDRESS REDACTED | | | | | | |
| DOVALI, JERRY | | ADDRESS REDACTED | | | | | | |
| DOVAR MECHANICAL INC | | 55 E FRONT ST | | | BRIDGEPORT | PA | 194051467 | |
| DOVAR MECHANICAL INC | | CONTINENTAL BUSINESS CTR M 13 | 55 E FRONT ST | | BRIDGEPORT | PA | 19405-1467 | |
| DOVE & ASSOCIATES LLC, J | | 1725 GABLEHAMMER RD | | | WESTMINSTER | MD | 21157 | |
| DOVE CITY MARSHALL, JIMMY | | 1244 TEXAS AVE | | | SHREVEPORT | LA | 71101 | |
| DOVE ELECTRONIC COMP INC | | 39 RESEARCH WAY | | | EAST SETAUKET | NY | 11733 | |
| DOVE LEASING INC | | 16851 ELEVEN MILE RD | | | ROSEVILLE | MI | 48066-3357 | |
| DOVE, CODY ALAN | | ADDRESS REDACTED | | | | | | |
| DOVE, DAVID ALLAN | | 1613 PLYMOUTH RD | | | CLEVELAND | OH | 44109 | |
| DOVE, DAVID ALLAN | | ADDRESS REDACTED | | | | | | |
| DOVE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DOVE, MATTHEW EDWARD | | 102 1ST ST | | | ANNAPOLIS | MD | 21401 | |
| DOVE, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| DOVE, TYLER JAMES | | 1467 CARRIAGE CROSSING LA | | | CHESTERFIELD | MO | 63005 | |
| DOVE, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| DOVER DOWNS INTNL SPEEDWAY | | 1131 N DUPONT HIGHWAY | | | DOVER | DE | 19903 | |
| DOVER DOWNS INTNL SPEEDWAY | | PO BOX 843 | 1131 N DUPONT HIGHWAY | | DOVER | DE | 19903 | |
| DOVER FIRE & RESCUE, CITY OF | | 9 11 BROADWAY | | | DOVER | NH | 03820 | |
| DOVER FOSTER, BROMESHIA ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| DOVER LAKE WATERPARK | | 1150 W HIGHLAND RD | | | SAGAMORE HILLS | OH | 44067 | |
| DOVER POLICE DEPARTMENT | | 400 S QUEEN ST | | | DOVER | DE | 19904 | |
| DOVER, CITY OF | | DOVER CITY OF | PLANNING & INSPECTION DEPT | PO BOX 475 | DOVER | DE | | |
| DOVER, CITY OF | | DOVER CITY OF | PO BOX 7100 | | DOVER | DE | | |
| DOVER, CITY OF | | PLANNING & INSPECTION DEPT | PO BOX 475 | | DOVER | DE | 19903-0475 | |
| DOVER, CITY OF | | PO BOX 7100 | | | DOVER | DE | 19903 | |
| DOVER, DREW | | ADDRESS REDACTED | | | | | | |
| DOVETAIL INDUSTRIES INC | | 1207 HIWAY 80 | | | TYBEE ISLAND | GA | 31328 | |
| DOVETAIL INDUSTRIES INC | | PO BOX 2060 | 1207 HIWAY 80 | | TYBEE ISLAND | GA | 31328 | |
| DOVHAYCHUK, VLODYMYR | | 5347 N DELPHIA AVE APT 147 | | | CHICAGO | IL | 60656-2555 | |
| DOVIDIO, JESSICA | | ADDRESS REDACTED | | | | | | |
| DOVIDIO, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| DOVILLA, CHARLES LEE | | ADDRESS REDACTED | | | | | | |
| DOVLATIAN, GRIKOR | | ADDRESS REDACTED | | | | | | |
| DOVLATYAN, LAURA | | 8039 TOWSON BLVD | | | MIAMISBURG | OH | 45342 | |
| DOVONAN, JAMES | | 5851 MEDINAH WAY | | | ORLANDO | FL | 32819 | |
| DOW ELECTRONICS | | 8603 ADAM DR | | | TAMPA | FL | 33619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOW ELECTRONICS | | PO BOX 5155 | | | TAMPA | FL | 33675-5155 | |
| DOW ELECTRONICS INC | | ACCTS REC DEPT | | | TAMPA | FL | 33675 | |
| DOW ELECTRONICS INC | | PO BOX 5155 | ACCTS REC DEPT | | TAMPA | FL | 33675 | |
| DOW JONES & CO | | 102 FIRST AVE | | | CHICOPEE | MA | 01020 | |
| DOW JONES & CO | | 200 BURNETTE RD | | | CHICOPEE | MA | 01021 | |
| DOW JONES & CO | | BOX 4137 CHURCH ST STATION | | | NEW YORK | NY | 10249 | |
| DOW JONES & CO | | PO BOX 300 | | | PRINCETON | NJ | 08543-0300 | |
| DOW JONES & CO | | PO BOX 30 | OCR PROCESSING | | CHICOPEE | MA | 01021-0030 | |
| DOW JONES & CO | | PO BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| DOW JONES & CO | | PO BOX 941 | OCR PROCESSING | | CHICOPEE | MA | 01021-0941 | |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 800 FINANCE | | WASHINGTON | DC | 20036-6802 | |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | |
| DOW LOHNES PLLC | | 1200 NEW HAMPSHIRE AVE NW STE 880 | | | WASHINGTON | DC | 20036-6802 | |
| DOW SR , MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| DOW, BRYAN L | | 675 DOWNINGTOWN PIKE | | | WEST CHESTER | PA | 19380 | |
| DOW, COREY | | 13 HOLT ST | | | CONCORD | NH | 03301-0000 | |
| DOW, COREY MICHEAL | | ADDRESS REDACTED | | | | | | |
| DOW, DOMINIQUE LATEISE | | 21200 KITTRIDGE AVE | 2185 | | WOODLAND HILLS | CA | 91303 | |
| DOW, DOMINIQUE LATEISE | | ADDRESS REDACTED | | | | | | |
| DOW, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DOW, HELEN | | 14214 COUNTRY CLUB CT | | | ASHLAND | VA | 23005 | |
| DOW, HELEN D | | ADDRESS REDACTED | | | | | | |
| DOW, JEFFREY STEPHEN | | ADDRESS REDACTED | | | | | | |
| DOW, JENNIFER L | | 110 RIVER POINTE WAY | 5211 | | LAWRENCE | MA | 01843 | |
| DOW, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| DOW, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| DOW, RICHARD GARY | | ADDRESS REDACTED | | | | | | |
| DOW, WARDELL DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| DOWD III, LAWRENCE T | | ADDRESS REDACTED | | | | | | |
| DOWD, AARON EDWARD | | 61 OSBORNE ST | APT 2 | | AUBURN | NY | 13021 | |
| DOWD, AARON EDWARD | | ADDRESS REDACTED | | | | | | |
| DOWD, ASHLEY J | | 37 LEFFERTS AVE | | | BROOKLYN | NY | 11225 | |
| DOWD, ASHLEY JEREMIAH | | 37 LEFFERTS AVE | | | BROOKLYN | NY | 11225 | |
| DOWD, ASHLEY JEREMIAH | | ADDRESS REDACTED | | | | | | |
| DOWD, BRYAN TREVOR | | ADDRESS REDACTED | | | | | | |
| DOWD, ERIC G | | ADDRESS REDACTED | | | | | | |
| DOWD, MIKE JOHN | | 208 PASCHALL MILL RD | | | WEST GROVE | PA | 19390 | |
| DOWD, MIKE JOHN | | ADDRESS REDACTED | | | | | | |
| DOWD, PATRICIA ANNE | | ADDRESS REDACTED | | | | | | |
| DOWD, RYAN BLAIR | | ADDRESS REDACTED | | | | | | |
| DOWD, RYAN J | | 832 OCEAN AVE | | | LANCASTER | PA | 17603-5068 | |
| DOWDEN, ELYSSE ANNE | | 950 RAILROAD | 108 | | YPSILANTI | MI | 48197 | |
| DOWDEN, JULIO JAMES | | 2651 MAITLAND CROSSING WAY | APT 6208 | | ORLANDO | FL | 32810-7145 | |
| DOWDEN, JULIO JAMES | | ADDRESS REDACTED | | | | | | |
| DOWDIE, DALE | | 26 CONCORD ST | | | MALDEN | MA | 02148-0000 | |
| DOWDIE, JENICKA NATASHA | | 8751 WELLESLEY LAKES DR | 307 | | ORLANDO | FL | 32818 | |
| DOWDING, KAREN | | 2898 DAVID DR | | | SPRINGPORT | MI | 49284-0000 | |
| DOWDLE, ETHAN | | 718 HOFFNAGLE ST | | | PHILADELPHIA | PA | 19111 | |
| DOWDY JR, KEITH ALLEN | | ADDRESS REDACTED | | | | | | |
| DOWDY, AMANDA | | 210 POT ROCK RD | | | WELLSBURG | WV | 26070 | |
| DOWDY, AMANDA | | ADDRESS REDACTED | | | | | | |
| DOWDY, ANTHONY T | | 11513 COUNTRY OAKS WAY | | | GLEN ALLEN | VA | 23059 | |
| DOWDY, ANTHONY T | | ADDRESS REDACTED | | | | | | |
| DOWDY, BONNIE | | 943 OLD BUCKINGHAM RD | | | CUMBERLAND | VA | 23040-2419 | |
| DOWDY, BRITT RYAN | | 2508 34TH ST SW | | | LEHIGH ACRES | FL | 33976 | |
| DOWDY, BRITT RYAN | | ADDRESS REDACTED | | | | | | |
| DOWDY, DAVID J | | 3010 RADIANCE RD | | | LOUISVILLE | KY | 40220 | |
| DOWDY, DAVID J | | ADDRESS REDACTED | | | | | | |
| DOWDY, DAVID S | | 2012 STEEPLECHASE PKWY | | | GOOCHLAND | VA | 23063 | |
| DOWDY, DAVID S | | ADDRESS REDACTED | | | | | | |
| DOWDY, HAL W | | 311 S LAUREL ST | | | RICHMOND | VA | 23220 | |
| DOWDY, JAMIE LYNNE | | ADDRESS REDACTED | | | | | | |
| DOWDY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| DOWDY, NANCY E | | 84 MOTTLEY MILL RD | | | CUMBERLAND | VA | 23040 | |
| DOWDY, NANCY E | | ADDRESS REDACTED | | | | | | |
| DOWDY, TERRY ALAN | | 1011 UNITY CHURCH RD | | | KINGS MOUNTAIN | NC | 28086 | |
| DOWDY, TERRY ALAN | | ADDRESS REDACTED | | | | | | |
| DOWDY, WELLFORD P | | 4200 HAUPTS LANE | | | RICHMOND | VA | 23231 | |
| DOWDY, WELLFORD P | | ADDRESS REDACTED | | | | | | |
| DOWE, ANTONIO DESHAI | | ADDRESS REDACTED | | | | | | |
| DOWE, NICHOLAS THOMAS | | ADDRESS REDACTED | | | | | | |
| DOWE, TRAMAINE D | | 16032 WORTHINGTON BLVD | | | MASCOTTE | FL | 34753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWE, TRAMAINE D | | ADDRESS REDACTED | | | | | | |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DR | SUITE 201 | | MORRISTOWN | NJ | 7960 | |
| DOWEL ALLENTOWN LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWEL ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR | SUITE 201 | | MACUNGIE | PA | 07960 | |
| DOWEL ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR | SUITE 201 | | MORRISTOWN | NJ | 7 96E 003 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES  LLC | 25 LINDSLEY DR | SUITE 201 | MORRISTOWN | NJ | 07960 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DR | SUITE 201 | MORRISTOWN | NJ | 07960 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DR | SUITE 201 | WHITEHALL | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR | SUITE 201 | | MORRISTOWN | NJ | 7960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR | SUITE 201 | | MORRISTOWN | NJ | 07960 | |
| DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWELL, AMIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| DOWELL, BEONKA YVETTE | | ADDRESS REDACTED | | | | | | |
| DOWELL, BETHANY | | 1879 FAIR | | | MUSKEGON | MI | 49441 | |
| DOWELL, BETHANY | | ADDRESS REDACTED | | | | | | |
| DOWELL, BRADLY THOMAS | | ADDRESS REDACTED | | | | | | |
| DOWELL, CRAIG | | ADDRESS REDACTED | | | | | | |
| DOWELL, DANIEL EVAN | | ADDRESS REDACTED | | | | | | |
| DOWELL, EVAN | | 10 DAMPER CIRCLE | | | NASHUA | NH | 03063-0000 | |
| DOWELL, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DOWELL, JASON BERNARD | | ADDRESS REDACTED | | | | | | |
| DOWELL, JUSTIN | | 5811 FISHERMANS DR | | | BRADENTON | FL | 34209 | |
| DOWELL, MEGAN CELINA | | ADDRESS REDACTED | | | | | | |
| DOWELL, PAUL ALLEN | | ADDRESS REDACTED | | | | | | |
| DOWELL, ROCKY LANE | | 3919 CONOWINGO RD | | | DARLINGTON | MD | 21034 | |
| DOWELL, STACI NICOLE | | ADDRESS REDACTED | | | | | | |
| DOWELL, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| DOWERS, BRYCE | | BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | |
| DOWERS, BRYCE | | C/O LAWRENCE TOWNSHIP POLICE | BOX 6006 | | LAWRENCEVILLE | NJ | 08648 | |
| DOWIAK, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DOWLEY, CONOR JAMISON | | ADDRESS REDACTED | | | | | | |
| DOWLING JR, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| DOWLING, JUSTIN | | 214 1/2 W INDIANA AV | | | PERRYSBURG | OH | 43551 | |
| DOWLING, JUSTIN | | 5206 E WOODBURN RD | | | BYRON | IL | 61010 | |
| DOWLING, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DOWLING, KAITLYN | | 1955D ALSACE RD | 22D | | READING | PA | 19604-0000 | |
| DOWLING, KAITLYN DOWLING LEE | | ADDRESS REDACTED | | | | | | |
| DOWLING, KIMBERLY AGNES | | ADDRESS REDACTED | | | | | | |
| DOWLING, RICHARD | | 121 EAST BELLE | P  O  BOX 176 | | OREANA | IL | 62554 | |
| DOWLING, STANLEY | | 241 CAROLINA RIDGE DR | | | COLUMBIA | SC | 29229 | |
| DOWLING, TERRENCE | | 12225 ROYAL OAK LANE | | | ASHLAND | VA | 23005 | |
| DOWLING, TIM E | | ADDRESS REDACTED | | | | | | |
| DOWLING, VICTORIA LEIGH | | ADDRESS REDACTED | | | | | | |
| DOWN JR, DONALD | | 6 CITIZENS PLACE | | | CAMBRIDGE | MA | 02141-0000 | |
| DOWN TO EARTH COMMUNICATIONS | | 6367 FOREST AVE | | | ELKRIDGE | MD | 21075 | |
| DOWN, DAVID | | 4709 OLD MILL LN | | | SALIDA | CA | 95368-0000 | |
| DOWN, DAVID M | | ADDRESS REDACTED | | | | | | |
| DOWNALL, NICOLE | | 1706 BROADRIPPLE DR | | | CLARKSVILLE | TN | 37042 | |
| DOWNARD, MIKE E | | ADDRESS REDACTED | | | | | | |
| DOWNEN, BRAD DAVID | | ADDRESS REDACTED | | | | | | |
| DOWNER, ALAN W | | 11801 AUTUMNWOOD CT | | | GLEN ALLEN | VA | 23059 | |
| DOWNER, ALAN W | | ADDRESS REDACTED | | | | | | |
| DOWNER, CLEVE | | ADDRESS REDACTED | | | | | | |
| DOWNER, DUNSTAN | | 88 1ST ST NO 88 | | | HAMDEN | CT | 06514 | |
| DOWNER, MARC E | | 10082 HALEYS HOLLOW COURT | | | GLEN ALLEN | VA | 23060 | |
| DOWNER, MARC E | | ADDRESS REDACTED | | | | | | |
| DOWNER, SHONELLE ELISSA | | 113 ALGRAVE WAY | | | COLUMBIA | SC | 29229 | |
| DOWNER, ZACH E | | 18586 ASHCROFT CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| DOWNER, ZACH E | | ADDRESS REDACTED | | | | | | |
| DOWNERS GROVE AREA CHAMBER | | OF COMMERCE & INDUSTRY | 1015 CURTIS ST | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE CENTER | | 3800 HIGHLAND AVE 301 | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE SANITARY DISTRCT | | 2710 CURTIS ST | PO BOX 1412 | | DOWNERS GROVE | IL | 60515-0703 | |
| DOWNERS GROVE SANITARY DISTRCT | | PO BOX 1412 | | | DOWNERS GROVE | IL | 600150703 | |
| DOWNERS GROVE, VILLAGE OF | | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE, VILLAGE OF | | CIVIC CENTER | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE, VILLAGE OF | | CIVIC CTR | ACCOUNTS RECEIVABLE | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE, VILLAGE OF | | PO BOX 4296 | | | CAROL STREAM | IL | 60197-4296 | |
| DOWNERS TV | | 630 LOGAN LN | | | BILLINGS | MT | 59105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNES CHARLES L | | P O BOX 22093 | | | BALTIMORE | MD | 21203 | |
| DOWNES, BRETT THOMAS | | ADDRESS REDACTED | | | | | | |
| DOWNES, BRETT THOMAS | | PO BOX 43 | | | CRESTLINE | CA | 92325-0043 | |
| DOWNES, JEFFREY R | | 6800 DARTMOUTH AVE | | | RICHMOND | VA | 23226 | |
| DOWNES, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| DOWNES, JOANNE M | | 9490 TIMBERVIEW DR | | | INDIANAPOLIS | IN | 46256 | |
| DOWNES, TREFOR JAMES | | ADDRESS REDACTED | | | | | | |
| DOWNEY BRAND SEYMOUR&ROHWER | | 555 CAPITOL MALL 10TH FL | | | SACRAMENTO | CA | 958144686 | |
| DOWNEY BRAND SEYMOUR&ROHWER | | 555 CAPITOL MALL 10TH FL | | | SACRAMENTO | CA | 95814-4686 | |
| DOWNEY TELEVISION & ELECTRONIC | | 151 SO MAIN ST | | | BISHOP | CA | 93514 | |
| DOWNEY VENDORS INC | | 6814 SUVA ST | | | BELL GARDENS | CA | 90201 | |
| DOWNEY VENDORS INC | | HALLELUJAH COFFEE CO | HALLELUJAH COFFEE CO | | BELL GARDENS | CA | 90201 | |
| DOWNEY, BRUCE | | 27 1/2 COACH ST | | | CANANDAIGUA | NY | 14424-0000 | |
| DOWNEY, BRUCE RYAN | | ADDRESS REDACTED | | | | | | |
| DOWNEY, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| DOWNEY, CHASITY | | ADDRESS REDACTED | | | | | | |
| DOWNEY, DANIEL B | | ADDRESS REDACTED | | | | | | |
| DOWNEY, DAVID LEE | | 521 C VINE ST | | | HARRISONBURG | VA | 22802 | |
| DOWNEY, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| DOWNEY, DONNA L | | 1132 JOCKEY COURT | | | RICHMOND | VA | 23231 | |
| DOWNEY, DONNA L | | ADDRESS REDACTED | | | | | | |
| DOWNEY, EDWARD FRANCIS | | ADDRESS REDACTED | | | | | | |
| DOWNEY, FELICIA H | | 2612 N SKIPWITH RD | | | RICHMOND | VA | 23294 | |
| DOWNEY, FELICIA H | | ADDRESS REDACTED | | | | | | |
| DOWNEY, JAMES LINDLE | | ADDRESS REDACTED | | | | | | |
| DOWNEY, JENNIFER J | | ADDRESS REDACTED | | | | | | |
| DOWNEY, JOSEPH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DOWNEY, MARK | | 13828 RIDGEMONT | | | GREGORY | MI | 48137 | |
| DOWNEY, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DOWNEY, SEAN | | 128 CHAPIN ST | | | BINGHAMTON | NY | 13905 | |
| DOWNEY, TIMOTHY KYLE | | 2404 E NUTWOOD AVE | F25 | | FULLERTON | CA | 92831 | |
| DOWNEY, TIMOTHY KYLE | | ADDRESS REDACTED | | | | | | |
| DOWNIE, CHAD RYAN | | ADDRESS REDACTED | | | | | | |
| DOWNIE, DUANE DAVID | | ADDRESS REDACTED | | | | | | |
| DOWNING & DOWNING INC | | 7757 AUBURN RD UNIT 9 | | | CONCORD | OH | 44077 | |
| DOWNING & DOWNING INC | | 8800 TYLER BLVD | | | MENTOR | OH | 44060 | |
| DOWNING & SONS APPLIANCE | | 13507 LAKE CHARLES HWY | | | LEESVILLE | LA | 714469329 | |
| DOWNING & SONS APPLIANCE | | 13507 LAKE CHARLES HWY | | | LEESVILLE | LA | 71446-9329 | |
| DOWNING 2ND, GLORIA JEAN | | ADDRESS REDACTED | | | | | | |
| DOWNING SALES & SERVICE INC | | RT NO 1 BOX 350 | | | PHILLIPSBURG | MO | 65722 | |
| DOWNING, ANDREW | | ADDRESS REDACTED | | | | | | |
| DOWNING, ANDREW PORTER | | 131 HIGH ST | | | MANCHESTER | PA | 17345 | |
| DOWNING, ANDREW PORTER | | ADDRESS REDACTED | | | | | | |
| DOWNING, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| DOWNING, CRAIG L | | 125 BIRKDALE CT | | | ALPHARETTA | GA | 30022-4767 | |
| DOWNING, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| DOWNING, DENIS | | 121 HAMILTON RD | | | WRENTHAM | MA | 02093 | |
| DOWNING, DOUGLAS WILLIAM | | 1212 OAK ST | | | COATESVILLE | PA | 19320 | |
| DOWNING, DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| DOWNING, HOLLY DIANNE | | ADDRESS REDACTED | | | | | | |
| DOWNING, ISAAC TYLER | | 20812 ORCHARD LAKE RD | 202 | | FARMINGTON HILLS | MI | 48336 | |
| DOWNING, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DOWNING, MATTHEW | | 616 N COLFAX | | | GRIFFITH | IN | 46319 | |
| DOWNING, MATTHEW R | | 3139 58TH AVE | | | GREELEY | CO | 80634 | |
| DOWNING, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| DOWNING, STEVEN SPENCER | | 131 HIGH ST | | | MANCHESTER | PA | 17345 | |
| DOWNING, STEVEN SPENCER | | ADDRESS REDACTED | | | | | | |
| DOWNING, TASHEENA MONIQUE | | 22647 MENTONE AVE | | | LAURELTON | NY | 11413 | |
| DOWNING, TASHEENA MONIQUE | | ADDRESS REDACTED | | | | | | |
| DOWNING, TAVON DEE | | 11679 DORAL CT | | | WALDORF | MD | 20602 | |
| DOWNING, TAVON DEE | | ADDRESS REDACTED | | | | | | |
| DOWNING, TRISTAN KYLE | | ADDRESS REDACTED | | | | | | |
| DOWNLINK DBS | | 4220 W 2100 S STE I | | | SALT LAKE CITY | UT | 84120 | |
| DOWNRIVER REFRIGERATION SUPPLY | | 38170 N EXECUTIVE DR | | | WESTLAND | MI | 48185 | |
| DOWNRIVER SAFE & LOCK CO | | 12614 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195 | |
| DOWNS JR, JOSEPH | | 6814 BARBROOK RD | | | LOUISVILLE | KY | 40258 | |
| DOWNS JR, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| DOWNS PATRICIA C | | 237 NEW HAVEN LANE | | | AIKEN | SC | 29803 | |
| DOWNS SAFE & LOCK CO | | 1846 CHESHIRE BRIDGE RD | | | ATLANTA | GA | 30324 | |
| DOWNS, ALISHA DAWN | | ADDRESS REDACTED | | | | | | |
| DOWNS, ANTHONY | | 8483 PORTLAND PLACE | | | MCLEAN | VA | 22102 | |
| DOWNS, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNS, CURTIS | | 3922 BYRAM AVE | | | INDIANAPOLIS | IN | 46208-3943 | |
| DOWNS, DEBORAH B | | 12312 MELCROFT PLACE | | | GLEN ALLEN | VA | 23059 | |
| DOWNS, DEBORAH B | | ADDRESS REDACTED | | | | | | |
| DOWNS, FELICIA R | | ADDRESS REDACTED | | | | | | |
| DOWNS, FELICIA R | | P O BOX 6953 | | | GREENVILLE | SC | 29606 | |
| DOWNS, JAMES | | 506 W 6TH ST | | | SHERIDAN | IN | 46069-1246 | |
| DOWNS, JENNIFER REBECCA | | PO BOX 659791 | TEXAS CHILD SUPPORT DISB UNIT | | SAN ANTONIO | TX | 78265-9791 | |
| DOWNS, JENNIFER REBECCA | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | |
| DOWNS, JOHN RYAN | | 8704 NE 31ST CT | | | VANCOUVER | WA | 98665 | |
| DOWNS, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| DOWNS, LAFON | | 4103 CHEVOIT DR | | | LOUISVILLE | KY | 40216 | |
| DOWNS, LAFON | | ADDRESS REDACTED | | | | | | |
| DOWNS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| DOWNS, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| DOWNS, PATRICIA CAIN | | ADDRESS REDACTED | | | | | | |
| DOWNS, QUIANTRANEISHE ESANTREL | | 4149 PRINDLE CT | APT 202 | | CHESAPEAKE | VA | 23321 | |
| DOWNS, ROBERT | | 590 LOWER LANDING RDAPT 46A | | | BLACKWOOD | NJ | 08012 | |
| DOWNS, ROBERT | | ADDRESS REDACTED | | | | | | |
| DOWNS, SAKENDRA JANAY | | 1208 VERSANT DR | | | BRANDON | FL | 33511 | |
| DOWNS, SAKENDRA JANAY | | ADDRESS REDACTED | | | | | | |
| DOWNS, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| DOWNS, THOMAS | | 8012 KERR PL | | | AMARILLO | TX | 79121-0000 | |
| DOWNS, THOMAS HUNTER | | ADDRESS REDACTED | | | | | | |
| DOWNS, TOM | | 3015 PARK WAY | | | BAKERSFIELD | CA | 93304-1028 | |
| DOWNSTREAM TECHNOLOGIES | | 563 MAIN ST | | | BOLTON | MA | 01740 | |
| DOWNTON, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| DOWNTOWN RADIO | | 2525 W 6TH AVE | | | DENVER | CO | 80204 | |
| DOWNTOWN TV & APPLIANCE | | 1510 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| DOWRIDGE, ZURI | | ADDRESS REDACTED | | | | | | |
| DOWST & ASSOCIATES INC, MARK | | 428 N PENINSULA DR | | | DAYTONA BEACH | FL | 32118 | |
| DOWST, JONI | | 6507 SW 93RD AVE | | | GAINESVILLE | FL | 32608-6381 | |
| DOWTON, TREVER JAMES | | ADDRESS REDACTED | | | | | | |
| DOX | | 1800 BAYBERRY CT STE 104 | | | RICHMOND | VA | 23226 | |
| DOXAKOPOULOS, DINO | | ADDRESS REDACTED | | | | | | |
| DOXIE, ALKIRE SEBRONE | | 67 CHAUCER DR | | | NEWARK | DE | 19713 | |
| DOXIE, ALKIRE SEBRONE | | ADDRESS REDACTED | | | | | | |
| DOXTATOR, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| DOXTATOR, BRIAN THOMAS | | W3134 SIEVERT RD | | | SEYMOUR | WI | 54165 | |
| DOXTATOR, JOEL E | | 1668 W MAIN CIR | 40 | | DE PERE | WI | 54115 | |
| DOYEL, CHRISTINA RAYE | | ADDRESS REDACTED | | | | | | |
| DOYER, TAYSIA MARIE | | ADDRESS REDACTED | | | | | | |
| DOYLE ELECTRIC SERVICES INC | | 3415 QUEEN PALM DR | | | TAMPA | FL | 33619 | |
| DOYLE JR , JAMES BERNARD | | ADDRESS REDACTED | | | | | | |
| DOYLE JR , MICHAEL GERARD | | ADDRESS REDACTED | | | | | | |
| DOYLE KOS ENTERTAINMENT LLC | | DKE RECORDS | 494 8TH AVE 24TH FL | | NEW YORK | NY | 10001 | |
| DOYLE SHERIFF, ROBERT T | | 3501 CIVIC CTR DR | HALL OF JUSTICE RM 145 | | SAN RAFAEL | CA | 94903-4164 | |
| DOYLE SIGNS INC | | 232 INTERSTATE RD | | | ADDISON | IL | 60101 | |
| DOYLE TV & ELECTRONICS INC | | 1525 W AVE S | | | LA CROSSE | WI | 54601 | |
| DOYLE WATER DISTRIBUTORS INC | | 5000F PARK CENTRAL AVE | | | NICHOLASVILLE | KY | 40356 | |
| DOYLE WATER DISTRIBUTORS INC | | 737 C1 WERNE DR | | | LEXINGTON | KY | 40504 | |
| DOYLE, ASHLEY M | | 2618 MYANG AVE | | | MCHENRY | IL | 60050 | |
| DOYLE, BERNARD A III | | 616 JARRAD AVE | | | RIFLE | CO | 81650-2932 | |
| DOYLE, BRIAN | | 121 NORTH FLOYD LANE | | | CHICAGO HEIGHTS | IL | 60411 | |
| DOYLE, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DOYLE, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| DOYLE, BRYON M | | ADDRESS REDACTED | | | | | | |
| DOYLE, CANDICE LEE | | ADDRESS REDACTED | | | | | | |
| DOYLE, COLIN JAMES | | 67 BENJAMIN | | | GRAND RAPIDS | MI | 49503 | |
| DOYLE, COLIN JAMES | | ADDRESS REDACTED | | | | | | |
| DOYLE, CRISTINA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| DOYLE, DAN | | BRITTONS HILL PETTY CASH | 2511 BRITTONS HILL RD | | RICHMOND | VA | 23230 | |
| DOYLE, DANIEL | | 10555 W LAKESIDE LN | | | NINE MILE FALLS | WA | 99026-0000 | |
| DOYLE, DANIEL | | 2503 FIELDSTONE DR | | | LAGRANGE | KY | 40031 | |
| DOYLE, DANIEL D | | ADDRESS REDACTED | | | | | | |
| DOYLE, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| DOYLE, DANIELLE LEIGH | | 12 MORGAN LANE | | | NEW HARTFORD | NY | 13413 | |
| DOYLE, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| DOYLE, GREGORY PATRICK | | ADDRESS REDACTED | | | | | | |
| DOYLE, HEATHER MARIE | | 103 AMELIA COURT | | | YORKTOWN | VA | 23693 | |
| DOYLE, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| DOYLE, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOYLE, JEFFREY PATRICK | | 2 CASTLE RD | | | SHREWSBURY | MA | 01545 | |
| DOYLE, JESSE ALLEN | | ADDRESS REDACTED | | | | | | |
| DOYLE, JOHN | | 1001 WOODLAWN PARK DR | | | FLINT | MI | 48503 | |
| DOYLE, JONATHAN JAMES | | 4172 TREKKER RIM | | | BOISE | ID | 83716 | |
| DOYLE, JORDAN COLLEEN | | ADDRESS REDACTED | | | | | | |
| DOYLE, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| DOYLE, KARI ANN | | ADDRESS REDACTED | | | | | | |
| DOYLE, KEVIN RYAN | | ADDRESS REDACTED | | | | | | |
| DOYLE, KRISTIN ANN | | ADDRESS REDACTED | | | | | | |
| DOYLE, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| DOYLE, MARC FRANCIS | | ADDRESS REDACTED | | | | | | |
| DOYLE, MARTY | | 5877 S WARNER | | | FREMONT | MI | 494129275 | |
| DOYLE, MARTY | | 5877 S WARNER | | | FREMONT | MI | 49412-9275 | |
| DOYLE, MICHAEL | | 1900 KILMER DR | | | PLACENTIA | CA | 92780 | |
| DOYLE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DOYLE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| DOYLE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DOYLE, MICHAEL V | | ADDRESS REDACTED | | | | | | |
| DOYLE, MIKE | | 16529 STUART AVE | | | ORLAND PARK | IL | 60467 | |
| DOYLE, MIKE | | ADDRESS REDACTED | | | | | | |
| DOYLE, NICHOLAS ALLEN | | 32525 SW TONGUE LN | | | CORNELIUS | OR | 97113 | |
| DOYLE, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| DOYLE, NICHOLAS EUGENE | | 78 SACHEM DR | | | SAGAMORE BEACH | MA | 02562 | |
| DOYLE, NICHOLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| DOYLE, NICOLE | | 7954 LOCKE LANE | 8 | | HOUSTON | TX | 77063-0000 | |
| DOYLE, NICOLE R | | ADDRESS REDACTED | | | | | | |
| DOYLE, PARKER ANTHONY | | ADDRESS REDACTED | | | | | | |
| DOYLE, PATRICIA | | 5940 NE 2ND AVE | | | FORT LAUDERDALE | FL | 33334-0000 | |
| DOYLE, PATRICK | | 809 ARDENNES CT | | | SHREVEPORT | LA | 71115-4613 | |
| DOYLE, PAUL | | 1921 LEWISTON RD | | | BASOM | NY | 14013-9757 | |
| DOYLE, ROB | | 112 MOORPARK AV | | | OXNARD | CA | 93035 | |
| DOYLE, ROB A | | ADDRESS REDACTED | | | | | | |
| DOYLE, ROBERT | | PO BOX 30 | | | PULASKI | VA | 24301 | |
| DOYLE, ROBERT | | PO BOX 30 | SOUTHERN STATES PULASKI COOP | | PULASKI | VA | 24301 | |
| DOYLE, ROBERT T | | 3501 CIVIC CTR DR RM 145 | MARIN CO SHERIFFS OFFICE | | SAN RAFAEL | CA | 94903 | |
| DOYLE, SHAWN MICHAEL | | 7401 SOUTH GRAND AVE | | | SAINT LOUIS | MO | 63111 | |
| DOYLE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DOYLE, TERENCE | | 5280 SW 88TH TER | | | COOPER CITY | FL | 33328-5107 | |
| DOYLE, THOMAS JAYMES EUENE | | ADDRESS REDACTED | | | | | | |
| DOYLE, TIMOTHY | | 400 E OHIO | | | CHICAGO | IL | 60611-0000 | |
| DOYLE, TIMOTHY JOSEPH | | 470 HALSTEAD AVE | 6H | | HARRISON | NY | 10528 | |
| DOYLE, TROY HAYES | | ADDRESS REDACTED | | | | | | |
| DOYLE, TYLER | | 523 W HAYS ST | NO 6 | | BOISE | ID | 00008-3702 | |
| DOYLE, TYLER N | | ADDRESS REDACTED | | | | | | |
| DOYLE, WILLIAM | | 4631 NORTH 99TH DR | | | PHOENIX | AZ | 85037 | |
| DOYLE, ZACH | | ADDRESS REDACTED | | | | | | |
| DOYLESTOWN INTELLIGENCER | | STEVE SMEYNE | 8400 ROUTE NO 13 | | LEVITTOWN | PA | 19057 | |
| DOYLEY, KAREN D | | ADDRESS REDACTED | | | | | | |
| DOYLEY, WAYNE | | 105 B KLOCNER RD | | | MERCERVILLE | NJ | 08619 | |
| DOYLEY, WAYNE DAVIDLEE | | ADDRESS REDACTED | | | | | | |
| DOYON, CRAIG | | 1964 BOWERS ST | | | BIRMINGHAM | MI | 48009-6887 | |
| DOZACK, DAVID E | | ADDRESS REDACTED | | | | | | |
| DOZARD, JAMES | | 665 EAST POINT DR | | | ELGIN | SC | 29045 | |
| DOZIER & ASSOCIATES | | 1051 E CARY ST STE 601 | | | RICHMOND | VA | 23219 | |
| DOZIER EQUIPMENT COMPANY | | BOX 88154 | | | MILWAUKEE | WI | 532880154 | |
| DOZIER EQUIPMENT COMPANY | | BOX 88154 | | | MILWAUKEE | WI | 53288-0154 | |
| DOZIER IV, ANDREW M | | 6113 TREVOR SIMPSON DR | | | INDIAN TRAIL | NC | 28079 | |
| DOZIER IV, ANDREW M | | ADDRESS REDACTED | | | | | | |
| DOZIER, ADRIAN D | | ADDRESS REDACTED | | | | | | |
| DOZIER, CHARLES | | 934 QUINCY ST NW | | | WASHINGTON | DC | 20011-0000 | |
| DOZIER, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | |
| DOZIER, CHRISSIA CAROLEEN | | 41 FLEETWOOD DR | | | GULFPORT | MS | 39503 | |
| DOZIER, DARRION L | | 1013 DEERHOUND PL | | | ROUND ROCK | TX | 78664 | |
| DOZIER, DORIS | | 230 WAXHAW DR | | | FAYETTEVILLE | NC | 28314 | |
| DOZIER, HEATHER MARIE | | 6113 TREVOR SIMPSON DR | | | INDIAN TRIAL | NC | 28079 | |
| DOZIER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| DOZIER, JONATHAN MAURICE | | ADDRESS REDACTED | | | | | | |
| DOZIER, JOY | | 377 CHAPLIN ST SE | | | WASHINGTON | DC | 20019-4262 | |
| DOZIER, LISA | | 2941 ROCKWOOD RD | | | ATLANTA | GA | 30344 | |
| DOZIER, MICHAEL FARAD | | 4 FAWN HILL COURT | | | LAKE ARIEL | PA | 18436 | |
| DOZIER, MUYIESHA SHAVON | | 403 SITTON PLACE | | | JACKSONVILLE | NC | 28546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOZIER, MJYIESHA SHAVON | | ADDRESS REDACTED | | | | | | |
| DOZIER, QUISHA DENISE | | ADDRESS REDACTED | | | | | | |
| DOZIER, RACQUETTA SARAI | | ADDRESS REDACTED | | | | | | |
| DOZIER, SIMONE | | ADDRESS REDACTED | | | | | | |
| DOZIER, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| DOZIER, WILLIAMA | | 700 INDICA CT APT 102 | | | WILMINGTON | NC | 28405-0000 | |
| DP AIR CORP | | 510 S 52ND ST SUITE 110 | | | TEMPE | AZ | 85281 | |
| DP AIR CORP | | PO BOX 52726 | | | PHOENIX | AZ | 85072-2726 | |
| DP ENTERPRISES | | 1276 JACKSON RD | | | FOREST | VA | 24551 | |
| DP FOX FOOTBALL HOLDINGS LLC | | 130 W FULTON STE 111 | | | GRAND RAPIDS | MI | 49503 | |
| DP INDUSTRIAL SUPPLIES | | 7805 N PIONEER LANE | | | PEORIA | IL | 61615 | |
| DPA COMMUNICATIONS INC | | 1013 CENTRE RD STE 350 | | | WILMINGTON | DE | 19805 | |
| DPC | | 20 ROBERT PITT DR STE 214 | | | MONSEY | NY | 10952 | |
| DPI INC | | NO 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| DPM ENTERPRISES | | 513 HEDGELAWN AVE NW | | | HOLLINS | VA | 240194707 | |
| DPM ENTERPRISES | | 513 HEDGELAWN AVE NW | | | HOLLINS | VA | 24019-4707 | |
| DPME | | PO BOX 71780 | | | RICHMOND | VA | 232551780 | |
| DPME | | PO BOX 71780 | | | RICHMOND | VA | 23255-1780 | |
| DPRA COMPUTING SERVICES | | 200 RESEARCH DR | | | MANHATTAN | KS | 66503 | |
| DPSC SOFTWARE INC | | PO BOX 402155 | | | ATLANTA | GA | 30384-2155 | |
| DPSC SOFTWARE INC | | SUITE 106 | | | CALABASAS | CA | 91302 | |
| DPV | | POSTFACH 10 16 02 | | | HAMBURG | VA | 20010 | |
| DR BENACH | | 10843 NW 3RD CT | | | PEMBROKE PINES | FL | 33026-0000 | |
| DR BRASHER | | 5560 STERRETT PL STE 300 | | | COLUMBIA | MD | 21044 | |
| DR DOBBS JOURNAL | | PO BOX 56118 | | | BOULDER | CO | 80322 | |
| DR DOBBS JOURNAL | | PO BOX 56188 | | | BOULDER | CO | 80322 | |
| DR DWG INC | | FOUR EMBARCADERO CTR STE 1800 | | | SAN FRANCISCO | CA | 94111 | |
| DR ELECTRONICS | | 809A GAIL GARDNER WAY | | | PRESCOTT | AZ | 86301 | |
| DR FRIEDMAN | | 5322 MANDELL ST | | | HOUSTON | TX | 77005-1829 | |
| DR GLOBALTECH INC | | 27081 ALISO CREEK RD STE 100 | | | ALISO VIEJO | CA | 92656 | |
| DR GLOBALTECH INC | | PO BOX 88738 | EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | |
| DR JAMES HELD | | 128 LEVERING ST | | | PHILADELPHIA | PA | 19127-1411 | |
| DR MORRIS | | 2506 SAVETY DR | | | TUPELO | MS | 38804-0000 | |
| DR PERMITTING | | 11257 EDGEMOOR CT | | | WOODBRIDGE | VA | 22192 | |
| DR PHILLIPS YMCA FAMILY | | 7000 DR PHILLIPS BLVD | | | ORLANDO | FL | 32819 | |
| DR PHILLIPS YMCA FAMILY | | CENTER | 7000 DR PHILLIPS BLVD | | ORLANDO | FL | 32819 | |
| DR SPOT CARPET CARE | | 17381 NICHOLS ST STE C | | | HUNTINGTON BEACH | CA | 92647 | |
| DR STILLWATER CO | | 11065 RALEIGH CT | | | MACHESNEY PARK | IL | 61115 | |
| DR VIDEO | | 231 E STATE | | | OFALLON | IL | 62269 | |
| DRABB, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| DRABIK, JOHN ANDREW | | 510 COLLEGE AVE NE | 116 | | GRAND RAPIDS | MI | 49503 | |
| DRACH, ANGELA C | | 11710 ALGONQUIN DR NO 428 | | | HOUSTON | TX | 77089 | |
| DRACH, ANGELA C | | ADDRESS REDACTED | | | | | | |
| DRACZYNSKI, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| DRAFFEN, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| DRAFFIN, ALEJANDR | | 10350 LAUNCH CIR | | | MANASSAS | VA | 20109 | |
| DRAFT INC | | 4 CHASE METROTECH CTR 7TH FL | LCKBX 35312 | | BROOKLYN | NY | 11245 | |
| DRAFT INC | | 633 NO ST CLAIR ST | | | CHICAGO | IL | 60611-3211 | |
| DRAFTING TECHNICAL SUPPLIES | | PO BOX 1598 | | | SALEM | VA | 24153 | |
| DRAGAN DIMA, TOM | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | |
| DRAGAN, SERGIU FLORIN | | 2512 SE 58TH AVE | | | PORTLAND | OR | 97206 | |
| DRAGAN, SERGIU FLORIN | | ADDRESS REDACTED | | | | | | |
| DRAGG, JOHNATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DRAGICEVIC, INA SUZETTE | | ADDRESS REDACTED | | | | | | |
| DRAGICEVICH, MIKE THOMAS | | ADDRESS REDACTED | | | | | | |
| DRAGISIC, NICKOLAS | | ADDRESS REDACTED | | | | | | |
| DRAGISICS, THOMAS STEPHEN | | 1580 WATERS EDGE DR | SIDE DOOR | | BAYSIDE | NY | 11360 | |
| DRAGISICS, THOMAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| DRAGO III, FRANK J | | 10057 PAGE RD | | | STREETSBORO | OH | 44241 | |
| DRAGO III, FRANK J | | ADDRESS REDACTED | | | | | | |
| DRAGO, BRADLEY M | | ADDRESS REDACTED | | | | | | |
| DRAGO, JOHN | | 1085 FREDRICKSBURG CV | | | COLLIERVILLE | TN | 38017-8761 | |
| DRAGO, JOHN W | | ADDRESS REDACTED | | | | | | |
| DRAGO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DRAGON DRIFT FISHING INC | | 301 SEABREEZE BLVD | | | FT LAUDERDALE | FL | 33316 | |
| DRAGON II | | AIA SOUTH & LAS OLAS BLVD | | | FT LAUDERDALE | FL | 33310 | |
| DRAGON, CORRIE | | 602 N 12TH AVE | | | EVANSVILLE | IN | 47712 | |
| DRAGON, CORRIE B | | ADDRESS REDACTED | | | | | | |
| DRAGON, ERIC JOSEPH | | 3244 HALFPENNY ST | | | CORPUS CHRISTI | TX | 78414 | |
| DRAGON, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAGOO, TUCKER OBIE | | ADDRESS REDACTED | | | | | | |
| DRAGOTTA, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| DRAGOTTA, TARA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| DRAGOVICH, TROY | | 2709 COLUMBIA AVE | | | CAMP HILL | PA | 17011 | |
| DRAHOS, RANDALL MATTHEW | | ADDRESS REDACTED | | | | | | |
| DRAHOS, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DRAIME, APRIL MARIE | | ADDRESS REDACTED | | | | | | |
| DRAIME, JASON MICHAEL | | 45 WEST DANIELS ST RD | 110 | | CINCINNATI | OH | 45219 | |
| DRAIME, LAURA J | | ADDRESS REDACTED | | | | | | |
| DRAIME, LAURA J | | PO BOX 922 | | | MINNEOLA | FL | 34755 | |
| DRAIME, LAURA J | | PO BOX 922 | | | MINNEOLA | FL | 34755-0922 | |
| DRAIN BRAIN, THE | | PO BOX 583 | | | BINGHAMTON | NY | 13902 | |
| DRAIN DOCTOR | | 7277 BESSEMER AVE | | | CLEVELAND | OH | 441271815 | |
| DRAIN DOCTOR | | PO BOX 602745 | | | CLEVELAND | OH | 44102 | |
| DRAIN DOCTOR | | PO BOX 6181 | | | ROANOKE | VA | 24017 | |
| DRAIN DOCTOR INC, THE | | 51 HARRIS ST | | | KENSINGTON | CT | 06037 | |
| DRAIN DOCTORS | | 5 RIDDLE RD | | | CAMP HILL | PA | 17011 | |
| DRAIN MASTERS PLUMBING | | 4202 SOUTH ALSTON AVE | | | DURHAM | NC | 27713 | |
| DRAIN MASTERS PLUMBING | | PO BOX 110005 | | | DURHAM | NC | 27709 | |
| DRAIN PATROL | | 1118 ELKO DR | CANTRAL ACCT | | SUNNYVALE | CA | 94089 | |
| DRAIN PATROL | | CANTRAL ACCT | | | SUNNYVALE | CA | 94089 | |
| DRAIN PATROL | | PO BOX 1391 | CENTRAL ACCOUNTING | | MARTINEZ | CA | 94553 | |
| DRAIN PATROL | | PO BOX 8598 | | | SAN JOSE | CA | 95155-8598 | |
| DRAIN SURGEONS LLC | | PO BOX 459 | | | ARNOLD | MO | 63010 | |
| DRAIN, CRAIG L | | 3420 SHERWOOD BLUFF WAY | | | POWHATAN | VA | 23139 | |
| DRAIN, CRAIG L | | ADDRESS REDACTED | | | | | | |
| DRAIN, MALEN D | | 7439 HWY 70S APT 259 | | | NASHVILLE | TN | 37221 | |
| DRAIN, MALEN DARNELL | | ADDRESS REDACTED | | | | | | |
| DRAINE, ADRAIN T | | ADDRESS REDACTED | | | | | | |
| DRAINE, CONSTANC | | 6241 CREEK XING | | | LITHONIA | GA | 30038-4294 | |
| DRAINE, GREG ROSS | | 3211 SOUTH TYLER ST | 22 | | TACOMA | WA | 98409 | |
| DRAINE, GREG ROSS | | ADDRESS REDACTED | | | | | | |
| DRAINMAN INC, THE | | 6106A MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46226 | |
| DRAKE BEAM MORIN INC | | DRAWER CS100739 | | | ATLANTA | GA | 303840739 | |
| DRAKE BEAM MORIN INC | | DRAWER CS100739 | | | ATLANTA | GA | 30384-0739 | |
| DRAKE FOR DELEGATE, THELMA | | 2306 BAY OAKS PLACE | | | NORFOLK | VA | 23518 | |
| DRAKE HOTEL, THE | | 140 E WALTON PLACE | | | CHICAGO | IL | 606111545 | |
| DRAKE HOTEL, THE | | 140 E WALTON PLACE | | | CHICAGO | IL | 60611-1545 | |
| DRAKE JR , FRANK | | 3616 ROLRIDGE RD | | | RICHMOND | VA | 23233 | |
| DRAKE JR , FRANK | | ADDRESS REDACTED | | | | | | |
| DRAKE MECHANICAL | | 5551 W GOWEN RD | | | BOISE | ID | 83709 | |
| DRAKE OFFICE OVERLOAD | | 10920 WILSHIRE BLVD STE 310 | | | LOS ANGELES | CA | 90024 | |
| DRAKE UNIVERSITY | | 4949 WESTOWN PARKWAY STE 195 | | | WEST DES MOINES | IA | 50266 | |
| DRAKE UNIVERSITY | | DRAKE BUSINESS CENTER | 4949 WESTOWN PARKWAY STE 195 | | WEST DES MOINES | IA | 50266 | |
| DRAKE, ADAM B | | 4349 WILCOT DR | | | MIDLOTHIAN | VA | 23113 | |
| DRAKE, ADAM B | | ADDRESS REDACTED | | | | | | |
| DRAKE, ADRIAN COLE | | ADDRESS REDACTED | | | | | | |
| DRAKE, ALE JERAY | | 4021 NORTH BELTLINE RD | 1726 | | IRVING | TX | 75038 | |
| DRAKE, ALE JERAY | | ADDRESS REDACTED | | | | | | |
| DRAKE, AMANDA KATHLEEN | | 870 BLACK WALNUT COURT | | | MORGAN HILL | CA | 95037 | |
| DRAKE, AMANDA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| DRAKE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DRAKE, ANTOINETTE | | 828 FRANKLINVILLE RD | | | MULLICA HILL | NJ | 08062 | |
| DRAKE, ASHLEY CARMEN | | ADDRESS REDACTED | | | | | | |
| DRAKE, BRANDON DMON | | ADDRESS REDACTED | | | | | | |
| DRAKE, BRIDGETT ROCHELLE | | ADDRESS REDACTED | | | | | | |
| DRAKE, BRUCE TELFORD | | 9350 S WATSON GULCH RD | | | LITTLETON | CO | 80127 | |
| DRAKE, BRUCE TELFORD | | ADDRESS REDACTED | | | | | | |
| DRAKE, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DRAKE, CHRIS SHANNON | | ADDRESS REDACTED | | | | | | |
| DRAKE, CLIFFORD DAVID | | ADDRESS REDACTED | | | | | | |
| DRAKE, CRAIG MATTHEW | | 625 WEST MCCLELLAN ST | | | PONCHATOULA | LA | 70454 | |
| DRAKE, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | |
| DRAKE, DANIEL | | ADDRESS REDACTED | | | | | | |
| DRAKE, DAVID HOWARD | | ADDRESS REDACTED | | | | | | |
| DRAKE, ERIC JEROME | | ADDRESS REDACTED | | | | | | |
| DRAKE, FRED W | | 6306 W BRANCH RD | | | MIDLOTHIAN | VA | 23112 | |
| DRAKE, FRIENDS OF THELMA | | 2306 BAY OAKS PL | | | NORFOLK | VA | 23518 | |
| DRAKE, JAMES | | ADDRESS REDACTED | | | | | | |
| DRAKE, JAMES J | | 1939 S QUEBEC WAY | H838 | | DENVER | CO | 80231 | |
| DRAKE, JAMES J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAKE, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| DRAKE, JARIAN | | 4700 DRAKE RD | | | BATTLEBORO | NC | 27809 | |
| DRAKE, JARIAN | | ADDRESS REDACTED | | | | | | |
| DRAKE, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| DRAKE, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| DRAKE, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| DRAKE, JOSH BENJAMIN | | ADDRESS REDACTED | | | | | | |
| DRAKE, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| DRAKE, KWAME M | | ADDRESS REDACTED | | | | | | |
| DRAKE, LEON CHRISTOPHE | | 16117 POINTER RIDGE DR | | | BOWIE | MD | 20716 | |
| DRAKE, LUKE | | ADDRESS REDACTED | | | | | | |
| DRAKE, MARK A | | ADDRESS REDACTED | | | | | | |
| DRAKE, MATTHEW JAMES | | 12124 N 150TH LN | | | SURPRISE | AZ | 85379 | |
| DRAKE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| DRAKE, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| DRAKE, MAURICE | | 20 W DONOVAN CT | | | CRETE | IL | 60417-1520 | |
| DRAKE, NARDA NICOLE | | ADDRESS REDACTED | | | | | | |
| DRAKE, PATRICIA I | | 15620 E 84TH CT N | | | OWASSO | OK | 74055-7378 | |
| DRAKE, PATRICK SEAN | | ADDRESS REDACTED | | | | | | |
| DRAKE, RONALD WAYNE | | ADDRESS REDACTED | | | | | | |
| DRAKE, RYAN | | ADDRESS REDACTED | | | | | | |
| DRAKE, RYAN ADAM | | ADDRESS REDACTED | | | | | | |
| DRAKE, SARA C | | 12124 N 150TH LN | | | SURPRISE | AZ | 85379 | |
| DRAKE, SARA C | | ADDRESS REDACTED | | | | | | |
| DRAKE, SHAUN | | ADDRESS REDACTED | | | | | | |
| DRAKE, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DRAKE, TIARA LA SHAUNDA | | ADDRESS REDACTED | | | | | | |
| DRAKE, TRACY A | | 11113 MILL PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| DRAKEFORD, OTIS | | ADDRESS REDACTED | | | | | | |
| DRAKEFORD, SHAMEEKA MARION | | ADDRESS REDACTED | | | | | | |
| DRAKES, KELVIN LABARRON | | ADDRESS REDACTED | | | | | | |
| DRAKOS, ERIC | | ADDRESS REDACTED | | | | | | |
| DRAKOS, ERIC JAMES | | 252 SYLVAN ST | | | BRIDGEPORT | CT | 06606 | |
| DRAKOS, NICHOLAS GEORGE | | ADDRESS REDACTED | | | | | | |
| DRAMBLE, LARRY | | 9399 STUMP RD | | | MINERVA | OH | 44657-9232 | |
| DRANE, TYRONE | | ADDRESS REDACTED | | | | | | |
| DRANEY, JASON TROY | | 2100 SOUTH 809 EAST | | | SALT LAKE CITY | UT | 84106 | |
| DRANEY, JASON TROY | | ADDRESS REDACTED | | | | | | |
| DRAPAC, THOMAS G | | 4921 LARABROOK PLACE | | | GLEN ALLEN | VA | 23060 | |
| DRAPAC, THOMAS G | | ADDRESS REDACTED | | | | | | |
| DRAPAL, DAVID | | 300 DEAN CIRCLE | | | BOLINGBROOK | IL | 60440 | |
| DRAPAL, DAVID | | ADDRESS REDACTED | | | | | | |
| DRAPER & KRAMER INC | | 1305 WILEY RD | SUITE 131 | | SCHAUMBURG | IL | 60173 | |
| DRAPER & KRAMER INC | | SUITE 131 | | | SCHAUMBURG | IL | 60173 | |
| DRAPER ADEN ASSOCIATES | | 2206 S MAIN ST | | | BLACKSBURG | VA | 24060 | |
| DRAPER ADEN ASSOCIATES | | 2206 SOUTH MAIN ST | | | BLACKSBURG | VA | 24060 | |
| DRAPER FLOWERS & GIFTS | | 6746 VIRGINIA AVE | | | BASSETT | VA | 24055 | |
| DRAPER, AARON D | | ADDRESS REDACTED | | | | | | |
| DRAPER, ADAM HUNT | | ADDRESS REDACTED | | | | | | |
| DRAPER, CAROLYN | | 13300 OLD MILL RD | | | MONTPELIER | VA | 23192 | |
| DRAPER, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| DRAPER, DONALD SETH | | ADDRESS REDACTED | | | | | | |
| DRAPER, EBONI NICOLE | | ADDRESS REDACTED | | | | | | |
| DRAPER, JADEN SKYLER | | ADDRESS REDACTED | | | | | | |
| DRAPER, JASON | | 13604 WOODBROOK DR | | | LITTLE ROCK | AR | 72211 | |
| DRAPER, JASON | | 4508 CAVE CR | | | FORTWORTH | TX | 76137 | |
| DRAPER, JIMMIE EUGENE | | ADDRESS REDACTED | | | | | | |
| DRAPER, JONATHAN | | 20033 WISTERIA ST | | | CASTRO VALLEY | CA | 94546 | |
| DRAPER, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| DRAPER, KENNETH | | 9538 HAVILAND CT | | | SAN ANTONIO | TX | 78251-1202 | |
| DRAPER, LYNNIKKA C | | 21368 E 44TH AVE | | | DENVER | CO | 80249 | |
| DRAPER, LYNNIKKA C | | ADDRESS REDACTED | | | | | | |
| DRAPER, MARY | | 622 NE 97TH ST | | | MIAMI | FL | 33138-2471 | |
| DRAPER, MARY ELIABETH | | ADDRESS REDACTED | | | | | | |
| DRAPER, MATT I | | ADDRESS REDACTED | | | | | | |
| DRAPER, MATTHEW THOMAS | | 70 BALDWIN ST | | | WEST HAVEN | CT | 06516 | |
| DRAPER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| DRAPER, PATRICK WELLINGTON | | ADDRESS REDACTED | | | | | | |
| DRAPER, SPENCER JULIAN | | ADDRESS REDACTED | | | | | | |
| DRAPER, SUSAN DEANNE | | ADDRESS REDACTED | | | | | | |
| DRAPERIES INC, BRANDYS | | 7845 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | |
| DRAPLIN, CONNIE | | 480 SUNSET ST | | | PLYMOUTH | MI | 48170-1011 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRASEN, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| DRASHER, JOSHUA B | | 320 LEHIGH ST | | | WHITE HAVEN | PA | 18661 | |
| DRASHER, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| DRATEWSKI, ALAN MARCIN | | ADDRESS REDACTED | | | | | | |
| DRATWA CONRAD F | | 9902 E LIVE OAK | | | TEMPLE CITY | CA | 91780 | |
| DRAUGHN, CLAUDE H | | 7301 SHARPLESS RD | | | MELROSE PARK | PA | 19027 | |
| DRAUGHN, CLAUDE H | | 7301 SHARPLESS RD | | | MELROSE PARK | PA | 19027 | |
| DRAUGHN, CLAUDE H | | ADDRESS REDACTED | | | | | | |
| DRAUGHN, OCTAVIA CHRISTEL | | 41 DUBOIS ST | | | ROXBURY | MA | 02119 | |
| DRAUGHN, OCTAVIA CHRISTEL | | ADDRESS REDACTED | | | | | | |
| DRAUGHON, THERESA BROWN | | ADDRESS REDACTED | | | | | | |
| DRAUGSVOLD, EIRIK J | | ADDRESS REDACTED | | | | | | |
| DRAUSCHKE, KURT | | 99 LYNDE ST | | | MELROSE | MA | 02176 | |
| DRAUSCHKE, KURT F | | ADDRESS REDACTED | | | | | | |
| DRAVES, DENNIS D | | ADDRESS REDACTED | | | | | | |
| DRAVES, ZACHARY SHANE | | ADDRESS REDACTED | | | | | | |
| DRAVET, RAVEN CHAKAI | | 1149 W OLD RIDGE RD | | | HOBART | IN | 46342 | |
| DRAVET, RAVEN CHAKAI | | ADDRESS REDACTED | | | | | | |
| DRAVITZ, RYAN ANDREW | | 6255 HABITAT DR | APT 3011 | | BOULDER | CO | 80301 | |
| DRAVITZ, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| DRAWBRIDGE INN | | I 75 AT BUTTERMILK PIKE | | | FT MITCHELL | KY | 41017 | |
| DRAWDY, LUKE LEMAR | | ADDRESS REDACTED | | | | | | |
| DRAWDY, NATHANIEL ALPHA | | ADDRESS REDACTED | | | | | | |
| DRAWDY, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | |
| DRAWHORN, BRIAN DEON | | ADDRESS REDACTED | | | | | | |
| DRAWING BOARD, THE | | 715 STRATFORD AVE | | | HAGERSTOWN | MD | 21740 | |
| DRAWING BOARD, THE | | PO BOX 2945 | | | HARTFORD | CT | 06104-2945 | |
| DRAWING BOARD, THE | | PO BOX 4758 | | | CAROL STREAM | IL | 601974758 | |
| DRAWING BOARD, THE | | PO BOX 4758 | | | CAROL STREAM | IL | 60197-4758 | |
| DRAWING BOARD, THE | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| DRAWL, PATRICK DYLAN | | 1411 W AUTUMNWOOD LN | | | LAKE CHARLES | LA | 70605 | |
| DRAWL, PATRICK DYLAN | | ADDRESS REDACTED | | | | | | |
| DRAXL, PHILIP J | | ADDRESS REDACTED | | | | | | |
| DRAXLER, MARIA | | 5251 MESSERLY | | | SALEM | OH | 44460 | |
| DRAXLER, STEVEN F | | 2322 POCONO CT | | | DE PERE | WI | 54115 | |
| DRAXLER, STEVEN F | | ADDRESS REDACTED | | | | | | |
| DRAY, JUSTIN C | | 12 S ADDISON ST | | | RICHMOND | VA | 23220 | |
| DRAY, LLOYD | | 5436 TOBIO WAY | | | SALIDA | CA | 95368-9424 | |
| DRAY, RUSSELL | | 702 DELLA DR | | | LEXINGTON | KY | 40504 | |
| DRAY, SUSAN | | PO BOX 894 | | | ELIZABETH | CO | 80107-0894 | |
| DRAYDEN, SHEILA F | | 619 E BOUNDARY AVE | | | YORK | PA | 17403-2814 | |
| DRAYER, CHRISTINA NICOLE | | 8349 FLINTLOCK CT | | | SEVERN | MD | 21144 | |
| DRAYER, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | |
| DRAYER, ELIZABETH SARAH | | ADDRESS REDACTED | | | | | | |
| DRAYTON LINZIE J | | 3312 GARLAND AVE | | | RICHMOND | VA | 23222 | |
| DRAYTON, AMBER | | 7630 E WARREN DR | UNIT 7 203 | | DENVER | CO | 80231 | |
| DRAYTON, AMBER | | ADDRESS REDACTED | | | | | | |
| DRAYTON, CORY | | 5424 8TH ST CT W | | | BRADENTON | FL | 34205-0000 | |
| DRAYTON, CORY LEON | | ADDRESS REDACTED | | | | | | |
| DRAYTON, DEANTE RASHAD | | 6817 INTERBAY BLVD APT 12 | | | TAMPA | FL | 33616 | |
| DRAYTON, DEANTE RASHAD | | ADDRESS REDACTED | | | | | | |
| DRAYTON, DENISE | | 1633 HIGH PLAINS DR | | | VIRGINIA BEACH | VA | 23464-8508 | |
| DRAYTON, DOMINIQUE DENISE | | ADDRESS REDACTED | | | | | | |
| DRAYTON, DONNELL BRUCE | | CENTRAL PENN COLLEGE | BOX 61 | | SUMMERDALE | PA | 17093 | |
| DRAYTON, JASON | | ADDRESS REDACTED | | | | | | |
| DRAYTON, JIMMY JAMOND | | ADDRESS REDACTED | | | | | | |
| DRAYTON, JULIA LOUISE | | ADDRESS REDACTED | | | | | | |
| DRAYTON, RAMON MARQUIS | | ADDRESS REDACTED | | | | | | |
| DRAYTON, SHARNEE D | | 70 AMSTERDAM AVE | 11 E | | NEW YORK | NY | 10023 | |
| DRAYTON, SHARNEE D | | ADDRESS REDACTED | | | | | | |
| DREAM CLEAN | | 7705 SANDLEWOOD NW | | | ALBUQUERQUE | NM | 87120 | |
| DREAM GEAR | | 20001 S WESTERN AVE | | | TORRANCE | CA | 90501 | |
| DREAM SCAPES OF VA LTD | | 5662 BANDY RD | | | ROANOKE | VA | 24014 | |
| DREDGE GARY K | | 78 WALLINGFORD SQUARE | | | KITTERY | ME | 03904 | |
| DREES, LEILA ELIZABETH | | 7409 BOURGET DR | | | CORPUS CHRISTI | TX | 78413 | |
| DREESE, GEOFFREY CRAIG | | 114 KAREN CT | | | CARY | NC | 27511 | |
| DREESE, GEOFFREY CRAIG | | ADDRESS REDACTED | | | | | | |
| DREESE, MATT | | 3902 SE 187LP | | | VANCOUVER | WA | 98683 | |
| DREFFS, JOHNL | | 9817 WOODLAND CT | | | YPSILANTI | MI | 48197 | |
| DREFFS, JOHNL | | ADDRESS REDACTED | | | | | | |
| DREGER, BILLY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREGER, THOMAS LOUIS | | 2439 S RIDGE RD | 2 | | GREEN BAY | WI | 54304 | |
| DREGER, THOMAS LOUIS | | ADDRESS REDACTED | | | | | | |
| DREHER GERALDINE | | C/O THE ROTH LAW FIRM | 123 NORTH 5TH ST | | ALLENTOWN | PA | 18102 | |
| DREHER, DERALD | | 4416 W LYONS CT | | | PEORIA | IL | 61615 | |
| DREHER, PENNY | | 312 PEARL ST | | | COLORADO SPRINGS | CO | 80904-3424 | |
| DREHOFF, DENNIS | | 201 FRAZIER CT | | | JOPPA | MD | 21085-0000 | |
| DREHOFF, DENNIS JAMES | | ADDRESS REDACTED | | | | | | |
| DREIBELBIS, ANDREW NATHAN | | ADDRESS REDACTED | | | | | | |
| DREICO, JOHNSON | | 140 CHATEAU TER | | | ATKINS | GA | 30606-5429 | |
| DREIER LLP | | 499 PARK AVE | | | NEW YORK | NY | 10022 | |
| DREIFUS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| DREILING, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| DREINER, KELLY A | | 1110 SE 19TH TERR | | | CAPE CORAL | FL | 33990 | |
| DREINER, KELLY ARTHUR | | 1110 SE 19TH TERR | | | CAPE CORAL | FL | 33990 | |
| DREINER, KELLY ARTHUR | | ADDRESS REDACTED | | | | | | |
| DREISSIGACKER, HEYDE | | 2031 BUCKINGHAM FOREST CT | | | POWHATAN | VA | 23139 | |
| DREISSIGACKER, HEYDE M | | ADDRESS REDACTED | | | | | | |
| DRELICK, JOHN | | 18034 FLYNN DR UNIT 5608 | | | SANTA CLARITA | CA | 91387 | |
| DRELICK, JOHN M | | ADDRESS REDACTED | | | | | | |
| DRELLICH, AARON | | 519 ST JAMES COURT | | | LANGHORNE | PA | 19047 | |
| DRELLICH, AARON | | ADDRESS REDACTED | | | | | | |
| DRENKALO, RICH MICHAEL | | 56 OXFORD ST | | | LINDENHURST | NY | 11757 | |
| DRENKALO, RICH MICHAEL | | ADDRESS REDACTED | | | | | | |
| DRENKHAHN, PHILIP AARON | | ADDRESS REDACTED | | | | | | |
| DRENNAN, JEFFREY RYAN | | 3293 BRACKENRIDGE TRAIL | | | KENNESAW | GA | 30152 | |
| DRENNAN, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | |
| DRENNAN, KEVIN GREGORY | | 1201 MAX WAY | | | FISHKILL | NY | 12524 | |
| DRENNAN, KEVIN GREGORY | | ADDRESS REDACTED | | | | | | |
| DRENNAN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| DRENNAN, MICHAEL | | 1250 N 64 ST | | | PHILADELPHIA | PA | 19151-0000 | |
| DRENNAN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| DRENNEN, KALEY JO | | ADDRESS REDACTED | | | | | | |
| DRENNEN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DRESCH, ROBBIE | | 2521 ARRANDELL RD | | | MIDLOTHIAN | VA | 23113 | |
| DRESCHER & ASSOCIATES | | 5250 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | |
| DRESCHER, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| DRESKO, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| DRESSEL, CHRIS D | | ADDRESS REDACTED | | | | | | |
| DRESSEN TV & ELECTRONICS INC | | 1125 40TH ST | SUITE B | | WOODWARD | OK | 73801 | |
| DRESSEN TV & ELECTRONICS INC | | SUITE B | | | WOODWARD | OK | 73801 | |
| DRESSER, DAVID SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| DRESSER, RICHARD | | ADDRESS REDACTED | | | | | | |
| DRESSER, SAWYER C | | 85 LAURA LN | | | KEENE | NH | 03431 | |
| DRESSER, SAWYER C | | ADDRESS REDACTED | | | | | | |
| DRESSLER, JONATHAN MARK | | ADDRESS REDACTED | | | | | | |
| DRESSMAN, JOSEPH E | | 3888 WINTHROP DR | | | LEXINGTON | KY | 40514 | |
| DRESSMAN, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| DREUMONT REFRIGERATION | | RR 5 BOX 885 | | | RIO GRANDE CITY | TX | 78582 | |
| DREW CONSTRUCTION SERVICES INC | | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | 2142 PRIEST BRIDGE CT STE 10 | | | CROFTON | MD | 21114 | |
| DREW CONSTRUCTION SERVICES INC | | ADVANCE COMM TECH | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | ALPINE COMMUNICATIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | BARTLETT SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | CELEBRITY AUDIO VIDEO | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | CUSTOM ANTENNA SYSTEMS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | D B INDUSTRIES INC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | FERGUSON CABLE SYSTEMS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | GRADY R JOLLEY ELECT | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | INTELLIGEN SOLUTIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | KUBESH ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | MONITOR SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | ORBIT SATELLITE ANTENNAS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | PEGASUS NETWORK SERV | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | PROSAT COMMUNICATIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SATCOM | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SCHAUB SATWILITES & ELEC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SGT TV SERVICE CENTER | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | STAR SATELLITE AND SOUND | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | TESA ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | TIMBERVILLE ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | UNIVERSAL SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREW CONSTRUCTION SERVICES INC | | VIDEO ENG & ELEC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VIDEO EVENTS SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VOLEK SATELLITE AND SOUND | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | WHOLESALE SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW COUNTY PROBATE COURT | | 210 S MAIN ST | | | MONTICELLO | AR | 71655 | |
| DREW VENTURES LLC | | 6 DOVER WAY | | | LAKE OSWEGO | OR | 97034 | |
| DREW, BRENDON | | LT HQ 3/12 BAS | UNIT 36110 | | FPO | AP | 96602-6110 | |
| DREW, BRIE A | | ADDRESS REDACTED | | | | | | |
| DREW, CANDACE | | 2615 N LAKE AVE | 8 | | ALTADENA | CA | 91001 | |
| DREW, CATHERINE | | ADDRESS REDACTED | | | | | | |
| DREW, DAVID DONALD | | 360 MYRTLEWOOD RD | | | MELBOURNE | FL | 32940 | |
| DREW, DAVID DONALD | | ADDRESS REDACTED | | | | | | |
| DREW, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| DREW, DUANE | | 16A MYRTLE ST | | | SOMERSWORTH | NH | 03878-0000 | |
| DREW, DUANE ALBERT | | ADDRESS REDACTED | | | | | | |
| DREW, JALISA MONET | | 3409 CHALLIS DR | | | CHESAPEAKE | VA | 23321 | |
| DREW, JOHN RAIFERD | | ADDRESS REDACTED | | | | | | |
| DREW, JOSH RYAN | | ADDRESS REDACTED | | | | | | |
| DREW, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| DREW, LOAGAN F | | 6155 STEED WAY | | | COLORADO SPRINGS | CO | 80922 | |
| DREW, LOAGAN F | | ADDRESS REDACTED | | | | | | |
| DREW, MIKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| DREW, NEASBITT | | 700 W DAVIS 10 | | | WEATHERFORD | OK | 73096-0000 | |
| DREW, ROBERT D | | ADDRESS REDACTED | | | | | | |
| DREW, RYAN L | | ADDRESS REDACTED | | | | | | |
| DREW, SHANE | | ADDRESS REDACTED | | | | | | |
| DREW, TIM | | 160 MILLERICK AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| DREW, TIMOTHY M | | 2082 CUNNINGHAM DR APT 202 | | | HAMPTON | VA | 23666-3419 | |
| DREW, WILLIAM CORMACK | | 17 VIA AMOR | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| DREW, WILLIAM CORMACK | | ADDRESS REDACTED | | | | | | |
| DREWDRAWN GRAPHICS | | 30 FLEETWOOD DR | | | FREDERICKSBURG | VA | 22405 | |
| DREWDRAWN GRAPHICS | | 3905 NORRIS DR | | | FREDERICKSBURG | VA | 22407 | |
| DREWERY, ANTHONY G | | ADDRESS REDACTED | | | | | | |
| DREWERY, DELVINA LATRICE | | ADDRESS REDACTED | | | | | | |
| DREWETT, FRANK | | ADDRESS REDACTED | | | | | | |
| DREWNIAK, JARED P | | 141 TRENTON ST | 2 | | EAST BOSTON | MA | 02128 | |
| DREWS, DOUGLAS | | 924 DOWNSHIRE CHASE | | | VIRGINIA BEACH | VA | 23452 | |
| DREWS, ROBERT | | 623 NEW YORK AVE | | | NORFOLK | VA | 23508 | |
| DREWYOR, WHITT | | 1310 BRAUER | | | OXFORD | MI | 48371 | |
| DREX COUNTY PROBATE | | 2110 S MAIN ST | | | MONTICELLO | AR | 71655 | |
| DREXEL BARRELL & CO | | 4840 PEARL E CIR STE 114 | | | BOULDER | CO | 803012475 | |
| DREXEL BARRELL & CO | | 4840 PEARL E CIR STE 114 | | | BOULDER | CO | 80301-2475 | |
| DREXEL DELAWARE TRUST | JOHN J CARR TRUSTEE | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | NO NAME SPECIFIED | ATTN  JOHN J CARR  TRUSTEE | 209 EAST STATE ST | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | NO NAME SPECIFIED | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE ST | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | |
| DREXEL UNIVERSITY | | STEINBRIGHT CAREER DEVELOPMENT | 3201 ARCH ST STE 250 | | PHILADELPHIA | PA | 19104 | |
| DREXEL, BRIAN DOUGLAS | | 1105 FALCO CONCOLOR | | | NORMAN | OK | 73072 | |
| DREXEL, LARRY | | 441 BLUE POINT RD | | | FARMINGVILLE | NY | 11738-1811 | |
| DREXLER, ADAM ROBERT | | 7096 CITY VIEW CIR | | | RIVERSIDE | CA | 92506 | |
| DREXLER, DAVID D | | ADDRESS REDACTED | | | | | | |
| DREXLER, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| DREXLER, JEFFREY BRETT | | ADDRESS REDACTED | | | | | | |
| DREXLER, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| DREXLER, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| DREXLER, LAURA L | | 621 SHEAFE RD NO 64 | | | POUGHKEEPSIE | NY | 12601 | |
| DREXLER, LAURA L | | ADDRESS REDACTED | | | | | | |
| DREXLER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DREY, DAVID | | ADDRESS REDACTED | | | | | | |
| DREYER MEDICAL CLINIC | | 1877 W DOWNER PL | | | AURORA | IL | 60506 | |
| DREYER MEDICAL CLINIC | | 75 REMITTANCE DR STE 1646 | | | CHICAGO | IL | 60675-1646 | |
| DREYER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| DREYER, GREGORY | | 5709 LAUREL TRAIL RD | | | MIDLOTHIAN | VA | 23112 | |
| DREYER, GREGORY S | | ADDRESS REDACTED | | | | | | |
| DREYFUS, BRYAN A | | 471 HAMILTON ST | | | ALBANY | NY | 12203 | |
| DREYFUS, BRYAN A | | ADDRESS REDACTED | | | | | | |
| DRG SUNSET LTD | | 1901 AVE OF THE STARS 1100 | ATTN J BOREN | | LOS ANGELES | CA | 90067-6002 | |
| DRG SUNSET LTD | | 1901 AVE OF THE STARS 1100 | | | LOS ANGELES | CA | 900676002 | |
| DRI COMMERCIAL | | 1782 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| DRI COMMERCIAL CORP | | 17182 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRI IDEAS | | 12155 VALLIANT DR | | | SAN ANTONIO | TX | 78216 | |
| DRIEHUIZEN, STEFAN | | ADDRESS REDACTED | | | | | | |
| DRIEMEYER, JED D | | 1900 ZSCHOKKE ST | | | HIGHLAND | IL | 62249 | |
| DRIEMEYER, JED D | | ADDRESS REDACTED | | | | | | |
| DRIER, JUANA | | 4818 BOOKELIA CIR | | | BRADENTON | FL | 34203-3131 | |
| DRIES PAINT & HARDWARE CENTER | | 925 PERRY ST | | | READING | PA | 19604 | |
| DRIGGERS ELECTRONICS | | 102 SPRINGFIELD RD | | | BEAUFORT | SC | 29902 | |
| DRIGGERS, DANIELLE | | 1210 PINEY BRANCH CIR | | | VALRICO | FL | 33594-4901 | |
| DRIGGERS, DAWN WALLACE | | ADDRESS REDACTED | | | | | | |
| DRIGGERS, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| DRIGGERS, MEGAN | | 1172 WEST RIDGE RD | | | JACKSONVILLE | NC | 28540-0000 | |
| DRIGO, TERRY DONNIE | | ADDRESS REDACTED | | | | | | |
| DRIKER, GREGORY I | | ADDRESS REDACTED | | | | | | |
| DRILLING, CHRISTOPHER FREDRICK | | ADDRESS REDACTED | | | | | | |
| DRILLING, JOHN | | 2610 PINE GROVE DR | | | RICHMOND | VA | 23294 | |
| DRILLING, JOHN F | | ADDRESS REDACTED | | | | | | |
| DRIMARK | | 15 HARBOR PARK DR | | | PORT WASHINGTON | NY | 10050 | |
| DRINAN, MICHAEL | | 10 HILLSIDE RD | | | TEWKSBURY | MA | 01876-0000 | |
| DRINAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DRINANE, JOHN RATCLIFFE | | ADDRESS REDACTED | | | | | | |
| DRINANE, RYAN | | 17 W 454 SUTTON PLACE | | | DARIEN | IL | 60561 | |
| DRINGMAN, JERRAD A | | ADDRESS REDACTED | | | | | | |
| DRINGO, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | |
| DRINKARD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| DRINKARD, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DRINKMORE DELIVERY INC | | 7595A RICKENBACKER DR | | | GAITHERSBURG | MD | 20879 | |
| DRINKS, MATT | | 22224 SPRUCE ST | | | FLORISTON | CA | 96111-0000 | |
| DRINKWATER, KAREN | | 3523 B HANOVER AVE | | | RICHMOND | VA | 23221 | |
| DRINNON, RAY D JR | | 601 W FREDERICKS ST | | | ANDERSON | SC | 29625-2281 | |
| DRINNON, SCOTTY | | 138 LYONS RD | | | CHURCH HILL | TN | 37642 | |
| DRINO, PATRICK R | | ADDRESS REDACTED | | | | | | |
| DRISCOLL INC, TR | | 1000 STARLITE DR | | | LUMBERTON | NC | 28358 | |
| DRISCOLL INC, TR | | PO DRAWER 1549 | 1000 STARLITE DR | | LUMBERTON | NC | 28358 | |
| DRISCOLL, BRIAN | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, BRIAN GREGORY | | 71 ROME DR | | | BRAINTREE | MA | 02184 | |
| DRISCOLL, BRIAN GREGORY | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, CASEY R | | 33 COOLIDGE ST | 1ST FLOOR | | KEENE | NH | 03431 | |
| DRISCOLL, CASEY R | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, DAN L | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, EVAN | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, FRANK | | 11231 MEADOW DR | | | PORT RICHEY | FL | 34668 | |
| DRISCOLL, GREGORY JOHN | | 4771 LORRAINE AVE | | | SAGINAW | MI | 48603 | |
| DRISCOLL, GREGORY JOHN | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, JEFF | | 4 VALERI DR | | | SAUGUS | MA | 01906 | |
| DRISCOLL, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, JUSTIN WILLIAM | | 3331 E 700 N | | | WHITELAND | IN | 46184 | |
| DRISCOLL, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, KAITLIN M | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, KEVIN ALLEN | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, M CATHLENE | | 1440 WOODLAND RD | | | RYDAL | PA | 19046-1234 | |
| DRISCOLL, MARGARET | | 1488 MULBERRY CIRCLE | | | WARMINSTER | PA | 18974 | |
| DRISCOLL, MARGARET | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, MATT SCOTT | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, MELISSA | | IL | 60607 2005 | | | | | | |
| DRISCOLL, PAUL | | 380 KERRWOOD DR | | | WAYNE | PA | 19087-0000 | |
| DRISCOLL, THOMAS | | 6120 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| DRISCOLL, VERONICA L | | 12730 MILL SHED DR | | | MIDLOTHIAN | VA | 23112 | |
| DRISCOLL, VERONICA L | | ADDRESS REDACTED | | | | | | |
| DRISDLE, CORDELL CORNELIUS | | ADDRESS REDACTED | | | | | | |
| DRISH, RICK | | 130 MEADOW CT | | | GRAY | TN | 37615 | |
| DRISKELL, MARTIN | | 2836 BALLESTEROS | | | TUSTIN | CA | 92782 | |
| DRISKELL, VANESSA | | 96 WADSWORTH TERRACE | 1C | | NEW YORK | NY | 10040 | |
| DRITSCHEL, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| DRITZ, SCOTT JONATHAN | | 3 CLEVELAND DR | | | POUGHKEEPSIE | NY | 12601 | |
| DRITZ, SCOTT JONATHAN | | ADDRESS REDACTED | | | | | | |
| DRIVAS, JOSHUA NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DRIVE PERFORMANCE MEDIA LLC | | 821 SECOND AVE | | | SEATTLE | WA | 98104 | |
| DRIVE PERFORMANCE MEDIA LLC | | DEPT CH 17258 | | | PALATINE | IL | 60055-7258 | |
| DRIVE TIME | | 400 N 9TH ST RM 203 | CTY OF RICHMOND CIV DIV 2ND FL | | RICHMOND | VA | 23219-1546 | |
| DRIVER JR , HOWARD BRIAN | | ADDRESS REDACTED | | | | | | |
| DRIVER, BOOKER | | 309 SLEDGE RD | | | LOUISBURG | NC | 27549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRIVER, BOOKER T | | ADDRESS REDACTED | | | | | | |
| DRIVER, CHRIS | | 3611 RICE MINE RD NO 50 | | | TUSCALOOSA | AL | 35406-0000 | |
| DRIVER, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| DRIVER, ERIC | | 5022 LONGHORN TRAIL | | | GARLAND | TX | 75043-0000 | |
| DRIVER, ERIC ANTHONEY | | ADDRESS REDACTED | | | | | | |
| DRIVER, ERIC GERARD | | ADDRESS REDACTED | | | | | | |
| DRIVER, ERIC KLINE | | 1031 CHATTAHOOCHEE CIR | | | ROSWELL | GA | 30075 | |
| DRIVER, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| DRIVER, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DRIVER, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| DRIVER, MIKE | | 13137 E 44TH ST | | | TULSA | OK | 74134 | |
| DRIVER, MIKE DEJUAN | | ADDRESS REDACTED | | | | | | |
| DRIVER, TOSHA ANN | | 121 PARLIAMENT DR | | | COLUMBIA | SC | 29223 | |
| DRIVER, TOSHA ANN | | ADDRESS REDACTED | | | | | | |
| DRIVERJR, HOWARD | | 595 HICKS RD NO 5E | | | NASHVILLE | TN | 00003-7221 | |
| DRIVERS LICENSE GUIDE CO | | 1492 ODDSTAD DR | | | REDWOOD CITY | CA | 94063 | |
| DRIVESAVERS INC | | 400 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 | |
| DRIVEWAY MAINTENANCE INC | | 1829A NW 29TH ST | | | OAKLAND PARK | FL | 33311 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 397777 | | | DALLAS | TX | 753397777 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 397777 | | | DALLAS | TX | 75339-7777 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 430350 | | | SOUTH MIAMI | FL | 33243-0350 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 617585 | | | ORLANDO | FL | 32861 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 617585 | | | ORLANDO | FL | 32861-7585 | |
| DRNEK, MELANIE M | | ADDRESS REDACTED | | | | | | |
| DROBB, JOSEPH THOMAS | | 57 TENTH ST | 2 | | WOOD RIDGE | NJ | 07075 | |
| DROBISCH & CO APPRAISERS, ED | | 363 S MAIN ST | | | DECATUR | IL | 62525 | |
| DROBISCH & CO APPRAISERS, ED | | 363 SOUTH MAIN ST | DECATUR PROFESSIONAL BLDG | | DECATUR | IL | 62525 | |
| DROBISH, MICHAEL | | 524 STONEY HILL RD | | | YARDLEY | PA | 19067-0000 | |
| DROBISH, MICHAEL J | | 2531 NASHUA RD | | | BENSALEM | PA | 19020 | |
| DROBISH, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| DROBNEY, PIERCE A | | 542 24TH ST N W | | | MASSILLON | OH | 44647 | |
| DROBYSH, ANDREW JOSEPH | | 104 WITTE DR | | | MIDDLETOWN | NY | 10940 | |
| DROBYSH, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| DROBYSH, MICHAEL | | 164 GREENWAY TRAIL | | | BLOOMINGDALE | IL | 60108 | |
| DROBYSH, MICHAEL | | 164 GREENWAY TRAIL | 2D | | BLOOMINGDALE | IL | 60108 | |
| DROCK, TRACY ANNE | | 190 COUNTY RD 8 | | | FARMINGTON | NY | 14425 | |
| DROESSLER, JAMES J | | ADDRESS REDACTED | | | | | | |
| DROESSLER, TRAVIS JON | | ADDRESS REDACTED | | | | | | |
| DROGANICI, DAVID NATHANIEL | | 15583 MARCELLO CIRCLE | | | NAPLES | FL | 34110 | |
| DROGANICI, DAVID NATHANIEL | | ADDRESS REDACTED | | | | | | |
| DROGE, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| DROGO, BARBARA | | 36 MATADOR LN | | | DAVIE | FL | 33324-5541 | |
| DROIGK, JERRELL EUGENE | | ADDRESS REDACTED | | | | | | |
| DROLET, ALLEN L JR | | 436 RIDGE RD | | | STROUDSBURG | PA | 18360-5031 | |
| DROLET, JEREMY | | 5 ANTHONY ST | | | ACUSHNET | MA | 02743 | |
| DROLET, JEREMY | | ADDRESS REDACTED | | | | | | |
| DROLET, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| DROLETE, JAMES | | 113 LOUIS LANE | | | DORCHESTER | SC | 29437 | |
| DROLL, IAN | | 606 MARSHA CT APT 6 | | | KOKOMO | IN | 46902 | |
| DROLL, NATHANIEL ISAAC | | 3671 W HORIZONS DR | 105 | | COLUMBUS | OH | 43204 | |
| DROLLINGER, BEN M | | ADDRESS REDACTED | | | | | | |
| DROLLINGER, DUSTIN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| DROMBOSKY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DRONAMRAJU, BHARGAV | | ADDRESS REDACTED | | | | | | |
| DRONSFIELD, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| DROOKER, MARC | | 16218 HAMPTON SUMMIT DR | | | CHESTERFIELD | VA | 23832 | |
| DROSDICK, JAMES | | ADDRESS REDACTED | | | | | | |
| DROSOS, PETROS I | | ADDRESS REDACTED | | | | | | |
| DROSS, DION | | 1878 HAMILTON ST | | | SIMI VALLEY | CA | 93065 | |
| DROSSNER, STUART | | 16529 NE 26TH AVE NO 4 A | | | NORTH MIAMA BEACH | FL | 33160 | |
| DROSTE, BEN | | 9114 MAPLETON RD | | | RICHMOND | VA | 23229 | |
| DROSTE, BEN | | LOC NO 8012 PETTY CASH | 9950 MAYLAND DR CONSTRUCTION | | RICHMOND | VA | 23233 | |
| DROSTE, BEN H | | 9114 MAPLETON RD | | | RICHMOND | VA | 23229-5464 | |
| DROSTE, PATRICK | | 4460 OAKLEAF DR SE | | | GRAND RAPIDS | MI | 49546-8225 | |
| DROTAR, JESSE D | | 844 WEST 124TH DR | | | WESTMINSTER | CO | 80234 | |
| DROTAR, JESSE D | | ADDRESS REDACTED | | | | | | |
| DROTT, JULIA ALETHEA | | ADDRESS REDACTED | | | | | | |
| DROUGAS, ANGELA S | | ADDRESS REDACTED | | | | | | |
| DROUILLARD III, BERNIE JAMES | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DROUIN, CHRIS | | ADDRESS REDACTED | | | | | | |
| DROUIN, CORY RICHARD | | ADDRESS REDACTED | | | | | | |
| DROWNE, JEANNE M | | ADDRESS REDACTED | | | | | | |
| DROWNS, EDWARD MATHEW | | ADDRESS REDACTED | | | | | | |
| DROY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| DROZ, HALI JEAN | | 244 LONG WAY | | | BRUNSWICK | GA | 31523 | |
| DROZ, HALI JEAN | | ADDRESS REDACTED | | | | | | |
| DROZDOV, DANIEL M | | ADDRESS REDACTED | | | | | | |
| DROZDOV, SERGEY | | 11 SEGURA | N/A | | IRVINE | CA | 92612-0000 | |
| DROZDOV, SERGEY | | ADDRESS REDACTED | | | | | | |
| DRS BRADY GRIST MIDKIFF | | 905 COURT ST COURTROOM B | LYNCHBURGH GEN DIST CT CIVIL | | LYNCHBURG | VA | 24505 | |
| DRS GARDNER PETRASY & BRUNI | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| DRS GARDNER PETRASY & BRUNI | | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| DRS HARRIS BIRKHILL WANG SONGE | | PO BOX 2474 | | | KALAMAZOO | MI | 49003 | |
| DRS OFC CTR OF MARYLAND PC | | PO BOX 8540 | | | GAITHERSBURG | MD | 20898 | |
| DRS SISLEN EISNER KAUFMAN | | 1145 19TH ST NW STE 605 | | | WASHINGTON | DC | 20036 | |
| DRS SISLEN EISNER KAUFMAN | | 1146 19TH ST NW STE 605 | | | WASHINGTON | DC | 20036 | |
| DRS SPEAKERS NETWORK LLC | | 3638 DICKERSON PIKE | STE 204 | | NASHVILLE | TN | 37207 | |
| DRS WOOD DUNLEVY & LOMBARDOZZI | | PO BOX 144 | CHESTERFIELD DISTRICT COURT | | RICHMOND | VA | 23832 | |
| DRUCK, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DRUCK, STEPHANI | | 300 W BEECH ST | | | SAN DIEGO | CA | 92101-8450 | |
| DRUCKER & FALK REALTORS | | 9286 WARWICK BLVD | ATTN COMMERCIAL MGMT | | NEWPORT NEWS | VA | 23607 | |
| DRUCKER & FALK REALTORS | | 9286 WARWICK BLVD | | | NEWPORT NEWS | VA | 23607 | |
| DRUCKERMAN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| DRUCTOR, AUSTON ELLIOT | | 46 WEST SUMMIT ST | | | SOUDERTON | PA | 18964 | |
| DRUCTOR, AUSTON ELLIOT | | ADDRESS REDACTED | | | | | | |
| DRUEL, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| DRUG TESTING SERVICES INC | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 80218 | |
| DRUGG, CHARLES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DRUHAN APPRAISAL CO | | 266 S MCGREGOR AVE | | | MOBILE | AL | 36608 | |
| DRUIN, MATTHEW VINCENT | | 207 BROOKVIEW PL | | | WOODSTOCK | GA | 30188 | |
| DRUIN, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | |
| DRULINER, ANTHONY CHRIS | | 28250 ALAMINOS DR | | | SAUGUS | CA | 91350 | |
| DRULLARD, JENNIFFER PAMELA | | ADDRESS REDACTED | | | | | | |
| DRUM CAFE WEST LLC | | 2129 DWIGHT ST | | | SAN DIEGO | CA | 92104 | |
| DRUM CAFE WEST LLC | | PO BOX 3167 | | | SAN DIEGO | CA | 92163-3147 | |
| DRUM, JAMIE L | | ADDRESS REDACTED | | | | | | |
| DRUM, JONATHAN RAMEY | | ADDRESS REDACTED | | | | | | |
| DRUMGOLD, AARON | | ADDRESS REDACTED | | | | | | |
| DRUMGOLE, SHERONDA A | | ADDRESS REDACTED | | | | | | |
| DRUMHEISER, MORGAN W | | ADDRESS REDACTED | | | | | | |
| DRUMHELLERS | | 2640 N BROADWAY | | | KNOXVILLE | TN | 379173803 | |
| DRUMHELLERS | | 2640 N BROADWAY | | | KNOXVILLE | TN | 37917-3803 | |
| DRUMM, ALAN HAMILTON | | ADDRESS REDACTED | | | | | | |
| DRUMM, ROBBIE WILLIAM | | ADDRESS REDACTED | | | | | | |
| DRUMM, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| DRUMMER, ANDREW JOSEPH | | 115 CANDLEWYCK DR | APT 718 | | PORTAGE | MI | 49002 | |
| DRUMMER, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| DRUMMER, CARL M | | 2325 ORANGE DR | | | MIDWEST CITY | OK | 73130 | |
| DRUMMER, CARL M | | ADDRESS REDACTED | | | | | | |
| DRUMMER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DRUMMER, STEVE J | | 1549 WILLARD AVE | | | ROCKFORD | IL | 61101-2468 | |
| DRUMMIE, CLARK | | 40 WELLINGTON ROW | PO BOX 6850 ST A | | SAINT JOHN | NB | E2L4S3 | CAN |
| DRUMMIE, CLARK | | 40 WELLINGTON ROW | | | SAINT JOHN | NB | E2L4S3 | CAN |
| DRUMMOND PATRICIA | | 119 THOMAS GUIDERA CR | | | BALTIMORE | MD | 21229 | |
| DRUMMOND, CARLTON A | | 9007 1ST ST | | | LANHAM | MD | 20706 | |
| DRUMMOND, CHRISTOPHER | | PATHFINDER CO/5 101 AVN R | | | FT CAMPBELL | KY | 42223-0000 | |
| DRUMMOND, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, DAVID ANTHONEY | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, DULANI SHAKIR | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, DWAYNE | | 5388 TILLMAN RD | | | BROADNAX | VA | 23920 | |
| DRUMMOND, ERICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, KEENO EUGENE | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, MARY PELAURA | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, MELINDA K | | 1105 JEWEL AVE | | | PORTSMOUTH | VA | 23701 | |
| DRUMMOND, MELINDA K | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, MICHAEL FRANKLIN | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, PAUL G | | 180 MAIN ST UNIT NO 1207 | | | BRIDGEWATER | MA | 02324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRUMMOND, PAUL G | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, PAULF | | 11514 RANCHERIAS DR | | | FONTANA | CA | 92337 | |
| DRUMMOND, PAULF | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, ROBERT S | | ADDRESS REDACTED | | | | | | |
| DRUMMOND, SANDRA KATHERYN | | 3806 PURCELL DR | | | GARLAND | TX | 75040 | |
| DRUMMOND, WANDA ELIZABETH | | 4486 39TH ST | 6 | | SAN DIEGO | CA | 92116 | |
| DRUMMOND, WANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DRUMMS APPLIANCE SERVICE | | HC 74 BOX 5 | | | CLAYTON | NM | 88415 | |
| DRUMRIGHT, BILLY OWEN | | 2358 NASHVILLE HWY | | | COLUMBIA | TN | 38401 | |
| DRUMRIGHT, BILLY OWEN | | ADDRESS REDACTED | | | | | | |
| DRUMRIGHT, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| DRUMWRIGHT, ARTHUR LOUIS | | 6586 CATINA PL | | | RANCHO CUCAMONGA | CA | 91701 | |
| DRURY DISPLAYS INC | | 8315 DRURY INDUSTRIAL PKY | | | ST LOUIS | MO | 63114 | |
| DRURY INN | | 100 CROSS PIONTE BLVD | | | EVANSVILLE | IN | 47715 | |
| DRURY INN | | 1000 KNIPP ST | | | COLUMBIA | MO | 65203 | |
| DRURY INN | | 1000 NORTH HIGHWAY 6 | | | HOUSTON | TX | 77079 | |
| DRURY INN | | 104 S VANTAGE | | | CAPE GIRARDEAU | MO | 63701 | |
| DRURY INN | | 10490 NATURAL BRIDGE RD | | | SAINT LOUIS | MO | 63134 | |
| DRURY INN | | 1088 S HIGHWAY DR | | | FENTON | MO | 63026 | |
| DRURY INN | | 10951 METCALF | | | OVERLAND PARK | KS | 66210 | |
| DRURY INN | | 1170 POWERS FERRY PLACE | | | MARIETTA | GA | 30067 | |
| DRURY INN | | 11980 OLIVE BLVD | | | CREVE COEUR | MO | 63141 | |
| DRURY INN | | 12 LUDWIG DR | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| DRURY INN | | 120 MCBRIDE LN | | | PADUCAH | KY | 42001 | |
| DRURY INN | | 1201 DRURY LN | | | ARNOLD | MO | 63010 | |
| DRURY INN | | 1270 VIRGINIA DR | | | ATLANTA | GA | 30344 | |
| DRURY INN | | 13770 SW FREEWAY | | | SUGARLAND | TX | 77478 | |
| DRURY INN | | 14 S FOURTH & MARKET ST | | | SAINT LOUIS | MO | 63102 | |
| DRURY INN | | 1556 SYCAMORE VIEW | | | MEMPHIS | TN | 38134 | |
| DRURY INN | | 1615 WEST LOOP SOUTH | | | HOUSTON | TX | 77027 | |
| DRURY INN | | 201 SOUTH 20TH ST | | | ST LOUIS | MO | 63103 | |
| DRURY INN | | 225 DRURY LN | | | JACKSON | MO | 63755 | |
| DRURY INN | | 2706 W DEYOUNG | | | MARION | IL | 62959 | |
| DRURY INN | | 2715 N GLENSTONE AVE | | | SPRINGFIELD | MO | 65803 | |
| DRURY INN | | 28099 I45 N | | | THE WOODLANDS | TX | 77380 | |
| DRURY INN | | 3040 HWY 41 S | | | TERRE HAUTE | IN | 47802 | |
| DRURY INN | | 3180 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703 | |
| DRURY INN | | 3220 HIGH POINT RD | | | GREENSBORO | NC | 27407 | |
| DRURY INN | | 3303 CAMPSTER DR | | | CAPE GIRARDEAU | MO | 63701 | |
| DRURY INN | | 341 HARDING PL | | | NASHVILLE | TN | 37211 | |
| DRURY INN | | 3830 BLUE RIDGE CUTOFF | | | KANSAS CITY | MO | 64133 | |
| DRURY INN | | 3901 US 41 N | | | EVANSVILLE | IN | 47711 | |
| DRURY INN | | 3975 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| DRURY INN | | 415 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| DRURY INN | | 4400 PEORIA ST | | | DENVER | CO | 80239 | |
| DRURY INN | | 5655 JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| DRURY INN | | 612 W EXPY 83 | | | MCALLEN | TX | 78501 | |
| DRURY INN | | 6520 S LEE ST | | | MORROW | GA | 30260 | |
| DRURY INN | | 7900 NW TIFFANY SPRINGS PKY | | | KANSAS CITY | MO | 64153 | |
| DRURY INN | | 7902 MOSLEY | | | HOUSTON | TX | 77061 | |
| DRURY INN | | 80 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | |
| DRURY INN | | 824 S BELTLINE HWY | | | MOBILE | AL | 36609 | |
| DRURY INN | | 8300 N INTERSTATE 35 | | | SAN ANTONIO | TX | 78239 | |
| DRURY INN | | 837 BRILEY PKWY | | | NASHVILLE | TN | 37217 | |
| DRURY INN | | 8811 JONES MALTSBERGER RD | | | SAN ANTONIO | TX | 78216 | |
| DRURY INN | | 905 WEST ANTHONY DR | | | CHAMPAIGN | IL | 61821 | |
| DRURY INN | | 9320 N MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | |
| DRURY INN | | 9445 E DRY CREEK RD | | | ENGLEWOOD | CO | 80112 | |
| DRURY INN | | 95 NE LOOP 410 | | | SAN ANTONIO | TX | 78216 | |
| DRURY INN | | PO BOX 910 | | | CAPE CIRARDEAU | MO | 63701 | |
| DRURY INN | | US 59 SUGAR CREEK BLVD | | | SUGAR LAND | TX | 77478 | |
| DRURY INN & SUITES | | 3180 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | |
| DRURY INN & SUITES COLUMBUS S | | 4109 PARKWAY CENTRE DR | | | GROVE CITY | OH | 43123 | |
| DRURY INN COLORADO SPRINGS | | 8155 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| DRURY INN MARYLAND HEIGHTS | | 12220 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| DRURY INN SCHAUMBURG | | 600 N MARTINGALE | | | SCHAUMBURG | IL | 60173 | |
| DRURY INN TROY | | 575 W BIG BEAVER | | | TROY | MI | 48084 | |
| DRURY LAND DEVELOPMENT INC | | 8315 DRURY INDUSTRIAL PKY | | | ST LOUIS | MO | 63114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | |
| DRURY LAND DEVELOPMENT, INC | MELINDA STEAMER | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | |
| DRURY, DAVID | | 39463 VIA TEMPRANO | | | MARIETTA | CA | 92563 | |
| DRURY, DAVID | | 400 LONGFELLOW COURT NO A | | | LIVERMORE | CA | 94550 | |
| DRURY, DAVID | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | |
| DRURY, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | |
| DRURY, JUSTIN LEVI | | 5369 S ELATI ST | 5 | | LITTLETON | CO | 80120 | |
| DRURY, JUSTIN LEVI | | ADDRESS REDACTED | | | | | | |
| DRURY, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| DRURY, LINDA | | 39463 VIA TEMPRANO | | | MARIETTA | CA | 92563 | |
| DRURY, LINDA | | 5960 INGLEWOOD DR SUITE 300 | | | PLEASANTON | CA | 94588 | |
| DRURY, LINDA | | LOC NO 0591 PETTY CASH | 5960 INGLEWOOD DR SUITE 300 | | PLEASANTON | CA | 94588 | |
| DRURY, MILES ANDREW | | ADDRESS REDACTED | | | | | | |
| DRURY, RAYMOND J | | 334 STATE RTE 125 | | | BRENTWOOD | NH | 03833 | |
| DRURY, RAYMOND J | | 334 STATE RTE 125 | | | BRENTWOOD | NH | 03833-6609 | |
| DRURY, RAYMOND J | | ADDRESS REDACTED | | | | | | |
| DRUSHAL, RICHARD AUSTIN | | 3040 W HIALEAH RD | | | WEST VALLEY CITY | UT | 84119 | |
| DRUSHAL, RICHARD AUSTIN | | ADDRESS REDACTED | | | | | | |
| DRUTA, MIHAI | | 120 AUDINO LN | | | CHILI | NY | 14514-0000 | |
| DRUTCHAL, JAY | | 353 S SHERMAN ST | | | WILKES BARRE | PA | 18702-5750 | |
| DRUYETIS, ROBERT | | 131 WARWICK RD | | | NEWTON | MA | 02465-0000 | |
| DRUYETIS, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| DRUZANOVIC, HARIS | | 6230 WHEATON DR | | | FORT WORTH | TX | 76133 | |
| DRUZANOVIC, HARIS | | ADDRESS REDACTED | | | | | | |
| DRY EAZ INC | | PO BOX 10188 | | | POMPANO BEACH | FL | 33061 | |
| DRYBURGH, CHRISTOPHER ALBERT | | 16 ROOSEVELT BLVD | | | ENFIELD | CT | 06082 | |
| DRYBURGH, CHRISTOPHER ALBERT | | ADDRESS REDACTED | | | | | | |
| DRYDEN, JEREMY CAMERON | | 1518 14TH AVE | | | COLUMBUS | GA | 31901 | |
| DRYDEN, JEREMY CAMERON | | ADDRESS REDACTED | | | | | | |
| DRYDEN, JOSHUA MICAH | | 5406 W 103RD TERR | | | OVERLAND PARK | KS | 66207 | |
| DRYE, JOHN M | | P O BOX 185 | | | FREEDOM | ME | 04941 | |
| DRYE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DRYE, JOHN MICHAEL | | P O BOX 185 | | | FREEDOM | ME | 04941 | |
| DRYER, ASHLEY | | 4108 AVENIDA SEVILLA | | | CYPRESS | CA | 90630 | |
| DRYER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| DRYER, DAN | | ADDRESS REDACTED | | | | | | |
| DRYER, JOSH CALEB | | ADDRESS REDACTED | | | | | | |
| DRYG, DESIRE NICOLE | | 4951 CHERRY AVE | 106 | | SAN JOSE | CA | 95118 | |
| DRYG, DESIRE NICOLE | | ADDRESS REDACTED | | | | | | |
| DRYMAN, ADAM EUGENE | | ADDRESS REDACTED | | | | | | |
| DRYMAN, AMANDA J | | ADDRESS REDACTED | | | | | | |
| DRYSDALE, CASSIE | | 10117 LEXINGTON AVE NE | | | ALBUQUERQUE | NM | 87112 | |
| DRYSDALE, CASSIE | | ADDRESS REDACTED | | | | | | |
| DS ATLANTIC CORP | | 7820 N POINT BLVD STE 200 | | | WINSTON SALEM | NC | 27106 | |
| DS ATLANTIC CORP | | 7830 N POINT BLVD STE 102 | | | WINSTON SALEM | NC | 27106 | |
| DS SIMON PRODUCTIONS INC | | 229 WEST 36TH ST | 12TH FL | | NEW YORK | NY | 10018 | |
| DS WATERS OF AMERICA INC | | SPARKLETTS & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | 5660 NEW NORTHSIDE DR STE 500 | | | ATLANTA | GA | 30328 | |
| DS WATERS OF AMERICA LP | | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | CRYSTAL & HINCKLEY SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | CRYSTAL & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | HINCKLEY SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| DSA COMMUNITY PUBLISHING | | PO BOX 710 | | | HICKSVILLE | NY | 11802-0710 | |
| DSA CONSTRUCTION | | 4229 OAK SPRINGS DR | | | ARLINGTON | TX | 76016 | |
| DSA PHOTOTECH INC | | 3383 LIVONIA AVE | | | LOS ANGELES | CA | 90034 | |
| DSC INC | | 634 CANYON COURT | | | WESTMINSTER | MD | 21158 | |
| DSC INC | | 634 CANYON COURT | | | WESTMINSTER | MD | 21158-1429 | |
| DSI DISTRIBUTING INC | | 11338 AURORA AVE | | | DES MOINES | IA | 50322 | |
| DSI MICRO | | 627 BROADWAY | | | NEW YORK | NY | 10012 | |
| DSI SYSTEMS INC | CINDY LUKE | 11338 AURORA AVE | | | URBANDALE | IA | 50322 | |
| DSI TOYS INC | | PO BOX 201302 | | | HOUSTON | TX | 77216-1302 | |
| DSI VIDEO SYSTEMS INC | | PO BOX 626 | 385 MARKET ST | | KENILWORTH | NJ | 07033 | |
| DSI VIDEO SYSTEMS INC | | PO BOX 627 | | | KENILWORTH | NJ | 070330627 | |
| DSIRE, NIYENSKA | | ADDRESS REDACTED | | | | | | |
| DSOUZA, MELWYN | | ADDRESS REDACTED | | | | | | |
| DSOUZA, SEAN DAVID | | ADDRESS REDACTED | | | | | | |
| DSP BUILDERS INC | | 4475 E 75TH AVE STE 201 | | | COMMERCE CITY | CO | 80022 | |
| DSP BUILDERS INC | | SUITE 201 | | | COMMERCE CITY | CO | 80022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DSS | | 632 VILLAGER CR | | | DUNDALK | MD | 21222 | |
| DSS FIRE INC | | PO BOX 550940 | | | DALLAS | TX | 753550940 | |
| DSS FIRE INC | | PO BOX 550940 | | | DALLAS | TX | 75355-0940 | |
| DSS INSTALLATIONS | | 1006 N SMILEY ST | | | OFALLON | IL | 62269 | |
| DSS INSTALLATIONS LTD | | 6717 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | |
| DSS SALES & SERVICE | | 440 BLACK OAK LN | | | BURLESON | TX | 76028 | |
| DSSI | | 140 SPRING GROVE RD | | | KENBRIDGE | VA | 23944 | |
| DSSI | | 2931 DUGSPUR RD | | | CALLAWAY | VA | 24067 | |
| DSW INC | | 4150 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| DT TV | | 1801 9TH AVE | | | LONGVIEW | WA | 98632 | |
| DTC COMPUTER SUPPLIES | | PO BOX 2834 | | | RANCHO CUCAMONGA | CA | 91730 | |
| DTC CUSTOM FLORAL | | 9555 E ARAPAHOE RD 15 | | | ENGLEWOOD | CO | 80112 | |
| DTC CUSTOM FLORAL | | 9555 E ARAPAHOE RD 15 | | | GREENWOOD VILLAGE | CO | 80112 | |
| DTC TRANSPORTATION SERVICES | | 1450 ASHEVILLE HWY | | | SPARTANBURG | SC | 29303 | |
| DTE ENERGY/2859/67 069A | | P O  BOX 2859 | | | DETROIT | MI | 48260 | |
| DTE ENERGY/2859/67 069A | | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 | |
| DTI INSTALLATION RESOURCES INC | | 898 VIA LATA STE M | | | COLTON | CA | 92324 | |
| DTI SERVICES | | 100 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | |
| DTI SERVICES | | 1000 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | |
| DTS ELECTRONICS | | 3617 FRANKLIN AVE | | | WACO | TX | 76710 | |
| DU ALL PLUMBING | | 23200 S WOODLAND | | | CLEVELAND | OH | 44122 | |
| DU BOIS, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| DU HADWAY KENDALL & ASSOC INC | | 5160 FALCONVIEW AVE SE | | | KENTWOOD | MI | 49512 | |
| DU PAGE INDUSTRIES INC | | 2600 ELMHURST RD | | | ELK GROVE VILLAG | IL | 60007 | |
| DU PAGE INDUSTRIES INC | | 381 BEINORIS DR | | | WOOD DALE | IL | 60191-1222 | |
| DU TOIT, JAN | | 98 PLEASANT ST | | | MERIDEN | CT | 06450 | |
| DU TOIT, JAN | | ADDRESS REDACTED | | | | | | |
| DU, CINDY Y | | ADDRESS REDACTED | | | | | | |
| DU, MATTHEW THANH | | ADDRESS REDACTED | | | | | | |
| DU, QUYEN | | 1002 GREEN PINE BLVD | | | WEST PALM BEACH | FL | 33409-0000 | |
| DU, QUYEN KHACH | | ADDRESS REDACTED | | | | | | |
| DU, RUXOING | | 6915 WEST GRACE ST | | | RICHMOND | VA | 23226 | |
| DU, RUXOING | | ADDRESS REDACTED | | | | | | |
| DU, STEVEN CHUONG | | ADDRESS REDACTED | | | | | | |
| DUAL TEMP INC | | 2050 SOUTH 12TH ST | | | ALLENTOWN | PA | 181034796 | |
| DUAL TEMP INC | | 2050 SOUTH 12TH ST | | | ALLENTOWN | PA | 18103-4796 | |
| DUALAN, KARISSA ANN | | ADDRESS REDACTED | | | | | | |
| DUALTONE MUSIC GROUP | | 1614 17TH AVE S | ATTN DAN HERRINGTON | | NASHVILLE | TN | 37212 | |
| DUANE GLACE | GLACE DUANE | 1704 S 39TH ST UNIT 44 | | | MESA | AZ | 85206-3845 | |
| DUANE L ALLEN | ALLEN DUANE L | 925 COVINGTON RD | | | LOS ALTOS | CA | 94024-5053 | |
| DUANE, FRISBIE | | 4533 LAKEWAY DR | | | ORLANDO | FL | 32839-7410 | |
| DUANE, HARRIS | | 3491 W TUFTS AVE | | | ENGLEWOOD | CO | 80110-5342 | |
| DUANES APPLIANCE SERVICE | | 616 24TH ST NW | | | MINOT | ND | 58703 | |
| DUARTE ARISTI, WILLIE CHARLES | | ADDRESS REDACTED | | | | | | |
| DUARTE IV, AUGUSTINE | | ADDRESS REDACTED | | | | | | |
| DUARTE, ADRIANNA RODRIQUEZ | | ADDRESS REDACTED | | | | | | |
| DUARTE, ALLAN JOEL | | ADDRESS REDACTED | | | | | | |
| DUARTE, ANTHONY GEORGE | | 11170 RANKIN | | | EL PASO | TX | 79927 | |
| DUARTE, ANTHONY GEORGE | | ADDRESS REDACTED | | | | | | |
| DUARTE, APOLONIO E | | 72 NW 33RD AVE | | | MIAMI | FL | 33125-4921 | |
| DUARTE, BRENDA ELIZABETH | | 817 VIKING LANE | | | SAN MARCOS | CA | 92069 | |
| DUARTE, BRENDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DUARTE, CARLOS JAVIER | | ADDRESS REDACTED | | | | | | |
| DUARTE, CHRISTOPHER | | 3 RIDGEHILL RD | | | ATTLEBORO | MA | 02703-0000 | |
| DUARTE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| DUARTE, DANIEL JULIAN | | ADDRESS REDACTED | | | | | | |
| DUARTE, DAVID | | ADDRESS REDACTED | | | | | | |
| DUARTE, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| DUARTE, JERMAINE | | ADDRESS REDACTED | | | | | | |
| DUARTE, JORGE | | PO BOX 572 | | | STURGIS | MI | 49091-0572 | |
| DUARTE, JOSIMAR MACEDO | | ADDRESS REDACTED | | | | | | |
| DUARTE, JOSUE | | 9000 VANTAGE POINT | | | DALLAS | TX | 75243-0000 | |
| DUARTE, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | |
| DUARTE, LOUIE | | 11860 N CRESHENDO DR | | | ORO VALLEY | AZ | 85737 | |
| DUARTE, LUCIA CECILIA | | ADDRESS REDACTED | | | | | | |
| DUARTE, LUIS ANDRES | | ADDRESS REDACTED | | | | | | |
| DUARTE, MANUEL LUIS | | 8033 E 18TH PL | | | TUCSON | AZ | 85710 | |
| DUARTE, MANUEL LUIS | | ADDRESS REDACTED | | | | | | |
| DUARTE, MARIA K | | ADDRESS REDACTED | | | | | | |
| DUARTE, MATTHEW BRIAN | | 4885 COCONINO WAY | | | SAN DIEGO | CA | 92117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUARTE, MICHAEL COUTO | | 103 EAGLE DR | | | NEWINGTON | CT | 06111 | |
| DUARTE, MICHAEL COUTO | | ADDRESS REDACTED | | | | | | |
| DUARTE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUARTE, MIGUEL ANGEL | | 77 HYDE CT | | | BEDMINSTER | NJ | 07921 | |
| DUARTE, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| DUARTE, OSNIEL | | 6 ALMOND TRAIL COURT | | | OCALA | FL | 34472-0000 | |
| DUARTE, OSNIEL | | ADDRESS REDACTED | | | | | | |
| DUARTE, PAULO LANDI | | 9810 RESEDA BLVD | APT 208 | | NORTHRIDGE | CA | 91324 | |
| DUARTE, PAULO LANDI | | ADDRESS REDACTED | | | | | | |
| DUARTE, PRISCILLA ANN | | ADDRESS REDACTED | | | | | | |
| DUARTE, RICHARD | | 3125 OAKLAND SHORS DR B210 | | | OAKLAND PARK | FL | 33309-7513 | |
| DUARTE, SANDRA | | 5534 WILLOW BEND TRL | | | KISSIMMEE | FL | 34758-5001 | |
| DUARTE, STEFANI L | | ADDRESS REDACTED | | | | | | |
| DUARTE, VERONICA I | | ADDRESS REDACTED | | | | | | |
| DUARTE, VICTORIA ALEXIS | | ADDRESS REDACTED | | | | | | |
| DUARTEIV, AUGUSTINE | | 84 WINTHROP ST | | | TAUNTON | MA | 02780-0000 | |
| DUB HARRIS CORP | | 2301 TUBEWAY AVE | | | CITY OFCOMMERCE | CA | 90040 | |
| DUB PUBLISHING INC | | 16815 JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745 | |
| DUBAC, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| DUBARRY, NAOMI | | 444 S KINGSLEY DR | | | LOS ANGELES | CA | 90020 | |
| DUBAS, BRANDON TAYLOR | | ADDRESS REDACTED | | | | | | |
| DUBAS, DEREK DANIEL | | ADDRESS REDACTED | | | | | | |
| DUBAS, DONNA M | | 608 S VALLEY AVE | | | OLYPHANT | PA | 18447-2071 | |
| DUBAS, JEFF D | | ADDRESS REDACTED | | | | | | |
| DUBASAK, BRAD NATHAN | | ADDRESS REDACTED | | | | | | |
| DUBASAK, MICHAEL LEE | | 5119 E114TH ST | | | GARFIELD HEIGHTS | OH | 44125 | |
| DUBASAK, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| DUBAY, DANIEL J II | | 133 POINSETTIA DR | | | KISSIMMEE | FL | 34743-5606 | |
| DUBAY, JOHN MICHEAL | | 107 LOWELL RD | | | WINDHAM | NH | 03087 | |
| DUBAY, ZACHARY ROBERT | | 607 DOLPHIN RD | | | VENICE | FL | 34293 | |
| DUBAY, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | |
| DUBBELS, BRENDAN | | 2740 GLENDESSARY LN | | | SANTA BARBARA | CA | 93105-0000 | |
| DUBBELS, BRENDAN LOWELL | | ADDRESS REDACTED | | | | | | |
| DUBBS, RYAN | | ADDRESS REDACTED | | | | | | |
| DUBE, BRYAN | | 14 KINSMAN ST | | | CUMBERLAND | RI | 02864 | |
| DUBE, KIRK | | 230 OFALLON AVE | | | BELLEVUE | KY | 41073 | |
| DUBE, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUBE, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| DUBE, TODD | | ADDRESS REDACTED | | | | | | |
| DUBEAU, STEVE ALLEN | | 312 CLIFTON ST | | | ROUND LAKE PARK | IL | 60073 | |
| DUBENION, JOHN PAUL FRANCHION | | 3804 SPRING CREEK LANE | | | ATLANTA | GA | 30350 | |
| DUBENION, JOHN PAUL FRANCHION | | ADDRESS REDACTED | | | | | | |
| DUBERVILLE, MICHAEL | | 29 GLOUCESTER COURT | | | NEWARK | DE | 19702 | |
| DUBERVILLE, MICHAEL R | | 801 BEACON HILL RD | | | COLUMBIA | SC | 29210 | |
| DUBERVILLE, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| DUBEY, JAIME | | 98 COUNTRY CLUB BLVD | APT 314 | | WORCESTER | MA | 01605 | |
| DUBICK, EUGENE R | | ADDRESS REDACTED | | | | | | |
| DUBIEL, JEFF | | 3180 DOE RUN CHURCH RD | | | COATESVILLE | PA | 19320 | |
| DUBIEL, MEGGAN | | ADDRESS REDACTED | | | | | | |
| DUBINSKI, BRANDEN KARL | | 1300 TUNBRIDGE TRAIL | | | ALGONQUIN | IL | 60102 | |
| DUBINSKI, BRANDEN KARL | | ADDRESS REDACTED | | | | | | |
| DUBLIN GLASS CO | | 6743 DUBLIN BLVD 11 | | | DUBLIN | CA | 94568 | |
| DUBLIN SAN RAMON SERVICES DIST | | 7051 DUBLIN BLVD | | | DUBLIN | CA | 94568-3018 | |
| DUBLIN SAN RAMON SERVICES DIST | | PO BOX CC | | | DUBLIN | CA | 945680281 | |
| DUBLIN SAN RAMON SERVICES DISTRICT | | 7051 DUBLIN BLVD | | | DUBLIN | CA | 94568-3018 | |
| DUBLIN SAN RAMON SVC DISTRICT | | DEPT NO 05695 | WATER/UTILITY PAYMENTS | | SAN FRANCISCO | CA | 94139 | |
| DUBLIN SAN RAMON SVC DISTRICT | | WATER/UTILITY PAYMENTS | | | SAN FRANCISCO | CA | 94139 | |
| DUBLIN TROPHY HOUSE | | 7030 VILLAGE PKWY | | | DUBLIN | CA | 94568 | |
| DUBLIN, ANTONIA | | ADDRESS REDACTED | | | | | | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | ATTN FINANCE DEPT | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | CRIME PREVENTION | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | FIRE PREVENTION DIVISION | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 5800 SHIER RINGS RD | | | DUBLIN | OH | 43016 | |
| DUBLIN, CITY OF | | DUBLIN CITY OF | FINANCE DEPT | 100 CIVIC PLAZA | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | FINANCE DEPARTMENT | | | DUBLIN | CA | 94568 | |
| DUBMAX | | 4401 EASTERN AVE | BLDG 50 S | | BALTIMORE | MD | 21224 | |
| DUBMAX | | 5933 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| DUBOFF, ROBERT O | | 12400 SW IRON MOUNTAIN BLVD | | | PORTLAND | OR | 97219 | |
| DUBOIS, BEATRICE ISABEL | | ADDRESS REDACTED | | | | | | |
| DUBOIS, CHRIS | | 2227 TIMOTHY | | | BOSSIER CITY | LA | 71112 | |
| DUBOIS, CLAUDIA LYNN | | ADDRESS REDACTED | | | | | | |
| DUBOIS, CYNTHIA | | 305 RAYELENE DR | | | VESTAL | NY | 13850 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBOIS, CYNTHIA M | | ADDRESS REDACTED | | | | | | |
| DUBOIS, DAVID ASA | | ADDRESS REDACTED | | | | | | |
| DUBOIS, DEBORAH | | 6030 VERDE TRAIL S | | | BOCA RATON | FL | 33433-0000 | |
| DUBOIS, DOMINIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUBOIS, ELAINE | | 358 WINONA ST | | | PARK FOREST | IL | 60466-1520 | |
| DUBOIS, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| DUBOIS, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| DUBOIS, KENROY KERWIN | | 721 REMSEN AVE | PVT | | BROOKLYN | NY | 11236 | |
| DUBOIS, KENROY KERWIN | | ADDRESS REDACTED | | | | | | |
| DUBOIS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUBOIS, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| DUBOIS, LUKE JOSEPH | | 1473 SEVILLE DR | 8 | | GREEN BAY | WI | 54302 | |
| DUBOIS, MICHAEL | | 2673 THOMAS ST | | | FLINT | MI | 48504 | |
| DUBOIS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUBOIS, WILLIAM | | 4102 BARING ST 2ND FLOOR | | | PHILADELPHIA | PA | 19104 | |
| DUBOIS, WILLIAM G | | ADDRESS REDACTED | | | | | | |
| DUBON, CYNTHIA ROXANNA | | 4811 52ND AVE | | | HYATTSVILLE | MD | 20781 | |
| DUBON, MANUEL ALBERTO | | 8 NORTH TAYLOR AVE | N | | NORWALK | CT | 06854 | |
| DUBON, MANUEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| DUBON, ROSALIDIA | | ADDRESS REDACTED | | | | | | |
| DUBOSE, BRIAN K | | ADDRESS REDACTED | | | | | | |
| DUBOSE, BRITTANY DARCELL | | ADDRESS REDACTED | | | | | | |
| DUBOSE, DANTE CHRIS | | ADDRESS REDACTED | | | | | | |
| DUBOSE, GERMAIN CAPRYCE | | ADDRESS REDACTED | | | | | | |
| DUBOSE, JIMMIE LEE | | ADDRESS REDACTED | | | | | | |
| DUBOSE, LAIQUAN ERNEST | | ADDRESS REDACTED | | | | | | |
| DUBOSE, MARY FRANCES | | ADDRESS REDACTED | | | | | | |
| DUBOSE, TARA BROOK | | ADDRESS REDACTED | | | | | | |
| DUBOVENKO, KONSTANTIN | | ADDRESS REDACTED | | | | | | |
| DUBOVIK, ANDREY | | ADDRESS REDACTED | | | | | | |
| DUBOWSKI, PAUL L | | 3 HALEHAVEN DR | | | SIMPSONVILLE | SC | 29681-4856 | |
| DUBREE, JONATHAN M | | 2710 SPINN LN | APT P | | MISHAWAKA | IN | 46545 | |
| DUBREE, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| DUBREUIL, DEREK ROBERT | | ADDRESS REDACTED | | | | | | |
| DUBREUIL, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| DUBRIA, SANJEEV | | 28842 BAILEY RANCH RD | | | HAYWARD | CA | 94542-2169 | |
| DUBROC, ADAM | | ADDRESS REDACTED | | | | | | |
| DUBROW, REUVEN | | ADDRESS REDACTED | | | | | | |
| DUBROWSKI, DANIELLE MARIE | | 78 BARNES ST | 1 | | PROVIDENCE | RI | 02906 | |
| DUBS, DEREK MICHAEL | | 2417 BARLEY CLUB CT | 7 | | ORLANDO | FL | 32837 | |
| DUBS, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUBUQUE SHOWTIME SATELLITE | | 2984 JACKSON ST | | | DUBUQUE | IA | 52001 | |
| DUBUQUE, TYLER N | | ADDRESS REDACTED | | | | | | |
| DUBUS, JULIE M | | ADDRESS REDACTED | | | | | | |
| DUBYK, AMANDA GABRIELLE | | ADDRESS REDACTED | | | | | | |
| DUCA, VICTORIA | | 6215 OAK GROVE DR | | | NORMAN | OK | 73026-0867 | |
| DUCASSE, MINOUCHE K | | ADDRESS REDACTED | | | | | | |
| DUCHAC, CARLEY MARIE | | 422 HARVEY DR | | | RACINE | WI | 53405 | |
| DUCHAC, CARLEY MARIE | | ADDRESS REDACTED | | | | | | |
| DUCHANE, MARIANNE LOYOLA | | ADDRESS REDACTED | | | | | | |
| DUCHARME, DONALD | | 16 HILLCREST LN | | | PELHAM | NH | 03076-3518 | |
| DUCHARME, DONALD | | ADDRESS REDACTED | | | | | | |
| DUCHARME, RYAN STUART | | ADDRESS REDACTED | | | | | | |
| DUCHARME, SCOTT | | 133 WAUWEPEX TRAIL | | | RIDGE | NY | 11961 | |
| DUCHARME, SCOTT | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| DUCHE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| DUCHELLE, STEPHEN | | 15202 MCCOMB MANOR CT | | | CHARLOTTE | NC | 28277 | |
| DUCHESNE, KRISTEN LEIGH | | 82 CAMPFIELD RD | | | MANCHESTER | CT | 06040 | |
| DUCHESNE, KRISTEN LEIGH | | ADDRESS REDACTED | | | | | | |
| DUCHESNE, OMAR JECONIAH | | 1165 GABLE TERRACE | | | JONESBORO | GA | 30236 | |
| DUCHESNE, OMAR JECONIAH | | ADDRESS REDACTED | | | | | | |
| DUCHESNE, RR | | 77 ELM ST | | | MERIDEN | CT | 06450 | |
| DUCHESNEAU, AARON P | | ADDRESS REDACTED | | | | | | |
| DUCHESNEAU, ERIC BUCK | | 637 MAIN ST | | | ROLLINSFORD | NH | 03869 | |
| DUCHESS COUNTY SHERIFF OFFICE | | 150 N HAMILTON ST | PO BOX 389 | | POUGHKEEPSIE | NY | 12602-0389 | |
| DUCHESS COUNTY SHERIFF OFFICE | | PO BOX 389 | | | POUGHKEEPSIE | NY | 126020389 | |
| DUCHON, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| DUCHON, NATHANIEL ADAM | | ADDRESS REDACTED | | | | | | |
| DUCHOUQUETTE MD PA,ROBERT G | | 3604 BELTLINE RD | | | DALLAS | TX | 75234 | |
| DUCHSCHER, CALLI ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DUCK RIVER ELECTRIC MEMBERSHIP | | PO BOX 89 | | | SHELBYVILLE | TN | 37160 | |
| DUCK, HUGH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUCK, MICHAEL THOMAS | | 14041 NEWT HAMNER RD | | | NORTHPORT | AL | 35475 | |
| DUCKARDT, NICK MITCHELL | | ADDRESS REDACTED | | | | | | |
| DUCKER, ROBERT | | 103 DUNCAN RD | NA | | TRAVELERS REST | SC | 29690-0000 | |
| DUCKER, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| DUCKETT CREEK SANITARY DIST | | 3550 HIGHWAY K | | | OFALLON | MO | 63304 | |
| DUCKETT, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| DUCKETT, DIANE | | 620 LAKEVIEW RD | | | CLEARWATER | FL | 33756-0000 | |
| DUCKETT, MARCUS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DUCKETT, MICHAEL | | 1160 MILLSIDE TERRACE | | | DACULA | GA | 30019 | |
| DUCKETT, SEAN BRIAN | | ADDRESS REDACTED | | | | | | |
| DUCKGEISCHEL, JOHN | | 1465 SPYGLASS CT | | | ENCINITAS | CA | 92024-0000 | |
| DUCKINS II, DELBERT J | | 172 W MISSION CT | | | CORONA | CA | 92882 | |
| DUCKINS II, DELBERT J | | 172 W MISSION CT | | | CORONA | CA | 92882-5229 | |
| DUCKO, PAUL BRIAN | | ADDRESS REDACTED | | | | | | |
| DUCKSWORTH, DARRON LEON | | 1503 SKYLARK LANE | | | ALBANY | GA | 31705 | |
| DUCKSWORTH, DARRON LEON | | ADDRESS REDACTED | | | | | | |
| DUCKWORTH, BREANNA | | 1617 SO 255TH PL | | | DES MOINES | WA | 98198 | |
| DUCKWORTH, DAMIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| DUCKWORTH, JIMESA | | 5206 JEFFERSON SQUARE CT | | | DECATUR | GA | 30030 | |
| DUCKWORTH, MALLORY ANNE | | 637 15TH ST BUILDING E | NO 2 | | HUNTINGTON | WV | 25701 | |
| DUCKWORTH, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| DUCKWORTH, RYAN T | | ADDRESS REDACTED | | | | | | |
| DUCKWORTHS APPLIANCE | | 3042 RAMSGATE WAY | | | RANCHO CORDOVA | CA | 95670 | |
| DUCKWORTHS APPLIANCE | | 3774 YERBA BUENA AVE | | | SAN JOSE | CA | 95121 | |
| DUCLAS, RICHARD F | | ADDRESS REDACTED | | | | | | |
| DUCLOS, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUCORE, JOEL P | | 1100 HOWE AVE | 532 | | SACRAMENTO | CA | 95831 | |
| DUCORE, JOEL P | | ADDRESS REDACTED | | | | | | |
| DUCOTE, CHAD C | | ADDRESS REDACTED | | | | | | |
| DUCOTE, JESSE H | | 2037 BANKHEAD PKWY NE | | | HUNTSVILLE | AL | 35801-1553 | |
| DUCOTE, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| DUCOTEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| DUCSAY, EDWARD A | | 560 MAIN ST | APT 1F | | WEST HAVEN | CT | 06516 | |
| DUCSAY, EDWARD A | | ADDRESS REDACTED | | | | | | |
| DUCT CONNECTION, THE | | FIFTY ONE RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| DUCZKOWSKI, ERIC J | | 22 MARYELLEN LN | | | ERIAL | NJ | 08081 | |
| DUDA JR, RICHARD J | | 5700 MAELOU DR | STE D2 | | HAMBURG | NY | 14075 | |
| DUDA JR, RICHARD J | | ADDRESS REDACTED | | | | | | |
| DUDA, ADAM DEWITT | | 2006 MIDDLETOWN RD | APT 216 | | MAHOMET | IL | 61853 | |
| DUDA, ADAM DEWITT | | ADDRESS REDACTED | | | | | | |
| DUDA, ANASTASIA JADE | | ADDRESS REDACTED | | | | | | |
| DUDA, GAYNELLE | | 527 PHEASANT RIDGE CIRCLE | | | LANCASTER | PA | 17603 | |
| DUDA, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| DUDA, KENNETH R | | 12713 FOREST MILL DR | | | MIDLOTHIAN | VA | 23112-7023 | |
| DUDA, KENNETH R | | ADDRESS REDACTED | | | | | | |
| DUDA, ROB JAMES | | 337 GROVER RD | | | EAST AURORA | NY | 14052 | |
| DUDA, ROBERT | | ADDRESS REDACTED | | | | | | |
| DUDAS & ASSOCIATES | | 7953 VALLEY VIEW RD | | | HUDSON | OH | 44236 | |
| DUDAS, MAXIMILIAN | | 18846 NW 77CT | | | MIAMI LAKES | FL | 33015 | |
| DUDAS, MAXIMILIAN | | ADDRESS REDACTED | | | | | | |
| DUDAS, MERRITT NIEL | | ADDRESS REDACTED | | | | | | |
| DUDAS, VIOREL | | 5340 SUMMERWIND DR NO 203 | | | NAPLES | FL | 34109 | |
| DUDASH, JOHN | | 100 STONE HEDGE CT | | | CARMEL | IN | 46032 | |
| DUDASKO, JAMES WALTER | | 21 AMHURST ST | | | LAKEWOOD | NJ | 08701 | |
| DUDASKO, JAMES WALTER | | ADDRESS REDACTED | | | | | | |
| DUDCZAK, KAREN ALICE | | ADDRESS REDACTED | | | | | | |
| DUDDING, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUDECK, ERIC W | | ADDRESS REDACTED | | | | | | |
| DUDEK RECEIVER OF TAXES, JOAN | | 3301 BROADWAY ST | CHEEKTOWAGA TOWN HALL | | CHEEKTOWAGA | NY | 14227 | |
| DUDEK RECEIVER OF TAXES, JOAN | | 3301 BROADWAY ST | | | CHEEKTOWAGA | NY | 14227 | |
| DUDEK, CRAIG LAWRENCE | | 10250 LA HACIENDA AVE | B13 | | FOUNTAIN VALLEY | CA | 92708 | |
| DUDEK, EVA ISABELLA | | ADDRESS REDACTED | | | | | | |
| DUDEK, JOHNI A | | ADDRESS REDACTED | | | | | | |
| DUDESEK JR , PAUL CHARLES | | ADDRESS REDACTED | | | | | | |
| DUDHNATH, JEWAN | | 178 LINCOLN AVE | | | NEWARK | NJ | 07104-0000 | |
| DUDIC TEODOR | | 610 PASADENA AVE S | NO 4 | | ST PETERSBURG | FL | 33707 | |
| DUDICK, TRAVIS SAMUEL | | ADDRESS REDACTED | | | | | | |
| DUDLEY III, HENRY | | 508 LEMONWOOD DR | | | REDLANDS | CA | 92374 | |
| DUDLEY III, HENRY J | | ADDRESS REDACTED | | | | | | |
| DUDLEY JR, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| DUDLEY JR, JASON DEDRICK | | ADDRESS REDACTED | | | | | | |
| DUDLEY, AARON | | 37 CANTON ST | | | SWANSEA | MA | 02777 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUDLEY, ADAM | | 1100 FALCONWOOD RD | APT 3 | | LOUISVILLE | KY | 40222 | |
| DUDLEY, ASHLEY T | | ADDRESS REDACTED | | | | | | |
| DUDLEY, BERNARD | | P O BOX 36355 | | | HOOVER | AL | 35236 | |
| DUDLEY, DAVID | | 2133 S HENRY ST | APT 25 | | WILLIAMSBURG | VA | 23185 | |
| DUDLEY, DURAN | | ADDRESS REDACTED | | | | | | |
| DUDLEY, FRED | | 3006 BALSTER LANE | | | RICHMOND | VA | 23233 | |
| DUDLEY, JACQUELINE | | 250 HUNTER AVE | | | OAKLAND | CA | 94603 | |
| DUDLEY, JAMAAL DECREE | | 122 MALAMUTE LN | | | GREENSBORO | NC | 27407 | |
| DUDLEY, JAMAAL DECREE | | ADDRESS REDACTED | | | | | | |
| DUDLEY, JARRYD | | 306 HAWKESBURY | | | SAINT LOUIS | MO | 63121 | |
| DUDLEY, JENNIFER | | ADDRESS REDACTED | | | | | | |
| DUDLEY, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| DUDLEY, JOHN | | 922 N SHORE DR | | | ST PETERSBURG | FL | 33701-0000 | |
| DUDLEY, JOSEPH EDWARD | | 18513 FIELD CLUB WAY | | | TAMPA | FL | 33647 | |
| DUDLEY, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| DUDLEY, KERRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUDLEY, KIARA CHERISE | | ADDRESS REDACTED | | | | | | |
| DUDLEY, MARISSA LYNNE | | 4611 31ST AVE | | | NEW BRIGHTON | PA | 15066 | |
| DUDLEY, MARISSA LYNNE | | ADDRESS REDACTED | | | | | | |
| DUDLEY, MICHAEL JAMES | | 6226 DENMARK | | | PASADENA | TX | 77505 | |
| DUDLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| DUDLEY, NASTASSIA SERINA | | ADDRESS REDACTED | | | | | | |
| DUDLEY, RACHAEL LYNN | | 10333 HUNTERS TRAIL | | | LAKELAND | FL | 33809 | |
| DUDLEY, RASHANN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUDLEY, RICHARD | | 11316 DUNKIRK ST | | | QUEENS | NY | 11412 | |
| DUDLEY, RODERICK DASHAUN | | ADDRESS REDACTED | | | | | | |
| DUDLEY, ROGER H | | ADDRESS REDACTED | | | | | | |
| DUDLEY, SARAH E | | ADDRESS REDACTED | | | | | | |
| DUDLEY, SHELIA D | | 5940 SAINT MORITZ DR | | | RICHMOND | VA | 23224 | |
| DUDLEY, SHELIA D | | ADDRESS REDACTED | | | | | | |
| DUDLEY, SUSAN A | | 1329 HOLLISTER RD | | | BABSON PARK | FL | 33827-9684 | |
| DUDLEY, TANISHA ANDREA | | ADDRESS REDACTED | | | | | | |
| DUDLEY, TYRELL MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUDLEY, WILLIAM GLEN | | ADDRESS REDACTED | | | | | | |
| DUDOUSSAT, EDWARD REILLY | | ADDRESS REDACTED | | | | | | |
| DUDUKOVICH, MILAN | | ADDRESS REDACTED | | | | | | |
| DUDZIAK, RYAN | | 53067 ECKERT | | | MACOMB | MI | 48042 | |
| DUDZIAK, RYAN | | ADDRESS REDACTED | | | | | | |
| DUDZIK, BRETT JAMES | | 7523 STARLING DR | | | SCHERERVILLE | IN | 46375 | |
| DUDZIK, BRETT JAMES | | ADDRESS REDACTED | | | | | | |
| DUECKER, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUEL, ALISSA | | 301 FLINT AVE | | | LONG BEACH | CA | 90814 | |
| DUELL, ARAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUELL, JOHN | | 4118 NEDRA DR | | | BELLBROOK | OH | 45305 | |
| DUELL, JOHN | | ADDRESS REDACTED | | | | | | |
| DUENAS DIAZ, NANCY | | ADDRESS REDACTED | | | | | | |
| DUENAS, AGUSTIN | | 1912 NE JEFERSON ST | | | HILLSBORO | OR | 97124 | |
| DUENAS, ALEJANDRO | | 1568 W 206TH ST | | | TORRANCE | CA | 90501 | |
| DUENAS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| DUENAS, ARIANA TERESA | | ADDRESS REDACTED | | | | | | |
| DUENAS, CYNTHIA ANN | | ADDRESS REDACTED | | | | | | |
| DUENAS, ERIC | | ADDRESS REDACTED | | | | | | |
| DUENAS, JACLYN MARIA | | ADDRESS REDACTED | | | | | | |
| DUENAS, JOHAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| DUENAS, MATT JAMES | | ADDRESS REDACTED | | | | | | |
| DUENAS, WILLIAM JOEL | | 37348 SANDBROOK DR | | | PALMDALE | CA | 93550 | |
| DUENES, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| DUENES, ROBERT | | 8136 CORONADO TRL | | | AMARILLO | TX | 79110 | |
| DUENES, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| DUENKEL, MICHAEL G | | 2406 16TH PLACE | | | KENOSHA | WI | 53142 | |
| DUENKEL, MICHAEL G | | 4207 60TH ST | | | KENOSHA | WI | 53142 | |
| DUENKEL, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| DUENTHER, JONATHON | | 6 WOODLAND COURT | | | FAIRFIELD GLADE | TN | 38558 | |
| DUERDEN, JAY | | 1273 N 1650 W | | | PROVO | UT | 84604-2976 | |
| DUERING, LAURA KIRSTEN | | ADDRESS REDACTED | | | | | | |
| DUERKOOP, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUERR, ERIC | | 5122 N KENNETH | | | CHICAGO | IL | 60630 | |
| DUERR, ERIC | | ADDRESS REDACTED | | | | | | |
| DUES, BRANDON A | | 4211 CHATHAM OAKS COURT | | | TAMPA | FL | 33624 | |
| DUES, BRANDON A | | ADDRESS REDACTED | | | | | | |
| DUESBURY, IAN | | 720 MILLE AVE APT 3F | | | BROOKLYN | NY | 11207 | |
| DUESBURY, IAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUESENBERRY II, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| DUESENBERRY, KAREN | | 5941 CALICO LN | | | CANFIELD | OH | 44406-9737 | |
| DUESTER, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| DUET, KALEB PAUL | | ADDRESS REDACTED | | | | | | |
| DUETSCH, EDWARD | | 2973 HICKORY HILL CIRCLE | | | CONWAY | SC | 29526 | |
| DUFAULT, DONALD | | 8 SISSON FARM LANE | | | WESTPORT | MA | 02790 | |
| DUFAULT, JUSTIN MARK | | ADDRESS REDACTED | | | | | | |
| DUFAULT, NATHAN JOHN | | ADDRESS REDACTED | | | | | | |
| DUFAULT, RONALD HENRI | | 54 COZY LANE | | | CUMBERLAND | RI | 02864 | |
| DUFAULT, RONALD HENRI | | ADDRESS REDACTED | | | | | | |
| DUFER, MICHAEL L | | 293RD BSB CYSD UNIT 29001 | | | APO | AE | 09086- | |
| DUFF HEATING & PLUMBING INC | | 23 SUMMER ST | | | FAIRHAVEN | MA | 027194021 | |
| DUFF HEATING & PLUMBING INC | | 23 SUMMER ST | | | FAIRHAVEN | MA | 02719-4021 | |
| DUFF PLBG HTG INC | | 97 DEANE ST | | | NEW BEDFORD | MA | 02746 | |
| DUFF, BYRON JAMAL | | ADDRESS REDACTED | | | | | | |
| DUFF, CHARLES H | | 264 CEDARCREEK DR | | | NASHVILLE | TN | 37211-6627 | |
| DUFF, COREY ALLEN | | 5673 TUCKER RD | | | OOLTEWAH | TN | 37363 | |
| DUFF, COREY ALLEN | | ADDRESS REDACTED | | | | | | |
| DUFF, GEORGE DANIEL | | 4759 BELFORD PEAK CT | | | ANTIOCH | CA | 94531 | |
| DUFF, GEORGE DANIEL | | ADDRESS REDACTED | | | | | | |
| DUFF, JAMIESON COLIN | | ADDRESS REDACTED | | | | | | |
| DUFF, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| DUFF, LAUREN CAROL | | ADDRESS REDACTED | | | | | | |
| DUFF, LAUREN LUCINDA | | ADDRESS REDACTED | | | | | | |
| DUFF, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| DUFF, MICHAEL | | 20 CLYDESDALE DR | | | LADERA RANCH | CA | 92694 | |
| DUFF, STEPHEN J | | 185 ROBINDALE | 1508 | | BROWNSVILLE | TX | 78521 | |
| DUFF, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| DUFF, THOMAS JOHN | | 753 NEW LIMERICK RD | | | LINNEUS | ME | 04730 | |
| DUFF, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| DUFFECK, JASON M | | 3965 NEIGHBORLY LN | | | ABRAMS | WI | 54101 | |
| DUFFEK, AARON C | | ADDRESS REDACTED | | | | | | |
| DUFFEL, KRISTA N | | ADDRESS REDACTED | | | | | | |
| DUFFEY, CANDICE DAWN | | ADDRESS REDACTED | | | | | | |
| DUFFEY, EMILY A | | ADDRESS REDACTED | | | | | | |
| DUFFEY, JASON T | | 201 W MACARTHUR BLVD | | | SANTA ANA | CA | 92707 | |
| DUFFEY, JASON T | | ADDRESS REDACTED | | | | | | |
| DUFFEY, MICHAEL | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |
| DUFFEY, MICHAEL | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| DUFFEY, NICHOLAS | | 30900 BURLEIGH DR | | | WESLEY CHAPEL | FL | 33543-0000 | |
| DUFFEY, NICHOLAS ALLAN | | ADDRESS REDACTED | | | | | | |
| DUFFEY, SCOTT ROBERT | | 60 SOUTH MAIN ST | | | MILLBURY | MA | 01527 | |
| DUFFEY, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| DUFFEY, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| DUFFIE FRITZ, ROBERTA E | | 13525 MOUNTCASTLE RD | | | CHESTERFIELD | VA | 23832 | |
| DUFFIE FRITZ, ROBERTA E | | ADDRESS REDACTED | | | | | | |
| DUFFIE, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| DUFFIE, LAWRENCE | | 525 FOUNTAIN AVE | | | BROOKLYN | NY | 11208-0000 | |
| DUFFIELD, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| DUFFIELD, ERIC | | ADDRESS REDACTED | | | | | | |
| DUFFIELD, JOSEPH TYLER | | ADDRESS REDACTED | | | | | | |
| DUFFIN, EDWARD C | | 202 COBBLESTONE COURT | | | RED LION | PA | 17356 | |
| DUFFIN, EDWARD CHARLES | | 202 COBBLESTONE COURT | | | RED LION | PA | 17356 | |
| DUFFIN, EDWARD CHARLES | | ADDRESS REDACTED | | | | | | |
| DUFFIN, KATHERINE | | 6032 DUDLEY | | | TAYLOR | MI | 48180 | |
| DUFFIN, KATHERINE | | ADDRESS REDACTED | | | | | | |
| DUFFIN, LEIGHTON RILEY | | ADDRESS REDACTED | | | | | | |
| DUFFIN, TIMOTHY C | | ADDRESS REDACTED | | | | | | |
| DUFFORD, DANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUFFOUR, EMMANUEL K | | 4600 DUKE ST NO 610 | | | ALEXANDRIA | VA | 22304 | |
| DUFFOUR, EMMANUEL K | | ADDRESS REDACTED | | | | | | |
| DUFFY APPRAISAL, STEPHANIE L | | 31390 CONGRESSIONAL DR | | | TEMECULA | CA | 92591 | |
| DUFFY CHARLES | | 8236 NW 100TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| DUFFY III, GEORGE EDWARD | | ADDRESS REDACTED | | | | | | |
| DUFFY, BRENDAN KEELEY | | ADDRESS REDACTED | | | | | | |
| DUFFY, BRYAN JOSEPH | | 783 JULY CIRCLE | | | NORTH FORT MYERS | FL | 33903 | |
| DUFFY, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUFFY, CHAD EDWARD | | ADDRESS REDACTED | | | | | | |
| DUFFY, CHARLES | TANDI J DILLARD INVESTIGATOR OK AREA OFFICE | 215 DEAN A MCGEE AVE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| DUFFY, CHARLES | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUFFY, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| DUFFY, CHRISTOPHER JOSEPH | | 3783 F LOGANS FERRY RD | | | PITTSBURGH | PA | 15239 | |
| DUFFY, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUFFY, COLIN HARDING | | ADDRESS REDACTED | | | | | | |
| DUFFY, DAVID | | 226 DALE RD | | | TROUTVILLE | VA | 24175 | |
| DUFFY, DAVID M | | 422 E SPRINGTREE WAY | | | LAKE MARY | FL | 32746-6012 | |
| DUFFY, DILLON FLYNN | | ADDRESS REDACTED | | | | | | |
| DUFFY, ERIN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| DUFFY, IRVING | | ADDRESS REDACTED | | | | | | |
| DUFFY, J | | 424 NORTH ST | | | MEADVILLE | PA | 16335 2502 | |
| DUFFY, JESSICA | | 1100 RACE ST | | | PITTSBURGH | PA | 15234 | |
| DUFFY, JESSICA | | ADDRESS REDACTED | | | | | | |
| DUFFY, JODI | | 1281 MARLIN RD | | | GOOCHLAND | VA | 23063 | |
| DUFFY, JOHN | | C/O JEFF DUFFY | 1120 HAGUE AVE | | ST PAUL | MN | 55104 | |
| DUFFY, JOHN J | | 8717 W LISBON LN | | | PEORIA | AZ | 85381 | |
| DUFFY, JOHN J | | ADDRESS REDACTED | | | | | | |
| DUFFY, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| DUFFY, JOSHUA | | 3431 E KACHINA DR | | | PHOENIX | AZ | 85044-0000 | |
| DUFFY, JOSHUA FRANK | | ADDRESS REDACTED | | | | | | |
| DUFFY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| DUFFY, KEVIN P | | 8801 MYSTIC TRL | | | FORT WORTH | TX | 76118 | |
| DUFFY, KEVIN P | | ADDRESS REDACTED | | | | | | |
| DUFFY, KIMBERLY LINETTE | | ADDRESS REDACTED | | | | | | |
| DUFFY, MYKOLA PATRICK | | ADDRESS REDACTED | | | | | | |
| DUFFY, NICHOLAS K | | 611 GREENFIELD RD | | | PETERBOROUGH | NH | 03458 | |
| DUFFY, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| DUFFY, ROBERT BARON | | ADDRESS REDACTED | | | | | | |
| DUFFY, RYAN | | 8 SHEARMAN RD | | | SUCCASUNNA | NJ | 07876 | |
| DUFFY, RYAN | | ADDRESS REDACTED | | | | | | |
| DUFFY, SEAN | | 12110 NORMONT | | | HOUSTON | TX | 77070 | |
| DUFFY, SEAN | | ADDRESS REDACTED | | | | | | |
| DUFFY, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| DUFFY, SETH MARTIN | | ADDRESS REDACTED | | | | | | |
| DUFFY, SHEENA SHAVON | | ADDRESS REDACTED | | | | | | |
| DUFFY, THOMAS | | 211 LINDEN LN | | | WALLINGFORD | PA | 19086 | |
| DUFON, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| DUFOSEE, THOMAS | | 2861 MILLBRIDGE PL | | | SAN RAMON | CA | 94583 | |
| DUFOUR, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUFOUR, BRYAN | | 628 LASALLE DR | | | LAPLACE | LA | 70068 | |
| DUFOUR, BRYAN A | | ADDRESS REDACTED | | | | | | |
| DUFOUR, CHARLES F | | 8011 CLAYTON RD 3RD FL | | | ST LOUIS | MO | 63117 | |
| DUFOUR, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| DUFOUR, ERROL C | | ADDRESS REDACTED | | | | | | |
| DUFOUR, GAYLEMARIE HARSTAD | | 3105 BURRO CT | | | EVANS | CO | 80620 | |
| DUFOUR, GAYLEMARIE HARSTAD | | ADDRESS REDACTED | | | | | | |
| DUFOUR, HERROL C | | 4715 N W 49TH DR | | | TAMARAC | FL | 33319 | |
| DUFOUR, HERROL C | | ADDRESS REDACTED | | | | | | |
| DUFOUR, MATTHEW | | 630 S 105 E PL | | | TULSA | OK | 74128-0000 | |
| DUFOUR, MATTHEW | | ADDRESS REDACTED | | | | | | |
| DUFOUR, MICHAEL JULIAN | | 409 W CLARENDON ST | | | PROSPECT HEIGHTS | IL | 60070 | |
| DUFOUR, MICHAEL JULIAN | | ADDRESS REDACTED | | | | | | |
| DUFOUR, STEVEN LAURENT | | ADDRESS REDACTED | | | | | | |
| DUFOUR, WAYNE | | 42514 HAPPYWOOD RD | | | HAMMOND | LA | 70403-0000 | |
| DUFREE, JAMES | | 15509 FOX CLUB CT | | | MIDLOTHIAN | VA | 23112 | |
| DUFREND, VINCENT | | 77 WESTMORE RD | | | MATTAPAN | MA | 02126 | |
| DUFRENE SURVEYING & ENGR INC | | PO BOX 753 | | | HARVEY | LA | 70059 | |
| DUFRENE, BRAD | | ADDRESS REDACTED | | | | | | |
| DUFRENE, CIERA LYNN | | ADDRESS REDACTED | | | | | | |
| DUFRESNE, RICHARD | | 620 57TH AVE W | | | BRADENTON | FL | 34207-4100 | |
| DUFRIEND, HENRY | | ADDRESS REDACTED | | | | | | |
| DUFURRENA, ERIC JON | | ADDRESS REDACTED | | | | | | |
| DUGAL, PATRICK FLYNN | | 11 MALLARD COURT | | | LITCHFIELD | NH | 03052 | |
| DUGAL, PATRICK FLYNN | | ADDRESS REDACTED | | | | | | |
| DUGAN APPRAISAL CO, R SCOTT | | 6767 W TROPICANA AVE STE 110 | | | LAS VEGAS | NV | 89103 | |
| DUGAN, CHELSEA FAWN | | ADDRESS REDACTED | | | | | | |
| DUGAN, CHRIS | | 320 W PRINCETON ST | | | ORLANDO | FL | 32804 | |
| DUGAN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| DUGAN, DANIEL | | 3426 N SPRINGFIELD AVE | APT 2 | | CHICAGO | IL | 60618 | |
| DUGAN, DANIEL C | | ADDRESS REDACTED | | | | | | |
| DUGAN, DENIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUGAN, GREG FRANCIS | | 705 CARDIFF RD | | | WILMINGTON | DE | 19803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUGAN, JENNA EVON | | ADDRESS REDACTED | | | | | | |
| DUGAN, JEREMY P | | ADDRESS REDACTED | | | | | | |
| DUGAN, MICHAEL | | 172 BROCKTON RD | | | STEUBENVILLE | OH | 43952 | |
| DUGAN, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| DUGAN, MICHAEL CHARLES | | 172 BROCKTON RD | | | STEUBENVILLE | OH | 43953 | |
| DUGAN, RYAN LESLIE | | ADDRESS REDACTED | | | | | | |
| DUGAN, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| DUGAN, SARAH MELISA | | ADDRESS REDACTED | | | | | | |
| DUGAN, STEPHEN | | 4174 HOMESTEAD DR | | | LAKELAND | FL | 33810-0000 | |
| DUGAN, STEPHEN D | | ADDRESS REDACTED | | | | | | |
| DUGANIERI, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| DUGANN, KELLY NICOLE | | ADDRESS REDACTED | | | | | | |
| DUGANS INC | | PO BOX 220 | | | KENT | WA | 980350220 | |
| DUGANS INC | | PO BOX 220 | | | KENT | WA | 98035-0220 | |
| DUGANS, BJ | | 1717 E  BLACKFORD AVE | | | EVANSVILLE | IN | 47714 | |
| DUGAS CAMILLE V | | 1412 N ATLANTA ST | | | METAIRIE | LA | 70003 | |
| DUGAS, ANTHONY CHRIS | | ADDRESS REDACTED | | | | | | |
| DUGAS, CAMILLE JUSTINE | | ADDRESS REDACTED | | | | | | |
| DUGAS, MALLORY ANNE | | ADDRESS REDACTED | | | | | | |
| DUGAS, SHEA EVERETT | | ADDRESS REDACTED | | | | | | |
| DUGGAL, ANKIT | | ADDRESS REDACTED | | | | | | |
| DUGGAL, VIVEK | | ADDRESS REDACTED | | | | | | |
| DUGGAN, CHARLES N | | 2028 LYNWOOD | | | PUEBLO | CO | 81005 | |
| DUGGAN, EMILIE | | ADDRESS REDACTED | | | | | | |
| DUGGAN, ERIK PAUL | | 36 MONHAGEN AVE | | | MIDDLETOWN | NY | 10940 | |
| DUGGAN, KYLE ERIK | | 136 WHIMBREL DR | | | SUFFOLK | VA | 23435 | |
| DUGGAN, KYLE ERIK | | ADDRESS REDACTED | | | | | | |
| DUGGAN, MARGARET ANN | | ADDRESS REDACTED | | | | | | |
| DUGGER CANADY GRAFE WOELFEL | | 111 SOLEDAD NO 800 | | | SAN ANTONIO | TX | 78205 | |
| DUGGER, APRIL DANIELLE | | 333 NORTH EMERALD DR | 147 | | VISTA | CA | 92083 | |
| DUGGER, APRIL DANIELLE | | ADDRESS REDACTED | | | | | | |
| DUGGER, BRANDON JAMAR | | ADDRESS REDACTED | | | | | | |
| DUGGER, DARNELL | | ADDRESS REDACTED | | | | | | |
| DUGGER, DAVID MATTHEW | | 7145 DUDLEY ST | | | LINCOLN | NE | 68504 | |
| DUGGER, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| DUGGER, KINER | | 15682 MADDELEIN ST | | | DETROIT | MI | 48205-2534 | |
| DUGGER, RYAN WAYDE | | ADDRESS REDACTED | | | | | | |
| DUGGER, TIMOTHY JEREMIAH | | ADDRESS REDACTED | | | | | | |
| DUGGINS LAW FIRM | | 916 LAFAYETTE ST | | | NEW ORLEANS | LA | 70113 | |
| DUGGINS, DONNIE RAY | | 6328 ROCK QUARRY RD | | | RALEIGH | NC | 27610 | |
| DUGGINS, DONNIE RAY | | ADDRESS REDACTED | | | | | | |
| DUGGINS, MARK ANTHONY | | 10974 EAGLE CREEK PKWY | | | COMMERCE CITY | CO | 80022 | |
| DUGGINS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DUGLAR INC, DANNY L | | 271 CIRCLE DR | | | MAITLAND | FL | 32751 | |
| DUGNIOLE, PHILIPPE J | | 480 W 84TH ST STE 201 | | | HIALEAH | FL | 33014-3601 | |
| DUGUAY, JON WILLIAM | | 32 PEARL ST | | | WINTHROP | ME | 04364 | |
| DUGUAY, JON WILLIAM | | ADDRESS REDACTED | | | | | | |
| DUGUE, JACOB | | ADDRESS REDACTED | | | | | | |
| DUGUID, EVAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DUHAIME, LAWRENCE JAY | | ADDRESS REDACTED | | | | | | |
| DUHAMEL, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| DUHANCIK, BRADFORD | | 26 ROBIN HOOD DR | | | RIVERSIDE | RI | 02915 | |
| DUHANEY, NIGEL | | 3080 QUAYSIDE CT NO 101 | | | MELBOURNE | FL | 32935-0000 | |
| DUHAYLONSOD, RONN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| DUHE, EBONNE MONIQUE | | ADDRESS REDACTED | | | | | | |
| DUHE, STACY PATINA | | 4724 SAINT GERARD AVE | | | BATON ROUGE | LA | 70805 | |
| DUHE, STACY PATINA | | ADDRESS REDACTED | | | | | | |
| DUHE, TRACY EDWARD | | ADDRESS REDACTED | | | | | | |
| DUHON, BRITTANY NICHOLE | | 4875 TUPELO | | | BEAUMONT | TX | 77708 | |
| DUHON, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | |
| DUHON, BYRON CHRISTOPHE | | 4875 TUPELO | | | BEAUMONT | TX | 77708 | |
| DUHON, BYRON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| DUHON, JAMIE LEIGH | | 7414 OAK HOLLOW CT | | | CORPUS CHRISTI | TX | 78414 | |
| DUHON, KERI | | ADDRESS REDACTED | | | | | | |
| DUHORT, LOUIS E | | 18666 BUFFALO ST | | | DETROIT | MI | 48234-2439 | |
| DUIES, JAMES W | | 829 W HAROLD CIR | | | DECATUR | IL | 62526-1120 | |
| DUING, THERESA | | 5154 RIDGE RD | | | PITTSBURGH | PA | 15236 | |
| DUKANE PRECAST INC | | 1805 HIGH GROVE LN | STE 137 | | NAPERVILLE | IL | 60540 | |
| DUKART, JORDAN HENRY | | 11726 SE AERIE CRESCENT R | | | HAPPY VALLEY | OR | 97086 | |
| DUKART, JORDAN HENRY | | ADDRESS REDACTED | | | | | | |
| DUKE COLE & ASSOCIATES INC | | 1519 E CHAPMAN AVE NO 303 | | | FULLERTON | CA | 92831 | |
| DUKE COMMUNICATIONS INTL | | 221 E 29TH ST | | | LOVELAND | CO | 80538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUKE CONSTRUCTION LP | | 4555 LAKE FOREST DR STE 400 | | | CINCINNATI | OH | 45242 | |
| DUKE ENERGY/70516 | | P O  BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY/9001076 | | PO BOX 9001076 | | | LOUISVILLE | KY | 40290-1076 | |
| DUKE JR, WILLIAM | | 9712 PURCELL RD | | | RICHMOND | VA | 23228 | |
| DUKE POWER | | 3615 PARK DR BLDG VI | ATTN K DAVIS G26 | | OLYMPIA FIELDS | IL | 60461 | |
| DUKE POWER | | M NICELY BLISS | 479 SOUTHLAKE BLVD | | RICHMOND | VA | 23236 | |
| DUKE POWER | | PO BOX 70515 | | | CHARLOTTE | NC | 28272-0515 | |
| DUKE POWER | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE POWER | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE UNIV FUQUA SCHOOL OF BUS | | 1 TOWERVIEW DR | | | DURHAM | NC | 27708 | |
| DUKE UNIV FUQUA SCHOOL OF BUS | | PO BOX 90120 | RECRUITING WORKSHOP | | DURHAM | NC | 27708-0112 | |
| DUKE UNIVERSITY | | FSB ACCOUNTING | BOX 90110 | | DURHAM | NC | 27708 | |
| DUKE UNIVERSITY | | PO BOX 90700 | DUKE CONTINUING EDUCATION | | DURHAM | NC | 27708-0700 | |
| DUKE UNIVERSITY | | PO BOX 90847 ATTN ANN WILSON | SPECIAL EVENTS & CONFERENCE SV | | DURHAM | NC | 27708-0847 | |
| DUKE UNIVERSITY | | PO BOX 90950 | | | DURHAM | NC | 27708950 | |
| DUKE UNIVERSITY | | PO BOX 90950 | | | DURHAM | NC | 27708-0950 | |
| DUKE WEEKS REALTY LP | | 600 E 96TH ST STE 100 | | | INDIANAPOLIS | IN | 46240 | |
| DUKE WEEKS REALTY LP | | 75 REMITTANCE DR STE 3205 | PROJECT ID PBAPC005 | | CHICAGO | IL | 60675-3205 | |
| DUKE, ANASTASIA | | ADDRESS REDACTED | | | | | | |
| DUKE, BOWEN T | | 121 EVERGLADES BLVD | | | STUART | FL | 34994 | |
| DUKE, BOWEN T | | ADDRESS REDACTED | | | | | | |
| DUKE, BRANDON ARTHUR | | ADDRESS REDACTED | | | | | | |
| DUKE, BRANDON JAMES | | 3561 STRATFORD LANE | | | PACE | FL | 32571 | |
| DUKE, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| DUKE, BRENNAN | | ADDRESS REDACTED | | | | | | |
| DUKE, BRIAN CAMERON | | ADDRESS REDACTED | | | | | | |
| DUKE, CADIE NACOLE | | 2608 SE 93RD ST | | | OKLAHOMA CITY | OK | 73160 | |
| DUKE, CADIE NACOLE | | ADDRESS REDACTED | | | | | | |
| DUKE, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| DUKE, COLBY ALAN | | ADDRESS REDACTED | | | | | | |
| DUKE, CORTNEY DIANE | | ADDRESS REDACTED | | | | | | |
| DUKE, DAMIAN | | ADDRESS REDACTED | | | | | | |
| DUKE, DEBBIE | | 1815 CHALYBEATE SPRINGS RD | | | ANGIER | NC | 27501 | |
| DUKE, EDWARD EARL | | 1505 ADAM RD | | | VIRGINIA BEACH | VA | 23455 | |
| DUKE, EDWARD EARL | | ADDRESS REDACTED | | | | | | |
| DUKE, ELVIS | | 1470 SCOTT AVE | | | LOS ANGELES | CA | 90026 | |
| DUKE, ERIC | | ADDRESS REDACTED | | | | | | |
| DUKE, GARRICK KEITH | | 7306 SKYLARK LN | | | OKLAHOMA CITY | OK | 73162 | |
| DUKE, GARRICK KEITH | | ADDRESS REDACTED | | | | | | |
| DUKE, JEFF | | 4 OVERHILL RD | | | ELLINGTON | CT | 06029-2320 | |
| DUKE, JEFFREY H | | ADDRESS REDACTED | | | | | | |
| DUKE, JENNIFER GEORGETTE | | 4455 WEST 19TH ST | 15 | | PANAMA CITY | FL | 32405 | |
| DUKE, JORDAN | | ADDRESS REDACTED | | | | | | |
| DUKE, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| DUKE, MARY VIRGINIA | | 5024 E 2ND ST | | | TULSA | OK | 74112 | |
| DUKE, MARY VIRGINIA | | ADDRESS REDACTED | | | | | | |
| DUKE, MIKE HOWARD | | 1720 OAK PARK LANE | | | HELENA | AL | 35080 | |
| DUKE, MIKE HOWARD | | ADDRESS REDACTED | | | | | | |
| DUKE, MORGAN MARSHALL | | ADDRESS REDACTED | | | | | | |
| DUKE, MYLAN | | ADDRESS REDACTED | | | | | | |
| DUKE, PATRICK MICHEAL | | 725 41ST ST | | | DOWNERS GROVE | IL | 60515 | |
| DUKE, PATRICK MICHEAL | | ADDRESS REDACTED | | | | | | |
| DUKE, PATRICK R | | 12 KILMER AVE | | | POUGHKEEPSIE | NY | 12601 | |
| DUKE, PATRICK R | | ADDRESS REDACTED | | | | | | |
| DUKE, RICKY F | | 4066 SUNRISE | | | SPRINGFIELD | MO | 65807 | |
| DUKE, RUDY JUSTIN | | 445 CENTRAL AVE | | | BRICK | NJ | 08723 | |
| DUKE, RUDY JUSTIN | | ADDRESS REDACTED | | | | | | |
| DUKE, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| DUKE, STUART L | | ADDRESS REDACTED | | | | | | |
| DUKE, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| DUKE, TISHIA | | 1144 BEECH | | | SAINT PAUL | MN | 55106 | |
| DUKE, TONI RENAE | | ADDRESS REDACTED | | | | | | |
| DUKE, WANDA | | 2210 BARKWOOD COURT | | | LAKE MARY | FL | 32746 | |
| DUKEIII, ROBERT E | | CMR 405 BOX 1291 | | | APO | AE | 09034-1291 | |
| DUKEN, JOHN | | 4700 SEAFARER COURT | | | FLOWER MOUND | TX | 75028 | |
| DUKES JR , JONATHAN JORDAN | | 707 EAST 41ST ST | | | BALTIMORE | MD | 21218 | |
| DUKES JR , JONATHAN JORDAN | | ADDRESS REDACTED | | | | | | |
| DUKES JR, FRAZIER BILL | | ADDRESS REDACTED | | | | | | |
| DUKES REPAIR SERVICE | | 237 WASHINGTON ST | | | WILLIAMSTON | NC | 27892 | |
| DUKES, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUKES, CHELSEA KAYWANNA | | 1744 TYLER ST | A | | JACKSONVILLE | FL | 32209 | |
| DUKES, DAVID | | 2222 WESTERLAND | 15 | | HOUSTON | TX | 77063 | |
| DUKES, DAVID | | ADDRESS REDACTED | | | | | | |
| DUKES, JACKIE ROBERT | | ADDRESS REDACTED | | | | | | |
| DUKES, JACOREY LAMAR | | ADDRESS REDACTED | | | | | | |
| DUKES, JOYE | | 105 S GREENFIELD CIR | | | COVINGTON | GA | 30016 | |
| DUKES, KALVIN SINCLAIR | | ADDRESS REDACTED | | | | | | |
| DUKES, NATASHA | | 1 BOSQUET CT | J6 | | SUMMERVILLE | SC | 29485-0000 | |
| DUKES, NATASHA | | ADDRESS REDACTED | | | | | | |
| DUKES, NATHAN ANDREW | | 355 WOODBINE AVE | | | WARREN | OH | 44483 | |
| DUKES, SAMUEL | | 2001 WHITMAN WAY NO 23 | | | SAN BRUNO | CA | 94066 | |
| DUKES, SHAUN | | 238 SUMMEY BARKER DR | | | DALLAS | NC | 28034-0000 | |
| DUKES, SHAUN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| DUKES, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| DUKES, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| DUKES, TYLER W | | 4932 MONTEGO DR | | | COLUMBUS | GA | 31909 | |
| DUKES, ZACHARY | | 52887 HICKORY RD | | | GRANGER | IN | 46530 | |
| DUKETTE, ROBERT | | ADDRESS REDACTED | | | | | | |
| DUKO, SARAH C | | 4349 STATELY OAK RD | | | RICHMOND | VA | 23234 | |
| DUKO, SARAH C | | ADDRESS REDACTED | | | | | | |
| DUKULY, MOSES ALVIN | | ADDRESS REDACTED | | | | | | |
| DUL, DAVID | | 3705 NEVIL ST | | | OAKLAND | CA | 94601-0000 | |
| DUL, DAVID MENG | | ADDRESS REDACTED | | | | | | |
| DULAC, DAVID LARRY | | ADDRESS REDACTED | | | | | | |
| DULAC, IAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DULANEY, CLAYTON EDWARD | | ADDRESS REDACTED | | | | | | |
| DULANEY, KEVIN A | | 996 DANA RD | | | BELPRE | OH | 45714 | |
| DULANEY, KEVIN A | | ADDRESS REDACTED | | | | | | |
| DULANEY, LYNNSHA | | 875 WILLIAM BLVD | 2015 | | RIDGELAND | MS | 39157 | |
| DULANEY, MARJORIE | | 10560 WHITE SHOP RD | | | CULPEPER | VA | 22701-8370 | |
| DULANEY, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| DULANEY, ZANE NATHAN | | 3219 E DUDLEY AVE | | | INDIANAPOLIS | IN | 46227 | |
| DULANY, JAMES P | | 7 BAYBERRY LN | | | EXETER | NH | 03833-3102 | |
| DULAY, JULIENNE MAYE | | 1655 FRIENZA AVE | | | SACRAMENTO | CA | 95815 | |
| DULAY, JULIENNE MAYE | | ADDRESS REDACTED | | | | | | |
| DULAY, ORIANA R | | ADDRESS REDACTED | | | | | | |
| DULC, JOSEPH RYAN | | 20436 SWAN CREEK CT | | | STERLING | VA | 20165 | |
| DULC, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| DULECK, DANA JEFFERY | | 1011 PEARL ST | | | HARRISVILLE | WV | 26362 | |
| DULEY, AMANDA | | 1085 STONEBRANCH | | | NEW BRAUNFELS | TX | 78130 | |
| DULEY, JAMES ALLEN | | 407 ENFIELD RD | | | JOPPA | MD | 21085 | |
| DULEY, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| DULIN, ARTIS PETER | | 4579 DON TOMASO DR | 2 | | LOS ANGELES | CA | 90008 | |
| DULIN, BLANE THOMAS | | 2311 LORELEY LANE | | | WILMINGTON | DE | 19810 | |
| DULIN, DEREK VINCENT | | 1003 LARK COURT | | | SPRING HILL | TN | 37174 | |
| DULIN, GRAY JR | | 3552 CHOWNING RD | | | MEMPHIS | TN | 38135 8245 | |
| DULIN, KEYAUSHA LASHAY | | 1016 E CHERRY ST | | | EVANSVILLE | IN | 47714 | |
| DULIN, KEYAUSHA LASHAY | | ADDRESS REDACTED | | | | | | |
| DULIN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DULIN, MICHAEL JOSEPH | | ZERO EAST 4TH ST NO 3 | | | RICHMOND | VA | 23224 | |
| DULIN, SHAWN C | | ADDRESS REDACTED | | | | | | |
| DULISSE, DANA LYNN | | ADDRESS REDACTED | | | | | | |
| DULL, JACOB HENRY | | ADDRESS REDACTED | | | | | | |
| DULL, LAUREN | | 637 WILLIAMSON RD | APT  NO 105 | | MOORESVILLE | NC | 28117 | |
| DULL, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DULLA, ANNETTE JUANEZA | | ADDRESS REDACTED | | | | | | |
| DULLEA, WILLIAM PATRICK | | 1568 HAGUE AVE | 1 | | ST PAUL | MN | 55104 | |
| DULLEA, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| DULLING, JONATHAN | | 1938 OAK WAY | | | COLORADO SPRINGS | CO | 80906-2910 | |
| DULLUM, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| DULSKY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DULUTH FAMILY MED DUN MOB | | 4075 PLEASANT HILL RD | | | DULUTH | GA | 30136 | |
| DULUTH NEWS TRIBUNE | | 424 WEST FIRST ST | | | DULUTH | MN | 558169000 | |
| DULUTH NEWS TRIBUNE | | PO BOX 169000 | 424 WEST FIRST ST | | DULUTH | MN | 55816-9000 | |
| DUMA ASSOCIATES | | | | | | VA | | |
| DUMA, MARY ANNE TABUT | | 15217 CENTRAL DR | | | SAN LEANDRO | CA | 94578 | |
| DUMAINE, ANTHONY | | 9 N  INTERVALE ST | | | NASHUA | NH | 03064 | |
| DUMAIS, CHRISTIA A | | 103 WEBSTER AVE APT 3A | | | WYNCOTE | PA | 19095-1529 | |
| DUMAS ELECTRONICS | | 3131 DRAPER DR | | | FAIRFAX | VA | 22031 | |
| DUMAS, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| DUMAS, BRETT | | 447 IRENE ST | | | CHICOPEE | MA | 01020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUMAS, BRETT M | | ADDRESS REDACTED | | | | | | |
| DUMAS, DAIVON JULIAN | | ADDRESS REDACTED | | | | | | |
| DUMAS, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DUMAS, JESSICA CATHERINE | | ADDRESS REDACTED | | | | | | |
| DUMAS, JONATHAN PAUL | | 59 CLEMENT ST | | | SPRINGFIELD | MA | 01118 | |
| DUMAS, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| DUMAS, KEVIN MARK | | ADDRESS REDACTED | | | | | | |
| DUMAS, MICHAEL J | | 4005 N DELLS ST | | | HARVEY | LA | 70058 | |
| DUMAS, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| DUMAS, PATRICK JAMES | | 20 ST ANNS AVE | | | PEABODY | MA | 01960 | |
| DUMAS, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| DUMAS, PAULA | | 447 IRENE ST | | | CHICOPEE | MA | 01020-2265 | |
| DUMAS, PAULA D | | ADDRESS REDACTED | | | | | | |
| DUMAS, SHELBY | | ADDRESS REDACTED | | | | | | |
| DUMAS, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUMAS, WILLIAM BLAIR | | ADDRESS REDACTED | | | | | | |
| DUMAS, ZACHARYL | | ADDRESS REDACTED | | | | | | |
| DUMBAR, TAMBA | | ADDRESS REDACTED | | | | | | |
| DUMBARTON PROPERTIES | | 7113 STAPLES MILL RD PO BOX 9462 | | | RICHMOND | VA | 23228 | |
| DUMBARTON PROPERTIES | | PO BOX 9462 | 7113 STAPLES MILL RD | | RICHMOND | VA | 23228 | |
| DUMBRIQUE, DANIEL JESSE | | ADDRESS REDACTED | | | | | | |
| DUMDIE, NICHOLAS P | | ADDRESS REDACTED | | | | | | |
| DUMER, EMILY PATRICIA | | 1433 BANAVIE TERRACE EAST | | | BEL AIR | MD | 21015 | |
| DUMER, EMILY PATRICIA | | ADDRESS REDACTED | | | | | | |
| DUMERCY, REYNALD | | 2120 DESOTO DR | | | MIRAMAR | FL | 33023 | |
| DUMET, NELSON | | ADDRESS REDACTED | | | | | | |
| DUMEYER, DONALD | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| DUMEYER, DONALD | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| DUMEZ, ERIC | | 3040 WATERCHASE WAY | APT 112 | | WYOMING | MI | 49509 | |
| DUMIRIE, JACQUELINE LOUISE | | ADDRESS REDACTED | | | | | | |
| DUMITRESCU, COSMIN | | 26 S WESTMORE AVE | | | LOMBARD | IL | 60148 | |
| DUMLAO, ALANA BUMANGLAG | | ADDRESS REDACTED | | | | | | |
| DUMLER, MICHAEL | | 215 WASHINGTON ST | | | PORTSMOUTH | NH | 03801-0000 | |
| DUMLER, MICHAEL CUNNINGHAM | | ADDRESS REDACTED | | | | | | |
| DUMM THOMAS | | 3394 HOLLYWOOD DR NE | | | SALEM | OR | 97305 | |
| DUMM, FRED | | 3146 LEHIGH AVE | | | SPRINGHILL | FL | 34609-0000 | |
| DUMM, THOMAS | | 3394 HOLLYWOOD DR NE | | | SALEM | OR | 97305 | |
| DUMO, AMANDA ASHLEY | | ADDRESS REDACTED | | | | | | |
| DUMOND, KORY R J | | ADDRESS REDACTED | | | | | | |
| DUMOND, RELAND | | 1928 BUCHANAN BAY CIR APT 107 | | | ORLANDO | FL | 32839-4561 | |
| DUMOND, RYAN | | 150 MARRETT ST | | | WESTBROOK | ME | 04092 | |
| DUMOND, RYAN | | ADDRESS REDACTED | | | | | | |
| DUMONT JR, PAUL | | ADDRESS REDACTED | | | | | | |
| DUMONT MATEJEK & WATSON | | 220 ALEXANDER ST | | | PRINCETON | NJ | 08543-3349 | |
| DUMONT MATEJEK & WATSON | | PO BOX 3349 | | | PRINCETON | NJ | 08543 | |
| DUMONT, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUMONT, DANIELLE M | | 387 CENTER ST | | | OLD TOWN | ME | 04468 | |
| DUMONT, DANIELLE MARGARET | | ADDRESS REDACTED | | | | | | |
| DUMONT, JASON | | ADDRESS REDACTED | | | | | | |
| DUMONT, KEVIN | | 13 HAMILTON ST | | | DOVER | NH | 03820 | |
| DUMONT, KEVIN | | 2 HUNT AVE | | | FRANKLIN | NH | 03235 | |
| DUMONT, KEVIN | | 35 OLD GAGE HILL RD S | | | PELHAM | NH | 03026-0000 | |
| DUMONT, KEVIN C | | ADDRESS REDACTED | | | | | | |
| DUMONT, MARY C | | ADDRESS REDACTED | | | | | | |
| DUMONT, VERONICA E | | 9122 FOX HILL RACE CT | | | MECHANICSVILLE | VA | 23116 | |
| DUMONT, VERONICA E | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| DUMONTS HOME THEATER INSTALLATIONS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03285 | |
| DUMOULIN, JONATHON | | 212 VERETTA COURT | | | MCHENRY | IL | 60050-0000 | |
| DUMOULIN, JONATHON TYLER | | ADDRESS REDACTED | | | | | | |
| DUMSKY, BRANDON | | 101 NW CHESTNUT | | | BLUE SPRINGS | MO | 00006-4014 | |
| DUMSKY, BRANDON ALAN | | ADDRESS REDACTED | | | | | | |
| DUN & BRADSTREET | | PO BOX 95678 | | | CHICAGO | IL | 606945678 | |
| DUN & BRADSTREET | | 711 THIRD AVE 5TH FLOOR | ATTN SANDY STURGIES | | NEW YORK | NY | 10017 | |
| DUN & BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 95678 | | CHICAGO | IL | 60694-5678 | |
| DUN RITE EXCAVATING INC | | 5382 BRISA ST | | | LIVERMORE | CA | 94550 | |
| DUN&BRADSTREET CORP | | BOX 92542 | | | CHICAGO | IL | 606752542 | |
| DUN&BRADSTREET CORP | | BOX 92542 | | | CHICAGO | IL | 60675-2542 | |
| DUNA, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| DUNAGAN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNAGAN, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | |
| DUNAHUGH JR , MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNAJ, JASON STERLING | | ADDRESS REDACTED | | | | | | |
| DUNAVANT, MATTHEW J | | 8569 KING CARTER ST | | | MANASSAS | VA | 20110 | |
| DUNAVANT, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| DUNAVIN, JOE | | 203 E THOMPSON ST | APT B | | URBANA | IL | 61801 | |
| DUNAVIN, JOE | | ADDRESS REDACTED | | | | | | |
| DUNAWAY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| DUNAWAY, BRETT | | 719 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109 | |
| DUNAWAY, BRETT | | ADDRESS REDACTED | | | | | | |
| DUNAWAY, DANA ALLEN | | 2004 LINDSEY GAHRIEL DR | | | RICHMOND | VA | 23231 | |
| DUNAWAY, DANA ALLEN | | ADDRESS REDACTED | | | | | | |
| DUNAWAY, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| DUNAWAY, LATONYA MICKELLE | | ADDRESS REDACTED | | | | | | |
| DUNAWAY, LLOYD O | | 7504 MARBRETT DR | APT 201 | | RICHMOND | VA | 23225 | |
| DUNAWAY, LLOYD O | | ADDRESS REDACTED | | | | | | |
| DUNAWAY, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| DUNAWAY, SEAN MICHAEL | | 204 S MASSACHUSETTES STR | | | COVINGTON | LA | 70433 | |
| DUNBAR APPRAISER, GERALD D | | 101 TRIWOOD CIR | | | LAFAYETTE | LA | 705035231 | |
| DUNBAR APPRAISER, GERALD D | | 101 TRIWOOD CIR | | | LAFAYETTE | LA | 70503-5231 | |
| DUNBAR ARMORED EXPRESS INC | | 50 SCHILLING RD | ATTN RUSS DANIELS | | HUNT VALLEY | MD | 21031 | |
| DUNBAR ARMORED EXPRESS INC | | PO BOX 333 | | | BALTIMORE | MD | 21203 | |
| DUNBAR COUNSELOR AT LAW,PHELPS | | 400 POYDRAS ST | | | NEW ORLEANS | LA | 701303245 | |
| DUNBAR COUNSELOR AT LAW,PHELPS | | 400 POYDRAS ST | | | NEW ORLEANS | LA | 70130-3245 | |
| DUNBAR SALES INC | | 2746 VAIL AVE | | | COMMERCE | CA | 90040 | |
| DUNBAR, AMBER DAWN | | 7609 WISTAR VILLAGE DR | C | | RICHMOND | VA | 23228 | |
| DUNBAR, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| DUNBAR, CHRIS | | ADDRESS REDACTED | | | | | | |
| DUNBAR, CHRISTOP | | 221 ECHELON RD | | | VOORHEES | NJ | 08043-2019 | |
| DUNBAR, DAVID | | 1517 BEL DEL CT | | | BELPRE | OH | 45714 | |
| DUNBAR, DAVID | | ADDRESS REDACTED | | | | | | |
| DUNBAR, DEBORAH SHANAE | | ADDRESS REDACTED | | | | | | |
| DUNBAR, DEREK ALEXANDER | | 100 FOREST AVE | | | CRANSTON | RI | 02910 | |
| DUNBAR, EULANDA | | 2112 DEBRA LYNN WAY | | | ACCOKEEK | MD | 20607-0000 | |
| DUNBAR, EULANDA MARIE | | ADDRESS REDACTED | | | | | | |
| DUNBAR, JAMEL | | ADDRESS REDACTED | | | | | | |
| DUNBAR, JASON M | | ADDRESS REDACTED | | | | | | |
| DUNBAR, JENNIFER | | ADDRESS REDACTED | | | | | | |
| DUNBAR, PAUL ALLEN | | 1413 MATHESON AVE | | | CHARLOTTE | NC | 28205 | |
| DUNBAR, PAUL ALLEN | | ADDRESS REDACTED | | | | | | |
| DUNBAR, PAUL HERBERT | | ADDRESS REDACTED | | | | | | |
| DUNBAR, SHAWN DARYL | | ADDRESS REDACTED | | | | | | |
| DUNBAR, STACI AILECE | | 7290 SANDTREE LANE | | | MENTOR | OH | 44060 | |
| DUNBAR, STACI AILECE | | ADDRESS REDACTED | | | | | | |
| DUNBAR, STANDRIA | | ADDRESS REDACTED | | | | | | |
| DUNBAR, TERRY | | 5 PINEHURST APT 30B | | | LAKEWOOD | NJ | 08701 | |
| DUNBAR, TERRY | | ADDRESS REDACTED | | | | | | |
| DUNBAR, VICTOR ESTEBAN | | ADDRESS REDACTED | | | | | | |
| DUNBAUGH, JOHNATHAN EDWIN | | ADDRESS REDACTED | | | | | | |
| DUNCAN & ASSOC, WENDELL | | 11821 SPLINTERED OAK | | | SAN ANTONIO | TX | 78233 | |
| DUNCAN & ASSOC, WENDELL | | 2900 MOSSROCK DR STE 180 | | | SAN ANTONIO | TX | 78230 | |
| DUNCAN & BROWN INC | | 1260 CHARNELTON ST | | | EUGENE | OR | 97401 | |
| DUNCAN APPLIANCE SERVICE | | 11404 CENTRAL DR EAST | | | CARMEL | IN | 46032 | |
| DUNCAN CHARLES | | 26167 SIGNBOARD RD | | | RUTHER GLEN | VA | 22546 | |
| DUNCAN III & ASSOC PC, JAMES B | | PO BOX 211003 | | | AUGUSTA | GA | 309171003 | |
| DUNCAN III & ASSOC PC, JAMES B | | PO BOX 211003 | | | AUGUSTA | GA | 30917-1003 | |
| DUNCAN III, RICHARD | | 426 PINOAK PL | | | FREDERICK | MD | 21701 | |
| DUNCAN JR , DERRHYL DECARLO | | ADDRESS REDACTED | | | | | | |
| DUNCAN JR , EFREM WILLIAM | | 6257 DEMERY CIRCLE | | | FORT MYERS | FL | 33916 | |
| DUNCAN JR , PETER BASIL | | ADDRESS REDACTED | | | | | | |
| DUNCAN RENT ALLS | | 2641 N COMMERCE | | | ARDMORE | OK | 73401 | |
| DUNCAN WAYNE D | | 8401 PAN AMERICAN FWY NE | UNIT 264 | | ALBUQUERQUE | NM | 87113 | |
| DUNCAN, AARON TYLER | | ADDRESS REDACTED | | | | | | |
| DUNCAN, ALICIA | | 260 MANNING RD NO 25 | | | MARIETTA | GA | 30064 | |
| DUNCAN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, ANGEL | | 5002 HUNTER AVE | 5 | | BAKERSFIELD | CA | 93309 | |
| DUNCAN, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| DUNCAN, ANTHONY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DUNCAN, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, BRAD JAMES | | ADDRESS REDACTED | | | | | | |
| DUNCAN, BRETT P | | 602 SOUTH CHURCH ST | | | TUPELO | MS | 38804 | |
| DUNCAN, BRETT P | | ADDRESS REDACTED | | | | | | |
| DUNCAN, BRITTANY S | | ADDRESS REDACTED | | | | | | |
| DUNCAN, CHANA V | | 711 RIDGE CIRCLE | | | CHESAPEAKE | VA | 23320 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN, CHRIS | | ADDRESS REDACTED | | | | | | |
| DUNCAN, CHRISTOPHER | | 6311 HADLEY GREEN CT | 301 | | CHARLOTTE | NC | 28210 | |
| DUNCAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DUNCAN, CLEVIA | | 1264 EAST 86TH ST | | | BROOKLYN | NY | 11236 | |
| DUNCAN, CLEVIA E | | 1178 PARK PL | | | BROOKLYN | NY | 11213 | |
| DUNCAN, CLEVIA E | | ADDRESS REDACTED | | | | | | |
| DUNCAN, CLIFTON A | | 122 POPLAR AVE | | | NEWPORT NEWS | VA | 23607 | |
| DUNCAN, CONNERY HEATH | | 213 15TH AVE NORTH | | | ST PETERSBURG | FL | 33704 | |
| DUNCAN, CONNERY HEATH | | ADDRESS REDACTED | | | | | | |
| DUNCAN, CURTESSIA JANECE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| DUNCAN, DANIELLE L | | 9017 JOI DR | | | RICHMOND | VA | 23228 | |
| DUNCAN, DANIELLE L | | ADDRESS REDACTED | | | | | | |
| DUNCAN, DAVID | | 19 ROGER RD | | | HOLBROOK | MA | 00000-2343 | |
| DUNCAN, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| DUNCAN, DAVID C | | PSC 451 BOX 614 | | | FPO | AE | 09834-2800 | |
| DUNCAN, DERON JAMES | | ADDRESS REDACTED | | | | | | |
| DUNCAN, DREW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, EDWARD DAVID | | ADDRESS REDACTED | | | | | | |
| DUNCAN, ERNEST RUSSELL | | 3920 FIGHTING CREEK DR | | | POWHATAN | VA | 23139 | |
| DUNCAN, GARY | | 2905 MURANO WAY | | | GLEN ALLEN | VA | 23059 | |
| DUNCAN, GARY | | ADDRESS REDACTED | | | | | | |
| DUNCAN, GEORGE | | 10537 E SPANISH PEAK | | | LITTLETON | CO | 80127 | |
| DUNCAN, GEORGE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, GLENN | | 4750 OLD MILITARY RD | | | THEODORE | AL | 36582 | |
| DUNCAN, GLENN C | | ADDRESS REDACTED | | | | | | |
| DUNCAN, HARRY PERNELL | | ADDRESS REDACTED | | | | | | |
| DUNCAN, JAMES | | 130 TAYLORS TRAIL | | | ANDERSON | SC | 29621 | |
| DUNCAN, JAMES | | 130 TAYLORS TRL | | | ANDERSON | SC | 29621-2667 | |
| DUNCAN, JAMES ADAM | | ADDRESS REDACTED | | | | | | |
| DUNCAN, JAMES W | | 2629 W EVERGREEN AVE APT 1 | | | CHICAGO | IL | 60622-2821 | |
| DUNCAN, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| DUNCAN, JAN MARIE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, JASON | | 2122 ELLINGTON CIRCLE | | | NASHVILLE | TN | 37221 | |
| DUNCAN, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| DUNCAN, JASON KYLE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, JELANI | | ADDRESS REDACTED | | | | | | |
| DUNCAN, JEREMY HEATH | | ADDRESS REDACTED | | | | | | |
| DUNCAN, JESSICA | | 304 W WINDMILL WAY | | | MIDDLETOWN | DE | 19709-0000 | |
| DUNCAN, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| DUNCAN, JOSHUA MATHEW | | ADDRESS REDACTED | | | | | | |
| DUNCAN, KAYLA | | ADDRESS REDACTED | | | | | | |
| DUNCAN, LANCE ALAN HENRY | | 3314 TIMMS ST | | | JONESBORO | AR | 72401 | |
| DUNCAN, LANCE ALAN HENRY | | ADDRESS REDACTED | | | | | | |
| DUNCAN, LEE PAUL | | ADDRESS REDACTED | | | | | | |
| DUNCAN, LESTER | | ADDRESS REDACTED | | | | | | |
| DUNCAN, LUCI ELLEN | | ADDRESS REDACTED | | | | | | |
| DUNCAN, MAURIZIO | | 517 CASSELL RD | | | LIBERTY | SC | 29657 | |
| DUNCAN, MAURIZIO M | | ADDRESS REDACTED | | | | | | |
| DUNCAN, MELISSA | | ADDRESS REDACTED | | | | | | |
| DUNCAN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| DUNCAN, MICHAEL D | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| DUNCAN, MICHAEL D | | 100A HIGHLAND HEIGHTS | COLONIAL HEIGHTS POLICE | | COLONIAL HEIGHTS | VA | 23834 | |
| DUNCAN, MICHAEL FRITZ | | ADDRESS REDACTED | | | | | | |
| DUNCAN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| DUNCAN, MILES | | 2258 AYERS DR | | | REYNOLDSBURG | OH | 43068 | |
| DUNCAN, MILES | | ADDRESS REDACTED | | | | | | |
| DUNCAN, NICOLE | | 43 WHITEHALL RD | | | HOOKSETT | NH | 03106 | |
| DUNCAN, NICOLE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, NOAH | | 1760 E AVE DE LAS FLORE | | | THOUSAND OAKS | CA | 91362-0000 | |
| DUNCAN, NOAH TYLER | | ADDRESS REDACTED | | | | | | |
| DUNCAN, PAUL ANTOINE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, RICHARD | | 1556 VILLAGE FIELD DR | | | RICHMOND | VA | 23231 | |
| DUNCAN, RICHARD | | 426 PINOAK PL | | | FREDERICK | MD | 21701 | |
| DUNCAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| DUNCAN, ROBERT | | 41 15 VERNON BLVD APT 3B | | | LONG ISLAND CITY | NY | 11101 | |
| DUNCAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| DUNCAN, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| DUNCAN, ROGER K | | 1001 CALIFORNIA | | | CARTERVILLE | IL | 62918 | |
| DUNCAN, ROGER K | | ADDRESS REDACTED | | | | | | |
| DUNCAN, SAMUEL HAMMOND | | ADDRESS REDACTED | | | | | | |
| DUNCAN, SARA LINDSY | | 1979 EASTWOOD | | | MELISSA | TX | 75454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN, SARA LINDSY | | ADDRESS REDACTED | | | | | | |
| DUNCAN, SHANE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, SHANE W | | 97 PIERSON AVE | | | HEMPSTEAD | NY | 11550 | |
| DUNCAN, SHANE W | | ADDRESS REDACTED | | | | | | |
| DUNCAN, SHANNON ROSE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, SHARMAINE T | | ADDRESS REDACTED | | | | | | |
| DUNCAN, SHONTA SHANTEL | | 245 SANDERS ST | | | THIBODAUX | LA | 70301 | |
| DUNCAN, STEPHEN G | | ADDRESS REDACTED | | | | | | |
| DUNCAN, STEVEN | | 14558 SCARBORO ST | | | POWAY | CA | 92064 | |
| DUNCAN, STEVEN LLOYD | | ADDRESS REDACTED | | | | | | |
| DUNCAN, TARA ALEXANDRA | | 1930 COLEMAN RD | E13 | | ANNISTON | AL | 36201 | |
| DUNCAN, TAYLOR RENEE | | ADDRESS REDACTED | | | | | | |
| DUNCAN, THOMAS E | | ADDRESS REDACTED | | | | | | |
| DUNCAN, TRAVIS | | 4392 BOLEN STORE RD | | | THOMPSONVILLE | IL | 62896 | |
| DUNCAN, TRAVIS S | | ADDRESS REDACTED | | | | | | |
| DUNCAN, TYLER ANDREW | | ADDRESS REDACTED | | | | | | |
| DUNCAN, WAYNE | | 8401 PAN AMERICAN FWY NE UNIT 264 | | | ALBUQUERQUE | NM | 87113 | |
| DUNCAN, WAYNE D | | ADDRESS REDACTED | | | | | | |
| DUNCAN, ZACH | | 19926 WINDYRIDGE ST | | | BRISTOL | IN | 46507-9409 | |
| DUNCAN, ZEKE FRANKLIN | | ADDRESS REDACTED | | | | | | |
| DUNCANS MOVIE MAGIC | | 112 W SEVENTH STE 200 | THOMAS A VALENTINE ATTNY | | TOPEKA | KS | 66603 | |
| DUNCANSON, DERRICK | | PO BOX 8060 | | | WHITE PLAINS | NY | 10602-8060 | |
| DUNCANSON, DERRICK | | PO BOX 8060 | | | WHITE PLAINS | NY | 10602 | |
| DUNCANSON, GEOFFREY S | | ADDRESS REDACTED | | | | | | |
| DUNCANSON, SIMON | | ADDRESS REDACTED | | | | | | |
| DUNCANVILLE AUTO PARTS | | PO BOX 850213 | | | MESQUITE | TX | 751850213 | |
| DUNCANVILLE AUTO PARTS | | PO BOX 850213 | | | MESQUITE | TX | 75185-0213 | |
| DUNCANVILLE FLORIST | | 306 W CAMP WISDOM | | | DUNCANVILLE | TX | 75116 | |
| DUNCANVILLE LANDSCAPING | | 4503 W RED BIRD LANE | | | DALLAS | TX | 75236 | |
| DUNCANVILLE MECHANICAL INC | | 1123 EXPLORER | | | DUNCANVILLE | TX | 75137 | |
| DUNCANVILLE TV & VIDEO | | 228 N MAIN ST | | | DUNCANVILLE | TX | 75116 | |
| DUNCANVILLE, CITY OF | | PO BOX 380280 | DUNCANVILLE POLICE DEPARTMENT | | DUNCANVILLE | TX | 75138-0280 | |
| DUNCANVILLE, CITY OF | | PO BOX 381449 | | | DUNCANVILLE | TX | 751381449 | |
| DUNCANVILLE, CITY OF | | PO BOX 381449 | WATER DEPT | | DUNCANVILLE | TX | 75138-1449 | |
| DUNCKEL, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| DUNCKLEE, JOSHUA LUKE | | 13824 FILLMORE ST | | | THORNTON | CO | 80602 | |
| DUNCKLEE, JOSHUA LUKE | | ADDRESS REDACTED | | | | | | |
| DUNDA, NATASHA NICOLE | | ADDRESS REDACTED | | | | | | |
| DUNDALK PEDIATRICS ASSOC PA | | 2112 DUNDALK AVE | | | BALTIMORE | MD | 21222 | |
| DUNDAS, STEVEN G | | ADDRESS REDACTED | | | | | | |
| DUNDER, DAVID | | 1815 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| DUNDER, DAVID B | | ADDRESS REDACTED | | | | | | |
| DUNDON, JEFF | | 4746 RAY AVE | | | ST LOUIS | MO | 63116 | |
| DUNDON, JEFF L | | ADDRESS REDACTED | | | | | | |
| DUNEGAN, GORDON RYAN | | ADDRESS REDACTED | | | | | | |
| DUNEHEW, THERESA M | | ADDRESS REDACTED | | | | | | |
| DUNELL, HELEN YVETTE | | 109 CENTER TERRACE 1 A | | | NEWARK | NJ | 07114 | |
| DUNELL, HELEN YVETTE | | ADDRESS REDACTED | | | | | | |
| DUNEVANT, JEFFERY RYAN | | ADDRESS REDACTED | | | | | | |
| DUNFEE, MATT | | 1011 WILBUR AVE | | | PHILLIPSBURG | NJ | 08865 | |
| DUNFEE, MATT | | ADDRESS REDACTED | | | | | | |
| DUNFEY/SAN MATEO HOTEL INC | | 1770 S AMPHLETT BLVD | | | SAN MATEO | CA | 94402 | |
| DUNFORD, ASHLEY | | ZION RD | | | SALISBURY | MD | 21801 | |
| DUNFORD, EDWARD TAYLOR | | 6310 TERRA VERDE DR | 258 | | RALEIGH | NC | 27609 | |
| DUNFORD, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNG A HOANG | HOANG DUNG A | 1336 TANAKA DR | | | SAN JOSE | CA | 95131-3039 | |
| DUNGAN, DONALD L | | ADDRESS REDACTED | | | | | | |
| DUNGAN, LAWRENCE ANDREW | | ADDRESS REDACTED | | | | | | |
| DUNGAN, RACHAEL LEE | | ADDRESS REDACTED | | | | | | |
| DUNGAN, SARA | | ADDRESS REDACTED | | | | | | |
| DUNGAN, WILLIAM KYLE | | ADDRESS REDACTED | | | | | | |
| DUNGCA, ANGELICA AUSTRIA | | ADDRESS REDACTED | | | | | | |
| DUNGEE, DARRYL JAMAL | | ADDRESS REDACTED | | | | | | |
| DUNGEY, LAWRENCE | | 3616 DOVELLE PL | | | LANSING | MI | 48917-2262 | |
| DUNGEY, NICHOLE | | 3616 DOVELLE PLACE | | | LANSING | MI | 48917 | |
| DUNHAC, DAN | | ADDRESS REDACTED | | | | | | |
| DUNHAM RICHARD E | | 17904 HILLCREST RD | | | DALLAS | TX | 75252-5860 | |
| DUNHAM SR, GERALD | | 6170 RADECKE AVE | | | BALTIMORE | MD | 21206 | |
| DUNHAM, ARCHANA | | ADDRESS REDACTED | | | | | | |
| DUNHAM, BROOKS P | | 226 W RAINBOW LANE | | | KANSAS CITY | MO | 64114 | |
| DUNHAM, BROOKS P | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNHAM, CAMERON | | 106 BARNETT DR | | | BISHOPVILLE | SC | 29010-0000 | |
| DUNHAM, CAMERON XAVIER | | ADDRESS REDACTED | | | | | | |
| DUNHAM, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| DUNHAM, CLAUDENE | | 228 WALL ST | | | WEST WINFIELD | NY | 13491 | |
| DUNHAM, COLLEEN ANNE | | ADDRESS REDACTED | | | | | | |
| DUNHAM, DIANA LACRE | | ADDRESS REDACTED | | | | | | |
| DUNHAM, JEFFREY BEN | | ADDRESS REDACTED | | | | | | |
| DUNHAM, KENNETH L | | 811 W GROVEWOOD | | | BLOOMINGTON | CA | 92316 | |
| DUNHAM, KENNETH L | | ADDRESS REDACTED | | | | | | |
| DUNHAM, KRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| DUNHAM, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| DUNHAM, MICHAEL CHART | | ADDRESS REDACTED | | | | | | |
| DUNHAM, MONTRELL L | | 117 OVERBROOK RD | | | RICHMOND | VA | 23222 | |
| DUNHAM, MONTRELL L | | ADDRESS REDACTED | | | | | | |
| DUNHAM, SHAWN KEITH | | ADDRESS REDACTED | | | | | | |
| DUNHAM, STEVE MICHEAL | | 3525 N MORRISON ST | | | APPLETON | WI | 54911 | |
| DUNHAM, STEVE MICHEAL | | ADDRESS REDACTED | | | | | | |
| DUNHILL PROFESSIONAL SEARCH | | 108 1/2 SOUTH MAIN ST | | | KERNERSVILLE | SC | 27284 | |
| DUNHILL STAFFING SYSTEMS | | PO BOX 901676 | | | CLEVELAND | OH | 44190-1676 | |
| DUNHILL STAFFING SYSTEMS | | PO BOX 901678 | | | CLEVELAND | OH | 441901676 | |
| DUNHILL TEMPS | | 1040 KINGS HWY N STE 400 | | | CHERRY HILL | NJ | 08034 | |
| DUNHUM, JOHN | | 3200 NORTH A1A | NO 306 | | FORT PIERCE | FL | 34949 | |
| DUNIGAN, JAMES ADAM | | 9644 S 600 W | | | EDINBURGH | IN | 46124 | |
| DUNIGAN, JAMES ADAM | | ADDRESS REDACTED | | | | | | |
| DUNING, DANIELLE CORY | | ADDRESS REDACTED | | | | | | |
| DUNITZ, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| DUNIVENT, TIMOTHY WOLFGANG | | ADDRESS REDACTED | | | | | | |
| DUNIVIN, KAYLAH MARIE | | ADDRESS REDACTED | | | | | | |
| DUNK, ALEXX MCKAY | | ADDRESS REDACTED | | | | | | |
| DUNKEL, WILLIAM | | 2981 WHITE THORN | | | NAPERVILLE | IL | 60564 | |
| DUNKELBERGER, ROBIN | | 680 WINDING WOODS TRAIL | | | MOUNT WASHINGTON | KY | 40047-6889 | |
| DUNKELBERGER, ROBIN J | | ADDRESS REDACTED | | | | | | |
| DUNKERLY, BRIAN | | 4255 FREDERICK FARMS DR | | | MIDLOTHIAN | VA | 23112 | |
| DUNKIN DONUTS | | 1302 PALISADES CTR DR | | | WEST NYACK | NY | 10994 | |
| DUNKIN JR , LARRY W | | ADDRESS REDACTED | | | | | | |
| DUNKIN, LARRY WAYNE | | ADDRESS REDACTED | | | | | | |
| DUNKINS, LARRY A | | 4948 EAST SIXTH ST | | | E LOS ANGELES | CA | 90022 | |
| DUNKINS, LARRY A | | ADDRESS REDACTED | | | | | | |
| DUNKINS, MARIA L | | 622 N SULTANA AVE | | | ONTARIO | CA | 91764-3748 | |
| DUNKLE, JOHN | | ADDRESS REDACTED | | | | | | |
| DUNKLE, WARREN E | | 5400 RIDGEVIEW DR | | | HARRISBURG | PA | 17112-2564 | |
| DUNKLEBERGER, DORSEY | | 3324 PEACHTREE RD | 1914 | | ATLANTA | GA | 30326 | |
| DUNKLEBERGER, DORSEY | | ADDRESS REDACTED | | | | | | |
| DUNKLEY, AARON E | | ADDRESS REDACTED | | | | | | |
| DUNKLEY, CHANTE MONIQUE | | ADDRESS REDACTED | | | | | | |
| DUNKLEY, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| DUNKLEY, DONOVAN A | | ADDRESS REDACTED | | | | | | |
| DUNKLEY, GARY ANTONIO | | ADDRESS REDACTED | | | | | | |
| DUNKO, ALEXANDER PAUL | | 18096 PHLOX DR | | | FORT MYERS | FL | 33967 | |
| DUNKO, ALEXANDER PAUL | | ADDRESS REDACTED | | | | | | |
| DUNKO, ANDREW CUNNINGHAM | | ADDRESS REDACTED | | | | | | |
| DUNKS, DAVID | | 6497 SOUTH FOREST ST | | | CENTENNIAL | CO | 80121 | |
| DUNKS, DAVID K | | 6497 SOUTH FOREST ST | | | CENTENNIAL | CO | 80121 | |
| DUNKS, DAVID K | | ADDRESS REDACTED | | | | | | |
| DUNLAP, ALEX DON | | ADDRESS REDACTED | | | | | | |
| DUNLAP, BARBARA | | 12966 W CHENANGO AVE | | | MORRISON | CO | 80465 | |
| DUNLAP, BARBARA A | | ADDRESS REDACTED | | | | | | |
| DUNLAP, BENJAMIN | | 533 SHERWOOD | | | ST LOUIS | MO | 63119 | |
| DUNLAP, DORA | | 478 CAMINO LAGUNA VIS | | | GOLETA | CA | 93117-1532 | |
| DUNLAP, JARED PATRICK | | ADDRESS REDACTED | | | | | | |
| DUNLAP, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| DUNLAP, KEVIN | | 129 NORTON DR | | | DALLAS | GA | 30157-0000 | |
| DUNLAP, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNLAP, NIKOLAS RICHARD | | 90 OXBOW DR | | | TORRINGTON | CT | 06790 | |
| DUNLAP, NIKOLAS RICHARD | | ADDRESS REDACTED | | | | | | |
| DUNLAP, ROBERT L | | ADDRESS REDACTED | | | | | | |
| DUNLAP, ROBERT L | | HC 67 BOX 348 | | | MARIETTA | OK | 73448 | |
| DUNLAP, SCOTT | | 1140 LAFAYETTE RD | | | WAYNE | PA | 19087 | |
| DUNLAP, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| DUNLAP, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNLAP, SETH A | | 1923 MEADOWLARK LANE | | | POCAHONTAS | AR | 72455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNLAP, THOMAS | | ADDRESS REDACTED | | | | | | |
| DUNLAP, TIARA NICOLE | | ADDRESS REDACTED | | | | | | |
| DUNLAP, VANESSA K | | ADDRESS REDACTED | | | | | | |
| DUNLAP, ZACH | | ADDRESS REDACTED | | | | | | |
| DUNLEAVY, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| DUNLEAVY, JOSEPH MATTHEW | | 1437 BAYBERRY DR | | | JAMISON | PA | 18929 | |
| DUNLEAVY, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| DUNMAR MOVING SYSTEMS | | 2602 DEEP WATER TERMINAL RD | | | RICHMOND | VA | 23234 | |
| DUNMIRE, MICHAEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| DUNN & ASSOCIATES, HAL | | PO BOX 4215 | | | TEMPLE | TX | 76505 | |
| DUNN & BRADSTREET | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| DUNN & BRADSTREET | | PO BOX 75977 | | | CHICAGO | IL | 606755977 | |
| DUNN & BRADSTREET | | PO BOX 75977 | | | CHICAGO | IL | 60675-5977 | |
| DUNN & BRADSTREET | | PO BOX 92542 | | | CHICAGO | IL | 60675-2542 | |
| DUNN EDWARDS PAINTS | | PO BOX 30389 | | | LOS ANGELES | CA | 900300389 | |
| DUNN EDWARDS PAINTS | | PO BOX 30389 | | | LOS ANGELES | CA | 90030-0389 | |
| DUNN EZ | | 5900 KILGORE AVE | | | MUNCIE | IN | 47304 | |
| DUNN JR , JAMES | | 814 HOLLY GROVE DR | | | BUMPASS | VA | 23024 | |
| DUNN JUNIOR | | 9503 LAMBORNE BLVD | APT NO 2 | | LOUISVILLE | KY | 40272 | |
| DUNN LI, TIMOTHY RONALD | | ADDRESS REDACTED | | | | | | |
| DUNN LIVERY L P | | 302 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| DUNN LIVERY L P | | DBA CAREY LIMOUSINES | 302 INDUSTRIAL BLVD NE | | MINNEAPOLIS | MN | 55413 | |
| DUNN PEGGY | | 2900 STONE MEADOW CT | | | RICHMOND | VA | 23228 | |
| DUNN REAL ESTATE SVCS, CHARLES | | TRUST ACCOUNT | PO BOX 512470 | | LOS ANGELES | CA | 90051-0470 | |
| DUNN RIGHT PLUMBING & HEATING | | PO BOX 3344 | | | MATTHEWS | NC | 28106 | |
| DUNN RITE CAR & TRUCK RENTAL | | 1200 TOWER RD | | | SCHAUMBURG | IL | 60173 | |
| DUNN RITE OF AMERICA INC | | 4814 WEST 129TH ST | | | ALSIP | IL | 60658 | |
| DUNN RITE SERVICE | | 4814 W 129TH ST | | | ALSIP | IL | 60658 | |
| DUNN RITE SERVICE | | 6601 W BETHANY HOME RD | SUITE A1 A4 | | GLENDALE | AZ | 85301 | |
| DUNN SIGNS INC | | 4500 WEST HARRY | BOX 9086 | | WICHITA | KS | 67277 | |
| DUNN SIGNS INC | | BOX 9086 | | | WICHITA | KS | 67277 | |
| DUNN SR , RICHARD | | PO BOX 1521 | | | MIDLOTHIAN | VA | 23113 | |
| DUNN, AMANDA | | 821 LINDA LN | | | MERCED | CA | 95340 | |
| DUNN, ANGEL N | | ADDRESS REDACTED | | | | | | |
| DUNN, ANTONIUS | | ADDRESS REDACTED | | | | | | |
| DUNN, ASHLEY CAMILLE | | ADDRESS REDACTED | | | | | | |
| DUNN, AUTUMN DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| DUNN, BARBARA | | 1310 HILLCREST ST | | | AMARILLO | TX | 79106 | |
| DUNN, BARRETT | | RR 3 BOX 380 | | | SUMNER | IL | 62466 | |
| DUNN, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | |
| DUNN, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNN, BRYAN MICHAEL | | 9 TODD RD | | | WOBURN | MA | 01801 | |
| DUNN, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNN, CALEB N | | ADDRESS REDACTED | | | | | | |
| DUNN, CANDACE | | 6197 MUSKET WAY | | | WEST LAFAYETTE | IN | 47906-7030 | |
| DUNN, CHRIS | | 114 NOTTINGHAM RD | | | ROYAL PALM BEACH | FL | 33411-4727 | |
| DUNN, CHRISTIN T | | 100 SHADELAND AVE APT 1 | | | DREXEL HILL | PA | 19026-2018 | |
| DUNN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| DUNN, CORY JAMES | | 6115 8THAVE N | | | SAINT PETERSBURG | FL | 33710 | |
| DUNN, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| DUNN, DALTON MARQUES | | ADDRESS REDACTED | | | | | | |
| DUNN, DAMIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNN, DANIEL | | 15148 TRAVERSE LN | | | BROOKSVILLE | FL | 34604-0000 | |
| DUNN, DANIEL | | ADDRESS REDACTED | | | | | | |
| DUNN, DANIELLE COURTNEY | | ADDRESS REDACTED | | | | | | |
| DUNN, DARRELL MARVIN | | 4900 MCFARLAND DR | | | FAIRFAX | VA | 22032 | |
| DUNN, DARRELL MARVIN | | ADDRESS REDACTED | | | | | | |
| DUNN, DAVID B | | 1200 VIJAY DR | | | CHAMBLEE | GA | 30341-3144 | |
| DUNN, DAVID LEE | | 40 OGDEN DR | | | ROCKLEDGE | FL | 32955 | |
| DUNN, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| DUNN, DAVID M | | 101 BROOK LN | | | YORKTOWN | VA | 23692-3417 | |
| DUNN, DONNA | | 8795 BURR ST | | | CROWN POINT | IN | 46307-1519 | |
| DUNN, EDDIE | | 6131 SKYLINE DR | | | SAN DIEGO | CA | 92114 | |
| DUNN, EDDIE T | | ADDRESS REDACTED | | | | | | |
| DUNN, EDNA | | 17 MAYFLOWER | | | ALISO VIEJO | CA | 92656 | |
| DUNN, EDWARD | | 612 PEACH PL | | | LOGANVILLE | GA | 300524058 | |
| DUNN, JACOB MATTHEW | | ADDRESS REDACTED | | | | | | |
| DUNN, JAMAHL LOUIS | | 11414 WILDMEADOWS ST | | | WALDORF | MD | 20601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN, JAMAHL LOUIS | | ADDRESS REDACTED | | | | | | |
| DUNN, JAMES B | | ADDRESS REDACTED | | | | | | |
| DUNN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNN, JASON P | | ADDRESS REDACTED | | | | | | |
| DUNN, JAVIER A | | 652 CHATHAM WEST DR | | | BROCKTON | MA | 02301 | |
| DUNN, JEFF | | 9203 RANDOM RD | | | WAXHAW | NC | 28173 | |
| DUNN, JEFFERY | | 5781 SOPHIE ANNE | | | ZACHARY | LA | 70791 | |
| DUNN, JEFFERY W | | ADDRESS REDACTED | | | | | | |
| DUNN, JOEY | | ADDRESS REDACTED | | | | | | |
| DUNN, JOHN | | 13231 ARKENDALE ST | | | SPRING HILL | FL | 34609-4308 | |
| DUNN, JOHN | | ADDRESS REDACTED | | | | | | |
| DUNN, JOHN M | | ADDRESS REDACTED | | | | | | |
| DUNN, JOHN R | | 13231 ARKENDALE ST | | | SPRING HILL | FL | 34609 | |
| DUNN, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNN, JORDAN ALLY | | ADDRESS REDACTED | | | | | | |
| DUNN, JORDAN DAVID | | ADDRESS REDACTED | | | | | | |
| DUNN, JOSEPH CLINTON | | ADDRESS REDACTED | | | | | | |
| DUNN, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| DUNN, JOSEPH R | | 487 BETHEL DR | | | CONWAY | SC | 29526 | |
| DUNN, JOSEPH RANDALL | | 487 BETHEL DR | | | CONWAY | SC | 29526 | |
| DUNN, JOSEPH RANDALL | | ADDRESS REDACTED | | | | | | |
| DUNN, JOSHUA | | 7556 AMHERST AVE | 2B | | DENVER | CO | 80227-0000 | |
| DUNN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DUNN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| DUNN, JULIA MARIA | | ADDRESS REDACTED | | | | | | |
| DUNN, JUNIOR L | | ADDRESS REDACTED | | | | | | |
| DUNN, KALISHA | | 7031 LENA | | | ST LOUIS | MO | 63136 | |
| DUNN, KATHERINE | | 1815 DEER PARK AVE | | | LOUISVILLE | KY | 40205 | |
| DUNN, KATHERINE L | | ADDRESS REDACTED | | | | | | |
| DUNN, KEEGAN | | ADDRESS REDACTED | | | | | | |
| DUNN, KELLY | | ADDRESS REDACTED | | | | | | |
| DUNN, KEVIN MICHAEL | | 8 GRANITE | | | MALDEN | MA | 02148 | |
| DUNN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNN, KYLE RUSSELL | | ADDRESS REDACTED | | | | | | |
| DUNN, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DUNN, LENORE | | 6002 TANGELO DR | | | FT  PIERCE | FL | 34982 | |
| DUNN, LESLIE EARL | | 4706 COLWYCK CT | | | RICHMOND | VA | 23223 | |
| DUNN, LESLIE EARL | | ADDRESS REDACTED | | | | | | |
| DUNN, LUCAS D | | ADDRESS REDACTED | | | | | | |
| DUNN, MADERRAL MAURICE | | ADDRESS REDACTED | | | | | | |
| DUNN, MARCUS DEANDRE | | ADDRESS REDACTED | | | | | | |
| DUNN, MARK | | 1449 TWIN BRANCHES CIRCLE | | | MARIETTA | GA | 30067 | |
| DUNN, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| DUNN, MARY | | 731 HERITAGE DR | | | MADISON | TN | 37115-5902 | |
| DUNN, MATTHEW ROLAND | | ADDRESS REDACTED | | | | | | |
| DUNN, MATTHEW STEVEN | | 1531 TAMAR LN | | | AUSTIN | TX | 78727 | |
| DUNN, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| DUNN, MAURICE | | 25 LEFFERTS AVE | | | BROOKLYN | NY | 11225-3905 | |
| DUNN, MICHAEL J | | 6 DOWNING ST | | | RAYMOND | NH | 03077 | |
| DUNN, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| DUNN, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| DUNN, MICHAEL TOBIN | | ADDRESS REDACTED | | | | | | |
| DUNN, MITCHELL ROBBIE | | 286 S REDROCK ST | | | GILBERT | AZ | 85296 | |
| DUNN, MITCHELL ROBBIE | | ADDRESS REDACTED | | | | | | |
| DUNN, PATRICK | | 2316 SCHENLEY DR | | | RICHMOND | VA | 23235 | |
| DUNN, PEGGY | | 2900 STONE MEADOW CT | | | RICHMOND | VA | 23228 | |
| DUNN, PEGGY G | | ADDRESS REDACTED | | | | | | |
| DUNN, PHILIP J | | 11465 BARRINGTON BRDG CT | | | RICHMOND | VA | 23233 | |
| DUNN, PHILIP J | | ADDRESS REDACTED | | | | | | |
| DUNN, RACHEL | | 12800 WOODFOREST BLVD N0 608 | | | HOUSTON | TX | 77015 | |
| DUNN, RACHEL A | | ADDRESS REDACTED | | | | | | |
| DUNN, RAFEAL | | ADDRESS REDACTED | | | | | | |
| DUNN, RALEY KAY | | 1450 OHIO ST | 1450 OHIO ST | | TERRE HAUTE | IN | 47807 | |
| DUNN, RALEY KAY | | ADDRESS REDACTED | | | | | | |
| DUNN, RAY | | 17400 EAST BURNSIDE ST | APT  NO 9 | | PORTLAND | OR | 97233 | |
| DUNN, ROBERT SAMUEL | | ADDRESS REDACTED | | | | | | |
| DUNN, RUSSELL EUGENE | | 1807 OHIO AVE | | | GREAT LAKES | IL | 60088 | |
| DUNN, RYAN | | ADDRESS REDACTED | | | | | | |
| DUNN, SARA ELISABETH | | ADDRESS REDACTED | | | | | | |
| DUNN, SARAH DANIEL | | ADDRESS REDACTED | | | | | | |
| DUNN, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| DUNN, SHARNEE SAMONE | | 1232 EAST 123RD ST | | | LOS ANGELES | CA | 90059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN, SHARNEE SAMONE | | ADDRESS REDACTED | | | | | | |
| DUNN, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNN, STEPHEN J & GERI L | | 3290 WEST BIG BEAVER RD | SUITE 121 | | TROY | MI | 48084-2906 | |
| DUNN, STEPHEN J & GERI L | | SUITE 121 | | | TROY | MI | 480842906 | |
| DUNN, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| DUNN, STEVEN | | 57 PLEASANT ST | | | WINTERSVILLE | OH | 43953 | |
| DUNN, STEVEN ADAM | | ADDRESS REDACTED | | | | | | |
| DUNN, STUART E | | ADDRESS REDACTED | | | | | | |
| DUNN, TAAVON | | 2221 AISQUITH | | | BALTIMORE | MD | 21218 | |
| DUNN, THOMAS | | 103 BRISTOL CT | | | EASLEY | SC | 29642 | |
| DUNN, THOMAS F | | ADDRESS REDACTED | | | | | | |
| DUNN, TIFFANY | | 2201 SOMMERHAUSER CIRCLE | | | DERBY | KS | 67037 | |
| DUNN, TIFFANY | | ADDRESS REDACTED | | | | | | |
| DUNN, TIM | | 70097 REDWOOD DR | | | MANDEVILLE | LA | 70471 | |
| DUNN, TIM | | ADDRESS REDACTED | | | | | | |
| DUNN, TODD | | 3501 HORSE RUN CT | | | SHEPHERDSVILLE | KY | 40165 | |
| DUNN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| DUNN, TYLER RYAN | | 2202 MAC DAVIS LN | 731 | | LUBBOCK | TX | 79401 | |
| DUNN, WILLIAM | | 201 YORK RD | | | DUNNSVILLE | VA | 22454 | |
| DUNN, WILLIAM | | 9203 RANDOM RD | | | WAXHAW | NC | 28173 | |
| DUNNAM, JULIAN | | 900 DOWNTOWNER BLVD | 671 | | MOBILE | AL | 36609-0000 | |
| DUNNAM, JULIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNNAM, RANDY L | | 126 MERRIAM AVE | | | NEWTON | NJ | 07860-2420 | |
| DUNNAM, RANDY L | | ADDRESS REDACTED | | | | | | |
| DUNNAM, RANDY L | | P O BOX 645 | | | SUCCASUNNA | NJ | 07876 | |
| DUNNAVANT, RENEE CHAINTA | | ADDRESS REDACTED | | | | | | |
| DUNNAVILLE, SHANTELL | | 1060 ROBMONT DR | | | RICHMOND | VA | 23236 | |
| DUNNE, DIANE | | 1411 BAYPOINTE DR | | | NEWPORT BEACH | CA | 92660-8516 | |
| DUNNE, IAN CAMERON | | ADDRESS REDACTED | | | | | | |
| DUNNE, STEPHEN EDWARD | | 6809 FARM LANE | | | JACKSON | MI | 49201 | |
| DUNNE, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| DUNNE, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| DUNNELL, ZACH | | ADDRESS REDACTED | | | | | | |
| DUNNICK, MARCUS D | | ADDRESS REDACTED | | | | | | |
| DUNNING, ALYSSA M | | ADDRESS REDACTED | | | | | | |
| DUNNING, BROOKE KAIYA | | 1501 N CHERRY | NO 38 | | CHICO | CA | 95926 | |
| DUNNING, BRUCE | | 934 W DOWNING PL | | | AURORA | IL | 60506 | |
| DUNNING, CHRISTOPHER | | 836 POST LANE | | | STREAMWOOD | IL | 60107-0000 | |
| DUNNING, CHRISTOPHER LUKE | | ADDRESS REDACTED | | | | | | |
| DUNNING, GEORGE VINCENT | | ADDRESS REDACTED | | | | | | |
| DUNNING, KEVIN | | 353 FOXHURST RD | | | OCEANSIDE | NY | 11572-2530 | |
| DUNNING, NICOLAS JEREMAIH | | ADDRESS REDACTED | | | | | | |
| DUNNINGTON, BENITA C | | | | | CAPITOL HEIGHTS | MD | 20743 | |
| DUNNS SERVICES | | 400 S LOCUST ST | | | MCCOMB | MS | 39648 | |
| DUNNUCK, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUNNUM, NICK MATHEW | | ADDRESS REDACTED | | | | | | |
| DUNPHY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| DUNPHY, MICHAEL | | 53 FRANKLIN AVE | | | ROCKLAND | MA | 02370 | |
| DUNPHY, MICHAEL G | | 3 DRIFTWOOD LN | | | ROCKLAND | MA | 02370 | |
| DUNPHY, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| DUNPHY, NITO | | 3418 HARLEYVILL RD | | | HARLEYVILL | PA | 19307-0000 | |
| DUNPHY, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | |
| DUNRITE CONSTRUCTION INC | | 12B SUNSET WAY | SUITE 218 | | HENDERSON | NV | 89014 | |
| DUNRITE CONSTRUCTION INC | | SUITE 218 | | | HENDERSON | NV | 89014 | |
| DUNSHIE, DAVID RANDAL | | ADDRESS REDACTED | | | | | | |
| DUNSMORE, DONNAE | | 1933 GARDEN AVE | | | REDDING | CA | 96001 | |
| DUNSON, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DUNSON, FILLISTINE F | | ADDRESS REDACTED | | | | | | |
| DUNSON, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| DUNSON, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | |
| DUNSON, JUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| DUNSON, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| DUNSON, TAMECE L | | 3411 KENTYRE RD | | | HAMER | SC | 29547 | |
| DUNSON, TAMECE L | | ADDRESS REDACTED | | | | | | |
| DUNST, STEPHEN JOHN | | 2570 TIFFANY LANE | | | HARRISBURG | PA | 17112 | |
| DUNSTAN, KEVIN | | ADDRESS REDACTED | | | | | | |
| DUNSTAN, NICHOLAS ANTHONY | | 683 SOUTH HILLSIDE RD | | | WAPPINGERS FALLS | NY | 12590 | |
| DUNSTAN, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DUNSTON, CLEVELAND | | 847 SARDIS DR | | | RALEIGH | NC | 27603 | |
| DUNSTON, KEYON DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| DUNSTON, TIARRA L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNSWORTH, BRANDON WAYNE | | ADDRESS REDACTED | | | | | | |
| DUNTEMAN, ROBERT | | 1054 N OAKLEY CT | APT 111 | | WESTMONT | IL | 60559 | |
| DUNTEMAN, ROBERT | | 746 PRESCOTT DRAPT 306 | | | ROSELLE | IL | 60172 | |
| DUNTIN, KARELLE S | | 1168 E 56 ST | | | BROOKLYN | NY | 11234 | |
| DUNTIN, KARELLE S | | ADDRESS REDACTED | | | | | | |
| DUNTON SIMMONS & DUNTON | | 678 RAPPAHANNOCK DR PO BOX 5 | | | WHITE STONE | VA | 225780005 | |
| DUNTON SIMMONS & DUNTON | | 8311 MARY BALL RD | | | LANCASTER | VA | 22503 | |
| DUNTON SIMMONS & DUNTON | | PO BOX 5 | 678 RAPPAHANNOCK DR | | WHITE STONE | VA | 22578-0005 | |
| DUNWELL, DONOVAN | | CHIARIELLO & CHIARIELLO | 118 21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | |
| DUONG, CHAU | | ADDRESS REDACTED | | | | | | |
| DUONG, DANG HAI | | ADDRESS REDACTED | | | | | | |
| DUONG, DUC V | | 2445 8TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| DUONG, DUC V | | ADDRESS REDACTED | | | | | | |
| DUONG, FRANK T | | ADDRESS REDACTED | | | | | | |
| DUONG, JASON | | ADDRESS REDACTED | | | | | | |
| DUONG, JENNIFER | | 10818 HARVEY DR APT 3 | | | FAIRFAX | VA | 22030-3055 | |
| DUONG, MICHAEL DUC | | ADDRESS REDACTED | | | | | | |
| DUONG, NAM KIM | | ADDRESS REDACTED | | | | | | |
| DUONG, NHAN | | ADDRESS REDACTED | | | | | | |
| DUONG, QUOC Q | | ADDRESS REDACTED | | | | | | |
| DUONG, RICHARD PHI | | ADDRESS REDACTED | | | | | | |
| DUONG, TINA | | ADDRESS REDACTED | | | | | | |
| DUONG, TUAN Q | | ADDRESS REDACTED | | | | | | |
| DUONG, VINH | | ADDRESS REDACTED | | | | | | |
| DUONG, VINH H | | ADDRESS REDACTED | | | | | | |
| DUONG, VU T | | 2416 ANGELUS AVE | | | ROSEMEAD | CA | 91770 | |
| DUONG, VU T | | ADDRESS REDACTED | | | | | | |
| DUPAGE CITY | ATTN  GWEN HENRY | TREASURER | P O  BOX 4203 | | CAROL STREAM | IL | 60197-4203 | |
| DUPAGE COUNTY COLLECTOR | | P O BOX 787 | | | WHEATON | IL | 601890787 | |
| DUPAGE COUNTY COLLECTOR | | PO BOX 4203 | | | CAROL STREAM | IL | 60197-4203 | |
| DUPAGE COUNTY PUBLIC WORKS | | P O  BOX 4751 | | | CAROL STREAM | IL | 60197-4751 | |
| DUPAGE COUNTY PUBLIC WORKS | | 7900 S RT 53 | | | WOODRIDGE | IL | 60517 | |
| DUPAGE COUNTY PUBLIC WORKS | | PO BOX 4751 | | | CAROL STREAM | IL | 60197-4751 | |
| DUPAGE COUNTY RECORDER | | JACK T  KNUEPFER ADMIN BLDG | 421 NORTH COUNTY FARM RD | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY TREASURER | GWEN HENRY | DUPAGE COUNTY TREASURERS OFFICE FIRST FLOOR S  421 | | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY TREASURER | GWEN HENRY | DUPAGE COUNTY TREASURERS OFFICE FIRST FLOOR S 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 4203 | | CAROL STREAM | IL | | |
| DUPAGE, COLLEGE OF | | 425 22ND ST | | | GLEN ELLYN | IL | 60137 | |
| DUPAGE, COLLEGE OF | | 425 22ND ST | | | GLEN ELLYN | IL | 60137-3599 | |
| DUPAGE, COUNTY OF | | CRIMINAL RECORDS | | | WHEATON | IL | 601890707 | |
| DUPAGE, COUNTY OF | | PO BOX 707 CIRCUIT COURT | CRIMINAL RECORDS | | WHEATON | IL | 60189-0707 | |
| DUPAGE, COUNTY OF | | PO BOX 707 | CHILD SUPPORT | | WHEATON | IL | 60189-0707 | |
| DUPAIX, ARIANE NICOLE | | 5101 WEST 6275 SOUTH | | | WEST JORDAN | UT | 84084 | |
| DUPAIX, ARIANE NICOLE | | ADDRESS REDACTED | | | | | | |
| DUPARD IV, GEORGE HENRY | | ADDRESS REDACTED | | | | | | |
| DUPARD, MELVIN | | ADDRESS REDACTED | | | | | | |
| DUPART, PATRICK STEVEN | | 20 ADMIRALTY COURT | | | NEW ORLEANS | LA | 70131 | |
| DUPART, PATRICK STEVEN | | ADDRESS REDACTED | | | | | | |
| DUPATY, ALANA | | 17532 BAKER AVE | | | COUNTRY CLUB HILLS | IL | 60478 | |
| DUPATY, ALANA DIANE | | ADDRESS REDACTED | | | | | | |
| DUPEE APPRAISALS | | 58 DUBLIN RD | | | CHESHIRE | MA | 01225 | |
| DUPEE, JOHN M | | ADDRESS REDACTED | | | | | | |
| DUPERRY JR, PAUL GARY | | 28 SOMERVILLE RD | | | WHITEFIELD | ME | 04535 | |
| DUPERRY JR, PAUL GARY | | ADDRESS REDACTED | | | | | | |
| DUPERT, RONALD | | ADDRESS REDACTED | | | | | | |
| DUPERT, RONALD | | PO BOX 16 | | | LANDISBURG | PA | 17040 | |
| DUPERVAL, JEFFERSON | | 899 NW 213 TERRACE 211 | | | MIAMI | FL | 33169 | |
| DUPERVAL, JEFFERSON | | ADDRESS REDACTED | | | | | | |
| DUPERVAL, MACKENDIE | | ADDRESS REDACTED | | | | | | |
| DUPERVAL, RICARDO | | ADDRESS REDACTED | | | | | | |
| DUPES, SUSANNE D | | 8632 BARBEE LN | | | KNOXVILLE | TN | 37923-6301 | |
| DUPIER, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| DUPLAN, BRADY ALLEN | | ADDRESS REDACTED | | | | | | |
| DUPLAN, JENNIFER MARIE | | 2438 KILGARNEY KAEEP | | | DICKINSON | TX | 77539 | |
| DUPLAN, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DUPLANTIER, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| DUPLANTIER, LORIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| DUPLANTIS, COLE J | | 1590 WRENTHAM CT | | | WINTER SPRINGS | FL | 32708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPLANTIS, COLE J | | ADDRESS REDACTED | | | | | | |
| DUPLANTIS, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| DUPLANTIS, JASON BRYCE | | ADDRESS REDACTED | | | | | | |
| DUPLANTIS, JUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUPLANTIS, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUPLECHIN CLAUSY | | 324 W 56TH ST | | | LOS ANGELES | CA | 90037 | |
| DUPLECHIN, BEVERLY | | 10530 THREE RIVERS RD LOT 10 | | | GULFPORT | MS | 39503 | |
| DUPLECHIN, BEVERLY A | | ADDRESS REDACTED | | | | | | |
| DUPLER, DEREK MARTIN | | 402 E GROVE DR | | | GRAND JUNCTION | CO | 81504 | |
| DUPLER, DEREK MARTIN | | ADDRESS REDACTED | | | | | | |
| DUPLESSIS, DONALD BLAISE | | ADDRESS REDACTED | | | | | | |
| DUPLESSIS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| DUPLESSIS, RANDALL JOHN | | ADDRESS REDACTED | | | | | | |
| DUPLITRON INC | | 244 LIBERTY ST | | | BROCKTON | MA | 02301 | |
| DUPONT FIBERS FED CREDIT UNION | | 9500 COURTHOUSE RD EXTENSION | C/O CHESTERFIELD CO DIST COURT | | CHESTERFIELD | VA | 23832 | |
| DUPONT FLOORING SYSTEMS | | 175 TOWNPARK DR STE 400 | | | KENNESAW | GA | 30144 | |
| DUPONT FLOORING SYSTEMS | | DEPT 1863 | | | COLUMBUS | OH | 43271-1863 | |
| DUPONT FLOORING SYSTEMS | | PO BOX 60000 FILE 73866 | | | SAN FRANCISCO | CA | 94160-3866 | |
| DUPONT, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| DUPONT, JUSTIN | | 35255 PHILLIP JUDSON | | | CLINTON TOWNSHIP | MI | 48035 | |
| DUPONT, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| DUPONT, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| DUPONT, KORIN AMBER | | ADDRESS REDACTED | | | | | | |
| DUPONT, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| DUPONT, MICHAEL ARTHUR | | 5095 PRAIRIE GRASS LANE | | | COLORADO SPRINGS | CO | 80922 | |
| DUPONT, RYAN | | ADDRESS REDACTED | | | | | | |
| DUPONT, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| DUPONTY JR, CRAIG STEPHEN | | ADDRESS REDACTED | | | | | | |
| DUPPS, TAMARA | | 5506 COUNT FLEET DR | | | LOUISVILLE | KY | 40272 | |
| DUPPS, TAMARA L | | ADDRESS REDACTED | | | | | | |
| DUPRAS LOISELLE, JOSEPH ROBERT | | 54 RIVER RD | | | TYNGSBORO | MA | 01879 | |
| DUPRAS LOISELLE, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| DUPRAS, YVES | | 3490 NW 28 COURT | | | FORT LAUDERDALE | FL | 33311 | |
| DUPRE JR , CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| DUPRE, CASEY JOHN | | 34 NORTH RAINFOREST COURT | | | THE WOODLANDS | TX | 77380 | |
| DUPRE, CASEY JOHN | | ADDRESS REDACTED | | | | | | |
| DUPRE, CHAD EDWARD | | 8 ASYLUM RD | | | WARREN | RI | 02885 | |
| DUPRE, CHAD EDWARD | | ADDRESS REDACTED | | | | | | |
| DUPRE, JOSHUA | | 118 BERWOOD DR | | | HOUMA | LA | 70364-0000 | |
| DUPRE, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| DUPRE, KENNETH | | 11244VISTASORRENTOPKWY303 | | | SAN DIEGO | CA | 92130 | |
| DUPRE, MIKE | | 806 SOUTH MAIN ST | | | OPELOUSAS | LA | 70570 | |
| DUPRE, TAYLOR KRYSTAL | | ADDRESS REDACTED | | | | | | |
| DUPREE, BOBBY RAY | | ADDRESS REDACTED | | | | | | |
| DUPREE, BRITTANY | | 4410 COUNTY HOME RD | | | GREENVILLE | NC | 27858 | |
| DUPREE, CORNELIUS JOE | | ADDRESS REDACTED | | | | | | |
| DUPREE, DANNY JAMES | | ADDRESS REDACTED | | | | | | |
| DUPREE, DEREK AUSTIN | | 195 CRESCENT DR | | | NEWNAN | GA | 30265 | |
| DUPREE, DEREK AUSTIN | | ADDRESS REDACTED | | | | | | |
| DUPREE, JANET STREETS | | 11004 MAIDEN DR | | | BOWIE | MD | 20720 | |
| DUPREE, JOEL DAVID | | ADDRESS REDACTED | | | | | | |
| DUPREE, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| DUPREE, JONATHAN RANDALL | | ADDRESS REDACTED | | | | | | |
| DUPREE, TIMOTHY DARNELL | | 6111 WHITTER FOREST | | | HOUSTON | TX | 77088 | |
| DUPREE, TIMOTHY DARNELL | | ADDRESS REDACTED | | | | | | |
| DUPREJR, CHRISTOPHER | | 130 JC LANE | | | GRAY | LA | 70359-0000 | |
| DUPREY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUPREY, LUIS A | | ADDRESS REDACTED | | | | | | |
| DUPUCH, DOMINICK R | | ADDRESS REDACTED | | | | | | |
| DUPUIE, SCOTT | | 112 SPELLBROOK LANE | | | LAKEWAY | TX | 78734 | |
| DUPUIS, ADRIEN | | 94 GOLFVIEW DR | | | MANCHESTER | NH | 03102-0000 | |
| DUPUIS, ADRIEN U | | ADDRESS REDACTED | | | | | | |
| DUPUIS, CORY C | | ADDRESS REDACTED | | | | | | |
| DUPUIS, EMERSON O | | 8107 CHAINFIRE COVE | | | AUSTIN | TX | 78729 | |
| DUPUIS, EMERSON O | | ADDRESS REDACTED | | | | | | |
| DUPUIS, JAMES | | 4041 MARIA LANE | | | BETHLEHEM | PA | 18017 | |
| DUPUIS, JAMES | | ADDRESS REDACTED | | | | | | |
| DUPUIS, ROBERT DENIS | | 23 PERLEY ST | | | LYNN | MA | 01905 | |
| DUPUIS, SETH | | ADDRESS REDACTED | | | | | | |
| DUPUIS, TAYLOR MORGAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPUIS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| DUPUY OXYGEN | | PO BOX 7833 | | | WACO | TX | 76714 | |
| DUPY, ANDREW | | 51 CECIL LANE | | | MONTGOMERY | AL | 36109 | |
| DUPY, ANDREW | | ADDRESS REDACTED | | | | | | |
| DUPY, MICHAEL | | 4080 W SILVERADO CIR | | | HOLLYWOOD | FL | 33024-8376 | |
| DUQUAINE INC | | 1744 PRESQUE ISLE | | | MARQUETTE | MI | 49855 | |
| DUQUE, ANGELO | | ADDRESS REDACTED | | | | | | |
| DUQUE, CAROLINA | | ADDRESS REDACTED | | | | | | |
| DUQUE, EDUARDO | | ADDRESS REDACTED | | | | | | |
| DUQUE, ELSA | | 22 STILLWATER PL | | | STAMFORD | CT | 06902-4823 | |
| DUQUE, JASON ANTHONY | | 1508 N HOUSTON ST | | | FORT WORTH | TX | 76106 | |
| DUQUE, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| DUQUE, JESUS F | | ADDRESS REDACTED | | | | | | |
| DUQUE, PAULO LAPUZ | | ADDRESS REDACTED | | | | | | |
| DUQUE, RIGOBERTO | | ADDRESS REDACTED | | | | | | |
| DUQUESNE LIGHT | | PO BOX 10 | PAYMENT PROCESSING CTR | | PITTSBURGH | PA | 15230-0010 | |
| DUQUESNE LIGHT COMPANY | | P O  BOX 10 | | | PITTSBURGH | PA | 15230 | |
| DUQUETTE & ASSOC, NANCY LEE | | PO BOX 1962 | | | ORLANDO | FL | 328021962 | |
| DUQUETTE & ASSOC, NANCY LEE | | PO BOX 1962 | | | ORLANDO | FL | 32802-1962 | |
| DUQUETTE, DANIELLE C | | ADDRESS REDACTED | | | | | | |
| DURA FREIGHT INC | | 525 S LEMON AVE | | | WALNUT | CA | 91789 | |
| DURA MICRO | | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| DURA MICRO | MELISSA TRUJILLO | 3410 POMONA BLVD | | | POMONA | CA | 91768 | |
| DURA SEAL | | 306 S MAIN ST | | | SUMMERVILLE | SC | 29483 | |
| DURA USA | | 11436 CRONRIDGE DR STE K&L | | | OWINGS MILLS | MD | 21117 | |
| DURACELL COMPANY USA | | 5101 YORK AVE | | | MINNEAPOLIS | MN | 55410 | |
| DURACLEAN SYSTEMS | | 1857 ROBIN RD | | | NORTH AUGUSTA | SC | 29841 | |
| DURAJ, REDON | | ADDRESS REDACTED | | | | | | |
| DURAKOVIC, MUHAREM | | 951 N STARCREST DR | | | SALT LAKE CITY | UT | 84116 | |
| DURALEIGH PRINTING & OFFICE | | BOX 52201 | | | RALEIGH | NC | 27612 | |
| DURALEIGH PRINTING & OFFICE | | SUPPLY | BOX 52201 | | RALEIGH | NC | 27612 | |
| DURAN JR, ROLDAN | | ADDRESS REDACTED | | | | | | |
| DURAN JR, RONALD JESSE | | ADDRESS REDACTED | | | | | | |
| DURAN VEGA, NESTOR DANIEL | | ADDRESS REDACTED | | | | | | |
| DURAN, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| DURAN, ALEXANDRA | | 229 WOODBINE 2ND | | | BROOKLYN | NY | 11221-0000 | |
| DURAN, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| DURAN, ALGENI | | 647 EAST 26TH ST | | | PATERSON | NJ | 07504 | |
| DURAN, ALGENI A | | ADDRESS REDACTED | | | | | | |
| DURAN, ALVARO | | 1910 S KNOX CT | | | DENVER | CO | 80219-0000 | |
| DURAN, ALVARO EMMANUEL | | ADDRESS REDACTED | | | | | | |
| DURAN, ANGEL JIMENEZ | | ADDRESS REDACTED | | | | | | |
| DURAN, ARCENY | | ADDRESS REDACTED | | | | | | |
| DURAN, BEATRIZ ANGELICA | | ADDRESS REDACTED | | | | | | |
| DURAN, BETHANY MIERAS | | ADDRESS REDACTED | | | | | | |
| DURAN, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| DURAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| DURAN, DANIEL MIGUEL | | ADDRESS REDACTED | | | | | | |
| DURAN, DESIREE FAYE | | ADDRESS REDACTED | | | | | | |
| DURAN, DESIREE ISABEL | | ADDRESS REDACTED | | | | | | |
| DURAN, ELIJAH E | | ADDRESS REDACTED | | | | | | |
| DURAN, ELOY CONRAD | | ADDRESS REDACTED | | | | | | |
| DURAN, EMILIO DAVID | | 3023 CREST RIDGE DR | | | DALLAS | TX | 75228 | |
| DURAN, EMILIO DAVID | | ADDRESS REDACTED | | | | | | |
| DURAN, ERIC P | | 731 MORSMAN DR | | | FORT COLLINS | CO | 80526-2675 | |
| DURAN, FLORENCE AMELIA | | 4134 W HAROLD CT | | | VISALIA | CA | 93291 | |
| DURAN, FLORENCE AMELIA | | ADDRESS REDACTED | | | | | | |
| DURAN, FRANKIE | | 6836 N GALAXY PLACE | | | TUCSON | AZ | 85741-0000 | |
| DURAN, FRANKIE A | | ADDRESS REDACTED | | | | | | |
| DURAN, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| DURAN, JANINE NICHOLE | | ADDRESS REDACTED | | | | | | |
| DURAN, JIENNA RAQUEL | | 10600 CIBOLA LOOP NW APT 137 | | | ALBUQUERQUE | NM | 87114 | |
| DURAN, JIENNA RAQUEL | | ADDRESS REDACTED | | | | | | |
| DURAN, JOEL | | 3484 KENNEDY BLVD | 2 | | JERSEY CITY | NJ | 07307 | |
| DURAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| DURAN, JOSE FERNANDO | | ADDRESS REDACTED | | | | | | |
| DURAN, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| DURAN, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | |
| DURAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DURAN, JUAN SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| DURAN, KRISTIAN B | | ADDRESS REDACTED | | | | | | |
| DURAN, MANUEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURAN, MARIANELA | | ADDRESS REDACTED | | | | | | |
| DURAN, MARIANELA | | PO BOX 3324 | | | PARADISE | CA | 95967 | |
| DURAN, MARIO A | | 3023 CREST RIDGE DR | | | DALLAS | TX | 75228 | |
| DURAN, MARIO A | | ADDRESS REDACTED | | | | | | |
| DURAN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DURAN, MICHAEL LANCE | | ADDRESS REDACTED | | | | | | |
| DURAN, MIGUEL | | ADDRESS REDACTED | | | | | | |
| DURAN, NATHALIE | | 322 N PROSPERO DR | 3 | | COVINA | CA | 91723 | |
| DURAN, OCTAVIO | | ADDRESS REDACTED | | | | | | |
| DURAN, PEARL MARLETTE | | ADDRESS REDACTED | | | | | | |
| DURAN, RANDALL G | | ADDRESS REDACTED | | | | | | |
| DURAN, RANDY | | ADDRESS REDACTED | | | | | | |
| DURAN, RAUL A | | ADDRESS REDACTED | | | | | | |
| DURAN, REBECCA A | | 4108 DOUBLES COURT | 101 | | VIRGINIA BEACH | VA | 23462 | |
| DURAN, REBECCA A | | ADDRESS REDACTED | | | | | | |
| DURAN, RENE A | | ADDRESS REDACTED | | | | | | |
| DURAN, RICARDO O | | ADDRESS REDACTED | | | | | | |
| DURAN, RICKY J | | ADDRESS REDACTED | | | | | | |
| DURAN, SHERI | | 3405 S LOWELL BLVD NO 13 | | | DENVER | CO | 80236 | |
| DURAN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| DURANCEAU, KRISTINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DURAND, EMMANUEL E | | ADDRESS REDACTED | | | | | | |
| DURAND, JAY M | | 5228 W EDDY ST | | | CHICAGO | IL | 60641 | |
| DURAND, JAY M | | ADDRESS REDACTED | | | | | | |
| DURAND, JB L | | 2773 10TH AVE N | 203 | | PALM SPRINGS | FL | 33461 | |
| DURAND, LUIS | | ADDRESS REDACTED | | | | | | |
| DURAND, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| DURAND, NICOLE | | 1318 BERNI ST | | | SANTA ANA | CA | 92703 | |
| DURAND, RYAN | | ADDRESS REDACTED | | | | | | |
| DURANDETTE, LAWRENCE | | 4555 IRON ORE LN | | | COLORADO SPRINGS | CO | 80906-7602 | |
| DURANGO, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| DURANGO, DAVID | | ADDRESS REDACTED | | | | | | |
| DURANGO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| DURANLEAU, JOY | | 43 MILFORD ST | | | NEW BEDFORD | MA | 02745 | |
| DURANT, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| DURANT, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| DURANT, DANIELLE JEAN | | ADDRESS REDACTED | | | | | | |
| DURANT, DAVID C | | ADDRESS REDACTED | | | | | | |
| DURANT, ERIC J | | ADDRESS REDACTED | | | | | | |
| DURANT, GLENN | | 832 CENTENNIAL AVE | | | SEWICKLEY | PA | 15143 | |
| DURANT, GLENN | | ADDRESS REDACTED | | | | | | |
| DURANT, HOLLY ANNE | | ADDRESS REDACTED | | | | | | |
| DURANT, LOIS P | | 902 KEVIN DR | | | RICHMOND | VA | 23229 | |
| DURANT, LOIS P | | ADDRESS REDACTED | | | | | | |
| DURANT, ROBERT | | 26 DEER RUN RD | | | NORTH HAMPTON | NH | 03862 | |
| DURANTE, DAN | | ADDRESS REDACTED | | | | | | |
| DURANTE, RENEE L | | 528 PARKVIEW DR | | | PHOENIXVILLE | PA | 19460-4232 | |
| DURANZA, NICOLE | | 22012 NW 52 AVE | | | OPALOCKA | FL | 33055-0000 | |
| DURANZA, NICOLE | | ADDRESS REDACTED | | | | | | |
| DURAS, MICHELLE LEHUANANI | | ADDRESS REDACTED | | | | | | |
| DURASEVIC, DOKA | | 37723 ANDREW DR | | | STERLING HEIGHTS | MI | 48312-1823 | |
| DURAY, AMANDA JO | | 708 EAST PGH BLVD | | | NORTH VERSAILLES | PA | 15137 | |
| DURAY, AMANDA JO | | ADDRESS REDACTED | | | | | | |
| DURAZO, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| DURAZO, RAMON E | | 3825 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| DURAZO, RAMON EMILIANO | | 3825 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| DURAZO, RAMON EMILIANO | | ADDRESS REDACTED | | | | | | |
| DURAZO, TED | | 7601 S VIA HERMOSA | | | TUCSON | AZ | 85746 | |
| DURBEN, SANDRA DANIELLE | | 1254 VILLAGE CIRCLE | | | HICKORY | NC | 28602 | |
| DURBEN, SANDRA DANIELLE | | ADDRESS REDACTED | | | | | | |
| DURBIN AND ASSOCIATES INC | | PO BOX 85 | | | HAMILTON | OH | 45012 | |
| DURBIN, DREW ERNEST | | ADDRESS REDACTED | | | | | | |
| DURBIN, JENNIFER | | 2502 N WINFREE | | | DAYTON | TX | 77535 | |
| DURBIN, JENNIFER RENEE | | 2502 N WINFREE | 28 | | DAYTON | TX | 77535 | |
| DURBIN, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| DURBIN, JOHN MAILHOT | | ADDRESS REDACTED | | | | | | |
| DURBIN, JOSEF AMADEUS | | ADDRESS REDACTED | | | | | | |
| DURBIN, KENNETH C | | 10519 HAMILTON RD | | | GLEN ALLEN | VA | 23060 | |
| DURBIN, MEGAN | | ADDRESS REDACTED | | | | | | |
| DURBIN, PHILIP DANIEL | | 2535 BLUE WATER BLVD | | | ODENTON | MD | 21113 | |
| DURBIN, PHILIP DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURBIN, SAMANTHA DURBIN PAULINE | | ADDRESS REDACTED | | | | | | |
| DURBIN, STEVE | | ADDRESS REDACTED | | | | | | |
| DURBIN, STEVE EDWARD | | ADDRESS REDACTED | | | | | | |
| DURBY, RON | | CHANCERY COURT | | | CHATTANOOGA | TN | 37402 | |
| DURBY, RON | | HAMILTON CO COURTHOUSE | CHANCERY COURT | | CHATTANOOGA | TN | 37402 | |
| DURDA JR, BRUCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| DURDAHL JR, CAL W | | ADDRESS REDACTED | | | | | | |
| DURDEN, ABRAHAM S | | ADDRESS REDACTED | | | | | | |
| DURDEN, DEAN A | | 2005 55TH AVE | | | VERO BEACH | FL | 32966 | |
| DURDEN, JENNIFER MAY | | ADDRESS REDACTED | | | | | | |
| DUREAUX, TREV LETOURE | | ADDRESS REDACTED | | | | | | |
| DUREJKO, NICHOLAS WALTER | | ADDRESS REDACTED | | | | | | |
| DUREL, JUSTIN | | 840 MORTON RD | | | BRYN MAWR | PA | 19010-3339 | |
| DURELENE, FRANCOIS | | ADDRESS REDACTED | | | | | | |
| DUREN, BELINDA R | | ADDRESS REDACTED | | | | | | |
| DUREN, DAVID CLARENCE | | 88 BRANDY HILLS DR | | | PORT ORANGE | FL | 32129 | |
| DUREN, DAVID CLARENCE | | ADDRESS REDACTED | | | | | | |
| DUREN, NAEEM | | ADDRESS REDACTED | | | | | | |
| DURENLEAU, MICHAEL CHRIS | | 11 VICTOR LANE | | | MECHANICSBURG | PA | 17050 | |
| DURENLEAU, MICHAEL CHRIS | | ADDRESS REDACTED | | | | | | |
| DURESKY, DAVID SHANE | | ADDRESS REDACTED | | | | | | |
| DURFEE, TIM | | 613 KIMBALL ST | | | ESCONDIDO | CA | 92027-4032 | |
| DURFEE, TIMOTHY | | 613 KIMBALL ST | | | ESCONDIDO | CA | 92027-4032 | |
| DURFIELD, CAMMEA | | ADDRESS REDACTED | | | | | | |
| DURGA, MICHAEL BRIAN | | 2041 PLEASANT OAK DR | | | MUSKEGON | MI | 49445 | |
| DURGA, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| DURGALA, DANIEL P | | ADDRESS REDACTED | | | | | | |
| DURGAN, LISA | | 1957 WESTMORELAND DR | | | RICHMOND | VA | 23230 | |
| DURGAN, LISA M | | 706 LUTON LANE | | | RICHMOND | VA | 23225 | |
| DURGAN, LISA M | | ADDRESS REDACTED | | | | | | |
| DURGARYAN, ARA ERAM | | ADDRESS REDACTED | | | | | | |
| DURGEE, DUANE MERRITT | | 2338 NW 38TH AVE NO 102 | | | GAINESVILLE | FL | 32605 | |
| DURGEE, DUANE MERRITT | | ADDRESS REDACTED | | | | | | |
| DURGHALI, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | |
| DURGIN, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| DURGIN, JOHN | | ADDRESS REDACTED | | | | | | |
| DURHAM CLERK OF SUPERIOR COURT | | PO BOX 1772 | | | DURHAM | NC | 27702 | |
| DURHAM COUNTY | | 200 E MAIN ST 1ST FL | | | DURHAM | NC | 27701 | |
| DURHAM COUNTY | | 402 STADIUM DR | EMERGENCY MEDICAL SERVICE | | DURHAM | NC | 27704 | |
| DURHAM COUNTY | | PO BOX 1772 | | | DURHAM | NC | 27702 | |
| DURHAM COUNTY | | PO BOX 3397 | TAX COLLECTOR | | DURHAM | NC | 27702 | |
| DURHAM COUNTY HOSPITAL CORP | | 3643 N ROXBORO RD | EMERGENCY MEDICAL SVCS DIV | | DURHAM | NC | 27704 | |
| DURHAM COUNTY TAX COLLECTOR | | DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | DURHAM | NC | | |
| DURHAM HERALD SUN | | MARV MCWHERTER | P O BOX 2092 | | DURHAM | NC | 27702 | |
| DURHAM NEWS | | JEFF GLANCE | P O BOX 191 | | RALEIGH | NC | 27601 | |
| DURHAM WESTGATE PLAZA INVESTOR | | 455 FAIRWAY DR STE 301 | C/O SAMCO PROPERTIES INC | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTOR | | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | MARCI HADLEY | C/O SAMCO PROPERTIES  INC | 455 FAIRWAY DR  SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM, ALAN MATTHEW | | 211 HEIDINGER DR | | | CARY | NC | 27511 | |
| DURHAM, ANALYN MENDOZA | | ADDRESS REDACTED | | | | | | |
| DURHAM, ANDREW DARRAN | | ADDRESS REDACTED | | | | | | |
| DURHAM, ANDREW DAVIS | | 4574 W LANDER WAY | | | KEARNS | UT | 84118 | |
| DURHAM, ANDREW DAVIS | | ADDRESS REDACTED | | | | | | |
| DURHAM, AUSTIN GRANVILLE | | ADDRESS REDACTED | | | | | | |
| DURHAM, AUSTIN J | | 731 NORTH GROSS ST | | | CONWAY | PA | 15027 | |
| DURHAM, AUSTIN J | | ADDRESS REDACTED | | | | | | |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | DEPARTMENT OF ENGINEERING | | DURHAM | NC | 27701 | |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | TREASURY DIVISION | | DURHAM | NC | 27701 | |
| DURHAM, CITY OF | | DURHAM CITY OF | TREASURY DIVISION | 101 CITY HALL PLAZA | DURHAM | NC | | |
| DURHAM, CITY OF | | PO BOX 1309 | | | DURHAM | NC | 27702 | |
| DURHAM, CITY OF | | PO BOX 289 | | | DURHAM | NC | 27702 | |
| DURHAM, CITY OF | | PO BOX 30040 | | | DURHAM | NC | 27702-3040 | |
| DURHAM, CITY OF | | PO BOX 30090 | COUNTY TAX COLLECTOR | | DURHAM | NC | 27702-3090 | |
| DURHAM, CITY OF | | PO BOX 591 | | | DURHAM | NC | 27702-0591 | |
| DURHAM, CRAIG M | | 1607 NORTHBROOK APT5 | | | NORMAL | IL | 61761 | |
| DURHAM, CRAIG M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURHAM, DONNA B | | 10994 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059 | |
| DURHAM, DONNA BAYSINGER | | 10994 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059 | |
| DURHAM, DONNA BAYSINGER | | ADDRESS REDACTED | | | | | | |
| DURHAM, FREDERICK W | | ADDRESS REDACTED | | | | | | |
| DURHAM, GEOFFREY R | | 2917 GRASSY CREEK DR | | | INDIANAPOLIS | IN | 46229 | |
| DURHAM, GEOFFREY R | | ADDRESS REDACTED | | | | | | |
| DURHAM, HUGH NATHANIEL | | ADDRESS REDACTED | | | | | | |
| DURHAM, JOSEPH MARK | | 501 SMITH DR | 6 | | HAMPSHIRE | IL | 60140 | |
| DURHAM, JOSEPH MARK | | ADDRESS REDACTED | | | | | | |
| DURHAM, JOSHUA BRADLEY | | ADDRESS REDACTED | | | | | | |
| DURHAM, KAREN PAGE | | ADDRESS REDACTED | | | | | | |
| DURHAM, KASSANDRA JOY | | ADDRESS REDACTED | | | | | | |
| DURHAM, KELLY | | 9608 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060 | |
| DURHAM, KELLY S | | ADDRESS REDACTED | | | | | | |
| DURHAM, KENNETH RIO | | ADDRESS REDACTED | | | | | | |
| DURHAM, KENSEY LEE | | RT 1 BOX 242C | | | GALLIPOLIS FERRY | WV | 25515 | |
| DURHAM, KERWIN R | | ADDRESS REDACTED | | | | | | |
| DURHAM, LATOYA | | 90 ELDRIDGE AVE | | | HEMPSTEAD | NY | 11550 | |
| DURHAM, MALIKA NICOLE | | 1264 CEDAR PARK PLACE | | | STONE MOUNTAIN | GA | 30083 | |
| DURHAM, MALIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| DURHAM, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| DURHAM, MIKE | | ADDRESS REDACTED | | | | | | |
| DURHAM, NICHOLAS ANDREW | | 522 NOTTINGHAM OAKS | | | HOUSTON | TX | 77079 | |
| DURHAM, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| DURHAM, OGLESBY | | 29809 ABERDEEN LN | | | SOUTHFIELD | MI | 48076-2265 | |
| DURHAM, PAUL | | ADDRESS REDACTED | | | | | | |
| DURHAM, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| DURHAM, ROBERT L | | 3835 A BEL AIR RD | | | AUGUSTA | GA | 30909 | |
| DURHAM, ROBERT L | | ADDRESS REDACTED | | | | | | |
| DURHAM, RUSSELL STEWART G | | ADDRESS REDACTED | | | | | | |
| DURHAM, RYAN | | 198 FM 2974 | | | CENTER | TX | 75935-0000 | |
| DURHAM, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DURHAM, TOM | | 3406 SOUTH HOME | | | INDEPENDENCE | MO | 64052 | |
| DURHAM, WESLEY | | 728 W 86TH ST | | | KANSAS CITY | KS | 66111 | |
| DURHAM, WESLEY | | 12010 W 95TH ST | | | LENEXA | KS | 66215 | |
| DURHEIM APPLIANCE | | 1302 W RANDOLPH BOX 3764 | | | ENID | OK | 73702 | |
| DURICH A S A , MIKE V | | P O BOX 7185 | | | AKRON | OH | 44306 | |
| DURICK, JOSH W | | ADDRESS REDACTED | | | | | | |
| DURIEUX, ANDREW A | | ADDRESS REDACTED | | | | | | |
| DURIEUX, ANDREW A | | PO BOX 1076 | | | MEDFORD | NY | 11763 | |
| DURIEZ, SARA | | 1155 W 77TH ST | | | HIALEAH | FL | 33014-3972 | |
| DURING, GEORGE | | ADDRESS REDACTED | | | | | | |
| DURIO, DEMEKION N | | 1713 PRINCETON ST | | | METAIRIE | LA | 70003 | |
| DURIO, DEMEKION N | | ADDRESS REDACTED | | | | | | |
| DURIS, DAVID STEPHENS | | 6081 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| DURIS, DAVID STEPHENS | | ADDRESS REDACTED | | | | | | |
| DURIS, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| DURKAN PATTERNED CARPET INC | | PO BOX 1006 | | | DALTON | GA | 30722 | |
| DURKEE, AMANDA A | | ADDRESS REDACTED | | | | | | |
| DURKEE, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| DURKEE, JIM L | | 736 BRUSH HILL RD | | | THOUSAND OAKS | CA | 91360-4901 | |
| DURKEE, STEVEN | | 414 4TH AVE | | | NEWTON SQ | PA | 19073 | |
| DURKIN, JOESPH M | | 6216 BOONE DR | | | TAMPA | FL | 33625-1616 | |
| DURKIN, PAT JOHN | | ADDRESS REDACTED | | | | | | |
| DURKIN, PATRICK LIAM | | ADDRESS REDACTED | | | | | | |
| DURKIN, PAUL JOHNSON | | ADDRESS REDACTED | | | | | | |
| DURKIN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| DURKIN, SEAN | | 5640 WALNUT AVE | | | DOWNERS GROVE | IL | 60516-1071 | |
| DURKINS INC | | 90 BEAVER BROOK RD | | | DANBURY | CT | 06810 | |
| DURKIT, AARON W | | 290 SHADOW MOSS DR | | | ATHENS | GA | 30605 | |
| DURKIT, AARON W | | ADDRESS REDACTED | | | | | | |
| DURKIT, WESLEY ROBERT | | ADDRESS REDACTED | | | | | | |
| DURKSEN, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| DURLEY, BRITTANY D | | ADDRESS REDACTED | | | | | | |
| DURLING, KEITH W | | 1110 ASTI PLACE | | | SANTA ROSA | CA | 95401 | |
| DURLING, KEITH W | | ADDRESS REDACTED | | | | | | |
| DURLING, RYAN P | | ADDRESS REDACTED | | | | | | |
| DURLOO, ERNEST | | 1335 FORSYTH ST APT C2 | | | MACON | GA | 31201-1401 | |
| DURMAN, AARON JEROME | | ADDRESS REDACTED | | | | | | |
| DURN, SHIRLEY ANN | | ADDRESS REDACTED | | | | | | |
| DURNBAUGH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DURNEN, PATRICK BRIAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURNIN, MARJORIE MARIE | | ADDRESS REDACTED | | | | | | |
| DURNING, JESSICA LAURYN | | ADDRESS REDACTED | | | | | | |
| DURNINZI, MICHEAL | | 807 WEST ST RD | | | WEST CHESTER | PA | 19382 | |
| DURO ELECTRIC | | 2271 WEST YALE AVE | | | FENGLEWOOD | CO | 801101150 | |
| DURO ELECTRIC | | 2271 WEST YALE AVE | | | FENGLEWOOD | CO | 80110-1150 | |
| DURO TEST CORPORATION | | PO BOX 27507 | | | NEWARK | NJ | 071018707 | |
| DURO TEST CORPORATION | | PO BOX 27507 | | | NEWARK | NJ | 07101-8707 | |
| DUROCHER, JOSEPH | | 2230 SKYVIEW LANE | APT NO 143 | | COLORADO SPRINGS | CO | 80904-4848 | |
| DUROCHER, RICH ROBERT | | ADDRESS REDACTED | | | | | | |
| DUROCHER, SASHA ISOLINA | | ADDRESS REDACTED | | | | | | |
| DUROJAIYE, FREDRICK | | 658 EAST 223RD ST | | | BRONX | NY | 10466 | |
| DUROJAIYE, HAKEEM | | 1729 NORTH SAWYER | | | CHICAGO | IL | 60647 | |
| DUROJAIYE, HAKEEM | | ADDRESS REDACTED | | | | | | |
| DUROLAST ROOFING INC | | PO BOX 3301 | | | SAGINAW | MI | 48605 | |
| DURON INC | | PO BOX 651 | | | BELTSVILLE | MD | 20704-0651 | |
| DURON, ANGIE | | ADDRESS REDACTED | | | | | | |
| DURON, ANTHONY CHRISTOPHER | | 652 1 NORTH STATE RD 149 | | | VALPARAISO | IN | 46385 | |
| DURON, RENE RALPH | | 3308 SCOTT DR | | | GASTONIA | NC | 28056 | |
| DURON, RENE RALPH | | ADDRESS REDACTED | | | | | | |
| DURONSLET, JASON ADAM | | ADDRESS REDACTED | | | | | | |
| DUROTECH INC | | 11931 WICKCHESTER LANE NO 300 | | | HOUSTON | TX | 77043 | |
| DUROZEAU, WILVERT | | ADDRESS REDACTED | | | | | | |
| DURR CONSULTING, JANIS J | | 7920 OAKBARK LANE | | | CHARLOTTE | NC | 28226-3752 | |
| DURR CONSULTING, JANIS J | | 7920 OAKBARK LN | | | CHARLOTTE | NC | 282263752 | |
| DURR JR , TROY LEE | | ADDRESS REDACTED | | | | | | |
| DURR, LAUREN NICHOLE | | ADDRESS REDACTED | | | | | | |
| DURR, SEAN M | | PO BOX 11311 | 10670 BARKLEY 2ND FL | | OVERLAND PARK | KS | 66212 | |
| DURRANCE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| DURRANCE, DEBRA LYNNEL | | ADDRESS REDACTED | | | | | | |
| DURRANT, MARK ERWIN | | 806 BOULDER SPRINGS DR B3 | | | RICHMOND | VA | 23225 | |
| DURRANT, MARK ERWIN | | ADDRESS REDACTED | | | | | | |
| DURRANT, WILLIAM DAVID | | 25 MARTINDALE DR | | | NEWARK | DE | 19713 | |
| DURRANT, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | |
| DURRAZE, IRTIZA | | 346 RICHARD AVE | | | HICKSVILLE | NY | 11801-0000 | |
| DURRAZE, IRTIZA | | ADDRESS REDACTED | | | | | | |
| DURRAZE, TOOBA | | 346 RICHARD AVE | | | HICKSVILLE | NY | 11801 | |
| DURRAZE, TOOBA | | ADDRESS REDACTED | | | | | | |
| DURRELL, KRISTOFFER L | | ADDRESS REDACTED | | | | | | |
| DURRETT, MORIAH REGINA | | ADDRESS REDACTED | | | | | | |
| DURRETTE, ANTONIA | | 301 LOBLOLLY DR | | | BONAIRE | GA | 31005-3487 | |
| DURRETTE, ANTONIA | | 301 LOBLOLLY DR | | | BONAIRE | GA | 31005 | |
| DURRILL & ASSOCIATES | | 7200 GLEN FOREST DR STE 306 | | | RICHMOND | VA | 23226 | |
| DURRWACHTER, JAY | | 1330 N STANLEY AVE | | | LOS ANGELES | CA | 90046 | |
| DURSA, JEFFREY M | | 20 AVON ST | APT B | | LEOMINSTER | MA | 01453 | |
| DURSA, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| DURSEE, JESSICA | | 8790 PINE KNOB RD | | | CLARKSTON | MI | 48348 | |
| DURSLEY, SCOTT | | ADDRESS REDACTED | | | | | | |
| DURSO, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| DURSO, KRISTIN | | 754 E 6TH ST | | | NEW YORK | NY | 10009-0000 | |
| DURSO, MEGAN ANN | | 737 N LAYTON | | | MESA | AZ | 85207 | |
| DURSO, MEGAN ANN | | ADDRESS REDACTED | | | | | | |
| DURST, CHRISTOPHER | | 1081 VENA LANE | | | PASADENA | MD | 21122 | |
| DURST, DENNIS | | 4714 LAKEWOOD | | | SAN ANTONIO | TX | 78220 | |
| DURST, DENNIS C | | ADDRESS REDACTED | | | | | | |
| DURST, EVA J | | PO BOX 659791 | C/O TEXAS CHILD SUPPORT DISB UNIT | | SAN ANTONIO | TX | 78265-9941 | |
| DURST, JOHN | | ADDRESS REDACTED | | | | | | |
| DURST, LAURA KATLEEN | | ADDRESS REDACTED | | | | | | |
| DURST, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DURU, CHUKWUDOZIE | | ADDRESS REDACTED | | | | | | |
| DURU, KINGSLEY | | 6557 SILK LEAF LANE | | | JACKSONVILLE | FL | 32244 | |
| DURU, RAYMOND | | ADDRESS REDACTED | | | | | | |
| DURURVURUR, SERHAN | | ADDRESS REDACTED | | | | | | |
| DURYEA, BRUCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| DURYEA, DAN | | 1165 DORCHESTER RD | | | PT CHARLOTTE | FL | 33952 | |
| DUSACK, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| DUSACK, SARAH MEGAN | | ADDRESS REDACTED | | | | | | |
| DUSCHL, STEPHEN JOSEPH | | 300 JOHN ST | | | MIDDLESEX | NJ | 08846 | |
| DUSCHL, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUSCI, CHRIS RYAN | | 1255 HEROLD CR | | | CHARLOTTESVILLE | VA | 22901 | |
| DUSCI, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUSCIUC, SAMUEL | | 1130 NE 178TH AVE | | | PORTLAND | OR | 97230 | |
| DUSEI, POKU | | 1686 ROCKAWAY PKWY | | | BROOKLYN | NY | 11236-4824 | |
| DUSENBERY, JOHN KARL | | ADDRESS REDACTED | | | | | | |
| DUSHA, DEREK | | 1596 JAY LANE | | | GREEN BAY | WI | 54304 | |
| DUSHA, DEREK | | ADDRESS REDACTED | | | | | | |
| DUSHAIN, SYLVIA CARLISHA | | ADDRESS REDACTED | | | | | | |
| DUSHANE, JUDY LYNN | | ADDRESS REDACTED | | | | | | |
| DUSHKU, ANDREW JACOB | | 95 ROOSEVELT AVE | | | WEST HAVEN | CT | 06516 | |
| DUSHKU, ANDREW JACOB | | ADDRESS REDACTED | | | | | | |
| DUSIN MCDANIEL | OFFICE OF THE ATTORNEY GENERAL | STATE OF ARKANSAS | 200 TOWER BLDG | 323 CENTER ST | LITTLE ROCK | AR | 72201-2610 | |
| DUSINBERRE, KEVIN P | | ADDRESS REDACTED | | | | | | |
| DUSING, JANE | | 2050 ASPEN HILL RD | | | BALTIMORE | MD | 21234 | |
| DUSING, LON | | 2014 MERIDIAN CT | | | SHAKOPEE | MN | 55379-3915 | |
| DUSING, LON R | | ADDRESS REDACTED | | | | | | |
| DUSOBOX INC | | PO BOX 66 | | | N CHELMSFORD | MA | 018630266 | |
| DUSOBOX INC | | PO BOX 66 | | | N CHELMSFORD | MA | 01863-0266 | |
| DUSOLD, JORDAN GERARD | | ADDRESS REDACTED | | | | | | |
| DUSSAULT, KENNETH CASEY | | 18 CHESTERFIELD DR | | | CONCORD | NH | 03301 | |
| DUSSAULT, KENNETH CASEY | | ADDRESS REDACTED | | | | | | |
| DUSSEL, JON | | ADDRESS REDACTED | | | | | | |
| DUSSIE, DEYON | | 6700 SW 63 CT | | | MIAMI | FL | 33143 | |
| DUSSMAN, CLARE BRIDGET | | 1506 N BEVERLY | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DUSSMAN, CLARE BRIDGET | | ADDRESS REDACTED | | | | | | |
| DUST N CLEAN | | PO BOX 7322 | | | NASHUA | NH | 03060 | |
| DUST TEX SERVICE INC | | 1821 SPRING GARDEN ST | | | GREENSBORO | NC | 27403 | |
| DUST, MONICA N | | 309 MCKENDREE LANE | | | MYRTLE BEACH | SC | 29579 | |
| DUST, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DUSTIN SAIN | | 9361 S 179TH DR | | | GOODYEAR | AZ | | |
| DUSTIN, C | | 703 ENCHANTED HBR | | | CORPUS CHRISTI | TX | 78402-1716 | |
| DUSTIN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUSTMAN, BRYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| DUSZAK APPRAISAL CO | | 356 E MAIN ST | | | NEWARK | DE | 19711 | |
| DUSZYNSKI, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUTAN, FAUSTO | | 98 16 41ST AVE | | | CORONA | NY | 11368-5031 | |
| DUTCH ENTERPRISES INC | | PO BOX 438 | | | JACKSON | MO | 63755 | |
| DUTCH RICHLAND CO | | 7200 STONEHENGE DR STE 211 | C/O DRUCKER & FALK LLC | | RALEIGH | NC | 27613 | |
| DUTCH RICHLAND CO | | 7200 STONEHENGE DR STE 211 | | | RALEIGH | NC | 27613 | |
| DUTCH SOUVENIRS | | 701 S FIRST ST | | | ST LOUIS | MO | 63102 | |
| DUTCHER JR , J BLAKE | | PO BOX 29 | | | LAWTON | OK | 73502 | |
| DUTCHER, ANDREW TYLER | | ADDRESS REDACTED | | | | | | |
| DUTCHER, CALLISTA | | 3101 CHALFIN AVE | | | NORFOLK | VA | 23513 | |
| DUTCHER, DEBRA ANN | | ADDRESS REDACTED | | | | | | |
| DUTCHER, JEFFREY | | 9607 MEREDITH WOODS CT | | | GLEN ALLEN | VA | 23060 | |
| DUTCHER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | ALBANY | NY | 122125313 | |
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | ALBANY | NY | 12212-5313 | |
| DUTCHESS COUNTY SHERIFF | | PO BOX 389 CIVIL DIVISION | 150 N HAMILTON ST | | POUGHKEEPSIE | NY | 12601 | |
| DUTCHESS SUPERVAC INC | | 3 BROWNS LN | | | HAWTHORNE | NY | 10532 | |
| DUTCHESS SUPERVAC INC | | 80 INDIAN PASS | | | STORMVILLE | NY | 12582 | |
| DUTCHESS TEKCON INDUSTRIES INC | | 4 COMMERCE ST | | | POUGHKEEPSIE | NY | 12603 | |
| DUTCHIN, ARIELLE ARSHEAL | | ADDRESS REDACTED | | | | | | |
| DUTCHMAN BACKFLOW TESTERS INC | | 30278 HILLSIDE RD | | | PUEBLO | CO | 81006 | |
| DUTCHMAN BACKFLOW TESTERS INC | | PO BOX 8273 | | | PUEBLO | CO | 81008-8273 | |
| DUTEK INDUSTRIAL CO LTD | | 3/F 2 NO 26 LANE 513 JUIKUANG | | | TAIPEI | | | TWN |
| DUTHIE, ADAM T | | 9005 N E 7TH ST | | | VANCIUVER | WA | 98664 | |
| DUTHIE, ADAM T | | ADDRESS REDACTED | | | | | | |
| DUTHIE, HEATHER | | 1920 MOORES MILL RD | | | ATLANTA | GA | 30318 | |
| DUTHIE, HEATHER B | | ADDRESS REDACTED | | | | | | |
| DUTIA, KETU SURESH | | 509 COUNCIL CT | | | VIENNA | VA | 22180 | |
| DUTIA, KETU SURESH | | ADDRESS REDACTED | | | | | | |
| DUTKA JR, WALTER | | 1557 E HUNTING PARK | | | PHILADELPHIA | PA | 19124 | |
| DUTKA JR, WALTER | | ADDRESS REDACTED | | | | | | |
| DUTKO, MICHAEL | | 950 DOHERTY RD | | | COLUMBUS | OH | 43119-0000 | |
| DUTKO, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | |
| DUTRA FOR ASSEMBLY, JOHN | | 921 11TH ST STE D | C/O CARRIE MCKINLEY FUNDRAISING | | SACRAMENTO | CA | 95814 | |
| DUTRA, JOSEPH | | 116 NORTHBRIDGE AVE | | | WARWICK | RI | 02886 | |
| DUTRA, VANESSA MARIA | | 60 BRIDLE PATH CIRCLE | 709 | | RANDOLPH | MA | 02368 | |
| DUTSCHKE, PATRICIA | | 5302 MILNER RD | APT 6 | | LOUISVILLE | KY | 40216 | |
| DUTSCHKE, PATRICIA F | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUTT, NITESH KUMAR | | ADDRESS REDACTED | | | | | | |
| DUTT, REGINAL R | | 911 WILKS ST | | | EAST PALO ALTO | CA | 94303 | |
| DUTT, REGINAL R | | ADDRESS REDACTED | | | | | | |
| DUTTA, BIPLAB | | ADDRESS REDACTED | | | | | | |
| DUTTENHAUER, CHRISTINE | | 4276 SE  150TH  ST | | | SUMMERFIELD | FL | 34492 | |
| DUTTER, TYLER | | ADDRESS REDACTED | | | | | | |
| DUTTLINGER, MICHAEL | | 4252 IRISH HILLS DR | 2A | | SOUTH BEND | IN | 46614 | |
| DUTTLINGER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUTTON FOOD EQUIPMENT REPAIR INC | | 163 BRANDON RD | | | RICHMOND | VA | 23224 | |
| DUTTON JR, RAY | | LOT 34 P O BOX 372 | | | BRANDENBURG | KY | 40108-0372 | |
| DUTTON SERVICES INC | | 3176 OAKCLIFF INDUSRIAL ST | | | ATLANTA | GA | 30340 | |
| DUTTON, ADAM BENJAMIN | | 6720 FINZEL RD | | | WHITEHOUSE | OH | 43571 | |
| DUTTON, ANTHONY LEWIS | | ADDRESS REDACTED | | | | | | |
| DUTTON, BRYAN LAMONT | | ADDRESS REDACTED | | | | | | |
| DUTTON, COLTON WILLIAM | | ADDRESS REDACTED | | | | | | |
| DUTTON, JENNI LYNNE | | ADDRESS REDACTED | | | | | | |
| DUTTON, JOSHUA D | | 6738 E 91ST ST APT 2 | | | TULSA | OK | 74133 | |
| DUTTON, JOSHUA DJ | | 6738 E 91ST ST APT 2 | | | TULSA | OK | 74133 | |
| DUTTON, JOSHUA DJ | | ADDRESS REDACTED | | | | | | |
| DUTTRY, SAMANTHA LYNN | | 529 BUCKHILL RD | | | MUNCY | PA | 17756 | |
| DUTTRY, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| DUTY, GINGER RENEE | | ADDRESS REDACTED | | | | | | |
| DUTY, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| DUVA LOARCA, ATHENA | | 1203 S 27TH ST 1 A | | | ALTOONA | PA | 16601 | |
| DUVA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DUVAL & STACHENFELD LLP | | 300 E 42ND ST | | | NEW YORK | NY | 10017 | |
| DUVAL CITY | ATTN  MIKE HOGAN | TAX COLLECTOR | 231 E  FORSYTH ST | ROOM 130 | JACKSONVILLE | FL | 32202-3370 | |
| DUVAL COMPANY, BE | | PO BOX 251857 | | | LOS ANGELES | CA | 90025 | |
| DUVAL COUNTY CLERK OF THE CIRCUIT COURT | RECORDING DEPARTMENT | DUVAL COUNTY COURTHOUSE | 330 E BAY ST RM 103 | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY PROBATE | | 330 E BAY ST RM 101 | CLERK OF COURT | | JACKSON | FL | 32202 | |
| DUVAL COUNTY PROPERTY APPRAISER, LAND RECORDS DIVISION | MIKE HOGAN | 231 E  FORSYTH ST | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY TAX COLLECTOR | | DO NOT USE SEE NO 0001000195 003 | 231 E  FORSYTH ST | RM 130 | JACKSONVILLE | FL | | |
| DUVAL JR , JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| DUVAL JR , WILLIAM M | | 8430 SW 155 TERR | | | PALMETTO BAY | FL | 33157 | |
| DUVAL JR , WILLIAM MICHAEL | | 8430 SW 155 TERR | | | PALMETTO BAY | FL | 33157 | |
| DUVAL JR , WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUVAL SEARCH ASSOCIATES | | 3445 SEMINOLE TRAIL STE 230 | | | CHARLOTTESVILLE | VA | 22911 | |
| DUVAL STRIPING & MAINTENANCE | | 10401 MARBLE EGRET DR | | | JACKSONVILLE | FL | 32257 | |
| DUVAL, DEBORAH R | | 12042 HIDDEN NEST CT | | | MIDLOTHIAN | VA | 23112 | |
| DUVAL, DEBORAH R | | ADDRESS REDACTED | | | | | | |
| DUVAL, EDWARD STANLEY | | ADDRESS REDACTED | | | | | | |
| DUVAL, JAMAL | | 1012 33RD AVE N | | | NASHVILLE | TN | 37209-2607 | |
| DUVAL, JOSHUA BUZBEE | | ADDRESS REDACTED | | | | | | |
| DUVAL, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| DUVAL, LINDA | | 9864 MILLERS CT | | | WARRENTON | VA | 20186-8610 | |
| DUVAL, SEAN RAY | | ADDRESS REDACTED | | | | | | |
| DUVAL, TRACY M | | ADDRESS REDACTED | | | | | | |
| DUVAL, TRAVIS | | PO BOX 1455 | | | WILLISTON | VT | 05495 | |
| DUVAL, TRAVIS W | | ADDRESS REDACTED | | | | | | |
| DUVAL,JR, JOHN | | 209 GRANBY RD | APT 17 | | CHICOPEE | MA | 01013-0000 | |
| DUVALL HAMMER, CAITLIN LOUISE | | ADDRESS REDACTED | | | | | | |
| DUVALL III, BILLY PATRICK | | 23298 CANYON PINES PL | | | CORONA | CA | 92883 | |
| DUVALL III, BILLY PATRICK | | ADDRESS REDACTED | | | | | | |
| DUVALL, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| DUVALL, CARRIE | | 9722 RIVER TRAIL DR | | | LOUISVILLE | KY | 40229 | |
| DUVALL, CARRIE E | | ADDRESS REDACTED | | | | | | |
| DUVALL, CHRISTIN | | 3013 LILATE COURT | | | EDGEWOOD | MD | 21040 | |
| DUVALL, DANIELLE PATRICE | | ADDRESS REDACTED | | | | | | |
| DUVALL, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| DUVALL, DEREK W | | ADDRESS REDACTED | | | | | | |
| DUVALL, DEREK W | | P O BOX 703 | | | CARRIER MILLS | IL | 62917 | |
| DUVALL, DOUGLAS P | | ADDRESS REDACTED | | | | | | |
| DUVALL, DOUGLAS P | | PO BOX 185 | | | STUDLEY | VA | 23162 | |
| DUVALL, DUSTIN DRU | | ADDRESS REDACTED | | | | | | |
| DUVALL, KORINNE ROBIN | | ADDRESS REDACTED | | | | | | |
| DUVALL, ROSS D | | ADDRESS REDACTED | | | | | | |
| DUVALL, SHANE WESLEY | | 306 FREETON CT | | | STEPHEN CITY | VA | 22655 | |
| DUVALL, SHANE WESLEY | | ADDRESS REDACTED | | | | | | |
| DUVALL, TIFFANY | | 1303 HIGHLAND AVE | | | FORT WASHINGTON | PA | 19034 | |
| DUVALL, TIMOTHY ALLEN | | 5559 PICKWICK RD | | | CENTREVILLE | VA | 20121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUVALL, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| DUVALL, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| DUVALL, TRUMAINE D | | ADDRESS REDACTED | | | | | | |
| DUVALLON BOND, YADANIS ADITA | | ADDRESS REDACTED | | | | | | |
| DUVALLONBOND, YADANI | | 215 ALLENDALE ST | | | BALTIMORE | MD | 21229-0000 | |
| DUVALLS APPLIANCE SERVICE | | 9211 CAMBY RD | | | CAMBY | IN | 46113 | |
| DUVE, TRACY | | 6100 EAST RD | | | SAGINAW | MI | 48601 9720 | |
| DUVE, TRACY | | 6100 EAST RD | | | SAGINAW | MI | 48601-9720 | |
| DUVENDACK, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| DUVERNE, KARL DIMITRY | | 4312 OLD BROOK RD | 31 | | RICHMOND | VA | 23227 | |
| DUVERNE, KARL DIMITRY | | ADDRESS REDACTED | | | | | | |
| DUVIGNEAUD, LAMAR | | ADDRESS REDACTED | | | | | | |
| DUWAYNE E KELLER & ASSOC INC | | 12655 SW KINGS HWY | SUITE A | | LAKE SUZY | FL | 34266 | |
| DUWAYNE E KELLER & ASSOC INC | | SUITE A | | | LAKE SUZY | FL | 34266 | |
| DUWE, ERIK THOMAS | | ADDRESS REDACTED | | | | | | |
| DUX, RYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| DUXBURY, CARL ARTHUR | | ADDRESS REDACTED | | | | | | |
| DUXBURY, DANICA DANAE | | 294 SENECA ST | | | MERCED | CA | 95340 | |
| DUXBURY, STEVEN P | | ADDRESS REDACTED | | | | | | |
| DUZAN, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| DUZANT, KAITLIN ASHE | | ADDRESS REDACTED | | | | | | |
| DUZANT, KAITLINA | | 827 GREYSTONE | | | CHANNELVIEW | TX | 77530 | |
| DUZANT, LINDSEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DV COMMUNICATION | | 206 SAXONBURG RD | | | BUTLER | PA | 16002 | |
| DV&A | | 1610 NORTH MYRTLE AVE | | | CLEARWATER | FL | 34615 | |
| DV8 MEDIA GROUP | | 2430 SHEPARD CIRCLE W | | | NORTHFIELD | NJ | 08225 | |
| DVA | | 133 CANDY LN | | | PALM HARBOR | FL | 34683 | |
| DVD ETC MAGAZINE | | 5330 DERRY AVE UNIT O | | | AGOURA HILLS | CA | 91301 | |
| DVD ETC MAGAZINE | | PO BOX 469064 | | | ESCONDIDO | CA | 92046-9064 | |
| DVILYANSKI, ILYA | | 300 SEASIDE AVE | 3F | | STAMFORD | CT | 06902 | |
| DVILYANSKI, ILYA | | ADDRESS REDACTED | | | | | | |
| DVOJACK DOUGLAS A | | 9645 A WEST MOUNTAIN VIEW RD | | | PEORIA | AZ | 85345 | |
| DVOJACK, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| DVORAK, CHARLES | | ADDRESS REDACTED | | | | | | |
| DVORAK, DONALD | | 444 WALKERS BEND RD | | | GRAY | TN | 37615 | |
| DVORAK, DONALD J | | ADDRESS REDACTED | | | | | | |
| DVORAK, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| DVORAK, SUSAN | | 905 INDIANA ST | | | MUSKOGEE | OK | 74403-7420 | |
| DVORAK, TODD D | | 9320 RAVEN WING DR | | | CHESTERFIELD | VA | 23832 | |
| DVORAK, TODD D | | ADDRESS REDACTED | | | | | | |
| DVORSCAK, MICHAEL JOSEPH | | 3439 LINCLON ST | | | HIGHLAND | IN | 46322 | |
| DVORSCAK, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DVORTSOV, PETER | | ADDRESS REDACTED | | | | | | |
| DW PARTNERS | | 51 11 BANPO 4 DONG KOREA | | | SEOCHO KU SEOUL | | 137-04 | KOR |
| DW PARTNERS | | DONGSUH BLDG 5TH FLOOR | 51 11 BANPO 4 DONG | | SEOCHO KU SEOUL | | 137-044 | KOR |
| DWAIN H BROWN | | 221 N HICKORY | | | DES MOINES | IA | 50317 | |
| DWAIN H BROWN | | EXPERT VCR & TV SERVICE | 221 N HICKORY | | DES MOINES | IA | 50317 | |
| DWAINE, FAULKNER | | 2959 APALACHEE PKWY J6 | | | TALLAHASSEE | FL | 32301-0000 | |
| DWARAKNATH, SUDHARSAN | | 7205 PRINCE DR | | | DUBLIN | CA | 94568 | |
| DWARAKNATH, SUDHARSAN | | ADDRESS REDACTED | | | | | | |
| DWARKANAUTH, OMADAI ZAMARA | | 13123 JOSEPHINE | | | STAFFORD | TX | 77477 | |
| DWARKANAUTH, OMADAI ZAMARA | | ADDRESS REDACTED | | | | | | |
| DWAUN, ELAM | | 26901 AIRPORT RD 439 | | | PUNTA GORDA | FL | 33982-0000 | |
| DWAYNE I FORDE | FORDE DWAYNE I | 253 TIMBER CREEK LN SW | | | MARIETTA | GA | 30060-5478 | |
| DWAYNE, BULL | | 310 S BELLEVIEW ST | | | AMARILLO | TX | 79106-7874 | |
| DWD UI | | COLLECTION SECTION | | | MADISON | WI | 53707 | |
| DWD UI | | PO BOX 7888 | COLLECTION SECTION | | MADISON | WI | 53707 | |
| DWELLE, MARTIN CHASELY | | ADDRESS REDACTED | | | | | | |
| DWELLEY, CHAD RUSSELL | | ADDRESS REDACTED | | | | | | |
| DWELLEY, NATE T M | | ADDRESS REDACTED | | | | | | |
| DWIGGINS, DAVID NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DWIGHT P PINKLEY | PINKLEY DWIGHT P | 2011 GREAT FALLS ST | | | MCLEAN | VA | 22101-5419 | |
| DWIGHT, CLARK | | 3917 EAST FLOWER LANE | | | PHOENIX | AZ | 85044-0000 | |
| DWORMAN, HOWARD FREDERIC | | ADDRESS REDACTED | | | | | | |
| DWORNIC, DAVID | | 24920 BALASM DR | | | BROWNSTOWN | MI | 48134 | |
| DWORZANSKI, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| DWS ELECTRONICS | | 1601 KELLY BLVD | | | CARROLLTON | TX | 75006 | |
| DWS ELECTRONICS | | 2529 ROYAL LANE | SUITE 215 | | DALLAS | TX | 75229 | |
| DWS ELECTRONICS | | SUITE 215 | | | DALLAS | TX | 75229 | |
| DWS GROUP INC | | W169 N11580 BISCAYNE DR | | | GERMANTOWN | WI | 53022 | |
| DWS INC | | PO BOX 677 | | | CHAMPAIGN | IL | 618240677 | |
| DWS INC | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWS SATELLITE | | PO BOX 883 | | | HURST | TX | 76053 | |
| DWYER FIRE PROTECTION | | PO BOX 11410 | | | SYRACUSE | NY | 13218 | |
| DWYER, AMANDA CAILIN | | ADDRESS REDACTED | | | | | | |
| DWYER, ANDREW | | 90 TREMONT AVE | | | BRIDGEPORT | CT | 06606-4528 | |
| DWYER, BRAD PHILLIP | | 3017 WINDISH ST | | | PHILADELPHIA | PA | 19152 | |
| DWYER, BRAD PHILLIP | | ADDRESS REDACTED | | | | | | |
| DWYER, CLINT | | 1306 MANCHESTER DR | | | CRYSTAL LAKE | IL | 60014 | |
| DWYER, CLINT | | 1306 MANCHESTER DR | | | CRYSTAL LAKE | IL | 60014-0000 | |
| DWYER, CLINT D | | ADDRESS REDACTED | | | | | | |
| DWYER, COLTON | | 18 LAFAYETTE AVE | | | HINGHAM | MA | 02043 | |
| DWYER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DWYER, DONOVAN | | 859 EAST 230 ST | | | BRONX | NY | 10466 | |
| DWYER, DONOVAN | | ADDRESS REDACTED | | | | | | |
| DWYER, ERIK | | ADDRESS REDACTED | | | | | | |
| DWYER, FRANCESCA | | ADDRESS REDACTED | | | | | | |
| DWYER, GREGORY MARTIN | | ADDRESS REDACTED | | | | | | |
| DWYER, HALEY RENEE | | ADDRESS REDACTED | | | | | | |
| DWYER, JEREMY WILLIAM | | ADDRESS REDACTED | | | | | | |
| DWYER, JOHN | | 1178 SW THIRD STRRET | | | BOCA RATON | FL | 33486 | |
| DWYER, JOHN | | 12211 SPRING RUN RD | | | CHESTERFIELD | VA | 23832 | |
| DWYER, JOHN | | ADDRESS REDACTED | | | | | | |
| DWYER, MATT JOSEPH | | ADDRESS REDACTED | | | | | | |
| DWYER, MICHAEL | | 4125 CARY OAKS DR | | | APEX | NC | 27502 | |
| DWYER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DWYER, PATRICIA | | 25692 RASKA LANE | | | LAKE VILLA | IL | 60046-9140 | |
| DWYER, ROBERT | | 5232 W LAKE DR | | | VIRGINIA BEACH | VA | 23455 | |
| DWYER, SEAMUS CONNOLLY | | ADDRESS REDACTED | | | | | | |
| DWYER, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DWYER, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| DX CORP | | 310 OSER AVE | | | HAUPPAUGE | NY | 11788 | |
| DXG TECHNOLOGY USA | | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| DXG TECHNOLOGY USA | ALICIA FUNDERBURK | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| DY, BUNNA | | 2025 OLIVE BRANCH DR | | | MODESTO | CA | 95351 | |
| DY, CHRISTINE MARIE | | 314 OGLE ST | C | | COSTA MESA | CA | 92627 | |
| DY, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| DY, IMMERLEE | | 3331 BIXBY WAY | | | STOCKTON | CA | 95209 | |
| DY, IMMERLEE | | ADDRESS REDACTED | | | | | | |
| DY, JOAL TIBURCIO | | 184 PALM AVE | 85 | | MARINA | CA | 93933 | |
| DY, PHATNA | | ADDRESS REDACTED | | | | | | |
| DYACHENKO, SASHA BREE PUALANI | | ADDRESS REDACTED | | | | | | |
| DYBATA, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| DYBING, ERIC L | | 13103 99TH AVE CT E | F 210 | | PUYALLUP | WA | 98373 | |
| DYCHES, VICTORIA HOPE | | ADDRESS REDACTED | | | | | | |
| DYCHOWSKI, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| DYCK, BENJAMIN DENNIS | | ADDRESS REDACTED | | | | | | |
| DYCK, BURNEY L | | 495 ROCKY BRANCH RD | | | BLOUNTVILLE | TN | 37617-5640 | |
| DYCK, WILLIAM | | 68420 ESPADA RD | | | CATHEDRAL CITY | CA | 92234-0000 | |
| DYCK, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| DYCKES INC, PAUL | | 217 WALL ST | | | HUNTINGTON | NY | 11743 | |
| DYCKMAN, WILLIAM | | 3 JOHN CAVA LANE | | | CORTLANDT MANOR | NY | 10567 | |
| DYDYER CASILLAS, ROSEMARY LEANETTE | | ADDRESS REDACTED | | | | | | |
| DYDYN, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| DYE BINDERY SERVICE | | 1812A MACTAVISH AVEET | | | RICHMOND | VA | 23230 | |
| DYE BINDERY SERVICE | | 1812A MACTAVISH AVE | | | RICHMOND | VA | 23230 | |
| DYE CARBONIC INC | | 701 S 7TH ST | | | PHOENIX | AZ | 85034 | |
| DYE, BILLY | | 300 W FRANKLIN ST APT 1108W | | | RICHMOND | VA | 23220 | |
| DYE, CARLOS M | | 6011 BOND AVE | | | CENTREVILLE | IL | 62207- | |
| DYE, CODY | | 100 BRIARWOOD LN | | | GUTHRIE | OK | 73044-0000 | |
| DYE, CODY DANIEL | | ADDRESS REDACTED | | | | | | |
| DYE, COLTER WATSON | | ADDRESS REDACTED | | | | | | |
| DYE, DAVIS THOMAS | | 2321 130TH PL SE | | | EVERETT | WA | 98208 | |
| DYE, DOUGLAS | | USSOLYIMPIA FPO AP 96674 | | | PEARL HARBOR | HI | 96860- | |
| DYE, DOUGLAS ALAN | | ADDRESS REDACTED | | | | | | |
| DYE, ERIC SHAWN | | ADDRESS REDACTED | | | | | | |
| DYE, FORREST | | ADDRESS REDACTED | | | | | | |
| DYE, JEFFREY | | 17174 IRONGATE RAIL | | | SAN ANTONIO | TX | 78247-0000 | |
| DYE, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| DYE, LUCAS | | 6 RUES RD | | | CREAM RIDGE | NJ | 08514 | |
| DYE, MATT | | 1240 TURTLE ROCK WAY | APT 3F | | HIGH POINT | NC | 27265 | |
| DYE, MEGHANA | | ADDRESS REDACTED | | | | | | |
| DYE, MICHAEL ANDREW | | 18583 ROBINSON RD | | | GULFPORT | MS | 39503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYE, NATHAN JAMES | | 1029 COTTINGHAM RD | | | REYNOLDSBURG | OH | 43068 | |
| DYE, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| DYE, RAQUEL LEIGH | | ADDRESS REDACTED | | | | | | |
| DYE, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| DYE, SABLE NICOLE | | ADDRESS REDACTED | | | | | | |
| DYE, SARAH AUDREY | | ADDRESS REDACTED | | | | | | |
| DYE, STEVEN EUGENE | | 1207 SUMMERWALK PARKWAY | | | TUCKER | GA | 30096 | |
| DYE, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | |
| DYE, THOMAS BLAIR | | ADDRESS REDACTED | | | | | | |
| DYE, TYLER CLAUDE | | ADDRESS REDACTED | | | | | | |
| DYE, WESLEY RUFUS | | ADDRESS REDACTED | | | | | | |
| DYELS FOOD STORES | | 211 BAILEY LN | | | BENTON | IL | 62812 | |
| DYER COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | DYERSBURG | TN | 38024 | |
| DYER COUNTY CIRCUIT COURT | | PO BOX 1360 | COURT CLERK CRIMINAL DIV | | DYERSBURG | TN | 38024 | |
| DYER JR, TYRONE | | 7902 AMALFI CT | | | RICHMOND | VA | 23227 | |
| DYER RONALD R | | 8 FALES RD | | | PLAINVILLE | MA | 02762 | |
| DYER TORRES, SANDRA S | | ADDRESS REDACTED | | | | | | |
| DYER, ANDRE | | 33 HILLCREST TERRACE | | | EAST ORANGE | NJ | 07018 | |
| DYER, ANDRE | | ADDRESS REDACTED | | | | | | |
| DYER, BARRY A | | 14826 MAYWOOD | | | SOUTHGATE | MI | 48195 | |
| DYER, BARRY ALLEN | | 14826 MAYWOOD | | | SOUTHGATE | MI | 48195 | |
| DYER, BARRY ALLEN | | ADDRESS REDACTED | | | | | | |
| DYER, CAMERON MATTHEW | | ADDRESS REDACTED | | | | | | |
| DYER, CHRIS | | 4342 LANKERSHIM BLVD | | | UNIVERSAL CITY | CA | 91602 | |
| DYER, CHRIS | | C/O THE BOBBY BALL AGENCY | 4342 LANKERSHIM BLVD | | UNIVERSAL CITY | CA | 91602 | |
| DYER, CHRIS JOHN | | 10461 E ABILENE AVE | | | MESA | AZ | 85208 | |
| DYER, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| DYER, CHRISTOPHER | | 49 SOUTH MAIN ST | | | COVENTRY | RI | 02816 | |
| DYER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DYER, CODY L | | 444 CHERRY AVE APT 18 | | | WAYNESBORO | VA | 22980 | |
| DYER, DANIEL JOSEPH | | 5277 GREEN HILL CIRCLE | | | QUANTICO | MD | 21856 | |
| DYER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DYER, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| DYER, DARIUS DELROY | | ADDRESS REDACTED | | | | | | |
| DYER, DAVID | | 6579 OXFORD PLACE | | | DUBLIN | CA | 94568 | |
| DYER, DEIDRA | | 14839 236TH ST | | | ROSEDALE | NY | 11422-3243 | |
| DYER, EMANUEL | | 29065 BEK | | | NEW BALTIMORE | MI | 48047 | |
| DYER, EVAN P | | ADDRESS REDACTED | | | | | | |
| DYER, GLORIA | | 8545 SUMMA AVE APTNO 8 | | | BATON ROUGE | LA | 70809 | |
| DYER, JAMES AUSTIN | | 11100 CARRINGTON GREEN DR | | | GLEN ALLEN | VA | 23060 | |
| DYER, JAMES AUSTIN | | ADDRESS REDACTED | | | | | | |
| DYER, JAMES R | | 11100 CARRINGTON GREEN DR | | | GLEN ALLEN | VA | 23060 | |
| DYER, JAMES R | | ADDRESS REDACTED | | | | | | |
| DYER, JEREMIAH BROOKS | | ADDRESS REDACTED | | | | | | |
| DYER, JON JOSEPH | | ADDRESS REDACTED | | | | | | |
| DYER, KEITH | | 10 PLANTATION CT | | | NORTH AUGUSTA | SC | 29841-2080 | |
| DYER, KEVIN | | 11008 LEADER RD | | | CHARDON | OH | 44024 | |
| DYER, KRYSTA MARIE | | ADDRESS REDACTED | | | | | | |
| DYER, LYNDSEY KRISTEN | | ADDRESS REDACTED | | | | | | |
| DYER, MARC | | 658 W SILVER CREEK RD | | | GILBERT | AZ | 85233 | |
| DYER, MARY KATHERINE | | ADDRESS REDACTED | | | | | | |
| DYER, MEGAN RENEE | | ADDRESS REDACTED | | | | | | |
| DYER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| DYER, RALPH K | | 2191 NE 1ST CT BLDG 23 | UNIT 201 | | BOYNTON BEACH | FL | 33435-2904 | |
| DYER, RICHARD M | | 600 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| DYER, RICHARD M | | CLERK CITY COURT OF CHATTANOOG | 600 MARKET ST | | CHATTANOOGA | TN | 37402 | |
| DYER, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| DYER, SHAWN ANDREW | | ADDRESS REDACTED | | | | | | |
| DYER, SHAWN RICARDO | | ADDRESS REDACTED | | | | | | |
| DYER, SHERRIE | | 14320 RIVER RD | | | PENSACOLA | FL | 32057 | |
| DYER, STEPHEN B | | ADDRESS REDACTED | | | | | | |
| DYER, TERRY J | | ADDRESS REDACTED | | | | | | |
| DYER, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| DYER, WAYNE BRENT | | ADDRESS REDACTED | | | | | | |
| DYER, WILLIAM | | 90 MUMFORD ST | | | DOUGLAS | MA | 01516 | |
| DYER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| DYER, WILLIAM RICHARD | | 209 BRIAR HILL COURT | | | WEXFORD | PA | 15090 | |
| DYER, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| DYER, WILLIAM T | | 11008 LEADER RD | | | CHARDON | OH | 44024 | |
| DYER, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| DYER, WILLIE | | 3400 VERMONT ST | | | GARY | IN | 46409-1162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYERS ELECTRONICS | | 64 MAIN ST | | | MEXICO | ME | 04257 | |
| DYERS FLOWER SHOP | | 347 COTTAGE RD | | | SOUTH PORTLAND | ME | 04106 | |
| DYERSBURG ELECTRONICS | | 1969 ST JOHN AVE | | | DYERSBURG | TN | 38024 | |
| DYES, AMY ELIZABETH | | 1300 CROSSING PLACE | 2734 | | AUSTIN | TX | 78741 | |
| DYES, JOHN | | 4111 SANDY KNOLL DR | | | EAST NEW MARKET | MD | 00002-1631 | |
| DYES, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| DYESS, AMBER | | 4204 ALPHENHORN | 4 | | COMSTOCK PARK | MI | 49321 | |
| DYGERT, RACHEL ELIZABETH | | 12332 SE 74TH TERRACE | | | BELLEVIEW | FL | 34429 | |
| DYGERT, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DYGON, ALLAN STANELY | | ADDRESS REDACTED | | | | | | |
| DYKE, ELGGREN AND VA | | 2469 FORT UNION BLVD | STE 202 | | SALT LAKE CITY | UT | 84121 | |
| DYKE, ELGGREN AND VA | | STE 202 | | | SALT LAKE CITY | UT | 84121 | |
| DYKE, JAMES | | 2005 CALLE DE SEBASTIAN | | | SANTA FE | NM | 87505-7310 | |
| DYKEMA GOSSETT PLLC | | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| DYKEMA, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| DYKEMA, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| DYKES, BRANDY RAYMIA | | ADDRESS REDACTED | | | | | | |
| DYKES, CHRIS BLAZE | | ADDRESS REDACTED | | | | | | |
| DYKES, DENNIS DWAYNE | | 8250 W CTY RD 800 N | | | ELIZABETHTOWN | IN | 47232 | |
| DYKES, ELIZABETH RUTH | | ADDRESS REDACTED | | | | | | |
| DYKES, RODNEY MATHEW | | 1201 GROVER ST | | | JOHNSON CITY | TN | 37601 | |
| DYKES, RODNEY MATHEW | | ADDRESS REDACTED | | | | | | |
| DYKES, SHELIA RUTH | | 5403 WHITEROCK DR | | | KILLEEN | TX | 76542 | |
| DYKES, SHELIA RUTH | | ADDRESS REDACTED | | | | | | |
| DYKES, TROY ALLEN | | ADDRESS REDACTED | | | | | | |
| DYKES, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| DYKMAN, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| DYKSTRA, KORY DALLAS | | ADDRESS REDACTED | | | | | | |
| DYKSTRA, TOM | | 4689 EGYPT VALLEY AVE NE | | | ADA | MI | 49301-9623 | |
| DYLANS HOME ENTERTAINMENT | | 4411 E TETHER TRAIL | | | PHOENIX | AZ | 85050 | |
| DYMOKE, ASHER | | 5742 SW HUDDLESON ST | | | PORTLAND | OR | 97219 | |
| DYMOKE, ASHER A | | ADDRESS REDACTED | | | | | | |
| DYMOND, BRITTANY | | ADDRESS REDACTED | | | | | | |
| DYMOND, RONALD | | 567 RIVERVIEW VLG | | | WEST PITTSTON | PA | 18643-9711 | |
| DYNA GRAPHICS INC | | PO BOX 2730 | | | DECATUR | IL | 62524-2730 | |
| DYNA KLEEN POWERVAC | | 570 DIXON RD NW | | | PALM BAY | FL | 32907 | |
| DYNA MIKE THE MAGICIAN | | 8188 RATHBONE | | | DETROIT | MI | 48209 | |
| DYNA TRONICS | | 1610 EAST MARYLAND | | | PHOENIX | AZ | 85016 | |
| DYNAFLAIR | | 4701 EAST ACLINE DR | | | TAMPA | FL | 33605 | |
| DYNALECTRIC CO | | 22930 SHAW RD STE 100 | | | DULLES | VA | 20166-9448 | |
| DYNALECTRIC OF MICHIGAN | | 1743 MAPLELAWN | | | TROY | MI | 48084 | |
| DYNAMARK INC | | 4295 LEXINGTON AVE N | | | ST PAUL | MN | 551266164 | |
| DYNAMARK INC | | 4295 LEXINGTON AVE N | | | ST PAUL | MN | 55126-6164 | |
| DYNAMETRIC | | 717 S MYRTLE AVE | | | MONROVIA | CA | 91016-3422 | |
| DYNAMEX | | PO BOX 11270 | EAGLE COURIERS | | RICHMOND | VA | 23230 | |
| DYNAMEX | | PO BOX 11270 | | | RICHMOND | VA | 23230 | |
| DYNAMEX | | PO BOX 99188 | | | PITTSBURGH | PA | 15233 | |
| DYNAMIC & PROTO CIRCUITS INC | | 869 BARTON ST | | | STONEY CREEK | ON | L8E5G6 | CAN |
| DYNAMIC ADJUSTMENT AGENCY INC | | PO BOX 25789 | | | COLORADO SPRINGS | CO | 80936 | |
| DYNAMIC AIRDRAULICS INC | | 504 N GIDDINGS | | | VISALIA | CA | 93291 | |
| DYNAMIC APPLIANCES INC | | 1852 BRONXDALE AVE | | | BRONX | NY | 10462 | |
| DYNAMIC COLLECTORS INC | | 790 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| DYNAMIC CONTROL | | PO BOX 633125 | | | CINCINNATI | OH | 45263-3125 | |
| DYNAMIC CONTROL OF N AMERICA | | 3042 SYMMES RD | | | HAMILTON | OH | 45015 | |
| DYNAMIC DETAILS LP | | PO BOX 514950 | | | LOS ANGELES | CA | 90051-4950 | |
| DYNAMIC DOCK & DOOR INC | | PO BOX 372 | | | EAST LONGMEADOW | MA | 01028 | |
| DYNAMIC EQUIPMENT CO INC | | PO BOX 372 | | | EAST LONGMEADOW | MA | 01028 | |
| DYNAMIC INFORMATION SYS CORP | | 2585 CENTRAL AVE NO 100 | | | BOULDER | CO | 80301 | |
| DYNAMIC INFORMATION SYS CORP | | 5733 CENTRAL AVE | | | BOULDER | CO | 80301 | |
| DYNAMIC POWER SERVICES | | PO BOX 21699 | | | BEAUMONT | TX | 777201699 | |
| DYNAMIC POWER SERVICES | | PO BOX 21699 | | | BEAUMONT | TX | 77720-1699 | |
| DYNAMIC PROMOTIONS | | 1 BATTLE SQUARE | | | ASHVILLE | NC | 28801 | |
| DYNAMIC REFRIGERATION CO | | 2066 EAST MAIN ST | PO BOX 479 | | UVALDE | TX | 78802-0479 | |
| DYNAMIC REFRIGERATION CO | | PO BOX 479 | | | UVALDE | TX | 788020479 | |
| DYNAMIC SERVICES & SUPPLIES | | 25600 PRINCETON | | | DEARBORN HEIGHTS | MI | 48125 | |
| DYNAMIC TECHNOLOGIES INC | | 4016 BLACKBURN LANE | | | BURTONSVILLE | MD | 20866 | |
| DYNAMITE PEST CONTROL INC | | 279 S 52ND ST | | | PHILADELPHIA | PA | 19139 | |
| DYNAMO DEVELOPMENT INC | | 55 JOHNS ST 14 FL | | | NEW YORK | NY | 10038 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYNAPAC ROTATING CO INC | | 1635 SO | | | SALT LAKE CITY | UT | 841155115 | |
| DYNAPAC ROTATING CO INC | | 338 WEST HANSEN AVE | 1635 SO | | SALT LAKE CITY | UT | 84115-5115 | |
| DYNASTY ELECTRONIC SUPPLY | | 200 SOUTH SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| DYNASTY STERY MFG INC | | 7355 E SLAVSON AVE | | | COMMERCE | CA | 90040 | |
| DYNASYS TECHNOLOGIES INC | | 800 BELLEAIR RD | | | CLEARWATER | FL | 33756 | |
| DYNEGY ENERGY SERVICES INC | | 21919 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| DYNELL SPRINGS CO INC | | 8900 W 95TH ST | | | HICKORY HILLS | IL | 60457 | |
| DYNES, DOUGLAS REED | | ADDRESS REDACTED | | | | | | |
| DYNES, KATHRYN L | | 2407 MAPLEWOOD AVE | | | RICHMOND | VA | 23220 | |
| DYNES, KATHRYN L | | ADDRESS REDACTED | | | | | | |
| DYO, JENNIFER | | 1930 ALMADEN RD NO 107 | | | SAN JOSE | CA | 00009-5125 | |
| DYO, JENNIFER MITSUKO | | ADDRESS REDACTED | | | | | | |
| DYONIZIAK, ERIC | | ADDRESS REDACTED | | | | | | |
| DYRDAHL, KELSEY LYNN | | ADDRESS REDACTED | | | | | | |
| DYRDAHL, NICOL | | ADDRESS REDACTED | | | | | | |
| DYSART TAYLOR LAY COTTER | | 4420 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| DYSART, JOHN B | | ADDRESS REDACTED | | | | | | |
| DYSART, PHILIP ANDREW | | ADDRESS REDACTED | | | | | | |
| DYSART, RODNEY DARELL | | ADDRESS REDACTED | | | | | | |
| DYSERT, COOPER REESE | | ADDRESS REDACTED | | | | | | |
| DYSON INC | | 600 WEST CHICAGO AVE | SUITE 275 | | CHICAGO | IL | 60610 | |
| DYSON INC | | PO BOX 2213 | | | CAROL STREAM | IL | 60132-2213 | |
| DYSON INC | CHERYL COTTERMAN | 600 WEST CHICAGO AVE | | | CHICAGO | IL | 60611 | |
| DYSON JR , RONALD DONELL | | ADDRESS REDACTED | | | | | | |
| DYSON SCHMIDLIN & FOULDS CO LP | | 5843 MAYFIELD RD | | | MAYFIELD | OH | 44124 | |
| DYSON, ANDREW | | 191 KENWOOD DR | | | NEW BRITAIN | CT | 06052 | |
| DYSON, ANDREW | | ADDRESS REDACTED | | | | | | |
| DYSON, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | |
| DYSON, BENJAMIN TIMOTHY | | 100 W 9TH AVE | APT 2B | | COLUMBUS | OH | 43201 | |
| DYSON, BENJAMIN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| DYSON, BRANDY | | ADDRESS REDACTED | | | | | | |
| DYSON, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| DYSON, DAVID A | | ADDRESS REDACTED | | | | | | |
| DYSON, ERIC TORCELL | | ADDRESS REDACTED | | | | | | |
| DYSON, ISREAL SHEMON | | ADDRESS REDACTED | | | | | | |
| DYSON, JAMES | | ADDRESS REDACTED | | | | | | |
| DYSON, JEFFREY M | | 5242 MISTY SPRING DR | | | MIDLOTHIAN | VA | 23112 | |
| DYSON, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| DYSON, JUSTIN ONEIL | | ADDRESS REDACTED | | | | | | |
| DYSON, KAISHANTA V | | 118 DEFOREST DR | | | MADISONVILLE | LA | 70447 | |
| DYSON, MATTHEW R | | 1 WOODLAND DR | | | OLD BETHPAGE | NY | 11804 | |
| DYSON, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| DYSON, MICHAEL CHASE | | ADDRESS REDACTED | | | | | | |
| DYSON, MONICA L | | 4103 WHITFORD CIR 703 | | | GLEN ALLEN | VA | 230604150 | |
| DYSON, MONICA L | | 4103 WHITFORD CIR 703 | | | GLEN ALLEN | VA | 23060-4150 | |
| DYSON, NICHOLAS L | | ADDRESS REDACTED | | | | | | |
| DYSON, RYAN M | | ADDRESS REDACTED | | | | | | |
| DYSON, SHYNIKA KATRICE | | ADDRESS REDACTED | | | | | | |
| DYTON AGGREGATE MATERIAL | | PO BOX 425 | | | CHINO | CA | 91708 | |
| DYUGAEV, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DZAKOWIC, JAMES | | 169 WYNDALE RD | | | ROCHESTER | NY | 14617 | |
| DZALIC, DAMIR | | 10939 COVERED BRIDGE | | | HOUSTON | TX | 77075 | |
| DZALIC, DAMIR | | ADDRESS REDACTED | | | | | | |
| DZANIC, JELENA | | 7484 S MESA MAPLE DR | | | WEST JORDAN | UT | 84084 | |
| DZANIC, JELENA | | ADDRESS REDACTED | | | | | | |
| DZENIS, ROBERTAS | | 910 DZYDEN AVE | | | ARLINGTON HTS | IL | 60004-0000 | |
| DZHIMBASHYAN, HAROUT | | ADDRESS REDACTED | | | | | | |
| DZIADOWICZ, TORY JUSTIN | | ADDRESS REDACTED | | | | | | |
| DZIEDZIAK, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| DZIEMAN, DIANE L | | 1699 E WASHINGTON ST | APT 1273 | | COLTON | CA | 92324 | |
| DZIEMAN, DIANE L | | ADDRESS REDACTED | | | | | | |
| DZIEMAN, WALTER RICHARD | | 1699 E WASHINGTON ST | 1273 | | COLTON | CA | 92324 | |
| DZIEMAN, WALTER RICHARD | | ADDRESS REDACTED | | | | | | |
| DZIEPAK, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| DZIERZAK, DANIEL | | ADDRESS REDACTED | | | | | | |
| DZIERZBICKI, MITCH MARK | | ADDRESS REDACTED | | | | | | |
| DZIERZKO, KRYSTIAN | | ADDRESS REDACTED | | | | | | |
| DZIK, MAREK | | 5728 S WALNUTSUITE 2A | | | DOWNERS GROVE | IL | 60516 | |
| DZIMINSKI, RICHARD | | 28 WARDMAN AVE | | | EWING | NJ | 08638 | |
| DZIUBALA, ADAM K | | ADDRESS REDACTED | | | | | | |
| DZIUBARCZYK, MARY | | 13038 ELMINGTON DR | | | CYPRESS | TX | 77429 | |
| DZIUBARCZYK, SABRINA | | 7123 AVALON AQUA AWAY | | | SPRING | TX | 77379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DZIUBINSKI, GREGORY | | ADDRESS REDACTED | | | | | | |
| DZIUK, GARRET | | 26 MEADOWFAIR CT | | | THE WOODLANDS | TX | 77381-0000 | |
| DZIUK, GARRET RODNEY | | ADDRESS REDACTED | | | | | | |
| DZIUK, MARSHALL ADAM | | ADDRESS REDACTED | | | | | | |
| DZIUK, ROBERT HARRY | | ADDRESS REDACTED | | | | | | |
| DZIURKOWSKI, DAVID | | 41639 SEVERINI | | | CLINTON TOWNSHIP | MI | 48038 | |
| DZIURKOWSKI, DAVID W | | ADDRESS REDACTED | | | | | | |
| DZIURZYNSKI, JANUSZ MARCUS | | 500 SW 2ND AVE | 119 | | BOCA RATON | FL | 33432 | |
| DZIURZYNSKI, JANUSZ MARCUS | | ADDRESS REDACTED | | | | | | |
| DZIURZYNSKI, MARYANN | | 136 SAINT CLAIR ST | | | MOUNT PLEASANT | PA | 15666-1434 | |
| DZIZA, TOMASZ SYLWESTER | | ADDRESS REDACTED | | | | | | |
| DZMURA, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| DZOU, NIEN | | 2631 LEGEND LANE | | | ROWLAND HEIGHTS | CA | 91748 | |
| DZUBAK, DAVID | | 1912 E HOPE ST | | | MESA | AZ | 85203 | |
| DZUBINSKI, DENNIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| DZUNG PHOTOGRAPHY | | 10138 WATERSTONE DR | | | HOUSTON | TX | 77042 | |
| E & E ELECTRONICS INC | | 1306B N ASHLEY ST | | | VALDOSTA | GA | 31601 | |
| E B R SHERIFF | | E B R SHERIFF | PARISH OF EAST BATON ROUGE | PO BOX 91285 | BATON ROUGE | LA | 70821 | |
| E BATON ROUGE PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3277 | BATON ROUGE | LA | | |
| E BORDER | | PO BOX 803392 | | | DALLAS | TX | 75380 | |
| E BRILLIANCE LLC | | 1100 E HECTOR ST | | | CONSHOHOCKEN | PA | 19428 | |
| E CENTIVES INC | | PO BOX 1925 | | | MERRIFIELD | VA | 22116-1925 | |
| E COMPANY INC, THE | | PO BOX 1750 | | | CASTLE ROCK | CO | 80104 | |
| E CUBED TECHNOLOGIES LLC | | 302 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | |
| E DIGIT TECHNOLOGY LTD | | FLAT F 11F BLOCK 3 CAMELPAINT | 60 HOI YEN RD | | KWUN TONG KOWLOON | | | HKG |
| E E Y INVESTMENTS INC | | 3531 RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| E E Y INVESTMENTS INC | | DBA SOLAR TINT OF OHIO | 3531 RIVERSIDE DR | | DAYTON | OH | 45405 | |
| E ENTERTAINMENT TV | | 5670 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| E FRONTIER AMERICA INC | | 5615 SCOTTS VALLEY DR NO 210 | | | SCOTTS VALLEY | CA | 95066 | |
| E GROUP INC | | 901 N 3RD ST | STE 195 | | MINNEAPOLIS | MN | 55401 | |
| E J SALES & SERVICE | | 803 FAIRVILLA RD | | | ORLANDO | FL | 32808 | |
| E KAN INC | | PO BOX 1496 | | | TOPEKA | KS | 66601 | |
| E L M TRUCK MAINTENANCE INC | | 730 GENERALS HIGHWAY | | | MILLERSVILLE | MD | 21108-2142 | |
| E L M TRUCK MAINTENANCE INC | | 730 GENERALS HIGHWAY | | | MILLERSVILLE | MD | 21108-2142 | |
| E LJR PARTNERS | | 7 WOOD ST STE 500 | | | PITTSBURG | PA | 15222 | |
| E MAR ASSOCIATES | | 945 BERDAN AVE | | | TOLEDO | OH | 43612 | |
| E N C PUBLICATIONS INC | | 1300 GUM BRANCH RD | | | JACKSONVILLE | NC | 28540 | |
| E OHIO GAS | | PO BOX 94948 | | | CLEVELAND | OH | 44101-4948 | |
| E ONLINE | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| E ONLINE | | PO BOX 60229 | ATTN ACCOUNTS RECEIVABLE | | LOS ANGELES | CA | 90060-0229 | |
| E OSCAR WEB | | 1090 VERMONT AVE 200 | | | WASHINGTON | DC | 20005 | |
| E OSCAR WEB | | PO BOX 55000 | DEPT 224501 | | DETROIT | MI | 48255-0001 | |
| E PLUS TECHNOLOGY INC | | 400 HERNDON PKY | | | HERNDON | VA | 20170 | |
| E PLUS TECHNOLOGY INC | | PO BOX 404398 | | | ATLANTA | GA | 30384-4398 | |
| E PLUS TECHNOLOGY INC | | PO BOX 630895 | | | BALTIMORE | MD | 21263-0895 | |
| E QUIP LTD | | 5430 MT ZION RD | | | FREDERICK | MD | 21703 | |
| E R AIR CONDITIONING INC | | 4051 SW 47TH AVE | SUITE 105 | | DAVIE | FL | 33314 | |
| E R AIR CONDITIONING INC | | SUITE 105 | | | DAVIE | FL | 33314 | |
| E REWARDS INC | | PO BOX 974063 | ATTN ACCTS RECEIVABLE | | DALLAS | TX | 75397-4063 | |
| E S I MAJOR APPLIANCE REPAIR | | 12071 NE 106TH CT | | | ARCHER | FL | 32618 | |
| E SPAN INC | | 8440 WOODFIELD CROSSING NO 170 | | | INDIANAPOLIS | IN | 46240 | |
| E SPORTS ENTERTAINMENT | | 62 RENSSELAE DR | | | COMMACK | NY | 11725 | |
| E TAILING GROUP INC, THE | | 1444 W ALTGELD ST | | | CHICAGO | IL | 60614 | |
| E TECH ELECTRONICS | | 4513 FRANKLIN AVE | | | WILMINGTON | NC | 28403 | |
| E TRANS INC | | 137 BLANCHARD ST | | | NEWARK | NJ | 07105 | |
| E Z BLIND CLEANING INC | | 10188 N W 47TH ST | | | SUNRISE | FL | 33351 | |
| E Z MINI STORAGE | | 50 OKEEFE LANE | | | WARWICK | RI | 02888 | |
| E Z PAPER INC | | PO BOX 61 | | | CONOVER | NC | 28613 | |
| E ZEE CONCESSIONS | | 6591 SULLIVAN TRAIL | | | WIND GAP | PA | 18091 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | C O LEGAL DEPARTMENT | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | | DORCHESTER | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | |
| E&A NORTHEAST LP | | DEPT 2148 | PO BOX 842724 | | BOSTON | MA | 02284-2724 | |
| E&A NORTHEAST LP | | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| E&A NORTHEAST LP | | PO BOX 822315 | DEPT 2139 | | PHILADELPHIA | PA | 19182-2315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E&B HK LTD | | UNIT 705&706 TOWER 111 | 9 SHEUNG YUET RD | | KOWLOON BAY KOWLOON | | | HKG |
| E&D HOME ENTERTAINMENT INSTALL | | PO BOX 190622 | | | LITTLE ROCK | AR | 72219 | |
| E&D HOME ENTERTAINMENT INSTALL | | PO BOX 190662 | | | LITTLE ROCK | AR | 72219 | |
| E&E DOOR & WINDOW INC | | PO BOX 40329 | | | GRAND JUNCTION | CO | 81504 | |
| E&E MECHANICAL INC | | PO BOX 197081 | | | LOUISVILLE | KY | 40259 | |
| E&E PRODUCTS | | 125 BATZEL RD | | | LAKE ARIEL | PA | 18436 | |
| E&G APPLIANCE REPAIR INC | | 6927 RICHMOND RD | | | WILLIAMSBURG | VA | 23188 | |
| E&G FOOD CONCESSIONS | | 104 OBERHOLTZER RD | | | GILBERTSVILLE | PA | 19525 | |
| E&H COMMUNICATIONS | | 8511 WEST CATALPA AVE W | | | CHICAGO | IL | 60656 | |
| E&H ELECTRIC SUPPLY CO | | CED LOUISVILLE CREDIT OFFICE | | | LOUISVILLE | KY | 40201 | |
| E&H ELECTRIC SUPPLY CO | | PO BOX 3225 | CED LOUISVILLE CREDIT OFFICE | | LOUISVILLE | KY | 40201 | |
| E&H HOME MEDIA | | 736 KINGS CANYON WAY | | | CHICO | CA | 95973 | |
| E&J AUTO BODY INC | | 5919 TUXEDO RD | | | CHEVERLY | MD | 20781 | |
| E&J HOME SERVICES INC | | 5235 S KYRENE STE 205 | | | TEMPE | AZ | 85283 | |
| E&M CLEANING SERVICE | | 969 FOREST AVE | APT B4 | | FOREST PARK | GA | 30050 | |
| E&M CLEANING SERVICE | | APT B4 | | | FOREST PARK | GA | 30050 | |
| E&N APPLIANCE REPAIR | | 28661 144TH ST | | | ZIMMERMAN | MN | 55398 | |
| E&S APPLIANCE | | | | | | VA | | |
| E&S ELECTRONIC SERVICE | | PO BOX 697 | | | ADA | OK | 74821 | |
| E&S SALES AND SERVICE INC | | 2474 BARDSTOWN RD | P O BOX 5193 | | LOUISVILLE | KY | 40205 | |
| E&S SALES AND SERVICE INC | | P O BOX 5193 | | | LOUISVILLE | KY | 40205 | |
| E&S SATELLITE INSTALLATIONS | | PO BOX 151 | | | SHARON | VT | 05065 | |
| E&S SECURITY & LOCKSMITH INC | | PO BOX 11906 | | | ROCK HILL | SC | 29731 | |
| E&W SERVICES INC | | 9116 I BEAM LN | | | MANASSAS | VA | 20110 | |
| E, CHARLES | | | | | | TX | | |
| E, DOWTY | | 1618 HOVEDEN DR | | | KATY | TX | 77450-0000 | |
| E, EUTIMIO | | | | | | TX | | |
| E, JAMES | | | | | | TX | | |
| E, LUTZ, GERALD | | 2339 SECKMAN SPRING CT | DO NOT FORWARD | | | MO | | |
| E, ROBERT | | | | | | TX | | |
| E, ROBINSON | | 340 THOMAS ST | | | FRANKLIN | VA | 23851-0000 | |
| E, VALERIE | | | | | | TX | | |
| E, WILLIAM | | | | | | TX | | |
| E2GIVE LLC | | PO BOX 50532 | | | HENDERSON | NV | 89016 | |
| E3 CORP | | 1800 PKY PL STE 600 | | | MARIETTA | GA | 30067-8288 | |
| E360INSIGHT LLC | | 500 SUMAC RD | | | HIGHLAND PARK | IL | 60035 | |
| EACE | | 7044 S 13TH ST | | | OAK CREEK | WI | 53154 | |
| EACHO, KRISTEN HALEIGH | | 4954 SW 45TH CIR | | | OCALA | FL | 34474 | |
| EAD, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| EADDY, MICHAEL | | 2220 SANDY POINT RD | | | EFFINGHAM | SC | 29541 | |
| EADEN, JEANETTE SHANTA | | ADDRESS REDACTED | | | | | | |
| EADENS, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| EADES LINDA | | 7803 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| EADES, CHELSIE NICOLE | | ADDRESS REDACTED | | | | | | |
| EADES, CURTIS | | 7748 MIDLOTHIAN TNPKE NO 71 | | | RICHMOND | VA | 23235 | |
| EADES, LONNIE | | 1616 EAST OLIGER DR | | | MAHOMET | IL | 61853 | |
| EADES, MELISSA PAULINE | | ADDRESS REDACTED | | | | | | |
| EADES, WADE | | 4005 COBBS DR | | | WACO | TX | 76708-3015 | |
| EADIE, CODY MARKUS | | ADDRESS REDACTED | | | | | | |
| EADIE, ROBERT | | 6 CLARK MEADOWS LN | | | CANDLER | NC | 28715-0000 | |
| EADIE, ROBERT HENRY | | ADDRESS REDACTED | | | | | | |
| EADS, ANDREA NALENE | | ADDRESS REDACTED | | | | | | |
| EADS, BETTY J | | 1310 GERI DR | | | LEBANON | IN | 46052 | |
| EADS, BETTY J | | ADDRESS REDACTED | | | | | | |
| EADS, CORY ANNE | | ADDRESS REDACTED | | | | | | |
| EADS, CRAIG ALAN | | 1404 PAMELA LANE | | | BOONVILLE | IN | 47601 | |
| EADS, CRAIG ALAN | | ADDRESS REDACTED | | | | | | |
| EADS, DANIEL WALKER | | ADDRESS REDACTED | | | | | | |
| EADS, GAYLE | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| EADS, GAYLE | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| EADS, JADEN RUSSELL | | ADDRESS REDACTED | | | | | | |
| EADS, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| EADS, KENNETH | | 465 RACINE DR APT 203 | | | WILMINGTON | NC | 28403 | |
| EADS, KENNETH MARSHALL | | ADDRESS REDACTED | | | | | | |
| EADS, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| EADY JR , KENNETH LEROY | | 8036 GRAND BAHAMA DR | | | PENSACOLA | FL | 32506 | |
| EADY JR , KENNETH LEROY | | ADDRESS REDACTED | | | | | | |
| EADY, GUS | | 897 GAS LIGHT LANE | | | VIRGINIA BEACH | VA | 23462 | |
| EADY, GUS | | ADDRESS REDACTED | | | | | | |
| EADY, JESSICA LYNN | | 7567 FAUCETT CUT OFF RD | | | PINSON | AL | 35126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EADY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| EAFRATI, TROY DOMINIC | | 39 ELM ST | | | FAIRFIELD | ME | 04937 | |
| EAFRATI, TROY DOMINIC | | ADDRESS REDACTED | | | | | | |
| EAGAN, NATALIE | | 500 HYDE ST | 408 | | SAN FRANCISCO | CA | 94109-0000 | |
| EAGAN, NATALIE ANN | | ADDRESS REDACTED | | | | | | |
| EAGAN, NICHOLE | | ADDRESS REDACTED | | | | | | |
| EAGAR, TIMOTHY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| EAGARS METAL FABRICATION, JIM | | 4040 W WAGON WHEEL DR | | | PHOENIX | AZ | 85051 | |
| EAGER, MELISSA | | ADDRESS REDACTED | | | | | | |
| EAGLE APPLIANCE SERVICE | | 312 MESQUITE BLVD 103 | | | MESQUITE | NV | 89024 | |
| EAGLE APPLIANCE SERVICE | | 404 LEXINGTON RD | | | VERSAILLES | KY | 40383 | |
| EAGLE APPLIANCE SERVICE | | PO BOX 2502 | | | CARSON CITY | NV | 89702 | |
| EAGLE APPLIANCE SERVICE | | PO BOX 323 | 312 MESQUITE BLVD 103 | | MESQUITE | NV | 89024 | |
| EAGLE BUILDIGN SERVICES INC | | 6 NUKO TERRACE | SUITE B | | RANDOLPH | NJ | 07869 | |
| EAGLE BUILDIGN SERVICES INC | | SUITE B | | | RANDOLPH | NJ | 07869 | |
| EAGLE BUSINESS SYSTEMS INC | | 898 PLANTATION WAY | | | MONTGOMERY | AL | 36117 | |
| EAGLE CLEANING SERVICES | | PO BOX 1229 | | | FRAMINGHAM | MA | 01701 | |
| EAGLE COMTRONICS | | PO BOX 2457 | | | SYRACUSE | NY | 13220 | |
| EAGLE CREDIT RESOURCES | | 2448 E 81ST ST STE 2450 | | | TULSA | OK | 74137-4326 | |
| EAGLE DIRECT | | 404 LEXINGTON RD | | | VERSAILLES | KY | 40383 | |
| EAGLE DISTRIBUTORS INC | | 2438 ALBANY ST | | | KENNER | LA | 70062 | |
| EAGLE DOOR CO LLC | | 9056 PARKHILL | | | LENEXA | KS | 66215 | |
| EAGLE ELECTRIC CO | | 4982 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 | |
| EAGLE ELECTRIC INC | | 1055 INDUSTRIAL WAY 6 | | | SPARKS | NV | 89431 | |
| EAGLE ELECTRONICS | | 1233 E COLORADO ST | | | GLENDALE | CA | 91205 | |
| EAGLE ENGINEERING CORP | | 8869 CITATION RD | | | BALTIMORE | MD | 21221 | |
| EAGLE ENTERTAINMENT SYSTEMS | | 7720 REDWOOD DR NW | | | ALBUQUERQUE | NM | 87120 | |
| EAGLE EQUIPMENT CORPORATION | | PO BOX 99 RT 100 | | | UWCHLAND | PA | 19480-0099 | |
| EAGLE EQUIPMENT CORPORATION | | PO BOX 99 | | | UWCHLAND | PA | 19480 | |
| EAGLE EYE COMMUNICATION | | 99 FLYNN HOLLOW RD | | | SUNDERLAND | VT | 05250 | |
| EAGLE FINANCE CORP | | 1425 TRISTATE PKWY | | | GURNEE | IL | 60031 | |
| EAGLE FIRE INC | | 7459 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| EAGLE FIRE PROTECTION INC | | 1205 CROWN PARK CIR | | | WINTER GARDEN | FL | 34787 | |
| EAGLE FUNDING CAPITAL CORP | | 100 FEDERAL ST 11TH | ATTN FLEET CORP FINANCE | | BOSTON | MA | 02110 | |
| EAGLE GLASS | | 1630 A RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| EAGLE GLOBAL LOGISTICS | | 15350 VICKERY DR | | | HOUSTON | TX | 77032 | |
| EAGLE GLOBAL LOGISTICS | | 55 JOHNSON RD ATTN Z NASSER | | | LAWRENCE | NY | 11559 | |
| EAGLE GLOBAL LOGISTICS | | PO BOX 844650 | | | DALLAS | TX | 75284-4650 | |
| EAGLE GLOBAL LOGISTICS | | PO BOX 98803 | | | CHICAGO | IL | 60693 | |
| EAGLE GRAPHIX | | 100 N HWY 67 STE 4 | | | CEDAR HILL | TX | 75104 | |
| EAGLE HEAD ENTERPRISES | | 130 MAIN ST PO BOX H | | | TOLONO | IL | 61880 | |
| EAGLE INDUSTRIES, LLC | | ATTN PAM PAGE | 601 DOUBLE SPRINGS RD | | BOWLING GREEN | KY | 42101 | |
| EAGLE INDUSTRIES, LLC | PAM PAGE | 601 DOUBLE SPRINGS RD | | | BOWLING GREEN | KY | 42101 | |
| EAGLE INVESTIGATIONS INC | | PO BOX 1626 | | | EASTLAKE | CO | 80614 | |
| EAGLE LEASING CO, THE | | PO BOX 923 | | | ORANGE | CT | 06477 | |
| EAGLE MAINTENANCE SUPPLY INC | | 5035 CENTRAL HWY | | | PENNSAUKEN | NJ | 00809 | |
| EAGLE MHC COMPANY | | 100 INDUSTRIAL BLVD | | | CLAYTON | DE | 19938 | |
| EAGLE MHC COMPANY | | PO BOX 828490 | | | PHILADELPHIA | PA | 19182-8490 | |
| EAGLE OVERHEAD DOOR | | 14931 METCALF AVE | | | OVERLAND PARK | KS | 662232203 | |
| EAGLE OVERHEAD DOOR | | 9056 PARKHILL | | | LENEXA | KS | 66215 | |
| EAGLE PACKAGING & CRATING | | 1075 SOUTH FAIRFIELD DR | | | PENSACOLA | FL | 32506 | |
| EAGLE PACKAGING & CRATING | | SERVICES INC | 1075 SOUTH FAIRFIELD DR | | PENSACOLA | FL | 32506 | |
| EAGLE PRESS INC | | 101 PATRICK CT | PO BOX 8288 | | ROCKY MOUNT | NC | 27804 | |
| EAGLE PRODUCTIONS | | 3559 WILLIAMS RD STE 110 | | | FT WORTH | TX | 76116 | |
| EAGLE PRODUCTIONS | | 5695C WESTCREEK DR | | | FT WORTH | TX | 76133 | |
| EAGLE PROTECTIVE GROUP | | PO BOX 814392 | | | DALLAS | TX | 75234 | |
| EAGLE REALTY GROUP INC | | 421 E FOURTH ST | | | CINCINNATI | OH | 45202 | |
| EAGLE RESEARCH | | ONE DUNWOODY PARK | SUITE 128 | | ATLANTA | GA | 30338 | |
| EAGLE RESEARCH | | SUITE 128 | | | ATLANTA | GA | 30338 | |
| EAGLE ROOFING | | 3329 COLONEL RD | | | RICHMOND | KY | 40475 | |
| EAGLE SPECIALTY & ADV CO | | 9030 NORTH FWY 207 | | | HOUSTON | TX | 77037 | |
| EAGLE SYSTEMS INC | | PO BOX 2177 | | | WENATCHEE | WA | 98807-2177 | |
| EAGLE TOURS INC | | 1634 E IRVING BLVD | | | IRVING | TX | 75060 | |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 018420100 | |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 01842-0100 | |
| EAGLE WATCH HOA | | 3131 PIEDMONT RD NO 100 | | | ATLANTA | GA | 30305 | |
| EAGLE, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | |
| EAGLE, DAKOTA ALLEN | | ADDRESS REDACTED | | | | | | |
| EAGLE, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| EAGLE, DANIEL JAY | | ADDRESS REDACTED | | | | | | |
| EAGLE, JASON TYLER | | ADDRESS REDACTED | | | | | | |
| EAGLE, MICHAEL PHILLIP | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE, ROBERT GEORGE | | ADDRESS REDACTED | | | | | | |
| EAGLE, THE | | PO BOX 3000 | 1729 BRIARCREST | | BRYAN | TX | 77805 | |
| EAGLE, VICTOR ANTHONY | | ADDRESS REDACTED | | | | | | |
| EAGLEGRAVES, SALAHUD DIN SHAM | | ADDRESS REDACTED | | | | | | |
| EAGLEHEART, KATELYN J | | 14250 ANABELLE DR | | | POWAY | CA | 92064 | |
| EAGLEHEART, KATELYN J | | ADDRESS REDACTED | | | | | | |
| EAGLEMAN GENERAL CORP | | 15088 LA PALMA DR | | | CHINO | CA | 91710 | |
| EAGLEN, MATTHEW ALLEN | | 1815 VINEWOOD DR | | | COLUMBUS | IN | 47201 | |
| EAGLERIDGE ASSOC PUEBLO LP | | 1901 AVE OF THE STARS STE 855 | | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOC PUEBLO LP | | 4950 S YOSEMITE ST F2 505 | | | GREENWOOD VILLAGE | CO | 80111 | |
| EAGLERIDGE ASSOCIATES  PUEBLO  LLC | ALISON LYNCH  ASSET | C/O CNA ENTERPRISES  INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOCIATES  PUEBLO  LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH | C/O CNA ENTERPRISES INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH ASSET | C/O CNA ENTERPRISES INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EAGLES PEAK SPRING WATER | | PO BOX 195 | | | FOUNTAINVILLE | PA | 18923 | |
| EAGLES PRIDE | | 705 AUDUBON DR | | | EVANSVILLE | IN | 47715-6959 | |
| EAGLES, NATHAN ERVIN | | ADDRESS REDACTED | | | | | | |
| EAGLES, SHANAE NICKOLE | | ADDRESS REDACTED | | | | | | |
| EAGLESON, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| EAGLIN, AUBRETTA J | | 3001 HODGES ST APT 4 | | | LAKE CHARLES | LA | 70601 | |
| EAGLIN, AUBRETTA J | | ADDRESS REDACTED | | | | | | |
| EAGLIN, RACHEL YVETTE | | ADDRESS REDACTED | | | | | | |
| EAKE, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| EAKEN, STEVE | | 2651 E BALFOUR AVE | | | FULLERTON | CA | 92831-0000 | |
| EAKEN, STEVE PAUL | | ADDRESS REDACTED | | | | | | |
| EAKER, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| EAKES CORPORATION | | PO BOX 8110 | | | GREENSBORO | NC | 27419 | |
| EAKES, DARRELL W | | ADDRESS REDACTED | | | | | | |
| EAKES, DAVID S | | ADDRESS REDACTED | | | | | | |
| EAKES, JONATHAN | | 1808 MERIDIAN ST | | | NASHVILLE | TN | 37207 | |
| EAKIN, JAIRO | | 104 FAWN LANE | | | BROUSSARD | LA | 70518 | |
| EAKIN, JAIRO S | | ADDRESS REDACTED | | | | | | |
| EAKIN, STEVEN | | 15 CLOVERWOOD PLACE | | | ISIP | NY | 11751 | |
| EAKIN, STEVEN | | ADDRESS REDACTED | | | | | | |
| EAKINS APPLIANCE PARTS COMPANY | | PO BOX 1487 | | | MAMMOTH LAKES | CA | 93546 | |
| EAKINS, CHRISTOPHER D | | 3600 COVEY DR | | | ARLINGTON | TX | 76014 | |
| EAKINS, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| EAKINS, MICHAEL J | | 1038 CHATHAM PINES CIR | 206 | | WINTER SPRINGS | FL | 32708 | |
| EAKINS, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| EALA, JONALD A | | 41 565 INOAOLE ST | | | WAIMANALO | HI | 96795 | |
| EALA, JONALD A | | ADDRESS REDACTED | | | | | | |
| EALEY, CHAUNDRA BRIANA | | ADDRESS REDACTED | | | | | | |
| EALEY, LANNY DEON | | ADDRESS REDACTED | | | | | | |
| EALY, BRAZILL SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| EALY, MICHAEL D | | 8871 FALL CT | | | MOBILE | AL | 36695 | |
| EALY, MICHAEL D | | 8871 FALL CT | | | MOBILE | AL | 36695-5302 | |
| EALY, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| EALY, MIKE | | 8871 FALL CT | | | MOBILE | AL | 36695 | |
| EAM, SOON HUOT | | ADDRESS REDACTED | | | | | | |
| EAMES DOCK EQUIPMENT SALES | | PO BOX 1897 | | | BUFORD | GA | 30515 | |
| EAMES, WALTER ROSS | | 805 PIERSON ST | | | FLINT | MI | 48503 | |
| EAN, SAMMOONLY | | 921 CRIPPEN AVE | | | MODESTO | CA | 95351 | |
| EAN, SAMMOONLY | | ADDRESS REDACTED | | | | | | |
| EAN, SAMNANG SARANN | | 1941 SAN RAMOS WAY | | | MODESTO | CA | 95358 | |
| EAN, SAMNANG SARANN | | ADDRESS REDACTED | | | | | | |
| EANES, ANTHONY SHAPREE | | 605 E 26TH ST | 1 | | ERIE | PA | 16503 | |
| EANES, ANTHONY SHAPREE | | ADDRESS REDACTED | | | | | | |
| EANES, GARY | | 1821 GLASSBORO RD | | | WILLIAMSTOWN | NJ | 08094 | |
| EANNONE, MICHAEL | | 1309 EDWARDS DR | | | DOWNINGTOWN | PA | 19335 | |
| EAR, SOKUN | | ADDRESS REDACTED | | | | | | |
| EARDLEY, DEAN | | ADDRESS REDACTED | | | | | | |
| EARDLEY, KIMBERLY JO | | ADDRESS REDACTED | | | | | | |
| EARING, ROBERT D | | 3916 BUCKINGHAM LOOP DR | | | VALRICO | FL | 33594-4820 | |
| EARL HORNE INC | | 1100 NORTH MAIN ST | | | JACKSONVILLE | FL | 32206 | |
| EARL INC, JOHN A | | 216 222 UNION ST | | | HACKENSACK | NJ | 07601 | |
| EARL INC, MJ | | PO BOX 13427 | | | READING | PA | 196123427 | |
| EARL INC, MJ | | PO BOX 13427 | | | READING | PA | 19612-3427 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL JR, ARCHIE W | | 14014 LISA DR | | | MAPLE HEIGHTS | OH | 44137 | |
| EARL, ALEXANDER | | 8718 LEE RD 246 136 | | | SMITHS | AL | 36877-0000 | |
| EARL, CRAIG E | | 391 BARRICKS RD LOT 260 | | | LOUISVILLE | KY | 40229 | |
| EARL, GEIST | | PO BOX 12227 | | | READING | PA | 19612-0000 | |
| EARL, GREGORY | | 1966 CAMELOT CT | | | WINTER HAVEN | FL | 33880-3388 | |
| EARL, ISAAC HENRY | | 707 SUNVALLEY DR | | | CHEYENNE | WY | 82001 | |
| EARL, ISAAC HENRY | | ADDRESS REDACTED | | | | | | |
| EARL, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| EARLE, ADAM TYLER | | ADDRESS REDACTED | | | | | | |
| EARLE, ANTOINE AKEEN | | ADDRESS REDACTED | | | | | | |
| EARLE, BRENTON D | | ADDRESS REDACTED | | | | | | |
| EARLE, CHRISTI O | | 9314 HANNAH CT | | | BRENTWOOD | TN | 37027- | |
| EARLE, EDWARD MARK | | 796 FONT BLVD | 1503 | | SAN FRANCISCO | CA | 94132 | |
| EARLE, JOSHUA D | | 4610 N ARMENIA AVE APT 222 | | | TAMPA | FL | 33603-2723 | |
| EARLE, KEVIN T | | 9816 W FRIEBURG DR UNIT H | | | LITTLETON | CO | 80127 | |
| EARLE, KEVIN T | | ADDRESS REDACTED | | | | | | |
| EARLE, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| EARLES, AMANDA D | | ADDRESS REDACTED | | | | | | |
| EARLEY 97, FRIENDS OF MARK | | PO BOX 36347 | | | RICHMOND | VA | 23235 | |
| EARLEY CARTER, PATTI | | 9021 WOODLAWN DR | | | MECHANICSVILLE | VA | 23116 | |
| EARLEY FOR ATTY GENERAL, MARK | | PO BOX 2490 | | | CHESAPEAKE | VA | 23327 | |
| EARLEY JR, DAVID GLENN | | ADDRESS REDACTED | | | | | | |
| EARLEY, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| EARLEY, AMBER W | | ADDRESS REDACTED | | | | | | |
| EARLEY, FRIENDS OF MARK | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | |
| EARLEY, JARAD | | 12037 AMBER MEADOWS LANE | | | MIDLOTHIAN | VA | 23114 | |
| EARLEY, JARAD L | | ADDRESS REDACTED | | | | | | |
| EARLEY, JEFFREY ANDREW | | ADDRESS REDACTED | | | | | | |
| EARLEY, JOSH DANIEL | | ADDRESS REDACTED | | | | | | |
| EARLEY, KRISTIE ALYSE | | 178 ARBOR DR EAST | | | PALM HARBOR | FL | 34683 | |
| EARLEY, KYLE BRANDON | | 36 CANNOCK DR | | | FAIRPORT | NY | 14450 | |
| EARLEY, KYLE BRANDON | | ADDRESS REDACTED | | | | | | |
| EARLEY, KYLE DOUGLAS | | 350 GRANDVIEW LANE | | | GRANTS PASS | OR | 97527 | |
| EARLEY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| EARLEY, NICHOLAS WILLIAM | | 108 W TISBURY LANE | | | POOLER | GA | 31322 | |
| EARLEY, PATRICK | | 3951 HURON AVE | 1 | | CULVER CITY | CA | 90232-0000 | |
| EARLEY, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| EARLEY, STEPHEN KEITH | | ADDRESS REDACTED | | | | | | |
| EARLEY, ZENAYA LIEGHA | | ADDRESS REDACTED | | | | | | |
| EARLS, BRADY | | 2302 SE MULBERRY DR | | | MILWAUKIE | OR | 97267-0000 | |
| EARLS, BRADY WILLIAM | | ADDRESS REDACTED | | | | | | |
| EARLS, BRENT WILLIAM | | ADDRESS REDACTED | | | | | | |
| EARLS, EVERETT | | 4001 NW 122ND ST | | | OKLAHOMA CITY | OK | 73120 | |
| EARLS, EVERETT JORDAN | | ADDRESS REDACTED | | | | | | |
| EARLS, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| EARLS, LARRY COOLIDGE | | 4101 BRETT APT NO I00 | | | CORPUS CHRISTI | TX | 78411 | |
| EARLS, MEGAN JEAN | | ADDRESS REDACTED | | | | | | |
| EARLS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| EARLS, SARAH | | 303 HILLSIDE DR | | | ROUND ROCK | TX | 78681-0000 | |
| EARLS, SARAH | | ADDRESS REDACTED | | | | | | |
| EARLY CLOUD AND COMPANY | | AQUIDNECK INDUSTRIAL PARK | | | NEWPORT | RI | 02840 | |
| EARLY CLOUD AND COMPANY | | CORP HEADQUARTERS | AQUIDNECK INDUSTRIAL PARK | | NEWPORT | RI | 02840 | |
| EARLY DISTRIBUTING CO | | PO BOX 62565 | | | VIRGINIA BEACH | VA | 23462 | |
| EARLY II, RICHARD WARREN | | ADDRESS REDACTED | | | | | | |
| EARLY, ANTOINETTE DENISE | | ADDRESS REDACTED | | | | | | |
| EARLY, ASHLEY MARIE | | P O BOX 100/EAST 615 B S | | | DEER PARK | WA | 99006 | |
| EARLY, BRANDON DEAN | | ADDRESS REDACTED | | | | | | |
| EARLY, CHRIS A | | ADDRESS REDACTED | | | | | | |
| EARLY, CHRIS D | | 4327 WOODFIELD DR | | | GAINESVILLE | GA | 30507-8787 | |
| EARLY, CLEVELAND | | 212 BANBURY AVE | | | PETERSBURG | VA | 23805-8753 | |
| EARLY, DONNA | | 87 212 HELELUA ST | | | WAIANAE | HI | 96792-3875 | |
| EARLY, DOUGLAS ARTHUR | | 20 CHURCH ST | 6 | | AMELIA | OH | 45102 | |
| EARLY, DOUGLAS ARTHUR | | ADDRESS REDACTED | | | | | | |
| EARLY, FREDERICK W | | ADDRESS REDACTED | | | | | | |
| EARLY, JOHN | | 3325 N LUCILLE LANE | | | LAFAYETTE | CA | 94549 | |
| EARLY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| EARLY, JOSHUA R | | 12 SANDY LANE | | | NEWMARKET | NH | 03857 | |
| EARLY, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| EARLY, MICHEAL JOHN | | ADDRESS REDACTED | | | | | | |
| EARLY, MONICA LADATRA | | ADDRESS REDACTED | | | | | | |
| EARLY, REGINA M | | 1604 MAIDENS RD | | | MAIDENS | VA | 23102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARLY, REGINA M | | ADDRESS REDACTED | | | | | | |
| EARLY, SARAH ONEILL | | ADDRESS REDACTED | | | | | | |
| EARLY, SHANTEL E | | ADDRESS REDACTED | | | | | | |
| EARLY, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| EARLY, TERRIE MICHELL | | ADDRESS REDACTED | | | | | | |
| EARLYBIRD COURIER SERVICE LLC | | PO BOX 30000 DEPT 5432 | C/O DISPATCH MANAGEMENT SVCS | | HARTFORD | CT | 06150-5432 | |
| EARMAN, TYLER | | ADDRESS REDACTED | | | | | | |
| EARNED INCOME TAX COLLECTOR | | JORDAN TAX SERVICE INC | MUNICIPAL BLDG | | WEST MIFFLIN | PA | 15122-1964 | |
| EARNED INCOME TAX COLLECTOR | | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 151221964 | |
| EARNED INCOME TAX COLLECTOR | | PO BOX 239 | | | OAKDALE | PA | 15071 | |
| EARNEST, CATHERINE | | 7619 IDLEWYLD RD | | | RICHMOND | VA | 23225 | |
| EARNEST, MARTIN LAY | | 1241 WITHAM DR | | | ATLANTA | GA | 30338 | |
| EARNEST, MARTIN LAY | | ADDRESS REDACTED | | | | | | |
| EARNHARDT FORD | | 777 E BASELINE RD | | | TEMPE | AZ | 85283 | |
| EARNSHAW, DUSTIN A | | ADDRESS REDACTED | | | | | | |
| EARNSHAW, WILLIAM | | 8235 E GREENBRIAR CT | | | WICHITA | KS | 67226-1808 | |
| EARP, DAVID | | 1805 MELBOURNE AVE | | | HUNTSVILLE | AL | 35801 | |
| EARP, DAVID HAROLD | | ADDRESS REDACTED | | | | | | |
| EARP, NICHOLAS AARON | | 10959 TULIP PL NW | | | SILVERDALE | WA | 98383 | |
| EARP, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | |
| EARP, VICTORIA E | | 119 S OSBORN | | | YOUNGSTOWN | OH | 44509 | |
| EARP, VICTORIA E | | ADDRESS REDACTED | | | | | | |
| EARSERY, KAREEM ALI | | ADDRESS REDACTED | | | | | | |
| EARTH ENGINEERING INC | | 115 W GERMANTOWN PIKE | | | EAST NORRITON | PA | 19401 | |
| EARTH ENGINEERING INC | | 1717 SWEDE ST | | | BLUE BELL | PA | 19422 | |
| EARTH SYSTEMS PACIFIC | | 4378 SANTA FE RD | | | SAN LUIS OBISPO | CA | 93401 | |
| EARTH20 | | PO BOX 70 | | | CULVER | OR | 97734-0070 | |
| EARTHCARE | | 7200 BISHOP RD | | | AUSTELL | GA | 30168 | |
| EARTHLINK INC | | PO BOX 530530 | | | ATLANTA | GA | 30353-0530 | |
| EARTHLINK INC | | 460 SIERRA MADRE VILLA | | | PASADENA | CA | 91107 | |
| EARTHLINK INC | | ACCOUNTS PAYABLE | P O BOX 77527 | | ATLANTA | GA | 30357 | |
| EARTHLINK INC | | PO BOX 198182 | | | ATLANTA | GA | 30384-8182 | |
| EARTHLINK NETWORK INC | | PO BOX 70880 | | | PASADENA | CA | 911177880 | |
| EARTHLINK NETWORK INC | | PO BOX 70880 | | | PASADENA | CA | 91117-7880 | |
| EARTHLINKS SATELLITE TECH | | 10 HARBOR AVE | | | ISLIP | NY | 117514207 | |
| EARTHLINKS SATELLITE TECH | | 10 HARBOR AVE | | | ISLIP | NY | 11751-4207 | |
| EARTHMOON POWER SWEEPING | | PO BOX 19991 | | | LOUISVILLE | KY | 40259 | |
| EARTHTECH INC | | 336 BLOOMFIELD ST STE 201 | | | JOHNSTOWN | PA | 15904 | |
| EARTHWORKS PAVING CONTRCTORS | | 310 A KENNEDY DR | | | CAPITOLA | CA | 95010 | |
| EARWIG MUSIC COMPANY INC | | 1818 W PRATT BLVD | | | CHICAGO | IL | 60626-3120 | |
| EAS CONTRACTING LP | | 2535 WALNUT HILL | | | DALLAS | TX | 75229 | |
| EAS CONTRACTING LP | | PO BOX 299300 | | | DALLAS | TX | 75229 | |
| EASE | | EASE | 27405 PUERTA REAL NO 380 | | MISSION VIEJO | CA | 92691 | |
| EASE | | 27405 PUERTA REAL STE 380 | | | MISSION VIEJO | CA | 92691 | |
| EASE TECHNOLOGIES INC | | 10320 LITTLE PATUXENT PKWY | STE 1104 | | COLUMBIA | MD | 21044 | |
| EASH, JOHN | | 17411 INDY RD | | | YODER | IN | 46798 | |
| EASHMAN, BRIAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| EASI, DANIEL ANTHONY | | 205 SNOWY EGRET LANE | | | THOROFARE | NJ | 08086 | |
| EASI, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| EASLER, SHAUN C | | 5640 FORWARD AVE | APT 1 | | PITTSBURGH | PA | 15217 | |
| EASLER, SHAUN C | | ADDRESS REDACTED | | | | | | |
| EASLEY JR, ROBERT CLARENCE | | ADDRESS REDACTED | | | | | | |
| EASLEY MCCALEB & ASSOC INC | | 3980 DEKALB TECHNOLOGY PKY | STE 755 | | ATLANTA | GA | 30340 | |
| EASLEY, ALONZO | | 102 E HUNTER ST | | | MADISON | NC | 27025 | |
| EASLEY, ALONZO D | | ADDRESS REDACTED | | | | | | |
| EASLEY, CARENA NICHOLE | | 1400 VALLEY ST | 432 C | | JACKSON | MS | 39206 | |
| EASLEY, CHAD E | | ADDRESS REDACTED | | | | | | |
| EASLEY, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| EASLEY, CIERRA SHANTE | | ADDRESS REDACTED | | | | | | |
| EASLEY, GREGORY | | 8338 BLISS | | | DETROIT | MI | 48234 | |
| EASLEY, GREGORY E | | ADDRESS REDACTED | | | | | | |
| EASLEY, JACOB | | ADDRESS REDACTED | | | | | | |
| EASLEY, JESSE | | 9523 TROJAN COURT | | | RICHMOND | VA | 23294 | |
| EASLEY, JESSE | | ADDRESS REDACTED | | | | | | |
| EASLEY, LAJONDEA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| EASLEY, MCARTHUR | | 570 SNOW HILL  ST | APT A | | AYDEN | NC | 28513 | |
| EASLEY, NATE | | ADDRESS REDACTED | | | | | | |
| EASLEY, RANDOM DARNELL | | ADDRESS REDACTED | | | | | | |
| EASLEY, RUSSELL E | | ADDRESS REDACTED | | | | | | |
| EASLEY, TAYLOR ROBERT | | ADDRESS REDACTED | | | | | | |
| EASLY, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASOM, KARLENE MARIE | | ADDRESS REDACTED | | | | | | |
| EASON GRAHAM & SANDNER | | 2101 HIGHLAND AVE STE 700 | | | BIRMINGHAM | AL | 35205 | |
| EASON JR , LIONEL RAY | | ADDRESS REDACTED | | | | | | |
| EASON PEGGY B | | 2131 5TH TERRACE S | | | IRONDALE | AL | 35210 | |
| EASON, AARON BRANDON | | ADDRESS REDACTED | | | | | | |
| EASON, BRANDON C | | ADDRESS REDACTED | | | | | | |
| EASON, BRIAN | | 15606 KINGS CREST | | | DALLAS | TX | 75248 | |
| EASON, CHARITY TANAE | | ADDRESS REDACTED | | | | | | |
| EASON, CINDY | | PO BOX 88 | | | BOWLING GREEN | VA | 22427 | |
| EASON, DONALD ALONZO | | ADDRESS REDACTED | | | | | | |
| EASON, GERREN A | | ADDRESS REDACTED | | | | | | |
| EASON, JERMAINE | | 1844 KINGS VIEW | | | MEMPHIS | TN | 38114 | |
| EASON, JERMAINE B | | ADDRESS REDACTED | | | | | | |
| EASON, JOHN | | 8253 CLEEK CV APT 202 | | | CORDOVA | TN | 38016-4101 | |
| EASON, MACKENZIE PATRICK | | ADDRESS REDACTED | | | | | | |
| EASON, MARSHALL | | ADDRESS REDACTED | | | | | | |
| EASON, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| EASON, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | |
| EASON, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | |
| EASON, TIMOTHY ISAIAH | | ADDRESS REDACTED | | | | | | |
| EASOP, VANESSA JEAN | | ADDRESS REDACTED | | | | | | |
| EAST & ASSOC INC, STEPHEN | | 2104 ROOSEVELT DR | STE M | | ARLINGTON | TX | 76013 | |
| EAST & ASSOC INC, STEPHEN | | STE M | | | ARLINGTON | TX | 76013 | |
| EAST 86TH STREET ASSOCIATES | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | |
| EAST ATLANTIC PIPE CLEANING | | 4710B N COLLEGE RD | | | CASTLE HAYNE | NC | 28429 | |
| EAST BATON ROUGE PARISH | | CRIMINAL RECORDS | | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE PARISH | | PO BOX 1991 | CRIMINAL RECORDS | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE PARISH ASSESSOR | EAST BATON ROUGE PARISH ASSESSOR | 222 ST LOUIS ST RM 126 | | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE PARISH CLERK OF COURT | | 222 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE, PARISH OF | | PO BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE, PARISH OF | | TAX COLLECTOR | PO BOX 70 | | BATON ROUGE | LA | 70821 | |
| EAST BAY JANITORIAL SUPPLY | | 2553 WILLIAMS ST | | | SAN LENADRO | CA | 94577 | |
| EAST BAY MUNICIPAL UTILITY | | PAYMENT CENTER | | | OAKLAND | CA | 946490001 | |
| EAST BAY MUNICIPAL UTILITY | | PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY MUNICIPAL UTILITY DIST  EBMUD | | EBMUD PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY PROTECTION AGENCY | | 3392 CLAYTON RD | | | CONCORD | CA | 94519 | |
| EAST BRAINERD FLORIST | | 9514 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| EAST BREWTON, CITY OF | | EAST BREWTON CITY OF | PO BOX 2010 | | EAST BREWTON | AL | 36427 | |
| EAST BREWTON, CITY OF | | PO BOX 2010 | | | EAST BREWTON | AL | 36427 | |
| EAST BRUNSWICK WATER UTILITY | | P O  BOX 1081 | | | EAST BRUNSWICK | NJ | 08816-1081 | |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | | | EAST BRUNSWICK | NJ | 088161081 | |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | | | EAST BRUNSWICK | NJ | 08816-1081 | |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 2016 | WATER UTILITY | | EAST BRUNSWICK | NJ | 08816-1081 | |
| EAST CAROLINA SWEEPING & MAINT | | PO BOX 606 | | | LELAND | NC | 28451 | |
| EAST CARROLL PARISH | | 400 1ST ST | 6TH DISTRICT CT | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CENTRAL CONSTRUCTION INC | | 404 WEST CLARK ST | | | CHAMPAIGN | IL | 61820 | |
| EAST COAST ADVERTISING | | 5058 ROUTE 13 AT PENNSYLVANIA TPK | | | BRISTOL | PA | 19007 | |
| EAST COAST APPRAISERS | | 941 CENTRAL PKY | | | STUART | FL | 34994 | |
| EAST COAST AUDIO CONCEPTS LLC | | 709 COLUMBIA TPKE | | | E GREENBUSH | NY | 12061 | |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | STE L | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUTO | | 4284 THAMESGATE CLOSE | | | NORCROSS | GA | 30092 | |
| EAST COAST CABLE & COMMUNICATIONS | | 100 BURTT RD STE 204 | | | ANDOVER | MA | 01810 | |
| EAST COAST CABLE DATACOMM | | PO BOX 606 | | | ONA | WV | 25545 | |
| EAST COAST CARPET CARE | | 341 CLEVELAND PL STE 105 | | | VIRGINIA BEACH | VA | 23462 | |
| EAST COAST COMMUNICATIONS INC | | 177 AIRPORT RD | | | WARWICK | RI | 02889 | |
| EAST COAST CREDIT | | 3705 QUAKERBRIDGE RD | | | MERCERVILLE | NJ | 08619 | |
| EAST COAST DOORS | | 7814 DANCE HALL RD | | | FREDERICK | MD | 21701 | |
| EAST COAST ELECTRONIC REPAIR | | 201F COUNTRY CLUB RD | | | JACKSONVILLE | NC | 28546 | |
| EAST COAST ENTERTAINMENT | | PO BOX 11283 | | | RICHMOND | VA | 23230 | |
| EAST COAST HEATING & AC | | 207 LONDON PL | | | PORT ORANGE | FL | 32127 | |
| EAST COAST HYDRAULIC SERVICE | | 921 NW 141 ST | | | MIAMI | FL | 33168 | |
| EAST COAST INVESTIGATIVE SVCS | | PO BOX 850400 | | | BRAINTREE | MA | 02185 | |
| EAST COAST MECHANICAL INC | | PO BOX 8941 | | | VIRGINIA BEACH | VA | 23452 | |
| EAST COAST METAL DISTRIBUTORS | | PO BOX 651690 | | | CHARLOTTE | NC | 28265 | |
| EAST COAST PRO LANDSCAPE INC | | 7240 BOUDINOT DR STE I | | | SPRINGFIELD | VA | 22150 | |
| EAST COAST SATELLITE INSTALLTN | | 92 NEWVURY ST S | | | PEABODY | MA | 01960 | |
| EAST COAST TRANSISTOR PARTSINC | | 2 MARIBOROUGH RD | | | W HEMPSTEAD | NY | 11552 | |
| EAST COAST WEST DELICATESSEN | | 1725 POLK ST | | | SAN FRANCISCO | CA | 94109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST COBBER | | PO BOX 672121 | | | MARIETTA | GA | 300060036 | |
| EAST COBBER | | PO BOX 672121 | | | MARIETTA | GA | 30006-0036 | |
| EAST END GLASS SHOP INC | | 4019 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| EAST END SHIRT CO, THE | | 8 MILL CREEK RD | | | PORT JEFFERSON | NY | 11777 | |
| EAST ENTERPRISES INC. JOE | | 10320 MARKISON RD | | | DALLAS | TX | 75238-1648 | |
| EAST FELICIANA PARISH | | PO BOX 599 | 20TH DISTRICT COURT | | CLINTON | LA | 70722 | |
| EAST FERRY, TIFFANY MAE | | 2625 MCCALL | | | SELMA | CA | 93662 | |
| EAST FERRY, TIFFANY MAE | | ADDRESS REDACTED | | | | | | |
| EAST GATE CENTER V LP | | PO BOX 15351 | C/O BPG MANAGEMENT SVCS INC | | WILMINGTON | DE | 19850-5351 | |
| EAST GATE CENTER V LP | | PO BOX 15351 | | | WILMINGTON | DE | 198505351 | |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE RD | SUITE 150 | | YARDLEY | PA | 19067 | |
| EAST GATE CENTER V, TENANTS IN COMMON | | C/O BPG MANAGMENT COMPANY L P | 770 TOWNSHIP LINE RD | SUITE 150 | YARDLEY | PA | 19067 | |
| EAST HARTFORD, TOWN OF | | COLLECTOR OF REVENUE | PO BOX 80000 DEPT 197 | | HARTFORD | CT | 06180-0197 | |
| EAST HARTFORD, TOWN OF | | PO BOX 80000 DEPT 197 | | | HARTFORD | CT | 061800197 | |
| EAST LAKE ELECTRONICS | | 3543 E LAKE | | | MINNEAPOLIS | MN | 55406 | |
| EAST MAIN TV | | 2010 E MAIN ST | | | MURFREESBORO | TN | 37130 | |
| EAST MICHIGAN TRAILER SALES | | 3960 W FORT ST | | | DETROIT | MI | 48216 | |
| EAST OREGONIAN | | PO BOX 1089 | | | PENDLETON | OR | 97801 | |
| EAST PALO ALTO, CITY OF | | 2415 UNIVERSITY AVE 2ND FL | | | EAST PALO ALTO | CA | 94303 | |
| EAST PALO ALTO, CITY OF | | EAST PALO ALTO CITY OF | 2415 UNIVERSITY AVE 2ND FL | | EAST PALO ALTO | CA | | |
| EAST PARKSIDE RESIDENTS ASSOC | | 1109 N 40TH ST | | | PHILADELPHIA | PA | 19104 | |
| EAST PENN BUSINESS FORMS | | 2361 SUNSHINE RD | | | ALLENTOWN | PA | 18103-4706 | |
| EAST PENN MANUFACTURING CO | | PO BOX 8500 BOX 4191 | | | PHILADELPHIA | PA | 19178-4191 | |
| EAST PENN SANITATION INC | | 4687C HANOVERVILLE RD | | | BETHLEHEM | PA | 18020 | |
| EAST PENN SANITATION INC | | PO BOX 150 | | | PHILLIPSBURG | NJ | 08865 | |
| EAST POINT, CITY OF | | 2777 EAST POINT ST | | | EAST POINT | GA | 30344 | |
| EAST POINT, CITY OF | | EAST POINT CITY OF | 2777 EAST POINT ST | | EAST POINT | GA | | |
| EAST RICHLAND COUNTY PUBLIC SV | | 704 ROSS RD | PO BOX 23069 | | COLUMBIA | SC | 29224-3069 | |
| EAST RICHLAND COUNTY PUBLIC SV | | PO BOX 23069 | | | COLUMBIA | SC | 292243069 | |
| EAST RIVER METALS INC | | PO BOX 950 | C/O FCB | | BLUEFIELD | WV | 24701 | |
| EAST SALT LAKE COURT CLERK | | 451 SOUTH 200 | | | EAST SALT LAKE C | UT | 84111 | |
| EAST SIDE MAINTENANCE | | 3855 EAST 10 MILE | | | WARREN | MI | 48091 | |
| EAST TENN RENT ALLS | | PO BOX 3856CRS | | | JOHNSON CITY | TN | 37602 | |
| EAST TENNESSEE SATELLITE CO | | 5618 N BROADWAY | | | KNOXVILLE | TN | 37918 | |
| EAST TEXAS ELECTRONICS | | 1105 NACOGDOCHES ST | | | CENTER | TX | 75935 | |
| EAST TEXAS ELECTRONICS | | PO BOX 55 | | | CENTER | TX | 75935-0055 | |
| EAST TEXAS LAWN CARE | | 3429 SAM PAGE RD | | | LONGVIEW | TX | 75605 | |
| EAST TEXAS REFRIGERATION INC | | 4700 OLD TROUP HWY | | | TYLER | TX | 75707 | |
| EAST TEXAS SVC | | 314 WILLOW LAKE | | | WILLS POINT | TX | 75169 | |
| EAST TOWNE MALL | | PO BOX 2004 PROP ID 77 0907 | C/O SIMON PROPERTY GROUP LP | | INDIANAPOLIS | IN | 46206-2004 | |
| EAST TOWNE MALL | | PO BOX 2004 | | | INDIANAPOLIS | IN | 462062004 | |
| EAST VALLEY HUMAN RESOURCES | | P O BOX 25546 | | | TEMPE | AZ | 85285 | |
| EAST VALLEY TRIBUNE MESA | | SUSAN ROVEGNO | 120 WEST FIRST AVE | | MESA | AZ | 85210 | |
| EAST WEST ASSOCIATES INC | | 3859 S VALLEY VIEW STE 5 | | | LAS VEGAS | NV | 89103 | |
| EAST WEST PARTNERS | | 14700 VILLAGE SQUARE PL | | | MIDLOTHIAN | VA | 23112 | |
| EAST, ANDREW REID | | 172 E MANFIELD ST | | | RIVERSIDE | CA | 92507 | |
| EAST, ANDREW REID | | ADDRESS REDACTED | | | | | | |
| EAST, BENJAMIN A | | 4611 VILLA NAVA | | | SAN ANTONIO | TX | 78233 | |
| EAST, BENJAMIN A | | ADDRESS REDACTED | | | | | | |
| EAST, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| EAST, DEBORAH | | 23201 TWINING DR | | | SOUTHFIELD | MI | 48075-7725 | |
| EAST, DOUGLAS ROY | | ADDRESS REDACTED | | | | | | |
| EAST, KATHLEEN BRIDGET | | 915 S EUREKA ST | | | REDLANDS | CA | 92373 | |
| EAST, KATHLEEN BRIDGET | | ADDRESS REDACTED | | | | | | |
| EAST, KELLY R | | ADDRESS REDACTED | | | | | | |
| EAST, KEVIN C | | ADDRESS REDACTED | | | | | | |
| EAST, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| EAST, MEGAN ASHLEY | | ADDRESS REDACTED | | | | | | |
| EAST, ROBERT C | | 10714 HIGH MOUNTAIN CT | | | GLEN ALLEN | VA | 23060 | |
| EAST, ROBERT C | | ADDRESS REDACTED | | | | | | |
| EAST, SHANNON JAMES | | 118 ST JAMES DR | | | LAFAYETTE | LA | 70506 | |
| EAST, SHANNON JAMES | | ADDRESS REDACTED | | | | | | |
| EAST, WILLIAM | | 20456 SUNBRIGHT LANE | | | GERMANTOWN | MD | 20874 | |
| EASTBURN AND GRAY P C | | 60 EAST COURT ST | P O BOX 1389 | | DOYLESTOWN | PA | 18901-4350 | |
| EASTBURN AND GRAY P C | | P O BOX 1389 | | | DOYLESTOWN | PA | 189014350 | |
| EASTCHASE MARKET CENTER LLC | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| EASTCHASE MARKET CENTER LLC | | 2660 EASTCHASE LN | STE 100 | | MONTGOMERY | AL | 36117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTCHASE MARKET CENTER, LLC | | C/O JIM WILSON & ASSOCIATES  LLC | 2660 EASTCHASE LANE  SUITE 100 | | MONTGOMERY | AL | 36117 | |
| EASTCOAST AVE | | 1725 HAMBURG ST | | | SCHENECTADY | NY | 12304 | |
| EASTECH ELECTRONICS LIMITED | | 1572 EAST COLLEGE PKW | UNIT 164 | | CARSON CITY | NV | 89706-7978 | |
| EASTECH ELECTRONICS TAIWAN INC | | C/O EASTECH GLOBAL SYSTEMS INC | UNIT 164 1572 EAST COLLEGE PKY | | CARSON CITY | NV | 89706 | |
| EASTEK INTERNATIONAL CORP | | 4560 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| EASTER, ANTHONY BRIAN | | ADDRESS REDACTED | | | | | | |
| EASTER, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| EASTER, DARRELL | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| EASTER, JOEL C | | ADDRESS REDACTED | | | | | | |
| EASTER, JOSH ADAM | | 3939 GLENWOOD AVE | 261 | | RALEIGH | NC | 27612 | |
| EASTER, JOSH ADAM | | ADDRESS REDACTED | | | | | | |
| EASTER, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| EASTER, RUDOLPH JURMAINE | | 12660 ASHFORD POINT DR | 407 | | HOUSTON | TX | 77082 | |
| EASTER, RUDOLPH JURMAINE | | ADDRESS REDACTED | | | | | | |
| EASTER, SEAN | | 811 N ZACHARY CIRCLE | | | NIXA | MO | 65714 | |
| EASTER, SHANIKA RAYNELLE | | 7821 BLACK DUCK CT | | | RICHMOND | VA | 23231 | |
| EASTER, SHANIKA RAYNELLE | | ADDRESS REDACTED | | | | | | |
| EASTER, STEVEN FIELDING | | ADDRESS REDACTED | | | | | | |
| EASTERDAY, BRETT J | | 8767 EDELWEISS RD | | | NEW TRIPOLI | PA | 18066-3148 | |
| EASTERDAY, DONALD | | 3910 CHAROLAIS | | | KILLEEN | TX | 76543-0000 | |
| EASTERLING, DESMOND LEE | | ADDRESS REDACTED | | | | | | |
| EASTERLING, JAMES CORY | | ADDRESS REDACTED | | | | | | |
| EASTERLING, KEVIN D | | 5305 DENVER DR | | | ORLANDO | FL | 32812-5320 | |
| EASTERLING, MANDRELL J | | ADDRESS REDACTED | | | | | | |
| EASTERLING, PATRICK DEWAYNE | | ADDRESS REDACTED | | | | | | |
| EASTERLY, KAYLIE MARIE | | ADDRESS REDACTED | | | | | | |
| EASTERLY, PHILIP | | ADDRESS REDACTED | | | | | | |
| EASTERN APPLIANCE SERVICE | | 1403 BENFIELD AVE | | | NEW BERN | NC | 28562 | |
| EASTERN APPRAISAL & INVESTMENT | | 630 TOWNE CENTER DR NO 200 | | | JOPPA | MD | 21085 | |
| EASTERN APPRAISAL SVCS INC | | 6 WASHINGTON ST | | | BEVERLY | MA | 01915 | |
| EASTERN AUTOMOTIVE INC | | PO BOX 538 | | | FOUR OAKS | NC | 27524 | |
| EASTERN BAG & PAPER CO | | 65 SUNNYSLOPE AVE | | | TEWKSBURY | MA | 018761794 | |
| EASTERN BAG & PAPER CO | | 65 SUNNYSLOPE AVE | | | TEWKSBURY | MA | 01876-1794 | |
| EASTERN BAY CONSTRUCTION | | 3645 WALNUT HILL RD | | | VIRGINIA BEACH | VA | 23452 | |
| EASTERN BUS CO INC | | PO BOX 514 | | | SOMERVILLE | MA | 02143 | |
| EASTERN COLOR PRESS | | 60 SECURITY DR | | | AVON | CT | 06001 | |
| EASTERN COLOR PRINTING CO | | 60 SECURITY DR PO BOX 646 | | | AVON | CT | 060010646 | |
| EASTERN COLOR PRINTING CO | | PO BOX 30495 | | | HARTFORD | CT | 06150 | |
| EASTERN COPY PRODUCTS INC | | 1224 W GENESSE ST | | | SYRACUSE | NY | 13204 | |
| EASTERN COPY PRODUCTS INC | | PO BOX 6504 | | | SYRACUSE | NY | 13217 | |
| EASTERN DOOR SERVICE INC | | PO BOX 861 | | | LANSDALE | PA | 19446 | |
| EASTERN EDISON COMPANY | | PO BOX 15619 | | | WORCESTER | MA | 016150619 | |
| EASTERN EDISON COMPANY | | PO BOX 15619 | | | WORCESTER | MA | 01615-0619 | |
| EASTERN ELECTRONIC SERVICE | | 801 PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | |
| EASTERN ELECTRONICS TAIWAN, INC | | UNIT 164 1572 E COLLEGE PKWY | | | CARSON CITY | NV | 89706 | |
| EASTERN FIRE EQUIPMENT | | 4 WASHINGTON AVE | | | SCARBOROUGH | ME | 04074 | |
| EASTERN GARAGE DOOR | | PO BOX 567 | 417 CANAL ST | | LAWRENCE | MA | 01842 | |
| EASTERN GPS | | 2556 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| EASTERN GPS | | 8501 HEGERMAN ST | | | PHILADELPHIA | PA | 19136 | |
| EASTERN KENTUCKY UNIVERSITY | | COATES BOX 26A EKU | | | RICHMOND | KY | 404753101 | |
| EASTERN KENTUCKY UNIVERSITY | | RECRUITING COORDNTR/CAREER SVC | COATES BOX 26A EKU | | RICHMOND | KY | 40475-3101 | |
| EASTERN LAND MANAGEMENT INC | | 246 SELLECK ST | | | STAMFORD | CT | 06902 | |
| EASTERN LOCK & KEY CO | | 820 LIVE OAK DR STE H | | | CHESAPEAKE | VA | 23320-2636 | |
| EASTERN LOCK & KEY INC | | 10998 S LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| EASTERN MAINE APPLIANCES | | 185 MAIN ST | | | CALAIS | ME | 04619 | |
| EASTERN MICHIGAN UNIVERSITY | | 18B GODDARD HALL | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | 201 PIERCE HALL | UNIVERSITY CASHIERS OFFICE | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | CAREER SERVICES CENTER | 200 MCKENNY HALL | | YPSILANTI | MI | 48197 | |
| EASTERN MILLWORK CO | | 33 ELM ST | | | MERRIMACK | NH | 03054 | |
| EASTERN MUNICIPAL WATER DIST | | PO BOX 8300 | | | SAN JACINTO | CA | 925818300 | |
| EASTERN MUNICIPAL WATER DIST | | PO BOX 8301 | | | PERRIS | CA | 92572-8301 | |
| EASTERN MUNICIPAL WATER DISTRICT | | P O  BOX 8300 | | | PERRIS | CA | 92572-8300 | |
| EASTERN OIL COMPANY | | 5800 FARRINGTON AVE | | | ALEXANDRIA | VA | 223044822 | |
| EASTERN OIL COMPANY | | 5800 FARRINGTON AVE | | | ALEXANDRIA | VA | 22304-4822 | |
| EASTERN PAPER OF NEW ENGLAND | | 160 S TURNPIKE RD STE 1 | | | WALLINGFORD | CT | 06492-4390 | |
| EASTERN PLUMBING | | PO BOX 873 | | | GREENVILLE | NC | 27835 | |
| EASTERN PROGRESS | | 117 DONOVAN ANNEX | EASTERN KENTUCKY UNIVERSITY | | RICHMOND | KY | 40475-3113 | |
| EASTERN PROGRESS | | 117 DONOVAN ANNEX | | | RICHMOND | KY | 404753113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN PROPERTY | | 108 LEDGEWOOD DR | | | FALMOUTH | ME | 04105 | |
| EASTERN REHABILITATION NETWORK | | PO BOX 32055 | | | HARTFORD | CT | 061502055 | |
| EASTERN REHABILITATION NETWORK | | PO BOX 32055 | | | HARTFORD | CT | 06150-2055 | |
| EASTERN RIBBON & ROLL | | 1920 GUNN HWY | | | ODESSA | FL | 33556 | |
| EASTERN RIBBON & ROLL CORP | | 1920 GUNN HWY | | | ODESSA | FL | 33556 | |
| EASTERN RIBBON & ROLL CORP | | PO BOX 917215 | | | LONGWOOD | FL | 32791-7215 | |
| EASTERN RIBBON & ROLL CORP | | PO BOX 930154 | C/O MARQUETTE COMMERCIAL FINANCE | | ATLANTA | GA | 31193-0154 | |
| EASTERN SATELLITE & TECHNICAL | | 42 QUEEN RD | | | MILLVILLE | NJ | 08332 | |
| EASTERN SECURITY CORP | | PRESIDENT | EASTERN SECURITY CORP | 95 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10003 | |
| EASTERN SECURITY CORP | | 419 PARK AVE SOUTH STE 1407 | | | NEW YORK | NY | 10016 | |
| EASTERN STEEL FASTENERS INC | | PO BOX 2477 | | | RICHMOND | VA | 23218 | |
| EASTERN STEREO SERVICE CTR | | 127 PLEASANT AVE | | | UPPER SADDLE RVR | NJ | 07458 | |
| EASTERN SURVEYING INC | | PO BOX 1152 | 108 N VANCE DR | | BECKLEY | WV | 25802-1152 | |
| EASTERN TIME INC | | P O BOX 4425 | | | ALLENTOWN | PA | 18105 | |
| EASTERN VIDEO | | 290 MAIN ST | | | MANCHESTER | CT | 06040 | |
| EASTERNMOST APPRAISALS INC | | 3912 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| EASTERNTRONICS | | 312 SPRINGFIELD | | | AGAWAM | MA | 01001 | |
| EASTERWOOD, AMBER ANNA | | ADDRESS REDACTED | | | | | | |
| EASTERWOOD, CHRISTOPHER JOSEPH | | 16 WHITE BIRCH RD | | | TURNERSVILLE | NJ | 08012 | |
| EASTERWOOD, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| EASTERWOOD, JORDAN ARLEY | | ADDRESS REDACTED | | | | | | |
| EASTEXAS MINI BUS & VAN RENTAL | | 2600 N MEDFORD DR | | | LUFKIN | TX | 75901 | |
| EASTGATE COMPANY | | 4601 200 EASTGATE BLVD | CBL & ASSOC AGENT FOR EASTGATE | | CINCINNATI | OH | 45245-1208 | |
| EASTGATE COMPANY | | 4601 200 EASTGATE BLVD | | | CINCINNATI | OH | 452451208 | |
| EASTGATE CROSSING CMBS LLC | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| EASTGATE CROSSING CMBS LLC | | PO BOX 74641 | | | CLEVELAND | OH | 44194-4641 | |
| EASTGATE FLOWERS & GIFTS | | 989 OLD ST RT 74 | | | BATAVIA | OH | 45103 | |
| EASTGATE, BRANDON | | ADDRESS REDACTED | | | | | | |
| EASTGROUP PROPERTIES LP | | 5700 CITRUS BLVD SUITE A3 | | | NEW ORLEANS | LA | 70123 | |
| EASTGROUP PROPERTIES LP | | PO BOX 676488 | | | DALLAS | TX | 75267-6488 | |
| EASTHAM, BRANDON NEIL | | ADDRESS REDACTED | | | | | | |
| EASTHAM, CHRISTOPHER LANCE | | ADDRESS REDACTED | | | | | | |
| EASTHAM, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| EASTHON, PAUL | | 608 NORTH FRONT ST | | | WHEELING | WV | 26003 | |
| EASTHOPE, KEVIN | | 2534 PARK ST | | | SALT LAKE CITY | UT | 84106 | |
| EASTHOPE, KEVIN | | ADDRESS REDACTED | | | | | | |
| EASTHOPE, KURT WESLEY | | ADDRESS REDACTED | | | | | | |
| EASTIN HOTEL | | 31960 LITTLE MACK | | | ROSEVILLE | MI | 48066 | |
| EASTIN, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | |
| EASTIN, TAMMY | | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| EASTIN, TAMMY | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| EASTLAND PLAZA INC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| EASTLAND PLAZA LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SHOPPING CENTER LLC | | 112 PLAZA DR | | | WEST COVINA | CA | 91790 | |
| EASTLAND SHOPPING CENTER LLC | | B OF A FILE 56247 | | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SHOPPING CENTER, LLC | RORY PACKER | C/O WESTFIELD CORPORATION  INC | 11601 WILSHIRE BLVD  12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SHOPPING CENTER, LLC | RORY PACKER | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SUITES HOTEL | | 1801 EASTLAND DR | | | BLOOMINGTON | IL | 61704 | |
| EASTLAND SUITES HOTEL | | CONFERENCE CENTER | 1801 EASTLAND DR | | BLOOMINGTON | IL | 61704 | |
| EASTLAND URGENT CARE | | PO BOX 601261 | | | CHARLOTTE | NC | 28260 | |
| EASTLAND, CHERYL | | 3925 CARLIN AVE | | | LYNWOOD | CA | 90262 | |
| EASTLAND, ISHIMINA D | | ADDRESS REDACTED | | | | | | |
| EASTLAND, SAMANTHA FAYE | | 1900 GARRS LANE | 202 | | LOUISVILLE | KY | 40216 | |
| EASTLING, SHAMIKA S | | ADDRESS REDACTED | | | | | | |
| EASTMAN FIRE PROTECTION INC | | 1450 SOUTER | | | TROY | MI | 480832871 | |
| EASTMAN FIRE PROTECTION INC | | 1450 SOUTER | | | TROY | MI | 48083-2871 | |
| EASTMAN JR , GREGG ALAN | | ADDRESS REDACTED | | | | | | |
| EASTMAN KODAK | | 343 STATE ST | | | ROCHESTER | NY | 14608 | |
| EASTMAN KODAK | | FILE 53558 | | | LOS ANGELES | CA | 900743558 | |
| EASTMAN KODAK | | FILE 53558 | | | LOS ANGELES | CA | 90074-3558 | |
| EASTMAN KODAK | | PO BOX 601209 | | | CHARLOTTE | NC | 28260 | |
| EASTMAN KODAK | | PO BOX 640002 | | | PITTSBURGH | PA | 15264-0002 | |
| EASTMAN KODAK | | PO BOX 640448 | | | PITTSBURGH | PA | 15264-0448 | |
| EASTMAN KODAK | | PO BOX 642166 | | | PITTSBURG | PA | 15264-2166 | |
| EASTMAN KODAK | | PO BOX 642180 | | | PITTSBURG | PA | 15204-2180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTMAN KODAK CO | | 14718 GODDINGHAM CT | | | MIDLOTHIAN | VA | 23113-6714 | |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | | | ATLANTA | GA | 30319 | |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | SUITE 1100 | | ATLANTA | GA | 30319 | |
| EASTMAN KODAK CO | | PO BOX 642337 | | | PITTSBURGH | PA | 15264-2337 | |
| EASTMAN SOFTWARE | | PO BOX 360986 | | | PITTSBURGH | PA | 15251-6986 | |
| EASTMAN, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| EASTMAN, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | |
| EASTMAN, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| EASTMAN, KRISTY NICOLE | | ADDRESS REDACTED | | | | | | |
| EASTMAN, MICHAEL | | 1433 LINCOLN AVE NE | | | RENTON | WA | 98056-2811 | |
| EASTMAN, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| EASTMAN, NICHOLAS DAVID | | 8824 MANOO PL | | | DIAMONDHEAD | MS | 39525 | |
| EASTMAN, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| EASTMAN, PAUL | | ADDRESS REDACTED | | | | | | |
| EASTMAN, SHANNON | | 215 BOBLETTS GAP RD | | | BUCHANAN | VA | 24066-0000 | |
| EASTMAN, SHANNON LYNNAE | | ADDRESS REDACTED | | | | | | |
| EASTON & ASSOCS, CAM H | | PO BOX 2706 | | | FAYETTEVILLE | NC | 28302 | |
| EASTON AREA EARNED INCOME TAX | | 21 N 11TH ST | | | EASTON | PA | 18042 | |
| EASTON EXPRESS | | TONY SPINA | P O BOX 391 | | EASTON | PA | 18044 | |
| EASTON SECURITY COMPANY INC | | 5852 S NELSON ST | | | LITTLETON | CO | 80127 | |
| EASTON SECURITY COMPANY INC | | 8490 W COLFAX AVE | MSC BOX 126 | | LAKEWOOD | CO | 80215-4090 | |
| EASTON SUBURBAN WATER AUTHORITY | | P O  BOX 3819 | | | EASTON | PA | 18043-3819 | |
| EASTON, EDWARD | | 175 SOMERTON AVE | | | KENMORE | NY | 14217 | |
| EASTON, JOSEPH WILLIAM | | 28 MARYBELLE RD | | | TULLY | NY | 13159 | |
| EASTON, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| EASTON, LAVON LOUISE | | ADDRESS REDACTED | | | | | | |
| EASTON, MICHAEL | | 975 SOUTH PARK DR | | | MONUMENT | CO | 80132 | |
| EASTON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| EASTON, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| EASTON, RUSSELL SHANE | | ADDRESS REDACTED | | | | | | |
| EASTON, RYAN | | 309 RICHEY AVE | | | PITTSBURGH | PA | 15214 | |
| EASTON, RYAN | | ADDRESS REDACTED | | | | | | |
| EASTON, RYAN MICHAEL | | 510 DEL ORO CT | | | SUISUN | CA | 94585 | |
| EASTON, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EASTON, THOMAS | | 1000 JOH AVE | | | BALTIMORE | MD | 21229 | |
| EASTON, TYLER LEE | | ADDRESS REDACTED | | | | | | |
| EASTRIDGE MERCHANTS ASSOC | | 1 EASTRIDGE MALL | | | SAN JOSE | CA | 95122 | |
| EASTRIDGE SHOPPING CENTER L L C | | C/O GENERAL GROWTH MANAGEMENT  INC | 110 NORTH WACKER | ATTN  CORPORATION COUNSEL | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | ATTN CORPORATION COUNSEL | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | | 110 N WACKER | | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | | PO BOX 86 SDS 12 1871 | | | MINNEAPOLIS | MN | 55486-1871 | |
| EASTRIDGE VENTURE | | 1 EASTRIDGE MALL | | | SAN JOSE | CA | 95122 | |
| EASTRIDGE, SHAWN | | ADDRESS REDACTED | | | | | | |
| EASTSIDE MOBILE AUTO GLASS INC | | 90 N W GILMAN BLVD | | | ISSAQUAH | WA | 98027 | |
| EASTSIDE TV INC | | 216 E MORRIS ST | | | DALTON | GA | 30721 | |
| EASTSIDE WELDING | | 4746 MAHAN DR | | | TALLAHASSEE | FL | 32308 | |
| EASTWAY LOCK & KEY INC | | 3807 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| EASTWIND AIRLINES INC | | 56 HADDON AVE | | | HADDONFIELD | NC | 03133 | |
| EASTWOOD STEIN DEPOSITION SERVICE | | 2112 W GALENA BLVD | | | AURORA | IL | 60506-3255 | |
| EASTWOOD, DENNIS | | 3919 SOUTHWINDS PL | | | GLEN ALLEN | VA | 230592633 | |
| EASTWOOD, DENNIS W | | ADDRESS REDACTED | | | | | | |
| EASTWOOD, VICTORIA L | | 3919 SOUTHWINDS PLACE | | | GLEN ALLEN | VA | 23059 | |
| EASTWOOD, VICTORIA L | | ADDRESS REDACTED | | | | | | |
| EASY ACCESS SOFTWARE | | 157 BROAD ST STE 323 | | | RED BANK | NJ | 07701 | |
| EASY MONEY EXPRESS CO | | 1115 B NORTH CARBON ST | | | MARION | IL | 62959 | |
| EASY MONEY EXPRESS CO | | 1711 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| EASY SLIDERS INC | | PO BOX 470817 | | | AURORA | CO | 800470817 | |
| EASY SLIDERS INC | | PO BOX 470817 | | | AURORA | CO | 80047-0817 | |
| EASY WAY/ARROW SERVICE INC | | 828 NEWARK AVE | | | ELIZABETH | NJ | 07208 | |
| EASY2 TECHNOLOGIES | | 1220 HURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | |
| EASY2 TECHNOLOGIES | | 1220 MURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | |
| EASYCARE MOTORSPORTS | | 116 GASOLINE ALLEY STE 121 | | | MOORESVILLE | NC | 28115 | |
| EASYLINK | | EASYLINK | 6025 THE CORNERS PARKWAY SUITE 100 | | NORCROSS | GA | 30092 | |
| EASYLINK | | PO BOX 6003 | | | CAROL STREAM | IL | | |
| EASYLINK | | PO BOX 6003 | | | MARION | LA | 71260-6001 | |
| EASYLINK | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-4300 | |
| EASYLINK | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK SERVICES | | PO BOX 200013 | | | PITTSBURGH | PA | 15251-0013 | |
| EASYLINK SERVICES | | PO BOX 4399 | | | CAROL STREAM | IL | 60197-4399 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASYLINK SERVICES | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | PITTSBURGH | PA | | |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | PITTSBURG | PA | 15251-0013 | |
| EASYS REPAIR SERVICE INC | | 1115 LUSK ST | | | BOISE | ID | 83706 | |
| EASYSOFT | | 66 VICAR LN | NTL WESTMINSTER BANK LEEDS MKT | | LEEDS SORT 56 00 54 | | LS1 7JQ | GBR |
| EATH, SOKCHOEUN | | 305 DUTTON ST | 222 | | LOWELL | MA | 01852 | |
| EATHERLY, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| EATHERTON, JORDAN LASALLE | | ADDRESS REDACTED | | | | | | |
| EATMAN LEASING INC | | PO BOX 188 | | | ROCKY MOUNT | NC | 27802-0188 | |
| EATMAN, JON D | | 612 S BODDIE ST | | | NASHVILLE | NC | 27856 | |
| EATMAN, JON DAVIS | | 612 S BODDIE ST | | | NASHVILLE | NC | 27856 | |
| EATMAN, JON DAVIS | | ADDRESS REDACTED | | | | | | |
| EATMAN, RUBY | | 17 SCHAUF AVE | | | BUFFALO | NY | 14211-1035 | |
| EATMON, PERRY | | 295 SPOUTS SPRING RD | | | VICKSBURG | MS | 39183-9362 | |
| EATON ELECTRICAL INC | | 1000 CHERRINGTON PKY | | | MOON TOWNSHIP | PA | 15108 | |
| EATON ELECTRICAL INC | | PO BOX 905473 | | | CHARLOTTE | NC | 28290-5473 | |
| EATON ELECTRONICS | | 975 W HWY 40 | STE NO 3 | | VERNAL | UT | 84078 | |
| EATON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| EATON, AMY ELIZABETH | | 2033 FAIRFIELD PL | 6 | | OFALLON | IL | 62269 | |
| EATON, ANDREW MICHEAL | | 1205 BROSIG ST | 4 | | GREEN BAY | WI | 54302 | |
| EATON, ANDREW R | | 2673 WATER RACE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| EATON, ANDREW R | | ADDRESS REDACTED | | | | | | |
| EATON, CALVIN S | | ADDRESS REDACTED | | | | | | |
| EATON, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| EATON, COUNTY OF | | 1025 INDEPENDENCE BLVD | FINANCIAL SERVICES | | CHARLOTTE | MI | 48813 | |
| EATON, DANIEL PATRICK | | 300 PLEASANTS DR | | | FREDERICKSBURG | VA | 22407 | |
| EATON, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| EATON, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| EATON, JAMES M | | 3711 S GRIFFITH AVE | | | OWENSBORO | KY | 42301-6950 | |
| EATON, JONAH DERRELL | | ADDRESS REDACTED | | | | | | |
| EATON, JORDAN TYLER | | 567 13TH AVE | | | NEW BRIGHTON | PA | 15066 | |
| EATON, KATHRYN | | 213 EVANGELINE DR | | | MANDEVILLE | LA | 70471 | |
| EATON, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| EATON, LAMONT | | 2937 PLEASANT GROVE RD | | | LANSING | MI | 48910 | |
| EATON, LATESHA RENEE | | ADDRESS REDACTED | | | | | | |
| EATON, MARY ELIZABETH HOPKINS | | ADDRESS REDACTED | | | | | | |
| EATON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| EATON, MATTHEW BRIAN | | 13319 QUARTERHORSE RUN | | | ROUGEMONT | NC | 27572 | |
| EATON, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| EATON, MISTY T | | ADDRESS REDACTED | | | | | | |
| EATON, NICHOLAS MARK | | ADDRESS REDACTED | | | | | | |
| EATON, PATRICIA | | 2502 CRUMS LANE | | | LOUISVILLE | KY | 40216 | |
| EATON, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| EATON, RANDY | | 91854 NATURE TRAIL DR | APT 111 | | FISHERS | IN | 46038-8510 | |
| EATON, ROSS WALTER | | 1912 FOSTER ST | | | PHILADELPHIA | PA | 19116 | |
| EATON, ROSS WALTER | | ADDRESS REDACTED | | | | | | |
| EATON, SAMANTHA JEAN | | 519 PRICE AVE | | | GLENDORA | NJ | 08029 | |
| EATON, SAMANTHA JEAN | | ADDRESS REDACTED | | | | | | |
| EATON, SCOTT | | 201 REDWOOD CT | | | VERNON HILLS | IL | 60061 | |
| EATON, SCOTT | | ADDRESS REDACTED | | | | | | |
| EATON, SHARON | | 1270 W 76TH ST | | | HIALEAH | FL | 33014 | |
| EATON, STEPHANIE ANN | | 401 WEST HICKORY | | | DENTON | TX | 76201 | |
| EATON, STEPHANIE ANN | | DENTON COUNTY CHSP REGISTRY | PO BOX 2146 | | DENTON | TX | 76202 | |
| EATON, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| EATON, TARNISHA ROBIN | | 2005 CRESTVIEW RD | | | BALTIMORE | MD | 21239 | |
| EATON, TRAVIS JARET | | ADDRESS REDACTED | | | | | | |
| EATON, TRISTIN | | ADDRESS REDACTED | | | | | | |
| EATON, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| EATONTOWN, BOROUGH OF | | 47 BROAD ST | FINANCE DEPT | | EATONTOWN | NJ | 07724 | |
| EAU CLAIRE COUNTY PROBATE | | 721 OXFORD AVE RM 2201 | | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE PRESS CO | | PO BOX 570 | | | EAU CLAIRE | WI | 54702 | |
| EAVENSON, ALDEN | | ADDRESS REDACTED | | | | | | |
| EAVES, JEREMY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| EAVES, JORDON ELIAS | | ADDRESS REDACTED | | | | | | |
| EAVES, MARK | | ADDRESS REDACTED | | | | | | |
| EAVEY, KRISTIN ROSE | | ADDRESS REDACTED | | | | | | |
| EAYRS, MATTHEW M | | 1520 WESTMEATH AVE | | | GREEN BAY | WI | 54313 | |
| EAYRS, MATTHEW M | | ADDRESS REDACTED | | | | | | |
| EB CARLSON MARKETING | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583 | |
| EB HORN REPLACEMENT | | 429 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| EBADAN, OSOSENO JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBADAT, JONATHAN REZA | | ADDRESS REDACTED | | | | | | |
| EBADI, MOHAMMAD BAKA | | 3435 KLAMATH WOODS PLACE | | | CONCORD | CA | 94518 | |
| EBADI, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| EBANJA, THOMAS B E | | ADDRESS REDACTED | | | | | | |
| EBANKS, MARLON GEORGE | | 2090 EDENWALD AVE | | | BRONX | NY | 10466 | |
| EBATES COM INC | | 333 BRYANT ST STE 250 | | | SAN FRANCISCO | CA | 94107 | |
| EBATES COM INC | | 5 THOMAS MELLON CIR | STE 225 | | SAN FRANCISCO | CA | 94134 | |
| EBAY INC | | PO BOX 5819 | | | SAN JOSE | CA | 95150 | |
| EBBECKE, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| EBBECKE, MICHAEL | | 54 KETCHAMS RD | | | HICKSVILLE | NY | 11801 | |
| EBBELING, MEAGHAN ELIZABETH | | 108 FRANKLIN ST | | | DOUGLAS | MA | 01516 | |
| EBBENS, KATIE LYNN | | 16826 SAYRE AVE | | | TINLEY PARK | IL | 60477 | |
| EBBENS, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| EBBERT, ROBERT | | 203 HOUSTON AVE | | | CONNELLSVILLE | PA | 15425-4446 | |
| EBBETS, LIZA | | ADDRESS REDACTED | | | | | | |
| EBBINGER, ARTHUR G | | 508 1ST ST | APARTMENT 3 | | MENASHA | WI | 54952 | |
| EBBINGER, ARTHUR G | | ADDRESS REDACTED | | | | | | |
| EBEID, NADIA L | | 1208 COLLEGE PKY NO 1215 | | | LEWISVILLE | TX | 75077 | |
| EBEL, CLINTON HANS | | ADDRESS REDACTED | | | | | | |
| EBEL, ERIC L | | ADDRESS REDACTED | | | | | | |
| EBEL, JOHN G | | ADDRESS REDACTED | | | | | | |
| EBEL, MISHA LYNN | | 19742 APPLEWOOD CT | | | PARKER | CO | 80138 | |
| EBEL, MISHA LYNN | | ADDRESS REDACTED | | | | | | |
| EBELER, JOSH CURTIS | | ADDRESS REDACTED | | | | | | |
| EBELING, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| EBELING, NATHANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| EBELKE, GARRETT LANCE | | ADDRESS REDACTED | | | | | | |
| EBENHOEH, HELENA PAULA | | 967 KEITH AVE | | | OXFORD | MI | 48371 | |
| EBENHOEH, HELENA PAULA | | ADDRESS REDACTED | | | | | | |
| EBER, RYAN E | | ADDRESS REDACTED | | | | | | |
| EBERFLUS, MATTHEW | | 1801 KENILWORTH DR | | | COLUMBIA | MO | 65203-6292 | |
| EBERHARD, CHRIS C | | 3023 VOELLER CIR | | | GROVE CITY | OH | 43123 | |
| EBERHARD, GERALD | | 14130 MICHAUX VIEW WAY | | | MIDLOTHIAN | VA | 23113 | |
| EBERHARD, RICHARD | | 28 MEADOWCROFT ST | | | LOWELL | MA | 01851 | |
| EBERHARDT, GABRIEL JON | | ADDRESS REDACTED | | | | | | |
| EBERHARDT, KELLY K | | ADDRESS REDACTED | | | | | | |
| EBERHARDT, SHELDON | | 337 ANTERBURY DR | | | APEX | NC | 27502 | |
| EBERHARDT, SHELDON | | ADDRESS REDACTED | | | | | | |
| EBERHART, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| EBERHART, NATHAN R | | ADDRESS REDACTED | | | | | | |
| EBERHEIM, JULIANN | | 9129 FOX HILL RACE COURT | | | MECHANICSVILLE | VA | 23116 | |
| EBERLE, CANDICE MARIE | | 19 PHILIP DR | | | CHEEKTOWAGA | NY | 14227 | |
| EBERLE, CANDICE MARIE | | ADDRESS REDACTED | | | | | | |
| EBERLE, MATTHEW CHARLES | | 14031 RAYNHAM RD | | | FORT WAYNE | IN | 46814 | |
| EBERLE, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| EBERLEIN, JOHN JUSTIN | | ADDRESS REDACTED | | | | | | |
| EBERLY, SCOTT A | | 3956 TOWN CENTER BLVD 224 | | | ORLANDO | FL | 32837 | |
| EBERLY, STACEY | | 143 EAST CHURCH ST PO BOX 58 | | | CENTRE HALL | PA | 16828 | |
| EBERLY, STACEY A | | ADDRESS REDACTED | | | | | | |
| EBERMAN, DOUGLAS JAMES | | 2513 79TH ST | | | LUBBOCK | TX | 79423 | |
| EBERMAN, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | |
| EBERSOLD, LUKE ALAN | | ADDRESS REDACTED | | | | | | |
| EBERSOLE II, JEFFREY | | ADDRESS REDACTED | | | | | | |
| EBERSOLE, ANDREW SCOTT | | 818 UNIVERSITY DR | 3433 A | | CHATTANOOGA | TN | 37421 | |
| EBERSOLE, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| EBERSOLE, DAVID DEAN | | 2017 HUDSON AVE | | | ALTOONA | PA | 16602 | |
| EBERSOLE, DAVID DEAN | | ADDRESS REDACTED | | | | | | |
| EBERSOLE, ERICKA CHERISE | | 439 WESTMORELAND DR | | | STEPHENS CITY | VA | 22655 | |
| EBERSOLE, KELLY G | | 10 PRIMROSE LANE | | | SAN CARLOS | CA | 94070 | |
| EBERSOLE, KELLY G | | ADDRESS REDACTED | | | | | | |
| EBERSOLE, NICOLE ANN | | ADDRESS REDACTED | | | | | | |
| EBERSPACHER, SHANE | | ADDRESS REDACTED | | | | | | |
| EBERT, ADAM | | 234 WILSONS CROSSING RD | | | AUBURN | NH | 03032 | |
| EBERT, ADAM | | ADDRESS REDACTED | | | | | | |
| EBERT, CHRISTINA MARIE | | 524 CEDAR HILL DR BLD NO 3 | | | ALLENTOWN | PA | 18109 | |
| EBERT, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| EBERT, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| EBERT, DEANA | | ADDRESS REDACTED | | | | | | |
| EBERT, KARL | | 364 TURNER ST | | | AUBURN | ME | 04210 | |
| EBERT, KARL | | ADDRESS REDACTED | | | | | | |
| EBERT, LEAHRAE NICOLE | | ADDRESS REDACTED | | | | | | |
| EBERT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBERT, RYAN | | 9902 50TH AVE WEST | | | MUKILTEO | WA | 98275-0000 | |
| EBERT, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EBERT, SCOTT RYAN | | ADDRESS REDACTED | | | | | | |
| EBERT, STEVEN | | 3488 S MOCCASIN TRAIL | | | GILBERT | AZ | 85297 | |
| EBERT, WENDY MARIE | | 714 LINDEN ST | | | BETHLEHEM | PA | 18018 | |
| EBERTHARDT, MAXINE L | | 2145 COOL LN | | | RICHMOND | VA | 23223-4174 | |
| EBERTSHAUSER, JONATHAN | | 2320 E SANTA ROSA DR | | | GILBERT | AZ | 85234-0000 | |
| EBERTSHAUSER, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| EBEY, CASEY RENEE | | ADDRESS REDACTED | | | | | | |
| EBHARDT, MICHAEL | | 4427 HOLLY AVE | | | FAIRFAX | VA | 22030 | |
| EBI INC | | PO BOX 629 | | | OWINGS MILLS | MD | 21117 | |
| EBLE, KEN | | 354 BEACHVIEW ST | | | COPIAGUE | NY | 11726 | |
| EBLING, CHAD | | 426 WILLIAM ST | | | DOWNINGTOWN | PA | 19335-0000 | |
| EBLING, CHAD D | | ADDRESS REDACTED | | | | | | |
| EBLING, CHADD | | 426 WILLIAM ST | | | DOWNINGTOWN | PA | 19335-0000 | |
| EBLING, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EBM SECURITY INC | | PO BOX 1476 | | | MEDFORD | OR | 97501 | |
| EBNER, SCOTT P | | 110 FIELDSTONE ESTATES DR | | | WENTZVILLE | MO | 63385 | |
| EBNER, SCOTT P | | ADDRESS REDACTED | | | | | | |
| EBO, CLYDE | | 20814 EASTLAWN ST | | | SAINT CLAIR SHOR | MI | 48080-1608 | |
| EBO, PATRICK LAMAR | | ADDRESS REDACTED | | | | | | |
| EBOMAH, ALIKA ODOZI | | ADDRESS REDACTED | | | | | | |
| EBOMAH, ALIKAO | | 1327 S RIMPAU BLVD | | | LOS ANGELES | CA | 90019-0000 | |
| EBONIE, COLLINS | | 11355 RICHMOND AVE APT 1714 | | | HOUSTON | TX | 77082-7661 | |
| EBONY, FLETCHER | | 340 GEORGE ST 4D | | | BROOKLYN | NY | 11237-0000 | |
| EBOW, NAKIA C | | ADDRESS REDACTED | | | | | | |
| EBR SHERIFF | | PO BOX 91285 | PARISH OF EAST BATON ROUGE | | BATON ROUGE | LA | 70821 | |
| EBRAHEEM, ALEXANDER ASHTON | | ADDRESS REDACTED | | | | | | |
| EBRAHIMINASAB, BERNADET | | 3837 PORTO FINO ST | | | TURLOCK | CA | 95382 | |
| EBRI, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| EBRJC CHILD SUPPORT | | PO BOX 1831 | | | BATON ROUGE | LA | 70821 | |
| EBRO, SARAH DESTURA | | ADDRESS REDACTED | | | | | | |
| EBRON, ERICA LINYEAR | | ADDRESS REDACTED | | | | | | |
| EBRON, JAMES FRANK | | ADDRESS REDACTED | | | | | | |
| EBRON, JAYSEN SAMUEL | | ADDRESS REDACTED | | | | | | |
| EBSCO RECEPTION ROOM | | PO BOX 830460 | SUBSCRIPTION SERVICES | | BIRMINGHAM | AL | 35283 | |
| EBSCO RECEPTION ROOM | | SUBSCRIPTION SERVICES | | | BIRMINGHAM | AL | 35283 | |
| EBSNET INC | | PO BOX 873 | 39 COURT ST 1ST FL | | GROTON | MA | 01450 | |
| EBY, BRADLEY DUNNHILL | | 39789 RD FORK RD | | | CALDWELL | OH | 43724 | |
| EBY, BRADLEY DUNNHILL | | ADDRESS REDACTED | | | | | | |
| EBY, HOUSTON COLT | | 2107 SHADY BRANCH DR | | | KINGWOOD | TX | 77339 | |
| EBY, HOUSTON COLT | | ADDRESS REDACTED | | | | | | |
| EBY, JOSIAH DAVID | | 39789 ST RT 260 | | | CALDWELL | OH | 43724 | |
| EBY, JOSIAH DAVID | | ADDRESS REDACTED | | | | | | |
| EBY, LINDSAY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| EBY, MARY | | 13953 FAIRWAY ISLAND DR | | | ORLANDO | FL | 32837-0000 | |
| EBY, MATTHEW DAVID | | 1711 HARNESS DR SOUTH | | | WARRINGTON | PA | 18976 | |
| EBY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| EBY, TIMOTHY DUANE | | ADDRESS REDACTED | | | | | | |
| EC ELECTRONICS INC | | 254 W 51ST ST | | | NEW YORK | NY | 10019 | |
| EC INSTALLATIONS | | 44 LYON ST | | | NEW HAVEN | CT | 06511 | |
| EC SATELLITE | | 45 CHARLES ST | | | EAST PROVIDENCE | RI | 02914 | |
| EC WORKSHOPS | | W3303 LAKE FOREST LN | | | LAKE GENEVA | WI | 53147 | |
| ECALDRE, CLARISSE CABALAR | | 14099 CAMINATA AMADOR | | | SAN DIEGO | CA | 92129 | |
| ECARIUS, CHRISTOPHER ARIEN | | ADDRESS REDACTED | | | | | | |
| ECARMA, MARC PHILLIP | | ADDRESS REDACTED | | | | | | |
| ECARMA, ROEHL | | 10521 PARKERWOOD PLACE | | | LOUISVILLE | KY | 40229 | |
| ECARMA, ROEHL E | | 10521 PARKERWOOD PL | | | LOUISVILLE | KY | 40229-2281 | |
| ECAT, XERXES P | | 22255 105TH AVE S | | | KENT | WA | 98031 | |
| ECATCHER INC | | 1011 WOODSTREAM DR | | | WILMINGTON | DE | 19810 | |
| ECCENTRIC NEWSPAPERS | | 805 EAST MAPLE | | | BIRMINGHAM | MI | 48009 | |
| ECCENTRIC NEWSPAPERS | | PO BOX 8505 | 805 EAST MAPLE | | BIRMINGHAM | MI | 48009 | |
| ECCHER, PATRICIA MAE | | 1837 EAST C ST | | | BELLEVILLE | IL | 62221 | |
| ECCHER, PATRICIA MAE | | ADDRESS REDACTED | | | | | | |
| ECCLESTON KATHRYN | | 8049 203 SHERWOOD CROSSING | | | MECHANICSVILLE | VA | 23111 | |
| ECCLESTON, HILLARY JANE | | ADDRESS REDACTED | | | | | | |
| ECCLESTON, KATHRYN C | | ADDRESS REDACTED | | | | | | |
| ECCO STAFFING SERVICES INC | | PO BOX 75038 | FOOD & HOSPITALITY DIVISION | | BALTIMORE | MD | 21275 | |
| ECCO STAFFING SERVICES INC | | PO BOX 75217 | | | BALTIMORE | MD | 21275 | |
| ECHARD, DALE E | | 11906 HARDWOOD DR | | | MIDLOTHIAN | VA | 23114 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECHARD, DALE E | | ADDRESS REDACTED | | | | | | |
| ECHART, JORGE | | 21801 LAKE VISTA DR | | | LAKE FOREST | CA | 92630 | |
| ECHART, JORGE | | ADDRESS REDACTED | | | | | | |
| ECHAVARIA, SEAN FELIX | | ADDRESS REDACTED | | | | | | |
| ECHAVARRIA, PAUL | | 36 CHANSLOR CIR | | | RICHMOND | CA | 94801 | |
| ECHAVARRIA, PAUL | | ADDRESS REDACTED | | | | | | |
| ECHAVARRIA, VICTOR | | 6445 S KOLIN NO HS | | | CHICAGO | IL | 60629 | |
| ECHAZABAL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ECHEGARAY, FRED | | ADDRESS REDACTED | | | | | | |
| ECHEGOYEN, ELY | | ADDRESS REDACTED | | | | | | |
| ECHEGOYEN, MELVIN | | 11470 ERWIN ST | | | NORTH HOLLYWOOD | CA | 91606 | |
| ECHEGOYEN, MELVIN | | ADDRESS REDACTED | | | | | | |
| ECHELE, JOSH SCOTT | | ADDRESS REDACTED | | | | | | |
| ECHELON CORP | | PO BOX 39000 | DEPT 33424 | | SAN FRANCISCO | CA | 94139-3424 | |
| ECHEVARRIA, CHOLO D | | ADDRESS REDACTED | | | | | | |
| ECHEVARRIA, DERRIK JAMES | | 7100 E MISSISSIPPI AVE | 29 101 | | DENVER | CO | 80224 | |
| ECHEVARRIA, DERRIK JAMES | | ADDRESS REDACTED | | | | | | |
| ECHEVARRIA, ISAMAR YARIZ | | 2920 MADISON AVE | | | BRIDGEPORT | CT | 06606 | |
| ECHEVARRIA, JAMES CHRISTIAN | | 4568 ORANGE TREE COURT | | | FORT MYERS | FL | 33905 | |
| ECHEVARRIA, JAMES CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ECHEVARRIA, JENNIFER JEAN | | ADDRESS REDACTED | | | | | | |
| ECHEVARRIA, JUAN J | | 1700 N 103RD AVE | 1066 | | AVONDALE | AZ | 85323 | |
| ECHEVARRIA, JUAN J | | ADDRESS REDACTED | | | | | | |
| ECHEVARRIA, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| ECHEVARRIA, MARK GREGORY | | 313 BROADMOOR DR | | | ALLEN | TX | 75002 | |
| ECHEVARRIA, MARK GREGORY | | ADDRESS REDACTED | | | | | | |
| ECHEVARRIA, SAEZ A | | 215 N LOOP 1604 E APT 13208 | | | SAN ANTONIO | TX | 78232 | |
| ECHEVARRIA, SAEZ A | | ADDRESS REDACTED | | | | | | |
| ECHEVARRIAS, JEFFREY DON | | 102 BARTON ST | | | OZARK | AL | 36360 | |
| ECHEVARRIAS, JEFFREY DON | | ADDRESS REDACTED | | | | | | |
| ECHEVERRI, CAMILO | | 18382 NW 7TH ST | | | PEMBROKE PINES | FL | 33029 | |
| ECHEVERRI, CAMILO | | ADDRESS REDACTED | | | | | | |
| ECHEVERRIA, ALEX DANIEL | | ADDRESS REDACTED | | | | | | |
| ECHEVERRIA, ANNA | | 2139 BODILY | | | IDAHO FALLS | ID | 83402 | |
| ECHEVERRIA, EVARISTO | | 3420 MACEO ST | | | LOS ANGELES | CA | 90065 | |
| ECHEVERRIA, EVARISTO | | ADDRESS REDACTED | | | | | | |
| ECHEVERRIA, JONNATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| ECHEVERRIA, MARIA C | | ADDRESS REDACTED | | | | | | |
| ECHN HEALTH SERVIC | | PO BOX 625 | | | SOUTH WINDSOR | CT | 6074 | |
| ECHO CANYON RIVER EXPEDITIONS | | 45000 US HWY 50 WEST | | | CANON CITY | CO | 81212 | |
| ECHO INVESTIGATIONS | | PO BOX 68731 | | | SCHAUMBURG | IL | 60168 | |
| ECHO NETWORKS INC | | 263 HATCH LN STE C | | | BURLINGAME | CA | 94010 | |
| ECHO TOYS LTD | | ROOM 1108 PENINSULA CENTRE | 67 MODY RD TST EAST | | KOWLOON | | | HKG |
| ECHOLS II, TERRY | | ADDRESS REDACTED | | | | | | |
| ECHOLS REPAIR SVC INC, CARROLL | | 873 WALNUT DR | | | OXNARD | CA | 93030 | |
| ECHOLS, ANDERSON ERNEST | | ADDRESS REDACTED | | | | | | |
| ECHOLS, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ECHOLS, CLEVELAN | | 10969 MAYBERRY PLZ | | | OMAHA | NE | 68154-3379 | |
| ECHOLS, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| ECHOLS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| ECHOLS, MONICA | | 54 BAY  AVE | | | NEW BRITAIN | CT | 06050 | |
| ECHOLS, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ECHONET | LYNN FRANKLIN | | | | ANAHEIM | CA | 92807 | |
| ECHONET | | 3514 E ENTERPRISE DR | ATTN LYNN FRANKLIN | | ANAHEIM | CA | 92807 | |
| ECHONET | | 90 INVERNESS CIR | | | ENGLEWOOD | CO | 80112 | |
| ECHOSPHERE LOS ANGELES | | 3514 E ENTERPRISE DR STE 19 | | | ANAHEIM | CA | 928071628 | |
| ECHOSPHERE LOS ANGELES | | 3514 E ENTERPRISE DR STE 19 | | | ANAHEIM | CA | 92807-1628 | |
| ECHOSTAR | | 90 INVERNESS CIR E | | | ENGLEWOOD | CO | 80112 | |
| ECHTER, ROBERT FRANCIS | | ADDRESS REDACTED | | | | | | |
| ECK TRUSTEE, LONNIE D | | PO BOX 2038 | | | TULSA | OK | 741012038 | |
| ECK TRUSTEE, LONNIE D | | PO BOX 2038 | | | TULSA | OK | 74101-2038 | |
| ECK, BRYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ECK, JOE CARL | | ADDRESS REDACTED | | | | | | |
| ECK, KRISTIE | | 1214 STRATON DR | | | COLUMBIA | MO | 65203-0000 | |
| ECK, KRISTIE LAYNE | | ADDRESS REDACTED | | | | | | |
| ECK, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| ECK, SEAMUS | | ADDRESS REDACTED | | | | | | |
| ECK, WAYANE AND DEBBIE | | 1321 12TH AVE NW | | | NEW BRIGHTON | MN | 55112 | |
| ECK, ZANIE | | 13857 MULBERRY ST | | | WHITTIER | CA | 90605 | |
| ECK, ZANIE | | 3699 BLUE SPRUCE WAY | | | CORONA | CA | 92881 | |
| ECKARD, GAVIN | | 15805 WAYITA WAY NE | APT 303D | | BOTHELL | WA | 98011 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECKARD, ROBERT S | | 3304 PINEACRE DR | | | POWHATAN | VA | 23139 | |
| ECKARD, ROBERT S | | ADDRESS REDACTED | | | | | | |
| ECKARDT, AARON RICHARD | | ADDRESS REDACTED | | | | | | |
| ECKARDT, NATHAN HOWARD | | ADDRESS REDACTED | | | | | | |
| ECKARDT, ROGER | | 8956 BAYAUD DR | | | TAMPA | FL | 33626-2909 | |
| ECKART, ERICA J | | ADDRESS REDACTED | | | | | | |
| ECKART, LAURA | | 459 E WALNUT ST | | | MARTINSVILLE | IN | 46151-2050 | |
| ECKBOLD, SARAH L | | ADDRESS REDACTED | | | | | | |
| ECKEL, JAMES H | | 08 MILDRED AVE | | | BALDWINSVILLE | NY | 13027 | |
| ECKEL, JAMES H | | ADDRESS REDACTED | | | | | | |
| ECKEL, MICHAEL S | | 12448 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| ECKEL, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| ECKEL, RHONDA Y | | 12448 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| ECKEL, RHONDA Y | | ADDRESS REDACTED | | | | | | |
| ECKELBARGER, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| ECKELBARGER, JUSTIN DALE | | 5217 SUNNYBROOK | | | WICHITA FALLS | TX | 76310 | |
| ECKELBARGER, JUSTIN DALE | | ADDRESS REDACTED | | | | | | |
| ECKELMEYER, KEITH A | | 718 COLD CABIN RD | | | DELTA | PA | 17314-9013 | |
| ECKELSTAFER, OLIAS RODARTE | | ADDRESS REDACTED | | | | | | |
| ECKELT, DAVID | | 550 GREASON RD | | | CARLISLE | PA | 17013-9477 | |
| ECKENROAD, DAVID E | | 2337 WHITE MARSH DR | | | TWINSBURG | OH | 44087 | |
| ECKENROAD, DAVID E | | ADDRESS REDACTED | | | | | | |
| ECKENRODE III, WAYNE CARL | | ADDRESS REDACTED | | | | | | |
| ECKER, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| ECKER, ELIZABET | | 116 WEATHERSTONE DR | | | FAYETTEVILLE | NC | 28311-3015 | |
| ECKER, KEVIN LEE | | 813 E GREEN MEADOWS RD | 103 | | COLUMBIA | MO | 65201 | |
| ECKER, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| ECKER, NICK ALLEN | | ADDRESS REDACTED | | | | | | |
| ECKERLE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| ECKERT SEAMANS CHERIN&MELLOT | | 600 GRANT ST 42ND FL | | | PITTSBURGH | PA | 15219 | |
| ECKERT, ANDREW GREGORY | | ADDRESS REDACTED | | | | | | |
| ECKERT, ERIN LEE | | ADDRESS REDACTED | | | | | | |
| ECKERT, GARY D | | 4074 CAROLINA AVE NE | | | SALEM | OR | 97305 | |
| ECKERT, GARY D | | ADDRESS REDACTED | | | | | | |
| ECKERT, GERALD K | | 517 AVALUM DR | | | TROY | IL | 62294 | |
| ECKERT, JEANNE ANN | | 1 WINDING BROOK DR | 2D | | GUILDERLAND | NY | 12084 | |
| ECKERT, JEANNE ANN | | ADDRESS REDACTED | | | | | | |
| ECKERT, JEFFERY | | 2024 CARVER ST | | | PHILADELPHIA | PA | 19124-1518 | |
| ECKERT, JOHN D | | ADDRESS REDACTED | | | | | | |
| ECKERT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| ECKERT, NATHANIE E | | 2222 HOWELL FARMS SUMMIT | | | ACWORTH | GA | 30101 | |
| ECKERT, NICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| ECKERT, RYAN | | 713 OAKRIDGE DR | | | BRIGHTON | MI | 48116-0000 | |
| ECKERT, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| ECKERT, SCOTT JOESPH | | ADDRESS REDACTED | | | | | | |
| ECKERT, STEVEN ALEXANDER | | 190 ALDER AVE | | | GERVAIS | OR | 97026 | |
| ECKERT, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ECKERTSON, MAGGIE KATHERINE | | ADDRESS REDACTED | | | | | | |
| ECKFORD, CHRISTINE LORRAINE | | ADDRESS REDACTED | | | | | | |
| ECKHARD, NATHAN PAUL | | 1710 DERRYNANE DR | | | MANCHESTER | MO | 63021 | |
| ECKHARD, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| ECKHARDT, BRYCE ALLEN | | ADDRESS REDACTED | | | | | | |
| ECKHARDT, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| ECKHART, RANDI | | 448 SOMERSET | | | TOLEDO | OH | 43609-0000 | |
| ECKHART, RANDI MICHELLE | | ADDRESS REDACTED | | | | | | |
| ECKHART, SAM BRIAN | | 46 PEBBLE HOLLOW CT | | | THE WOODLANDS | TX | 77381 | |
| ECKHOFF, GRANT | | 6925 WILLOW OAK | | | CORPUS CHRISTI | TX | 78413 | |
| ECKHOUT, DANIAL | | 170 E ST | D7 | | CHULA VISTA | CA | 91910-0000 | |
| ECKHOUT, DANIAL JOHN | | ADDRESS REDACTED | | | | | | |
| ECKILSON, TYLER | | 121A OLD TOWN FARM RD | | | PETERBOROUGH | NH | 03458 | |
| ECKLES, DAVID GRANT | | ADDRESS REDACTED | | | | | | |
| ECKLES, MARGARET | | 261 HOPELAND RD | | | LITITZ | PA | 17543-0000 | |
| ECKLES, MARGARET ELLEN | | ADDRESS REDACTED | | | | | | |
| ECKLES, MARGARETELLEN | | 261 HOPELAND RD | | | LITITZ | PA | 17543-0000 | |
| ECKLEY, HEATHER | | 301 CREEK SIDE SRT | | | READING | PA | 19601 | |
| ECKLEYS SERVICE INC | | 672 MERCER RD | | | GREENVILLE | PA | 16125 | |
| ECKLOFF, JEFFERY KYLE | | ADDRESS REDACTED | | | | | | |
| ECKLUND, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| ECKLUND, TREVOR JOHN | | 2157 FOXCHASE RD | | | LAKE VIEW | NY | 14085 | |
| ECKLUND, TREVOR JOHN | | ADDRESS REDACTED | | | | | | |
| ECKMAN, JOSHUA ERNEST | | 1211 PLANTATION LAKES BLV | | | SANFORD | FL | 32771 | |
| ECKMANN, ERIC RICHARD | | 4102 CARLA DR | | | CHEYENNE | WY | 82009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECKMANN, JAMES R | | ADDRESS REDACTED | | | | | | |
| ECKMANN, TIM ALLIE | | ADDRESS REDACTED | | | | | | |
| ECKROTH, DANE | | 2713 W 101ST PL | | | FEDERAL HEIGHTS | CO | 80260-6139 | |
| ECKSTEIN, BRANDEN C | | ADDRESS REDACTED | | | | | | |
| ECKSTEIN, TIM ALLEN | | ADDRESS REDACTED | | | | | | |
| ECKSTROM, ROBERT M | | ADDRESS REDACTED | | | | | | |
| ECLARINAL, ALLAN | | 4500 DALLAS DR APT C | | | OXNARD | CA | 93033 | |
| ECLARINAL, ALLAN | | ADDRESS REDACTED | | | | | | |
| ECLECTIC COMPUTER SERVICES INC | | 276 MARTIN AVE | | | SANTA CLARA | CA | 950504341 | |
| ECLECTIC COMPUTER SERVICES INC | | 276 MARTIN AVE | | | SANTA CLARA | CA | 95050-4341 | |
| ECLIPSE WINDOW TINTING CO | | 4422 HELGESEN DR | | | MADISON | WI | 53718 | |
| ECMC | | PO BOX 75848 LOCK BOX NW8907 | | | ST PAUL | MN | 55175-0848 | |
| ECMC 7096 | | PO BOX 1450 NW 7096 | | | MINNEAPOLIS | MN | 55485 | |
| ECMC 7096 | | PO BOX 1450 | LOCK BOX NW 8907 | | SAINT PAUL | MN | 55485 | |
| ECMC 7096 | | PO BOX 75848 | | | ST PAUL | MN | 55175 | |
| ECMC LOC BOX 8822 | | PO BOX 1450 | NW 8822 | | MINNEAPOLIS | MN | 55485 | |
| ECO LINE EQUIPMENT INC | | 57 MCGAW AVE | | | LAKE GROVE | NY | 11755 | |
| ECO WATER SYSTEMS DIST | | 115 NW VAN BUREN | | | TOPEKA | KS | 666033371 | |
| ECO WATER SYSTEMS DIST | | 115 NW VAN BUREN | | | TOPEKA | KS | 66603-3371 | |
| ECOLAB | | PO BOX 100512 | | | PASADENA | CA | 911890512 | |
| ECOLAB | | PO BOX 100512 | | | PASADENA | CA | 91189-0512 | |
| ECOLOGICAL LANDSCAPE SVC INC | | 1339 COMMERCE AVE | SUITE 308 | | LONGVIEW | WA | 98632 | |
| ECOLOGICAL LANDSCAPE SVC INC | | SUITE 308 | | | LONGVIEW | WA | 98632 | |
| ECOM COMMUNICATIONS INC | | 3019 MONTANA AVE | | | EL PASO | TX | 79903 | |
| ECOM INC | | 3019 MONTANA AVE | | | EL PASO | TX | 79903 | |
| ECOMPANY NOW | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| ECON O SWEEP INC | | GRAFFITI CONTROL SERVICES | P O BOX 7748 | | SANTA ROSA | CA | 95407-0748 | |
| ECON O SWEEP INC | | P O BOX 7748 | | | SANTA ROSA | CA | 954070748 | |
| ECONNERGY | | PO BOX 5737 | | | HICKSVILLE | NY | 11802-5737 | |
| ECONO LODGE | | 3055 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 117797695 | |
| ECONO LODGE | | 3055 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779-7695 | |
| ECONO LODGE | | 4344 MILESTRIP RD | | | BLASDELL | NY | 14219 | |
| ECONO LODGE | | 8350 BROOK RD | | | RICHMOND | VA | 23227 | |
| ECONO LODGE WILLIAMSPORT | | 2019 E THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| ECONO ROOTER | | PO BOX 347 | | | COLUMBIA | PA | 17512 | |
| ECONOCO CORP | | CS 29 | | | HICKSVILLE | NY | 11802 | |
| ECONOLODGE HICKSVILLE | | 429 DUFFY AVE | | | HICKSVILLE | NY | 11801 | |
| ECONOMIC & POLICY RESOURCE INC | | 439 ESSEX RD STE 5 | PO BOX 1660 | | WILLISTON | VT | 05495-1660 | |
| ECONOMIC & POLICY RESOURCE INC | | PO BOX 1660 | | | WILLISTON | VT | 054951660 | |
| ECONOMIC APPLIANCE SERVICE | | 4156 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| ECONOMIC RESEARCH INSTITUTE | | 16770 NE 79TH STE 104 | | | REDMOND | WA | 98052 | |
| ECONOMIC RESEARCH INSTITUTE | | 8575 164TH AVE NE STE 100 | | | REDMOND | WA | 98052 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | ACCOUNTING | | | TALLAHASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | PO BOX 849858 | | | DALLAS | TX | 75284-9854 | |
| ECONOMICS PRESS INC | | 12 DANIEL RD | | | FAIRFIELD | NJ | 07004-2565 | |
| ECONOMICS PRESS INC | | 12 DANIEL RD | | | FAIRFIELD | NJ | 070042575 | |
| ECONOMIST, THE | | PO BOX 58525 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322 | |
| ECONOMIST, THE | | SUBSCRIPTION DEPT | | | BOULDER | CO | 803220402 | |
| ECONOMY APPLIANCE REPAIR | | 915 SW DORION AVE | | | PENDLETON | OR | 97801 | |
| ECONOMY BASEMENTS & DECKS | | 10607 S SPAINHOUR | | | LONE JACK | MO | 64070 | |
| ECONOMY ELECTRONICS SALES | | 2007 AUSTIN HWY | | | SAN ANTONIO | TX | 28218 | |
| ECONOMY ELECTRONICS SALES | | 2007 AUSTIN HWY | | | SAN ANTONIO | TX | 78237 | |
| ECONOMY GLASS SERVICE INC | | 679 MAGNOLIA AVE | | | LEXINGTON | KY | 40505 | |
| ECONOMY LOCK & KEY | | 2600 MENDOCINO AVE | | | SANTA ROSA | CA | 95403-2803 | |
| ECONOMY PAPER COMPANY INC | | 1175 E MAIN ST | PO BOX48 | | ROCHESTER | NY | 14601 | |
| ECONOMY PAPER COMPANY INC | | PO BOX48 | | | ROCHESTER | NY | 14601 | |
| ECONOMY PLUMBING CORPORATION | | 5303 SHOTWELL CT | | | WOODSTOCK | GA | 30188 | |
| ECONOMY PLUMBING INC | | 1450 E THOMPSON BLVD | | | VENTURA | CA | 930013493 | |
| ECONOMY PLUMBING INC | | 1450 E THOMPSON BLVD | | | VENTURA | CA | 93001-3493 | |
| ECONOMY SATELLITE | | 93 MILL ST | | | REVERE | MA | 02151 | |
| ECONOMY SATELLITE | | DBA DAVID LOMBARDI | 93 MILL ST | | REVERE | MA | 02151 | |
| ECONOMY TV | | 955 E MAIN ST | | | HAVELOCK | NC | 28532 | |
| ECONOMY TV SALES & SERVICE | | 1414 SAVANNAH HWY | | | CHARLESTON | SC | 29407 | |
| ECONOSWEEP | | PO BOX 6775 | | | JACKSONVILLE | FL | 32236-6775 | |
| ECONOSWEEP INC | | PO BOX 49250 | | | JACKSONVILLE BCH | FL | 322409250 | |
| ECONOSWEEP INC | | PO BOX 49250 | | | JACKSONVILLE BCH | FL | 32240-9250 | |
| ECOTT CONSTRUCTION SERVICES | | 215 S OLIVE AVE 102 | | | WEST PALM BEACH | FL | 33401 | |
| ECOTT CONSTRUCTION SERVICES | | 215 S OLIVE AVE STE 102 | | | WEST PALM BEACH | FL | 33401 | |
| ECOUNT | | 555 NORTH LN STE 5040 | ATTN ACCOUNTS RECEIVABLE | | CONSHOHOCKEN | PA | 19428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECOWATER SYSTEMS | | 2404 GLADE ST | | | MUSKEGON HEIGHTS | MI | 494443098 | |
| ECOWATER SYSTEMS | | 2404 GLADE ST | | | MUSKEGON HEIGHTS | MI | 49444-3098 | |
| ECP REPAIR & SERVICES | | 3333 RIDGE PIKE | | | EAGLEVILLE | PA | 19403 | |
| ECP REPAIR & SERVICES | | 3819 RIDGE PIKE | | | COLLEGEVILLE | PA | 19426 | |
| ECPI COLLEGE OF TECHNOLOGY | | 5555 GREENWICH RD STE 100 | | | VIRGINIA BEACH | VA | 23462 | |
| ECPI COMPUTER | | 2425 NIMMO PKY BLDG 10 2ND FL | C/O VA BCH GDC CIV DIV | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECPI COMPUTER | | 2425 NIMMO PKY BLDG 10 2ND FL | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECPI TECHNICAL COLLEGE | | 2425 MINNO PKY BLDG 10 2ND FL | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECPI TECHNICAL COLLEGE | | 4305 COX RD | | | GLEN ALLEN | VA | 23060 | |
| ECPI TECHNICAL COLLEGE | | 5555 GREENWICH RD STE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| ECRAN TOTAL | | 18 RUE CAMILLE DESMOULINS | | | LAVALLOIS PERRET | VA | 92300 | |
| ECRP SHORT TERM | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| ECS FLORIDA LLC | | 14026 THUNDERBOLT PL | STE 600 | | CHANTILLY | VA | 20151 | |
| ECS GROUP INC | | 613 ROUTE 15 SOUTH | | | LAKE HOPATCHONG | NJ | 07849 | |
| ECS MID ATLANTIC LLC | | 14026 THUNDERBOLT PL | STE 100 | | CHANTILLY | VA | 20151 | |
| ECS OFFICE SYSTEMS | | 2300 CENTRAL SE | | | ALBUQUERQUE | NM | 87106 | |
| ECSEDY, RYAN ALAN | | 30 CHATFIELD DR | | | TRUMBULL | CT | 06611 | |
| ECSEDY, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| ECTON. AUDREY | | 6409 OSBORN DR | | | INDIANAPOLIS | IN | 46226-3533 | |
| ECTOR COUNTY | | 1301 E 18TH ST | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY | | PO BOX 393 | TAX ASSESSOR & COLLECTOR | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | PO BOX 707 | COUNTY CLERK | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | PO BOX 707 | | | ODESSA | TX | 79760 | |
| ECTOR COUNTY PROBATE | | PO BOX 707 | BARBARA BEDFORD COUNTY CLERK | | ODESSA | TX | 79760 | |
| ECTOR, COUNTY OF | | ECTOR COUNTY OF | 1301 EAST 8TH ST | | ODESSA | TX | 76761 | |
| ECU | C/O MARGOT MARTIN | 401 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ECU | | 401 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ECUA | | PO BOX 18870 | | | PENSACOLA | FL | 325238870 | |
| ECUA | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| ECYCLE INC | | BOX 99273 | | | CHICAGO | IL | 60693 | |
| ED & TEDS EXCELLENT LIGHTING | | 1401 MAULHARDT AVE | UNIT A | | OXNARD | CA | 93030 | |
| ED ALBEQUE | | NO ADDRESS IN CONTRACT | | | | | | |
| ED BLAKE COMPANY | | PO BOX 4277 | | | CHATTANOOGA | TN | 37405 | |
| ED LANE PLUMBING HEATING & | | DRAIN CLEANING | PO BOX 705 | | CLEMENTON | NJ | 08021 | |
| ED LANE PLUMBING HEATING & | | PO BOX 705 | | | CLEMENTON | NJ | 08021 | |
| ED SUPPLY | | PO BOX 2458 | | | SALISBURY | MD | 218022458 | |
| ED SUPPLY | | PO BOX 2458 | | | SALISBURY | MD | 21802-2458 | |
| ED, CRIDER | | 114 PARK AVE | | | SANTA CRUZ | CA | 95062-0000 | |
| ED, KANCLE | | 183 MC MURRAY RD | | | PITTSBURGH | PA | 15241-0000 | |
| ED, MARTINEZ | | 6820 PRESTON RD APT 224 | | | PLANO | TX | 75024-2500 | |
| EDAC SYSTEMS LLC | | 10970 PIERSON DR | | | FREDERICKSBURG | VA | 22408 | |
| EDC | | 1001 BOULDERS PARKWAY | SUITE 100 | | RICHMOND | VA | 23225 | |
| EDC | | SUITE 100 | | | RICHMOND | VA | 23225 | |
| EDCO DISPOSAL CORPORATION | | PO BOX 6887 | | | BUENA PARK | CA | 906226887 | |
| EDCO DISPOSAL CORPORATION | | PO BOX 6887 | | | BUENA PARK | CA | 90622-6887 | |
| EDCO ELECTRONICS INC | | 2209 AMERICAN AVE | | | HAYWARD | CA | 94545 | |
| EDCO SPECIALTY PRODUCTS CO | | PO BOX 217 | | | MARION | IL | 62959 | |
| EDCO TOOL & SUPPLY | | 445 PHILLIPI RD | PO BOX 28146A | | COLUMBUS | OH | 43228 | |
| EDCO TOOL & SUPPLY | | PO BOX 28146A | | | COLUMBUS | OH | 43228 | |
| EDDE, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| EDDIE DEEN CO INC | | 1102 S VIRGINIA | | | TERRELL | TX | 75160 | |
| EDDIE GARZA SECURITY | | 4333 KOSTORYZ RD | | | CORPUS CRISTI | TX | 78415 | |
| EDDIE GLASS PRODUCTION S | | 2004 A TIMBERS HILL RD | | | RICHMOND | VA | 23235 | |
| EDDIE J WHITE | WHITE EDDIE J | 136 SPRING VALLEY DR | | | RAEFORD | NC | 28376-5822 | |
| EDDIE, CLAUDIO ABRAHAM | | ADDRESS REDACTED | | | | | | |
| EDDIE, COLBERT | | 6911 47TH AVE E | | | PALMETTO | FL | 34221-0000 | |
| EDDIE, F | | PO BOX 90111 | | | HOUSTON | TX | 77290-0111 | |
| EDDIE, JENKINS | | 18637 E ARROW HWY E | | | COVINA | CA | 91722-1848 | |
| EDDIE, PASTRAN | | 1039 HICKORY TRAIL ST | | | SAN ANTONIO | TX | 78245-1608 | |
| EDDIE, RODRICK TIEYONNE | | 3009 WALKER LN | | | OKOLONA | MS | 38860 | |
| EDDIE, RODRICK TIEYONNE | | ADDRESS REDACTED | | | | | | |
| EDDIES APPLIANCE REPAIR | | PO BOX 239 | | | VERNAL | UT | 84078 | |
| EDDIES ELECTRONICS | | 825 JAMERSON RD NO 525 | | | MARIETTA | GA | 30066 | |
| EDDIES SATELLITE | | 144 D LONGBRIDGE WAY | | | NEWPORT NEWS | VA | 23608 | |
| EDDIES SATELLITE | | 2736 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| EDDINGER PLUMBING & HEATING | | 62 W NORTH ST | | | HEALDSBURG | CA | 95448 | |
| EDDINGS, EDMOND JOSEPH | | ADDRESS REDACTED | | | | | | |
| EDDINGS, EVESTER LEE | | 1050 E HERNDON | NO 268 | | FRESNO | CA | 93720 | |
| EDDINGS, EVESTER LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDDINGS, GLENDA | | 656 E FRANKLIN ST | | | EVANSVILLE | IN | 47711 6155 | |
| EDDINGS, LARRY E | | 12504 S EDBROOKE AVE | | | CHICAGO | IL | 60628-7506 | |
| EDDINGTON, ALEXANDER JAMES | | 3001 SILVERTHORN LN | | | CHENEY | WA | 99004 | |
| EDDINGTON, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| EDDINGTON, DUSTIN D | | 9422 MEREDITH CREEK LN | | | GLEN ALLEN | VA | 23060 | |
| EDDINGTON, DUSTIN DEAN | | 9422 MEREDITH CREEK LANE | | | GLEN ALLEN | VA | 23060 | |
| EDDINGTON, DUSTIN DEAN | | ADDRESS REDACTED | | | | | | |
| EDDINGTON, IAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EDDINGTON, JASON MICHAEL | | 3205 GLENWOOD DR | | | WYLIE | TX | 75098 | |
| EDDINGTON, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| EDDINS, JEREMY WINDSOR | | ADDRESS REDACTED | | | | | | |
| EDDINS, LANCE BRADFORD | | ADDRESS REDACTED | | | | | | |
| EDDINS, MICHAEL | | 375 BARLOW DR | | | IDAHO FALLS | ID | 83401 | |
| EDDINS, SARAH T | | 9014 WELDON DR | | | RICHMOND | VA | 23229 | |
| EDDINS, SARAH T | | ADDRESS REDACTED | | | | | | |
| EDDINS, TIMOTHY | | 1739 BADGER ST | B | | GREENBAY | WI | 54303-0000 | |
| EDDINS, TIMOTHY T | | ADDRESS REDACTED | | | | | | |
| EDDOWES, PAULA | | 600 SE AMBERLAND DR | | | LEES SUMMIT | MO | 64063 | |
| EDDOWES, SALLY | | ADDRESS REDACTED | | | | | | |
| EDDY, ALEX WILLIAM | | ADDRESS REDACTED | | | | | | |
| EDDY, BEN ALAN | | ADDRESS REDACTED | | | | | | |
| EDDY, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| EDDY, BRITTON | | 3502 OCEAN BEACH BLVD APT A | | | COCOA BEACH | FL | 32931 | |
| EDDY, GEOFF SCOTT | | ADDRESS REDACTED | | | | | | |
| EDDY, JANET MAE | | ADDRESS REDACTED | | | | | | |
| EDDY, JOHN SAMUEL | | ADDRESS REDACTED | | | | | | |
| EDDY, JONI | | 921 HAWTHORN CT | | | LEWISVILLE | TX | 75077 | |
| EDDY, KENDRA MARIE | | ADDRESS REDACTED | | | | | | |
| EDDY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| EDDY, NATHAN JEROME | | 406 W CLARK BLVD | | | MURFREESBORO | TN | 37129 | |
| EDDY, NATHAN JEROME | | ADDRESS REDACTED | | | | | | |
| EDDY, ROBERT | | 5421 RILIAN CT | | | BURKE | VA | 22015-2171 | |
| EDEALINFO COM INC | | 31169 LIVINGSTON DR | | | NOVI | MI | 48377 | |
| EDEBOHLS, THOMAS | | 4839 SAGINA COURT | | | OCEANSIDE | CA | 92057 | |
| EDEBOHLS, THOMAS | | ADDRESS REDACTED | | | | | | |
| EDEL, MASSOT | | 7477 NW 177TH TER | | | HIALEAH | FL | 33015-7161 | |
| EDELBURG, DANIELLA | | 52 BLVD EDGAR QUINET | PARIS | | FRANCE | VA | 75014 | |
| EDELBURG, DANIELLA | | PARIS | | | FRANCE | VA | 75014 | |
| EDELEN CO INC, THE | | 6556 JONAS PL | | | ST LOUIS | MO | 63124 | |
| EDELEN, PATRICK MCHUGH | | ADDRESS REDACTED | | | | | | |
| EDELEN, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| EDELHEIT, JONATHAN | | 11150 83RD LANE N | | | WEST PALM BEACH | FL | 33412 | |
| EDELL JR, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| EDELL, ADAM MICHAEL | | 4966 SUZANNE LEA ST SE | | | SALEM | OR | 97302 | |
| EDELL, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| EDELMAN & COMBS & LATTURNER | | 120 S LASALLE ST 18TH FLOOR | | | CHICAGO | IL | 60603 | |
| EDELMAN LYON CO | | 325 WEST 80TH ST | | | KANSAS CITY | MO | 64114 | |
| EDELMAN, ALEXANDER CHARLES | | ADDRESS REDACTED | | | | | | |
| EDELMAN, BRIAN D | | ADDRESS REDACTED | | | | | | |
| EDELMAN, CAITLIN COLLEEN | | ADDRESS REDACTED | | | | | | |
| EDELMAN, DANIEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| EDELMAN, JULIANA | | ADDRESS REDACTED | | | | | | |
| EDELSTEIN & GILBERT | | 1127 11TH ST STE 1030 | | | SACRAMENTO | CA | 95814 | |
| EDEN ELECTRICS LLC | | 7337 ROSEVILLE RD NO 2 | | | SACRAMENTO | CA | 95842 | |
| EDEN INDUSTRIES | | 1651 BROWNING | | | IRVINE | CA | 92606 | |
| EDEN ROC RESORT & SPA | | 4525 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| EDEN TEMPORARY SERVICES INC | | 280 MADISON AVE | | | NEW YORK | NY | 10016 | |
| EDEN, CHAD BOYNTON | | 13020 NW 6TH TERRACE | | | MIAMI | FL | 33182 | |
| EDEN, CHAD BOYNTON | | ADDRESS REDACTED | | | | | | |
| EDEN, DANIEL | | ADDRESS REDACTED | | | | | | |
| EDEN, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| EDEN, MITCHELL DEAN | | 16311 66TH AVE W | | | LYNNWOOD | WA | 98037 | |
| EDEN, MITCHELL DEAN | | ADDRESS REDACTED | | | | | | |
| EDEN, ROBERT | | 2958 JAMESTOWN DR | | | POWELL | OH | 43065 | |
| EDEN, STACEY LYNNE | | ADDRESS REDACTED | | | | | | |
| EDENFIELD, KATIE SCOTT | | ADDRESS REDACTED | | | | | | |
| EDENS & AVANT FINANCING II LP | | PO BOX 10588 | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT FINANCING II LP | | PO BOX 528 | C/O EDENS & AVANT | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT INVESTMENTS LP | | DEPT NO 2148 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| EDENS & AVANT INVESTMENTS LP | | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT PROPERTIES LP | | PO BOX 528 RIVERCHASE SHOPPING CTR | | | COLUMBIA | SC | 29202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDENS & AVANT PROPERTIES LP | | PO BOX 528 | C/O CENTRE AT RIVERCHASE SHOP | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT PROPERTIES LTD | | PO BOX 10588 | C/O CENTENNIAL AMERICAN PROP | | GREENVILLE | SC | 29603 | |
| EDENS & AVANT PROPERTIES LTD | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| EDENS, ALAN JOHN | | ADDRESS REDACTED | | | | | | |
| EDENS, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| EDENS, BENJAMIN PATRICK | | ADDRESS REDACTED | | | | | | |
| EDENS, JASON KYLE | | ADDRESS REDACTED | | | | | | |
| EDENS, JEFFREY | | RT 13 BOX 393 L | | | CHARLESTON | WV | 25312-0000 | |
| EDENS, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | |
| EDENS, JONATHAN N | | 5 ALBERTA AVE | | | GREENVILLE | SC | 29617 | |
| EDENS, JONATHAN N | | ADDRESS REDACTED | | | | | | |
| EDENS, JORDAN | | 1403 WOODSIDE DR | | | JOHNSON CITY | TN | 37604-0000 | |
| EDENS, JORDAN HARWOOD | | ADDRESS REDACTED | | | | | | |
| EDENS, MATTHEW GARVINE | | ADDRESS REDACTED | | | | | | |
| EDENS, RYAN ALLEN | | 8612 EAST 196TH ST | | | NOBLESVILLE | IN | 46062 | |
| EDENS, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| EDENS, ZACHAR | | 58 STONEY OAKS | | | CHARLESTON | WV | 25312-0000 | |
| EDENS, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | |
| EDEP, DAN EDWARD | | ADDRESS REDACTED | | | | | | |
| EDER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| EDER, MOLINA | | 3950 W 8TH ST 105 | | | LOS ANGELES | CA | 90005-3438 | |
| EDERATI, ERIC ALLEN | | 80 LAKEWOOD DR | | | PEQUEA | PA | 17565 | |
| EDERATI, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| EDFUND AWG | | PO BOX 419040 | ACCOUNTS RECEIVABLE | | RANCHO CORDOVA | CA | 95741-9040 | |
| EDGAR APPRAISAL SVCS, MICHAEL | | PO BOX 20546 | | | LEHIGH VALLEY | PA | 180020546 | |
| EDGAR APPRAISAL SVCS, MICHAEL | | PO BOX 20546 | | | LEHIGH VALLEY | PA | 18002-0546 | |
| EDGAR COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | CLERK OF CIRCUIT COURT | | PARIS | IL | 61944 | |
| EDGAR DUNN & CO | | ONE MARKET PLAZA | STEUART TOWER STE 1300 | | SAN FRANCISCO | CA | 94105 | |
| EDGAR ONLINE INC | | 50 WASHINGTON ST | | | NORWALK | CT | 06854 | |
| EDGAR, ANDREW LANCE | | 91 WOODPECKER PLACE | | | RINGGOLD | GA | 30736 | |
| EDGAR, ANDREW LANCE | | ADDRESS REDACTED | | | | | | |
| EDGAR, ANNIE | | 4005 BUICK ST | | | FLINT | MI | 48505-3721 | |
| EDGAR, CAMARGO | | 3042 W MCKINLEY | | | PHOENIX | AZ | 85009-0000 | |
| EDGAR, CHRISTOPHER CHASE | | ADDRESS REDACTED | | | | | | |
| EDGAR, CODY J | | 14430 LOYOLA ST | | | MOORPARK | CA | 93021 | |
| EDGAR, CODY J | | ADDRESS REDACTED | | | | | | |
| EDGAR, CURTIS J | | 2801 W CHESTNUT | | | ALTOONA | PA | 16602 | |
| EDGAR, CURTIS J | | ADDRESS REDACTED | | | | | | |
| EDGAR, IRAHETA | | 621 FRONT ST | | | HEMPSTEAD | NY | 11550-0000 | |
| EDGAR, JESSIKA ELAYNE | | ADDRESS REDACTED | | | | | | |
| EDGAR, LORY KAY | | ADDRESS REDACTED | | | | | | |
| EDGAR, MARVIN HUGH | | 5725 W RATTLER RD | | | TUCSON | AZ | 85742 | |
| EDGAR, MARVIN HUGH | | ADDRESS REDACTED | | | | | | |
| EDGAR, MATT | | 10728 OCEANA CT | | | RICHMOND | VA | 23233 | |
| EDGAR, NICOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| EDGAR, RANDALL C | | ADDRESS REDACTED | | | | | | |
| EDGAR, RUIZ | | 5850 S TRUMBULL AVE | | | CHICAGO | IL | 60629-3639 | |
| EDGAR, RYAN JAMES | | 2303 BUCKINGHAM AVE | | | MECHANICSBURG | PA | 17055 | |
| EDGAR, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| EDGAR, WILLIAM | | 2877 NANTUCKET AVE | | | NORTH CHARLESTON | SC | 29420 | |
| EDGAR, ZAVALA | | 530 CEDAR RIDGE DR | | | RED OAK | TX | 75154-2408 | |
| EDGARDO, GUARDIA | | 424 E 28TH ST | | | PATERSON | NJ | 07514-1806 | |
| EDGARFILINGS LTD | | 3900 ESSEX | STE 900 | | HOUSTON | TX | 77027 | |
| EDGCOMBE, MARC JAMES | | ADDRESS REDACTED | | | | | | |
| EDGE JR, WILLIAM J | | 8980 SPICEWOOD RUN | | | BELALTON | MD | 20611 | |
| EDGE SYSTEMS INC | | 401 N COMMERCE | | | ARDMORE | OK | 73401 | |
| EDGE SYSTEMS INC | | 501 N 1ST ST | | | MADILL | OK | 73446 | |
| EDGE TRAINING SYSTEMS INC | | 9701 FARRAR CT STE P | | | RICHMOND | VA | 23236-3666 | |
| EDGE TRAINING SYSTEMS INC | | 9710 FARRAR CT STE P | | | RICHMOND | VA | 23236-3666 | |
| EDGE, CARL | | 1908 KEEL CIRCLE | | | LONGS | SC | 29568 | |
| EDGE, CHARITY JOY | | ADDRESS REDACTED | | | | | | |
| EDGE, DIEUNEL | | 1521 STONEHAVEN DR | | | BOYNTON BEACH | FL | 33426-0000 | |
| EDGE, DIEUNEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| EDGE, JAMES PAUL | | PO BOX 1608 | | | OCKLAWAHA | FL | 32179 | |
| EDGE, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| EDGE, MICHAEL | | 112 RUSTIC LN | | | GALLATIN | TN | 37066-5671 | |
| EDGE, PASHA ALI | | ADDRESS REDACTED | | | | | | |
| EDGE, REGINA | | 552 WEST ELM RD | | | RADCLIFF | KY | 40160 | |
| EDGE, REGINA A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGEBROOK TV | | 6416 N CENTRAL AVE | | | CHICAGO | IL | 60646 | |
| EDGECOMB, JAMIE S | | ADDRESS REDACTED | | | | | | |
| EDGECOMB, MICHEAL P | | 86 LAKEVIEW AVE | | | TYNGSBORO | MA | 01879 | |
| EDGECOMB, MICHEAL P | | ADDRESS REDACTED | | | | | | |
| EDGECOMBE COMMUNITY COLLEGE | | 2009 W WILSON ST | | | TARBORO | NC | 27886 | |
| EDGECOMBE COMMUNITY COLLEGE | | 2009 WEST WILSON ST | | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY | | PO BOX 2744 | AMBULANCE SERVICE | | ROCKY MOUNT | NC | 27802-2744 | |
| EDGECOMBE COUNTY CIRCUIT COURT | | COURT CLERK | | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY CIRCUIT COURT | | PO DRAWER 9 | COURT CLERK | | TARBORO | NC | 27886 | |
| EDGEFIELD, WILFRED | | 3901 ROOSEVRLT BLVD | 14 B | | PHILADELPHIA | PA | 19124 | |
| EDGELL COMMUNICATIONS | | 4 MIDDLEBURY BLVD | | | RANDOLPH | NJ | 07869-1111 | |
| EDGER, BRETT E | | 397 FIELDBROOK DR | | | MAGNOLIA | DE | 19962 | |
| EDGER, BRETT E | | ADDRESS REDACTED | | | | | | |
| EDGER, WILLIAM JOHN | | 1152 OAKDALE AVE | | | ELMIRA | NY | 14904 | |
| EDGER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| EDGERSON, RONALD JAMES | | ADDRESS REDACTED | | | | | | |
| EDGERTON, DAVID | | 8211 TRICA CT | | | HOUSTON | TX | 77040 | |
| EDGERTON, DAVID | | 8211 TRICIA CT | | | HOUSTON | TX | 77040 | |
| EDGERTON, JEFFREY R | | 941 W BATTLEBORO AVE | | | BATTLEBORO | NC | 27809 | |
| EDGERTON, PAUL W | | ADDRESS REDACTED | | | | | | |
| EDGETECH INC | | 5921 ACORN RIDGE CT | | | MIDLOTHIAN | VA | 23112 | |
| EDGETT, JEREMY MICHAEL | | 1541 S OWENS ST | 50 | | LAKEWOOD | CO | 80232 | |
| EDGETT, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| EDGEWATER FLORAL & GIFTS | | 211 N CEDAR ST | | | MISHAWAKA | IN | 46545 | |
| EDGEWOOD TV & VCR SERVICE INC | | 845 EDGEWOOD AVE S | | | JACKSONVILLE | FL | 32205 | |
| EDGHILL, TANISHA Z | | ADDRESS REDACTED | | | | | | |
| EDGIN, STEVEN L | | 19521 E STATE HIGHWAY 14 | | | EWING | IL | 62836 | |
| EDGIN, STEVEN L | | ADDRESS REDACTED | | | | | | |
| EDGINGTON, CHRIS DANIEL | | 5112 PARLIMENT | | | ARLINGTON | TX | 76017 | |
| EDGINGTON, CHRIS DANIEL | | ADDRESS REDACTED | | | | | | |
| EDGINGTON, PATRICK RILEY | | 4500 S MONACO ST | 318 | | DENVER | CO | 80237 | |
| EDGINGTON, PATRICK RILEY | | ADDRESS REDACTED | | | | | | |
| EDGLEY, TYEASHA LYNNETTE | | ADDRESS REDACTED | | | | | | |
| EDGMON RADIO & TV SERVICE INC | | 224 N AUSTIN AVE | | | LAMESA | TX | 79331 | |
| EDGMON, MATTHEW SEAN | | 159 S WASHINGTON ST | | | BINGHAMTON | NY | 13903 | |
| EDHOLM, ELIZABETH | | 1018 12TH AVE SE | | | MINNEAPOLIS | MN | 55414-0000 | |
| EDHOLM, ELIZABETH MARLENE | | ADDRESS REDACTED | | | | | | |
| EDHOLM, RICHARD STEVEN | | ADDRESS REDACTED | | | | | | |
| EDHOLM, SHARON MARIE | | 6351 160 LANE NW | | | RAMSEY | MN | 55303 | |
| EDI GROUP PUBLICATIONS, THE | | 2900 HUNGARY RD STE 300 | | | RICHMOND | VA | 23228 | |
| EDI GROUP PUBLICATIONS, THE | | PO BOX 710 | | | OAK PARK | IL | 60303 | |
| EDI INSIDER | | 806 WEST DIAMOND AVE | SUITE 400 | | GAITHERSBURG | MD | 20878 | |
| EDI INSIDER | | SUITE 400 | | | GAITHERSBURG | MD | 20878 | |
| EDI PARTNERS INC | | PO BOX 3338 | | | RICHMOND | VA | 23228 | |
| EDI PARTNERS INC | | PO BOX 50146 | | | RICHMOND | VA | 23250 | |
| EDI SPECIALISTS INC | | PO BOX 116 | | | RAYNHAM | MA | 02767 | |
| EDI, DIROR | | | | | NEW YORK | NY | 10035 | |
| EDIBLE ARTS CATERING | | 144 63 32ND AVE | | | FLUSHING | NY | 11354 | |
| EDIBLE ARTS CATERING | | 144 63 32ND AVE | DOUGLAS GRAY | | FLUSHING | NY | 11354 | |
| EDICK, MERTON | | 1640 S HIGHLAND AVE | | | TACOMA | WA | 98465-2212 | |
| EDICK, SHARON M | | PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039-1517 | |
| EDICK, SHARON M | | RECEIVER OF TAXES | | | CICERO | NY | 130391517 | |
| EDIE, SHANE | | ADDRESS REDACTED | | | | | | |
| EDIFY CORPORATION | | 2840 SAN TOMAS EXPRESSWAY | | | SANTA CLARA | CA | 95051 | |
| EDILSON, PEREIRA | | 171 ADAMS ST | | | MALDEN | MA | 02148-0000 | |
| EDIM, BASSEY ANDEM | | 7639 CHANCELLO WAY | | | SPRINGFIELD | VA | 22153 | |
| EDIM, BASSEY ANDEM | | ADDRESS REDACTED | | | | | | |
| EDINA REALTY INC | | 6800 FRANCE AVE STE 640 | | | EDINA | MN | 55435 | |
| EDINA REALTY INC | | CORPORATE RELOCATION SERVICES | | | MINNEAPOLIS | MN | 55416 | |
| EDINBURG MEDICAL CENTER | | 1200 S 10TH ST | | | EDINBURG | TX | 78539 | |
| EDINBURG MEDICAL CENTER | | 1200 SOUTH 10TH ST | | | EDINBURG | TX | 78539 | |
| EDIONWELE, JULIET A | | 2712 OLD REDPINE WAY | | | ORLANDO | FL | 32825-7557 | |
| EDIRECT INC | | PO BOX 515371 | | | LOS ANGELES | CA | 90051-6671 | |
| EDIS, AREVALO | | 2905 NELSON ST 6 | | | FORT MYERS | FL | 33901-0000 | |
| EDISON BUSINESS SOLUTIONS INC | | 200 HOLSUM WAY | | | GLEN BURNIE | MD | 21060 | |
| EDISON PARKING MANAGEMENT | | 214 W 80TH ST | | | NEW YORK | NY | 10024 | |
| EDISON, LATASHA MONQUIE | | ADDRESS REDACTED | | | | | | |
| EDISON, LAUREN CLARICE | | 5183 SW 33RD ST | | | OCALA | FL | 34474 | |
| EDISON, LAUREN CLARICE | | ADDRESS REDACTED | | | | | | |
| EDITH, BERGER | | 121 LONGVIEW DR | | | PERKASIE | PA | 18944-0000 | |
| EDITOR & PUBLISHER | | 11 WEST 19TH ST | | | NEW YORK | NY | 100114234 | |
| EDITOR & PUBLISHER | | 11 WEST 19TH ST | | | NEW YORK | NY | 10011-4234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDL, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| EDLAND, BLAKE | | ADDRESS REDACTED | | | | | | |
| EDLEBLUTE, ELIZABETH ANN | | 213 N COLONIAL DR | | | HAGERSTOWN | MD | 21742 | |
| EDLEBLUTE, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| EDLEN ELECTRICAL EXH SERVICES | | 2775 KURTZ ST | STE 6 | | SAN DIEGO | CA | 92110 | |
| EDLEN ELECTRICAL EXH SERVICES | | 3010 BUILDERS AVE | | | LAS VEGAS | NV | 89101 | |
| EDLEN ELECTRICAL EXH SERVICES | | STE 6 | | | SAN DIEGO | CA | 92110 | |
| EDLER, LISA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| EDLES, REID S | | 927 CLEVELAND AVE | | | WESTFIELD | NJ | 07090 | |
| EDLEY, BRANDON DEONTA | | ADDRESS REDACTED | | | | | | |
| EDLIN, CHERYL L | | ADDRESS REDACTED | | | | | | |
| EDLIND, JEREMY GRANT | | ADDRESS REDACTED | | | | | | |
| EDLUND, EVANGELINE | | 3650 S BROOKS RD | | | MUSKEGON | MI | 49444-8722 | |
| EDLUND, PETER | | 10220 MEMORIAL DR | | | HOUSTON | TX | 77024 | |
| EDMAR CLEANING CORP | | 50 05 47TH AVE | | | WOODSIDE | NY | 11377-5442 | |
| EDMEAD, JAMES RUDOLPH | | 11136 OPACA LANE | | | GLEN ALLEN | VA | 23059 | |
| EDMEADE, JUSTIN DALE | | ADDRESS REDACTED | | | | | | |
| EDMEIER, ROBERT DANIEL | | 4226 E 119TH PL | UNIT A | | THORNTON | CO | 80233 | |
| EDMIASTON, DUSTIN TROYCE | | ADDRESS REDACTED | | | | | | |
| EDMISON, MARSHALL | | ADDRESS REDACTED | | | | | | |
| EDMISTAR, PATRICK | | 46 E HOOVER ST | | | MOUNTVILLE | PA | 17554 | |
| EDMISTEN, DON | | ANY TIME SEWER SERVICE | PO BOX 11160 | | KANSAS CITY | MO | 64119 | |
| EDMISTEN, DON | | PO BOX 11160 | | | KANSAS CITY | MO | 64119 | |
| EDMISTON, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| EDMISTON, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | |
| EDMISTON, DANIEL | | 108 BATTEAUX PLACE | | | BLYTHEWOOD | SC | 29016 | |
| EDMISTON, DANIEL L | | ADDRESS REDACTED | | | | | | |
| EDMISTON, JACK GERAINT | | ADDRESS REDACTED | | | | | | |
| EDMISTON, PATRICK | | 103 WELLINGTON RD | 6 | | LANCASTER | PA | 17603-0000 | |
| EDMISTON, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| EDMOND G  JERRY BROWN, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF CALIFORNIA | 1300 I ST  SUITE 1740 | | SACRAMENTO | CA | 95814 | |
| EDMOND, ANTONIO DEMOND | | ADDRESS REDACTED | | | | | | |
| EDMOND, CARDELL JOSEPH | | 257 CASTLEBURY DR | | | COLUMBIA | SC | 29229 | |
| EDMOND, DONALD DESHAWN | | ADDRESS REDACTED | | | | | | |
| EDMOND, EVRENA | | ADDRESS REDACTED | | | | | | |
| EDMOND, GARRID KENTRAYLLE | | 2011 HOLT DR | | | COLUMBIA | SC | 29205 | |
| EDMOND, GARRID KENTRAYLLE | | ADDRESS REDACTED | | | | | | |
| EDMOND, JOSEPH VLADIMIR | | ADDRESS REDACTED | | | | | | |
| EDMOND, LUCKENSON | | ADDRESS REDACTED | | | | | | |
| EDMOND, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| EDMOND, TANYA M | | 1949 JAMES HAMNER WAY | F | | FAYETTEVILLE | NC | 28311 | |
| EDMOND, TANYA M | | ADDRESS REDACTED | | | | | | |
| EDMOND, TARINA | | 2811 LEXINGTON DR | | | HAZEL CREST | IL | 60429-1746 | |
| EDMOND, YLNA | | ADDRESS REDACTED | | | | | | |
| EDMONDS PLUMBING & HEATING INC | | 8407 OLD PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| EDMONDS RAINES, TESHAWN A | | ADDRESS REDACTED | | | | | | |
| EDMONDS ROY E | | 124 ELAM DR | | | RIDGEWAY | VA | 24148-3374 | |
| EDMONDS, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| EDMONDS, BRANDON AARON | | 701 W MONROE ST | | | SALISBURY | NC | 28269 | |
| EDMONDS, BRYANT PHILIP | | 250 W 64THN AVE | | | PHILADELPHIA | PA | 19126 | |
| EDMONDS, BRYANT PHILIP | | ADDRESS REDACTED | | | | | | |
| EDMONDS, CAMILLE DANEEN | | ADDRESS REDACTED | | | | | | |
| EDMONDS, CHARNIECE LAVONDA | | ADDRESS REDACTED | | | | | | |
| EDMONDS, CHRISTOPHER DANIEL | | 3001 ASH ST | | | ERIE | PA | 16504 | |
| EDMONDS, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| EDMONDS, CLINTON | | ADDRESS REDACTED | | | | | | |
| EDMONDS, DAMEON | | ADDRESS REDACTED | | | | | | |
| EDMONDS, DEBBIE JEAN | | ADDRESS REDACTED | | | | | | |
| EDMONDS, DEMETRIUS | | 1512 FARINGTON WAY | | | COLUMBIA | SC | 29210 | |
| EDMONDS, DEMETRIUS | | 1512 H FARRINGTON WAY | | | COLUMBIA | SC | 29210 | |
| EDMONDS, DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| EDMONDS, DENNIS R | | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242-1123 | |
| EDMONDS, DEVIN C | | ADDRESS REDACTED | | | | | | |
| EDMONDS, DIANNA S | | 338 FLEMING DR | | | DURHAM | NC | 27712 | |
| EDMONDS, DIANNA S | | ADDRESS REDACTED | | | | | | |
| EDMONDS, DONALD SHAYNE | | ADDRESS REDACTED | | | | | | |
| EDMONDS, ESTHER NICHOLE | | ADDRESS REDACTED | | | | | | |
| EDMONDS, GLADYS O | | 4317 3RD ST NW | | | WASH | DC | 20011-7315 | |
| EDMONDS, JERMAINE JEROME | | 40 WISTERIA ST | | | SPRINGFIELD | MA | 01119 | |
| EDMONDS, JOHN | | ADDRESS REDACTED | | | | | | |
| EDMONDS, JUSTIN JAMAR | | 3527 PARIS | | | ST LOUIS | MO | 63115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDMONDS, JUSTIN SHANE | | ADDRESS REDACTED | | | | | | |
| EDMONDS, KENNETH D | | ADDRESS REDACTED | | | | | | |
| EDMONDS, NICOLAS S | | ADDRESS REDACTED | | | | | | |
| EDMONDS, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| EDMONDS, RODNEY LEO | | ADDRESS REDACTED | | | | | | |
| EDMONDS, STEPHANIE L | | 320 RURAL AVE | | | CHESTER | PA | 19013-5329 | |
| EDMONDSON, ALEESHA SHADAE | | ADDRESS REDACTED | | | | | | |
| EDMONDSON, ASHLEY N | | 3410 NORTH AVE | | | RICHMOND | VA | 23222 | |
| EDMONDSON, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| EDMONDSON, CHASE AARON | | 7805 PILGRIM DR | | | AMARILLO | TX | 79119 | |
| EDMONDSON, CHASE AARON | | ADDRESS REDACTED | | | | | | |
| EDMONDSON, CHRIS M | | 26 BRIDGE ST | APT 608 | | STROUDSBURG | PA | 18360 | |
| EDMONDSON, CHRIS M | | ADDRESS REDACTED | | | | | | |
| EDMONDSON, LORICA S | | 3674 PURDUE | | | ABILENE | TX | 79602 | |
| EDMONDSON, MARK JOHN | | ADDRESS REDACTED | | | | | | |
| EDMONDSON, TARA CHANEL | | ADDRESS REDACTED | | | | | | |
| EDMONSON, DEMARCUS JEROME | | 807 WALTERS ST | 161 | | LAKE CHARLES | LA | 70601 | |
| EDMONSON, DEMARCUS JEROME | | ADDRESS REDACTED | | | | | | |
| EDMONSON, EBONY NICOLE | | ADDRESS REDACTED | | | | | | |
| EDMUND CHAN | CHAN EDMUND | 3338 EAST 45TH AVE | | | VANCOUVER BRITISH COLUMBIA | BC | V5R 3E7 | |
| EDMUND SCIENTIFIC CO | | 101 E GLOUCESTER PIKE | ATTN ACCOUNTS RECEIVABLE | | BARRINGTON | NJ | 08007-1380 | |
| EDMUNDO CALLEJAS | CALLEJAS EDMUNDO | 7537 COLLETT AVE | | | VAN NUYS | CA | 91406-3017 | |
| EDMUNDO, CARLOS | | 16 MARIAN CT | | | SAN RAFAEL | CA | 94901 | |
| EDMUNDO, CARLOS | | ADDRESS REDACTED | | | | | | |
| EDMUNDS & WILLIAMS PC | | 800 MAIN ST STE 400 | | | LYNCHBURG | VA | 245050958 | |
| EDMUNDS & WILLIAMS PC | | 800 MAIN ST STE 400 | | | LYNCHBURG | VA | 24505-0958 | |
| EDMUNDS, CATHERIN | | 4882 HONEYHILL RD | | | PHELAN | CA | 92371 | |
| EDMUNDS, CATHERIN | | 4882 HONEYHILL RD | | | PHELAN | CA | 92371 | |
| EDMUNDS, HAZEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| EDMUNDS, JAMES LUKE | | ADDRESS REDACTED | | | | | | |
| EDMUNDSON, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | |
| EDMUNDSON, WILLIAMS | | 10203 NORTH 23RD ST | | | TAMPA | FL | 33612 | |
| EDNA, BROWN | | 273 MAPLEWOOD DR | | | CORTLAND | OH | 44410-0000 | |
| EDNEY, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| EDNEY, DENNIS E | | 4301 E AERO PL | | | HERNANDO | FL | 34442 | |
| EDNEY, DENNIS E | | ADDRESS REDACTED | | | | | | |
| EDORIA, CHRISTIAN EARL | | ADDRESS REDACTED | | | | | | |
| EDOROR, ANTHONIA O | | ADDRESS REDACTED | | | | | | |
| EDOUARD JR , SURIN | | ADDRESS REDACTED | | | | | | |
| EDOUARD, KATIANA | | ADDRESS REDACTED | | | | | | |
| EDOUARD, RAHEEM | | ADDRESS REDACTED | | | | | | |
| EDP CONSULTANTS INC | | 9375 CHILLICOTHE RD | | | KIRTLAND | OH | 440948501 | |
| EDP CONSULTANTS INC | | 9375 CHILLICOTHE RD | | | KIRTLAND | OH | 44094-8501 | |
| EDR | | 1136 WASHINGTON AVE 4TH FL | | | ST LOUIS | MO | 63101 | |
| EDRENKIN, ALEX A | | ADDRESS REDACTED | | | | | | |
| EDRINGTON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| EDRIS, HASHEM M | | ADDRESS REDACTED | | | | | | |
| EDRIS, MICHELE D | | 12500 HIDDEN OAKS CT | | | RICHMOND | VA | 23233 | |
| EDRIS, MICHELE D | | ADDRESS REDACTED | | | | | | |
| EDRYS, MARK ROSS | | 9614 GONEWAY DR SUITE 201 | | | RICHMOND | VA | 23233 | |
| EDS APPLIANCE CENTER INC | | 490 W 7TH ST | | | YUMA | AZ | 85364 | |
| EDS APPLIANCE SERVICE | | 1310 MILLEDGE RD | | | AUGUSTA | GA | 30904 | |
| EDS CORPORATION | | 5400 LEGACY DR | | | PLANO | TX | 70524 | |
| EDS CORPORATION | | 5400 LEGACY DR | | | PLANO | TX | 75024 | |
| EDS CORPORATION | | PO BOX 281935 | | | ATLANTA | GA | 30384 | |
| EDS ELECTRONIC SERVICE | | 305 N CHICAGO | | | PONTIAC | IL | 61764 | |
| EDS LOCK & KEY | | 2608 N 32 AVE | | | BIRMINGHAM | AL | 35207 | |
| EDS LOCK & KEY | | ALABAMA SECURITY | 2608 N 32 AVE | | BIRMINGHAM | AL | 35207 | |
| EDS LOCK SAFE SERVICE | | 1202 LOWELL AVE | | | BENSALEM | PA | 19020 | |
| EDS REFRIGERATION & APPLIANCE | | 1039 N PINE ST | | | WILMINGTON | DE | 19801 | |
| EDS SUPPLY CO INC | | PO BOX 23130 | | | NASHVILLE | TN | 37202 | |
| EDS TRUCK & AUTO REPAIR | | 6538 N SWEETWATER RD | | | LITHIA SPRINGS | GA | 30122 | |
| EDS TV | | 1691 BETHLEHEM PIKE | | | HATFIELD | PA | 19440 | |
| EDS TV | | 39 TREMONT ST | | | CALREMONT | NH | 03743 | |
| EDSALL, JOSEPH ANDREW | | 3017 SHOOK LN | | | JERMYN | PA | 18433 | |
| EDSALL, ROBERT KENNETH | | 16788 DOG CREEK RD | | | LAKEHEAD | CA | 96051 | |
| EDSEL, LLOYD R | | ADDRESS REDACTED | | | | | | |
| EDSI | | PO BOX 6138 | | | INDIANAPOLIS | IN | 46206 | |
| EDSON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| EDSON, MATT BRUCE | | ADDRESS REDACTED | | | | | | |
| EDSON, PETER BENJAMIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDSTROM, JASON SCOTT | | 4751 38TH AVE N | | | ST PETERSBURG | FL | 33713 | |
| EDSTROM, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| EDTON, SHERRY | | 564 MT FORT RD | | | NORTH YARMOUTH | ME | 04097 | |
| EDUARDO, BADILLA | | 1814 NW 22ND CT | | | MIAMI | FL | 33125-0000 | |
| EDUARDO, GUTIERREZ | | 15142 W 42ND ST | | | LOS ANGELES | CA | 90037-0000 | |
| EDUARDO, NUNEZ | | 469 PMB 500 W UNIVERSITY AVE | | | EL PASO | TX | 79968-0001 | |
| EDUARDO, VILLALOBOS | | 1616 E BARTAIM RD | | | TUCSON | AZ | 85706-0000 | |
| EDUCATION CREDIT SERVICES | | PO BOX 7759 | | | FREDERICKSBURG | VA | 22404 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 6198 | WAGE GARNISHMENT | | INDIANAPOLIS | IN | 46206 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 7159 | | | INDIANAPOLIS | IN | 46207 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 7159 | WAGE GARNISHMENT | | INDIANAPOLIS | IN | 46207 | |
| EDUCATION TECHNOLOGY INC | | 2102 N 30TH ST STE A | | | TACOMA | WA | 98403-3319 | |
| EDUCATIONAL COMMUNITY CU | | 900 COMERICA BLDG | | | KALAMAZOO | MI | 49007 | |
| EDUCATIONAL DISCOVERIES INC | | PO BOX 20250 | | | BOULDER | CO | 80301 | |
| EDUCATIONAL ELECTRONICS CORP | | 216 OAK AVE | | | HARAHAN | LA | 70123 | |
| EDUCATIONAL RECOVERY SERVICES | | 4777 HILTON CORPORATE DR | | | COLUMBUS | OH | 43232 | |
| EDUCATIONAL RECOVERY SERVICES | | PO BOX 32500 | | | COLUMBUS | OH | 43232 | |
| EDUCATIONAL RECOVERY SVC | | 6460 BUSCH BLVD | STE 228 | | COLUMBUS | OH | 43229 | |
| EDUCATIONAL RECOVERY SVC | | STE 228 | | | COLUMBUS | OH | 43229 | |
| EDUCATIONAL RESOURCES INC | | 557 WHITEFORD WAY | PO BOX 1257 | | LEXINGTON | SC | 29072-7569 | |
| EDUCATIONAL RESOURCES INC | | PO BOX 1257 | | | LEXINGTON | SC | 290727569 | |
| EDUCATIONAL SEMINARS INC | | 2702 NORTH THIRD ST | SUITE 4014 | | PHOENIX | AZ | 85004 | |
| EDUCATIONAL SEMINARS INC | | SUITE 4014 | | | PHOENIX | AZ | 85004 | |
| EDUSEI, ERIC | | 15247 BARNABAS TRAIL | | | WOODBRIDGE | VA | 22193 | |
| EDWARD A CHAPPELL | CHAPPELL EDWARD A | 601 POLLARD PARK | | | WILLIAMSBURG | VA | 23185-4032 | |
| EDWARD BLUMKE | BLUMKE EDWARD | 9426 1604 ST | | | SURREY | BC | V4N 2P4 | |
| EDWARD D DAVIS | DAVIS EDWARD D | PO BOX 171 | | | MORTONS GAP | KY | 42440-0171 | |
| EDWARD E BELLI III | BELLI EDWARD E | 607 TREE TERRACE PKWY | | | AUSTELL | GA | 30168-5543 | |
| EDWARD GALANTE | GALANTE EDWARD | 5 CLEGHORN LN | | | TEWKSBURY | MA | 01876-1025 | |
| EDWARD J BUSH IV CUST FOR | BUSH EDWARD J | ALEXANDRA NICOLE BUSH UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 5121 DORIN HILL CT | GLEN ALLEN | VA | 23059-5536 | |
| EDWARD J WILLIAMS | WILLIAMS EDWARD J | 5270 SHERIDAN LN | | | RICHMOND | VA | 23225-6240 | |
| EDWARD JAFFEE | JAFFEE EDWARD | 17414 BRIDLEWAY TRL | | | BOCA RATON | FL | 33496-3233 | |
| EDWARD JR, CLARENCE | | 2622 MIRIAM LN | | | DECATUR | GA | 30032 | |
| EDWARD L WALLACE | WALLACE EDWARD L | 5106 WEEPING CHERRY DR | | | BROWNS SUMMIT | NC | 27214-9264 | |
| EDWARD LATCH | | 700 MARIAN DR | | | MIDDLETOWNE | DE | | |
| EDWARD MCROBERT PERKINSON JR | PERKINSON EDWARD MCR | 221 ROSLYN HILLS DR | | | RICHMOND | VA | 23229-7441 | |
| EDWARD MONTGOMERY | MONTGOMERY EDWARD | 5701 COLISEUM ST | | | LOS ANGELES | CA | 90016-5007 | |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE ST | | | MACUNGIE | PA | 18502 | |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE ST | | | WHITEHALL | PA | 1 8502E 004 | |
| EDWARD SERVICE LLC | | 16801 E GALE AVE A | | | CITY OF INDUSTRY | CA | 91745 | |
| EDWARD VESTGARD | VESTGARD EDWARD | 10 VIA DECASAS SUR 101 | | | BOYNTON BEACH | FL | 33426 | |
| EDWARD W HITCHCOCK | HITCHCOCK EDWARD W | 8229 JOSE BENTO WAY | | | SACRAMENTO | CA | 95829-8155 | |
| EDWARD WALLACE, JONATHAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| EDWARD WASHINGTON | WASHINGTON EDWARD | 6 VANCE AVE | | | ERIAL | NJ | 08081-2196 | |
| EDWARD, BARBER | | ADDRESS REDACTED | | | | | | |
| EDWARD, DAVID | | 1407 PARKER RD | | | BALTIMORE | MD | 21227 | |
| EDWARD, DAVID | | 1407 PARKER RD | | | BALTIMORE | MD | 212371418 | |
| EDWARD, DECOTEAUX | | 216 GREEN ST | | | NORTH SMITHFIELD | RI | 02896-0000 | |
| EDWARD, DUCKETT | | 9902 RICHMOND AVE 1202 | | | HOUSTON | TX | 77042-0000 | |
| EDWARD, E | | 4603 CLAYHEAD RD | | | RICHMOND | TX | 77469-8110 | |
| EDWARD, ELDRIDGE | | 17425 7TH ST CR455 | | | MONTVERDE | FL | 34756-3206 | |
| EDWARD, FAISON | | 162 FREDERICKA LN | | | SWANSBORO | NC | 28584-0000 | |
| EDWARD, GOMEZ | | 185 NW 13TH AVE | | | MIAMI | FL | 33125-0000 | |
| EDWARD, JELISSA | | ADDRESS REDACTED | | | | | | |
| EDWARD, KERRY S | | ADDRESS REDACTED | | | | | | |
| EDWARD, KING | | 5552 ASPEN ST | | | HOUSTON | TX | 77081-6604 | |
| EDWARD, LOPEZ | | 8243 MEADOW SWAN ST | | | SAN ANTONIO | TX | 78251-2320 | |
| EDWARD, MENDEZ | | 603 YOSEMITE PARKWAY | | | MERCED | CA | 95340-0000 | |
| EDWARD, PERALEZ | | PO BOX 313 | 1803 | | JOSEPHINE | TX | 75164-0313 | |
| EDWARD, STRATTON IV WILTON | | ADDRESS REDACTED | | | | | | |
| EDWARD, TANISHA LEE | | ADDRESS REDACTED | | | | | | |
| EDWARD, VASQUEZ | | 5959 W UTOPIA RD | | | GLENDALE | AZ | 85308-0000 | |
| EDWARDO, CHAVEZ | | 2219 N MAIN ST | | | SALINAS | CA | 93906-1546 | |
| EDWARDO, OCHAO | | 628 KING ST | | | KETTLEMAN | CA | 93239-0000 | |
| EDWARDS APPLIANCE SERVICE | | 2816 CHARLES NEWLAND RD | | | DUNN | NC | 28334 | |
| EDWARDS APPRAISAL CO | | PO BOX 2246 | | | PAWTUCKET | RI | 02861 | |
| EDWARDS BUSINESS MACHINES INC | | PO BOX 273 | | | POTTSTOWNN | MA | 19464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS CUNNINGHAM, RYAN BRIANA | | ADDRESS REDACTED | | | | | | |
| EDWARDS ELECTRIC CO, D | | PO BOX 691 | | | DENVER | NC | 28037 | |
| EDWARDS ELECTRICAL & MECHANIC | | 6831 E 32ND ST | | | INDIANAPOLIS | IN | 46226 | |
| EDWARDS ELECTRICAL & MECHANIC | | PO BOX 633293 | | | CINCINNATI | OH | 45263-3293 | |
| EDWARDS II, LEWIS THOMAS | | ADDRESS REDACTED | | | | | | |
| EDWARDS ILLUSTRATION, TOM | | 2407 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| EDWARDS JANET | | 1223 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| EDWARDS JR , WYNNE LEE | | 2506 HOLLYBROOK AVE | | | RICHMOND | VA | 23294 | |
| EDWARDS JR , WYNNE LEE | | ADDRESS REDACTED | | | | | | |
| EDWARDS JR, CLEM | | 2106 CORSICA WAY | | | MARIETTA | GA | 30060 | |
| EDWARDS JR, DOUGLAS D | | ADDRESS REDACTED | | | | | | |
| EDWARDS JR, PARIS LAMARK | | ADDRESS REDACTED | | | | | | |
| EDWARDS JR, ROBERT LEE | | 10 CHESTNUT DR | | | OCALA | FL | 34480 | |
| EDWARDS JR, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| EDWARDS JR, RODERICK WILLAM | | ADDRESS REDACTED | | | | | | |
| EDWARDS JR, THOMAS | | 12109 BENADIR RD | | | CINCINNATI | OH | 45246 | |
| EDWARDS LOCK & SAFE CO | | 1901 E HAMMOND AVE | | | FRESNO | CA | 93703 | |
| EDWARDS MECHANICAL CONTRACTORS | | 315 E 8TH ST | | | NORTHAMPTON | PA | 18067 | |
| EDWARDS PLAINE & CO | | 1855 SAN MIGUEL DR STE 6 | | | WALNUT CREEK | CA | 94596 | |
| EDWARDS PLUMBING, J E | | 302 NORTH ST | | | VIDALIA | GA | 30474 | |
| EDWARDS PUBLISHING LLC | | 16 WATERBURY RD PO BOX 7193 | | | PROSPECT | CT | 06712 | |
| EDWARDS PUBLISHING LLC | | PO BOX 7193 | 16 WATERBURY RD | | PROSPECT | CT | 06712 | |
| EDWARDS SR , TANORO CHENANE | | 4 TALCOTT GLN | E | | FARMINGTON | CT | 06032 | |
| EDWARDS TOEPEL, J MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| EDWARDS TV | | 532 ADAMS NE | | | ALBUQUERQUE | NM | 87108 | |
| EDWARDS VA HAM SHOPPE | | 1814 RICHMOND RD | | | WILLIAMSBURG | VA | 23185 | |
| EDWARDS, AARON DARRELL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ABIGAIL LEE | | 4319 CLAREVILLE DR | | | ALLISON PARK | PA | 15101 | |
| EDWARDS, ADAM GARY | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ALAINA | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ALECIA SHERYLLE | | 3564 COLUMBUS CIRCLE | | | LAKE CHARLES | LA | 70607 | |
| EDWARDS, ALEX RALSTON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ALEXANDER M | | 1810 OXFORD SQ | | | BEL AIR | MD | 21015 | |
| EDWARDS, ALFRED | | 7438 SANDLEWOOD DR | | | RICHMOND | VA | 23235-5667 | |
| EDWARDS, ALLEN B | | 504 ROLLING HILLS | | | FERRIS | TX | 75125 | |
| EDWARDS, ALLEN B | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ALLEN CURTIS | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ALTON MAURICE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, AMANDA | | 20 HIGH ST | | | HUBBARDSTON | MA | 01452 | |
| EDWARDS, AMBER | | ADDRESS REDACTED | | | | | | |
| EDWARDS, AMBER | | P O BOX 01323 | | | LOS ANGELES | CA | 90001 | |
| EDWARDS, ANDRE R | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ANDREW JASON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ANTHONY JAY | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ARLENNA L | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ARTHUR JR | | 6077 SELKIRK DR | | | MEMPHIS | TN | 38115 6333 | |
| EDWARDS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, BARBARA ANN | | 2212 PAMPLICO HWY APT C 7 | | | FLORENCE | SC | 29505 | |
| EDWARDS, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, BEN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, BEN | | PO BOX 442 | | | LEONARD | TX | 75452 | |
| EDWARDS, BEN KEITH | | 6400 OLD OAK RIDGE RD | H 23 | | GREENSBORO | NC | 27410 | |
| EDWARDS, BENJAMIN | | 216 1D CHATHAM PARK DR | | | PITTSBURGH | PA | 00001-5220 | |
| EDWARDS, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, BRAD | | 237 RED BARN RD | | | LEXINGTON | SC | 29072 | |
| EDWARDS, BRAD D | | 237 RED BARN RD | | | COLUMBIA | SC | 29072 | |
| EDWARDS, BRAD D | | ADDRESS REDACTED | | | | | | |
| EDWARDS, BRANDON LEITH | | ADDRESS REDACTED | | | | | | |
| EDWARDS, BRIAN PHILIP | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CALVIN | | 991 CHAMBLISS | | | MEMPHIS | TN | 38116-0000 | |
| EDWARDS, CALVIN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CALVIN LEE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CANDACE RENITA | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CARL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CATHY | | 9206 DERBYSHIRE RD | | | RICHMOND | VA | 23229 | |
| EDWARDS, CATHY K | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CHARLA | | 43 WINFIELD AVE | | | JERSEY CITY | NJ | 07305 | |
| EDWARDS, CHARLEAN | | 4021 SHIRLEY DR | | | ST LOUIS | MO | 63121-0000 | |
| EDWARDS, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CHRISTINE CORENE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CHRISTOFER D | | 5240 MOUNT HOPE DR | | | WINSTON SALEM | NC | 27107 | |
| EDWARDS, CHRISTOFER D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CHRISTOPHER T | | 3122 ATRIM CIR | | | DUMFRIES | VA | 22026 | |
| EDWARDS, CLARA | | ADDRESS REDACTED | | | | | | |
| EDWARDS, COREY | | 4907 N WALL ST | | | SPOKANE | WA | 992055256 | |
| EDWARDS, COREY S | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CORVIN | | 1403 E ALFRED STAPT 101 | | | TAVARES | FL | 32778 | |
| EDWARDS, CRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CURTIS T | | 580 LYNNHAVEN PWKY | SUITE 103 | | VIRGINIA BEACH | VA | 23452 | |
| EDWARDS, DAMAR M | | 8707 TIBS RUN DR | | | FAYETTEVILLE | NC | 28314 | |
| EDWARDS, DAMAR M | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DAMIEN A | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DANIEL | | 187 RURAL DR | | | MT SOLON | VA | 22843 | |
| EDWARDS, DANIEL DAVID | | 6183 FORDHAM CIRCLE EAST | | | JACKSONVILLE | FL | 32217 | |
| EDWARDS, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DANIEL J | | 413 MCCLENDON WALKER RD | | | ALEDO | TX | 76008 | |
| EDWARDS, DANIEL J | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DAVID E | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DAVIS E | | 119 S 7TH ST 2ND FLR | | | LOUISVILLE | KY | 40202 | |
| EDWARDS, DEA MARI | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DEA MARI | | PO BOX 87806 | | | VANCOUVER | WA | 98687 | |
| EDWARDS, DEGLORIAS BLISSE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DEJUAN E | | 1831 DIXE HIGHWAY | | | LOUISVILLE | KY | 40210 | |
| EDWARDS, DEJUAN E | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DEQUAN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DERECK | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DEREK MICHAEL | | 23 WEST LEMON AVE | | | ARCADIA | CA | 91007 | |
| EDWARDS, DERRICK DEVON | | 6123 EDWARD ST | 204 | | NORFOLK | VA | 23513 | |
| EDWARDS, DESIREE D | | 265 MADISON ST | | | BROOKLYN | NY | 11216 | |
| EDWARDS, DESIREE D | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DEVON HUGE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DIANE | | 2429 FARDINK RD | | | ASHVILLE | PA | 16613 | |
| EDWARDS, DIANE H | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DILLON QUINCY | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DON EDWARD | | 471 EMERALD PINES DR | | | DALLAS | GA | 30157 | |
| EDWARDS, DON EDWARD | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DONNA | | 9234 CHERRY LANE | | | LAUREL | MD | 20708 | |
| EDWARDS, EARL S | | 1345 TOWNE LAKE HILLS SOUTH DR | NO 300 308 | | WOODSTOCK | GA | 30189-5350 | |
| EDWARDS, EBONY MONET | | ADDRESS REDACTED | | | | | | |
| EDWARDS, EDMOND | | 12303 PLEASANT RUN CT | | | RICHMOND | VA | 23233 | |
| EDWARDS, EDMOND | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ELIZABETH DEE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ERIC BRANDON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ERIC CLINTON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ERIC ROSS | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ERIC VERNELL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, FRANK JAMES | | 3623 BRAMPTON DR | | | MYRTLE BEACH | SC | 29588 | |
| EDWARDS, FRANK JAMES | | ADDRESS REDACTED | | | | | | |
| EDWARDS, FREDDIE BRUCE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, GAVIN | | 1123 EAST ACACIA | | | GLENDALE | CA | 91205 | |
| EDWARDS, GENEVA | | 3016 HEY RD | | | RICHMOND | VA | 23224 | |
| EDWARDS, GEOFFREY WAYNE | | 1360 LAMONT CIRCLE | | | DACULA | GA | 30019 | |
| EDWARDS, GWENDOLYN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, HOPE | | 66 POPLAR ST | | | BRIDGEPORT | CT | 06605 | |
| EDWARDS, IAN DAVID | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JACOB | | 15425 GOLDEN WEST ST | 23 | | HUNTINGTON BEACH | CA | 92647 | |
| EDWARDS, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JACOB MARK | | 773 WHITMAN PLACE | | | ALLEN | TX | 75002 | |
| EDWARDS, JACOB MARK | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JAFFA A | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JAMAL RAYMONE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JAMES | | 9644 N 82ND LN | | | PEORIA | AZ | 85345 | |
| EDWARDS, JAMES | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JAMES A | | 6440 NW COSMO CT | | | PORT SAINT LUCIE | FL | 34983-5367 | |
| EDWARDS, JAMES ALAN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JAMIE ALESIA | | 100 MANATEE CROSSING | 201 | | DAYTONA BEACH | FL | 32119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, JANET | | 1223 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| EDWARDS, JANET R | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JARROD NELSON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JASAN RHYEEN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JASON | | 4126 HILLCREST DR | B | | LOS ANGELES | CA | 90008-0000 | |
| EDWARDS, JASON | | 521 N WILLE | | | MT PROSPECT | IL | 60056 | |
| EDWARDS, JASON | | 619 IOLA AVE | | | ROMEOVILLE | IL | 60446 | |
| EDWARDS, JASON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JASON VANOY | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JAWHARA MALIKA | | 915 CLOPPER RD | T4 | | GAITHERSBURG | MD | 20878 | |
| EDWARDS, JEFFREY WARREN | | 4514 BROOKRIDGE RD | | | CHESTERFIELD | VA | 23832 | |
| EDWARDS, JEFFREY WARREN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JENNIFER CHENELL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JENNIFER LEA ANN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JEREME ISAIAH | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JEREMIAH | | 6548 STEUBENVILLE DR | | | COLUMBUS | GA | 31907 | |
| EDWARDS, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JEREMY CHARLES | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JEREMY MATTHEW | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JERMAINE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JEROME | | 808 COLONIAL LANE | | | BIRMINGHAM | AL | 35235 | |
| EDWARDS, JEROME LADON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JERRY MARK | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JESSIE J | | PO BOX 10753 | | | JACKSON | MS | 39289-0753 | |
| EDWARDS, JIMMY LEE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOHN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOHN D | | 20 PINE ST | | | SLEEPY HOLLOW | NY | 10591 | |
| EDWARDS, JOHN D | | 20 PINE ST | | | SLEEPY HOLLOW | NY | 10591 | |
| EDWARDS, JOHN D | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOHN W | | 5023 SR 70 | | | BRADENTON | FL | 34203 | |
| EDWARDS, JOHN W | | 5023 SR 70 | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | |
| EDWARDS, JON MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JONATHON | | 4217 LAKE CHAPIN BLUFF | | | BERRIEN SPRINGS | MI | 49103 | |
| EDWARDS, JORDAN | | 94 PASTO RICO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| EDWARDS, JORDAN CHARLES | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JORDAN EDWARD | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JORDAN TORRENCE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOSE WAYNE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOSEPH | | 47 PROSPECT ST | | | BREWSTER | NY | 10509 | |
| EDWARDS, JOSEPH F | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOSHUA JAHARI | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOSHUA JOEL | | 301 BALL ST | 1061 | | COLLEGE STATION | TX | 77840 | |
| EDWARDS, JOSHUA JOEL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOSHUA MICHEAL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JULIE | | 94 GREEN CIRCLE AVE | | | SEYMOUR | IN | 47274-2488 | |
| EDWARDS, JUSTIN HARRIS | | 11332 OLD ELMONT RD | | | ASHLAND | VA | 23005 | |
| EDWARDS, JUSTIN HARRIS | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JUSTIN MARTIN | | 1043 TUOLUMNE ST | N/A | | VALLEJO | CA | 94590 | |
| EDWARDS, JUSTIN MARTIN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KALIKA THEA | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KATRINA ALICE | | 1701 MACON RD | 335 | | PERRY | GA | 31069 | |
| EDWARDS, KATRINA ALICE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KAYLA CHRISTIE | | 16558 NE 26TH AVE APT 3J | | | N MIAMI BEACH | FL | 33160 | |
| EDWARDS, KAYLA CHRISTIE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KAYLA LOUISE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KEISHA N | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KELSEY JO | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KENNETH | | 4004 MCTYRES COVE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| EDWARDS, KEVIN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KEVIN LASHARD | | 105 OLD SAYBROOK RD | | | NORTH CHARLESTON | SC | 29418 | |
| EDWARDS, KEVIN LASHARD | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KHARITY M | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KIMANI ODEAN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KING | | 2554 ABBOTTS GLEN DR | | | ACWORTH | GA | 30101 | |
| EDWARDS, KRISTOPHER DARNELL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KURT F | | 35 NORTHBROOK COURT | | | EAST HARTFORD | CT | 06108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, KURT F | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KYLE ALLEN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, LAURA D | | ADDRESS REDACTED | | | | | | |
| EDWARDS, LEANN | | 3816 N 83RD AVE | | | PHOENIX | AZ | 85033-3472 | |
| EDWARDS, LEMAR JAYSON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, LIBBY | | 2352 BERING DR A | | | HOUSTON | TX | 77057-4746 | |
| EDWARDS, LINDSEY | | ADDRESS REDACTED | | | | | | |
| EDWARDS, LINDSEY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, LISA | | 1079 KENNEDY ST | | | NORFOLK | VA | 23513 | |
| EDWARDS, LISA M | | ADDRESS REDACTED | | | | | | |
| EDWARDS, LOVELY | | 2544 CRESTWOOD LANE | B | | CHESAPEAKE | VA | 23324 | |
| EDWARDS, LUKE ANTHONY | | 3317 SPREADING OAK DR | | | DOUGLASVILLE | GA | 30135 | |
| EDWARDS, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| EDWARDS, LYNDSEY ANN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MACY IRENE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MARANDA DAWN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MARIO ONEAL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MARK | | 1536 MARLYIN ST | | | BATON ROUGE | LA | 70815 | |
| EDWARDS, MARK | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MARK A | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MARK JULIAN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MARK ROBERT | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MARKELL DEWAYNE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MARVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MARVIN LEON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MATTHEW | | 425 BOB COURT DR | | | EVANSVILLE | IN | 47711 | |
| EDWARDS, MATTHEW ANDREW | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MAURICE | | 97 KIT KAT LN | | | WALTERBORO | SC | 29488 | |
| EDWARDS, MAURICE N | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MAURICE V | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MELFORD | | 4861 BOOTH RD | | | OXFORD | OH | 45056 | |
| EDWARDS, MELISSA A | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MELVIN W | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MERIDITH | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MICHAEL | | 310 NORTH EAST 43RD CT | | | FT LAUDERDALE | FL | 33334 | |
| EDWARDS, MICHAEL ANTHONY | | 444 SECOND AVE | 6B | | NEW YORK | NY | 10010 | |
| EDWARDS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MICHAEL E | | 7922 DAY CREEK BLVD | 4220 | | RANCHO CUCAMONGA | CA | 91739 | |
| EDWARDS, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MICHAEL STEVEN | | 887 E SARAGOSA ST | | | CHANDLER | AZ | 85225 | |
| EDWARDS, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MICHAEL VERNARD | | 1618 NW 14ST | | | FT LAUDERDALE | FL | 33311 | |
| EDWARDS, MICHAEL VERNARD | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MICHELE | | P O  BOX 445 | | | SPRINGVILLE | AL | 35146 | |
| EDWARDS, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MICHELLE RAE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MONIQUE R | | ADDRESS REDACTED | | | | | | |
| EDWARDS, MONTAVIUS LENARD | | ADDRESS REDACTED | | | | | | |
| EDWARDS, N | | 1320 CACERES CT | | | DAVIS | CA | 95616-6702 | |
| EDWARDS, NICHOLAS DEAN | | 4920 BYRD FOOTE DR | | | SHINGLE SPRINGS | CA | 95682 | |
| EDWARDS, NICHOLAS DEAN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| EDWARDS, NICKOLAUS JOSHUA | | ADDRESS REDACTED | | | | | | |
| EDWARDS, OLIVE | | 9910 SW 164TH TER | | | MIAMI | FL | 33157-3282 | |
| EDWARDS, PAMELA D | | 13511 BAILEY BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| EDWARDS, PATRICK | | ADDRESS REDACTED | | | | | | |
| EDWARDS, PATRICK E | | ADDRESS REDACTED | | | | | | |
| EDWARDS, PAUL DONALD | | ADDRESS REDACTED | | | | | | |
| EDWARDS, PAUL G | | ADDRESS REDACTED | | | | | | |
| EDWARDS, PAUL J | | ADDRESS REDACTED | | | | | | |
| EDWARDS, QUANAH | | ADDRESS REDACTED | | | | | | |
| EDWARDS, QUANDA LASHAWN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, QUENTIN MARTEZ | | ADDRESS REDACTED | | | | | | |
| EDWARDS, RALPH LEE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, RAMONE K | | ADDRESS REDACTED | | | | | | |
| EDWARDS, RANDY | | 14912 DOHENY CIR | | | IRVINE | CA | 92604 | |
| EDWARDS, REGINALD MARCUS | | ADDRESS REDACTED | | | | | | |
| EDWARDS, RICARDO | | 790 ELDERT LANE | 1G | | BROOKLYN | NY | 11208 | |
| EDWARDS, RICHARD | | ADDRESS REDACTED | | | | | | |
| EDWARDS, RICHARD R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, RICKY | | 3595 PRINCE CHARLES CT | | | SAN JOSE | CA | 95132 | |
| EDWARDS, ROBERT L | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ROLLANZ SATIAGO | | ADDRESS REDACTED | | | | | | |
| EDWARDS, RONEIL ANDRE | | 297 LENOX RD | | | BROOKLYN | NY | 11226 | |
| EDWARDS, RONEIL ANDRE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, RYAN CHRISTOPHER | | 2300 EDENBORN AVE | APT 288 | | METAIRIE | LA | 70001 | |
| EDWARDS, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, RYAN TERREL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, SARAH | | 5309 KELLEYS MILL CIRCLE | | | STONE MOUNTAIN | GA | 30088 | |
| EDWARDS, SARAH KETLENE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, SARAH L | | ADDRESS REDACTED | | | | | | |
| EDWARDS, SCOTT | | 3245 SUDBURY RD | | | CAMERON PARK | CA | 95682 | |
| EDWARDS, SEAN JACOB | | 1721 SHEWALT CIRCLE | | | RICHMOND | VA | 23228 | |
| EDWARDS, SEAN JACOB | | ADDRESS REDACTED | | | | | | |
| EDWARDS, SEAN KENNETH | | ADDRESS REDACTED | | | | | | |
| EDWARDS, SERINA | | ADDRESS REDACTED | | | | | | |
| EDWARDS, SHAD | | 385 W 400 N | | | PAYSON | UT | 84651 | |
| EDWARDS, SHALANDREA HESTEL | | 2304 BROOKS DR 204 | | | SUITLAND | MD | 20746 | |
| EDWARDS, SHALANDREA HESTEL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, SHANE ALEXANDER | | 221 ALLEGHANY DR | | | MCGAHEYSVILLE | VA | 22840 | |
| EDWARDS, SHANNON DAVID | | ADDRESS REDACTED | | | | | | |
| EDWARDS, SHUNDRA CHERELLE | | 5353 STEPHEN FOREST CV | | | MEMPHIS | TN | 38141 | |
| EDWARDS, SHUNDRA CHERELLE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, SOLANGE | | 5240 ZELVAH AVE | | | ENCINO | CA | 91316 | |
| EDWARDS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, STEPHON CHARLES | | ADDRESS REDACTED | | | | | | |
| EDWARDS, TAYLOR WILLIAM | | ADDRESS REDACTED | | | | | | |
| EDWARDS, TERELL ALEXANDER | | 1422 LEHIGH ST | | | EASTON | PA | 18042 | |
| EDWARDS, TERELL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| EDWARDS, TERRY E | | PO BOX 45285 | | | BATON ROUGE | LA | 70895 | |
| EDWARDS, TERRY L | | 370 STONELEDGE DR | | | ROANOKE | VA | 24019 | |
| EDWARDS, TERRY L | | ADDRESS REDACTED | | | | | | |
| EDWARDS, TOM VERNON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, TOMMY DARRELL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, TONIMARIE SHERICE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, TYNISHEA LACORA | | ADDRESS REDACTED | | | | | | |
| EDWARDS, TYSHAN | | 53 DASHER AVE | | | BEAR | DE | 19701 | |
| EDWARDS, TYSHAN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, TYSON | | ADDRESS REDACTED | | | | | | |
| EDWARDS, VANESSA LYNN | | 1624 JONATHAN AVE | | | CINCINNATI | OH | 45207 | |
| EDWARDS, VANESSA LYNN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, VANESSA T | | 4808 11TH AVE CIR E NO CRC | | | BRADENTON | FL | 34208-5884 | |
| EDWARDS, VICTOR TERRELL | | ADDRESS REDACTED | | | | | | |
| EDWARDS, WAYNE L | | 15472 HANOVER LN | | | HUNTINGTON BEACH | CA | 92647 | |
| EDWARDS, WILLIAM | | 7814 SUGARBUSH LANE | | | WILLOW BROOK | IL | 60514 | |
| EDWARDS, WILLIAM JESSE | | 228 ROCCO DR | C | | HARRISONBURG | VA | 22801 | |
| EDWARDS, WILLIAM PETER | | ADDRESS REDACTED | | | | | | |
| EDWARDS, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| EDWARDS, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| EDWARDS, WILSON A | | ADDRESS REDACTED | | | | | | |
| EDWARDS, WINDEL MARTIN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, WINSTON | | 17835 137TH AVE | | | ROCHDALE VILLAGE | NY | 11434-4019 | |
| EDWELL, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| EDWENNA, HARGO | | 3328 NORMAN BRIDGE RD | | | MONTGOMERY | AL | 36105-1835 | |
| EDWIN C MAITLAND | MAITLAND EDWIN C | 6229 W FRANKLIN ST | | | RICHMOND | VA | 23226-2511 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | ATTN  RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| EDWIN WATTS GOLF SHOPS INC | | 20 HILL AVE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS, INC | | 5955 ALPHA RD | | | DALLAS | TX | | |
| EDWIN WATTS GOLF SHOPS, INC | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| EDWIN, DELGADO | | 432 KENDALWOOD CR | | | LEHIGH ACRES | FL | 33936-0000 | |
| EDWIN, G | | 16480 C R 1104 | | | FLINT | TX | 75762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN, GOMEZ LUIS | | ADDRESS REDACTED | | | | | | |
| EDWIN, GRABERT | | 2408 N 5TH ST | | | PHILADELPHIA | PA | 19133-0000 | |
| EDWIN, RIVERA | | 21B JASONTH ST | | | HOLYOKE | MA | 01040-0000 | |
| EDWIN, VELEZ | | 2662 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33761-0000 | |
| EECO INC | | 7575 GARY RD | EQUIPMENT ENGINEERING CO | | MANASSAS | VA | 20109 | |
| EEI COMMUNICATIONS | | 66 CANAL CENTER PLAZA | SUITE 200 | | ALEXANDRIA | VA | 22314-5507 | |
| EEI COMMUNICATIONS | | SUITE 200 | | | ALEXANDRIA | VA | 223145507 | |
| EEIS | | PO BOX 11551 | | | ROANOKE | VA | 24022 | |
| EEL MCKEE LLC | | PO BOX 309 | ATTN ALLISON ROHNERT | | PAICINES | CA | 95043-1937 | |
| EEL MCKEE LLC | | P O  BOX 309 | ATTN  ALLISON ROHNERT | | PAICINES | CA | 95043-1937 | |
| EEL MCKEE LLC | | PO BOX 309 | | | PAICINES | CA | 95043 | |
| EEL PIE RECORDING PRODUCTION | | 4 FRIARS LN | | | RICHMOND SURREY | | TW9 1NL | GBR |
| EELLS KENNETH M | | 6240 150TH ST NE | | | PRIOR LAKE | MN | 55372 | |
| EENIGENBURG, RYAN CHRISTOPHER | | 1277 POPPYFIELD PLACE | | | SCHERERVILLE | IN | 46375 | |
| EEOC | KAREN MCDONOUGH INVESTIGATOR  EEOC | 21 SOUTH 5TH ST  SUITE 400 | | | PHILADELPHIA | PA | 19106 | |
| EEOC | | 1801 L ST NW | | | WASHINGTON | DC | 20507 | |
| EEOC  JAMAL BOOKER AND CHRISTOPHER SNOW | MARISOL RAMOS  ESQUIRE EEOC | 801 MARKET ST  SUITE 1300 | | | PHILADELPHIA | PA | 19107 | |
| EFELIS, DONALD L | | ADDRESS REDACTED | | | | | | |
| EFENDIC, MAJA | | 3715 27TH ST APT2E | | | LONG ISLAND CITY | NY | 11101 | |
| EFFECTIVE ENGINEERING | | 2805 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| EFFERSON, ERIC | | 8411 HWY 11 | | | CHELSEA | AL | 35043 | |
| EFFERSON, ERIC | | ADDRESS REDACTED | | | | | | |
| EFFERTZ, PAUL THOMAS | | 6202 FRANCE AVE S | | | EDINA | MN | 55410 | |
| EFFERTZ, PAUL THOMAS | | ADDRESS REDACTED | | | | | | |
| EFFERTZ, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| EFFICIENT ELECTRIC COMPANY | | PO BOX 258 | | | KNOXVILLE | TN | 37901 | |
| EFFICIENT FRONTIER INC | | 555 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| EFFICIENT SYSTEMS INC | | 2410 POPE ST | | | BEAUMONT | TX | 77703 | |
| EFFINGER CONSTRUCTION CO | | 10 MUIRFIELD DR | | | READING | PA | 19607 | |
| EFFINGER, JACOB NATHANIEL | | ADDRESS REDACTED | | | | | | |
| EFFINGHAM COUNTY CIRCUIT COURT | | PO BOX 586 | 100 E JEFFERSON | | EFFINGHAM | IL | 62401 | |
| EFFLER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| EFIRD CORP | | 447 S SHARON AMITY RD STE 201 | | | CHARLOTTE | NC | 28211 | |
| EFIRD CORPORATION OF NC, THE | | 528 E BLVD | | | CHARLOTTE | NC | 28203-5110 | |
| EFIS SYSTEMS LLC | | 10527 E 11TH ST UNIT E | | | TULSA | OK | 74128 | |
| EFREN, A | | 151 S PRADO RD APT 210 | | | EL PASO | TX | 79907-6173 | |
| EFROS, ALEX | | 1235 CORTEZ DR 5 | | | SUNNYVALE | CA | 94086 | |
| EFROS, ALEX | | ADDRESS REDACTED | | | | | | |
| EFT, BRIAN | | 4928 W VLIET ST | | | MILWAUKEE | WI | 53208-2632 | |
| EFTHEMES, NICHOLAS | | 8207 LEES RIDGE RD | | | WARRENTON | VA | 20186 | |
| EFTHEMES, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| EFTHEMES, TODD | | 23135 SAMUEL ST | | | TORRANCE | CA | 90505-3857 | |
| EG ELECTRONICS SERVICE INC | | 2904 RT 6 | | | SLATE HILL | NY | 10973 | |
| EGAIN COMMUNICATIONS | | EGAIN | 345 E MIDDLEFIELD RD | | MOUNTAIN VIEW | CA | 94043 | |
| EGAIN COMMUNICATIONS | | 345 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | |
| EGAIN COMMUNICATIONS | | DEPT CH 17070 | | | PALATINE | IL | 60055-7070 | |
| EGAN FLANAGAN AND COHEN PC | | 67 MARKET ST | PO BOX 9035 | | SPRINGFIELD | MA | 01102-9035 | |
| EGAN FLANAGAN AND COHEN PC | | PO BOX 9035 | | | SPRINGFIELD | MA | 011029035 | |
| EGAN JR , JOHN MICHAEL | | 2120 DOGWOOD LANE | | | BETHLEHEM | PA | 18018 | |
| EGAN JR , JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EGAN SUPPLY CO | | 1119 S 6TH ST | | | OMAHA | NE | 68108 | |
| EGAN, ANDREW | | 1 AQUILA LANE | | | SEWELL | NJ | 08080-0000 | |
| EGAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| EGAN, JAMES CHARLES | | ADDRESS REDACTED | | | | | | |
| EGAN, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| EGAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| EGAN, MELISSA | | 1926 OLD YORK RD | APT 1 | | ABINGTON | PA | 19001 | |
| EGAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| EGAN, RICH MICHAEL | | 5950 319TH ST | | | TOLEDO | OH | 43611 | |
| EGAN, RICH MICHAEL | | ADDRESS REDACTED | | | | | | |
| EGAN, TOM & JOANN | | 552 ST ANDREWS BLVD | | | LADY LAKE | FL | 32159 | |
| EGBALIC, STEVE GO | | ADDRESS REDACTED | | | | | | |
| EGBERS, AARON | | 17 COUNTRY CLUB PL | | | BLOOMINGTON | IL | 61701-3486 | |
| EGBERT, DAVID | | ADDRESS REDACTED | | | | | | |
| EGBO, KAREN | | ADDRESS REDACTED | | | | | | |
| EGEA, ANDRES | | ADDRESS REDACTED | | | | | | |
| EGELER CORRECTIONS, | | 3855 COOPER ST | | | JACKSON | MI | 49201-7547 | |
| EGELHOFER, ANDREW STEPHEN | | 925 FERN AVE | | | FELTON | CA | 95018 | |
| EGELHOFER, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | |
| EGELSTON, GREG | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGENTI, JEFF OKWUDILI | | 1333 ELDRIDGE PRKWAY APT222 | | | HOUSTON | TX | 77077 | |
| EGENTI, JEFF OKWUDILI | | ADDRESS REDACTED | | | | | | |
| EGEOLU, STANISLAUS | | ADDRESS REDACTED | | | | | | |
| EGER, CARL WILLIAM | | ADDRESS REDACTED | | | | | | |
| EGER, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | |
| EGERT, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| EGERTON, ARTHUR J | | 123 AVALON RD | | | SUMMERVILLE | SC | 29483 | |
| EGERTON, ARTHUR JOHN | | 123 AVALON RD | | | SUMMERVILLE | SC | 29483 | |
| EGERTON, ARTHUR JOHN | | ADDRESS REDACTED | | | | | | |
| EGERTON, JOSEPH OBRIEN | | ADDRESS REDACTED | | | | | | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | C/O ALARM MANAGER | | EGG HARBOR TOWNSHIP | NJ | 08234-8321 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | CLERKS OFFICE | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | MUNICIPAL UTILITIES AUTHORITY | | EGG HARBOR TWNSP | NJ | 08234-8321 | |
| EGG HARBOR TOWNSHIP | | EGG HARBOR TOWNSHIP | 3515 BARGAINTOWN RD | CLERKS OFFICE | EGG HARBOR TWP | NJ | 08234-8321 | |
| EGG HARBOR TOWNSHIP | | MUNICIPAL UTILITIES AUTHORITY | | | EGG HARBOR TWNSP | NJ | 082348321 | |
| EGGE, FREDRICK W | | 348 S WAVERLY RD | STE 200 | | HOLLAND | MI | 49423 | |
| EGGE, KATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| EGGEBRECHT, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| EGGER, FONTAYNE | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| EGGER, FONTAYNE | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| EGGER, JAMES NICHOLAS | | 2040 MILLER ST | | | LAKEWOOD | CO | 80215 | |
| EGGER, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| EGGER, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| EGGER, JOSEPH | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |
| EGGER, JOSEPH | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| EGGER, KATHRYN M | | ADDRESS REDACTED | | | | | | |
| EGGERMAN, SCOTT LOUIS | | 2016 WEST 4400 SOUTH | | | ROY | UT | 84067 | |
| EGGERS, DANIEL KARL | | ADDRESS REDACTED | | | | | | |
| EGGERS, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| EGGERS, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| EGGERS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EGGERS, VANESSA ELIZABETH | | 93 09 75 ST | | | WOODHAVEN | NY | 11421 | |
| EGGERT, KAITLIN HALE | | ADDRESS REDACTED | | | | | | |
| EGGERT, ROLEE M | | ADDRESS REDACTED | | | | | | |
| EGGHEAD DISCOUNT SOFTWARE | | PO BOX 651069 | | | CHARLOTTE | NC | 28265-1069 | |
| EGGHEAD DISCOUNT SOFTWARE | | PO BOX 651069 | | | CHARLOTTE | NC | 282651069 | |
| EGGINTON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| EGGLESTON, ANTHONY | | 317 30TH ST | 131A | | SPRINGFIELD | OR | 97478 | |
| EGGLESTON, LA VERNE A | | ADDRESS REDACTED | | | | | | |
| EGGLESTON, PATRICK RAYMOND | | ADDRESS REDACTED | | | | | | |
| EGGLESTON, RUTH | | 3306 LOXLEY RD | | | RICHMOND | VA | 23227 | |
| EGGLI, BENJAMIN CARL | | ADDRESS REDACTED | | | | | | |
| EGHLIDI, PATRICK HAZARD | | 14895 SW GEARHART DR | | | BEAVERTON | OR | 97007 | |
| EGHLIDI, PATRICK HAZARD | | ADDRESS REDACTED | | | | | | |
| EGHTEDARI, ARYA DAVID | | ADDRESS REDACTED | | | | | | |
| EGIDE, KYLE | | 3274 N OAKLAND AVE | | | MILWAUKEE | WI | 53211 | |
| EGIDE, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| EGINGER, JOSEPH S | | 8700 MAITLAND SUMMIT BLVD | NO 230 | | ORLANDO | FL | 32810 | |
| EGINGER, JOSEPH S | | 8700 MAITLAND SUMMIT BLVD | NO 230 | | ORLANDO | FL | 32810 | |
| EGINGER, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| EGIZII ELECTRIC INC | | 700 N MACARTHUR BLVD | | | SPRINGFIELD | IL | 62702 | |
| EGIZII ELECTRIC INC | | 8820 N INDUSTRIAL RD | | | PEORIA | IL | 61615 | |
| EGLAND, CALLIE CATHERINE | | ADDRESS REDACTED | | | | | | |
| EGLES, DAVID | | ADDRESS REDACTED | | | | | | |
| EGLESTON CHILDRENS HEALTH CARE | | PO BOX 102288 | | | ATLANTA | GA | 30368 | |
| EGLESTON PRIMARY CARE | | PO BOX 102843 | | | ATLANTA | GA | 30368 | |
| EGLESTON, SEAN KELLY | | ADDRESS REDACTED | | | | | | |
| EGLI CO INC,WJ | | PO BOX 2605 | | | ALLIANCE | OH | 446010605 | |
| EGLI CO INC,WJ | | PO BOX 2605 | | | ALLIANCE | OH | 44601-0605 | |
| EGLOBE SOLUTIONS INC | | 1214 NW FLAUDERS | | | PORTLAND | OR | 97209 | |
| EGLOFF, PETER R | | ADDRESS REDACTED | | | | | | |
| EGLY, JENNA JAYE | | ADDRESS REDACTED | | | | | | |
| EGNA, HOWARD | | 7051 ENVIRON BLVD APT 331 | | | LAUDERHILL | FL | 33319-4210 | |
| EGNAT, HAPPIE | | 31 WOOLSTON WAY | | | WASHINGTON | NJ | 07882-0000 | |
| EGNEW, REBECCA | | 10666 WRANGLER WAY | | | CORONA | CA | 92883 | |
| EGOLF, BRUCE | | 419 JEFFERSON ST | | | BEAVER | PA | 15009 | |
| EGOLF, BRUCE E | | ADDRESS REDACTED | | | | | | |
| EGOZCUE, ANGEL | | PO BOX 1455 | | | LARES | PR | 00669-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGRES, CHARLENE M | | 4441 PARNELL ST | | | CLARKSTON | MI | 48346-4052 | |
| EGUARAS, CHRISTIAN MARK | | ADDRESS REDACTED | | | | | | |
| EGUARAS, MICAH | | ADDRESS REDACTED | | | | | | |
| EGUIA, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| EGUILOS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| EGYED, KRISTEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| EGYPTIAN MANUFACTURING CO | | 430 S 19TH ST | | | MURPHYSBORO | IL | 62966 | |
| EH PUBLISHING INC | | PO BOX 989 | | | FRAMINGHAM | MA | 01701 | |
| EHELP CORP | | 10590 W OCEAN AIR DR | | | SAN DIEGO | CA | 92130 | |
| EHELP CORP | | 7777 FAY AVE NO 201 | BLUE SKY SOFTWARE | | LA JOLLA | CA | 92037 | |
| EHELP CORP | | DEPT 2446 | | | LOS ANGELES | CA | 90084-2446 | |
| EHI | | 511 OAKLAWN RD | | | WINSTON SALEM | NC | 27107 | |
| EHIOGU, KINGSLEY LEVAR | | ADDRESS REDACTED | | | | | | |
| EHLEN, GEORGE | | 2627 PARK RD | | | LAKE OSWEGO | OR | 97034 | |
| EHLER, CHASE W | | ADDRESS REDACTED | | | | | | |
| EHLER, LORRAINE | | 405 LISK AVE | | | STATEN ISLAND | NY | 10303 | |
| EHLERS, DERRIK FLOYD | | 10555 W JEWELL AVE | 18 208 | | LAKEWOOD | CO | 80232 | |
| EHLERS, JACK C | | 528 MELODY LN | | | GRAND JUNCTION | CO | 81501 | |
| EHLERS, JASON | | ADDRESS REDACTED | | | | | | |
| EHLERS, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| EHLERT, JESSE THOMAS | | 947 SOUTH HOLLAND AVE | | | SPRINGFIELD | MO | 65806 | |
| EHLERT, JESSE THOMAS | | ADDRESS REDACTED | | | | | | |
| EHLINGER HOUSE OF VACUUMS | | 30 ORISKANY BLVD | | | YORKVILLE | NY | 13495 | |
| EHM AUTOMATIC DOOR SVC INC | | 2815 ECHODALE AVE | | | BALTIMORE | MD | 21214 | |
| EHMER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| EHMKE, ERIC | | 47 BROOKER ST | | | TORRINGTON | CT | 06790 | |
| EHMKE, ERIC | | ADDRESS REDACTED | | | | | | |
| EHNES, SCOTT CHRISTOPER | | ADDRESS REDACTED | | | | | | |
| EHRENBERG, JASON | | ADDRESS REDACTED | | | | | | |
| EHRENBERG, TRACY | | 10144 ARROWHEAD DR | 2 | | JACKSONVILLE | FL | 32257-0000 | |
| EHRENBERG, TRACY L | | ADDRESS REDACTED | | | | | | |
| EHRENFEUCHTER, KURT RUSSELL | | ADDRESS REDACTED | | | | | | |
| EHRENSING, DANIEL P | | ADDRESS REDACTED | | | | | | |
| EHRESMAN, GARY R | | 4506 N OLA AVE | | | TAMPA | FL | 33603-3500 | |
| EHRESMANN, JOHN | | 5034 GARNER DR | | | MORRISVILLE | PA | 19067 | |
| EHRESMANN, JOHN | | ADDRESS REDACTED | | | | | | |
| EHRET, MICHAEL | | 8900 HOLLOW OAK DR | | | MIDLOTHIAN | VA | 23112 | |
| EHRHARD, CHRISTINE AGNES | | ADDRESS REDACTED | | | | | | |
| EHRHARDT, JACK E | | 7520 CENTURY DR | | | RICHMOND | VA | 23229 | |
| EHRHARDT, JACK E | | 7520 CENTURY DR | | | RICHMOND | VA | 23229-4935 | |
| EHRHARDT, JACK E | | ADDRESS REDACTED | | | | | | |
| EHRICHS, JOSH D | | ADDRESS REDACTED | | | | | | |
| EHRIG, RAY MATT | | ADDRESS REDACTED | | | | | | |
| EHRLE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| EHRLER, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| EHRLERS ACTION APPL | | 412 AVE F | | | LEVELLAND | TX | 79336 | |
| EHRLES PARTY & CARNIVAL SUPPLY | | 4430 S MEMORIAL | | | TULSA | OK | 74145 | |
| EHRLICH, BRAD | | 1901 DERBY CT | | | FT COLLINS | CO | 80526 | |
| EHRLICH, BRAD KURTIS | | ADDRESS REDACTED | | | | | | |
| EHRLICH, BRIAN CRAIG | | 437 WILDFLOWER RD | | | DAVENPORT | FL | 33837 | |
| EHRLICH, BRIAN CRAIG | | ADDRESS REDACTED | | | | | | |
| EHRLICH, MATTHEW | | 5155 N HIDDEN VALLEY RD | | | TUCSON | AZ | 85750-0000 | |
| EHRLICH, MATTHEW BRENDAN | | ADDRESS REDACTED | | | | | | |
| EHRLICH, REBECCA | | 42 JANEBAR CIR | | | FRAMINGHAM | MA | 01701-3179 | |
| EHRLICH, RON | | 1955 N WILD HYACINTH DR | SETUPS | | TUCSON | AZ | 85715 | |
| EHRLICH, RON | | 1955 N WILD HYACINTH DR | | | TUCSON | AZ | 85715 | |
| EHRMANTROUT, CHRISTI MARIE | | ADDRESS REDACTED | | | | | | |
| EHRMIN, MARGARET ANMARIE | | ADDRESS REDACTED | | | | | | |
| EHROLA, THOMAS PENTTI | | ADDRESS REDACTED | | | | | | |
| EHSAN, BELAL | | ADDRESS REDACTED | | | | | | |
| EHSAN, FAISAL | | ADDRESS REDACTED | | | | | | |
| EHSANIPOUR, SAEID | | 2105 S BENTLEY ST NO 301 | | | LOS ANGELES | CA | 90025 | |
| EIBACH, NIKITA MARIE | | 202 SUNSET DR | | | DUNMORE | PA | 18512 | |
| EIBEL, ALANNA MARIE | | ADDRESS REDACTED | | | | | | |
| EIBER, LUIS | | 2900 W LAKE VISTA CIR | | | DAVIE | FL | 33328-0000 | |
| EIBLING, MICHELLE | | 1517 YORK AVE | | | HIGH POINT | NC | 27265 | |
| EICH, JEFFERY WILLIAM | | ADDRESS REDACTED | | | | | | |
| EICHELBERGER, CHRIS DANIEL | | ADDRESS REDACTED | | | | | | |
| EICHELBERGER, ROBERT K | | ADDRESS REDACTED | | | | | | |
| EICHELBERGER, ROD S | | 5525 LODESTONE AVE | | | KEARNS | UT | 84118 | |
| EICHELBERGER, ROD S | | ADDRESS REDACTED | | | | | | |
| EICHEM, MICHELLE SHARI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EICHENBAUM, JOSEPH MD | | 253 BROADWAY | | | LYNBROOK | NY | 11563 | |
| EICHENBERG, SHAWN M | | ADDRESS REDACTED | | | | | | |
| EICHENBERG, SKIPPER J | | ADDRESS REDACTED | | | | | | |
| EICHENBERGER, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| EICHENLAUB, ANDREWS S | | 804 PARK AVE | | | ELYRIA | OH | 44035 | |
| EICHER, KALEE MARIA | | ADDRESS REDACTED | | | | | | |
| EICHERT, ERICA MARIE | | ADDRESS REDACTED | | | | | | |
| EICHERT, JOHN F | | ADDRESS REDACTED | | | | | | |
| EICHHORN & EICHHORN | | PO BOX 6328 | 200 RUSSELL ST | | HAMMOND | IN | 46325 | |
| EICHHORN, ERIC JAMES | | 22970 MURPHY RD | | | CALHAN | CO | 80808 | |
| EICHHORN, ERIN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| EICHHORST, ERIC E | | 302 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | |
| EICHIN, DEREK JOHN | | 900 WEST MARSHALL ST | APT 120 | | RICHMOND | VA | 23220 | |
| EICHIN, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| EICHINGER, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EICHLER, ROBERT | | 1571 DERBY DR | | | HENDERSON | NV | 89015-8752 | |
| EICHLERS APPLIANCE | | 609 MAIN ST | | | GORHAM | NH | 03581 | |
| EICHMAN, J RICHARD | | 1127 11TH ST STE 300 | | | SACRAMENTO | CA | 95814 | |
| EICHMANN, ANDREA | | 4075 AERIAL WAY | | | EUGENE | OR | 97402-0000 | |
| EICHMANN, ANDREAS SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| EICHMANN, GARY | | 728 MAPLES HOLLOW RD | | | SEVIERVILLE | TN | 37876 | |
| EICHNER, DANIEL C | | ADDRESS REDACTED | | | | | | |
| EICHOLTZ, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| EICHOLTZ, IAN JAMES | | ADDRESS REDACTED | | | | | | |
| EICHOLTZ, RICHARD | | 5422 ORTON AVE | | | SPRING HILL | FL | 34608-2141 | |
| EICHORN, JEFFREY K | | 13 JONESVILLE CT | | | POOLESVILLE | MD | 20837 | |
| EICHORN, JEFFREY K | | ADDRESS REDACTED | | | | | | |
| EICHSTEDT, ROBERT ALLEN | | 8909 PALMETTO WAY | | | TAMPA | FL | 33635 | |
| EICHSTEDT, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| EICK, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| EICKELMANN, TYLER REESE | | ADDRESS REDACTED | | | | | | |
| EICKHOFF, RONNIE CHRISTOPHE | | 4132 LA CONCETTA DR | | | YORBA LINDA | CA | 92886 | |
| EICKHORST II, RICHARD KEITH | | 3725 W BARNES LN | | | PHOENIX | AZ | 85051 | |
| EICKMAN, ANDREW J | | ADDRESS REDACTED | | | | | | |
| EICKMAN, GIBSON GREGORY | | 282 N RESTIN RD | | | GREENWOOD | IN | 46142 | |
| EICKSTADT, ROBERT HALDEN | | ADDRESS REDACTED | | | | | | |
| EIDE, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| EIDE, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| EIDEN, KEVIN | | ADDRESS REDACTED | | | | | | |
| EIDENSHINK, BRYSON | | ADDRESS REDACTED | | | | | | |
| EIDOS INTERACTIVE | BRIAN OLEARY | 1300 SEAPORT BLVD | | | | CA | 94063 | |
| EIDOS INTERACTIVE | | PO BOX 39000 | DEPT 05934 | | SAN FRANCISCO | CA | 94139-5934 | |
| EIDSMOE, AMANDA | | 3716 SARGENT ST | | | MADISON | WI | 53714 | |
| EIDSMOE, AMANDA | | ADDRESS REDACTED | | | | | | |
| EIDSON, DOUG | | 1608 SAN MIGUEL LN | | | MODESTO | CA | 95355-2150 | |
| EIDSON, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| EIERMANN, KATHRYN | | ADDRESS REDACTED | | | | | | |
| EIFERT INC, TH | | 3302 W ST JOSEPH HWY | | | LANSING | MI | 48917 | |
| EIFFERT, ANDREW | | ADDRESS REDACTED | | | | | | |
| EIFLER, DANIELLE | | 10 ROSE LN | | | ATKINSON | NH | 03811 | |
| EIG CRESTWOOD LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| EIG CRESTWOOD LLC | | PO BOX 13228 | | | FORT WAYNE | IN | 468673228 | |
| EIG NORTHRIDGE PLAZA LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| EIG SPRINGBROOK PLAZA LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| EIG SPRINGBROOK PLAZA LLC | | PO BOX 13228 | | | FORT WAYNE | IN | 468673228 | |
| EIGHMEY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| EIGHMY, CHRISTINA ANNE | | 6425 FAIR OAKS CIRCLE | | | FAIRVIEW | PA | 16415 | |
| EIGHMY, CHRISTINA ANNE | | ADDRESS REDACTED | | | | | | |
| EIGHT GABLES INN | | 219 NORTH MOUNTAIN TRAIL | | | GATLINBURG | TN | 37738 | |
| EIGHTH DAY SOUND SYSTEMS INC | | 5450 AVION PARK DR | | | HIGHLAND HEIGHTS | OH | 44143 | |
| EIGHTY O TWO QUE LTD PNTR | | C/O EAGLE WESTERN MGMT CO | PO BOX 32158 | | PHOENIX | AZ | 85064 | |
| EIGHTY O TWO QUE LTD PNTR | | PO BOX 32158 | | | PHOENIX | AZ | 85064 | |
| EIGINGER, SAVANNAH JOANN | | ADDRESS REDACTED | | | | | | |
| EIKE, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| EIKER, JUSTIN SCOTT | | 19359 WINGED FOOT CIR | | | NORTHRIDGE | CA | 91326 | |
| EIKER, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| EIKLEBERRY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| EIL INSTRUMENTS INC | | PO BOX 630838 | | | BALTIMORE | MD | 212630838 | |
| EIL INSTRUMENTS INC | | PO BOX 630838 | | | BALTIMORE | MD | 21263-0838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EILAND, L PALMER | | ADDRESS REDACTED | | | | | | |
| EILAND, MARCUS OBRIEN | | 3272 TOWER DR | A | | CLARKSVILLE | TN | 37042 | |
| EILAND, SHEMIDA CHARLESTIN | | ADDRESS REDACTED | | | | | | |
| EILBER, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| EILEEN M BARRILLI | BARRILLI EILEEN M | 8652 FERNDALE ST | | | PHILADELPHIA | PA | 19115-4109 | |
| EILEENS NEW ENGLAND CATERING | | 2905 COVENANTER DR | | | BLOOMINGTON | IN | 47401 | |
| EILER JR , WILLARD W | | ADDRESS REDACTED | | | | | | |
| EILER, MAXINE E | | 2560 SILENT RAIN DR | | | COLORADO SPRINGS | CO | 80919 | |
| EILERS, GARY L | | 5436 CYPRESS LN | | | MACHESNEY PARK | IL | 61115-8295 | |
| EILERS, JEFFREY | | 6992 GLEN ARBOR DR | | | FLORENCE | KY | 41042 | |
| EILERS, STEVE | | ADDRESS REDACTED | | | | | | |
| EIMER, MARK STEVEN | | 61 STEUBEN BLVD | | | NESCONSET | NY | 11767 | |
| EIMER, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| EIMICKE ASSOCS INC, VW | | PO BOX 160 | | | BRONXVILLE | NY | 10708 | |
| EINAR, KNUTSEN | | HARITY DR | | | DUNN LORING | VA | 22027-0000 | |
| EINBINDER, ESTATE OF JOSEPH Y | | 3602 GARDENVIEW RD | C/O BERTRAM L POTEMKEN | | BALTIMORE | MD | 21208 | |
| EINBINDER, JOSEPH Y | | PO BOX 688 | | | HAGERSTOWN | MD | 21741 | |
| EINEICHNER, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| EINERTSON, JOSEPH | | 350 PASADENA AVE | 6 | | TUSTIN | CA | 92780-0000 | |
| EINERTSON, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | |
| EINHORN, RICHARD HAROLD | | ADDRESS REDACTED | | | | | | |
| EINING, ERIC LOYD | | ADDRESS REDACTED | | | | | | |
| EINSPAHR, ALEXANDER | | 15 WEST MAIN ST | | | MOUNT JOY | PA | 17552-0000 | |
| EINSPAHR, ALEXANDER MATTHEW | | ADDRESS REDACTED | | | | | | |
| EINSPAHR, LAURA MICHELLE | | ADDRESS REDACTED | | | | | | |
| EINSTEIN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| EIRAS, DAMON | | 537 NEWPORT CTR DR NO 137 | | | NEWPORT BEACH | CA | 92660 | |
| EIS INC | | PO BOX 180 | | | BUCHANAN | NY | 10511 | |
| EIS INC | | PO BOX 98059 | | | CHICAGO | IL | 60693-8059 | |
| EISCHEN, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| EISDORFER, GUY | | ADDRESS REDACTED | | | | | | |
| EISELE, ADAM | | 98 APPLEWOOD DR | | | ROCHESTER | NY | 14612 | |
| EISELE, ADAM | | ADDRESS REDACTED | | | | | | |
| EISELE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| EISEMAN, DUSTIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| EISENBEIS, KATIE MARIE | | 13925 LESABRE DR | | | FLORISSANT | MO | 63034 | |
| EISENBEIS, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| EISENBEIS, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| EISENBERG, ERIC | | 2215 NATIONAL STUDIOS DR | | | ST LOUIS | MO | 63043 | |
| EISENBERG, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EISENBERG, JACK | | 315 NORTH CORONA AVE | | | VALLEY STREAM | NY | 11580 | |
| EISENBERG, JAY | | 5952 NATALIE RD | | | CHINO HILLS | CA | 91709 | |
| EISENBERG, JAY H | | ADDRESS REDACTED | | | | | | |
| EISENBERG, KYLE M | | ADDRESS REDACTED | | | | | | |
| EISENBERG, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| EISENBERG, MICHAEL BRENDEN | | 752 OCEAN AVE | APT 24 | | WEST LONG BRANCH | NJ | 07740 | |
| EISENBERG, MICHAEL BRENDEN | | ADDRESS REDACTED | | | | | | |
| EISENBERG, NANCY | | 5513 KILBOURNE DR | | | LYNDHURST | OH | 44124-3829 | |
| EISENBERG, RANDY SCOTT | | 1455 FAIRWAY CIR | | | GREENACRES | FL | 33413 | |
| EISENBERG, RANDY SCOTT | | ADDRESS REDACTED | | | | | | |
| EISENBERG, SAMUEL JACOB | | 58 WILLIAMSBUG DR | | | ORANGE | CT | 06477 | |
| EISENBERG, SETH M | | ADDRESS REDACTED | | | | | | |
| EISENBERGER, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| EISENBERGERS TV & ELECTRONICS | | 414 S PRESIDENT | | | LANCASTER | PA | 17603 | |
| EISENHARDT, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| EISENHARDT, KURT FREDRICK | | ADDRESS REDACTED | | | | | | |
| EISENHART, JOHN RUSSELL | | 7331 PIONEERS BLVD | APT 242 | | LINCOLN | NE | 68506 | |
| EISENHART, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | |
| EISENHAUER, DAVID WILSON | | 861 OLD JESUP RD | | | BRUNSWICK | GA | 31525 | |
| EISENHAUER, DAVID WILSON | | ADDRESS REDACTED | | | | | | |
| EISENHAUER, JAIME | | 1354 ROBERTS RD | | | JACKSONVILLE | FL | 32259-0000 | |
| EISENHAUER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| EISENHOWER IMMEDIATE CARE CTR | | PO BOX 4099 | | | PALM SPRINGS | CA | 922634099 | |
| EISENHOWER IMMEDIATE CARE CTR | | PO BOX 4099 | | | PALM SPRINGS | CA | 92263-4099 | |
| EISENMAN PHD, ELAINE J | | 80 GREENWAY DR | | | IRVINGTON | NY | 10533 | |
| EISENMAN, REBECCA DIANE | | ADDRESS REDACTED | | | | | | |
| EISENMANN, ELIJAH MOSES | | ADDRESS REDACTED | | | | | | |
| EISENMANN, JOHN | | 996 CRANBERRY CIRCLE | | | FORT MILL | SC | 29715 | |
| EISENMANN, JOHN MICHAEL | | 996 CRANBERRY CIRCLE | | | FORT MILL | SC | 29715 | |
| EISENMANN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EISENREICH, JAMIE | | 106 JEFFREY LANE | | | NORTHAMPTON | PA | 18067 | |
| EISENSTEIN, ALAN | | 9 CECIL LANE PL | | | WEST ORANGE | NJ | 07052-2820 | |
| EISERT, JESSE LEE | | 1930 NORCROSS RD | | | ERIE | PA | 16510 | |
| EISERT, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| EISLEY, TIMOTHY J | | 2801 OSPREY CREEK LN | | | ORLANDO | FL | 32825-8755 | |
| EISMAN, ANDREW | | 2382 CAROL VIEW DR | F114 | | CARDIFF BY THE SEA | CA | 92007-0000 | |
| EISMAN, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| EISNER, ALANA FREYA | | ADDRESS REDACTED | | | | | | |
| EISNER, ROY | | 5078 SOUTH HUNTER COURT | | | BENSALEM | PA | 19020 | |
| EISNER, TIFFANY | | ADDRESS REDACTED | | | | | | |
| EISNOR INC, BILL | | 14352 SW 142 AVE | | | MIAMI | FL | 33186 | |
| EISSA, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| EISSMAN, LORRI | | 151 PALM DESERT LN | | | POMPANO BEACH | FL | 33069-6126 | |
| EISTER, SHEAN | | 7422 VALLEYVIEW DR | | | CINCINNATI | OH | 45244 | |
| EITEL IV, PAUL THEODORE | | ADDRESS REDACTED | | | | | | |
| EITZMAN, PHILLIP MATTHEW | | ADDRESS REDACTED | | | | | | |
| EITZMAN, RANDI | | 665 SMUGGLERS NOTCH DR | | | LEXINGTON | KY | 40509 | |
| EITZMAN, RANDI | | ADDRESS REDACTED | | | | | | |
| EIVAZ, AHMAD | | ADDRESS REDACTED | | | | | | |
| EJ & SONS AIR CONDITIONING | | 4011 HWY 646 N | | | SANTA FE | TX | 77510 | |
| EJ CITIZEN BAND & SATELLITE TV | | 3000 KIRKMAN ST | | | LAKE CHARLES | LA | 70601 | |
| EJ MECHANICAL CORP | | 410 BARKER DR | | | WEST CHESTER | PA | 19380 | |
| EJAZ, OMAR | | ADDRESS REDACTED | | | | | | |
| EJD ASSOCIATES INC | | 8102 E GREYSTONE CIR | | | RICHMOND | VA | 23229 | |
| EJENE, KENNETH B | | ADDRESS REDACTED | | | | | | |
| EJIGU, TEFERI MICHAEL | | 808 VALLEY VIEW RD | | | SOUTH PASADENA | CA | 91030 | |
| EJIGU, TEFERI MICHAEL | | ADDRESS REDACTED | | | | | | |
| EJIMOFOR, DEBORAH V | | 192 BUTLER AVE | | | BUFFALO | NY | 14208 | |
| EJIMOFOR, DEBORAH V | | ADDRESS REDACTED | | | | | | |
| EJIOGU, OBI KENNY | | ADDRESS REDACTED | | | | | | |
| EJS TV & ELECTRONICS REPAIR | | 4746 LEOPARD | | | CORPUS CHRISTI | TX | 78408 | |
| EJTMINOWICZ, ADAM WAYNE | | ADDRESS REDACTED | | | | | | |
| EK LIMITED PARTNERSHIP | | 221 W ILLINOIS ST | | | WHEATON | IL | 60187 | |
| EK LIMITED PARTNERSHIP | | 2715 KELLY LN | | | HIGHLAND PARK | IL | 60035 | |
| EK, JOSE ALFREDO | | 13293 JANUARY CT | | | CORONA | CA | 92879 | |
| EK, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| EK, KAREN PATRICIA | | 13293 JANUARY CT | | | CORONA | CA | 92879 | |
| EK, KAREN PATRICIA | | ADDRESS REDACTED | | | | | | |
| EKART, KEVIN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| EKBATANI, KASRA | | ADDRESS REDACTED | | | | | | |
| EKEANYANWU, DON | | 3287 EISENHOWER RD | | | COLUMBUS | OH | 43224 | |
| EKEKEZIE, OBINNA IKECHUKWU | | ADDRESS REDACTED | | | | | | |
| EKHLASSI, JORDAN JAHAN | | ADDRESS REDACTED | | | | | | |
| EKHOLM, DANIEL SOMERS | | ADDRESS REDACTED | | | | | | |
| EKINS, ALAN | | 1002 BRINKER DR APT 201 | | | HAGERSTOWN | MD | 21740 | |
| EKINS, ALAN P | | ADDRESS REDACTED | | | | | | |
| EKINS, BRENON S | | 5038 W WOODACRE RD | | | WEST JORDAN | UT | 84084 | |
| EKINS, BRENON S | | ADDRESS REDACTED | | | | | | |
| EKINS, SONDI | | ADDRESS REDACTED | | | | | | |
| EKLECCO | | PO BOX 2963 | | | BUFFALO | NY | 142402963 | |
| EKLECCO | | PO BOX 2963 | | | BUFFALO | NY | 14240-2963 | |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| EKLECCO NEWCO LLC | | 4 CLINTON SQUARE | | | BUFFALO | NY | 14267 | |
| EKLECCO NEWCO LLC | | PO BOX 8000 DEPT NO 535 | MT&T BANK | | BUFFALO | NY | 14267 | |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| EKLUND, CLARK ELIS | | ADDRESS REDACTED | | | | | | |
| EKLUND, MYLES FRANCIS | | ADDRESS REDACTED | | | | | | |
| EKMAN, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| EKN ENGINEERING | | 4665 MACARTHUR CT STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| EKOUBEGZI, FANTA | | 2345 COBB PKWY C 3 | | | SMYRNA | GA | 30080-0000 | |
| EKOUBEGZI, FANTAHUN TESFAYE | | ADDRESS REDACTED | | | | | | |
| EKPERI, FLORENCE | | | | | RIVERDALE | GA | 30274 | |
| EKREM, MARTIN | | 6350 SHADOW RIDGE COURT | | | BRENTWOOD | TN | 37027 | |
| EKSTROM, BRUCE | | 3020 NE 32ND AVE | | | FT LAUDERDALE | FL | 33308-7228 | |
| EKSTROM, JASON MICHAEL | | 4584 E MEADOWHILL AVE | | | ANAHEIM | CA | 92807 | |
| EKSTROM, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| EKVALL, JAY | | ADDRESS REDACTED | | | | | | |
| EL ALAMI, ABDERRAFIE | | 3424 TERRACE DR | 743 | | ALEXANDRIA | VA | 22302 | |
| EL ALAMI, ABDERRAFIE | | ADDRESS REDACTED | | | | | | |
| EL AMIN, TOMEKA | | ADDRESS REDACTED | | | | | | |
| EL BOHEMIO NEWS INC | | 4178 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EL CENTRO TV REPAIR | | 119 N 5TH ST | | | EL CENTRO | CA | 92243 | |
| EL CENTRO TV REPAIR | | 119 S 5TH ST | | | EL CENTRO | CA | 92243 | |
| EL CHICO CORP OF OKLAHOMA | | 124 HOLIDAY DR | | | ARDMORE | OK | 73401 | |
| EL DAHAB, AHMED | | 81 DEWEY RD | 4 | | BRAINTREE | MA | 02184 | |
| EL DAHAB, AHMED | | ADDRESS REDACTED | | | | | | |
| EL DIARIO ASSOCIATES | | 345 HUDSON ST 13 FL | | | NEW YORK | NY | 10014 | |
| EL DORADO COUNTY | | PO BOX 1045 | DA TRUST 17857 | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | PO BOX 1045 | DA TRUST 33884 | | PLACERVILLE | CA | 95667 | |
| EL DORADO TV SERVICE LLC | | PO BOX 550 | | | ARIZONA CITY | AZ | 85223 | |
| EL EMAWY, AHMED A | | ADDRESS REDACTED | | | | | | |
| EL ETC INC | | 300 WEST MAIN ST | BUILDING C | | NORTHBORO | MA | 05132-0725 | |
| EL ETC INC | | BUILDING C | | | NORTHBORO | MA | 051320725 | |
| EL EXTRA SPANISH LANGUAGE NEWS | | 8012 TRADE VILLAGE PL | | | DALLAS | TX | 75217 | |
| EL GHOUL, ABRAHAM I | | ADDRESS REDACTED | | | | | | |
| EL HALAWANI, DAN | | 5537 DONEGAL DR | | | SHOREVIEW | MN | 55126 | |
| EL HALAWANI, DAN | | ADDRESS REDACTED | | | | | | |
| EL HASSAN, SAMER | | 450 NE 24 CT | | | BOCA RATON | FL | 33431 | |
| EL HASSAN, SAMER M | | ADDRESS REDACTED | | | | | | |
| EL HERALDO NEWS INC | | 2829 W NORTHWEST HWY | STE 920 | | DALLAS | TX | 75220 | |
| EL HISPANO NEWS | | 2102 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | |
| EL IMPARCIAL PUBLISHING CO INC | | 1502 E BROADWAY BLVD | | | TUCSON | AZ | 85719 | |
| EL IMPARCIAL PUBLISHING CO INC | | 1690 N STONE AVE STE 203 | | | TUCSON | AZ | 85705 | |
| EL INFORMADOR HISPANO | | 2235 N MAIN ST | | | FT WORTH | TX | 76106 | |
| EL KARA, MHAMAD TALEB | | ADDRESS REDACTED | | | | | | |
| EL KHER, YOUSEF SALEH | | ADDRESS REDACTED | | | | | | |
| EL LATINO NEWSPAPER | | 1550 BROADWAY STE U | | | CHULA VISTA | CA | 91911 | |
| EL LATINO NEWSPAPER | | PO BOX 120550 | | | SAN DIEGO | CA | 92112 | |
| EL MANANA INC | | 5901 MCPHERSON STE 12A | | | LAREDO | TX | 78041 | |
| EL MANASSER, AHMAD | | EIGHT SOUTH MICHIGAN AVE  SUITE 3200 | | | CHICAGO | IL | 60603 | |
| EL MENSAJERO NEWSPAPERS LLC | | 333 VALENCIA ST STE 410 | | | SAN FRANCISCO | CA | 94103 | |
| EL MENSAJERO NEWSPAPERS LLC | | 7000 S FLOWER ST | | | LOS ANGELES | CA | 90017 | |
| EL MONTE FORD INC | | 11401 GARVEY AVE | | | EL MONTE | CA | 91732-5364 | |
| EL MONTE, CITY OF | | PARKING ENFORCEMENT CENTER | | | IRVINE | CA | 926164726 | |
| EL MONTE, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CENTER | | IRVINE | CA | 92616-4726 | |
| EL OBSERVADOR PUBLICATIONS | | PO BOX 1990 | | | SAN JOSE | CA | 95109 | |
| EL PASO CLERK AND RECORDER | | CENTENNIAL HALL | 200 S  CASCADE AVE | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO CO TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 2992 | | EL PASO | TX | | |
| EL PASO COUNTY CLERK | | 105 E VERMIJO | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY CLERK | | DELIA BRIONES | 105 COUNTY COURTHOUSE | | EL PASO | TX | 79901-2496 | |
| EL PASO COUNTY CLERK | | EL PASO COUNTY CLERK | DELIA BRIONES | 105 COUNTY COURTHOUSE | EL PASO | TX | | |
| EL PASO COUNTY CLERK OF COURT | | 20 E VERMIJO | COUNTY COURT | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY DIST CT REGISTR | | DEPT 880 | | | DENVER | CO | 80291-0880 | |
| EL PASO COUNTY PROBATE | | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY PROBATE | | E VERMIJO | CLERK OF COMBINED COURT | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY SUPPORT | | 30 E PIKES PK AVE STE 203 | | | COLORADO SRINGS | CO | 80903 | |
| EL PASO COUNTY TAX ASSESSOR COLLECTOR | SANDRA J DAMRON | 27 E  VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2018 | COLORADO SPRINGS | CO | | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901 | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 809012018 | |
| EL PASO ELECTRIC COMPANY | | P O  BOX 20982 | | | EL PASO | TX | 79998-0982 | |
| EL PASO ELECTRIC COMPANY | | PO BOX 20982 | | | EL PASO | TX | 799980982 | |
| EL PASO ELECTRIC COMPANY | | PO BOX 20982 | | | EL PASO | TX | 79998-0982 | |
| EL PASO KEY FITTING CO INC | | 719 MYRTLE AVE | | | EL PASO | TX | 79901 | |
| EL PASO PROPERTIES | | BOX 85 | CO MW SULLIVAN | | GENOA | NV | 89411 | |
| EL PASO PROPERTIES | | BOX 85 | | | GENOA | NV | 89411 | |
| EL PASO RESTAURANT | | 3417 COX RD | | | GLEN ALLEN | VA | 23060 | |
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 2992 | | | EL PASO | TX | 799992992 | |
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 313 | | | EL PASO | TX | 79999 | |
| EL PASO TIMES | | VALERIE ULERY | P O BOX 20 | | EL PASO | TX | 79901 | |
| EL PASO TIMES | | 300 N CAMPBELL | | | EL PASO | TX | 79901 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EL PASO TIMES | | PO BOX 1452 | | | EL PASO | TX | 79948 | |
| EL PASO TIMES | | PO BOX 1452 | | | EL PASO | TX | 79999-1452 | |
| EL PASO TIMES | | PO BOX 20 | | | EL PASO | TX | 79999 | |
| EL PASO WATER UTILITIES | | P O  BOX 511 | | | EL PASO | TX | 79961-0001 | |
| EL PASO WATER UTILITIES | | PO BOX 511 | | | EL PASO | TX | 799610001 | |
| EL PASO WATER UTILITIES | | PO BOX 511 | | | EL PASO | TX | 79961-0001 | |
| EL PASO, CITY OF | | 2 CIVIC CENTER PLAZA | COMPTROLLER 7TH FL | | EL PASO | TX | 79901 | |
| EL REFAI, OMAR OSMAN | | ADDRESS REDACTED | | | | | | |
| EL SHARKAWI, MOHAMED | | ADDRESS REDACTED | | | | | | |
| EL SHEDRAWAY, LEIYANN TERESSA | | ADDRESS REDACTED | | | | | | |
| EL SOL NEWSPAPER | | PO BOX 36035 | | | RICHMOND | VA | 23235 | |
| EL TORITO GRILL | | 555 POINTE DR | | | BREA | CA | 92821 | |
| EL TORO WATER DISTRICT | | P O  BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | |
| EL TORO WATER DISTRICT | | PO BOX 4000 | | | LAGUNA HILLS | CA | 92654 | |
| EL TORO WATER DISTRICT | | PO BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | |
| EL, ANNA | | 1806 SILVER  LAKE APARTMENTS | | | CLEMENTON | NJ | 08021 | |
| EL, VANTHA | | 6104 N KEDVALE | | | CHICAGO | IL | 60646 | |
| EL, VANTHA | | ADDRESS REDACTED | | | | | | |
| ELA SECURITY | | BOX 186 | C/O PRAIRIE BANK & TRUST CO | | BEDFORD PARK | IL | 60499 | |
| ELA, MILES F | | ADDRESS REDACTED | | | | | | |
| ELABBADY, SHERIEF ALY | | ADDRESS REDACTED | | | | | | |
| ELADIO JR, MARINEZ | | 4036 N ASHLAND AVE | | | CHICAGO | IL | 60613-2534 | |
| ELAHI, BRANDYN FAREED | | ADDRESS REDACTED | | | | | | |
| ELAINE M DELEON | DELEON ELAINE M | 127 BLUE SPRINGS DR | | | LEESBURG | GA | 31763-5715 | |
| ELAINE, DAVIS | | 201 HARBOR CITY PKWY | | | INDIAN HARBOR BH | FL | 32937-0000 | |
| ELAM RAY, BRYCE G | | 8315 ELLERY DR | | | DALLAS | TX | 75243 | |
| ELAM RAY, BRYCE G | | ADDRESS REDACTED | | | | | | |
| ELAM, ANTOIN LEVON | | ADDRESS REDACTED | | | | | | |
| ELAM, BETTY | | 2608 TEA BERRY DR | | | RICHMOND | VA | 23236 | |
| ELAM, BETTY | | 309 LARKWOOD | | | LEXINGTON | KY | 40509 | |
| ELAM, DARRIN GLENN | | ADDRESS REDACTED | | | | | | |
| ELAM, DURON | | ADDRESS REDACTED | | | | | | |
| ELAMIN, AMGAD M | | ADDRESS REDACTED | | | | | | |
| ELAMIN, SAED M | | 1330 GINGERWOOD LN | | | TUSCALOOSA | AL | 35405 | |
| ELAMIN, SAED M. | | ADDRESS REDACTED | | | | | | |
| ELAMS, DARYL | | 162 SAFE HARBOR DR | | | GOODLETTSVILLE | TN | 37072 | |
| ELAN VITAL | | 1269 BARCLAY CIR 245 | | | MARIETTA | GA | 30067 | |
| ELAN, MYRIAM | | ADDRESS REDACTED | | | | | | |
| ELANDT, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| ELANG, CHARLES ANICET | | ADDRESS REDACTED | | | | | | |
| ELARBEE THOMPSON SAPP & WILSON | | 229 PEACHTREE ST NE | 800 INTERNATIONAL TOWER | | ATLANTA | GA | 30303 | |
| ELARBEE THOMPSON SAPP & WILSON | | 229 PEACHTREE ST NE | 800 INTRNTL TOWER | | ATLANTA | GA | 30303 | |
| ELARDO, KRISTEN | | 17481 STONE CELLAR WAY | | | LATHROP | CA | 95330 | |
| ELARDO, KRISTEN | | ADDRESS REDACTED | | | | | | |
| ELARTON, REBECCA DANN | | ADDRESS REDACTED | | | | | | |
| ELBAKOUSH, HESHAAM SALAH | | 236 BITTERSWEET WAY | | | LEXINGTON | KY | 40515 | |
| ELBAKOUSH, HESHAAM SALAH | | ADDRESS REDACTED | | | | | | |
| ELBANNAN, MOUHAMMAD ELSAID | | ADDRESS REDACTED | | | | | | |
| ELBARDICY, MOHAMADSAYED THABET | | ADDRESS REDACTED | | | | | | |
| ELBARKI, HAMED | | 19601 E COUNTRY CLUB | | | AVENTURA | FL | 33180-0000 | |
| ELBAYAR, ADAM TAMMER | | ADDRESS REDACTED | | | | | | |
| ELBE PHOTOGRAPHY | | 11470 SPRINGFIELD PIKE | | | CINCINNATI | OH | 45246 | |
| ELBERT DISTRIBUTING INC | | PO BOX 25391 | | | FRESNO | CA | 93729-5391 | |
| ELBERT, COLIN PAUL | | ADDRESS REDACTED | | | | | | |
| ELBRINK ELECTRIC INC | | 2286 COMMERCIAL CT | | | EVANSVILLE | IN | 47720 | |
| ELCAN, JASON M | | 502 KERSEY RD | | | AMHERST | VA | 24521-4809 | |
| ELCHERT, BRIAN MATTHEW | | 4419 TRINDEL WAY | | | COLUMBUS | OH | 43231 | |
| ELCHERT, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| ELCHIN, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| ELCOCK, CAROL | | 4675 BEACONSFIELD ST | | | DETROIT | MI | 48224-3313 | |
| ELCOM SYSTEMS | | 14970 JOSHUA ST | | | HESPERIA | CA | 92345 | |
| ELD, JAMES DAVID | | 3901 MANAYUNK AVE | APT 709 | | PHILADELPHIA | PA | 19128 | |
| ELD, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| ELDAWI, MOHAMED | | ADDRESS REDACTED | | | | | | |
| ELDECO INC | | 5751 AUGUSTA RD | | | GREENVILLE | SC | 29605 | |
| ELDECO INC | | P O BOX 966 | | | GREENVILLE | SC | 29602 | |
| ELDEMIRE, SHANA MONIQUE | | ADDRESS REDACTED | | | | | | |
| ELDEN ELECTRICAL EXHIBITION | | 2029 COOLIDGE ST | | | HOLLYWOOD | FL | 33020 | |
| ELDER CHARLIE | | 604 AYCOCK ST | | | CARROLLTON | GA | 30117 | |
| ELDER CONSTRUCTION & ASSOC | | 2214 PLANTSIDE DR | | | LOUISVILLE | KY | 40299 | |
| ELDER HEATING & COOLING INC | | 3332 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDER JONES INC | | 1120 E 80TH ST | | | BLOOMINGTON | MN | 55420 | |
| ELDER, ANGELA CARLOTA | | ADDRESS REDACTED | | | | | | |
| ELDER, CHARLIE | | 604 AYCOCK ST | | | CARROLLTON | GA | 30117 | |
| ELDER, DEVIN | | 1600 W LAKE PARKER DR | | | LAKELAND | FL | 33805-0000 | |
| ELDER, DEVIN LANCE | | ADDRESS REDACTED | | | | | | |
| ELDER, FRANK | | 1430 BISMARK | DBA ADVANCED DIGITAL TECH | | GREENBAY | WI | 54301 | |
| ELDER, FRANK | | 9314 E 57TH ST | | | TULSA | OK | 74145 | |
| ELDER, GARY | | | | | PARSONSBURG | MD | 21849 | |
| ELDER, GEORGE BRADLEY | | ADDRESS REDACTED | | | | | | |
| ELDER, JAMES HOMER | | 2100 JANET DR | | | PHENIX CITY | AL | 36867 | |
| ELDER, JAMES HOMER | | ADDRESS REDACTED | | | | | | |
| ELDER, JASON CORY | | ADDRESS REDACTED | | | | | | |
| ELDER, JESSE WYACH MALONE | | ADDRESS REDACTED | | | | | | |
| ELDER, KRISTEN | | ADDRESS REDACTED | | | | | | |
| ELDER, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| ELDER, MARK A | | 7654 ROBINWOOD DR | | | CHESTERFIELD | VA | 23832 | |
| ELDER, MARK A | | ADDRESS REDACTED | | | | | | |
| ELDER, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ELDER, MATTHEW B | | 7309 HAWTHORNE ST | | | HYATTSVILLE | MD | 20785 | |
| ELDER, MICHAEL GLEN | | ADDRESS REDACTED | | | | | | |
| ELDER, MORGAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| ELDER, NATHANIEL | | 4741 KENSINGTON COURT | | | CONYERS | GA | 30094 | |
| ELDER, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ELDER, RHAISHEETA CHERON | | ADDRESS REDACTED | | | | | | |
| ELDER, RICHARD L | | 311 E REEVES | | | MARION | IL | 62959 | |
| ELDER, RICHARD L | | ADDRESS REDACTED | | | | | | |
| ELDER, SCOTT | | 926 BENNINGER DR | | | BRANDON | FL | 33510-0000 | |
| ELDER, TOMMIE E | | ADDRESS REDACTED | | | | | | |
| ELDER, WILLIAM J | | 2115 RHINE ST APT 1A | | | PITTSBURGH | PA | 15212-3553 | |
| ELDERS ELECTRIC | | PO BOX 241 | | | GRANDVILLE | MI | 49468-0241 | |
| ELDERS, JEREMY | | 5653 W MONONA DR | | | GLENDALE | AZ | 85308-0000 | |
| ELDERS, JEREMY ALLAN | | ADDRESS REDACTED | | | | | | |
| ELDERTS AJALA, BRONSON K L | | ADDRESS REDACTED | | | | | | |
| ELDERTSAJALA, BRONSON | | 27026 SUNNINGDALE WAY | | | VALLEY CENTER | CA | 92082-0000 | |
| ELDIN, AHMED Z | | 10306 BRADING LANE | | | MIDLOTHIAN | VA | 23112 | |
| ELDIN, AHMED Z | | ADDRESS REDACTED | | | | | | |
| ELDOLYN TERRACE | | 210 ARLARYD ST | | | ALTOONA | PA | 16602 | |
| ELDON A STEWART | | 7207 LILY PAD LN | | | TAMPA | FL | 33619-5513 | |
| ELDON SECURITY GUARD&PATROLINC | | 9516 S HARFORD | | | HIGHLANDS RANCH | CO | 80126 | |
| ELDORADO CONSTRUCTION | | 263 ELDORADO SPRINGS DR | | | ELDORADO SPRINGS | CO | 80025 | |
| ELDORADO CONSTRUCTION | | PO BOX 441 | | | ELDORADO SPRINGS | CO | 80025 | |
| ELDREDGE, BRANDON | | ADDRESS REDACTED | | | | | | |
| ELDREDGE, GREGORY RAYMOND | | ADDRESS REDACTED | | | | | | |
| ELDREDGE, JOSH LEAMING | | ADDRESS REDACTED | | | | | | |
| ELDREDGE, ROBERT BRUCE | | 2848 DUBLIN BLVD | 152 | | COLORADO SPRINGS | CO | 80918 | |
| ELDREDGE, ROBERT BRUCE | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE III, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE JR, DAVID A | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, ARTHUR | | 14625 BALTIMORE | APT 50 | | LAUREL | MD | 20707 | |
| ELDRIDGE, ASHLEY LAUREN | | 2295 DIXON RD | | | BELMONT | NC | 28012 | |
| ELDRIDGE, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, BELINDA S | | 308 S WASHINGTON HWY NO 29 | | | ASHLAND | VA | 23005 | |
| ELDRIDGE, BELINDA S | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, BILLY WAYNE | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, CHRISTOPHER | | 1286 W LINCOLN TRAIL BLV | | | RADCLIFF | KY | 40160 | |
| ELDRIDGE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, DUSTIN | | 14209 CYBER PLACE | | | TAMPA | FL | 33613-0000 | |
| ELDRIDGE, DUSTIN | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, JENNIFER PRISCILLA | | 244 7TH AVE N | 1 | | ST PETERSBURG | FL | 33701 | |
| ELDRIDGE, JENNIFER PRISCILLA | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, JOSEPH KENNETH | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, JOSHUA | | 3405 SPYGLASS WAY | 1024 | | FORT WORTH | TX | 76137 | |
| ELDRIDGE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, MATT RYAN | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, NATHAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDRIDGE, RICKEY | | 1208 AVE B | | | ROCHELLE | IL | 61068 1921 | |
| ELDRIDGE, ROBERT | | ADDRESS REDACTED | | | | | | |
| ELEA, JONATHAN CHARLES | | 2515 BENTON ST | | | LAKE STATION | IN | 46405 | |
| ELEA, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| ELEANOR RYMAN | | | | | | MN | | |
| ELEANOR, SAVALA | | 1921 VAN LOAN AVE | | | CORPUS CHRISTI | TX | 78407-2329 | |
| ELEAZAR, QUINTANA | | 430 OYSTER CREEK VILLAGE DR | | | MISSOURI CITY | TX | 77459-5739 | |
| ELEBY, STEVEN MICHEAL | | ADDRESS REDACTED | | | | | | |
| ELEC TECH CORPORATION | | 3499 MILL BRIDGE DR | | | MARIETTA | GA | 30062 | |
| ELECT TEST FIXTURES INC | | 470 DREW CT | | | KING OF PRUSSIA | PA | 19406 | |
| ELECT TRONICS CENTER | | 1305 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732 | |
| ELECTRA CENTRAL CREDIT UNION | | 3717 SE 17TH | | | PORTLAND | OR | 97202 | |
| ELECTRA COMM RUDAN DISPLAYS | | 3 OVAL DR | | | ISLANDIA | NY | 11722 | |
| ELECTRA CRAFT, INC | WENDY KAROW | 41 WOODBINE ST | | | BERGENFIELD | NJ | 07621 | |
| ELECTRA SERVICE | | PO BOX 29 | | | GILLETT | PA | 16925 | |
| ELECTRA SOUND | | 10779 BROOKPARK RD | | | PARMA | OH | 44130 | |
| ELECTRA SOUND | | 3330 URBANCREST INDUSTRIAL DR | | | GROVE CITY | OH | 43123-1769 | |
| ELECTRA SOUND | | 5260 COMMERCE PKY W | | | PARMA | OH | 44130 | |
| ELECTRASERVE INC | | 3744 SW 30TH AVE | | | FT LAUDERDALE | FL | 33312 | |
| ELECTRIC & GAS INDUSTRIES INC | | PO BOX 1938 | | | SAN LEANDRO | CA | 94577 | |
| ELECTRIC BATTERY CORP | | 178 15 EVELETH RD | | | JAMAICA | NY | 11434 | |
| ELECTRIC CABLE COMMUNICATIONS | | 9 CARRIAGE CIR | | | PELHAM | NH | 03076 | |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | | 601 SOUTH MAIN ST | | | ANDERSON | SC | 29624 | |
| ELECTRIC EQUIPMENT & SERVICE | | 1301 15 TURNER ST | | | ALLENTOWN | PA | 18102 | |
| ELECTRIC FUEL CORP | | 632 BROADWAY STE 301 | | | NEW YORK | NY | 10012 | |
| ELECTRIC MEDIC | | 3850 WASHINGTON RD STE 4C | | | MARTINEZ | GA | 30907-5026 | |
| ELECTRIC MEDIC | | 3850 WASHINGTON RD STE 5B | | | MARTINEZ | GA | 309075026 | |
| ELECTRIC METERING CO | | 406 W CAMPUS DR | | | ARLINGTON HEIGHT | IL | 60004 | |
| ELECTRIC OUTLET | | 2058 HOLLYWOOD DR | | | JACKSON | TN | 38305 | |
| ELECTRIC PAINTBRUSH | | 904 BRIAR BEND | | | BRYAN | TX | 77802 | |
| ELECTRIC POWER BOARD | | 536 MARKET ST | P O BOX 182253 | | CHATTANOOGA | TN | 37422-7253 | |
| ELECTRIC POWER BOARD | | P O BOX 182253 | | | CHATTANOOGA | TN | 374227253 | |
| ELECTRIC POWER BOARD CHATTANOOGA EPB | | PO BOX 182253 | | | CHATTANOOGA | TN | 37422-7253 | |
| ELECTRIC POWER CO | | PO BOX 253 | | | CLAYMONT | DE | 197030253 | |
| ELECTRIC POWER CO | | PO BOX 253 | | | CLAYMONT | DE | 19703-0253 | |
| ELECTRIC PRO OF MISSISSIPPI | | PO BOX 16984 | | | JACKSON | MS | 39236 | |
| ELECTRIC SERVICES INC | | 1000 W ALLEN ST | | | BLOOMINGTON | IN | 47403 | |
| ELECTRIC SERVICES INC | | 1746 E MAIN ST | | | LEESBURG | FL | 34748 | |
| ELECTRIC SHOP, THE | | 5433 HWY 100 | | | NASHVILLE | TN | 37205 | |
| ELECTRIC SUPPLY COMPANY INC | | 2006 CHERRY HILL LANE | | | CHARLESTON | SC | 29405 | |
| ELECTRIC SUPPLY COMPANY INC | | 3225 PACIFIC ST | | | NORTH CHARLESTON | SC | 29418 | |
| ELECTRICAL ASSOCIATES INC | | 95 BRIDGE RD | PO BOX 328 | | HADDAM | CT | 06438 | |
| ELECTRICAL ASSOCIATES INC | | PO BOX 328 | | | HADDAM | CT | 06438 | |
| ELECTRICAL CONNECTION INC | | 58 17 69TH PLACE | | | MASPETH | NY | 113782625 | |
| ELECTRICAL CONNECTION INC | | 58 17 69TH PLACE | | | MASPETH | NY | 11378-2625 | |
| ELECTRICAL CONNECTION, THE | | 2305 MANAKINTOWN FERRY RD | | | MIDLOTHIAN | VA | 23113 | |
| ELECTRICAL CONTRACTORS INC | | 1252 ALLANSON RD | | | MUNDELEIN | IL | 60060 | |
| ELECTRICAL CONTRACTORS INC | | 3510 MAIN ST | | | HARTFORD | CT | 06120 | |
| ELECTRICAL DESIGN & SERVICE | | PO BOX 6511 | | | ANNAPOLIS | MD | 21401 | |
| ELECTRICAL DYNAMICS INC | | 7411 ALBAN STATION CT NO A102 | | | SPRINGFIELD | VA | 22150-2317 | |
| ELECTRICAL EQUIPMENT COMP | | PO BOX 27327 | | | RICHMOND | VA | 23261 | |
| ELECTRICAL EQUIPMENT COMP | | PO BOX 37339 | | | RALEIGH | NC | 27627-7339 | |
| ELECTRICAL MANAGEMENT GROUP | | 4017 CLAY AVE STE G | | | FORT WORTH | TX | 76117 | |
| ELECTRICAL SERVICE CO | | PO BOX 976 | 1845 N 22ND ST | | DECATUR | IL | 62526 | |
| ELECTRICAL SERVICES | | 1030 N MOUNTAIN AVE | | | ONTARIO | CA | 91762-2114 | |
| ELECTRICAL SPECIALTIES INC | | 1107 E MAIN ST | | | MUNCIE | IN | 47305 | |
| ELECTRICAL SYSTEMS & SERVICES | | 9180 CHARLES ST | | | STURTEVANT | WI | 53177-1969 | |
| ELECTRICAL SYSTEMS INC | | 1815 S PATTIE | | | WICHITA | KS | 67211 | |
| ELECTRICAL SYSTEMS INC | | PO BOX 11048 | | | WICHITA | KS | 67202 | |
| ELECTRICAL TECHNOLOGY INC | | 35 DOYLE CT | | | EAST NORTHPORT | NY | 11731 | |
| ELECTRICIANS INC | | 2875 PAA ST | | | HONOLULU | HI | 96819 | |
| ELECTRO ANALYTICAL GROUP | | 7118 INDUSTRIAL PARK BLVD | | | MENTOR | OH | 440605314 | |
| ELECTRO ANALYTICAL GROUP | | 7118 INDUSTRIAL PARK BLVD | | | MENTOR | OH | 44060-5314 | |
| ELECTRO ART SIGN CO | | PO BOX 281 | | | NEW CASTLE | DE | 19720 | |
| ELECTRO CRAFT SERVICE CTR INC | | 7402 NEW UTRECHT AVE | | | BROOKLYN | NY | 11204 | |
| ELECTRO DYNAMIC | | PO BOX 237 | | | CLIFFSIDE PK | NJ | 07010 | |
| ELECTRO FIX | | 300 SOUTH ST | | | PLAINVILLE | MA | 02762 | |
| ELECTRO LAB | | 1815 TRAWOOD DR STE B2 | | | EL PASO | TX | 79935 | |
| ELECTRO MECHANICAL HANDL INC | | PO BOX 11348 | | | LYNCHBURG | VA | 24506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRO RENT CORP | | PO BOX 98834 | | | CHICAGO | IL | 60693 | |
| ELECTRO SALES & SERVICE | | 3900 TOWSON AVE | | | FORT SMITH | AR | 72901 | |
| ELECTRO SIGNS | | 1905 1ST ST NE | | | BIRMINGHAM | AL | 35215 | |
| ELECTRO SOURCE LLC | | 12233 W OLYMPIC BLVD | SUITE 280 | | LOS ANGELES | CA | 90064 | |
| ELECTRO SOURCE LLC | | 1840 E 27TH ST | | | VERNON | CA | 90058 | |
| ELECTRO SPACE FABRICATORS INC | | 300 W HIGH ST | | | TOPTON | PA | 19562 | |
| ELECTRO SUPPLY CO | | 5270 SPRINGBORO RD | | | DAYTON | OH | 45439 | |
| ELECTRO TECH | | 9370 GATEWAY DR | | | RENO | NV | 89521-8900 | |
| ELECTROLAB | | 2800 E MAIN ST | | | LAFAYETTE | IN | 47905 | |
| ELECTROLAB TV & VCR REPAIR | | 178 WHITEFORD WAY | | | LEXINGTON | SC | 29072 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | PO BOX 2222 | | | CAROL STREAM | IL | 60132-2222 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | 21877 NETWORK PL | | | CHICAGO | IL | 60673-1218 | |
| ELECTROLUX HOME PRODUCTS | | 20770 WESTWOOD DR | PARTS & SERVICE SUBSCRIPTIONS | | STRONGSVILLE | OH | 44149 | |
| ELECTROLUX HOME PRODUCTS | | 250 BOBBY JONES EXPY | | | AUGUSTA | GA | 30907 | |
| ELECTROLUX LLC | | 397 G ROUTE 46 W | | | FAIRFIELD | NJ | 07004 | |
| ELECTROMATIC | | 1822 NE GRAND AVE | | | PORTLAND | OR | 97212 | |
| ELECTROMATIC | | 6110 N E MLK BLVD | | | PORTLAND | OR | 972113197 | |
| ELECTROMEDIA PRODUCTION INC | | 344 MAIN ST | | | VENICE | CA | 90291 | |
| ELECTRON FUSION DEVICES INC | | 977 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1378 | |
| ELECTRON FUSION DEVICES INC | | PO BOX 101767 | | | ATLANTA | GA | 30392-1767 | |
| ELECTRON SHOP | | 609 N HARRISON | | | GOSHEN | IN | 46526 | |
| ELECTRONIC ACCESS CONTROLS INC | | 11406 DALEMABRY HWY NO | STE D | | TAMPA | FL | 33618 | |
| ELECTRONIC ACCESS CONTROLS INC | | STE D | | | TAMPA | FL | 33618 | |
| ELECTRONIC APPRAISALS | | 1702 S 72ND ST STE B | | | TACOMA | WA | 98408 | |
| ELECTRONIC APPRAISALS | | 2601 70TH ST STE M | | | UNIVERSITY PLACE | WA | 98466 | |
| ELECTRONIC APPRAISALS | | PO BOX 632 | | | ELMA | WA | 98541 | |
| ELECTRONIC ARTS | | 885 3RD AVE | 31ST FLOOR | | NEW YORK | NY | 10022 | |
| ELECTRONIC ARTS | WONG CANDESE | 209 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065 | |
| ELECTRONIC ARTS | | PO BOX 200866 | | | DALLAS | TX | 75320-0866 | |
| ELECTRONIC ARTS INC | | PO BOX 201518 | | | DALLAS | TX | 75320-1518 | |
| ELECTRONIC BUSINESS | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 801639410 | |
| ELECTRONIC BUSINESS | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80163-9410 | |
| ELECTRONIC CABLING & ASSEMBLY | | P O BOX 746 | | | CHARLOTTESVILLE | VA | 22902 | |
| ELECTRONIC CENTER, THE | | 310 E GANSON ST | | | JACKSON | MI | 49201 | |
| ELECTRONIC CITY SERVICE CO | | 2039 S DIVISION | | | GRAND RAPIDS | MI | 495073053 | |
| ELECTRONIC CITY SERVICE CO | | 2039 S DIVISION | | | GRAND RAPIDS | MI | 49507-3053 | |
| ELECTRONIC CLINIC | | 1104 WHITE ST | | | KEY WEST | FL | 33040 | |
| ELECTRONIC COMMERCE WORLD | | 2021 COOLIDGE ST | | | HOLLYWOOD | FL | 330202400 | |
| ELECTRONIC COMMERCE WORLD | | 2021 COOLIDGE ST | | | HOLLYWOOD | FL | 33020-2400 | |
| ELECTRONIC COMMERCE WORLD | | 33323 TREASURY CTR | | | CHICAGO | IL | 60694-3300 | |
| ELECTRONIC CONCEPTS INC | | 614 BENTLEY PL | | | FORT COLLINS | CO | 80526 | |
| ELECTRONIC CONNECTION | | 110 S JOHNSON ST STE 104 | | | WOODSTOCK | IL | 60098 | |
| ELECTRONIC CONSULTANTS | | 1336A SOUTH 4TH AVE | | | YUMA | AZ | 85364 | |
| ELECTRONIC CONTRACTING COMPANY | | 2630 N 27TH ST | PO BOX 81007 | | LINCOLN | NE | 68501 | |
| ELECTRONIC CONTRACTING COMPANY | | PO BOX 81007 | | | LINCOLN | NE | 68501 | |
| ELECTRONIC CONTROL CONNECTION | | 2324 ROUTE 17K | | | MONTGOMERY | NY | 12549 | |
| ELECTRONIC DEMAND PUBLISHING | | 60 CARLSON RD | | | ROCHESTER | NY | 14610 | |
| ELECTRONIC DEPOT INC | | 1301 BUTTERCUP CT | | | LAWRENEVILLE | GA | 30244 | |
| ELECTRONIC DESIGN & INOVTN | | 7622 CITRUS BLOSSOM DR | | | LAND O LAKES | FL | 34639 | |
| ELECTRONIC DETAILS | | 14810 COLORADO AVE | | | ROSEMOUNT | MN | 55068 | |
| ELECTRONIC DIAGNOSTIC CENTER | | 104 E OAK ST | | | OAKLAND | MD | 21550 | |
| ELECTRONIC DISPLAYS INC | | 135 S CHURCH ST | | | ADDISON | IL | 60101 | |
| ELECTRONIC DISTRIBUTING INC | | 920 BROOKSTOWN AVE | | | WINSTON SALEM | NC | 27101 | |
| ELECTRONIC DISTRIBUTING INC | | P O BOX 22113 | | | GREENSBORO | NC | 27420 | |
| ELECTRONIC DOC | | 4K VATRANO RD | | | ALBANY | NY | 12205 | |
| ELECTRONIC DOC | | 64 MEADOWBROOK RD | | | WATERVLIET | NY | 12189 | |
| ELECTRONIC DOCTORS, THE | | 214 1/2 WARNER ST | | | MARIETTA | OH | 45750 | |
| ELECTRONIC ENGINEERING CO | | 1015 KEO WAY | | | DES MOINES | IA | 503091585 | |
| ELECTRONIC ENGINEERING CO | | 1100 KEO WAY | | | DES MOINES | IA | 50309-1585 | |
| ELECTRONIC EQUIPMENT | | PO BOX 522211 | | | MIAMI | FL | 33152 | |
| ELECTRONIC EQUIPMENT REPAIR | | 858 MERRIAM AVE | | | LEOMINSTER | MA | 01453 | |
| ELECTRONIC ESSENTIALS INC | | 246 BALLEW RD | | | ALTO | GA | 30510 | |
| ELECTRONIC EXPERTS | | 4700 PKWY COMMERCE BLVD | | | ORLANDO | FL | 32808-1018 | |
| ELECTRONIC EXPERTS | | 5567 TAYLOR RD STE 18 | | | NAPLES | FL | 34109 | |
| ELECTRONIC EXPERTS | | 931 S R 434 W | | | ALAMONTE | FL | 32714 | |
| ELECTRONIC INDUSTRIES ASSOC | | 2500 WILSON BLVD | | | ARLINGTON | VA | 22201-3834 | |
| ELECTRONIC INDUSTRIES ASSOC | | DEPT 287 | | | WASHINGTON | DC | 20055 | |
| ELECTRONIC INDUSTRIES ASSOC | | PO BOX 75023 | | | BALTIMORE | MD | 21275 | |
| ELECTRONIC INSTALLATIONS LLC | | 608 RED OAK | | | MANDEVILLE | LA | 70471 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC LABORATORY | | 1650 N FEDERAL HWY | | | POMPANO | FL | 33062 | |
| ELECTRONIC MEDIA | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| ELECTRONIC MEDIA | | PO BOX 07932 | | | DETROIT | MI | 482079852 | |
| ELECTRONIC MEDIA | | PO BOX 07932 | | | DETROIT | MI | 48207-9852 | |
| ELECTRONIC PARTS CO INC | | 2620 RHODE ISLAND ST NE | | | ALBUQURQUE | NM | 87110848 | |
| ELECTRONIC PARTS CO INC | | 2620 RHODE ISLAND ST NE | | | ALBUQURQUE | NM | 871109848 | |
| ELECTRONIC PARTS UNLIMITED INC | | 2629 US HIGHWAY 19 | | | HOLIDAY | FL | 34691 | |
| ELECTRONIC PROCESS SOLUTIONS | | 1152 SKYVIEW DR | | | WYLIE | TX | 75098 | |
| ELECTRONIC RECRUITING EXCHANGE | | 251 W 81 ST STE 4G | | | NEW YORK | NY | 10024 | |
| ELECTRONIC REPAIR CO | | PO BOX 985 | | | PRUDENVILLE | MI | 48651 | |
| ELECTRONIC REPAIR CO BIRMINGHA | | 8518 FIRST AVE NORTH | | | BIRMINGHAM | AL | 35206 | |
| ELECTRONIC REPAIR CO PARIS | | 3059 CLARKSVILLE | | | PARIS | TX | 75460 | |
| ELECTRONIC REPAIR COMPANY | | 3131 N 35TH AVE | | | PHOENIX | AZ | 85017 | |
| ELECTRONIC REPAIR CORP | | 1100 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| ELECTRONIC REPAIR SERVICE | | 105 MC REYNOLDS ST | | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SERVICE | | 1225 US1A | | | SOUTHERN PINES | NC | 28387 | |
| ELECTRONIC REPAIR SERVICE | | PO BOX 1595 | 105 MC REYNOLDS ST | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SERVICE CO | | 12401 W SPRING CR | | | ECKERT | CO | 81418 | |
| ELECTRONIC REPAIR SERVICES INC | | 7251 US HWY 15 501 | | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SHOP | | 870 VIOLET AVE STE 3 | | | HYDE PARK | NY | 12538 | |
| ELECTRONIC REPAIR SPECIALIST | | 1 CORPORATE PARK DR STE 10 | | | DERRY | NH | 03038 | |
| ELECTRONIC REPAIR SVC THOMASVI | | 623 CAMPBELL ST | | | THOMASVILLE | GA | 31792 | |
| ELECTRONIC REPAIR SVCS | | 6165 S HARRISON DR STE 13 | | | LAS VEGAS | NV | 89120 | |
| ELECTRONIC RESOURCING INC | | 2500 MOTTMAN RD S W STE B | | | TUMWATER | WA | 98512 | |
| ELECTRONIC SERVICE | | 39 N MAIN ST | | | PEMBROKE | GA | 31321 | |
| ELECTRONIC SERVICE | | 780 SW 6TH ST | | | GRANTS PASS | OR | 97526 | |
| ELECTRONIC SERVICE & APPLIANCE | | 2240 TWO SISTERS FERRY RD | | | ESTILL | SC | 29918 | |
| ELECTRONIC SERVICE BAKERSFIELD | | PO BOX 21807 | | | BAKERSFIELD | CA | 93390-1807 | |
| ELECTRONIC SERVICE CENTER | | 1104 W STATE RD 2 | | | LA PORTE | IN | 46350 | |
| ELECTRONIC SERVICE CENTER | | 4239 N NEVADA AVE NO 102 | | | COLORADO SPRINGS | CO | 80907 | |
| ELECTRONIC SERVICE CENTER | | 5624 N GOVERNMENT WAY | | | DALTON GARDENS | ID | 83815 | |
| ELECTRONIC SERVICE CENTER | | 7619 METCALF AVE | | | OVERLAND PARK | KS | 66204 | |
| ELECTRONIC SERVICE CENTERS INC | | 4050 NW 3RD CT | S HOSPITAL DR | | PLANTATION | FL | 33317 | |
| ELECTRONIC SERVICE CLINIC | | 2317 BEE RIDGE RD | | | SARASOTA | FL | 34239 | |
| ELECTRONIC SERVICE CLINIC | | 2702 CORTEZ RD W | | | BRADENTON | FL | 34207 | |
| ELECTRONIC SERVICE CO | | 1172 FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| ELECTRONIC SERVICE CO | | 4780 GERMANTOWN RD EXT STE 7 | | | MEMPHIS | TN | 38141 | |
| ELECTRONIC SERVICE CO | | PO BOX 2062 | 1172 FT CAMPBELL BLVD | | CLARKSVILLE | TN | 37042 | |
| ELECTRONIC SERVICE CO | | RIVER PLAZA BRIDGE ST | | | WILLIMANTIC | CT | 06226 | |
| ELECTRONIC SERVICE CO INC | | 38 WEST MAIN ST | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CO INC | | BOX 352 | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CO INC | | PO BOX 352 | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CORP | | 2540 HILLSBORO AVE NO | | | GOLDEN VALLEY | MN | 55427 | |
| ELECTRONIC SERVICE LAB | | 140 SCOTCH RD | | | TRENTON | NJ | 08628 | |
| ELECTRONIC SERVICE LAB | | 303 SOUTH MAIN | | | ANDREWS | TX | 79714 | |
| ELECTRONIC SERVICE PRO | | 3313 Y RD | | | BELLINGHAM | WA | 98226 | |
| ELECTRONIC SERVICE UNLIMITED | | 1358 1/2 W BROADWAY | | | MISSOULA | MT | 59802 | |
| ELECTRONIC SERVICENTER | | 13 S 21ST ST | | | PHILADELPHIA | PA | 19103 | |
| ELECTRONIC SERVICES | | 1075 W GREEN ST | | | HASTINGS | MI | 49058 | |
| ELECTRONIC SERVICES | | 144 BOONE ST | | | PENSACOLA | FL | 32505 | |
| ELECTRONIC SERVICES | | 1464 BEAMER LN | | | CUBA | MO | 65453 | |
| ELECTRONIC SERVICES ABILENE | | 2301 03 N THIRD ST | | | ABILENE | TX | 796037212 | |
| ELECTRONIC SERVICES ABILENE | | 2301 03 N THIRD ST | | | ABILENE | TX | 79603-7212 | |
| ELECTRONIC SERVICES CORP | | 18657 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | |
| ELECTRONIC SERVICES INC | | 1018 GARDNER BLVD | | | COLUMBUS | MS | 39702 | |
| ELECTRONIC SERVICES INC | | 1903 MAIN ST | | | COLUMBUS | MS | 39701 | |
| ELECTRONIC SERVICES LAKE HUGHE | | 43764 LAKE HUGHES RD | | | LAKE HUGHES | CA | 93532 | |
| ELECTRONIC SERVICES LAKE HUGHE | | NOUVAG USA | 43764 LAKE HUGHES RD | | LAKE HUGHES | CA | 93532 | |
| ELECTRONIC SERVICES TULSA | | 2109 EAST 51ST ST | | | TULSA | OK | 74105 | |
| ELECTRONIC SERVICING | | 216 GROVE AVE NE | | | SILVER LAKE | MN | 55381 | |
| ELECTRONIC SERVICING | | 216 GROVE AVE PO BOX 190 | | | SILVER LAKE | MN | 553810190 | |
| ELECTRONIC SERVICING | | 216 GROVE PO BOX 190 | | | SILVER LAKE | MN | 55381 | |
| ELECTRONIC SERVICING | | PO BOX 190 | 216 GROVE AVE | | SILVER LAKE | MN | 55381-0190 | |
| ELECTRONIC SERVICING TECHNOLOGY | | 76 N BROADWAY | | | HICKSVILLE | NY | 118019962 | |
| ELECTRONIC SERVICING TECHNOLOGY | | 76 N BROADWAY | | | HICKSVILLE | NY | 11801-9962 | |
| ELECTRONIC SHOP, THE | | 2820 24 WALNUT HILL LANE | | | DALLAS | TX | 75229 | |
| ELECTRONIC SIGNS LTD | | 132 NE FRANKLIN AVE | | | BEND | OR | 97701 | |
| ELECTRONIC SIGNS LTD | | 8175 S VIRGINIA ST | STE 850 225 | | RENO | NV | 89511 | |
| ELECTRONIC SIGNS LTD | | PO BOX 160 | | | CLAYMONT | DE | 19703 | |
| ELECTRONIC SOUND & EQUIP CO | | PO BOX 1263 | | | KNIGHTDALE | NC | 27610 | |
| ELECTRONIC SPECIALIST INC | | PO BOX 66456 | | | ALBANY | NY | 12206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC SPECIALISTS INC | | 521 E JOLLY RD | | | LANSING | MI | 48910 | |
| ELECTRONIC SPECIALISTS INC | | 521 E JOLLY | | | LANSING | MI | 48910 | |
| ELECTRONIC SPECIALTIES | | 412 W HWY 30 | | | CARROLL | IA | 51401 | |
| ELECTRONIC SUPPLY CO | | 2 SOUTH POINTE DR STE 220 | | | LAKE FOREST | CA | 92630 | |
| ELECTRONIC SVC CO OF DANVILLE | | 579 PINE FOREST RD | | | DANVILLE | VA | 24540 | |
| ELECTRONIC SVC CO OF DANVILLE | | 579 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |
| ELECTRONIC SYSTEMS CORP | | PO BOX 77064 | | | SEATTLE | WA | 98177 | |
| ELECTRONIC SYSTEMS INC | | 10320 BREN RD EAST | | | MINNETONKA | MN | 55343 | |
| ELECTRONIC SYSTEMS INC | | 10487 LAKERIDGE PKY | | | ASHLAND | VA | 23005 | |
| ELECTRONIC SYSTEMS INC | | 10487 LAKERIDGE PKY | STE 100 | | ASHLAND | VA | 23005 | |
| ELECTRONIC SYSTEMS INC | | 369 EDWIN DR | | | VIRGINIA BEACH | VA | 23462 | |
| ELECTRONIC SYSTEMS INC | | 624 CEDAR ST | | | ROCKFORD | IL | 61102 | |
| ELECTRONIC SYSTEMS OF RICHMOND | | PO BOX 85580 | | | RICHMOND | VA | 232855580 | |
| ELECTRONIC SYSTEMS OF RICHMOND | | PO BOX 85580 | | | RICHMOND | VA | 23285-5580 | |
| ELECTRONIC TECH OF KNOXVILLE | | 1645 DOWNTOWN WEST BLVD | | | KNOXVILLE | TN | 37919 | |
| ELECTRONIC TOOL CO INC | | PO BOX 180 | | | BUCHANAN | NY | 10511 | |
| ELECTRONIC WAREHOUSE | | 213 COURT ST | | | LACONIA | NH | 03241 | |
| ELECTRONIC WHOLESALERS | | PO BOX 804 | | | SAVANNAH | GA | 31402 | |
| ELECTRONIC WIZARD | | 3711 CLIFTON RD | | | GREENSBORO | NC | 27407 | |
| ELECTRONIC WIZARDS | | 535 N WOODLAWN | SUITE 350 | | WICHITA | KS | 67208 | |
| ELECTRONIC WIZARDS | | SUITE 350 | | | WICHITA | KS | 67208 | |
| ELECTRONIC WORKSHOP | | 1810 UNIVERSITY BLVD | | | HYATTSVILLE | MD | 20783 | |
| ELECTRONIC WORKSHOP, THE | | 4732 RYE ST | | | METAIRIE | LA | 70006 | |
| ELECTRONIC WORLD SALES&SERVICE | | 5 OLD TOWN PARK RD | | | NEW MILFORD | CT | 06776 | |
| ELECTRONIC WORLD SALES&SERVICE | | UNIT 27 SOUTH END PLAZA | 5 OLD TOWN PARK RD | | NEW MILFORD | CT | 06776 | |
| ELECTRONICARE | | 130 E MICHIGAN AVE | | | PAW PAW | MI | 49079 | |
| ELECTRONICARE | | 238 E MICHIGAN AVE | | | PAW PAW | MI | 49079 | |
| ELECTRONICS 2000 | | 4080 RED ARROW HWY | | | ST JOSEPH | MI | 49085 | |
| ELECTRONICS 21 INC | | 5 MALL TERRACE | | | SAVANNAH | GA | 31406 | |
| ELECTRONICS ASSOCIATES | | 715 WEST FIREWEED LANE | | | ANCHORAGE | AK | 99503 | |
| ELECTRONICS CLINIC, THE | | 2612 N STEVES BLVD | | | FLAGSTAFF | AZ | 86004 | |
| ELECTRONICS DOCTOR | | 9733 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060 | |
| ELECTRONICS HOSPITAL | | 16 KINGMAN ST | | | ST ALBANS | VT | 05478 | |
| ELECTRONICS HOSPITAL | | 258 SHUNPIKE RD | | | WILLISTON | VT | 05495 | |
| ELECTRONICS HOSPITAL | | 3060 WILLSON RD | | | S BURLINGTON | VT | 05403 | |
| ELECTRONICS HOSPITAL | | 373 ROUTE THREE | | | PLATTSBURGH | NY | 12901 | |
| ELECTRONICS LTD | | PO BOX 1941 | | | PLATTE CITY | MO | 64079 | |
| ELECTRONICS PLUS | | 1949 TAPPAN ST | | | HORN LAKE | MS | 38637-1424 | |
| ELECTRONICS PLUS | | 3 W JUBAL EARLY DR | | | WINCHESTER | VA | 22601 | |
| ELECTRONICS PLUS | | 518 N COLUMBIA AVE | | | CAMPBELLSVILLE | KY | 42718 | |
| ELECTRONICS REPAIR LLC | | 294 NORTH AVE | | | BRIDGEPORT | CT | 06606-5124 | |
| ELECTRONICS REPAIR SERVICE INC | | 159 MAIN ST | | | MATAWAN | NJ | 07747 | |
| ELECTRONICS SERVICE CENTER | | 244 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | |
| ELECTRONICS SERVICE CENTER | | 935 3RD AVE NW | | | HICKORY | NC | 28601 | |
| ELECTRONICS SHOP, THE | | 132 NE FRANKLIN AVE | | | BEND | OR | 97701 | |
| ELECTRONICS SPECIALISTS INC | | 1950 NORTHGATE BLVD STE D1 | | | SARASOTA | FL | 34234 | |
| ELECTRONICS SPECIALISTS INC | | 571 NORTHLAND BLVD | | | CINCINNATI | OH | 45240 | |
| ELECTRONICS TECHNICAL SERVICE | | 207 W BROAD ST | | | TEXARKANA | TX | 755015628 | |
| ELECTRONICS TECHNICAL SERVICE | | 207 W BROAD ST | | | TEXARKANA | TX | 75501-5628 | |
| ELECTRONICS TECHNICIANS ASSOC | | 5 DEPOT ST | | | GREENCASTLE | IN | 46135 | |
| ELECTRONICS TOMORROW LTD | | UNIT 905 6 9/F TOWER 1 | HARBOUR CENTRE | 1 HOK CHEUNG STREET | | | | HKG |
| ELECTRONICS UNLIMITED | | 2948 PENNS VALLEY PIKE | | | CENTRE HALL | PA | 16828 | |
| ELECTRONICS UNLIMITED | | 3900 MACON RD | | | MEMPHIS | TN | 38122 | |
| ELECTRONICS WAREHOUSE INC | | 5652 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| ELECTROREP ENERGY PRODUCTS | | PO BOX 60395 | | | ST LOUIS | MO | 631600395 | |
| ELECTROREP ENERGY PRODUCTS | | PO BOX 60395 | | | ST LOUIS | MO | 63160-0395 | |
| ELECTROSPEC INC | | 24 E CLINTON ST | | | DOVER | NJ | 07801 | |
| ELECTROSWITCH CORP | | PO BOX 3500 42 | | | BOSTON | MA | 02241-0542 | |
| ELECTROTECH INC | | 2014B GUESS RD | | | DURHAM | NC | 27705 | |
| ELECTROTEK CORP | | 3884 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ELECTROTEK CORP | | 7745 SOUTH 10TH ST | | | OAK CREEK | WI | 53154 | |
| ELECTROTEX INC | | PO BOX 981149 | | | HOUSTON | TX | 770988149 | |
| ELECTROTEX INC | | PO BOX 981149 | | | HOUSTON | TX | 77098-8149 | |
| ELECTRUM INC | | 827 MARTIN ST | | | RAHWAY | NJ | 07065 | |
| ELEETS LOGISTICS | | MR AL STEELE | ELEETS LOGISTICS INC | 3131 ST JOHNS BLUFF RD SOUTH | JACKSONVILLE | FL | 32246 | |
| ELEETS LOGISTICS | | PO BOX 602087 | | | CHARLOTTE | NC | 28260-2087 | |
| ELEFTHERATOS, ANTHONY | | 5 PRENTICE BLVD | | | BINGHAMTON | NY | 13901 | |
| ELEFTHERATOS, ANTHONY THEODORE | | 156 HIGHRIDGE LOOP | 821 | | PAWLEYS ISLAND | SC | 29585 | |
| ELEFTHERATOS, ANTHONY THEODORE | | ADDRESS REDACTED | | | | | | |
| ELEGANT ACQUISITION LLC | | 5253 W ROOSEVELT RD | | | CICERO | IL | 60804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEGANT FLOWERS OF HUMBLE | | 403 1ST ST | | | HUMBLE | TX | 77338 | |
| ELEK INC, WILLIAM | | 128 E THIRD ST | | | BETHLEHEM | PA | 18015 | |
| ELEK, AUSTIN DANIEL | | 10451 DUNN RD | | | OSCEOLA | IN | 46561 | |
| ELEK, AUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| ELEKTRA | | AV FC RIO FRIO 419 D | COL INDUSTRIAL DEL MORAL CP | | MEXICO DF | | 08500 | MEX |
| ELEKTRA | | COL INDUSTRIAL DEL MORAL CP | | | 08500 MEXICO DF | | | MEX |
| ELEMENT | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| ELEMENT K CORPORATION | | DEPT 888 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| ELEMENT K DELAWARE INC | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| ELEMENT K DELAWARE INC | | PO BOX 8000 | DEPT 888 | | BUFFALO | NY | 14267-8000 | |
| ELEMENT K JOURNALS | | PO BOX 23809 | | | ROCHESTER | NY | 14692809 | |
| ELEMENT K JOURNALS | | PO BOX 23809 | | | ROCHESTER | NY | 14692-3809 | |
| ELEMENT K, LLC | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| ELEN, STEVE MICHAEL | | 7268 S SPRUCE ST | | | CENTENNIAL | CO | 80112 | |
| ELEN, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ELENA, BROWN | | 9602 WAYNE AVE | | | LUBBOCK | TX | 79424-0000 | |
| ELENBERG, JOSHUA TODD | | ADDRESS REDACTED | | | | | | |
| ELENBURG, STACY MICHELLE | | 29 SOUTHWICK DR | | | BEDFORD | OH | 44146 | |
| ELENBURG, STACY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ELENES, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| ELENES, JACOB PAUL | | ADDRESS REDACTED | | | | | | |
| ELENI I ROCHA | ROCHA ELENI I | 11630 TYSON CT | | | OKLAHOMA CITY | OK | 73130-8432 | |
| ELENTRIO, VINCE | | ADDRESS REDACTED | | | | | | |
| ELESCO | | 2560 TEEPEE DR UNIT C | | | STOCKTON | CA | 95205 | |
| ELESIA, LOCKHART | | 5 EPPICT ST | | | EAST ORANGE | NJ | 07018-0000 | |
| ELET, WILLIAM JAMES | | 11600 N 75TH AVE | NO 144 | | PEORIA | AZ | 85345 | |
| ELET, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| ELEVATOR MODERNIZATION CO INC | | 231 WESTHAMPTON PL | | | CAPITOL HEIGHTS | MD | 20743 | |
| ELEVATOR SOLUTIONS INC | | 2377 PRADO VISTA | | | HOWELL | MI | 48843 | |
| ELEX PUBLISHERS | | 4409 48TH AVE S | | | ST PETERSBURG | FL | 33711 | |
| ELEXIR C, REYES | | 734 NIANTIC AVE | | | DALY CITY | CA | 94014-1912 | |
| ELEY, CHRISTOPHER J | | 1313 QUIET FOREST LANE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ELEY, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| ELEYAN, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| ELEZOVIC, NERMINA | | ADDRESS REDACTED | | | | | | |
| ELFAR, MOHAMED ALADDIN | | ADDRESS REDACTED | | | | | | |
| ELFASI, DONNY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ELFMAN, SHERI | | 56 N SYLVANIA AVE NO R | | | ROCKLEDGE | PA | 19046-4271 | |
| ELGART ESQUIRE, ADAM | | 200 CONTINENTAL DR STE 215 | MATTLEMAN WEINROTH & MILLER | | NEWARK | DE | 19713 | |
| ELGASH, REEM AMEEN | | ADDRESS REDACTED | | | | | | |
| ELGASH, REEMAMEEN | | 21947 N 78TH ST | | | SCOTTSDALE | AZ | 85255-0000 | |
| ELGHANNAM, HOSAM AMR | | ADDRESS REDACTED | | | | | | |
| ELGIN COMMUNITY COLLEGE | | 1700 SPARTAN DR | | | ELGIN | IL | 60123-7193 | |
| ELGIN COURIER NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| ELGIN JR, JOHN | | 518 COPLEY LANE | | | SILVER SPRING | MD | 20904 | |
| ELGIN, PEERLESS SELBY | | 20105 E CASTLE DR | | | INDEPENDENCE | MO | 64057 | |
| ELGIN, PEERLESS SELBY | | ADDRESS REDACTED | | | | | | |
| ELGUEDA, ANDREW FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ELHAGIN, SHIRLEY | | 212 SANTA FE TRAIL | | | HOPATCONG | NJ | 07843-0000 | |
| ELHAGIN, SHIRLEY P | | ADDRESS REDACTED | | | | | | |
| ELHAKEEM, OMAR MOHAMED | | ADDRESS REDACTED | | | | | | |
| ELHAKEEM, PERRYHAN | | ADDRESS REDACTED | | | | | | |
| ELHAROUNI, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| ELHAZZ JABBAR, CAMERON EUGENE | | ADDRESS REDACTED | | | | | | |
| ELHELOU, ESPER BASSAM | | ADDRESS REDACTED | | | | | | |
| ELI, DONNIE LEE | | 1210 ELLIOTT DR | | | MURFREESBORO | TN | 37129 | |
| ELI, DONNIE LEE | | ADDRESS REDACTED | | | | | | |
| ELI, FLECK | | 528 S 98TH WAY | | | MESA | AZ | 85208-0000 | |
| ELIA, ALEX ANTHONY | | ADDRESS REDACTED | | | | | | |
| ELIA, KRISTAL A | | ADDRESS REDACTED | | | | | | |
| ELIAS IRON WORKS | | 9553 E RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| ELIAS REYES, KEVIN | | ADDRESS REDACTED | | | | | | |
| ELIAS ROBERT A | | 1456 E PHILIADELPHIA ST | NO 231 | | ONTARIO | CA | 91761 | |
| ELIAS, ANDREW | | ADDRESS REDACTED | | | | | | |
| ELIAS, ANDREW STUART | | ADDRESS REDACTED | | | | | | |
| ELIAS, DEBORAH | | ADDRESS REDACTED | | | | | | |
| ELIAS, JESSICA | | 630NW 60CT | | | MIAMI | FL | 33126 | |
| ELIAS, JOSEPH | | 1856 BORDEAUX BLVD APT P | | | BURLINGTON | KY | 14005 | |
| ELIAS, JOSEPH WARREN | | 3700 SHORE DR | | | RICHMOND | VA | 23225 | |
| ELIAS, JOSEPH WARREN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIAS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ELIAS, LANTIGUA | | 419 WOODRAIL DR | | | WEBSTER | TX | 02026-1609 | |
| ELIAS, LEE ERICK | | ADDRESS REDACTED | | | | | | |
| ELIAS, MARK | | 204 TANGELO DR | | | JEFFERSON HILLS | PA | 15021 | |
| ELIAS, MIGUEL ANGEL | | 7465 HOLLISTER AVE | 406 | | GOLETA | CA | 93117 | |
| ELIAS, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| ELIAS, NAOMI | | ADDRESS REDACTED | | | | | | |
| ELIAS, NATALIE | | ADDRESS REDACTED | | | | | | |
| ELIAS, RACHEL | | 1813 STEWART ST | | | CEDAR HILL | TX | 75104-0000 | |
| ELIAS, RACHEL | | ADDRESS REDACTED | | | | | | |
| ELIAS, SERGIO | | ADDRESS REDACTED | | | | | | |
| ELIAS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ELIASEK, JOHN | | 11712 MOVEN DR | | | MIDLOTHIAN | VA | 23114 | |
| ELIASEN, COLTON BLAYNE | | ADDRESS REDACTED | | | | | | |
| ELIASEN, JEFFREY | | 7 ALLEGHENY CTR APT 308 | | | PITTSBURGH | PA | 15212 5213 | |
| ELIASON & KNUTH DRYWALL | | 3800 TOUZALIN | | | LINCOLN | NE | 68507 | |
| ELIASSEN GROUP INC | | 1500 SUNDAY DR STE 206 | | | RALEIGH | NC | 27607 | |
| ELIASSEN GROUP INC | | 30 AUDBON RD | | | WAKEFIELD | MA | 01880 | |
| ELIASSON, ERIC | | 1261 NEBRASKA ST | | | VALLEJO | CA | 94590 | |
| ELICKER JR, THOMAS GEORGE | | 514 MIDLAND AVE | | | BERWYN | PA | 19312 | |
| ELICKER JR, THOMAS GEORGE | | ADDRESS REDACTED | | | | | | |
| ELIE, JAMILA CHANTAL | | ADDRESS REDACTED | | | | | | |
| ELIE, JEAN | | 152 SNEDEN PLACE WEST | | | SPRING VALLEY | NY | 10977 | |
| ELIE, JEAN | | ADDRESS REDACTED | | | | | | |
| ELIECER, BERNAL | | 5051 NW 7TH ST | | | MIAMI | FL | 33126-0000 | |
| ELIES DELI & CATERING | | 1950 OLD GALLOWS RD 110 | | | VIENNA | VA | 22182 | |
| ELIFRITZ, AARON ANTHONY | | ADDRESS REDACTED | | | | | | |
| ELIJAH, EDWARD EARL | | ADDRESS REDACTED | | | | | | |
| ELIJAH, HARLAN DAVID | | ADDRESS REDACTED | | | | | | |
| ELIMIDEBT MANAGEMENT SYSTEMS | | 2500 E HALLANDALE BEACH BLVD | STE 405 | | HALLANDALE | FL | 33009 | |
| ELINE, CHRIS AUSTIN | | ADDRESS REDACTED | | | | | | |
| ELINGS, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| ELIOPOULOS, NICHOLAS | | 7645 FALLEN LEAF LANE | | | PRUNEDALE | CA | 00009-3907 | |
| ELIOPOULOS, NICHOLAS BRUCE | | ADDRESS REDACTED | | | | | | |
| ELIS, PAUL | | ADDRESS REDACTED | | | | | | |
| ELISA, FERNANDEZ | | 1820 W 53RD ST | | | HIALEAH | FL | 33012-2164 | |
| ELISA, T | | 4801 GUS ECKERT RD APT 1009 | | | SAN ANTONIO | TX | 78240-4122 | |
| ELISALDEZ, LAURA | | 9563 ABBOTSFORD RD | | | PICO RIVERA | CA | 90660 | |
| ELISE, RANDOLPH | | ADDRESS REDACTED | | | | | | |
| ELISHA WEIRICH | WEIRICH ELISHA | 3498 SANTIAGO DR | | | SANTA ROSA | CA | 95403-1927 | |
| ELITCH GARDENS | | 299 WALNUT ST | | | DENVER | CO | 80204 | |
| ELITE 1 ELECTRIC INC | | 11324 JOHNSTOWN RD | | | NEW ALBANY | OH | 43054 | |
| ELITE AUDIO VIDEO INSTALLATIONS INC | | 7818 STUART AVE | | | JACKSONVILLE | FL | 32220 | |
| ELITE AUTO GLASS | | 6395 E 56TH AVE | | | COMMERCE CITY | CO | 80022 | |
| ELITE COMMUNICATIONS | | 360 S STATE ST | | | CLEARFIELD | UT | 84015 | |
| ELITE COMPUTER SOLUTIONS LLC | | PO BOX 8205 | | | PORTSMOUTH | NH | 03802-8205 | |
| ELITE COURIER | | 14900 LANDMARK STE 220 LB NO 12 | | | DALLAS | TX | 75240 | |
| ELITE DIGITAL SOLUTIONS | | 14390 ADAMSVILLES RD | | | GREENWOOD | DE | 19950 | |
| ELITE DIGITAL SOLUTIONS | | 420 S MAIN | | | ELK CITY | OK | | |
| ELITE ELECTRIC CO | | 3300 A COLUMBIA NE | | | ALBUQUERQUE | NM | 87107 | |
| ELITE ELECTRONICS | | 1229 PARK ST | | | ALAMEDA | CA | 94501 | |
| ELITE HOME ENTERTAINMENT LLC | | 115 BICKERTON | | | LAFAYETTE | LA | 70508 | |
| ELITE HOME THEATER & TECHNOLOGY | | 4510 N CAMDEN LN | | | CRESTWOOD | KY | 40014 | |
| ELITE HOME THEATER & TECHNOLOGY | | 4510 N CAMDEN LN | | | CRESTWOOD | KY | 40014 | |
| ELITE IMAGE | | 17309 PARSON GROVE TERRACE | | | OLNEY | MD | 20832 | |
| ELITE IMAGE | | 4605 BRIGHTWOOD RD | | | OLNEY | MD | 20832 | |
| ELITE INSTALLATIONS | | 12 OYSTER CATCHER LN | | | SAVANNAH | GA | 31410-2094 | |
| ELITE INSTALLS LLC | | 359 SUMNER AVE | | | WHITEHALL | PA | 18052 | |
| ELITE MAINTENANCE INC | | 525 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| ELITE MARKETING GROUP | | 900 THIRD AVE | | | NEW HYDE PARK | NY | 11040 | |
| ELITE MOBILE MUSIC | | 205 BARRETT PL | | | EDMOND | OK | 73003 | |
| ELITE OFFICE PRODUCTS/SERVICES | | 1850 G HOWARD ST | | | ELK GROVE VLGE | IL | 60007 | |
| ELITE PERSONNEL SERVICES INC | | 555 SUN VALLEY DR STE J2 | | | ROSWELL | GA | 30076 | |
| ELITE POST OF NASHVILLE INC | | 1025 16TH AVE SOUTH STE 302 | | | NASHVILLE | TN | 37212 | |
| ELITE SATELLITE INSTALLATIONS | | 3400 NE 29TH ST | | | FT WORTH | TX | 76111 | |
| ELITE SATELLITE INSTALLATIONS | | PO BOX 202169 | | | ARLINGTON | TX | 76006 | |
| ELITE SCREENS INC | | 16410 MANNING WY | | | CERRITOS | CA | 90703 | |
| ELITE SOFTWARE DEVELOPMENT INC | | PO BOX 1194 | | | BRYAN | TX | 77806 | |
| ELITE SYSTEMS GROUP OF NY INC | | PO BOX 11150 | | | ALBANY | NY | 12211 | |
| ELITE TECH | | NO 200 | | | KANSAS CITY | KS | 66103 | |
| ELITE TECH | | 1100 W CAMBRIDGE CIRCLE DR | NO 200 | | KANSAS CITY | KS | 66103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELITE TECHNOLOGY GROUP INC | | 870 E HIGGINS RD STE 129 | | | SCHAUMBURG | IL | 60173-4787 | |
| ELITE TRENDZ INC | | PO BOX 700414 | | | DALLAS | TX | 75370 | |
| ELITEK | | 3855 N 29TH AVE | | | PHOENIX | AZ | 85017 | |
| ELIWA, MOHAMED M | | ADDRESS REDACTED | | | | | | |
| ELIYAHU, NAOMI SARA | | 1023 GARRISON AVE | | | TEANECK | NJ | 07666 | |
| ELIZA, CAJKRABORTEY | | 4537 FOUNTAIN AVE APT 206 | | | LOS ANGELES | CA | 90029-1948 | |
| ELIZABET, AHTOON | | 46 078 EMEPELA PL APT A107 | | | KANEOHE | HI | 96744-3963 | |
| ELIZABET, ANDREWS | | 302 PENNSYLVANIA AVE | | | WAYNE | PA | 19087-4209 | |
| ELIZABET, BIAFORE | | 230 1/2 BRIDGE ST | | | LUMBERPORT | WV | 26386-0000 | |
| ELIZABET, CIFRINO | | 5 ROYAL LAKE DR | | | BRAINTREE | MA | 02184-5418 | |
| ELIZABET, CRUZ | | 1612 HARRISON ST 4 | | | HOLLYWOOD | FL | 33020-0000 | |
| ELIZABET, D | | 6920 ASHBURN ST | | | HOUSTON | TX | 77061-2608 | |
| ELIZABET, LOPEZ | | 30731 COMMERCIAL RD | | | GOSHEN | CA | 93227-0000 | |
| ELIZABET, MCPHERSON | | 15587 CEDARMILL DR | | | CHESTERFIELD | MO | 63017-0000 | |
| ELIZABET, RANGEL | | 1206 SUNNY CT | | | SAN JOSE | CA | 95116-2874 | |
| ELIZABETH B DICKEY | | 5606 DUNMOYLE AVE | | | PITTSBURGH | PA | 15217-1028 | |
| ELIZABETH BAYRON | | 14711 REDCLIFF DR | | | TAMPA | FL | 33625-1977 | |
| ELIZABETH DAVIS CUST | DAVIS ELIZABETH | ELIZA LECKIE DAVIS | UNDER THE VA UNIF TRAN MIN ACT | 2201 LOGAN ST | RICHMOND | VA | 23235-3459 | |
| ELIZABETH E ERWIN | ERWIN ELIZABETH E | 1677 INDIAN PIPE COURT | | | POWHATAN | VA | 23139 | |
| ELIZABETH FULLER CUST | FULLER ELIZABETH | KAITLYN MARIE FULLER | UNIF GA TRF MIN ACT | 3118 WILLIAM RD | MARCUS HOOK | PA | 19061-2048 | |
| ELIZABETH FULLER CUST | | KAITLYN MARIE FULLER | UNIF GA TRF MIN ACT | | | | | |
| ELIZABETH G ATKINSON | ATKINSON ELIZABETH G | 1410 CLAREMONT AVE | | | RICHMOND | VA | 23227-4030 | |
| ELIZABETH G BUMPAS | BUMPAS ELIZABETH G | 5010 GROVE WEST BLVD UNIT 1403 | | | STAFFORD | TX | 77477-2622 | |
| ELIZABETH HELEN LUCAS | LUCAS ELIZABETH HELE | 21 LINSDALE GARDENS | GEDLING | | NOTTINGHAM L0 | | NG4 4GY | |
| ELIZABETH KELLEY | KELLEY ELIZABETH | 20919 NUNES AVE | | | CASTRO VALLEY | CA | 94546-5742 | |
| ELIZABETH L GLASS | GLASS ELIZABETH L | 2400 BARRETT CREEK BLVD APT 613 | | | MARIETTA | GA | 30066-4958 | |
| ELIZABETH P CARR CUST | CARR ELIZABETH P | JAMES RAYMOND CARR | UNIF GIFT MIN ACT SC | 37 SUNSET DR APT 1 | ASHEVILLE | NC | 28804-3859 | |
| ELIZABETH PANKE CUST FOR | PANKE ELIZABETH | WALTER PANKE UNDER THE OH | UNIF TRANSFERS TO MINORS ACT | 2225 BEECHCREEK LN | CINCINNATI | OH | 45233-1706 | |
| ELIZABETH W WARFIELD | WARFIELD ELIZABETH W | 4525 E DON JOSE DR | | | TUCSON | AZ | 85718-1610 | |
| ELIZABETH Y WASHINGTON | WASHINGTON ELIZABETH | 3550 VILLAGE PKWY | | | DOUGLASVILLE | GA | 30135-8233 | |
| ELIZABETH, JEANETTE ESCALANTE | | ADDRESS REDACTED | | | | | | |
| ELIZABETH, JEFFRIES | | 12123 EAST MESCAL RD | | | SCOTTSDALE | AZ | 85259-0000 | |
| ELIZABETH, MCLAUGHLIN DAINNE | | ADDRESS REDACTED | | | | | | |
| ELIZABETH, XIONG | | 1398 HIGHLAND BLVD | | | PONTIAC | MI | 48340-0000 | |
| ELIZABETHTOWN CHAMBER OF COMM | | PO BOX 1386 | DEPT OF EMPLOYMENT SVCS | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | NEWARK | NJ | 07101-8111 | |
| ELIZABETHTOWN GAS | | PO BOX 1450 | | | ELIZABETH | NJ | 07207-1450 | |
| ELIZABETHTOWN GAS | | PO BOX 1450 | | | ELIZABETH | NJ | 07207-1450 | |
| ELIZABETHTOWN WATER CO | | 600 S AVE | | | WESTFIELD | NJ | 07090 | |
| ELIZABETHTOWN WATER CO | | PO BOX 16813 | | | NEWARK | NJ | 071016813 | |
| ELIZABETHTOWN WATER CO | | PO BOX 16813 | | | NEWARK | NJ | 07101-6813 | |
| ELIZABETHTOWN WATER CO | | PO BOX 371350 | | | PITTSBURG | PA | 15250-1463 | |
| ELIZABETHTOWN WATER CO | | PO BOX 788 | | | WESTFIELD | NJ | 07091-0788 | |
| ELIZALDE, ALEX | | ADDRESS REDACTED | | | | | | |
| ELIZALDE, AMANDA | | 5106 SOPHIA ST | | | EAST CHICAGO | IN | 46312-3835 | |
| ELIZALDE, AMANDA | | 5106 SOPHIA ST | | | EAST CHICAGO | IN | 46312 | |
| ELIZALDE, AMANDA TRINA | | 2754 E 128TH ST | | | CHICAGO | IL | 60633 | |
| ELIZALDE, AMANDA TRINA | | ADDRESS REDACTED | | | | | | |
| ELIZALDE, FRANCISC | | 8440 W CAMPBELL AVE | | | PHOENIX | AZ | 85037-1516 | |
| ELIZALDE, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| ELIZALDE, MARK I | | 9346 MEADOW ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| ELIZALDE, MARK I | | ADDRESS REDACTED | | | | | | |
| ELIZALDE, OMAR L | | ADDRESS REDACTED | | | | | | |
| ELIZARRARAZ, ALICIA J | | ADDRESS REDACTED | | | | | | |
| ELIZONDO ARAICA, ROBERT E | | ADDRESS REDACTED | | | | | | |
| ELIZONDO, CAROLYN | | 3824 CALLOWAY DR | | | ORLANDO | FL | 32810-2221 | |
| ELIZONDO, IAN | | 1602 HILLSDALE AVE | | | SAN JOSE | CA | 95118 | |
| ELIZONDO, JORGE | | 924 DOROTHY CIRCLE | | | PHARR | TX | 78577 | |
| ELIZONDO, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ELIZONDO, ROBERT S | | ADDRESS REDACTED | | | | | | |
| ELIZONDOARAICA, ROBERT | | 192 CAPRICORN DR | 8 | | HILLSBOROUGH | NJ | 08844-0000 | |
| ELIZONEO, JEREMIAH | | 4000 SEXTON DR | | | COLUMBUS | OH | 43228 | |
| ELJAAFARI, MOHAMED | | 8017 S NEWCASTLE AV | | | BURBANK | IL | 60459 | |
| ELJACK, ABDELRAHIM DAFFALLA | | ADDRESS REDACTED | | | | | | |
| ELJIOUNDI, TAREK A | | ADDRESS REDACTED | | | | | | |
| ELK GROVE APPLIANCE SERVICE | | 9710 ELK GROVE FLORIN RD | | | ELK GROVE | CA | 95624 | |
| ELK GROVE FIRE DEPARTMENT | | 8820 ELK GROVE BLVD STE 2 | | | ELK GROVE | CA | 95624 | |
| ELK GROVE UNIFIED SCHOOL DIST | | 9510 ELK GROVE FLORIN RD | RM 206 | | ELK GROVE | CA | 95624 | |
| ELK GROVE, CITY OF | | 8401 LAGUNA PALMS WAY | CITY HALL | | ELK GROVE | CA | 95758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELK GROVE, CITY OF | | ELK GROVE CITY OF | 8401 LAGUNA PALMS WAY | | ELK GROVE | CA | | |
| ELKAY INDUSTRIES | | 2925 N MARKET ST | | | ST LOUIS | MO | 63106 | |
| ELKAY INDUSTRIES | | PO BOX 6367 | | | ST LOUIS | MO | 63107 | |
| ELKERSON, DANIELLE | | 32 DELMOOR DR | | | ATLANTA | GA | 30311 | |
| ELKHART SUPERIOR COURT 5 | | 315 S SECOND ST | SMALL CLAIMS DIVISION | | ELKHART | IN | 46515 | |
| ELKHART TRUTH | | BOB EARLEY | 421 SOUTH SECOND ST | | ELKHART | IN | 46516 | |
| ELKHART TRUTH, THE | | P O BOX 487 | | | ELKHART | IN | 46515 | |
| ELKHART TRUTH, THE | | TRUTH PUBLISHING COMPANY INC | P O BOX 487 | | ELKHART | IN | 46515 | |
| ELKHOLY, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| ELKINS & ASSOCIATES INC | | PO BOX 9902 | | | RICHMOND | VA | 23228 | |
| ELKINS, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| ELKINS, ARKEVIUS TERREL | | ADDRESS REDACTED | | | | | | |
| ELKINS, AUGUSTA MARIE | | ADDRESS REDACTED | | | | | | |
| ELKINS, BRANDY LEIGH | | ADDRESS REDACTED | | | | | | |
| ELKINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ELKINS, DYLAN KURT | | 2914 SAUCIER RD | | | LAKE CHARLES | LA | 70601 | |
| ELKINS, DYLAN KURT | | ADDRESS REDACTED | | | | | | |
| ELKINS, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| ELKINS, J W | | 4119 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76016 | |
| ELKINS, JEREMY | | ADDRESS REDACTED | | | | | | |
| ELKINS, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| ELKINS, KOWYNN L | | 2908 PRENDA DE PLATA NW | | | ALBUQUERQUE | NM | 87120 | |
| ELKINS, KOWYNN L | | ADDRESS REDACTED | | | | | | |
| ELKINS, LARRISSA NIQUOLE | | 15320 GORHAM DR | | | HOUSTON | TX | 77084 | |
| ELKINS, LARRISSA NIQUOLE | | ADDRESS REDACTED | | | | | | |
| ELKINS, LORA LEIGH ANN | | ADDRESS REDACTED | | | | | | |
| ELKINS, MEIGEL O | | ADDRESS REDACTED | | | | | | |
| ELKINS, MONTY D | | 353 MEADOW ASH DR | | | LEWIS CENTER | OH | 43035 | |
| ELKINS, MONTY DOUGLAS | | 353 MEADOW ASH DR | | | LEWIS CENTER | OH | 43035 | |
| ELKINS, MONTY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ELKINS, NALINI | | 30 LOS HELECHOS | | | MONTEREY | CA | 93942 | |
| ELKINS, NATHAN PAUL | | 1837 EAST OAK ST | | | NEW ALBANY | IN | 47150 | |
| ELKINS, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| ELKINS, SETH DWAYNE | | ADDRESS REDACTED | | | | | | |
| ELKINS, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| ELKINS, TODD MICHEAL | | ADDRESS REDACTED | | | | | | |
| ELKO CLINIC, THE | | 762 14TH ST | | | ELDO | NV | 89801 | |
| ELKO CLINIC, THE | | PO BOX 271 | 762 14TH ST | | ELDO | NV | 89801 | |
| ELKO DISCOUNT SATELLITE | | 176 5TH ST | | | ELKO | NV | 89801 | |
| ELKO DISTRICT COURT CLERK | | ELKO COUNTY COURTHOUSE RM 204 | | | ELKO | NV | 89801 | |
| ELKO DISTRICT COURT CLERK | | FOURTH JUDICIAL DISTRICT | ELKO COUNTY COURTHOUSE RM 204 | | ELKO | NV | 89801 | |
| ELL, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ELLA, S | | 4204 TELLURIDE DR | | | KILLEEN | TX | 76542-7542 | |
| ELLE JAY DISTRIBUTORS | | 131 S BARRANCA ST | SUITE 397 | | WEST COVINA | CA | 91761 | |
| ELLE JAY DISTRIBUTORS | | SUITE 397 | | | WEST COVINA | CA | 91761 | |
| ELLEBY, KEVIN | | 2209 AUGUSTA AVE | | | SAVANNAH | GA | 31415 | |
| ELLEDGE, HAL O | | 4563 ALEX DR | | | SAN JOSE | CA | 95130 | |
| ELLEDGE, HAL O | | ADDRESS REDACTED | | | | | | |
| ELLEDGE, THOMAS | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| ELLEDGE, THOMAS | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| ELLEFSON, AMBER ANN | | ADDRESS REDACTED | | | | | | |
| ELLEGOOD, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| ELLEGOOD, DAVIDP | | 2146 W CUYLER | | | CHICAGO | IL | 60618-0000 | |
| ELLEN EQUIPMENT LLC | | 18000 E 22ND AVE | | | AURORA | CO | 80011 | |
| ELLEN EQUIPMENT LLC | | DEPT 1394 | | | DENVER | CO | 80291-1394 | |
| ELLEN N ROBERTS | | 5905 CROSS POINTE LN | | | BRENTWOOD | TN | 37027-4761 | |
| ELLEN, ESTHER | | 5726 VICKI LANE | | | BEDFORD HEIGHTS | OH | 44146 | |
| ELLEN, RHINEHART | | 589 HOULTON RD | | | BAILEYVILLE | ME | 04694-3627 | |
| ELLENBARGER, JOEL W | | ADDRESS REDACTED | | | | | | |
| ELLENBARGER, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| ELLENBERGER, DARLENE | | 16956 ROUTE 120 | | | EMPORIUM | PA | 15834-0000 | |
| ELLENBOGEN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| ELLENBURG, VALERIE | | 183 FERNWOOD DR | | | EASLEY | SC | 29640-6939 | |
| ELLENDER, KIERSTAN LEANN | | ADDRESS REDACTED | | | | | | |
| ELLENGOLD, THOMAS RYAN | | 354 SEAVER AVE | | | STATEN ISLAND | NY | 10305-2117 | |
| ELLENGOLD, THOMAS RYAN | | ADDRESS REDACTED | | | | | | |
| ELLENIS, MICHAEL JOHN | | 1302 WOODLEDGE DR | | | MINERAL RIDGE | OH | 44440 | |
| ELLENIS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| ELLENS, KENNEDY L | | ADDRESS REDACTED | | | | | | |
| ELLENSTEIN, AARON | | ADDRESS REDACTED | | | | | | |
| ELLER MEDIA COMPANY | | PO BOX 200792 | | | DALLAS | TX | 75320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLER MEDIA COMPANY | | PO BOX 847247 | | | DALLAS | TX | 75284-7247 | |
| ELLER MESHREKI, RHONDA | | 6164 POPPY SEED LANE | | | MECHANICSVILLE | VA | 23111 | |
| ELLER MESHREKI, RHONDA M | | ADDRESS REDACTED | | | | | | |
| ELLER, ANDREW BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ELLER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ELLER, DARLEEN V | | 138 SAN VICENTE BLVD | C | | SANTA MONICA | CA | 90402 | |
| ELLER, JOSHUA CALEB | | ADDRESS REDACTED | | | | | | |
| ELLER, JOSHUA HENRY | | ADDRESS REDACTED | | | | | | |
| ELLER, KATHERIN | | PO BOX 52702 | | | TULSA | OK | 74152-0702 | |
| ELLER, LUKE ALAN | | ADDRESS REDACTED | | | | | | |
| ELLER, MARK D | | ADDRESS REDACTED | | | | | | |
| ELLER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| ELLER, MATTHEWSCOTT | | 210 CHESTNUT WAY | | | MIDDLETOWN | DE | 19709-0000 | |
| ELLER, PAUL WILLIAM | | 28 ORION WAY | | | SEWELL | NJ | 08080 | |
| ELLER, PAUL WILLIAM | | ADDRESS REDACTED | | | | | | |
| ELLER, RUTH | | 402 SWEET JULIET WAY | | | GREENVILLE | SC | 29650-0000 | |
| ELLER, THOMAS | | 3307 COUNTRY MEADOW LANE | | | HEYWORTH | IL | 61745 | |
| ELLERB, MARCIE L | | 856 PLANTATION DR | | | MYRTLE BEACH | SC | 29577 | |
| ELLERBE, BRIAN | | ADDRESS REDACTED | | | | | | |
| ELLERBECK, TONI DENISE | | 11989 HUBBARD ST | | | MORENO VALLEY | CA | 92557 | |
| ELLERBECK, TONI DENISE | | ADDRESS REDACTED | | | | | | |
| ELLERBEE IL, BENNY CALVIN | | 16 ROMNEY RD | | | WHEELING | WV | 26003 | |
| ELLERBEE, JONATHAN | | 1837 SULIS ST | | | PHILADELPHIA | PA | 19141-1020 | |
| ELLERMAN, AMANDA P | | 1736 MOUNTAIN PINE TER | | | RICHMOND | VA | 23235 | |
| ELLERMAN, AMANDA P | | ADDRESS REDACTED | | | | | | |
| ELLERMEIER, KEVIN | | 4433 RESMAR RD | | | LA MESA | CA | 91941-0000 | |
| ELLERMEIER, KEVIN DWAYNE | | ADDRESS REDACTED | | | | | | |
| ELLERTSON, TAMMYE | | 31795 VIA CORDOVA | | | TEMECULA | CA | 92592 | |
| ELLERY, MARLA C | | 1399 WADE RD | | | MILFORD | OH | 45150 | |
| ELLERY, MARLA C | | ADDRESS REDACTED | | | | | | |
| ELLET PLUMBING | | 15293 WALL ST | | | CARTERVILLE | IL | 62918 | |
| ELLETT, RICKY S | | ADDRESS REDACTED | | | | | | |
| ELLETT, TONY MORROW | | 304 NW 132STREET | | | VANCOUVER | WA | 98685 | |
| ELLEXSON, ZACK BEAU | | ADDRESS REDACTED | | | | | | |
| ELLI, GLORIA J | | 126 KEYSTONE AVE | | | MIDDLETOWN | PA | 17057-1325 | |
| ELLIAS, ADAM | | 58 TIGER TRAIL EAST | | | CARMEL | NY | 10512 | |
| ELLIBEE, CHARLES R | | ADDRESS REDACTED | | | | | | |
| ELLICK, GARY ANDRE | | ADDRESS REDACTED | | | | | | |
| ELLICK, GEORGE H | | ADDRESS REDACTED | | | | | | |
| ELLICK, JEFF & PENNY | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| ELLIES, CYNTHIA A | | ADDRESS REDACTED | | | | | | |
| ELLIFF, JOSHUA CARTER | | 211 MARANES CIRCLE | | | MAUMELLE | AR | 72113 | |
| ELLIFF, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| ELLING, MARION | | 209 FREEDOM RD | | | FREEDOM | NY | 14065-9703 | |
| ELLINGER, ANNE | | 57 E GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462-1529 | |
| ELLINGHAUSEN, DAVID | | 8240 FAIRGROVE COURT APT B | | | INDIANAPOLIS | IN | 46227 | |
| ELLINGHAUSEN, DAVID H | | ADDRESS REDACTED | | | | | | |
| ELLINGSEN, ERIC ROY | | ADDRESS REDACTED | | | | | | |
| ELLINGSON, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| ELLINGSON, JEFFERY P | | ADDRESS REDACTED | | | | | | |
| ELLINGSON, JOHN I | | ADDRESS REDACTED | | | | | | |
| ELLINGSON, LOWELL | | 5809 BALFORD RD | | | ROCKLINE | CA | 95765 | |
| ELLINGSON, RUSSELL SANFORD | | ADDRESS REDACTED | | | | | | |
| ELLINGTON ELECTRONICS, BOB | | 1386 GRAYS CREEK RD | | | DRY PRONG | LA | 71423-3700 | |
| ELLINGTON, BRASHAUN SIMONE | | ADDRESS REDACTED | | | | | | |
| ELLINGTON, BURNARD N | | 1181 UMBRIA RD | | | MONCKS CORNER | SC | 29461 | |
| ELLINGTON, BURNARD N | | ADDRESS REDACTED | | | | | | |
| ELLINGTON, JAMES ROSS | | ADDRESS REDACTED | | | | | | |
| ELLINGTON, RONALD DEONDRE | | ADDRESS REDACTED | | | | | | |
| ELLINGTON, SHANEKA SHANTELL | | 1505 PATTERSON ST | | | ANNISTON | AL | 36201 | |
| ELLINGTON, SHANEKA SHANTELL | | ADDRESS REDACTED | | | | | | |
| ELLINGTON, TASHA SHAREE | | ADDRESS REDACTED | | | | | | |
| ELLINGTONS FLORIST & GREENHSE | | 2500 SOUTH MAIN ST | | | HIGH POINT | NC | 27263 | |
| ELLINGWOOD, STEPHANIE N | | ADDRESS REDACTED | | | | | | |
| ELLIOT RAMOS, IAN MAKANA ALO | | 441 WILLOW COURT | | | CONYERS | GA | 30094 | |
| ELLIOT RAMOS, IAN MAKANA ALO | | ADDRESS REDACTED | | | | | | |
| ELLIOT, CHARLES RAY | | ADDRESS REDACTED | | | | | | |
| ELLIOT, DAVID | | 803 FRANKLIN AVE | 2 | | NORMAL | IL | 61761 | |
| ELLIOT, DAVID | | ADDRESS REDACTED | | | | | | |
| ELLIOT, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| ELLIOT, LYNDSI S | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT & CO APPRAISERS | | 1520 MARTIN ST STE 107 | | | WINSTON SALEM | NC | 27103 | |
| ELLIOTT & CO APPRAISERS | | 4401 COLWICK RD STE 200 | | | CHARLOTTE | NC | 28211 | |
| ELLIOTT & COMPANY APPRAISERS | | 37 VILLA RD B119 STE 116 | | | GREENVILLE | SC | 29615 | |
| ELLIOTT CO, JE | | 7070 W 43RD ST STE 201 | | | HOUSTON | TX | 77092 | |
| ELLIOTT D RICE | | 23067 PETERKINS RD | | | GEORGETOWN | DE | 19947-2730 | |
| ELLIOTT ENTERPRISES | | PO BOX 2 | | | CAPSHAW | AL | 35742 | |
| ELLIOTT JR , MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| ELLIOTT JR, ALFRED LEE | | 1210 BROOKLINE AVE | | | LOUISVILLE | KY | 40215 | |
| ELLIOTT JR, ALFRED LEE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT JR, JOHN | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234 | |
| ELLIOTT JR, JOHN P | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234-3859 | |
| ELLIOTT LAW OFFICE PC | | 307 CENTRAL ST | | | GARNER | MA | 01440 | |
| ELLIOTT LAWSON & POMRENKE | | PO BOX 8400 | | | BRISTOL | VA | 24203 | |
| ELLIOTT LEWIS CORPORATION | | 2701 GRANT AVE | | | PHILADELPHIA | PA | 19114 | |
| ELLIOTT LEWIS CORPORATION | | 2900 BLACK LAKE PL | | | PHILADELPHIA | PA | 19154 | |
| ELLIOTT PC, MARY JANE | | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| ELLIOTT SAMPSON, JEFFREY ALOMENU | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, AARON CHARLES | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, AARON WALTER | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ADRIAN BROOKS | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ADRIANE INDIA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ALEXANDER EMERSON | | 18 JAMES ST | | | FRAMINGHAM | MA | 01701 | |
| ELLIOTT, ALEXANDER EMERSON | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, AMANDA MARIE | | 1720 BIG HORN TRAIL | | | COLORADO SPRINGS | CO | 80919 | |
| ELLIOTT, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, AMY LAURA | | 7535 PRESTWICK COURT | | | GILROY | CA | 95020 | |
| ELLIOTT, AMY LAURA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ANTHONY DEAN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, BRANDON NATHIEL | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, BRENT | | 349 WINDMERE DR | | | PADUCAH | KY | 42001 | |
| ELLIOTT, BRENT A | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, CARLEY LEEANN | | 2500 LINCOLN AVE SE | | | OLYMPIA | WA | 98501 | |
| ELLIOTT, CARLEY LEEANN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, CAROLE | | LOC NO 8003 PETTY CASH | MP 9954 MAYLAND DR | | RICHMOND | VA | 23223 | |
| ELLIOTT, CAROLE H | | 22321 SKINQUARTER RD | | | MOSELEY | VA | 23120 | |
| ELLIOTT, CAROLE H | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, CHRIS M | | 1230 CANBY RD NO 106 | | | REDDING | CA | 96003 | |
| ELLIOTT, CHRIS M | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, CHRISTOPHER SHAYNE | | 1351 ANDY ST APT 524 | | | ABILENE | TX | 79605 | |
| ELLIOTT, CHRISTOPHER SHAYNE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, COLIN K | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, CORY ALAN | | 256 FOREST DR | | | COLLEGE STATION | TX | 77840 | |
| ELLIOTT, CORY ALAN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, COURTNEY JAMILA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, CYNTHIA | | 263 BEARDSLEY ST APT NO 3 | | | BRIDGEPORT | CT | 06607-0000 | |
| ELLIOTT, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, DAKOTA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, DARRENN LINTON | | 3665 GATEWAY DR | 2C | | PORTSMOUTH | VA | 23703 | |
| ELLIOTT, DARRENN LINTON | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, DAVID EUGENE | | 5210 PALCO PL | | | COLLEGE PARK | MD | 20740 | |
| ELLIOTT, DAVID EUGENE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, DAVID SR | | RR 1 BOX 1550 | | | STILWELL | OK | 74960-9751 | |
| ELLIOTT, DAVID W | | 9349 GUENEVERE PLACE | | | MECHANICSVILLE | VA | 23116 | |
| ELLIOTT, DAVID W | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, DENA MARIE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, DON | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, DUSTIN GLENN | | 102 UNDERWOOD DR | | | MOUNT HOLLY | NC | 28120 | |
| ELLIOTT, DUSTIN GLENN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, DUSTYN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ELIZABETH DEAN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ERICK | | 2122 CRISTON DR | | | NEWPORT NEWS | VA | 23602-5100 | |
| ELLIOTT, GARY DONOVAN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, IAN EMERSON | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JAMES A | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JAMES CLIFTON | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JARED DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT, JASON | | 3380 SWENSON | | | LAS VEGAS | NV | 89074 | |
| ELLIOTT, JASON | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JEFFREY | | 102 PANCOAST AVE | | | ASTON | PA | 19014-2808 | |
| ELLIOTT, JENNIFER | | PO BOX 162 | | | WEST GROTON | MA | 01472-0000 | |
| ELLIOTT, JEREMY JOHN | | 13309 41ST LANE N | | | ROYAL PALM BEACH | FL | 33411 | |
| ELLIOTT, JERMAINE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JERRY WAYNE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JOHN P | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234 | |
| ELLIOTT, JOSEPH D | | 5 FORREST RD | | | POQUOSON | VA | 23662-1705 | |
| ELLIOTT, JOSEPH M | | 180 MILLPOND RD | | | HAMDEN | CT | 06514 | |
| ELLIOTT, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JOSHUA PAUL | | 5400 SOUTH PARK AVE | APT I 1 | | HAMBURG | NY | 14075 | |
| ELLIOTT, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, KARISSA CLARE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, KAYLA LADAWN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, KEITH | | 184 WEST SHELLEY DR | | | CLAYMONT | DE | 19703 | |
| ELLIOTT, KEITH V | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, KIM | | 1259 KRAMERIA ST | | | DENVER | CO | 80220-2714 | |
| ELLIOTT, KYLE | | 1285 E JAMISON PL | | | CENTENNIAL | CO | 80122 | |
| ELLIOTT, KYLE JONATHAN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, LARA KRISTINE | | 2170 HOPKINS LANE | | | EASTON | PA | 18040 | |
| ELLIOTT, LEON G | | 7618 N PLEASENT PRAIRIE | | | SPOKANE | WA | 99217 | |
| ELLIOTT, LEON G | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MARRY C | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MARY J | | 130 ROSEGILL RD | | | RICHMOND | VA | 23236 | |
| ELLIOTT, MARY J | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MARY JANE | | 25505 W 12 MILE RD STE 4760 | | | SOUTHFIELD | MI | 48034 | |
| ELLIOTT, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MATTHEW ARTHUR | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MELISSA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MICAH JOHN | | 2100 W 100TH AVE | NO 147 | | THORNTON | CO | 80260 | |
| ELLIOTT, MICHAEL | | 2488 N HARBOR DR M 7 | | | BAY CITY | MI | 48706 | |
| ELLIOTT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MICHAEL ADRIEL | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MICHAEL WILLIAM | | 11 WARDWELL RD | | | WEST HARTFORD | CT | 06107 | |
| ELLIOTT, MIKEL THOMAS | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MONECIA LATOYA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MONTIER RASHOD | | 360 GEORGETOWN LOOP | | | NEWPORT NEWS | VA | 23608 | |
| ELLIOTT, MONTIER RASHOD | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, MYDASHIA SHAWNICIE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, NANCY A | | 20 FREMONT ST | 1 | | PLYMOUTH | MA | 02360 | |
| ELLIOTT, NATHAN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, NICK | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, PATRICE S | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, PATRICK R | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, PETER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, RAMON | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, RICHARD | | 2701 ROBINSON ST | | | REDONDO BEACH | CA | 90278 | |
| ELLIOTT, RICHARD J | | 3929 CHEW ST | | | ALLENTOWN | PA | 18104 | |
| ELLIOTT, ROB JOSHUA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ROBERT DEAN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, ROBERT HAROLD | | 4917 WAITS RD | | | OWEGO | NY | 13827 | |
| ELLIOTT, ROBERT HAROLD | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, RUSSELL | | 3122 HARTS RUN RD | | | ALLISON PARK | PA | 15101-0000 | |
| ELLIOTT, RYAN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, SCOTT | | 104 OLYMPIC CR | | | VACAVILLE | CA | 95687 | |
| ELLIOTT, SCOTT C | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, SHAWN PATRICK | | 7183 JACKSON | | | TAYLOR | MI | 48180 | |
| ELLIOTT, SIDNEY | | 4290 DESOTO RD | | | WELLS | MS | 38680 | |
| ELLIOTT, STEPHEN R | | 516 RANDALL AVE | | | CHEYENNE | WY | 82001 | |
| ELLIOTT, STEVEN M | | 1402 SANTA MARGARITA ST | F | | LAS VEGAS | NV | 89146 | |
| ELLIOTT, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, TABATHA KAYLALEIGH | | 1210 BROOKLINE AVE | | | LOUISVILLE | KY | 40215 | |
| ELLIOTT, TACITA STAR | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, TARIQ MYKEL | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, TEBA MOSES | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, THERESA L | | 1611 N 14TH TER | | | HOLLYWOOD | FL | 33020-3263 | |
| ELLIOTT, THOMAS | | 62757 PLANEVILLE AVE | | | GOSHEN | IN | 46528 7504 | |
| ELLIOTT, TRAVIS LYNN | | 1050 GRAY BRANCH RD | | | MCKINNEY | TX | 75071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT, TRAVIS LYNN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, VICKY | | 8110 E RAILROAD ST | | | BUTLERVILLE | IN | 47223-9454 | |
| ELLIOTT, WALLACE JR | | 4115 11TH AVE S | | | SAINT PETERSBURG | FL | 33711-2046 | |
| ELLIOTT, WESLEY JOHN | | 11607 RIDERWOOD DR | | | HOUSTON | TX | 77099 | |
| ELLIOTT, WESLEY JOHN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, WESTON DAVID | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, WILLARD M | | 49622 WOODLAND DR | | | EAST LIVERPOOL | OH | 43920 | |
| ELLIOTT, WILLARD MARK | | 49622 WOODLAND DR | | | EAST LIVERPOOL | OH | 43920 | |
| ELLIOTT, WILLARD MARK | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, WILLIAM CARL | | ADDRESS REDACTED | | | | | | |
| ELLIS & ASSOCATES INC | | 7064 DAVIS CREEK RD | | | JACKSONVILLE | FL | 32256 | |
| ELLIS & SONS INC, MR | | 6803 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| ELLIS APPRAISAL SERVICE | | 3740 WHITWORTH LANE | | | KNOXVILLE | TN | 37938 | |
| ELLIS CO CLERK OF DISTRICT CT | | ELLIS CO COURT HOUSE | | | HAYS | KS | 67601 | |
| ELLIS CO CLERK OF DISTRICT CT | | PO BOX 549 | ELLIS CO COURT HOUSE | | HAYS | KS | 67601 | |
| ELLIS CO INC, THE | | PO BOX 1009 | | | KENNER | LA | 70063 | |
| ELLIS COUNTY CLERK | | PO BOX 250 | | | WASAHACHIE | TX | 75168 | |
| ELLIS GARRY | | 414 SUMNER DR | | | MESQUITE | TX | 75149 | |
| ELLIS II, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ELLIS II, BRAD E | | ADDRESS REDACTED | | | | | | |
| ELLIS II, DAVID BRAIN | | 6520 HUFF LN | | | LOUISVILLE | KY | 40216 | |
| ELLIS II, DAVID BRAIN | | ADDRESS REDACTED | | | | | | |
| ELLIS II, DION | | ADDRESS REDACTED | | | | | | |
| ELLIS II, RALPH O | | ADDRESS REDACTED | | | | | | |
| ELLIS III, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ELLIS III, CHARLES RENE | | 1018 PHOSPHOR AVE | | | METAIRIE | LA | 70005 | |
| ELLIS III, CHARLES RENE | | ADDRESS REDACTED | | | | | | |
| ELLIS III, FRANKLIN | | 2601 N JB DENNIS NO 1207 | | | KINGSPORT | TN | 37660 | |
| ELLIS INDUSTRIES INC | | 2010 LEE AVE | | | S EL MONTE | CA | 91733 | |
| ELLIS JR, GEORGE Q | | 12611 MEQUITE HOLLOW LN | | | SUGAR LAND | TX | 77478 | |
| ELLIS JR, WILBERT | | ADDRESS REDACTED | | | | | | |
| ELLIS JR, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | |
| ELLIS LLC, DEMARIA | | 744 BROAD ST STE 1400 | | | NEWARK | NJ | 07102 | |
| ELLIS PHOTOGRAPHY, JEFF | | 6111 N WASHTENAW | | | CHICAGO | IL | 60659 | |
| ELLIS PLUMBING LLC, LESTER | | 1430 NEW ASHLAND CITY RD | | | CLARKSVILLE | TN | 37040 | |
| ELLIS PROPERTIES | | 806 E AVENIDA PICO STE I | | | SAN CLEMENTE | CA | 92672 | |
| ELLIS REALTORS, JB | | 360 S MAIN 500 | | | DECATUR | IL | 62523 | |
| ELLIS REALTORS, JB | | 360 S MAIN NO 500 | | | DECATUR | IL | 62523 | |
| ELLIS REALTY GROUP | | 23 CORPORATE PLAZA 240 | | | NEWPORT BEACH | CA | 92660 | |
| ELLIS SECURITY | | 768 BOSTON RD | | | BILLERICA | MA | 01821 | |
| ELLIS, AJA D | | ADDRESS REDACTED | | | | | | |
| ELLIS, AKIDA S | | ADDRESS REDACTED | | | | | | |
| ELLIS, ALEX HILL | | ADDRESS REDACTED | | | | | | |
| ELLIS, ALLANDO KRIKPATRIC | | 80 WEST GRAND ST | C1 | | MOUNT VERNON | NY | 10552 | |
| ELLIS, ALONZO | | ADDRESS REDACTED | | | | | | |
| ELLIS, ANDREW | | ADDRESS REDACTED | | | | | | |
| ELLIS, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| ELLIS, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| ELLIS, AUSTIN | | 6933 GARDNER RD | | | CHANDLER | IN | 47610-0000 | |
| ELLIS, AUSTIN G | | ADDRESS REDACTED | | | | | | |
| ELLIS, AUSTIN GRANT | | ADDRESS REDACTED | | | | | | |
| ELLIS, BARBARA | | 9392 SCARLET OAK DR | | | MANASSAS | VA | 20110-5668 | |
| ELLIS, BARRY | | 915 BRAD SPANN RD | | | MARSHALL | TX | 75670-0000 | |
| ELLIS, BENJAMIN A | | ADDRESS REDACTED | | | | | | |
| ELLIS, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | |
| ELLIS, BENJAMIN TOMABECHI | | ADDRESS REDACTED | | | | | | |
| ELLIS, BLAKE AUSTIN | | 2609 BELKNAP AVE | | | NORMAN | OK | 73071 | |
| ELLIS, BLAKE AUSTIN | | ADDRESS REDACTED | | | | | | |
| ELLIS, BO | | ADDRESS REDACTED | | | | | | |
| ELLIS, BRANTLEY GORDON | | 1420 COLLEGIATE CIRCLE DR | 201 | | RALEIGH | NC | 27606 | |
| ELLIS, BRET M | | ADDRESS REDACTED | | | | | | |
| ELLIS, BRETT DAVID | | ADDRESS REDACTED | | | | | | |
| ELLIS, BRIAN H | | 195 CARTER CREEK DR | | | TEMPLE | GA | 30179 | |
| ELLIS, BRIAN H | | ADDRESS REDACTED | | | | | | |
| ELLIS, BRITANY | | 68 WOODLAND SPUR | | | YAZOO CITY | MS | 39194-0000 | |
| ELLIS, BRITTANY LAUREN | | ADDRESS REDACTED | | | | | | |
| ELLIS, BROOKE ALYSSA | | ADDRESS REDACTED | | | | | | |
| ELLIS, CAITLIN MICHELE | | ADDRESS REDACTED | | | | | | |
| ELLIS, CAMILLE A | | ADDRESS REDACTED | | | | | | |
| ELLIS, CHAD | | ADDRESS REDACTED | | | | | | |
| ELLIS, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | |
| ELLIS, CHRIS UTAH | | ADDRESS REDACTED | | | | | | |
| ELLIS, CLAUDIA P | | 7428 E NAVARRO AVE | | | MESA | AZ | 85208-6267 | |
| ELLIS, CONTISA B | | 9235 RAVEN DR | | | JONESBORO | GA | 30238 | |
| ELLIS, CONTISA B | | ADDRESS REDACTED | | | | | | |
| ELLIS, COURTNEY | | 1000 17TH AVE NORTH | 325 | | NASHVILLE | TN | 37208-0000 | |
| ELLIS, COURTNEY LASEAN | | ADDRESS REDACTED | | | | | | |
| ELLIS, DANIEL PAUL | | 94 DUBOIS RD | | | NEW PALTZ | NY | 12561 | |
| ELLIS, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| ELLIS, DAVID | | 535 N CHIPMAN ST | | | OWOSSO | MI | 48867 2141 | |
| ELLIS, DEBORAH A | | 820 REGAL PALM CT | | | BRANDON | FL | 33510-2355 | |
| ELLIS, DEMETRIUS JAMES | | ADDRESS REDACTED | | | | | | |
| ELLIS, DILLON | | 9623 WEST TORNEY | | | NINE MILE FALLS | WA | 99026 | |
| ELLIS, DOMINIQUE SEAN | | ADDRESS REDACTED | | | | | | |
| ELLIS, DON | | 13 REMP RD | | | MOHNTON | PA | 19540-0000 | |
| ELLIS, DON CLARK | | ADDRESS REDACTED | | | | | | |
| ELLIS, DWIGHT D | | PO BOX 5407 | | | RICHMOND | VA | 23220 | |
| ELLIS, EDLUND ANDRE | | ADDRESS REDACTED | | | | | | |
| ELLIS, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| ELLIS, ENEIL | | 8054 N 62ND ST | | | BROWN DEER | WI | 53223 | |
| ELLIS, ERIC LAMONT | | 33440 TRAFALGAR SQ | 2 | | WESTLAND | MI | 48186 | |
| ELLIS, ERIC LAMONT | | ADDRESS REDACTED | | | | | | |
| ELLIS, GARRY | | 414 SUMNER DR | | | MESQUITE | TX | 75149 | |
| ELLIS, GLENN LEE | | ADDRESS REDACTED | | | | | | |
| ELLIS, HAROLD | | 7619 CHRISTIE LN | | | DALLAS | TX | 75249-1024 | |
| ELLIS, IAN C | | 14803 WOODMILL PL | | | HOUSTON | TX | 77082 | |
| ELLIS, IZELL | | 18401 CLYDE ST | | | LANSING | IL | 60438-0000 | |
| ELLIS, IZELL EMMANUEL | | ADDRESS REDACTED | | | | | | |
| ELLIS, JAMES MIKE | | ADDRESS REDACTED | | | | | | |
| ELLIS, JANELLE AMOURE | | ADDRESS REDACTED | | | | | | |
| ELLIS, JAYDIN D | | ADDRESS REDACTED | | | | | | |
| ELLIS, JEAN | | 200 ST  GEORGE ST | | | BAY SAINT LOUIS | MS | 39520 | |
| ELLIS, JEFFREY T | | ADDRESS REDACTED | | | | | | |
| ELLIS, JERAMIAH DANIEL | | ADDRESS REDACTED | | | | | | |
| ELLIS, JERON LEONARD | | ADDRESS REDACTED | | | | | | |
| ELLIS, JERRY WAYNE | | ADDRESS REDACTED | | | | | | |
| ELLIS, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| ELLIS, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| ELLIS, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| ELLIS, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| ELLIS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| ELLIS, JUSTIN TODD | | 607 DONOVAN BRILEY | C | | NORTH LITTLE ROCK | AR | 72118 | |
| ELLIS, JUSTIN TODD | | ADDRESS REDACTED | | | | | | |
| ELLIS, KARA LYNN | | 29 WILDFLOWER DR | | | SUTTON | MA | 01590 | |
| ELLIS, KATHLEEN | | 403 COLLIER RD NW | | | ATLANTA | GA | 30309-1201 | |
| ELLIS, KEISHA ANNE | | ADDRESS REDACTED | | | | | | |
| ELLIS, KELLI | | LOC NO 0059 PETTY CASH | | | | | | |
| ELLIS, KELLI R | | 120 CHESTNUT ST | | | ALTO PASS | IL | 62905 | |
| ELLIS, KELLI R | | ADDRESS REDACTED | | | | | | |
| ELLIS, KENDRA | | 7305 LYLE BEND LANE | | | KNOXVILLE | TN | 37918 | |
| ELLIS, KENNETH LEE | | ADDRESS REDACTED | | | | | | |
| ELLIS, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| ELLIS, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| ELLIS, LACI ALEXIS | | ADDRESS REDACTED | | | | | | |
| ELLIS, LARRY | | 5512 65TH ST | | | LUBBOCK | TX | 79424 | |
| ELLIS, LARRY | | 6200 FAIRVIEW DR APT NO 3 | | | HUNTINGTON | WV | 25705 | |
| ELLIS, LARRY L | | ADDRESS REDACTED | | | | | | |
| ELLIS, LUKE | | ADDRESS REDACTED | | | | | | |
| ELLIS, MALCOLM ERWIN | | ADDRESS REDACTED | | | | | | |
| ELLIS, MARCUS DAVID | | 16103 CHAMPION DR | | | SPRING | TX | 77379 | |
| ELLIS, MARCUS DAVID | | ADDRESS REDACTED | | | | | | |
| ELLIS, MARK H | | 1224 EAGLE RIDGE RD | | | MILFORD | OH | 45150 | |
| ELLIS, MARK H | | ADDRESS REDACTED | | | | | | |
| ELLIS, MARY | | 19774 E OXFORD DR | | | AURORA | CO | 80013-4560 | |
| ELLIS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| ELLIS, MICHAEL | | 13544 LINCOLNSHIRE DR | | | ORLAND PARK | IL | 60462-0000 | |
| ELLIS, MICHAEL | | 830 RHINELANDER AVE | | | BRONX | NY | 10462 | |
| ELLIS, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| ELLIS, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| ELLIS, MICHAEL JOE | | ADDRESS REDACTED | | | | | | |
| ELLIS, MICHAEL RENE | | 5145 BROOKSIDE LN | | | CONCORD | CA | 94521 | |
| ELLIS, MICHAEL RENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| ELLIS, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| ELLIS, MICHELLE SHANEE | | ADDRESS REDACTED | | | | | | |
| ELLIS, MONICA DIANNE | | ADDRESS REDACTED | | | | | | |
| ELLIS, NATALIE KAY | | 1849 SOUTH 500 EAST | | | SALT LAKE | UT | 84105 | |
| ELLIS, NATALIE KAY | | ADDRESS REDACTED | | | | | | |
| ELLIS, NATHAN J | | 3520 ELM AVE | 8 | | LONG BEACH | CA | 90807 | |
| ELLIS, NATHAN J | | ADDRESS REDACTED | | | | | | |
| ELLIS, NICOLE M | | ADDRESS REDACTED | | | | | | |
| ELLIS, PAUL | | ADDRESS REDACTED | | | | | | |
| ELLIS, PORSHA LYNETTE | | ADDRESS REDACTED | | | | | | |
| ELLIS, PRESTON LEVARIS | | ADDRESS REDACTED | | | | | | |
| ELLIS, QUINNITA S | | ADDRESS REDACTED | | | | | | |
| ELLIS, QUIQUIA RENAI | | ADDRESS REDACTED | | | | | | |
| ELLIS, RACHEL BROOKE | | ADDRESS REDACTED | | | | | | |
| ELLIS, RACHEL LYNN | | ADDRESS REDACTED | | | | | | |
| ELLIS, RAMEL BAHEEN | | 222 NORTH HIAWASSEE | 10 | | ORLANDO | FL | 32835 | |
| ELLIS, RAMEL BAHEEN | | ADDRESS REDACTED | | | | | | |
| ELLIS, RANDY K | | ADDRESS REDACTED | | | | | | |
| ELLIS, RASHID EE YOV | | ADDRESS REDACTED | | | | | | |
| ELLIS, RASHIDEE | | 34 ELDRIDGE AVE | | | HEMPSTEAD | NY | 11550 | |
| ELLIS, REGINALD MAURICE | | ADDRESS REDACTED | | | | | | |
| ELLIS, RICHARD A | | 23340 ORLEANS PL | | | LAND O LAKES | FL | 34639-4214 | |
| ELLIS, RILEY JORDAN | | ADDRESS REDACTED | | | | | | |
| ELLIS, ROLAND CHRIS | | ADDRESS REDACTED | | | | | | |
| ELLIS, RONNI | | ADDRESS REDACTED | | | | | | |
| ELLIS, RUHIYYIH | | ADDRESS REDACTED | | | | | | |
| ELLIS, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ELLIS, SALATHIEL | | 5922 SAINT MORITZ DR | 101 | | TEMPLE HILLS | MD | 20748 | |
| ELLIS, SALATHIEL | | ADDRESS REDACTED | | | | | | |
| ELLIS, SANDRA | | P O BOX 706 | | | CLARKSTON | GA | 30021 | |
| ELLIS, SANDRA L | | ADDRESS REDACTED | | | | | | |
| ELLIS, SEAN MARK | | ADDRESS REDACTED | | | | | | |
| ELLIS, SHAUNA LEE | | PO BOX 68112 | | | LUBBOCK | TX | 79414 | |
| ELLIS, SHAWN CLYDE | | ADDRESS REDACTED | | | | | | |
| ELLIS, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |
| ELLIS, SHAYLA LARNELL | | ADDRESS REDACTED | | | | | | |
| ELLIS, SKYLAR | | ADDRESS REDACTED | | | | | | |
| ELLIS, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ELLIS, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | |
| ELLIS, SUMER LYN | | ADDRESS REDACTED | | | | | | |
| ELLIS, SUSAN | | ADDRESS REDACTED | | | | | | |
| ELLIS, TERRELL | | 209 NORTH FRANKLIN ST | | | WILMINGTON | DE | 19805-0000 | |
| ELLIS, TERRELL EUGENE | | ADDRESS REDACTED | | | | | | |
| ELLIS, TERRRANCE GARRICK | | ADDRESS REDACTED | | | | | | |
| ELLIS, THEODROS M | | 1301 PORT ELISSA LANDING | | | MIDLOTHIAN | VA | 23113 | |
| ELLIS, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| ELLIS, TIESHA NATE | | ADDRESS REDACTED | | | | | | |
| ELLIS, TIMOTHY E | | ADDRESS REDACTED | | | | | | |
| ELLIS, TINA | | 218 SPALDING TRAIL NE | | | ATLANTA | GA | 30328 | |
| ELLIS, TINY VERONICA | | ADDRESS REDACTED | | | | | | |
| ELLIS, TRACY RENEE | | ADDRESS REDACTED | | | | | | |
| ELLIS, TRAVIS | | 70 SOUTH KEIN ST | | | POTTSTOWN | PA | 19464 | |
| ELLIS, VAHID | | ADDRESS REDACTED | | | | | | |
| ELLIS, VANCE EUGENE | | ADDRESS REDACTED | | | | | | |
| ELLIS, VINCE | | 120 EMOGENE PLACE | | | MOBILE | AL | 36606 | |
| ELLIS, WARREN | | 3 COASTAL PLACE | APT  A | | SAVANNAH | GA | 31406 | |
| ELLIS, WILLIAM J | | 39 CLIFFHANGER POINTE SW | | | EUHARLEE | GA | 30120-6079 | |
| ELLIS, YVONNE | | 1202 WISTERIA LN | | | LONG BEACH | MS | 39560-3110 | |
| ELLISON CO TV & MICROWAVE | | 904 EDGEWOOD | | | ENNIS | TX | 75119 | |
| ELLISON CO TV & MICROWAVE | | 904 S EDGEWOOD | | | ENNIS | TX | 75119 | |
| ELLISON LELAND D | | 2410 BENTLEY COURT | | | COLUMBIA | MO | 65202 | |
| ELLISON RESEARCH | | 14804 N CAVE CREEK RD | | | PHOENIX | AZ | 85032 | |
| ELLISON SRA, BRUCE C | | 25 MAPLE AVE | | | BARRE | VT | 05641 | |
| ELLISON, ADIN | | 626 RESERVOIR ST | A | | DURHAM | NC | 27703 | |
| ELLISON, ALEX | | ADDRESS REDACTED | | | | | | |
| ELLISON, AMANDA LYNN | | 3241 THOMAS BLVD | | | PORT ARTHUR | TX | 77642 | |
| ELLISON, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| ELLISON, BOB | | 918 LITERARY CIRCLE | | | LEXINGTON | KY | 40513 | |
| ELLISON, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | |
| ELLISON, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ELLISON, CHRISTOPHER | | 505 RUBY LN | | | CANTON | GA | 30114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLISON, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| ELLISON, CHUCK | | 614 FOXHUNT LN | | | EVANS | GA | 30809-4095 | |
| ELLISON, CINDY | | ADDRESS REDACTED | | | | | | |
| ELLISON, DEANDRE ROBERT | | 708 GREENBANK AVE | | | DUARTE | CA | 91010 | |
| ELLISON, DEANNA O | | 411 N LABURNUM AVE NO 3 | | | RICHMOND | VA | 23223 | |
| ELLISON, DEANNA O | | ADDRESS REDACTED | | | | | | |
| ELLISON, DENNIS | | 31 FREEPORT ST APT NO 3 | | | ETNA | PA | 15223 | |
| ELLISON, DUSTIN | | ADDRESS REDACTED | | | | | | |
| ELLISON, GARRETT JOHN | | 233 PECAN MEADOW DR | | | BATON ROUGE | LA | 70810 | |
| ELLISON, GARRETT JOHN | | ADDRESS REDACTED | | | | | | |
| ELLISON, GEORGE DAVID | | ADDRESS REDACTED | | | | | | |
| ELLISON, JENNIFER | | 1 VIRGINIA CIR SW | | | ROME | GA | 30161-4473 | |
| ELLISON, JEREMY | | 5756 ANDOVER DR EAST | | | HANOVER PARK | IL | 60133-0000 | |
| ELLISON, JEREMY ALONSO | | ADDRESS REDACTED | | | | | | |
| ELLISON, JESSICA ALICE | | ADDRESS REDACTED | | | | | | |
| ELLISON, JIMMEL SEAN | | ADDRESS REDACTED | | | | | | |
| ELLISON, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| ELLISON, LARRY CARLOS | | 2880 TENNIS CLUB DR | 602 | | WEST PALM BEACH | FL | 33417 | |
| ELLISON, LUNETTA ANN | | 2905 W 85TH CIRCLE | | | MERRILLVILLE | IN | 46410 | |
| ELLISON, LUNETTA ANN | | ADDRESS REDACTED | | | | | | |
| ELLISON, MAEGAN ALEECE | | ADDRESS REDACTED | | | | | | |
| ELLISON, MARLENE | | 2537 MOUNTAIN ASH CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| ELLISON, MARLENE M | | ADDRESS REDACTED | | | | | | |
| ELLISON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ELLISON, PATRICK LAMONT | | ADDRESS REDACTED | | | | | | |
| ELLISON, RACHEL ELIZABETH | | 145 STUBER RD | | | NEW BRIGHTON | PA | 15066 | |
| ELLISON, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ELLISON, ROBERT | | 405 ROCK PRAIRIE | | | FT WORTH | TX | 76140 | |
| ELLISON, ROBERT | | ADDRESS REDACTED | | | | | | |
| ELLISON, SANDRA | | 614 FOXHUNT LN | | | EVANS | GA | 30809-4095 | |
| ELLISON, SASHA MARIE | | ADDRESS REDACTED | | | | | | |
| ELLISON, STEVEN | | 22 GREENSPRING | | | DOVE CANYON | CA | 92679 | |
| ELLISON, TALITHIA TYNETTA | | ADDRESS REDACTED | | | | | | |
| ELLISON, TROY D | | 7132 APT D MUNDELL | | | TAFB | OK | 73145 | |
| ELLISOR, CLARICE | | 2114 GOLDEN POND DR | | | KINGWOOD | TX | 77345-0000 | |
| ELLISTON VINEYARDS | | 463 KILKARE RD | | | SUNOL | CA | 94586 | |
| ELLISTON, KEVIN | | 11532 SCOTTSBURY TERRACE | | | GERMANTOWN | MD | 20876 | |
| ELLISTON, KEVIN | | ADDRESS REDACTED | | | | | | |
| ELLISTON, SHENAY | | 111 BERKSHIRE ST | | | SPRINGFIELD | MA | 01151 | |
| ELLISTON, SHENAY | | ADDRESS REDACTED | | | | | | |
| ELLISVILLE, CITY OF | | NO 1 WEIS AVE | | | ELLISVILLE | MO | 63011 | |
| ELLISVILLE, CITY OF | | 37 WEIS AVE | | | ELLISVILLE | MO | 63011 | |
| ELLISVILLE, CITY OF | | ELLISVILLE CITY OF | 1 WEIS AVE | | ELLISVILLE | MO | 63011 | |
| ELLITHORPE, DANIEL | | 9873 LAWRENCE RD APT C | | | BOYNTON BEACH | FL | 33436-3801 | |
| ELLITHORPE, DANIEL M | | 1005 ASBURY WAY | | | BOYNTON BEACH | FL | 33426 | |
| ELLITHORPE, DANIEL M | | ADDRESS REDACTED | | | | | | |
| ELLMANN, ERIC | | 137 SUNNY DR | | | ASHLAND | VA | 23005 | |
| ELLORIN, MATTHEW G | | 937 N LADAWNA | | | TULARE | CA | 93274 | |
| ELLORIN, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| ELLORIN, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| ELLS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ELLSTROM, WILLIAM A | | 6364 LARK MEADOW CR | | | QUINLEN | TX | 75474 | |
| ELSWORTH CO INC, JOHN M | | PO BOX 240072 | | | MILWAUKEE | WI | 53224-9004 | |
| ELLSWORTH, ALYSSA AUTUMN | | 9600 EAST 151 PLACE | | | BRIGHTON | CO | 80602 | |
| ELLSWORTH, ALYSSA AUTUMN | | ADDRESS REDACTED | | | | | | |
| ELLSWORTH, CHARLES ADAM | | 3125 BURGAW HWY LOT 37 | | | JACKSONVILLE | NC | 28540 | |
| ELLSWORTH, CHARLES ADAM | | ADDRESS REDACTED | | | | | | |
| ELLSWORTH, GLENN | | 7566 ISLEY AVE | | | LAS VEGAS | NV | 89117 | |
| ELLSWORTH, LEE | | 6807 LINBROOK DR | | | RICHMOND | VA | 23228 | |
| ELLSWORTH, MATTHEW DYLAN | | ADDRESS REDACTED | | | | | | |
| ELLSWORTH, MICHAEL | | 13443 WHITECHURCH CIRCLE | | | GERMANTOWN | MD | 20874 | |
| ELLSWORTH, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ELLSWORTH, TRISTAN DAVID | | ADDRESS REDACTED | | | | | | |
| ELLUL, CHRISTEN LEIGH | | ADDRESS REDACTED | | | | | | |
| ELLUL, THOMAS | | 39832 FOX VALLEY | | | CANTON | MI | 48188-0000 | |
| ELLUL, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| ELLWANGER, JILL | | 20 HEATHER STONE CT | | | SIMPSONVILLE | SC | 29680 | |
| ELLWOOD, MIKE E | | 1848 MCKENZIE | | | IDAHO FALLS | ID | 83404 | |
| ELLWOOD, MIKE E | | ADDRESS REDACTED | | | | | | |
| ELLWOOD, NANNE | | 36344 SAN PEDRO DR | | | FREMONT | CA | 94536 | |
| ELLYSON, JAMES | | 4028 GALBRATH DR | | | NORTH HIGHLANDS | CA | 95660 | |
| ELM SERVICE GROUP | | 24 CEDAR CIR | | | BOYTON BEACH | FL | 33462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELM SERVICE GROUP | | 9392 SUN POINTE DR | | | BOYNTON BEACH | FL | 33437 | |
| ELM SERVICES INC | | 1921 N HARLEM AVE | SUITE 105 | | ELMWOOD PARK | IL | 60707 | |
| ELM SERVICES INC | | SUITE 105 | | | ELMWOOD PARK | IL | 60707 | |
| ELMA ELECTRONICS INC | | 44350 GRIMMER BLVD | | | FREMONT | CA | 94538 | |
| ELMAGHRABI, NOAH G | | ADDRESS REDACTED | | | | | | |
| ELMASIAN, MATTHEW LEWIS | | 501 POWERS DR | | | EL DORADO HILLS | CA | 95762 | |
| ELMASIAN, MATTHEW LEWIS | | ADDRESS REDACTED | | | | | | |
| ELMBLAD, GABRIEL LEONARD | | 9856 E IDAHO AVE | | | MESA | AZ | 85209 | |
| ELMBLAD, GABRIEL LEONARD | | ADDRESS REDACTED | | | | | | |
| ELMEN, ROBERT GLENN | | ADDRESS REDACTED | | | | | | |
| ELMENDORF, JEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ELMER GRAYSON | GRAYSON ELMER | 4335 WAUMSETTA RD | | | RICHMOND | VA | 23235-1568 | |
| ELMER R GRAYSON | GRAYSON ELMER R | 4335 WAUMSETTA RD | | | RICHMOND | VA | 23235-1568 | |
| ELMER, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| ELMER, GILL | | 7313 LITTLE BIRD PATH | | | COLUMBIA | MD | 21046 | |
| ELMER, KALE NATHAN | | 1120 DEL SOL PL | C | | REDDING | CA | 96002 | |
| ELMER, KALE NATHAN | | ADDRESS REDACTED | | | | | | |
| ELMERGREEN, ADAM R | | ADDRESS REDACTED | | | | | | |
| ELMERS | | PO BOX 6150 | | | TRAVERSE CITY | MI | 496966150 | |
| ELMERS | | PO BOX 6150 | | | TRAVERSE CITY | MI | 49696-6150 | |
| ELMES, FABIAN | | 201 KNOLLWOOD CT | | | STAFFORD | VA | 22554-0000 | |
| ELMES, FABIAN | | ADDRESS REDACTED | | | | | | |
| ELMESHAD, MUHAMMED M | | ADDRESS REDACTED | | | | | | |
| ELMIRA STAR GAZETTE | | ERIC RANDOLPH | 10 GANNETT DR | | JOHNSON CITY | NY | 13790 | |
| ELMIRA WATER BOARD  NY | | P O  BOX 267 | | | ELMIRA | NY | 14902 | |
| ELMOORE, MICHAEL W | | 403 INDIAN TRAIL | | | HARKER HEIGHTS | TX | 76548 | |
| ELMORE & ELMORE | | 12 CAPITOL ST | | | CHARLESTON | WV | 25301 | |
| ELMORE COUNTY CIRCUIT COURT | | PO BOX 320 | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY HUMAN RESOURCES | | PO BOX 707 | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY PROBATE | | ELMORE COUNTY PROBATE | PO BOX 280 | | WETUMPKA | AL | | |
| ELMORE COUNTY PROBATE | | PO BOX 280 | | | WETUMPKA | AL | 36092 | |
| ELMORE ROBERT | | 14502 WHITE OAK RD | | | CHURCH ROAD | VA | 23833 | |
| ELMORE, ANTHONY WARREN | | ADDRESS REDACTED | | | | | | |
| ELMORE, BRAD HARVEY | | ADDRESS REDACTED | | | | | | |
| ELMORE, CHENOA | | 4062 MARATHON ST | | | LOS ANGELES | CA | 90029-0000 | |
| ELMORE, CHENOA TARIN | | ADDRESS REDACTED | | | | | | |
| ELMORE, DARREN | | ADDRESS REDACTED | | | | | | |
| ELMORE, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| ELMORE, DENNIS RAY | | ADDRESS REDACTED | | | | | | |
| ELMORE, EBONY DENISE | | ADDRESS REDACTED | | | | | | |
| ELMORE, GAIL | | 247 WEST 87TH ST | | | NEW YORK | NY | 10024-2850 | |
| ELMORE, JAMES ROSS | | 2510 SUNNYBROOK RD | | | RICHMOND | VA | 23294 | |
| ELMORE, JAMES ROSS | | ADDRESS REDACTED | | | | | | |
| ELMORE, JANAE S | | ADDRESS REDACTED | | | | | | |
| ELMORE, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | |
| ELMORE, JOSHUA | | 488 DERBY LANE | | | HOPE MILLS | NC | 28348-0000 | |
| ELMORE, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| ELMORE, MIKE | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ELMORE, MISTY | | 6 TIMBER RDG | | | PURVIS | MS | 39475-9012 | |
| ELMORE, NATHANIEL JAMES | | 415 RANDOM RD | | | BALTIMORE | MD | 21229 | |
| ELMORE, NATHANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| ELMORE, ROBERT | | 14502 WHITE OAK RD | | | CHURCH ROAD | VA | 23833 | |
| ELMORE, SAMANTHA KATHLEEN | | 824 ROOSEVELT ST NE | | | OLYMPIA | WA | 98506 | |
| ELMORE, SAMANTHA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| ELMORE, W ALLAN | | 4800 KELLY ELLIOTT RD | NO 40 | | ARLINGTON | TX | 76017 | |
| ELMOSTEHI, AKMAL | | ADDRESS REDACTED | | | | | | |
| ELMS, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| ELMSLIE KAPITAN, MATTHEW WILLIAM ROY | | 3701 PARKVIEW LN | 18C | | IRVINE | CA | 92612 | |
| ELMSLIE KAPITAN, MATTHEW WILLIAM ROY | | ADDRESS REDACTED | | | | | | |
| ELMWOOD PARK, VILLAGE OF | | 11 CONTI PARKWAY | | | ELMWOOD PARK | IL | 60635 | |
| ELMWOOD PARK, VILLAGE OF | | 11 CONTI PKY | | | ELMWOOD PARK | IL | 60707 | |
| ELMWOOD PARK, VILLAGE OF | | ELMWOOD PARK VILLAGE OF | 11 CONTI PARKWAY | | ELMWOOD PARK | IL | 60607 | |
| ELNICKY, TRAVIS JACOB | | 14487 S 2395 W | | | RIVERTON | UT | 84065 | |
| ELNICKY, TRAVIS JACOB | | ADDRESS REDACTED | | | | | | |
| ELNITSKY, CAITLIN | | ADDRESS REDACTED | | | | | | |
| ELO TOUCHSYSTEMS INC | | PO BOX 102924 | | | ATLANTA | GA | 30368 | |
| ELO, ARTURO | | 18671 COLLINS AVE | | | SUNNY ISLAND MX | | 33160-2481 | |
| ELO, BRIAN KEITH | | 40 STARDUST LANE | | | WEIRTON | WV | 26062 | |
| ELO, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| ELO, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELODIA, CARRASCO | | 1125 BELLE VISTA AVE | | | BERKELEY | CA | 94710-0000 | |
| ELOISE G GRAVELY | GRAVELY ELOISE G | 1910 N 20TH ST | | | RICHMOND | VA | 23223-3932 | |
| ELOIUS, PIERRE | | ADDRESS REDACTED | | | | | | |
| ELORRIAGA, KIM | | 430 CALUMET | | | SAN ANTONIO | TX | 78209 | |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| ELPF SLIDELL LLC | | 200 E RANDOLPH DR | STE 4300 | | CHICAGO | IL | 60601 | |
| ELPF SLIDELL LLC | | 39372 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| ELPF SLIDELL, LLC | TERRY NUNEZ | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| ELRASOUL, ADAM ALY | | 11360 LARK SPARROW RD | | | BROOKSVILLE | FL | 34614 | |
| ELREICHOUNI, AHMAD | | 5719 MIDDLESEX ST | | | DEARBORN | MI | 48126-2110 | |
| ELROD, ASHLEY RICHET | | ADDRESS REDACTED | | | | | | |
| ELROD, CHAD A | | 1521 KELLERS CHAPEL RD | | | JONESBORO | AR | 72401 | |
| ELROD, CHARLES | | 5625 DAYNE RD | | | LAKELAND | FL | 33810 | |
| ELROD, DONALD LUKE | | ADDRESS REDACTED | | | | | | |
| ELROD, KYLE EUGENE | | ADDRESS REDACTED | | | | | | |
| ELROD, WILLIAM BRADFORD | | 4625 GRANBY CIR | | | CUMMING | GA | 30041 | |
| ELROD, WILLIAM BRADFORD | | ADDRESS REDACTED | | | | | | |
| ELRODS APPLIANCE REPAIR | | 410 SHADDEN RD | | | GRAY | TN | 37615 | |
| ELROID LIGHTS | | 48 CRESTWORTH PL | | | POWDER SPRINGS | GA | 30127-0000 | |
| ELROYS SMALL ENGINES | | 333 VILLAGE EDGE RD | | | ARENA | WI | 53503 | |
| ELSA A MANSON | MANSON ELSA A | 35 OAK GROVE DR | | | DALLAS | GA | 30157-9595 | |
| ELSA J BARRETT | | 7908 EMBASSY BLVD | | | MIRAMAR | FL | 33023-6412 | |
| ELSA, GIRAUD | | 210 WELLS FARGO DR | | | HOUSTON | TX | 77090-0000 | |
| ELSA, R | | 280 AVENIDA DEL SOL | | | BROWNSVILLE | TX | 78526-4002 | |
| ELSA, SPICOCHI | | 7229 72 AVE WEST | | | EDMONDS | WA | 98026-0000 | |
| ELSAGHIR, ENAYAT | | 11406 BEAGLE ST | | | MIDLAND | NC | 28107 | |
| ELSAIDI, IBRAHIM K | | 5254 W ANGELA DR | | | GLENDALE | AZ | 85308-5344 | |
| ELSBERRY, JEREMY I | | 44507 W YUCCA LN | | | MARICOPA | AZ | 85239 | |
| ELSBERRY, JEREMY I | | ADDRESS REDACTED | | | | | | |
| ELSBETH A LANSMAN | LANSMAN ELSBETH A | 225 JOHNSON RD | | | WATSONVILLE | CA | 95076-5722 | |
| ELSCOE, CHRISTOPHER RANDOLPH | | ADDRESS REDACTED | | | | | | |
| ELSEA, DAVID | | 1022 BIMINI RD | | | JACKSONVILLE | FL | 32216-0000 | |
| ELSEA, DAVID | | ADDRESS REDACTED | | | | | | |
| ELSEGEINY, MOHAMMED A | | ADDRESS REDACTED | | | | | | |
| ELSEMAN DANIEL A | | 9800 BOLSA AVE | NO 115 | | WESTMINSTER | CA | 92683 | |
| ELSEMAN, DANIEL A | | ADDRESS REDACTED | | | | | | |
| ELSENBOSS, ALEISE | | 381 BRICK SCHOOL RD | | | WARREN | CT | 06754 | |
| ELSENBOSS, ALEISE M | | ADDRESS REDACTED | | | | | | |
| ELSEPINOW, CHRIS | | 6725 N 7TH ST | | | PHILADELPHIA | PA | 19126 | |
| ELSER JR, KENNETH C | | 17365 SOUTH TRAM RD | | | SPLENDORA | TX | 77372 | |
| ELSER JR, KENNETH C | | ADDRESS REDACTED | | | | | | |
| ELSEVIER INC | | BOX 7247 7682 | | | PHILADELPHIA | PA | 19170-7682 | |
| ELSEWAISSI, YOUSSEF N | | ADDRESS REDACTED | | | | | | |
| ELSEWEHY, NADEEM AMR | | ADDRESS REDACTED | | | | | | |
| ELSEY, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ELSEZY, ANGELIQUE TRALISA | | ADDRESS REDACTED | | | | | | |
| ELSHAER, JOSEPH WALEED | | 5601 SEMINARY RD | 1808N | | FALLS CHURCH | VA | 22041 | |
| ELSHAER, JOSEPH WALEED | | ADDRESS REDACTED | | | | | | |
| ELSHALL, ROBERT WINSTON | | ADDRESS REDACTED | | | | | | |
| ELSHARIDY, KHALED A | | ADDRESS REDACTED | | | | | | |
| ELSHERIF, MOUSA | | 12 20 30TH RD 2L | | | ASTORIA | NY | 11102-0000 | |
| ELSHINAWI, ZANE | | ADDRESS REDACTED | | | | | | |
| ELSKAMP, ADRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| ELSLOO, ROBERT B | | ADDRESS REDACTED | | | | | | |
| ELSNER, MATT CARL | | ADDRESS REDACTED | | | | | | |
| ELSOM INC | | 4310 PRESTWOULD CT | | | FREDERICKSBURG | VA | 22408 | |
| ELSON, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ELSON, RICHARD | | 2218 E 65TH ST | | | INDIANAPOLIS | IN | 46220-2139 | |
| ELSROD, DEREK E | | 10600 SOUTH 700 WEST | | | EDINBURGH | IN | 46124 | |
| ELSROD, DEREK E | | ADDRESS REDACTED | | | | | | |
| ELSTER, STEVE | | 620 TEAK COURT | | | WALNUT CREEK | CA | 94598-0000 | |
| ELSTON JR, JAMES ARNOLD | | ADDRESS REDACTED | | | | | | |
| ELSTON, CHRISTOPHER ROSS | | ADDRESS REDACTED | | | | | | |
| ELSTON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| ELSTON, MATTHEW CASEY | | ADDRESS REDACTED | | | | | | |
| ELSTON, MELISSA | | 2125 GRANT AVE | | | PHILADELPHIA | PA | 19115-4309 | |
| ELSTON, SHATERA D | | 1800 DUNCAN AVE | | | ANNISTON | AL | 36201 | |
| ELSTON, SHATERA D | | ADDRESS REDACTED | | | | | | |
| ELSTON, TRAVIS DEON | | ADDRESS REDACTED | | | | | | |
| ELSTON, TYLER W | | ADDRESS REDACTED | | | | | | |
| ELSTON, VANESHA R | | 3030 WEST 12TH ST | | | ANNISTON | AL | 36201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSWICK, ANDREW CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ELSWICK, FREDDIE HUBERT | | 540 VISTA GLEN WAY | APT NO 526 | | KNOXVILLE | TN | 37919 | |
| ELSWICK, FREDDIE HUBERT | | ADDRESS REDACTED | | | | | | |
| ELSWICK, JACK | | 346 POMERENE RD | | | MANSFIELD | OH | 44906 | |
| ELSWICK, JACK | | MAJOR APPLIANCE REPAIR | 346 POMERENE RD | | MANSFIELD | OH | 44906 | |
| ELSWICK, JARED | | 8521C GLENRIDGE CT | | | LOUISVILLE | KY | 00004-0242 | |
| ELSWICK, JARED NEIL | | ADDRESS REDACTED | | | | | | |
| ELTAHIR, MOHAMED ABDELRAHMA | | ADDRESS REDACTED | | | | | | |
| ELTERICH, DONALD W | | 8 DOTY AVE | | | HYDE PARK | NY | 12538 | |
| ELTHORP, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| ELTON CORPORATION, THE | | 380 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | |
| ELTON, RAY KENNETH | | 1363 WINDY VALE COURT | | | BRENTWOOD | CA | 94513 | |
| ELTON, RAY KENNETH | | ADDRESS REDACTED | | | | | | |
| ELTON, ROSELEE E | | 1363 WINDY VALE COURT | | | BRENTWOOD | CA | 94513 | |
| ELTON, ROSELEE E | | ADDRESS REDACTED | | | | | | |
| ELTOUM, ABDALLA MAHGOUB | | ADDRESS REDACTED | | | | | | |
| ELTRINGHAM, GERALD | | 32 W SIMPSON ST | | | MECHANICSBURG | PA | 17055 | |
| ELUDOYIN, KASHIM MAURICE | | ADDRESS REDACTED | | | | | | |
| ELUETT, ERIC | | 3965 NW 37TH TERRACE | | | FORT LAUDERDALE | FL | 33309 | |
| ELUM, CHARLES EDWIN | | 1515 BENTON BLVD | 2325 | | POOLER | GA | 31322 | |
| ELVA, CANTU | | 118 E MCDONALD AVE | | | PHARR | TX | 78577-5926 | |
| ELVES, ELAINE | | 25 FARVIEW AVE | | | DANBURY | CT | 06810 | |
| ELVIN, ANDRE RICHARD | | ADDRESS REDACTED | | | | | | |
| ELVIN, FOREMAN | | 7878 MARVIN D LOVE FWY | | | DALLAS | TX | 75237-3744 | |
| ELVIS TRUCKING & BACKHOE | | PO BOX 603 | | | MARIETTA | OK | 73445 | |
| ELVYS, ERA | | 8816 NW 150TH ST | | | HIALEAH | FL | 33018-1317 | |
| ELWELL ELECTRONICS CO | | 311 VALLEY RD | | | FAIRFIELD | AL | 35064 | |
| ELWELL, LYNNE | | 351 SYCAMORE RIDGE WAY | | | GAHANNA | OH | 43230-5606 | |
| ELWIN TELEVISION INC | | 55 ELECTRONIC DR | | | WARWICK | RI | 02888 | |
| ELWIN TV & APPLIANCE CO INC | | 55 ELECTRONIC DR | | | WARWICK | RI | 02888 | |
| ELWIN, NESTOR M | | ADDRESS REDACTED | | | | | | |
| ELWOOD, GARY | | 21 LAWTON RD | | | BRIDGEWATER | NJ | 08807-0000 | |
| ELWOOD, GARY DAVID | | ADDRESS REDACTED | | | | | | |
| ELWYN, PAMELA | | 3477 S UTAH ST | | | ARLINGTON | VA | 22206 | |
| ELY & TRUE | | 322 MAIN ST | | | BATAVIA | OH | 45103 | |
| ELY ENTERPRISES INC | | 3560 W 140TH ST | | | CLEVELAND | OH | 44111 | |
| ELY, JACKIE | | ADDRESS REDACTED | | | | | | |
| ELY, JOSEPH CONRAD | | ADDRESS REDACTED | | | | | | |
| ELY, MARK | | 2328 E WILLOW DR | APT B | | OLATHE | KS | 66062 | |
| ELY, STEPHANIE CHRISTINE | | 565 SOUTH SIXTH ST | 4 | | SAN JOSE | CA | 95113 | |
| ELY, TREVOR RYAN | | ADDRESS REDACTED | | | | | | |
| ELYA, AARON | | 6515 WHIRLAWAY DR | | | CUMMING | GA | 30040 | |
| ELYA, AARON | | ADDRESS REDACTED | | | | | | |
| ELYRIA CHRONICLE TELEGRAM | | MARK WALKER | P O BOX 4010 | | ELYRIA | OH | 44036 | |
| ELYRIA LOCKSMITH SERVICE INC | | 498 CLEVELAND ST | | | ELYRIA | OH | 44035 | |
| ELYRIA MUNICIPAL CT, CLERK OF | | 328 BROAD ST | | | ELYRIA | OH | 44035 | |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | | | ELYRIA | OH | 44036-4018 | |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | 328 BROAD ST | | ELYRIA | OH | 44034 | |
| ELYRIA, CITY OF | | 131 COURT ST | SAFETY SVC DIRECTORS OFFICE | | ELYRIA | OH | 44035 | |
| ELZANI, ABRAHAM E | | 565 CARLISLE DR | | | MORRISVILLE | PA | 19067 | |
| ELZAS HOME STORE LTD | | 924 UNION ST | | | ASHLAND | OH | 44805 | |
| ELZEIN, IMAD | | ADDRESS REDACTED | | | | | | |
| ELZER, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| ELZEY JR, EG | | 65 ELLIS ST | | | HADDONFIELD | NJ | 08033 | |
| ELZEY, WILLIAM M JR | | RR 8 BOX 16 | | | MILLSBORO | DE | 19966-9666 | |
| ELZIE, JEFF W | | ADDRESS REDACTED | | | | | | |
| ELZIE, JOHN NATHANIEL | | 10122 VICTOR DR | | | OLIVE BRANCH | MS | 38654 | |
| ELZIE, JOHN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ELZIE, JONATHAN NATHANIEL | | 140 CR 6011 | | | BALDWYN | MS | 38824 | |
| ELZIE, JONATHAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ELZNIE, NATE | | 1025 33RD AVE N | | | SAINT CLOUD | MN | 56303 | |
| ELZY, EDMOUND | | 13787 CROW RD | | | APPLE VALLEY | CA | 92308-0000 | |
| ELZY, EDMOUND D | | ADDRESS REDACTED | | | | | | |
| ELZY, THERESA | | 9503 BALANCE LANE | | | FAIRDALE | KY | 40118 | |
| ELZY, THERESA M | | ADDRESS REDACTED | | | | | | |
| EM, POWERITH | | ADDRESS REDACTED | | | | | | |
| EM, ROTHA | | ADDRESS REDACTED | | | | | | |
| EMA MID ATLANTIC INC | | PO BOX 23325 | | | ROCHESTER | NY | 14692 | |
| EMACHINES | | 14350 MYFORD RD BLDG 100 | | | IRVINE | CA | 92606-1002 | |
| EMACHINES | | PO BOX 51350 | | | LOS ANGELES | CA | 90051-5650 | |
| EMACHINES INC | | 7565 IRVINE CENTER DR | | | IRVINE | CA | 92618-2930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMACHINES INC | | BANK OF AMERICA LB SERVICES | 1000 W TEMPLE ST FILE 51147 GF | | LOS ANGELES | CA | 90012 | |
| EMAD, QUADRI | | 201 RACQUET CLUB RD | | | WESTON | FL | 33326-0000 | |
| EMADI, JUNAID HUSSAIN NASIRALI | | 202 HOGESTOWN RD | | | MECHANICSBURG | PA | 17050 | |
| EMADI, JUNAID HUSSAIN NASIRALI | | ADDRESS REDACTED | | | | | | |
| EMAGINE INC | | 3006 AVE M | | | BROOKLYN | NY | 11210 | |
| EMAHISER, ELIZABETH | | 4414 SOUTH WAYNE AVE | | | FT WAYNE | IN | 46807 0000 | |
| EMAIL DATA SOURCE INC | | PO BOX 1404 | | | NEW YORK | NY | 10268 | |
| EMAILGIVING | | PO BOX 50348 | | | HENDERSON | NV | 89016-0348 | |
| EMAILTOPIA | | 220 KING ST | SUITE 200 | | TORONTO | ON | M5H 1K4 | CAN |
| EMALA, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| EMAMI, ASHLEY SARA | | ADDRESS REDACTED | | | | | | |
| EMAN, PAHLAVANI | | ADDRESS REDACTED | | | | | | |
| EMANIS, LA VAUGHN | | ADDRESS REDACTED | | | | | | |
| EMANOUIL BROTHERS INC | | 30 HUNT RD | | | CHELMSFORD | MA | 01824 | |
| EMANUEL, CALVIN | | ADDRESS REDACTED | | | | | | |
| EMANUEL, JOHANS M | | 5372 NW 110TH AVE | | | MIAMI | FL | 33178-3904 | |
| EMANUEL, KADEEM RASHAWN | | 5327 LIBERTY HALL CIRCLE | | | WINSTON SALEM | NC | 27106 | |
| EMANUEL, MARQUES GEORGE | | ADDRESS REDACTED | | | | | | |
| EMANUEL, MELODY | | 25 PLUMMER RD | | | BEDFORD | NH | 03110-6476 | |
| EMANUEL, MENEN | | 910 COPLEY AVE | | | WALDORF | MD | 20602 | |
| EMANUEL, MENEN | | ADDRESS REDACTED | | | | | | |
| EMANUELE, MATTHEW PAUL | | 63 HILL ST | | | MALDEN | MA | 02148 | |
| EMANUELSON, EDWARD | | 4338 ROSLYN RD | | | DOWNERS GROVE | IL | 60515 | |
| EMANUELSON, EDWARD M | | ADDRESS REDACTED | | | | | | |
| EMARKETER INC | | 75 BROAD ST 32ND FL | | | NEW YORK | NY | 10004-3248 | |
| EMBARQ | | PO BOX 96031 | | | CHARLOTTE | NC | 28296-0031 | |
| EMBARQ COMMUNICATIONS | | 6000 SPRINT PKWY | MSKS0PH0412 | | OVERLAND PARK | KS | 66251 | |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | DALLAS | TX | 75266-0770 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | CHARLOTTE | NC | | |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0019 | |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | DALLAS | TX | 75266 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96031 | | | CHARLOTTE | NC | 28296-0031 | |
| EMBARQ MANAGEMENT COMPANY | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| EMBASSY LIMOUSINE SERVICE INC | | 6000 SPRINT PKWY | | | OVERLORD PARK | KS | 66251 | |
| EMBASSY SUITES | | 407 S ORION AVE | | | CLEARWATER | FL | 33765 | |
| EMBASSY SUITES | | 1000 WOODWARD PL NE | | | ALBUQUERQUE | NM | 87102 | |
| EMBASSY SUITES | | 10110 US HWY 281 N | | | SAN ANTONIO | TX | 78216 | |
| EMBASSY SUITES | | 10250 E COSTILLA AVE | | | ENGLEWOOD | CO | 80112 | |
| EMBASSY SUITES | | 110 CALLE DEL NORTE | | | LAREDO | TX | 78041 | |
| EMBASSY SUITES | | 1211 E GARVEY ST | | | COVINA | CA | 91724 | |
| EMBASSY SUITES | | 13131 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| EMBASSY SUITES | | 1441 CANYON DEL RAY | | | SEASIDE | CA | 93955 | |
| EMBASSY SUITES | | 1445 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| EMBASSY SUITES | | 2630 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| EMBASSY SUITES | | 2700 CORPORATE EXCHANGE DR | | | COLUMBUS | OH | 43231 | |
| EMBASSY SUITES | | 29345 RANCHO CALIFORNIA RD | | | TEMECULA | CA | 92591 | |
| EMBASSY SUITES | | 3225 158TH AVE SE | | | BELLEVUE | WA | 98008 | |
| EMBASSY SUITES | | 3705 SPECTRUM BLVD | | | TAMPA | FL | 33612 | |
| EMBASSY SUITES | | 4250 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| EMBASSY SUITES | | 4554 LAKE FOREST DR | | | CINCINNATI | OH | 45242 | |
| EMBASSY SUITES | | 4650 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| EMBASSY SUITES | | 4914 CONSITUTION AVE | | | BATON ROUGE | LA | 70808 | |
| EMBASSY SUITES | | 5835 TG LEE BLVD | | | ORLANDO | FL | 32822 | |
| EMBASSY SUITES ANAHEIM SOUTH | | 11767 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| EMBASSY SUITES ARCADIA | | 211 EAST HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| EMBASSY SUITES BROOKFIELD | | 1200 S MOORLAND RD | | | BROOKFIELD | WI | 53005 | |
| EMBASSY SUITES BROOKFIELD | | PO BOX 1463 | | | BROOKFIELD | WI | 53008-1463 | |
| EMBASSY SUITES CORAOPOLIS | | 550 CHERRINGTON PKWY | | | CORAOPOLIS | PA | 15108 | |
| EMBASSY SUITES DEERFIELD BEACH | | 950 SE 20TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| EMBASSY SUITES HOTEL | | 333 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| EMBASSY SUITES HOUSTON | | 9090 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | |
| EMBASSY SUITES LIVONIA | | 19525 VICTOR PARKWAY | | | LIVONIA | MI | 48152 | |
| EMBASSY SUITES LIVONIA | | 19525 VICTOR PARKWAY | | | LIVONIA | MI | 48512 | |
| EMBASSY SUITES LYNNWOOD | | 20610 44TH AVE WEST | | | LYNNWOOD | WA | 98036 | |
| EMBASSY SUITES MARLBOROUGH | | 123 BOSTON POST RD | | | MARLBOROUGH | MA | 01742 | |
| EMBASSY SUITES OVERLAND PARK | | 10601 METCALF RD AT I435 | | | OVERLAND PARK | KS | 66212 | |
| EMBASSY SUITES PALM DESERT | | 74 700 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| EMBASSY SUITES RALEIGH | | 4700 CREEDMOOR RD | | | RALEIGH | NC | 27612 | |
| EMBASSY SUITES RICHMOND | | 2925 EMERYWOOD PKWY | | | RICHMOND | VA | 23294 | |
| EMBASSY SUITES RICHMOND | | COMMERCE CENTER | 2925 EMERYWOOD PKWY | | RICHMOND | VA | 23294 | |
| EMBEREY, JAMES W | | 3037 GAFFNEY RD | | | RICHMOND | VA | 23237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMBERY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EMBLEM & BADGE | | 13 EAST COTTAGE ST | | | NORWOOD | MA | 02062 | |
| EMBLEN, JESSICA ELISE | | 16828 E LASALLE PL | | | AURORA | CO | 80013 | |
| EMBLEN, JESSICA ELISE | | ADDRESS REDACTED | | | | | | |
| EMBLER, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| EMBLIDGE, NATHAN | | 621 ATTRIDGE RD | | | CHURCHVILLE | NY | 14428 | |
| EMBLIDGE, NATHAN | | ADDRESS REDACTED | | | | | | |
| EMBREE, BRIAN C | | ADDRESS REDACTED | | | | | | |
| EMBREE, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| EMBREE, JOESPH | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| EMBREY RAY | | 3310 BIRCHWOOD DR | | | HAZEL CREST | IL | 60429 | |
| EMBREY, CHRISTOPHER WADE | | ADDRESS REDACTED | | | | | | |
| EMBREY, DONALD CRAIG | | ADDRESS REDACTED | | | | | | |
| EMBREY, EDWARD BRETT | | ADDRESS REDACTED | | | | | | |
| EMBROIDERY EXPRESS | | 1515 N TOWN EAST BLVD | SUITE 138 | | MESQUITE | TX | 75150 | |
| EMBROIDERY EXPRESS | | SUITE 138 | | | MESQUITE | TX | 75150 | |
| EMBROIDERY IMPRESSIONS | | 8219 VALRIE LN | | | RIVERVIEW | FL | 33569 | |
| EMBRY CARPET CLEANING | | PO BOX 294794 | | | LEWISVILLE | TX | 75029 | |
| EMBRY JAMES A | | 11426 GETCHELL DR | | | THEODORE | AL | 36582 | |
| EMBRY, DAMON ANDREW | | ADDRESS REDACTED | | | | | | |
| EMBRY, GARRY | | 2600 NETHERLAND AVE | APT 2706 | | BRONX | NY | 40463 | |
| EMBRY, MICHAEL | | 909 IDLEWILD DR | | | MADISON | TN | 37115 | |
| EMBRY, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | |
| EMBRY, MICHELLE RENEE | | 3808 CRESTRIDGE DR | | | LOUISVILLE | KY | 40272 | |
| EMBSER, WELTER | | 662 B OAKWOOD AVE | | | STATE COLLEGE | PA | 16803 | |
| EMC2 CORP | | 35 PARKWOOD | | | HOPKINTON | MA | 01748 | |
| EMC2 CORP | | PO BOX 4039 | | | BOSTON | MA | 02211 | |
| EMC2 CORP | | PO BOX 651388 | | | CHARLOTTE | NC | 28265-1388 | |
| EMC2 CORP | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-3550 | |
| EMDADIAN, MAYSAM | | ADDRESS REDACTED | | | | | | |
| EMDEN, IAN | | 1513 RIVER OAK DR | | | LEANDER | TX | 78641-0000 | |
| EMDEN, IAN ADAM | | ADDRESS REDACTED | | | | | | |
| EMDS INC | | 16618 OAKMONT AVE | | | GAITHERSBURG | MD | 20877 | |
| EMED COMPANY INC | | 2491 WEHRLE DR | | | WILLIAMSVILLE | NY | 14221 | |
| EMED COMPANY INC | | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| EMEDI, STEVEN JOHN | | ADDRESS REDACTED | | | | | | |
| EMEDIA PROFESSIONAL ONLINE INC | | 462 DANBURY RD | | | WILTON | CT | 068972126 | |
| EMEDIA PROFESSIONAL ONLINE INC | | 462 DANBURY RD | | | WILTON | CT | 06897-2126 | |
| EMELE, GOZIE MOORE | | ADDRESS REDACTED | | | | | | |
| EMELE, THOMAS EDWARD | | 4508 N 66TH ST | | | SCOTTSDALE | AZ | 85251 | |
| EMELE, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| EMELIA, NICHELLE | | 105 E SIERRA AVE | 244 | | FRESNO | CA | 93710-0000 | |
| EMELIA, NICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| EMEN, MIKE | | ADDRESS REDACTED | | | | | | |
| EMENHISER, CHRIS | | 6484 COUNTY RD 68 | | | SPENCERVILLE | IN | 46788 | |
| EMENHISER, DUSTIN | | 2717 VALLEY HWY | | | CHARLOTTE | MI | 48813-8878 | |
| EMERALD AT MAPLE CREEK, THE | | 8103 N US 27 | | | ST JOHNS | MI | 48879 | |
| EMERALD CABLING & SATELLITE | | 6951 COPPERBEND LN | | | BALTIMORE | MD | 21209 | |
| EMERALD COAST BROADBAND SVCS | | 2733 GULF BREEZE STE 8 | | | GULF BREEZE | FL | 32561 | |
| EMERALD COAST BROADBAND SVCS | | 2771 GULF BREEZE PKY | | | GULF BREEZE | FL | 32563 | |
| EMERALD COAST BROADBAND SVCS | | PO BOX 1473 | 2733 GULF BREEZE STE 8 | | GULF BREEZE | FL | 32561 | |
| EMERALD COAST UTILITIES AUTHORITY | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| EMERALD CONSTRUCTION CO INC | | & HOBBS & ASSOCIATES INC | 9816 MAYLAND DR STE 100 | | RICHMOND | VA | 23233 | |
| EMERALD CONSTRUCTION CO INC | | 9816 MAYLAND DR STE 100 | | | RICHMOND | VA | 23233 | |
| EMERALD GRAPHICS | | 1351 DIVIDEND DR STE B | | | MARIETTA | GA | 30067 | |
| EMERALD HILLS COFFEES | | PO BOX 1100 | | | MUKILTEO | WA | 98275 | |
| EMERALD HOMES | | PO BOX 4309 | | | MIDLOTHIAN | VA | 23112 | |
| EMERALD LANDSCAPE | | 2265 RESEARCH DR | | | LIVERMORE | CA | 94550 | |
| EMERALD LAWN CARE SERVICES INC | | 2938 HEMPSTEAD TPKE RM 200 | | | LEVITTOWN | NY | 11756 | |
| EMERALD LAWN CARE SERVICES INC | | PO BOX 365 | | | LEVITTOWN | NY | 11756 | |
| EMERALD MAYTAG HOME APPLIANCE | | 1308 CLOVIS AVE | | | CLOVIS | CA | 93612 | |
| EMERALD PACKAGING INC | | PO BOX 18 | | | BRISTOL | PA | 19007 | |
| EMERALD SERVICES INC | | 120 FAIRCHILD AVE | | | PLAINVIEW | NY | 11803 | |
| EMERALD SQUARE MKTG FUND INC | | PO BOX 414096 | | | BOSTON | MA | 022414096 | |
| EMERALD SQUARE MKTG FUND INC | | PO BOX 414096 | | | BOSTON | MA | 02241-4096 | |
| EMERALD VALLEY ARTESIAN | | PO BOX 274 | | | HARRISBURG | OR | 97446 | |
| EMERALD WELDING SUPPLY CO INC | | 3773 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| EMERGENCE INC | | 707 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | |
| EMERGENCY HEALTHCARE PHYSICIAN | | 200 E CHICAGO AVE STE 202 | | | WESTMONT | IL | 60559-1746 | |
| EMERGENCY HEALTHCARE PHYSICIAN | | 485 S FRONTAGE RD STE 310 | | | BURR RIDGE | IL | 60521 | |
| EMERGENCY LITE SERVICE | | 2525 NEVADA AVE N NO 202A | | | MINNEAPOLIS | MN | 55427 | |
| EMERGENCY LOCKSMITH INC | | 10426 FAWCETT ST | | | KENSINGTON | MD | 20895 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERGENCY MED ASSOC OF BAYSIDE | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DIST COURT | | NORFOLK | VA | 23510 | |
| EMERGENCY MEDICAL CENTER | | 1254 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| EMERGENCY MEDICAL CORPORAT | | 135 S LASALLE ST DEPT 317 | | | CHICAGO | IL | 60603 | |
| EMERGENCY PHYSICANS OF BOTSFORD | | 3000 TOWN CENTER NO 2390 | C/O SUSAN WINTERS | | SOUTHFIELD | MI | 48075-1387 | |
| EMERGENCY PLUMBING SERVICES | | 1701 W NORTHWEST HWY | | | GRAPEVINE | TX | 76051 | |
| EMERGENCY POWER SERVICES CO | | 4930 MONACO ST | | | COMMERCE CITY | CO | 80022 | |
| EMERGENCY PROF ATLANTA PC | | PO BOX 11717 | | | PHILADELPHIA | PA | 19101 | |
| EMERGENCY SERV CHRV | | 315 W CHURCH AVE | CITY OF ROANOKE | | ROANOKE | VA | 24016 | |
| EMERGENCY SERV CHRV | | CITY OF ROANOKE | | | ROANOKE | VA | 24016 | |
| EMERGENCY SERVICE ENTERPRISES | | PO BOX 1505 | | | GLEN ALLEN | VA | 23060 | |
| EMERGENCY SERVICE PHYSICIANS | | PO BOX 1239 | | | WHEAT RIDGE | CO | 80034 | |
| EMERGENCY SERVICE RESTORATION | | 4435 W 153RD ST | | | LAWNDALE | CA | 90260 | |
| EMERGENCY SERVICE RESTORATION | | PO BOX 2567 | | | REDONDO BEACH | CA | 90278 | |
| EMERGENCY SERVICES, DEPT OF | | 1500 OLD DIXIE HWY | FIRE DIVISION | | VERO BEACH | FL | 32960 | |
| EMERGI CARE INC | | 1304 N ACADEMY BLVD | 3340/NHL RABCORP | | COLORADO SPRGS | CO | 80909 | |
| EMERGI CARE INC | | 3340/NHL RABCORP | | | COLORADO SPRGS | CO | 80909 | |
| EMERGICARE | | 1775 SOUTH 8TH ST | | | COLORADO SPRINGS | CO | 80906 | |
| EMERGICARE | | 3002 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80916 | |
| EMERGICARE | | 755A CANTRELL AVE | | | HARRISONBURG | VA | 22801 | |
| EMERHIRHI, EFE JOSEPH | | ADDRESS REDACTED | | | | | | |
| EMERICK IV, JOHN J | | ADDRESS REDACTED | | | | | | |
| EMERICK, ALEX DAVID | | ADDRESS REDACTED | | | | | | |
| EMERICK, EDDIE RICHARD | | ADDRESS REDACTED | | | | | | |
| EMERICK, EDDIER | | 9404 MOONDANCER CIR | | | ROSEVILLE | CA | 95747-0000 | |
| EMERICK, ERIN | | 515 S 5TH ST | | | COLUMBIA | MO | 65201-0000 | |
| EMERICK, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| EMERICK, HEATHER L | | 26 OTIS ST | | | ROCKLAND | ME | 04841 | |
| EMERICK, MORRIS | | 6222 E QUARTZ ST | | | MESA | AZ | 85215-0945 | |
| EMERLING, PETER | | 532 WOODLANDS WAY | | | ABINGTON | MA | 02351 | |
| EMERSHAW, JEFF KENNETH | | 123 WEST DEVON DR | | | EXTON | PA | 19341 | |
| EMERSHAW, JEFF KENNETH | | ADDRESS REDACTED | | | | | | |
| EMERSON ALLSWORTH CONSULTING | | 119 SE 3RD AVE | | | FT LAUDERDALE | FL | 33318 | |
| EMERSON ALLSWORTH CONSULTING | | 1177 SE THIRD AVE | | | FT LAUDERDALE | FL | 33316 | |
| EMERSON CENTER COMPANY, THE | | 2814 NEW SPRING RD SUITE 110 | | | ATLANTA | GA | 30339 | |
| EMERSON CENTER COMPANY, THE | | C/O THE FRANK M DARBY CO INC | 2814 NEW SPRING RD SUITE 110 | | ATLANTA | GA | 30339 | |
| EMERSON INVESTMENTS INTNL INC | | 5728 MAJOR BLVD STE 200 | | | ORLANDO | FL | 32819 | |
| EMERSON NETWORK POWER | | 3897 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| EMERSON PARK TV & APPLIANCE | | 2243 MINNESOTA AVE | | | WAYCROSS | GA | 31503 | |
| EMERSON RADIO CORP | | PO BOX 65359 | | | CHARLOTTE | NC | 28265-0359 | |
| EMERSON RADIO CORP | | ONE EMERSON LANE | | | NORTH BERGEN | NJ | 07047 | |
| EMERSON, ALLEN | | PO BOX 197 | | | TOPANGA | CA | 90290-0197 | |
| EMERSON, ANTHEA | | 2271 WEATHERFORD DR | | | DELTONA | FL | 32738-7814 | |
| EMERSON, ANTHEA | | 2271 WEATHERFORD DR | | | DELTONA | FL | 32738 | |
| EMERSON, ASHLEY MAE | | ADDRESS REDACTED | | | | | | |
| EMERSON, CHRIS | | ADDRESS REDACTED | | | | | | |
| EMERSON, CLAIRE | | 111 CHAUNCY ST | | | MANSFIELD | MA | 02048-0000 | |
| EMERSON, CLAIRE ANNE | | ADDRESS REDACTED | | | | | | |
| EMERSON, ERIC A | | ADDRESS REDACTED | | | | | | |
| EMERSON, GEORGE | | 11TH FLOOR | 200 JEFFERSON AVE | | MEMPHIS | TN | 38103 | |
| EMERSON, GEORGE | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | |
| EMERSON, JACLYN MARIE | | ADDRESS REDACTED | | | | | | |
| EMERSON, JOSEPH OLIVER | | ADDRESS REDACTED | | | | | | |
| EMERSON, KAHLEY AVALON | | ADDRESS REDACTED | | | | | | |
| EMERSON, KEITH B | | ADDRESS REDACTED | | | | | | |
| EMERSON, MATTHEW | | 1399 HARLEM RD | UPPER | | BUFFALO | NY | 14206 | |
| EMERSON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| EMERSON, RAYTIFA LASHELL | | ADDRESS REDACTED | | | | | | |
| EMERSON, ROGER | | 186 HALLS HILL RD | | | GILMANTON IRON WORKS | NH | 03837 | |
| EMERSON, THOMAS ROSS | | 605 RIDGEMONT DR | | | ROSWELL | GA | 30076 | |
| EMERSON, THOMAS ROSS | | ADDRESS REDACTED | | | | | | |
| EMERSON, WILLIAM F | | 5246 BLUE ROAN WAY | | | WESLEY CHAPEL | FL | 33544 | |
| EMERSON, WILLIAM FRANKLIN | | 5246 BLUE ROAN WAY | | | WESLEY CHAPEL | FL | 33544 | |
| EMERSON, WILLIAM FRANKLIN | | ADDRESS REDACTED | | | | | | |
| EMERT BETTY J | | 3205 ROCKAWAY DR | | | LOUISVILLE | KY | 40216 | |
| EMERT, BETTY | | 3205 ROCKAWAY DR | | | LOUISVILLE | KY | 40216 | |
| EMERT, BETTY J | | ADDRESS REDACTED | | | | | | |
| EMERY CUSTOMS BROKERS | | P0 BOX 1067 | | | SCANTON | PA | 185770067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERY CUSTOMS BROKERS | | PO BOX 1067 | | | SCANTON | PA | 18577-0067 | |
| EMERY, CHRISTOPHER MICHAEL | | 1472 HODLMAIR LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| EMERY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| EMERY, CHRISTOPHER WADE | | 417 LAURA LANE | | | GRAIN VALLEY | MO | 64029 | |
| EMERY, CHRISTOPHER WADE | | ADDRESS REDACTED | | | | | | |
| EMERY, DALTON SHAUN | | ADDRESS REDACTED | | | | | | |
| EMERY, DANIEL S | | ADDRESS REDACTED | | | | | | |
| EMERY, KRISTIN DANIELLE | | ADDRESS REDACTED | | | | | | |
| EMERY, LORI | | 827 CLEARWATER LN | | | KELLER | TX | 76248 | |
| EMERY, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| EMERY, PAIGE L | | ADDRESS REDACTED | | | | | | |
| EMERY, WALTER LEE | | ADDRESS REDACTED | | | | | | |
| EMERYVILLE FINANCE DEPT | | 2200 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE FINANCE DEPT | | EMERYVILLE FINANCE DEPT | FINANCE DEPT DEPT 05756 | P O BOX 39000 | SAN FRANCISCO | CA | 94139-5756 | |
| EMERYVILLE SPORT FISHING | | 3310 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE, CITY OF | | 1333 PARK AVE | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE, CITY OF | | EMERYVILLE CITY OF | 1333 PARK AVE | | EMERYVILLE | CA | | |
| EMESS DESIGN GROUP LLC | | PO BOX 951241 | | | CLEVELAND | OH | 44193 | |
| EMETERIO, SANTIAGO | | 6805 WALNUT AVE | | | WINTON | CA | 95388-0000 | |
| EMFIELD, MERISSA ANN | | ADDRESS REDACTED | | | | | | |
| EMFINGER, PATRICIA | | 2512 NW 38TH ST | | | OKLAHOMA CITY | OK | 73112-7562 | |
| EMFINGER, REGINA | | PO BOX 3286 | | | BROOKHAVEN | MS | 39603-7286 | |
| EMFINGER, ROBERT NICK | | 2509 BRIGHTON LANE | | | JONESBORO | AR | 72404 | |
| EMFINGER, ROBERT NICK | | ADDRESS REDACTED | | | | | | |
| EMGE CITIZENS REALTY LLC | | 2040 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| EMGENCE TECHNOLOGIES INC | | 11440 W BERNARDO CT | STE 300 | | SAN DIEGO | CA | 92127 | |
| EMHOFF, STEVEN | | 1659 S ENSENADA ST | | | AURORA | CO | 80017-0000 | |
| EMHOFF, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | |
| EMI ELECTRONICS CORP | | 92 58 QUEENS BLVD | | | REGO PARK | NY | 11374 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | EMI DIST 1 | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | EMI | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | PRIORITY | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC MARKETING | | DEPT CH10380 | MELLON FINANCIAL | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC MARKETING | KATHLEEN BALDERRAMA | MAYER BROWN LLP | 350 SOUTH GRAND AVE  25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| EMI MUSIC MARKETING | | 1750 N VINE ST | C/O NEW MEDIA | | HOLLYWOOD | CA | 90028 | |
| EMIE, FERNANDEZ | | 11690 SW 90TH ST | | | MIAMI | FL | 33176-0000 | |
| EMIG, JULIE | | 109 NORMAN CIRCLE | | | GLENMOORE | PA | 19343 | |
| EMILE, ANDREW M | | ADDRESS REDACTED | | | | | | |
| EMILSSON, LEIFUR TOMAS | | 1404 S GROVE ST | | | URBANA | IL | 61801 | |
| EMILY DENBY | | | | | | NC | | |
| EMILY F SMITH | SMITH EMILY F | 5811 PAXTON ST | | | RICHMOND | VA | 23226-2544 | |
| EMILY JONES | | 12346 CHARLWOOD ST | | | CERRITOS | CA | 90703 | |
| EMILY, DUGAN | | 12 VIRGINIA AVE | | | SALEM | PA | 19020-0000 | |
| EMILY, G | | 630 SPELL ST | | | HOUSTON | TX | 77022-2532 | |
| EMILY, K | | 12014 HEDGEGATE DR | | | HOUSTON | TX | 77065-4344 | |
| EMINETH, JEFF | | 525 N TREMAIN ST | 1C | | MOUNT DORA | FL | 32757 | |
| EMINETH, JEFF | | ADDRESS REDACTED | | | | | | |
| EMINGER, TIM RAYMOND | | 624 OZARK AVE | | | BURLESON | TX | 76028 | |
| EMINGER, TIM RAYMOND | | ADDRESS REDACTED | | | | | | |
| EMLER, KAREN L | | 315 BRANDT DR | | | BEAVER FALLS | PA | 15010 | |
| EMLET, ANDREW | | 2490 ORION DR | | | CHAMBERSBURG | PA | 17201 | |
| EMLET, ANDREW D | | ADDRESS REDACTED | | | | | | |
| EMMA LAING STEVENS HOSPITAL | | R D NO 1ROUTE 40 | | | GRANVILLE | NY | 12832 | |
| EMMA NESBITT | | NP | NP | | NP | | | |
| EMMA, C | | 7110 BAYBERRY LN | | | DALLAS | TX | 75249-1009 | |
| EMMA, DAVID JASON | | ADDRESS REDACTED | | | | | | |
| EMMA, L | | 1109 EAST HEBRON PKGY | APT 11102 | | CARROLLTON | TX | 75010-0000 | |
| EMMA, MCABOY | | 2259 SERE ST | | | NEW ORLEANS | LA | 70122-4560 | |
| EMMANS, HILARY | | 490 NW 93RD AVE | | | WESTMINSTER | CO | 80031 | |
| EMMANUEL CREDIT MANAGEMENT | | PO BOX 11994 | 1329 W 7TH AVE | | EUGENE | OR | 97440 | |
| EMMANUEL JR , CALWYN EURIAH | | ADDRESS REDACTED | | | | | | |
| EMMANUEL SHEPPARD & CONDON | | PO DRAWER 1271 | | | PENSACOLA | FL | 32596 | |
| EMMANUEL, AJA LERAY | | ADDRESS REDACTED | | | | | | |
| EMMANUEL, GRAME | | 673 EAST 77ND ST | | | BROOKLYN | NY | 11236 | |
| EMMANUEL, MICHAEL | | 211 B EAST SHERMAN DR | | | DENTON | TX | 76209-2046 | |
| EMMANUEL, ONYEKA | | 4 CHARLES ST | | | WEST ORANGE | NJ | 07052 | |
| EMMANUEL, ONYEKA CHINEDU | | ADDRESS REDACTED | | | | | | |
| EMMANUEL, REX | | 790 ELDERT LANE 20 | | | BROOKLYN | NY | 11208-4746 | |
| EMMANUEL, SAMANTHA | | 72 UNION ST | | | EVERETT | MA | 02149 | |
| EMMANUEL, SAMANTHA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL, YAMILE | | ADDRESS REDACTED | | | | | | |
| EMMART OIL | | PO BOX 2247 | | | WINCHESTER | VA | 22604 | |
| EMMAUS ASSOCIATES | | 100 EAGLE DR | | | EMMAUS | PA | 18049 | |
| EMME, LAURAL | | ADDRESS REDACTED | | | | | | |
| EMMECK, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| EMMENS, SUSAN K | | ADDRESS REDACTED | | | | | | |
| EMMER III, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| EMMER, LANCE NEILSEN | | ADDRESS REDACTED | | | | | | |
| EMMERLING, CAMERON MICHEAL | | ADDRESS REDACTED | | | | | | |
| EMMERSON, STANLEY | | 9 CHAPELTOWNE | | | BALTIMORE | MD | 21236 | |
| EMMERSON, STANLEY | | ADDRESS REDACTED | | | | | | |
| EMMERT, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EMMERT, TRACY ANN | | ADDRESS REDACTED | | | | | | |
| EMMERTS BIG RED | | 5009 GOV JOHN SEVIER HWY | | | KNOXVILLE | TN | 37914 | |
| EMMETT, AMANDA JANE | | 537 VISTA AZUL | | | PALM DESERT | CA | 92260 | |
| EMMETT, AMANDA JANE | | ADDRESS REDACTED | | | | | | |
| EMMETT, GABRIEL THOMAS | | 609 VISTA BONITA | | | PALM DESERT | CA | 92260 | |
| EMMING, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| EMMOND, DARREN | | 260 CEDAR LANE | | | FLORENCE | NJ | 08518 | |
| EMMONS, JASON | | 1558 N LUGO AVE APT 10 | | | SAN BERNARDINO | CA | 92404 | |
| EMMONS, JASON | | ADDRESS REDACTED | | | | | | |
| EMMONS, STEVE | | 330 LOOKOUT CIR | | | AUBURNDALE | FL | 33823-5505 | |
| EMOKPAE, LLOYD | | ADDRESS REDACTED | | | | | | |
| EMOND, JEFFREY SCOTT | | 95 COLEMAN ST | | | SEEKONK | MA | 02771 | |
| EMOND, JOHN PETER | | 10354 SMOOTHWATER DR | 211 | | HUDSON | FL | 34667 | |
| EMOND, JOHN PETER | | ADDRESS REDACTED | | | | | | |
| EMOND, RICH | | 4 POPLAR CIRCLE | | | PEEKSKILL | NY | 10566 | |
| EMOND, RICH | | ADDRESS REDACTED | | | | | | |
| EMONS, TIMOTHY EDWARD | | 3000 GOLDEN HIND RD | | | CHESAPEAKE | VA | 23321 | |
| EMONS, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| EMORY CONFERENCE CENTER HOTEL | | 1615 CLIFTON RD | | | ATLANTA | GA | 30329 | |
| EMORY TECHNICAL SERVICES | | 7617 BLUEBERRY RD | | | POWELL | TN | 37849 | |
| EMORY UNIVERSITY | | 1784 N DECATUR RD SUITE 200 | | | ATLANTA | GA | 30322 | |
| EMORY UNIVERSITY | | THE CAREER CENTER | 1784 N DECATUR RD SUITE 200 | | ATLANTA | GA | 30322 | |
| EMORY, ASHLEY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| EMORY, DANIELLE | | ADDRESS REDACTED | | | | | | |
| EMORY, DENISE | | 5923 HARRISON ST | | | GARDEN CITY | MI | 48135 | |
| EMORY, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| EMORY, IAN TAYLOR | | 909 LILAC LANE | | | JOLIET | IL | 60435 | |
| EMORY, IAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| EMORY, JOSEPH TIMOTHY | | ADDRESS REDACTED | | | | | | |
| EMORY, LISA RENEE | | 1532 GREENPACK PARKWAY | | | GASTONIA | NC | 28056 | |
| EMORY, LISA RENEE | | ADDRESS REDACTED | | | | | | |
| EMORY, TIFFANY L | | 12100 FONTANA RUN APT 101 | | | RICHMOND | VA | 23235 | |
| EMORY, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| EMORY, TIMOTHY | | 501 ELM ST | | | ANNISTON | AL | 36201-0000 | |
| EMORY, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| EMPAC AV INC | | PO BOX 9361 | | | SAN RAFAEL | CA | 94912 | |
| EMPEREUR, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| EMPFIELD, DANIEL BRYAN | | 212 STAUFFER AVE | | | SARALAND | AL | 36571 | |
| EMPFIELD, DANIEL BRYAN | | ADDRESS REDACTED | | | | | | |
| EMPFIELD, KRISTEN ELIZABATH | | 212 STAUFFER AVE | | | SARALAND | AL | 36571 | |
| EMPFIELD, KRISTEN ELIZABATH | | ADDRESS REDACTED | | | | | | |
| EMPFIELD, MELISSA B | | 5056 NW 66TH DR | | | CORAL SPRINGS | FL | 33067 | |
| EMPFIELD, MELISSA B | | ADDRESS REDACTED | | | | | | |
| EMPIR ELECTRONICS | | 303 NORTH 4TH ST | | | NORFOLK | NE | 68701 | |
| EMPIRE AUDIO VIDEO CONCEPTS | | 14 HOWARD ST | | | CORNWALL | NY | 12518 | |
| EMPIRE AUDIO VIDEO CONCEPTS | | 3 FOREST CT | | | MONTROSE | NY | 10548 | |
| EMPIRE BLUE CROSS BLUE SHIELD | WENDY CRAMER | 85 CRYSTAL RUN RD | MAIL DROP V4 | | MIDDLETOWN | NY | 10940 | |
| EMPIRE BUILDING SERVICES | | 297 HUNTINGTON AVE STE A | | | HYDE PARK | MA | 02136 | |
| EMPIRE COMMERCIAL MAINTENANCE | | 100C NW 11TH ST | | | BOCA RATON | FL | 33432 | |
| EMPIRE COMMERCIAL MAINTENANCE | | 6601 LYONS RD H6 | | | COCONUT CREEK | FL | 33073 | |
| EMPIRE EDUCATION GROUP | LORI HASKAMP | ATTN  REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST  CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | |
| EMPIRE EDUCATION GROUP | LORI HASKAMP LEASE ADMINISTRATOR | ATTN REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | |
| EMPIRE ELECTRONICS | | 303 NORTH 4TH ST | | | NORFOLK | NE | 68701 | |
| EMPIRE ELECTRONICS | | 683 LOUDON RD | | | LATHAM | NY | 12110 | |
| EMPIRE ENTERTAINMENT & TRAVEL | | 3 W PACES FERRY RD STE 203 | | | ATLANTA | GA | 30305 | |
| EMPIRE FLOOR MACHINE CO | | 18611 EDDY ST | | | NORTHRIDGE | CA | 91324 | |
| EMPIRE GRANITE CORP | | PO BOX 5221 | | | RICHMOND | VA | 23220 | |
| EMPIRE GRAPHICS | | 2232 CRAIN HIGHWAY | | | WALDORF | MD | 20601 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPIRE HEALTHCHOICE ASSURANCE | | PO BOX 3529 CHURCH ST STA | | | NEW YORK | NY | 100083529 | |
| EMPIRE HEALTHCHOICE ASSURANCE | | PO BOX 3529 | CHURCH ST STA | | NEW YORK | NY | 10008-3529 | |
| EMPIRE MAINTENANCE CO | | PO BOX 10371 | | | PORTLAND | OR | 97210 | |
| EMPIRE MUSICWERKS | | 715 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| EMPIRE OFFICE EQUIPMENT INC | | 1200 COLLEGE ST SE | SUITE M | | LACEY | WA | 98503 | |
| EMPIRE OFFICE EQUIPMENT INC | | SUITE M | | | LACEY | WA | 98503 | |
| EMPIRE PAPER CO INC | | 1065 DONNELY AVE | | | ATLANTA | GA | 30310 | |
| EMPIRE PAPER CO INC | | PO BOX 11368 | 1065 DONNELY AVE | | ATLANTA | GA | 30310 | |
| EMPIRE PAPER CO INC | | PO BOX 116517 | | | ATLANTA | GA | 30368-6517 | |
| EMPIRE PROTECTIVE SERVICES INC | | PO BOX 1981 | | | MASHPEE | MA | 02649 | |
| EMPIRE RECOVERY GROUP INC | | 3695 PINE AVE | | | NIAGARA FALLS | NY | 14303-2626 | |
| EMPIRE ROOFING & INSULATION CO | | PO BOX 480 | 1709 E KING PL | | TULSA | OK | 74101 | |
| EMPIRE ROOFING INC | | 5301 SUN VALLEY DR | | | FT WORTH | TX | 76119 | |
| EMPIRE ROOFING OF AUSTIN | | 16311 CENTRAL COMMERCE DR | | | PFLUGERVILLE | TX | 78660 | |
| EMPIRE ROOFING OF TENNESSEE | | 3133 TRANQUILITY DR | | | MEMPHIS | TN | 38116 | |
| EMPIRE TELECOM | | PO BOX 44 | | | BURTONSVILLE | MD | 20866 | |
| EMPIRE TRUCK LINES INC | | EMPIRE TRUCK LINES INC | ATTN PRESIDENT | 10043 WALLISVILLE RD | HOUTSON | TX | 77220 | |
| EMPIRE TRUCK LINES INC | | P O BOX 4768 | | | HOUSTON | TX | 772104768 | |
| EMPIRE TRUCK LINES INC | | P O BOX 4768 | | | HOUSTON | TX | 77210-4768 | |
| EMPIRE TV | | 200 HUDSON ST STE 510 | | | NEW YORK | NY | 10013 | |
| EMPIRIX INC | | 20 CROSBY DR | | | BEDFORD | MA | 01730 | |
| EMPLEO, JASSON LEE | | ADDRESS REDACTED | | | | | | |
| EMPLOYCARE | | 2201 GREENTREE N | | | CLARKSVILLE | IN | 47129 | |
| EMPLOYEE DATA FORMS INC | | PO BOX 665 | | | COLUMBIA | MO | 65205-0665 | |
| EMPLOYEE HEALTH PROGRAMS | | PO BOX 79549 | | | BALTIMORE | MD | 212790549 | |
| EMPLOYEE HEALTH PROGRAMS | | PO BOX 79549 | | | BALTIMORE | MD | 21279-0549 | |
| EMPLOYEE RELOCATION COUNCIL | | 1720 N ST NW | | | WASHINGTON | DC | 20036 | |
| EMPLOYEE RELOCATION COUNCIL | | 4401 WILSON BLVD STE 510 | | | ARLINGTON | VA | 22203-4195 | |
| EMPLOYEE RELOCATION COUNCIL | | DEPT 50 | | | WASHINGTON | DC | 20042-0050 | |
| EMPLOYEE RELOCATION COUNCIL | | PO BOX 31640 | | | RICHMOND | VA | 23294 | |
| EMPLOYER HEALTH SERVICES | | 1200 BRASS MILL RD | SUITE C | | BELCAMP | MD | 21017 | |
| EMPLOYER HEALTH SERVICES | | 8511 HILLCREST RD STE 120 | | | KANSAS CITY | MO | 64138 | |
| EMPLOYER HEALTH SERVICES | | SUITE C | | | BELCAMP | MD | 21017 | |
| EMPLOYER PERSONNEL MANAGEMENT | | 678 SUMAC | | | MONTROSE | CO | 81401 | |
| EMPLOYERS ASSOCIATION | | 401 NE JEFFERSON AVE | | | PEORIA | IL | 61603-3725 | |
| EMPLOYERS ASSOCIATION OF FL | | 1200 W STATE RD 434 STE 220 | | | LONGWOOD | FL | 32750 | |
| EMPLOYERS FINANCE INC | | PO BOX 930248 | | | NORCROSS | GA | 300030248 | |
| EMPLOYERS FINANCE INC | | PO BOX 930248 | | | NORCROSS | GA | 30003-0248 | |
| EMPLOYERS GROUP | | 50 FREMONT ST STE 1805 | | | SAN FRANCISCO | CA | 94105 | |
| EMPLOYERS GROUP | | PO BOX 15013 | | | LOS ANGELES | CA | 90015 | |
| EMPLOYERS INSURANCE CO OF NV | | 504 E MUSSER ST STE 9 | | | CARSON CITY | NV | 89701-4290 | |
| EMPLOYERS INSURANCE CO OF NV | | 515 E MUSSER ST | | | CARSON CITY | NV | 897142001 | |
| EMPLOYERS INSURANCE CO OF NV | | 515 E MUSSER ST | | | CARSON CITY | NV | 89714-2001 | |
| EMPLOYERS MUTUAL ASSOCIATION | | 155 NORTH MICHIGAN AVE | SUITE 375 | | CHICAGO | IL | 60601 | |
| EMPLOYERS MUTUAL ASSOCIATION | | SUITE 375 | | | CHICAGO | IL | 60601 | |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 59950 | RIVERSIDE AREA COLLECTION | | RIVERSIDE | CA | 92517 | |
| EMPLOYMENT DEVELOPMENT DEPT | | RIVERSIDE AREA COLLECTION | | | RIVERSIDE | CA | 92517 | |
| EMPLOYMENT DIGEST | | 1802 N UNIVERSITY DR | SUITE 203J | | PLANTATION | FL | 33322 | |
| EMPLOYMENT DIGEST | | SUITE 203J | | | PLANTATION | FL | 33322 | |
| EMPLOYMENT GUIDE INC, THE | | PO BOX 2312 | | | LIVONIA | MI | 48151 | |
| EMPLOYMENT GUIDE LLC, THE | | 1440 N DAYTON STE 202 | | | CHICAGO | IL | 60622-2647 | |
| EMPLOYMENT GUIDE LLC, THE | | 310 TURNER INDUSTRIAL WAY | | | ASTON | PA | 19014 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 1649 | | | LORTON | VA | 22199 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 22846 | | | TAMPA | FL | 33622-2846 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 2401 | | | ASTON | PA | 19014 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 291861 | | | NASHVILLE | TN | 37229-1861 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 3558 | | | FARMINGTON HILLS | MI | 48333 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 7162 | | | CHARLOTTE | NC | 28241-7162 | |
| EMPLOYMENT GUIDE NEW YORK | | 10 C MADISON RD | | | FAIRFIELD | NJ | 07004 | |
| EMPLOYMENT GUIDE RICHMOND | | 1000 RIVERBEND BLVD STE D E | | | ST ROSE | LA | 70087 | |
| EMPLOYMENT GUIDE RICHMOND | | 3526 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| EMPLOYMENT GUIDE RICHMOND | | 3600 CHAMBERLAIN LN ROAD 43 | LOUISVILLE EMPLOYMENT GUIDE | | LOUISVILLE | KY | 40241-1997 | |
| EMPLOYMENT GUIDE RICHMOND | | 475 ROUND ROCK W DR STE 120 | | | ROUND ROCK | TX | 78681 | |
| EMPLOYMENT GUIDE RICHMOND | | 601 VALLEY STE 200 | | | SEATTLE | WA | 981094229 | |
| EMPLOYMENT GUIDE RICHMOND | | 601 VALLEY STE 200 | | | SEATTLE | WA | 98109-4229 | |
| EMPLOYMENT GUIDE RICHMOND | | 840 OAK CREEK DR | | | LOMBARD | IL | 60148 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 181844 | | | CASSELBERRY | FL | 32718-1844 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 27665 | | | ST LOUIS | MO | 63146 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 461567 | | | SAN ANTONIO | TX | 78246-1567 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 585 | | | ROCKY HILL | CT | 06067 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 70215 | | | SAN DIEGO | CA | 92167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 86667 | | | PHOENIX | AZ | 85080-6667 | |
| EMPLOYMENT GUIDE, THE | | PO BOX 18287 | | | BALTIMORE | MD | 21227-0287 | |
| EMPLOYMENT GUIDE, THE | | PO BOX 4963 | | | KANSAS CITY | MO. | 641204963 | |
| EMPLOYMENT GUIDE, THE | | PO BOX 4963 | | | KANSAS CITY | MO | 64120-4963 | |
| EMPLOYMENT JOURNAL | | PO BOX 3489 | | | WAYNE | NJ | 074743489 | |
| EMPLOYMENT JOURNAL | | PO BOX 3489 | | | WAYNE | NJ | 07474-3489 | |
| EMPLOYMENT NEWS | | 7656 W 78TH ST | | | BLOOMINGTON | MN | 55439 | |
| EMPLOYMENT NEWS LLC, THE | | 6753 E 47TH STE A | | | DENVER | CO | 80216 | |
| EMPLOYMENT PAPER, THE | | 209 SIXTH AVE NORTH | | | SEATTLE | WA | 98109 | |
| EMPLOYMENT PRACTICES GROUP | | 93 SHERWOOD DR | | | N ANDOVER | MA | 01845 | |
| EMPLOYMENT RESEARCH SERVICE | | 183 BROADWAY STE 306 | | | HICKSVILLE | NY | 11801 | |
| EMPLOYMENT RESEARCH SERVICE | | PO BOX 1159 | | | GREAT NECK | NY | 11023 | |
| EMPLOYMENT SECURITY COMM | | PO BOX 26504 | | | RALEIGH | NC | 27611 | |
| EMPLOYMENT SECURITY DEPT | | PO BOX 9046 | LABOR MARKET&ECONOMIC ANALYSIS | | OLYMPIA | WA | 98507-9046 | |
| EMPLOYMENT SOURCE, THE | | 6415 CASTLEWAY W DR STE 201 | | | INDIANAPOLIS | IN | 46250 | |
| EMPLOYMENT TODAY | | 869 PICKENS INDUSTRIAL DR | STE 3 | | MARIETTA | GA | 30062 | |
| EMPLOYMENT VERIFICATION SVS | | PO BOX 3519 | | | PEABODY | MA | 01961 | |
| EMPLOYMENT, DEPARTMENT OF | | 122 W 25 ST HERSCHLER BLDG | WY WC SAFETY & COMPENSATION | | CHEYENNE | WY | 82002-0700 | |
| EMPLOYMENT, DEPARTMENT OF | | 1510 E PERSHING BLVD 2ND FL | | | CHEYENNE | WY | 82002-0700 | |
| EMPLOYMENTGUIDE COM | | PO BOX 61547 | | | VIRGINIA BEACH | VA | 23466-1547 | |
| EMPLOYMENTS GUIDE CAREER WEB | | 150 WEST BRAMBLETON AVE | | | NORFOLK | VA | 23510 | |
| EMPLOYMENTS GUIDE CAREER WEB | | PO BOX 61547 | | | VIRGINIA BEACH | VA | 23466-1547 | |
| EMPOLEN, KARI ANN | | ADDRESS REDACTED | | | | | | |
| EMPORIA COMBINED COURT | | PO BOX 511 | 315 S MAIN ST | | EMPORIA | VA | 23847 | |
| EMPORIUM ON LBJ OWNERS ASSOC | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| EMPORIUM ON LBJ OWNERS ASSOC | | SUITE 600 LB50 | | | DALLAS | TX | 75244 | |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD SUITE 101 | | | PLANO | TX | 75093 | |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD SUITE 101 | | | PLANO | TX | 75093 | |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD  SUITE 101 | | | PLANO | TX | 75093 | |
| EMPSIGHT INTERNATIONAL LLC | | PO BOX 885 | | | NEW YORK | NY | 10156 | |
| EMPSON, JESSE WILLIAM | | 516 N MAIN ST | | | TRENTON | KY | 42286 | |
| EMPYREAN MANAGEMENT GROUP INC | | 1717 SWEDE RD STE 206 | | | BLUE BELL | PA | 19422 | |
| EMRAN, MOHAMMAD | | 2020 DEXTER AVE N | | | SEATTLE | WA | 98109-0000 | |
| EMRHEIN, CHARLES PHILLIP | | ADDRESS REDACTED | | | | | | |
| EMRICH, JOSEPH D | | 6317 VALLEY BROOK DR | | | MECHANICSBURG | PA | 17055 | |
| EMRICH, KURT E | | 1320 NW 82ND ST NO 3 033 | | | KANSAS CITY | MO | 64118 | |
| EMRICK, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| EMRIE, DAVID COLLIER | | ADDRESS REDACTED | | | | | | |
| EMRULLAH, POLAT | | 1865 MT EATON RD | | | SAYLORSBURG | PA | 18353 | |
| EMS AIR INC | | 7368 REINDEER TRAIL | | | SAN ANTONIO | TX | 78238 | |
| EMS LIFEMATE SERVICES | | 10340 WOODMAN HILLS TERRACE | | | GLEN ALLEN | VA | 23060 | |
| EMS LIFEMATE SERVICES | | 10340 WOODMAN HILLS TERRACE | | | RICHMOND | VA | 23233 | |
| EMSCO | | PO BOX 3671 | | | ORLANDO | FL | 32802 | |
| EMSER, JENNIFER | | 2582 KNIGHT BRIDGE | | | GRAND RAPIDS | MI | 49546 | |
| EMSIG, ALFRED SETH | | 13 ELSEMOOR RD RM | BELMONT MA 02178 | | | MA | | |
| EMULATION TECHNOLOGY INC | | 759 FLYNN RD | | | CAMARILLO | CA | 93012-8056 | |
| EMUSIC | | 100 PARK AVE 17TH FL | | | NEW YORK | NY | 10017 | |
| ENABOSI, ANDRES LOUIS | | ADDRESS REDACTED | | | | | | |
| ENACEANU, ALEXANDE THEODOR | | 15061 ARCHWOODST | 15 | | VAN NUYS | CA | 91405 | |
| ENAM, ARIFIN | | 4403 S FOUR MILE RUN DR APT NO 01 | | | ARLINGTON | VA | 22204 | |
| ENAM, ARIFIN | | ADDRESS REDACTED | | | | | | |
| ENAM, ERFANA | | 3237 SW 121ST TERRACE | | | OKLAHOMA CITY | OK | 73170 | |
| ENAM, ERFANA | | ADDRESS REDACTED | | | | | | |
| ENAM, FARHANA | | 3237 SW 121ST TERRACE | | | OKLAHOMA CITY | OK | 73170 | |
| ENAM, FARHANA | | ADDRESS REDACTED | | | | | | |
| ENAMORADO, JOHANNA IVON | | 10 LEONARD ST | B | | NORWALK | CT | 06850 | |
| ENAMORADO, JOHANNA IVON | | ADDRESS REDACTED | | | | | | |
| ENAULT, CAITLIN | | ADDRESS REDACTED | | | | | | |
| ENAYO, STANLEY | | ADDRESS REDACTED | | | | | | |
| ENBODY, JOSEPH O | | 790 S MARKET | | | CHEHALIS | WA | 98532 | |
| ENCARNACION, ALFREDO | | ADDRESS REDACTED | | | | | | |
| ENCARNACION, DOLY YASMIN | | ADDRESS REDACTED | | | | | | |
| ENCARNACION, HECTOR JAVIER | | 2007 NW 29TH ST | 2 | | MIAMI | FL | 33142 | |
| ENCARNACION, JOSE RAPHAEL | | 5956 LYON RD | | | SPRING HILL | FL | 34606 | |
| ENCARNACION, JOSE RAPHAEL | | ADDRESS REDACTED | | | | | | |
| ENCARNACION, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ENCARNACION, KIMBERLY DESEO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENCARNACION, LESLIE NAIN | | ADDRESS REDACTED | | | | | | |
| ENCARNACION, MILADYS | | ADDRESS REDACTED | | | | | | |
| ENCARNACION, MYRA | | 1401 N ST NW APT 108 | | | WASHINGTON | DC | 20005-4803 | |
| ENCARNACION, NELSON B | | ADDRESS REDACTED | | | | | | |
| ENCARNACION, PEDRO | | 104 SHELMIRE ST | | | CHELTENHAM | PA | 01904-6919 | |
| ENCARNACION, PEDRO LUIS | | ADDRESS REDACTED | | | | | | |
| ENCARNACION, PHIL | | 12806 CARRERA DR | | | AUSTIN | TX | 78727 | |
| ENCARNACION, PHIL | | ADDRESS REDACTED | | | | | | |
| ENCARNACION, TRACY D | | ADDRESS REDACTED | | | | | | |
| ENCHILL, GENNIFER | | ADDRESS REDACTED | | | | | | |
| ENCINAS, ADAM GREGORY | | ADDRESS REDACTED | | | | | | |
| ENCINAS, ERIC | | 8833 E OLD SPANISH TRAIL | | | TUCSON | AZ | 85710 | |
| ENCINAS, JAMES BRENNAN | | ADDRESS REDACTED | | | | | | |
| ENCINAS, JOSEPH MANUEL | | ADDRESS REDACTED | | | | | | |
| ENCINITAS FLOWER SHOP | | 480 SO COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| ENCINITAS PFA LLC | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | | PASADENA | CA | 91105 | |
| ENCINITAS PFA, LLC | DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | | PASADENA | CA | 91105 | |
| ENCINITAS PFA, LLC | NO NAME SPECIFIED | ATTN  DR  FREDERICK ALADJEM | 845 LAS PALMAS RD | | PASADENA | CA | 91105 | |
| ENCINITAS PFA, LLC | NO NAME SPECIFIED | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | PASADENA | CA | 91105 | |
| ENCINITAS, CITY OF | | 505 S VULCAN AVE | | | ENCINITAS | CA | 92024 | |
| ENCINITAS, CITY OF | | ENCINITAS CITY OF | 505 S VULCAN AVE | | ENCINITAS | CA | 92024-3633 | |
| ENCISO, CECILIA | | ADDRESS REDACTED | | | | | | |
| ENCISO, JOSE RENE | | ADDRESS REDACTED | | | | | | |
| ENCISO, JULIO AARON | | 3320 SE MILWAUKIE AVE | | | PORTLAND | OR | 97202 | |
| ENCISO, JULIO AARON | | ADDRESS REDACTED | | | | | | |
| ENCK, SHARON | | 1765 WISEGARVER RD | | | MANHEIM | PA | 17545 | |
| ENCOMPASS | | 9195 RED BRANCH RD | | | COLUMBIA | MD | 21045 | |
| ENCOMPASS ELECTRICAL TECH | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | |
| ENCOMPASS ELECTRICAL TECH | | 1747 S 900 W | | | SALT LAKE CITY | UT | 84104 | |
| ENCOMPASS ELECTRICAL TECH | | 430 WEST DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ENCOMPASS ELECTRICAL TECH | | 5001 S ZUNI ST | | | LITTLETON | CO | 80120 | |
| ENCOMPASS ELECTRICAL TECH | | 5901 WALDEN DR | | | KNOXVILLE | TN | 37919 | |
| ENCOMPASS ELECTRICAL TECH | | PO BOX 627 | 2662 AMERICAN DR | | APPLETON | WI | 54912-0627 | |
| ENCOMPASS FACILITY SERVICES | | 2850 POPLAR ST | | | OAKLAND | CA | 94608 | |
| ENCOMPASS FACILITY SERVICES | | 940 REMILLARD CT | | | SAN JOSE | CA | 95122 | |
| ENCOMPASS FACILITY SERVICES | | PO BOX 449 | | | OAKLAND | CA | 94604 | |
| ENCOMPASS MECHANICAL | | 5541 CENTRAL AVE | | | BOULDER | CO | 80301 | |
| ENCOMPASS MECHANICAL SERVICES | | 1033 EDGEWOOD AVE SOUTH | | | JACKSONVILLE | FL | 32205 | |
| ENCOMPASS MECHANICAL SERVICES | | 1033 SOUTH EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | |
| ENCOMPASS MECHANICAL SERVICES | | 1920 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | |
| ENCOMPASS MECHANICAL SERVICES | | 7655 CONVOY CT | | | SAN DIEGO | CA | 92111 | |
| ENCOMPASS MECHANICAL SERVICES | | 7707 DETROIT AVE SW | | | SEATTLE | WA | 981061903 | |
| ENCOMPASS MECHANICAL SERVICES | | PO BOX 46787 | | | SEATTLE | WA | 98106 | |
| ENCOMPASS MECHANICAL SERVICES | | PO BOX 728 | | | WILLISTON | VT | 05495 | |
| ENCORE AWARDS & MARKING CORP | | 1055 E WALNUT ST | | | PASADENA | CA | 91106 | |
| ENCORE AWARDS & MARKING CORP | | SUITE A | | | GLENDORA | CA | 91740 | |
| ENCORE MARKETING INTERNATIONAL | | INC 4501 FORBES BLVD | | | LANHAM | MD | 20706 | |
| ENCORE RECEIVABLE MANAGEMENT | | PO BOX 3330 | 400 N ROGERS RD | | OLATHE | KS | 66062 | |
| ENCORE REPAIR SERVICES, INC | | 1610 COLONIAL PARKWAY | | | INVERNESS | IL | 60067 | |
| ENCORE SOFTWARE, INC | | 999 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245-2714 | |
| ENCOUNTER COLLABORATIVE | | 919 SW TAYLOR ST STE 600 | | | PORTLAND | OR | 97205 | |
| ENCUESTA INC | | 4990 SW 72 AVE STE 110 | | | MIAMI | FL | 33155 | |
| ENDAYA, DANIELLE | | 7260 DAVENPORT RD | APT  103 | | GOLETA | CA | 93117 | |
| ENDE, MELISSA | | ADDRESS REDACTED | | | | | | |
| ENDEAVOR COMMUNICATIONS | | 89 CYPRESS CREEK | | | CABOT | AR | 72023 | |
| ENDECA | | ENDECA | 101 MAIN ST | | CAMBRIDGE | MA | 02142 | |
| ENDECA TECHNOLOGIES INC | | PO BOX 200445 | | | PITTSBURGH | PA | 15251 | |
| ENDER, ROBERT | | 2618 AVALON WOODS CT | | | PORTAGE | MI | 49024 | |
| ENDER, ROBERT G | | ADDRESS REDACTED | | | | | | |
| ENDERLE, BRADLEY M | | 1769 RICHARD DR | | | MANSFIELD | OH | 44905 | |
| ENDERLE, BRADLEY MARK | | 1769 RICHARD DR | | | MANSFIELD | OH | 44905 | |
| ENDERLE, BRADLEY MARK | | ADDRESS REDACTED | | | | | | |
| ENDERLE, MATTHEW | | 15520 COATESVILLE RD | | | BEAVERDAM | VA | 23015 | |
| ENDERLE, ROBERT | | 58 TRAVIS RD | | | HYDE PARK | NY | 12538-0000 | |
| ENDERLE, SARAH E | | USS JOHN C STENNIS NO BOX54 | | | FPO | AP | 96615-2874 | |
| ENDERS, CAROLIN BIRGIT | | 1417 BAILEY ST | A | | HENDERSON | KY | 42420 | |
| ENDERS, JAMES CHARLES | | ADDRESS REDACTED | | | | | | |
| ENDICOTT, CHRISTOPHER WADE | | ADDRESS REDACTED | | | | | | |
| ENDICOTT, ZACHARY ALEXANDER | | 9585 SW MURDOCK ST | | | TIGARD | OR | 97224 | |
| ENDICOTT, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ENDLESS MOUNTAIN WATER CO LTD | | PO BOX 400 | | | TUNKHANNOCK | PA | 18657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENDLICH, NORA | | 110 31 73RD RD | | | FOREST HILLS | NY | 11375-6368 | |
| ENDO, GREGORY J | | ADDRESS REDACTED | | | | | | |
| ENDO, YOJI | | PO BOX 1673 | | | TRAVIS AFB | CA | 94535 | |
| ENDOCRINOLOGY NUCLEAR MEDIC | | NE ASSOCIATES PA | 1303 MCCULLOUGH NO 374 | | SAN ANTONIO | TX | 78212 | |
| ENDOZO, MARA CELESTE | | 9380 BEAK PT | | | SAN DIEGO | CA | 92129 | |
| ENDOZO, MARA CELESTE | | ADDRESS REDACTED | | | | | | |
| ENDRES, CASEY | | 8210 E POSADA AVE | | | MESA | AZ | 85212 | |
| ENDRES, CASEY | | ADDRESS REDACTED | | | | | | |
| ENDRES, DAVID ROMAN | | ADDRESS REDACTED | | | | | | |
| ENDRES, JAKE PATRICK | | ADDRESS REDACTED | | | | | | |
| ENDRES, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| ENDRESS TRUCKING | | RD 1 BOX 265 | | | TYRONE | PA | 16686-9203 | |
| ENDRISS, ERIC | | ADDRESS REDACTED | | | | | | |
| ENDRIZZI, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| ENDRODI, MIKE | | ADDRESS REDACTED | | | | | | |
| ENDRY REALTY CO , JOSEPH M | | 22 A VIA DELUNA DR | | | PENSACOLA BEACH | FL | 32561 | |
| ENDSLEY, ELLIOTT | | ADDRESS REDACTED | | | | | | |
| ENDSLEY, JOHN GARY | | ADDRESS REDACTED | | | | | | |
| ENDTRICHT, JUSTIN | | 126 BROCKWAY | | | ROCKWALL | TX | 75032 | |
| ENDURA FLOORS | | 112 W PINE GROVE RD PO BOX 30 | | | PINE GROVE MILLS | PA | 16868 | |
| ENDURA FLOORS | | PO BOX 30 | | | PINE GROVE MILLS | PA | 16868 | |
| ENDURA SOFTWARE CORPORATION | | 115 NE 100TH ST | | | SEATTLE | WA | 98125 | |
| ENE, CLAUDIU | | ADDRESS REDACTED | | | | | | |
| ENEFF, PATTY | | 8518 SW 76TH ST | | | OKLAHOMA CITY | OK | 73169-1306 | |
| ENEH, ENEH SEBA | | 924 E 20TH ST 3 | STONE SECURITY SERVICES | | OAKLAND | CA | 94606 | |
| ENELIKO, JAMES DEQUIS | | ADDRESS REDACTED | | | | | | |
| ENELSA, PIMENTEL | | 421 CHARLES CIR | | | ALAMO | TX | 78516-9471 | |
| ENERGETIX | | PO BOX 0593 | | | BUFFALO | NY | 14240-0593 | |
| ENERGIZER BATTERY CO | | 23145 NETWORK PL | DUNS NO 161095732 | | CHICAGO | IL | 60673-1231 | |
| ENERGIZER BATTERY CO | | 533 MARYVILLE UNIVERSITY | | | ST LOUIS | MO | 63141 | |
| ENERGIZER BATTERY CO | CHRIS GEOLAT | 533 MARYVILLE UNIVERSITY DR | | | ST LOUIS | MO | 63141 | |
| ENERGY CONCEPTS INC | | SUITE 150 | | | SOMERSET | NJ | 08873 | |
| ENERGY CONCEPTS INC | | 2 EXECUTIVE DR STE 200 | | | SOMERSET | NJ | 08873 | |
| ENERGY CONCEPTS INC | | ONE EXECUTIVE DR | SUITE 150 | | SOMERSET | NJ | 08873 | |
| ENERGY CONSERVATION ENRG CO | | 2785 HERMANOS ST | | | PASADENA | CA | 91107 | |
| ENERGY DESIGN SYSTEMS INC | | 8 CLOVERFIELD DR | | | ANDOVER | MA | 01810 | |
| ENERGY LIGHTING & SUPPLY CO IN | | SUITE 165 | | | LARGO | MD | 20774 | |
| ENERGY LIGHTING & SUPPLY CO IN | | 9475 LOTTSFORD RD | SUITE 165 | | LARGO | MD | 20774 | |
| ENERGY LOGIC INC | | PO BOX 142 | | | DENNIS | MA | 02638-0002 | |
| ENERGY MANAGEMENT SYSTEMS | | PO BOX 538 | EMS 0415 125100 | | MALVERN | PA | 19355-0538 | |
| ENERGY PRODUCTS INC | | 288 ROBBINS DR | | | TROY | MI | 48083 | |
| ENERGY PRODUCTS INC | | 315 N INDUSCO CT | | | TROY | MI | 48083 | |
| ENERGY SERVICES INC | | 3007C W CLAY ST | | | RICHMOND | VA | 23230 | |
| ENERGY VISION INC | | 1511 SEMINOLA BLVD STE 17 | | | CASSELBERRY | FL | 32707 | |
| ENERIA, MIKAEL | | ADDRESS REDACTED | | | | | | |
| ENERSYS INC | | PO BOX 14145 | | | READING | PA | 196124145 | |
| ENERSYS INC | | 1604 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1006 | |
| ENERSYS INC | | FILE 53920 | | | LOS ANGELES | CA | 90074-3920 | |
| ENERSYS INC | | PO BOX 601164 | | | CHARLOTTE | NC | 28260-1164 | |
| ENERSYS INC | | PO BOX 8500 S 9015 | | | PHILADELPHIA | PA | 19178-9015 | |
| ENESS, DAN | | 17408 DARTMOOR DR | | | GRAYSLAKE | IL | 60030 | |
| ENEZIAN, GEORGE | | 7000 ABERDEEN WAY | | | HIALEAH | FL | 33014-6501 | |
| ENFIELD, JOHN WAYNE | | ADDRESS REDACTED | | | | | | |
| ENFIELD, TOWN OF | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| ENFIELD, TOWN OF | | ENFIELD TOWN OF | P O BOX 10007 | | LEWISTON | ME | 04243--943 | |
| ENFIELD, TOWN OF | | PO BOX 10007 | | | LEWISTON | ME | 04243-9434 | |
| ENFOTEK LLC | | 10021 WOODBARON WAY | | | RICHMOND | VA | 23233 | |
| ENG ROSE C | | 12230 LANTZ LANE | | | MORENO VALLEY | CA | 92555-2123 | |
| ENG, CHRISTINE H | | ADDRESS REDACTED | | | | | | |
| ENG, DINNA | | ADDRESS REDACTED | | | | | | |
| ENG, GENE KEVIN | | ADDRESS REDACTED | | | | | | |
| ENG, MARY | | 450 7TH AVE  SUITE 2901 | | | NEW YORK | NY | 10123 | |
| ENG, MARY | | ADDRESS REDACTED | | | | | | |
| ENG, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ENGAGE INC | | PO BOX 846138 | | | BOSTON | MA | 02284-6138 | |
| ENGDAHL, DAVID | | 15 EARL ST | | | LEXINGTON | MA | 02421 | |
| ENGDAHL, DAVID | | ADDRESS REDACTED | | | | | | |
| ENGEBRETSEN, CARSTEN F | | 1107 S 2ND ST | 23 | | CHAMPAIGN | IL | 61820 | |
| ENGEBRETSEN, CARSTEN F | | ADDRESS REDACTED | | | | | | |
| ENGEL, AARON LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ENGEL, BRAD J | | ADDRESS REDACTED | | | | | | |
| ENGEL, BRANDEN MICHAEL | | 2813 MIMOSA PARK | | | RICHLAND HILLS | TX | 76118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGEL, GERALD ERWIN | | 4341 DIXON DR | | | WESTMINSTER | CO | 80031 | |
| ENGEL, HARRY | | ADDRESS REDACTED | | | | | | |
| ENGEL, JAMES EARL | | ADDRESS REDACTED | | | | | | |
| ENGEL, JOE ALLEN | | 2750 133RD ST WEST | | | SHAKOPEE | MN | 55379 | |
| ENGEL, LEILA MARIE | | ADDRESS REDACTED | | | | | | |
| ENGEL, PAUL | | 8514 KENNETH RIDGE CT | | | FAIR OAKS | CA | 95628-0000 | |
| ENGEL, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ENGEL, TRAVIS JOHN | | 208 ELM ST P O BOX 4 | | | PLEASANT DALE | NE | 68423 | |
| ENGEL, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| ENGELBRECHT, RITA M | | 4239 N BLOOMINGTON AVE APT 201 | | | ARLINGTON HEIGHT | IL | 60004-7528 | |
| ENGELBRECHT, VINCENT J | | 818 DAVID RD | | | SANTA MARIA | CA | 93455 | |
| ENGELBRECHT, VINCENT J | | ADDRESS REDACTED | | | | | | |
| ENGELDAHL, KRISTY | | 4308 ANETTA DR | | | MIDLAND | TX | 79703 | |
| ENGELDAHL, KRISTY J | | ADDRESS REDACTED | | | | | | |
| ENGELHARDT DAVID | | P O BOX 475 | | | MAHOMET | IL | 61853 | |
| ENGELHARDT DIBELLO, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| ENGELHARDT, ABIGAIL LOUISE | | ADDRESS REDACTED | | | | | | |
| ENGELHARDT, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| ENGELHARDT, JOEL DAVID | | ADDRESS REDACTED | | | | | | |
| ENGELHARDT, PHIL L | | ADDRESS REDACTED | | | | | | |
| ENGELHARDT, WENDY LYNN | | ADDRESS REDACTED | | | | | | |
| ENGELKE, KARL | | 1001 BICKELLY BAY DR  SUITE 1200 | | | MIAMI | FL | 33131 | |
| ENGELKE, SANDRA | | ADDRESS REDACTED | | | | | | |
| ENGELKE, SANDRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| ENGELKEMIER, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| ENGELKES, CHRISTOPHER | | 500 NAPA VALLEY DR | 528 | | LITTLE ROCK | AR | 72211-0000 | |
| ENGELKES, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | |
| ENGELMEYER, RACHEL S | | 6609 BELLVIEW PINES RD | | | PENSACOLA | FL | 32526-9093 | |
| ENGELS COMMERCIAL APPLIANCE | | 1930 FORWARD ST | | | GREEN BAY | WI | 54304 | |
| ENGELSEN, MARGARET | | 2704 NEW PROSPECT RD | | | PINE BUSH | NY | 12566-5629 | |
| ENGELTER, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ENGEMAN, MATHEW | | 1300 SARATOGA AVE | UNIT 407 | | VENTURA | CA | 930036404 | |
| ENGEMOEN, MATT RYAN | | ADDRESS REDACTED | | | | | | |
| ENGEN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ENGEN, WILLIAM M | | 12029 STONEWICK PLACE | | | GLEN ALLEN | VA | 23059 | |
| ENGEN, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| ENGENIO INFORMATION TECHNOLOGIES | | 3718 N ROCK RD | | | WICHITA | KS | 67226 | |
| ENGENIO INFORMATION TECHNOLOGIES | | FILE NO 54623 | | | LOS ANGELES | CA | 90074-4623 | |
| ENGER, BRYONNA MIMI | | ADDRESS REDACTED | | | | | | |
| ENGERON, CLAIRE E | | 22324 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |
| ENGERON, DAVID A | | 1066 S GRAND AVE APT D2 | | | DIAMOND BAR | CA | 91765 | |
| ENGERON, DAVID A | | ADDRESS REDACTED | | | | | | |
| ENGERON, JAMES P | | 1066 SOUTH GRAND AVE NO D 2 | | | DIAMOND BAR | CA | 91765 | |
| ENGERON, JAMES P | | ADDRESS REDACTED | | | | | | |
| ENGESSER, VICTOR M | | 5216 WILLANE RD | | | GLEN ALLEN | VA | 23060 | |
| ENGESSER, VICTOR M | | ADDRESS REDACTED | | | | | | |
| ENGFER, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| ENGIN, LEVENT | | 102 HOLLENBECK ST | | | ROCHESTER | NY | 14621 | |
| ENGIN, LEVENT | | ADDRESS REDACTED | | | | | | |
| ENGIN, OGUZHAN | | 3608 KIMBERLY LANE | | | DOVER | PA | 17315 | |
| ENGIN, OGUZHAN | | ADDRESS REDACTED | | | | | | |
| ENGINEERED PIPING PRODUCTS INC | | 3955 DARTMOUTH CT | | | FREDERICK | MD | 21703 | |
| ENGINEERED POWER SYSTEMS | | 48 PROGRESS PKY | | | MARYLAND HEIGHTS | MO | 63043 | |
| ENGINEERED PRODUCTS | | PO BOX 65622 | | | CHARLOTTE | NC | 28265-0622 | |
| ENGINEERED STRUCTURES INC | | 12400 WEST OVERLAND RD | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | ROB SHOCKLEY | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | | 12400 WEST OVERLAND RD | | | BOISE | ID | 83709 | |
| ENGINEERED SYSTEMS/PRODUCTS | | 8121 VIRGINIA PINE COURT | | | RICHMOND | VA | 23237 | |
| ENGINEERED TECHNICAL SERVICES | | 5177 BELLEWOOD CT STE A | | | BUFORD | GA | 30518 | |
| ENGINEERED TECHNICAL SVCS | | 5177 BELLWOOD CT STE A | | | BUFORD | GA | 30518 | |
| ENGINEERED TEXTILE PRODUCTS | | PO BOX 1719 | | | CALHOUN | GA | 30703 | |
| ENGINEERING & TESTING SERVICES | | 45749 HELM ST | | | PLYMOUTH | MI | 48170-6025 | |
| ENGINEERING & TESTING SERVICES | | PO BOX 5569 | | | INDIANAPOLIS | IN | 46255-5569 | |
| ENGINEERING CONSULTING SVC LTD | | 14000 THUNDERBOLT PL | STE R | | CHANTILLY | VA | 22021 | |
| ENGINEERING CONSULTING SVC LTD | | 14026 THUNDERBOLT PL STE 100 | | | CHANTILLY | VA | 20151-3232 | |
| ENGINEERING CONSULTING SVC LTD | | 2119D N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| ENGINEERING CONSULTING SVC LTD | | 6909 INTERNATIONAL DR | STE 103 | | GREENSBORO | NC | 27409 | |
| ENGINEERING CONSULTING SVC LTD | | STE R | | | CHANTILLY | VA | 22021 | |
| ENGINEERING DESIGN ASSOCIATES | | PO BOX 50067 | | | RICHMOND | VA | 23231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGINEERING EXCELLENCE INC | | PO BOX 713823 | | | COLUMBUS | OH | 43271 | |
| ENGINEERING INDUSTRIES INC | | 60 CONNOLLY PKWY BLDG 8 | | | HAMDEN | CT | 06514 | |
| ENGLADE, BLAIR | | 26 HYACINTH DR | | | COVINGTION | LA | 70433 | |
| ENGLADE, BLAIR JOSEPH | | ADDRESS REDACTED | | | | | | |
| ENGLAENDER, JOSHUA SCOTT | | 503 MISTY MOSS LANE | | | ST PETERS | MO | 63376 | |
| ENGLAENDER, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| ENGLANA, TOM | | 18139 W SYCAMBRE DR | | | LOXAHATCHEE | FL | 33470 | |
| ENGLAND, ANTHONY MICHALE | | ADDRESS REDACTED | | | | | | |
| ENGLAND, BROCK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ENGLAND, CHASE T | | 2052 EAST 2100 NORTH | | | LAYTON | UT | 84040 | |
| ENGLAND, CHASE T | | ADDRESS REDACTED | | | | | | |
| ENGLAND, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| ENGLAND, CYNTHIA ANN H | | 10709 CHIPEWYAN DR | | | RICHMOND | VA | 23238 | |
| ENGLAND, CYNTHIA ANN H | | ADDRESS REDACTED | | | | | | |
| ENGLAND, GARY | | 2480 SIDE LANE | | | CONOVER | NC | 28613 | |
| ENGLAND, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| ENGLAND, JENNIFER | | 4684 20TH PL N | | | ARLINGTON | VA | 22207 | |
| ENGLAND, JUDITH | | 4445 N 800 W | | | MCCORDSVILLE | IN | 46055 | |
| ENGLAND, MICHAEL WAYNE | | 426 MUTTON HOLLOW RD | | | BETHPAGE | TN | 37022 | |
| ENGLAND, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| ENGLAND, ROBERT B | | 5618 HOMER AVE | | | NORWOOD | OH | 45212 | |
| ENGLAND, ROBERT BRIAN | | 5618 HOMER AVE | | | NORWOOD | OH | 45212 | |
| ENGLAND, ROBERT BRIAN | | ADDRESS REDACTED | | | | | | |
| ENGLAND, RODERICK LAQUONN | | ADDRESS REDACTED | | | | | | |
| ENGLAND, ROGER | | 2745 W AURORA DR | | | TUCSON | AZ | 85746 | |
| ENGLAND, ROGER ALAN | | ADDRESS REDACTED | | | | | | |
| ENGLAND, ROGER PATRICK | | 3064 FAIRCHILD DR | | | EL DORADO HILLS | CA | 95762 | |
| ENGLAND, ROGER PATRICK | | ADDRESS REDACTED | | | | | | |
| ENGLAND, SHUN | | 1607 HIGHWAY 70 W | | | HICKORY | NC | 00002-8602 | |
| ENGLAND, STEVEN RYAN | | ADDRESS REDACTED | | | | | | |
| ENGLAND, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| ENGLAND, TYLER ANTHONY | | ADDRESS REDACTED | | | | | | |
| ENGLANDER, ALEX | | ADDRESS REDACTED | | | | | | |
| ENGLANDER, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| ENGLANDS TV | | 235 MAIN ST | | | FLORENCE | KY | 41042 | |
| ENGLE BILL R | | 1000 KINGSRIDGE RD | | | KERNERSVILLE | NC | 27284 | |
| ENGLE, BRITTANY NICOLE | | 309 POND DR | | | SUFFOLK | VA | 23434 | |
| ENGLE, CHAD ANOTHONY | | ADDRESS REDACTED | | | | | | |
| ENGLE, DERIK DAVID | | 1225 G ST | 5 | | LINCOLN | NE | 68508 | |
| ENGLE, DERIK DAVID | | ADDRESS REDACTED | | | | | | |
| ENGLE, GREGORY | | 45540 MONTMORENCY | | | MACOMB TWP | MI | 48044 | |
| ENGLE, JAMIE MATHEW | | 162 PARKWOOD LANE | | | HILTON | NY | 14468 | |
| ENGLE, JAMIE MATHEW | | ADDRESS REDACTED | | | | | | |
| ENGLE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| ENGLE, PRESTON D | | 5576 WOODLAND DR | | | DOUGLASVILLE | GA | 30135 | |
| ENGLE, PRESTON D | | ADDRESS REDACTED | | | | | | |
| ENGLE, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ENGLE, TIFFANY | | 1150 CLARIZZ BLVD APT 346 | | | BLOOMINGTON | IN | 47401-4278 | |
| ENGLE, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| ENGLEBRETSON, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| ENGLEHARDT, ERNEST J | | ADDRESS REDACTED | | | | | | |
| ENGLEHART, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| ENGLEHART, DOUGLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| ENGLEHART, JUDITH | | PETTY CASH TRAINING DEPT | 2040 THALBRO ST | | RICHMOND | VA | 23233 | |
| ENGLEHART, JUDITH L | | 7959 BANEBERRY DR | | | MECHANICSVILLE | VA | 23111 | |
| ENGLEHART, JUDITH L | | ADDRESS REDACTED | | | | | | |
| ENGLEHART, NATE | | 1120 BUFORD COURT | | | CHESAPEAKE | VA | 23320 | |
| ENGLEHART, NATHAN | | ADDRESS REDACTED | | | | | | |
| ENGLEMAN, BARRY R JR | | 4705 RUGBY RD | | | VA BEACH | VA | 23464 | |
| ENGLEMAN, DUSTY | | ADDRESS REDACTED | | | | | | |
| ENGLER ELECTRIC INC | | PO BOX 1745 | 609 COLUMBIA ST | | UTICA | NY | 13503 | |
| ENGLER, DYLAN | | 650 DUDLEY ST | | | LAKEWOOD | CO | 80215 | |
| ENGLER, DYLAN RICHARD | | ADDRESS REDACTED | | | | | | |
| ENGLER, JORDAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| ENGLER, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ENGLER, SEAN | | ADDRESS REDACTED | | | | | | |
| ENGLERT, ERICA LYNNE | | ADDRESS REDACTED | | | | | | |
| ENGLERT, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | |
| ENGLERT, KATELYN | | 1685 HARDING CR | | | WHITEHALL | PA | 18052 | |
| ENGLERT, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| ENGLES, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| ENGLETON, REGINA ELIZABETH | | 514 E PRINCETON | | | SPOKANE | WA | 99207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLETON, REGINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ENGLEWOOD LOCK & SAFE INC | | 4310 S BROADWAY | | | ENGLEWOOD | CO | 80110 | |
| ENGLISH APPRAISAL SERVICES | | 6013 BROWNSBORO PARK BLVD | STE G | | LOUISVILLE | KY | 40207 | |
| ENGLISH APPRAISAL SERVICES | | 6500 GLENRIDGE PARK PLACE NO 6 | | | LOUISVILLE | KY | 40222 | |
| ENGLISH ELECTRIC | | RT 3 BOX 409 | | | LINDSAY | OK | 73052 | |
| ENGLISH GARDENS LANDSCAPE | | 4941 CLOUTIER DR | | | SALIDA | CA | 95368 | |
| ENGLISH HILLS | | 1200 FOUR MILE RD NW | | | GRAND RAPIDS | MI | 49504 | |
| ENGLISH HILLS | | 1200 FOUR MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| ENGLISH JR, THOMAS | | PO BOX 442 | STATE MARSHAL FAIRFIELD CO | | STRATFORD | CT | 06615 | |
| ENGLISH REALTY | | PO BOX 386 | | | BREWTON | AL | 36427 | |
| ENGLISH, ALFRED | | ADDRESS REDACTED | | | | | | |
| ENGLISH, ALLEN RICHARD | | ADDRESS REDACTED | | | | | | |
| ENGLISH, AMBER JOY | | ADDRESS REDACTED | | | | | | |
| ENGLISH, ANALENA MARIE | | ADDRESS REDACTED | | | | | | |
| ENGLISH, ANITA | | 3664 S 35TH ST | | | MILWAUKEE | WI | 53221 1004 | |
| ENGLISH, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | |
| ENGLISH, BRITTANY VALENCIA | | ADDRESS REDACTED | | | | | | |
| ENGLISH, CAITLIN ELIZABETH | | 29 CONCORD DR | | | IRWIN | PA | 15642 | |
| ENGLISH, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ENGLISH, CHRISTOPHER FRANCIS | | ADDRESS REDACTED | | | | | | |
| ENGLISH, DAVID | | 60 CONANT RD | | | NASHUA | NH | 03062 | |
| ENGLISH, DAVID | | ADDRESS REDACTED | | | | | | |
| ENGLISH, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| ENGLISH, DON ALLEN | | 200 WILLOWCREEK LN | | | ROCKWALL | TX | 75032 | |
| ENGLISH, GREGORY L | | ADDRESS REDACTED | | | | | | |
| ENGLISH, JAMES | | 3083 MILL IRON RD | | | GOODVIEW | VA | 24095 | |
| ENGLISH, JEREMY KYLE | | ADDRESS REDACTED | | | | | | |
| ENGLISH, JOSHUA | | 200 THEOBOLD LN | | | PADUCAH | KY | 42003 | |
| ENGLISH, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ENGLISH, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| ENGLISH, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| ENGLISH, LINDA | | 10052 PEBBLEBROOK DR | | | MECHANICSVILLE | VA | 23116 | |
| ENGLISH, LINDA | | DR3 6TH FLOOR | | | | VA | | |
| ENGLISH, LINDA | | LOC NO 8003 PETTY CASH | 9950 MAYLAND DR ACCOUNTING | | RICHMOND | VA | 23233 | |
| ENGLISH, LINDA N | | 10052 PEBBLEBROOK DR | | | MECHANICSVILLE | VA | 23116 | |
| ENGLISH, LINDA N | | ADDRESS REDACTED | | | | | | |
| ENGLISH, LUCY | | 3633 EGERTON CIR | | | SARASOTA | FL | 34233-2127 | |
| ENGLISH, RICHARD MARSHALL | | ADDRESS REDACTED | | | | | | |
| ENGLISH, SEAN | | ADDRESS REDACTED | | | | | | |
| ENGLISH, SHATIMA | | 110 10 194TH ST | | | ST ALBANS | NY | 11412 | |
| ENGLISH, SHATIMA S | | ADDRESS REDACTED | | | | | | |
| ENGLISH, STERLING DEAN | | ADDRESS REDACTED | | | | | | |
| ENGLISH, TENIA DESSREAN | | ADDRESS REDACTED | | | | | | |
| ENGLISH, VAUGHN E | | ADDRESS REDACTED | | | | | | |
| ENGLUND, AMBER RENAE | | ADDRESS REDACTED | | | | | | |
| ENGLUND, LUKE HAROLD | | 345 CENTRAL AVE | NO 2 | | HAGERSTOWN | MD | 21740 | |
| ENGLUND, LUKE HAROLD | | ADDRESS REDACTED | | | | | | |
| ENGLUND, MATT RONALD | | ADDRESS REDACTED | | | | | | |
| ENGLUNDS DELI CAFE | | 4061 PORT CHICAGO HWY STE 4 | | | CONCORD | CA | 94521 | |
| ENGLUNDS DELI CAFE | | 4061 PORT CHICAGO HWY STE 4 | | | CONDORD | CA | 94521 | |
| ENGMAN, JEREMY ALFRED | | 557 CASKEY DR | | | CLARKSVILLE | TN | 37042 | |
| ENGMAN, JEREMY ALFRED | | ADDRESS REDACTED | | | | | | |
| ENGOTT & ASSOCIATES | | PO BOX 7085 | | | NOVI | MI | 48326 | |
| ENGRAM, TARA | | 2294 GRAND AVE | 4C | | BRONX | NY | 10468 | |
| ENGRAM, TARA | | ADDRESS REDACTED | | | | | | |
| ENGRAVE & GRAPHIC INC | | 1605 EASTERN SE | | | GRAND RAPIDS | MI | 49507 | |
| ENGRIN, SEARS | | PO BOX 212183 | | | ROYAL PALM BEACH | FL | 33421-0000 | |
| ENGS, BRUCE | | ADDRESS REDACTED | | | | | | |
| ENGSTROM, DANIEL J | | 5317 TRACE MANOR LN | | | KNOXVILLE | TN | 37912 | |
| ENGSTROM, DANIEL JOHN | | 5317 TRACE MANOR LN | | | KNOXVILLE | TN | 37912 | |
| ENGSTROM, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| ENGSTROM, JAMES | | 3305 HUNTINGTON AVE | | | MINNEAPOLIS | MN | 55416 | |
| ENGSTROM, JONATHAN PAUL | | 893 E DENISE ST | | | BOISE | ID | 83706 | |
| ENGVALL, NICHOLAS DEREK | | ADDRESS REDACTED | | | | | | |
| ENHANCE ELECTRONICS | | 11875 E TELEGRAPH RD | | | SANTA FE SPRING | CA | 90670 | |
| ENHANCED HOME THEATER LLC | | 2413 SANDY BROOK LN NO 250 | | | MIDLOTHIAN | VA | 23112 | |
| ENID TWO L L C | | 200 AVENEL ST | | | AVENEL | NJ | 07001 | |
| ENID TWO L L C | | C/O ABBE LUMBER CORP | 200 AVENEL ST | | AVENEL | NJ | 07001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENID TWO LLC | C O ABBE LUMBER CORPORATION | 200 AVENEL ST | | | AVENEL | NJ | 7001 | |
| ENID TWO, L L C | | C/O ABBE LUMBER CORPORATION | 200 AVENEL ST | | AVENEL | NJ | 07001 | |
| ENISH, RANDALL | | 835 DAVISVILLE RD | | | SOUTHAMPTON | PA | 18966 | |
| ENISH, RANDALL | | ADDRESS REDACTED | | | | | | |
| ENITY TECHNOLOGY LTD | | RM 2701 8 SHUI ON CENTRE | NO 6 8 HARBOUR RD WANCHAI | | HONG KONG | | | CHN |
| ENLIGHTENED LEADERSHIP INTL | | 7100 E BELLEVIEW AVE G11 | | | DENVER | CO | 80111 | |
| ENLIGHTENED LEADERSHIP INTL | | 7100 E BELLEVIEW AVE STE G11 | | | DENVER | CO | 80111 | |
| ENLOE, EVAN | | ADDRESS REDACTED | | | | | | |
| ENLOE, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| ENLOE, SCOTT LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ENLOW OBA, J ANDREW | | 1645B S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| ENLOW, CLAYTON C | | ADDRESS REDACTED | | | | | | |
| ENLOW, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| ENMARK, M NELSON | | 3447 WEST SHAW AVE | | | FRESNO | CA | 93711 | |
| ENNELS, JEROME | | ADDRESS REDACTED | | | | | | |
| ENNETT, JAMES | | 6828 SHILOH RIDGE LANE | | | CHARLOTTE | NC | 28212 | |
| ENNI, JAKE | | PO BOX 4727 | | | STOCKTON | CA | 95204 | |
| ENNIS ALFRED | | 403 TURNER ST | | | GRAPEVINE | TX | 76051 | |
| ENNIS, BRADLEY J | | 141 FRIENDSHIP DR | | | SPRINGVILLE | AL | 35146 | |
| ENNIS, BRADLEY J | | ADDRESS REDACTED | | | | | | |
| ENNIS, BRANDON | | ADDRESS REDACTED | | | | | | |
| ENNIS, ELIZABETH | | 6037 CARTWRIGHT AVE | | | TOLUCA TERRACE | CA | 91606-0000 | |
| ENNIS, ELIZABETH JEAN | | ADDRESS REDACTED | | | | | | |
| ENNIS, ERICA MONET | | 61 WICKSFIELD BLVD | | | SMYRNA | DE | 19977 | |
| ENNIS, ERICA MONET | | ADDRESS REDACTED | | | | | | |
| ENNIS, ERIKA | | 7862 120TH ST N | | | SEMINOLE | FL | 33772 | |
| ENNIS, ERIKA L | | ADDRESS REDACTED | | | | | | |
| ENNIS, JASON ALEXANDER | | 4220 ARROWROCK AVE | 8 | | RIVERSIDE | OH | 45424 | |
| ENNIS, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ENNIS, JOSHUA KYLE | | ADDRESS REDACTED | | | | | | |
| ENNIS, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| ENNIS, KATELYN | | 5505 TIMUQUANA RD | 55 | | JACKSONVILLE | FL | 32210-0000 | |
| ENNIS, KATELYN F | | ADDRESS REDACTED | | | | | | |
| ENNIS, KATRINA | | ADDRESS REDACTED | | | | | | |
| ENNIS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ENNIS, SARAH J | | ADDRESS REDACTED | | | | | | |
| ENNIS, TOM | | PO BOX 271 | | | OLATHE | CO | 81425 | |
| ENNIS, ZAI RONG VICTORIA | | ADDRESS REDACTED | | | | | | |
| ENO, KYLE | | 88 E FRAMBEES AVE | A | | COLUMBUS | OH | 43201 | |
| ENO, KYLE | | ADDRESS REDACTED | | | | | | |
| ENOCH, HILTON | | 18200 BRANDERS BRIDGE RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| ENOCH, JARED ALLEN | | ADDRESS REDACTED | | | | | | |
| ENOCH, JASON C | | 1215 FRANCIS ST | | | UTICA | NY | 13502 | |
| ENOCH, JASON C | | ADDRESS REDACTED | | | | | | |
| ENOCH, ROBERT | | ADDRESS REDACTED | | | | | | |
| ENON HOME ELECTRONICS | | PO BOX 271 | | | ENON | OH | 45323 | |
| ENOS, CATHERINE LORRAINE | | 13011 PEACOCK LANE | | | CHARLOTTE | NC | 28215 | |
| ENOS, DARIN LEE | | ADDRESS REDACTED | | | | | | |
| ENOS, IAN | | ADDRESS REDACTED | | | | | | |
| ENOS, JARRED | | 4634 HAGADORN RD | D22 | | EAST LANSING | MI | 48823 | |
| ENOS, JARRED DAVID | | ADDRESS REDACTED | | | | | | |
| ENOS, RUSSELLYN | | ADDRESS REDACTED | | | | | | |
| ENOS, SARAH J | | ADDRESS REDACTED | | | | | | |
| ENOS, SARAH JEAN | | 733 GLENWOOD | | | WARREN | OH | 44483 | |
| ENOS, SCOTT | | 112 MT  VERNON ST | | | NEW BEDFORD | MA | 02740 | |
| ENR | | BOX 516 | | | HIGHTSTOWN | NJ | 08520 | |
| ENR | | PO BOX 517 | | | HIGHTSTOWN | NJ | 08520-0517 | |
| ENRICO III, PRIMO | | 8108 FORT FOOTE RD | | | FORT WASHINGTON | MD | 20744 | |
| ENRICO III, PRIMO S | | ADDRESS REDACTED | | | | | | |
| ENRIGHT II, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| ENRIGHT, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ENRIGHT, DAVID L | | ADDRESS REDACTED | | | | | | |
| ENRIGHT, ERICCA LYNN | | ADDRESS REDACTED | | | | | | |
| ENRIGHT, JASON MICHAEL | | 1454 E ROSITA DR | | | PALATINE | IL | 60074 | |
| ENRIGHT, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ENRIGHT, MEIGHAN M | | 9510 COPPER COVE LANE APT L | | | RICHMOND | VA | 23294 | |
| ENRIGHT, MEIGHAN M | | ADDRESS REDACTED | | | | | | |
| ENRIGHT, PATRICK | | 1536 JT CROWS RD | | | CROW LANDING | CA | 95313 | |
| ENRIGHT, WILLIAM | | 304 E SOUTH ST Q | | | ORLANDO | FL | 32801 | |
| ENRIQUE INSTALLATIONS LLC | | 6052 AZALEA CIR | | | WEST PALM BEACH | FL | 33415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE, CANTERO | | 16810 W 127TH ST 8 | | | OLATHE | KS | 66062-0000 | |
| ENRIQUE, CORTEZ | | 2025 HIGHWAY 20 | | | DECATUR | AL | 35601-7509 | |
| ENRIQUE, GARNICA | | 350 N FESTIVAL NO 304 | | | EL PASO | TX | 79912-0000 | |
| ENRIQUE, GONZALEZ | | 3417 AIRPORT RD | | | CARSON CITY | NV | 89706-1162 | |
| ENRIQUE, MUNGUIA | | 21394 S KINCAID | | | RIVERDALE | CA | 93656-0000 | |
| ENRIQUE, RAMRIREZ | | 10225 DOTY AVE | 1 | | INGLEWOOD | CA | 90303 | |
| ENRIQUE, RAMRIREZ | | ADDRESS REDACTED | | | | | | |
| ENRIQUE, RODRIGUEZ | | AV SANTA TERESA 187 | | | HOUSTON | TX | 77027-0000 | |
| ENRIQUET, S | | 3390 SALIDA DEL SOL | | | BROWNSVILLE | TX | 78526-9634 | |
| ENRIQUEZ JR, DANIEL | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ JR, GONZALO | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ JR, OCTAVIO | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, ADA VANESSA | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, ALEX | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, AMANDA | | 7313 CLEMENT AVE | | | EL PASO | TX | 79912 | |
| ENRIQUEZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, CHRISTIAN MARCO | | 29 BOW ST | | | CRANSTON | RI | 02905 | |
| ENRIQUEZ, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, CRISTINA LIZETTE | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, CRYSTAL P | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, DANN MARKO SANTOS | | 2557 CHATHAM ST | | | EL CAJON | CA | 92020 | |
| ENRIQUEZ, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, DENISSE | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, FRANCISCO J | | 5223 W 5150 S | | | KEARNS | UT | 84118 | |
| ENRIQUEZ, FRANKIE | | 1150 MEANDER ST | | | ABILENE | TX | 79602-0000 | |
| ENRIQUEZ, FRANKIE | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, JORDAN QUINTU | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, MARILUZ | | 3885 W 9TH AVE | | | HIALEAH | FL | 33012-7284 | |
| ENRIQUEZ, MATTHEW | | 3612 NORTHSTAR DR | | | STOCKTON | CA | 95209 | |
| ENRIQUEZ, NOE DANIEL | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZ, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ENRIQUEZJR, OCTAVIO | | 4991 DURHAM CT | | | DENVER | CO | 80239 | |
| ENROUGHTY & SON INC, WW | | 10453 DESIGN RD | | | ASHLAND | VA | 23005 | |
| ENRRIQUES, CRYSTAL | | 5720 REMINGTON CIR | | | FORT WORTH | TX | 76132-0000 | |
| ENRRIQUES, CRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |
| ENS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| ENSAFE ENVIRONMENTAL CORP | | 4864 MARKEY ST | SUIT EB | | VENTURA | CA | 93003 | |
| ENSAFE ENVIRONMENTAL CORP | | SUIT EB | | | VENTURA | CA | 93003 | |
| ENSELL, CHRISTOPHER RYAN | | 8282 CRETE LN | | | BLACKLICK | OH | 43004 | |
| ENSELL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| ENSER, CRAIG | | ADDRESS REDACTED | | | | | | |
| ENSIGN, CARLTON COLE | | ADDRESS REDACTED | | | | | | |
| ENSIGN, MARC HENRY | | 432 FARGO ST | | | OREGON | OH | 43616 | |
| ENSLEY, ANTHONY EDWARD | | 547 FAIRMONT ST NE | | | FRIDLEY | MN | 55432 | |
| ENSMAN, CHRISTOPHER | | 445 E NORTHWOOD AVE | D | | COLUMBUS | OH | 43201 | |
| ENSZ, CAMERON WYATT | | ADDRESS REDACTED | | | | | | |
| ENTECH PERSONNEL SERVICE INC | | DEPT 771279 | P O BOX 77000 | | DETROIT | MI | 48277-1279 | |
| ENTECH PERSONNEL SERVICE INC | | P O BOX 77000 | | | DETROIT | MI | 482771279 | |
| ENTEGRAM | | 5 WATERSIDE CROSSING 3RD FL | | | WINDSOR | CT | 06095 | |
| ENTEGRAM | | 5 WATERSIDE CROSSING | | | WINDSOR | CT | 06095 | |
| ENTEGRITY SOLUTIONS CORP | | 2077 GATEWAY PL STE 200 | | | SAN JOSE | CA | 95110 | |
| ENTEGRITY SOLUTIONS CORP | | 410 AMHERST ST | | | NASHUA | NH | 03063 | |
| ENTELLI CONSULTING LLC | | 890 E HIGGINS RD STE 148 | | | SCHAUMBURG | IL | 60173 | |
| ENTENMANN, ASHLEY JO | | ADDRESS REDACTED | | | | | | |
| ENTERGY | | PO BOX 64001 | | | NEW ORLEANS | LA | 70164-4001 | |
| ENTERGY | | 5018 SPRING PARK RD | | | JACKSONVILLE | FL | 32207 | |
| ENTERGY | | PO BOX 52917 | | | NEW ORLEANS | LA | 70152-2917 | |
| ENTERGY | | PO BOX 61009 | | | NEW ORLEANS | LA | 70161-1009 | |
| ENTERGY | | PO BOX 61009 | | | NEW ORLEANS | LA | 70161-1009 | |
| ENTERGY | | PO BOX 61825 | | | NEW ORLEANS | LA | 70161-1825 | |
| ENTERGY | | PO BOX 61830 | | | NEW ORLEANS | LA | 70161-1830 | |
| ENTERGY | | PO BOX 61966 | | | NEW ORLEANS | LA | 70167-1966 | |
| ENTERGY ARKANSAS, INC /8101 | | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 | |
| ENTERGY GULF STATES LA, LLC/8103 | | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | |
| ENTERGY LOUISIANA, INC /8108 | | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY MISSISSIPPI, INC /8105 | | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | |
| ENTERGY SECURITY | | 1225 WEST GREGORY ST | | | PENSACOLA | FL | 32501 | |
| ENTERGY SECURITY | | 3115 NW 10TH TERRACE STE 114 | | | FT LAUDERDALE | FL | 33309 | |
| ENTERGY SECURITY | | 520 HOWARD CT | | | CLEARWATER | FL | 33756-1102 | |
| ENTERGY SECURITY | | 549 N VIRGINIA AVE | | | WINTER PARK | FL | 32789-3178 | |
| ENTERGY SECURITY | | 7123 UNIVERSITY BLVD | | | WINTER PARK | FL | 32792 | |
| ENTERGY SECURITY | | PO BOX 12744 | | | BIRMINGHAM | AL | 35202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERGY SECURITY | | PO BOX 915006 | | | ORLANDO | FL | 32891-5006 | |
| ENTERGY SECURITY | | PO BOX 9150076 | | | ORLANDO | FL | 328915007 | |
| ENTERGY SECURITY | | PO BOX 96041 | | | CHARLOTTE | NC | 28296-0041 | |
| ENTERGY TEXAS, INC /8104 | | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| ENTERPRISE | ACCTS RECEIVABLE | | | | NEWPORT NEWS | VA | 23612 | |
| ENTERPRISE | | 1012 BROAD RIVER RD | | | COLUMBIA | SC | 29210-7971 | |
| ENTERPRISE | | 10751 W BROAD ST | NORFOLK RICHMOND | | GLEN ALLEN | VA | 23060-3365 | |
| ENTERPRISE | | 1127 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| ENTERPRISE | | 14501 W SUNRISE BLVD | | | SUNRISE | FL | 33323 | |
| ENTERPRISE | | 200 VESTAVIA PKWY | STE 3700 | | BIRMINGHAM | AL | 35216 | |
| ENTERPRISE | | 2222 S DOBSON RD STE 502 | ATTN ACCOUNTS RECEIVABLE | | MESA | AZ | 85202-6481 | |
| ENTERPRISE | | 2580 S DUNEVILLE NO 108 | | | LAS VEGAS | NV | 89102 | |
| ENTERPRISE | | 2700 CHANDLER AVE SUITE A1 | | | LAS VEGAS | NV | 89120-4029 | |
| ENTERPRISE | | 3355 PIONONO AVE | | | MACON | GA | 31206 | |
| ENTERPRISE | | 3410 VETERANS PKY | | | COLUMBUS | GA | 31904-6553 | |
| ENTERPRISE | | 4950 ALTA DR | | | LAS VEGAS | NV | 891073923 | |
| ENTERPRISE | | 4950 ALTA DR | | | LAS VEGAS | NV | 89107-3923 | |
| ENTERPRISE | | 7129 NW LOOP 410 | | | SAN ANTONIO | TX | 782384117 | |
| ENTERPRISE | | 7129 NW LOOP 410 | | | SAN ANTONIO | TX | 78238-4117 | |
| ENTERPRISE | | FLORIN RD | | | SACREMENTO | CA | | |
| ENTERPRISE | | NORFOLK/RICHMOND | 1800 DABNEY RD | | RICHMOND | VA | 23230 | |
| ENTERPRISE | | PO BOX 12907 | ATTN ACCTS RECEIVABLE | | NEWPORT NEWS | VA | 23612 | |
| ENTERPRISE ELECTRIC COMPANY | | 4204 SHANNON DR | | | BALTIMORE | MD | 212132198 | |
| ENTERPRISE ELECTRIC COMPANY | | 4204 SHANNON DR | | | BALTIMORE | MD | 21213-2198 | |
| ENTERPRISE FOUNDATION | | 34 PEACHTREE ST STE 2350 | | | ATLANTA | GA | 30303 | |
| ENTERPRISE LANHAM | | 8100 PROFESSIONAL PLACE NO 306 | | | LANHAM | MD | 20785 | |
| ENTERPRISE LEASING | | 1320 E 9TH ST STE ONE | | | EDMOND | OK | 73034-5772 | |
| ENTERPRISE LEASING | | 8165 EAST 46TH ST | | | TULSA | OK | 741454801 | |
| ENTERPRISE LEASING | | 8165 EAST 46TH ST | | | TULSA | OK | 74145-4801 | |
| ENTERPRISE LEASING | | 9607 SOUTH MEMORIAL | | | TULSA | OK | 74133 | |
| ENTERPRISE LEASING CO | | 6503 NORTH W ST | | | PENSACOLA | FL | 32505 | |
| ENTERPRISE LEASING CO | | SOUTH CENTRAL INC | 6503 N W ST | | PENSACOLA | FL | 32505 | |
| ENTERPRISE LEASING COMPANY | | 14374 MANCHESTER RD | | | ST LOUIS | MO | 63011 | |
| ENTERPRISE PUBLISHING | | PO BOX 1450 | | | BROCKTON | MA | 02301 | |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 959270009 | |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 95927-0009 | |
| ENTERPRISE RECOVERY SYSTEM | | PO BOX 4688 | | | OAKBROOK | IL | 60522 | |
| ENTERPRISE RENT A CAR | ACCOUNTS RECEIVABLE | | | | MADISON | TN | 37115 | |
| ENTERPRISE RENT A CAR | ACCTS RECEIVABLE | | | | CARMEL | IN | 460326807 | |
| ENTERPRISE RENT A CAR | ACCTS RECEIVABLE | | | | SAN DIEGO | CA | 921212533 | |
| ENTERPRISE RENT A CAR | | 11001 W MITCHELL | | | MILWAUKEE | WI | 532143805 | |
| ENTERPRISE RENT A CAR | | 11001 W MITCHELL | | | MILWAUKEE | WI | 53214-3805 | |
| ENTERPRISE RENT A CAR | | 11375 S MIDDLEBELT RD | ATTN ACCTS RECEIVABLE | | ROMULUS | MI | 48174-2715 | |
| ENTERPRISE RENT A CAR | | 146 RT 17 N | ATTN ACCTS REC | | HACKENSACK | NJ | 07601-1726 | |
| ENTERPRISE RENT A CAR | | 146 RT 17 N | | | HACKENSACK | NJ | 076011726 | |
| ENTERPRISE RENT A CAR | | 18151 BEACH BLVD | ATTN ACCOUNTS RECEIVABLES | | HUNTINGTON BEACH | CA | 92648-1306 | |
| ENTERPRISE RENT A CAR | | 2 PRINDLE LN | | | DANBURY | CT | 06810 | |
| ENTERPRISE RENT A CAR | | 226 AIRPORT PARKWAY | SUITE 600 / ACCTS RECEIVABLE | | SAN JOSE | CA | 95110 | |
| ENTERPRISE RENT A CAR | | 229 AZUSA AVE | | | AZUSA | CA | 91702-4554 | |
| ENTERPRISE RENT A CAR | | 2301 DORSEY RD STE 208 | | | GLEN BURNIE | MD | 21061 | |
| ENTERPRISE RENT A CAR | | 248 MISHAWUM RD | | | WOBURN | MA | 01801 | |
| ENTERPRISE RENT A CAR | | 265 WILMINGTON W CHESTER PIKE | | | CHADS FORD | PA | 19317 | |
| ENTERPRISE RENT A CAR | | 3030 WASHINGTON | | | WAUKEGAN | IL | 60085 | |
| ENTERPRISE RENT A CAR | | 370 NORTH AVE | C/O ELRAC | | BRIDGEPORT | CT | 06606 | |
| ENTERPRISE RENT A CAR | | 376 S INDIAN HILL BLVD | | | CLAREMONT | CA | 91711-5223 | |
| ENTERPRISE RENT A CAR | | 4489 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 152051311 | |
| ENTERPRISE RENT A CAR | | 4489 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205-1311 | |
| ENTERPRISE RENT A CAR | | 5462 HOLT BLVD | ATTN ACCOUNTS RECEIVABLE | | MONTCLAIR | CA | 91763-4528 | |
| ENTERPRISE RENT A CAR | | 6330 MARINDUSTRY DR | ATTN ACCTS RECEIVABLE | | SAN DIEGO | CA | 92121-2533 | |
| ENTERPRISE RENT A CAR | | 704 N GALLATIN RD | ATTN ACCOUNTS RECEIVABLE | | MADISON | TN | 37115 | |
| ENTERPRISE RENT A CAR | | 800 MASON AVE | | | DAYTONA BEACH | FL | 321174719 | |
| ENTERPRISE RENT A CAR | | 800 MASON AVE | | | DAYTONA BEACH | FL | 32117-4719 | |
| ENTERPRISE RENT A CAR | | 8230 N SE4PULVEDA BLVD | ACCTS RECEIVABLE | | VAN NUYS | CA | 91402-4307 | |
| ENTERPRISE RENT A CAR | | C/O ELRAC | | | BRIDGEPORT | CT | 06606 | |
| ENTERPRISE RENT A CAR | | PO BOX 1407 | ATTN ACCTS RECEIVABLE | | ENGLEWOOD | CO | 80150 | |
| ENTERPRISE RENT A CAR | | PO BOX 1407 | | | ENGLEWOOD | CO | 80150 | |
| ENTERPRISE RENT A CAR | | PO BOX 1807 | ATTN ACCTS RECEIVABLE | | CARMEL | IN | 46032-6807 | |
| ENTERPRISE RENT A CAR | | PO BOX 19180 | | | HOUSTON | TX | 77224-9180 | |
| ENTERPRISE RENT A CAR | | PO BOX 58069 | | | RENTON | WA | 98058 | |
| ENTERPRISE RENT A CAR | | SUITE 600 / ACCTS RECEIVABLE | | | SAN JOSE | CA | 95110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERPRISE RENT A CAR 2112 | | 8026C W BROAD ST | | | RICHMOND | VA | 23294 | |
| ENTERPRISE SERVICE TECH | | PO BOX 589 | | | CORTLAND | NY | 13045 | |
| ENTERPRISE SIGHT & SOUND INC | | 3075 E MISSION BLVD | | | FAYETTEVILLE | AR | 72703 | |
| ENTERPRISE SIGHT & SOUND INC | | 3075 MISSION BLVD STE 1 | | | FAYETTEVILLE | AR | 72703 | |
| ENTERPRISE TREASURY CONSULTING | | P O BOX 6403 | | | GLEN ALLEN | VA | 230586403 | |
| ENTERPRISE TREASURY CONSULTING | | P O BOX 6403 | | | GLEN ALLEN | VA | 23058-6403 | |
| ENTERPRISE VIRGINIA | | 10043 MIDLOTHIAN TPKE STE 204 | | | RICHMOND | VA | 23235 | |
| ENTERPRISE WAREHOUSING SOLUT | | 15 SPINNING WHEEL RD | STE 330 | | HINSDALE | IL | 60521 | |
| ENTERTAINMART | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| ENTERTAINMART | MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | |
| ENTERTAINMART | | 5955 ALPHA RD | | | DALLAS | TX | | |
| ENTERTAINMART PRESTON RD LLC | ATTN MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD, LLC | | ATTN MARK KANE | 6515 PEMBERTON DR | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD, LLC | MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD, LLC | | ATTN  MARK KANE | 6515 PEMBERTON DR | | DALLAS | TX | 75230 | |
| ENTERTAINMENT CONNECTION, THE | | 2358 PLANK RD | | | FREDERICKSBURG | VA | 22401 | |
| ENTERTAINMENT EXPRESSIONS LLC | | 2705 HAPPY JOE DR | | | BETTENDORF | IA | 52722 | |
| ENTERTAINMENT MEDIA | | STAHGRUBERRING 11A | | | MUNCHEN | VA | U1829 | |
| ENTERTAINMENT MERCHANTS ASSOC | | 16530 VENTURA BLVD STE 400 | | | ENCINO | CA | 91436 | |
| ENTERTAINMENT PUBLICATIONS INC | | PO BOX 7067 | | | TROY | MI | 48007-7067 | |
| ENTERTAINMENT SOLUTIONS | | 602 N 40TH AVE | | | HATTIESBURG | MS | 39401 | |
| ENTERTAINMENT SYSTEMS INC | | 1212 N WOODS CHAPEL RD | | | BLUE SPRINGS | MO | 64015 | |
| ENTERTAINMENT TECHNOLOGIES | | 1452 KENNEDY DR LUANI PLAZA | | | KEY WEST | FL | 33040 | |
| ENTERTAINMENT TRADING GROUP LLC | | 9 WEST AYLESBURY RD | SUITE F G | | TIMONIUM | MD | 21903 | |
| ENTERTAINMENT WEEKLY | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | |
| ENTEX | | BOX 7247 7522 | | | PHILADELPHIA | PA | 191707522 | |
| ENTEX | | BOX 7247 7522 | | | PHILADELPHIA | PA | 19170-7522 | |
| ENTEX | | BOX 7777 W501879 | | | PHILADELPHIA | PA | 19175-1879 | |
| ENTRANCO | | 7740 N 16TH ST STE 200 | | | PHOENIX | AZ | 85020-4462 | |
| ENTRANCO | | SUITE 100 | | | PHOENIX | AZ | 85021 | |
| ENTRE COMPUTER CENTER | | 3846 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| ENTREKIN, RAYMOND AARON | | ADDRESS REDACTED | | | | | | |
| ENTREKIN, RICHARD | | 4012 S 297TH PL | | | AUBURN | WA | 98001 | |
| ENTREKIN, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | |
| ENTRINGER, KORISSA M | | 902 E SHOBE DR | | | TEMPE | AZ | 85283-4005 | |
| ENTRONIX INTERNATIONAL INC | | 9600 54TH AVE NORTH | CENTRAL ACCOUNTING OFFICE | | MINNEAPOLIS | MN | 55442-1975 | |
| ENTRONIX INTERNATIONAL INC | | CENTRAL ACCOUNTING OFFICE | | | MINNEAPOLIS | MN | 554421975 | |
| ENTRY SYSTEMS INC | | 301 1ST AVE N | | | KENT | WA | 98032 | |
| ENTRY SYSTEMS INC | | 918 EAST 3900 SOUTH | | | SALT LAKE CITY | UT | 84124 | |
| ENTSMINGER, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| ENTUA | | PO BOX 4755 DEPT J | | | CAROL STREAM | IL | 601974755 | |
| ENTUA | | PO BOX 4755 DEPT J | | | CAROL STREAM | IL | 60197-4755 | |
| ENTZMINGER, ANTONETTE | | 5204 APPLE LEAF COURT | | | RICHMOND | VA | 23234 | |
| ENTZMINGER, ANTONETTE M | | ADDRESS REDACTED | | | | | | |
| ENUKIDZE, JABA | | 2139 HAY ST | | | EASTON | PA | 18042 | |
| ENUKIDZE, JABA | | ADDRESS REDACTED | | | | | | |
| ENVELOPES ONLY INC | | 133 ROXBURY INDUSTRIAL CTR | | | CHARLES CITY | VA | 23030 | |
| ENVIRO INDUSTRIAL CONTRACTORS | | ROUTE 4 BOX 157 | | | ROANOKE | TX | 76262 | |
| ENVIROCARE | | 611 BRUSSELLS DR | | | COLLEGE STATION | TX | 77845 | |
| ENVIROCARE | | PO BOX 3513 | | | BRYAN | TX | 778053513 | |
| ENVIROCARE | | PO BOX 3513 | | | BRYAN | TX | 77805-3513 | |
| ENVIROMANAGEMENT | | 3006 STOUTS RD | | | FULTONDALE | AL | 35068 | |
| ENVIROMATION INC | | PO BOX 6024 | | | ASHLAND | VA | 23005 | |
| ENVIRONMENT CONTROL | | PO BOX 1115 | COLUMBUS EAST INC | | REYNOLDSBURG | OH | 43068-6115 | |
| ENVIRONMENT CONTROL | | 10871 ENGLE RD | | | VANDALIA | OH | 45377 | |
| ENVIRONMENT CONTROL | | 9995 MONROE DR STE 123 | | | DALLAS | TX | 75220 | |
| ENVIRONMENT CONTROL | | COLUMBUS EAST INC | | | REYNOLDSBURG | OH | 430686115 | |
| ENVIRONMENT CONTROL | | PO BOX 6877 | | | BOISE | ID | 83707 | |
| ENVIRONMENT UNLIMITED INC | | 825 FEE ANA | | | PLACENTIA | CA | 92870 | |
| ENVIRONMENT UNLIMITED INC | | 825 S FEE ANA DR | | | PLACENTIA | CA | 92870 | |
| ENVIRONMENTAL CARE INC | | 24121 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| ENVIRONMENTAL CHEMICAL CORP | | 730 MARKET AVE S | | | CANTON | OH | 44702 | |
| ENVIRONMENTAL CONTROL | | 17231 RAILROAD ST STE 500 | | | INDUSTRY | CA | 91748 | |
| ENVIRONMENTAL CONTROL BLDG | | 801 CLANTON RD SUITE 104 | | | CHARLOTTE | NC | 282171365 | |
| ENVIRONMENTAL CONTROL BLDG | | 801 CLANTON RD SUITE 104 | | | CHARLOTTE | NC | 28217-1365 | |
| ENVIRONMENTAL CONTROL BOARD | | 66 JOHN ST | | | NEW YORK | NY | 10038 | |
| ENVIRONMENTAL DESIGN GROUP INC | | 9015 ANTARES AVE | | | COLUMBUS | OH | 43240 | |
| ENVIRONMENTAL DYNAMICS GROUP | | PO BOX 1258 | | | PRINCETON | NJ | 08542 | |
| ENVIRONMENTAL FIRE PROTECTION | | 249 CEDAR HILL ST | | | MARLBORO | MA | 01752 | |
| ENVIRONMENTAL LAND DEVELOPERS | | 1685 CHEVRON WAY | | | DUNWOODY | GA | 303504431 | |
| ENVIRONMENTAL LAND DEVELOPERS | | 1685 CHEVRON WAY | | | DUNWOODY | GA | 30350-4431 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL LANDSCAPING | | PO BOX 209 | | | WANTAGH | NY | 11793 | |
| ENVIRONMENTAL LIGHT RECYCLERS | | 2737 BRYAN AVE | | | FORT WORTH | TX | 76104 | |
| ENVIRONMENTAL PRIDE INC | | 14136 NE WOODINVILLE/DUVALL RD | SUITE 130 | | WOODINVILLE | WA | 98072 | |
| ENVIRONMENTAL PRIDE INC | | SUITE 130 | | | WOODINVILLE | WA | 98072 | |
| ENVIRONMENTAL PROTECTION DEPT | | 3900 COMMONWEALTH BLVD | | | TALLAHASSEE | FL | 32399 | |
| ENVIRONMENTAL PROTECTION DIV | | 300 WINSTON ST | DEPT OF HIGHWAY | | MANCHESTER | NH | 03103 | |
| ENVIRONMENTAL PROTECTION DIVISION,NH | | P O BOX 4600 | | | MANCHESTER | NH | 03108-4600 | |
| ENVIRONMENTAL RESOURCE CTR | | 101 CENTER POINTE DR | | | CARY | NC | 27513 | |
| ENVIRONMENTAL RESOURCES MNGMT | | 7106 CROSSROADS BLVD STE 228 | | | BRENTWOOD | TN | 37027 | |
| ENVIRONMENTAL RESOURCES MNGMT | | SUITE 228 7106 CROSSROADS BLVD | | | BRENTWOOD | TN | 37027 | |
| ENVIRONMENTAL SPECIALIST INCORPORATED | | 11216 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| ENVIRONMENTAL SYSTEM SERVICES | | 6280 ARC WAY | | | FT MYERS | FL | 33912 | |
| ENVIRONMENTAL SYSTEMS DESIGN | | 175 W JACKSON BLVD STE 1400 | | | CHICAGO | IL | 60604 | |
| ENVIRONMENTAL SYSTEMS DESIGN | | 55 E MONROE ST STE 1660 | | | CHICAGO | IL | 60603 | |
| ENVIRONMENTAL TEMPERATURE | | 1912 FARIFAX AVE | | | CHERRY HILL | NJ | 08003 | |
| ENVIRONMENTAL TEMPERATURE | | CONTROL INC | 1912 FARIFAX AVE | | CHERRY HILL | NJ | 08003 | |
| ENVIROSELL | | 907 BROADWAY 2ND FL | | | NEW YORK | NY | 100107107 | |
| ENVIROSELL | | 907 BROADWAY 2ND FL | | | NEW YORK | NY | 10010-7107 | |
| ENVIROSOLVE ENV MGMT INC | | 2255 N RALSTON AVE | POBOX 18568 | | INDIANAPOLIS | IN | 46218-0568 | |
| ENVIROSOLVE ENV MGMT INC | | POBOX 18568 | | | INDIANAPOLIS | IN | 462180568 | |
| ENVIROTECH SYSTEMS | | 1800 TERMINAL RD | | | NILES | MI | 49120 | |
| ENVIROTECH SYSTEMS | | PO BOX 400 | | | KELLER | TX | 76244 | |
| ENVIROTEK INC | | 1111 OBERLIN RD | | | RALEIGH | NC | 27605 | |
| ENVISIO | | 855 VILLAGE CTR DR 228 | | | ST PAUL | MN | 55127 | |
| ENVISION | | 47490 SEABRIDGE DR | | | FREMONT | CA | 94538 | |
| ENVISION CORP | | PO BOX 602 | | | CROTON | NY | 10520 | |
| ENVISIONET INC | | 8006 E ARAPAHO RD STE 20 | | | ENGLEWOOD | CO | 80112-6814 | |
| ENVOY CREATIVE CONSULTANTS | | 6056 KESTNER CIR | | | ALEXANDRIA | VA | 22315 | |
| ENYOSIOBI, THOMPSON | | 93 LANE ST | | | LOWELL | MA | 01853-0000 | |
| ENZBIGILIS, JOSEPH PATIRCK | | ADDRESS REDACTED | | | | | | |
| ENZINNA, TYLER | | 13581 EXOTICA LN | | | WELLINGTON | FL | 33414 | |
| ENZMAN, SEAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| ENZWEILER, CHRISTOPHER | | 1255 CABIN CREEK DR | | | COLD SPRING | KY | 41076 | |
| ENZWEILER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| EOFF, ABRAHAM J | | 7100 BRANCH RD | | | DITTMER | MO | 63023 | |
| EOFF, ERIKA C | | ADDRESS REDACTED | | | | | | |
| EON COMMUNICATIONS CORP | LAURIE SCHNABL | 1703 SAWYER RD | | | CORINTH | MS | 38834 | |
| EON COMMUNICATIONS CORP | | DEPT CH 19080 | | | PALATINE | IL | 60055-9080 | |
| EON COMMUNICATIONS CORP | | PO BOX 406938 | MILLENNIUM DIVISION | | ATLANTA | GA | 30384-6938 | |
| EOZZO, JENAYE | | 2367 MEADOW WAY | 110 | | SANTA ROSA | CA | 95404-0000 | |
| EOZZO, JENAYE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| EPA | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20460 | |
| EPARTY UNLIMITED | | PO BOX 5308 | | | SAN MATEO | CA | 944020308 | |
| EPARTY UNLIMITED | | PO BOX 5308 | | | SAN MATEO | CA | 94402-0308 | |
| EPENESA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| EPHIE, BEN C | | ADDRESS REDACTED | | | | | | |
| EPHRAIM, KHALIL NAHKEE | | ADDRESS REDACTED | | | | | | |
| EPIC AUDIO VIDEO | | 610 S KELLY STE T | | | EDMOND | OK | 73003 | |
| EPIC LANDSCAPE PRODUCTIONS LLC | | 23933 W 175TH ST | | | GARDNER | KS | 66030 | |
| EPIC PROFITS INC | | 2497 MARTIN AVE | | | BELLMORE | NY | 11710 | |
| EPICOR SOFTWARE CORPORATION | | DEPT 1547 | | | LOS ANGELES | CA | 90084-1547 | |
| EPITAPH | | 2798 SUNSET BLVD | | | LOS ANGELES | CA | 90026 | |
| EPLEE, ERIC NEAL | | ADDRESS REDACTED | | | | | | |
| EPLER, BRYAN RICHARD | | 651 COTTONWOOD DR | | | RICHLAND | WA | 99352 | |
| EPLER, BRYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| EPLEY, TAYLOR LIAN | | ADDRESS REDACTED | | | | | | |
| EPLING, JESSICA | | 2502 PENN AVE | APT 1 | | WEST LAWN | PA | 19609 | |
| EPM COMMUNICATIONS INC | | 160 MERCER ST 3RD FL | | | NEW YORK | NY | 10012-9810 | |
| EPO TECHNOLOGY OF AMERICA INC | | 603 E UNIVERSITY DR NO 262 | | | CARSON | CA | 90746 | |
| EPOCH SOLUTIONS LLC | | 125 GRAY ST | | | NORTH ANDOVER | MA | 01845 | |
| EPP, BRIAN | | 426 COLLEGIATE DR | | | POWDER SPRINGS | GA | 30127-4334 | |
| EPPARD, HEATHER RENE | | ADDRESS REDACTED | | | | | | |
| EPPARD, WILLIAM | | 1798 TILLETSON PLACE | | | WOODBRIDGE | VA | 22191-0000 | |
| EPPARD, WILLIAM STANLEY | | ADDRESS REDACTED | | | | | | |
| EPPER, NICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| EPPERLY, ASHLEY ROSE | | ADDRESS REDACTED | | | | | | |
| EPPERLY, JESSIE SUE | | ADDRESS REDACTED | | | | | | |
| EPPERLY, KAYLA SUZANNE | | 12053 ROBIN RD | | | MAPLE GROVE | MN | 55369 | |
| EPPERLY, KAYLA SUZANNE | | ADDRESS REDACTED | | | | | | |
| EPPERLY, KENDRA NICHOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPPERLY, WARREN ANDREW | | 116 WATER SIDE CIRCLE | | | WINFIELD | WV | 25213 | |
| EPPERSON, CODY EDWARD | | 746 N DELAWARE | | | REPUBLIC | MO | 65738 | |
| EPPERSON, CODY EDWARD | | ADDRESS REDACTED | | | | | | |
| EPPERSON, KEVIN | | 817 W SOUTHSIDE AVE | | | MCHENRY | IL | 60051 | |
| EPPERSON, KOUMBA | | 258 GREEN MEADOWS RD | | | WILMER | TX | 75172 | |
| EPPERSON, KOUMBA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| EPPERSON, KOUMBA L | | ADDRESS REDACTED | | | | | | |
| EPPERSON, MICHAEL NATHAN | | ADDRESS REDACTED | | | | | | |
| EPPERSON, RODNEY JAMES | | ADDRESS REDACTED | | | | | | |
| EPPES & PLUMBLEE PA | | PO BOX 10066 | | | GREENVILLE | SC | 29603 | |
| EPPLEY, NAZARETH W | | ADDRESS REDACTED | | | | | | |
| EPPRIGHT, JOHN | | 737 N EISENHOWER | | | WICHITA | KS | 67212-0000 | |
| EPPRIGHT, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | |
| EPPS PC, M RICHARD | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| EPPS, ALSHIREE DENIECE | | ADDRESS REDACTED | | | | | | |
| EPPS, ANTHONY T | | ADDRESS REDACTED | | | | | | |
| EPPS, BENNIE | | 27 LINCOLN AVE | | | NORWALK | CT | 06850 | |
| EPPS, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| EPPS, CHAUNCEY WENDELL | | 1367 HALSTEAD RD | | | BALTIMORE | MD | 21234 | |
| EPPS, CHAUNCEY WENDELL | | ADDRESS REDACTED | | | | | | |
| EPPS, CHRISTOPHER COLUMBUS | | ADDRESS REDACTED | | | | | | |
| EPPS, COREY JOVAN | | ADDRESS REDACTED | | | | | | |
| EPPS, COURTNEY STARR | | ADDRESS REDACTED | | | | | | |
| EPPS, DAVID | | 1008 EAST BELT BLVD | | | RICHMOND | VA | 23224-0000 | |
| EPPS, DAVID LARUE | | ADDRESS REDACTED | | | | | | |
| EPPS, DELORES | | 130 AMSTERDAM DR | | | COLUMBIA | SC | 29210-5878 | |
| EPPS, DESIREE NICOLE | | ADDRESS REDACTED | | | | | | |
| EPPS, GREGORY ADAM | | ADDRESS REDACTED | | | | | | |
| EPPS, HILLIARY PURCELL | | 8117 GREEN LANTERN ST APT 306 | | | RALEIGH | NC | 27613 | |
| EPPS, HILLIARY PURCELL | | ADDRESS REDACTED | | | | | | |
| EPPS, HILTON | | 3119 GLENOA RD | | | RICHMOND | VA | 23223 | |
| EPPS, HILTON E | | ADDRESS REDACTED | | | | | | |
| EPPS, KENNETH H | | 552 TORWOOD LN | | | PLEASANT HILLS | PA | 15236 | |
| EPPS, KENYALL | | 204 NASH RD APT 3 | | | NEW BEDFORD | MA | 00000-2746 | |
| EPPS, KENYALL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| EPPS, LYLE | | ADDRESS REDACTED | | | | | | |
| EPPS, MARCO JARROD | | ADDRESS REDACTED | | | | | | |
| EPPS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| EPPS, PHEOLA | | 8905 PLAYGROUND CIR | | | RICHMOND | VA | 23237 | |
| EPPS, RICHARD | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| EPPS, RICHARD | | 400 N 9TH ST | RICHMOND GEN DIST CT | | RICHMOND | VA | 23219 | |
| EPPS, SARAH CHANTEL | | 7041 CHASEWOOD DR | | | MISSOURI CITY | TX | 77489 | |
| EPPS, SARAH CHANTEL | | ADDRESS REDACTED | | | | | | |
| EPPS, SEAN | | ADDRESS REDACTED | | | | | | |
| EPPS, SHALANDA MONKEA | | ADDRESS REDACTED | | | | | | |
| EPPS, SPENCER LEE | | 54 BOWEN DR | | | BELMONT | NC | 28012 | |
| EPPS, SPENCER LEE | | ADDRESS REDACTED | | | | | | |
| EPPS, TERENCE A | | ADDRESS REDACTED | | | | | | |
| EPPS, TRAVON | | ADDRESS REDACTED | | | | | | |
| EPPS, WARDELL | | 2018 MORNINGLOW LN | | | COLUMBIA | SC | 29223-0000 | |
| EPRIZE LLC | | 34405 W 12 MILE RD STE 123 | | | FARMINGTON HILLS | MI | 48331 | |
| EPS DOUBLET | | 11420 E 51ST AVE | | | DENVER | CO | 80239 | |
| EPS DOUBLET | | PO BOX 17543 | | | DENVER | CO | 80217-1754 | |
| EPS SPECIALITIES LTD INC | | 7875 7877 SCHOOL RD | | | CINCINNATI | OH | 45249 | |
| EPSILON ELECTRONICS INC | | 1550 S MAPLE AVE | | | MONTEBELLO | CA | 90640 | |
| EPSILON INTERACTIVE INC | | 16 W 20TH ST | | | NEW YORK | NY | 10011-4203 | |
| EPSON ACCESSORIES INC | | P O BOX 2903 | | | TORRANCE | CA | 905092903 | |
| EPSON ACCESSORIES INC | | PO BOX 93107 | | | LONG BEACH | CA | 90809-3107 | |
| EPSON AMERICA INC | | 533 S HOWARD AVE | SUITE 847 | | TAMPA | FL | 33606 | |
| EPSON AMERICA INC | ALLAN LIPSTEIN | 3840 KILROY AIRPORT WAY | | | LONG BEACH | CA | 90806 | |
| EPSON AMERICA INC | ALLAN LIPSTEIN | | | | | CA | | |
| EPSON AMERICA INC | | PO BOX 7247 7503 | | | PHILADELPHIA | PA | 191707503 | |
| EPSON AMERICA INC | | PO BOX 7247 7503 | | | PHILADELPHIA | PA | 19170-7503 | |
| EPSON AMERICA INC | | PO BOX 7427 7503 | | | PHILADELPHIA | PA | 19170-7503 | |
| EPSTEIN BECKER & GREEN PC | | 1875 CENTURY PARK EAST | SUITE 500 | | LOS ANGELES | CA | 90067 | |
| EPSTEIN BECKER & GREEN PC | | SUITE 500 | | | LOS ANGELES | CA | 90067 | |
| EPSTEIN BROWN MARKOWITZ GIOIA | | 245 GREEN VILLAGE RD PO BOX 901 | | | CHATHAM TOWNSHIP | NJ | 079280901 | |
| EPSTEIN BROWN MARKOWITZ GIOIA | | PO BOX 901 | 245 GREEN VILLAGE RD | | CHATHAM TOWNSHIP | NJ | 07928-0901 | |
| EPSTEIN, AARON LOUIS | | ADDRESS REDACTED | | | | | | |
| EPSTEIN, ALEXANDER | | 15550 KNOLL TRAIL DR | 2203 | | DALLAS | TX | 75248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPSTEIN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| EPSTEIN, ERON H | | 713 CHERRY ST | | | CHATTANOOGA | TN | 37402 | |
| EPSTEIN, JASON | | 1736 WINDWARD AVE | | | NAPERVILLE | IL | 60563 | |
| EPSTEIN, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| EPTING, RUBY JEAN | | 9641 S HALSTED ST | | | CHICAGO | IL | 60628-1004 | |
| EPTON, BRIGIT NICOLE | | ADDRESS REDACTED | | | | | | |
| EPURI, SARITHA | | 100 CHATHAM PARK DR APT 307 | | | PITTSBURGH | PA | 15220 | |
| EPURI, SARITHA | | 2506 E WASHINGTON ST NO 15 | | | BLOOMINGTON | IL | 61704 | |
| EQUAL EMPLOYMENT ADVISORY COUN | | 1501 M ST NW STE 400 | | | WASHINGTON | DC | 20005-1725 | |
| EQUAL EMPLOYMENT ADVISORY COUN | | SUITE 1200 | | | WASHINGTON | DC | 20005 | |
| EQUAL NET CORP | | PO BOX 55000 DEPT 2201 | | | DETROIT | MI | 48255 | |
| EQUALITY SPECIALTIES | | PO BOX 861259 | | | ORLANDO | FL | 32888 | |
| EQUAN, CALDWELL | | 5900 TIMBERCREST LANE APT 809 | | | RALEIGH | NC | 27612-0000 | |
| EQUATERRA | | PO BOX 120110 | DEPT 0110 | | DALLAS | TX | 75312-0110 | |
| EQUI CON | | PO BOX 1037 | | | ALAMOSA | CO | 81101 | |
| EQUIFAX | | ONE PARK PL 4TH FL | | | ALBANY | NY | 12205 | |
| EQUIFAX CANADA INC | | CP/PO BOX 8000 | PLACE BONAVENTURE | | MONTREAL QC H5A | CA | 1J9 | |
| EQUIFAX CANADA INC | | PLACE BONAVENTURE | | | MONTREAL QC H5A | CA | 1J9 | |
| EQUIFAX CONSUMER SERVICES | | 211 PERIMETER CENTER PKWY | STE 200 | | ATLANTA | GA | 30346 | |
| EQUIFAX CREDIT INFORMATION | | 30640 PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | |
| EQUIFAX CREDIT INFORMATION | | PO BOX 105530 | THE CREDIT BUREAU INC | | ATLANTA | GA | 30348-5530 | |
| EQUIFAX CREDIT INFORMATION | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX CREDIT INFORMATION | | THE CREDIT BUREAU INC | | | ATLANTA | GA | 303485530 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 105835 | | | ATLANTA | GA | 30394-5835 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | ATLANTA | GA | 30394 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | ATLANTA | GA | 30394-5510 | |
| EQUILINK REAL ESTATE | | PO BOX 16645 | | | PANAMA CITY | FL | 32406-6645 | |
| EQUINIX | | DEPT LA 22310 | | | PASADENA | CA | 91185 | |
| EQUINOX SYSTEMS INC | | PO BOX 214004 | | | MIAMI | FL | 33121 | |
| EQUIPMENT ENGINEERING CO | | DEPT 196 PO BOX 2901 | | | MEMPHIS | TN | 38101 | |
| EQUIPMENT SOLUTIONS INC | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78247 | |
| EQUIPMENT SPECIALTIES | | 4914 BOULDER HWY NO 821 | | | LAS VEGAS | NV | 89121 | |
| EQUIPMENT UNLIMITED | | 349 WINDY DR | | | WTBY | CT | 06705 | |
| EQUIPOWER | | 5430 LBJ FWY STE 1700 3 LINCOLN CTR | | | DALLAS | TX | 75240 | |
| EQUIPOWER | | 5430 LBJ FWY STE 1700 | THREE LINCOLN CENTRE | | DALLAS | TX | 75240 | |
| EQUISERVE INC | | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| EQUISERVE INC | | 4229 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| EQUIT, DANIELLE | | 641 ARROWHEAD DR | | | SAN JOSE | CA | 95123 | |
| EQUITABLE GAS | | PO BOX 371304 | | | PITTSBURGH | PA | 152507304 | |
| EQUITABLE GAS | | PO BOX 747052 | | | PITTSBURGH | PA | 15274-7052 | |
| EQUITABLE GAS | | PO BOX 747078 | | | PITTSBURGH | PA | 15274-7078 | |
| EQUITABLE GAS COMPANY | | 225 NORTH SHORE DR 3RD FLOOR | | | PITTSBURGH | PA | 15212-5861 | |
| EQUITABLE LIFE ASSURANCE | | C/O COMPASS RETAIL | | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930934/SOUTHDALE CENTER | C/O COMPASS RETAIL | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930935/ROSEDALE CENTER | C/O COMPASS RETAIL | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930965 | BERKSHIRE MALL | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 931539 | C/O EASTRIDGE MALL | | ATLANTA | GA | 31193 | |
| EQUITY ANALYTICS LLC | | LOCKBOX 23626 | 23626 NETWORK PL | | CHICAGO | IL | 60673-1236 | |
| EQUITY ANALYTICS LLC | | 14614 N KLERLAND BLVD | STE N 240 | | SCOTTSDALE | AZ | 85254 | |
| EQUITY APPRAISAL CO | | 39664 CHAFFER | | | CLINTON TWP | MI | 48038 | |
| EQUITY GROUP, THE | | 2300 W SAHARA AVE STE 1130 BOX 2 | | | LAS VEGAS | NV | 89102 | |
| EQUITY OFFICE PROPERTIES | | PO BOX 45587 | EOP INDUSTRIAL PORTFOLIO LLC | | SAN FRANCISCO | CA | 94145-0587 | |
| EQUITY OFFICE PROPERTIES | | PO BOX 45587 | | | SAN FRANCISCO | CA | 941450587 | |
| EQUITY ONE INC | | PO BOX 404716 | BANK OF AMERICA | | ATLANTA | GA | 30384-4716 | |
| EQUITY RECORDS | | 1222 16TH AVE S | STE 26 | | NASHVILLE | TN | 37212 | |
| EQUITY TIME USA | | 6262 PATTERSON PASS RD | | | LIVERMORE | CA | 94550 | |
| EQUITY TITLE AGENCY | | 4317 CHESTER AVE STE 100 | | | CLEVELAND | OH | 44103 | |
| EQUITY TRANSPORTATION CO | | PO BOX 79001 | | | DETROIT | MI | 48279 | |
| EQUIVEL, OLGA | | 2025 MIAMI RD | 3 | | FORT LAUDERDALE | FL | 33316 | |
| EQUUS COMPUTER SYSTEMS INC | | PO BOX 86 | SDS 12 1440 | | MINNEAPOLIS | MN | 55486-1440 | |
| EQUUS COMPUTER SYSTEMS INC | | SDS 12 1440 | | | MINNEAPOLIS | MN | 554861440 | |
| ERA CLASSIC REALTY INC | | 1100 W MARKET ST | | | LEWISBURG | PA | 17837 | |
| ERA JEFFERSON REAL ESTATE | | 5656 VETERANS PKY | | | COLUMBUS | GA | 31904 | |
| ERA LEATHERMAN REALTY INC | | 2180 W EVANS ST | | | FLORENCE | SC | 29501 | |
| ERA TEAM REALTORS | | 2396 EASTEX FREEWAY | | | BEAUMONT | TX | 77703 | |
| ERAHAM, ABELARDO | | 5127 DOVER ST | | | EVERETT | WA | 98203 | |
| ERALE, CHRISTINE | | 19 PILGRAM DR | | | | NY | 11777 | |
| ERAN, RIFER | | 2231 FRANKLIN AVE E 105 | | | SEATTLE | WA | 98102-0000 | |
| ERANA, PRECIOUS CHERYL | | ADDRESS REDACTED | | | | | | |
| ERANEZHATH, NITHIN | | ADDRESS REDACTED | | | | | | |
| ERASER CO INC, THE | | OLIVA DR | | | SYRACUSE | NY | 13221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERASER CO INC, THE | | PO BOX 4961 | OLIVA DR | | SYRACUSE | NY | 13221 | |
| ERATH, LISA | | 10091 FREESIAN WAY | | | LAKE WORTH | FL | 33467 | |
| ERAZO, CHRIS JOVAN | | ADDRESS REDACTED | | | | | | |
| ERAZO, MARIO | | 1005 DEDDE CREEK LANE | | | EULESS | TX | 76040 | |
| ERB KARREMAN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| ERB, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| ERB, DAN | | 4438 LEATHERWOOD ST | | | CAMARILLO | CA | 93012-0000 | |
| ERB, EDWARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| ERB, KATHRYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ERBAIO, MICHAEL | | 204 SE 21ST ST | | | CAPE CORAL | FL | 33990 | |
| ERBAIO, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| ERBE, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| ERBER, DANIEL LOUIS | | 274 MACALLISTER RIDGE | | | MILLBROOK | AL | 36054 | |
| ERBER, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | |
| ERBES, ALAN | | PO BOX 1405 | | | COTTONWOOD | CA | 96022 | |
| ERBETTA, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | |
| ERBY, CRYSTAL DAWN | | 616 S 12TH ST | | | HERRIN | IL | 62948 | |
| ERBY, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| ERC COMMERCIAL INC | | 366 BLUFF CITY BLVD | | | ELGIN | IL | 60120-8324 | |
| ERC INC | | 2472 EASTMAN AVE NO 31 | | | VENTURA | CA | 93003 | |
| ERC INC | | 2473 EASTMAN AVE NO 31 | | | VENTURA | CA | 93003 | |
| ERC PARTS INC | | PO BOX 6369 | | | MARIETTA | GA | 300650369 | |
| ERC PARTS INC | | PO BOX 6369 | | | MARIETTA | GA | 30065-0369 | |
| ERCOLANO AIA, THOMAS | | 202 HIGHLAND AVE | | | UPPER MONTCLAIR | NJ | 07043 | |
| ERCOLE, NICOLE | | ADDRESS REDACTED | | | | | | |
| ERDBRUEGGER, MITCH THOMAS | | ADDRESS REDACTED | | | | | | |
| ERDEK, JESSE | | 1817 DEVRA DR | | | TALLAHASSEE | FL | 32303-0000 | |
| ERDEK, JESSE | | ADDRESS REDACTED | | | | | | |
| ERDELAC, TYSON | | 7302 SHILLINGTON DR | | | ROCKFORD | IL | 61107 | |
| ERDEN, SAIM BORA | | ADDRESS REDACTED | | | | | | |
| ERDMAN, ARTHUR | | 9 EDMONDSON RIDGE RD | | | BALTIMORE | MD | 21228-0000 | |
| ERDMAN, ARTHUR MURRAY | | ADDRESS REDACTED | | | | | | |
| ERDMANN, KARL DIETER | | ADDRESS REDACTED | | | | | | |
| ERDMANN, MICHEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ERDMANN, RYAN MCKAY | | 1297 S 330 W | | | PAYSON | UT | 84651 | |
| ERDMANN, VERONICA GERALYN | | 3508 CYPRESS DR SW | | | ALBUQUERQUE | NM | 87105 | |
| ERDMANN, VERONICA GERALYN | | ADDRESS REDACTED | | | | | | |
| ERDOGMUS, BERIL | | 425 SANIBELLE CIRCLE NO 126 | | | CHULA VISTA | CA | 91910 | |
| ERDOGMUS, BERIL | | ADDRESS REDACTED | | | | | | |
| ERECTIONS UNLIMITED | | 1128 SOUTH OLD CANYON DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| EREKSON, ROXANNE CAROLINE | | ADDRESS REDACTED | | | | | | |
| EREL, MERT | | ADDRESS REDACTED | | | | | | |
| EREMAH, GODWIN MARK | | 4361 TELFAIR BLVD APT H401 | | | CAMP SPRINGS | MD | 20746 | |
| EREMAH, GODWIN MARK | | ADDRESS REDACTED | | | | | | |
| EREN, ILKER | | ADDRESS REDACTED | | | | | | |
| ERENHEIM, MELANIE ALISE | | ADDRESS REDACTED | | | | | | |
| EREPLACEMENTS LLC | | 2995 WHITESTAR LN | | | ANAHEIM | CA | 92806 | |
| EREPLACEMENTS LLC | | 5190 NEIL RD STE 205 | | | RENO | NV | 89502 | |
| ERETAILNEWS INC | | 50 NIGHTINGALE RD STE 3 | | | PLYMOUTH | MA | 02360 | |
| EREWA, TONI EDIRI | | 4400 PALUXY DR | 2039 | | TYLER | TX | 75703 | |
| EREWA, TONI EDIRI | | ADDRESS REDACTED | | | | | | |
| ERFANI, MORTEZA | | 2516 TUNLAW RD NW NO 102 | | | WASHINGTON | DC | 20007 | |
| ERFANI, MORTEZA | | ADDRESS REDACTED | | | | | | |
| ERFE, JACOB | | ADDRESS REDACTED | | | | | | |
| ERFFMEYER, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| ERFOURTH, MARK | | 72 NE ALLER RD | | | KALKASKA | MI | 49646 | |
| ERGISH, AMIE LYNN | | 1506 LOWES FARM PARKWAY | | | MANSFIELD | TX | 76063 | |
| ERGISH, AMIE LYNN | | ADDRESS REDACTED | | | | | | |
| ERGOMAT TINBY LLC | | 871 CANTERBURY RD | | | CLEVELAND | OH | 44145 | |
| ERGOTRON INC | | NW 5596 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5596 | |
| ERGOTRON INC | DANA BRUYER | 1181 TRAPP RD | | | EAGAN | MN | 55121 | |
| ERHARD, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| ERHARD, LOUISE | | 302 FORHAM DR | | | LAKE WORTH | FL | 33460-0000 | |
| ERHARDT MARCIA W | | 2108 OAKWOOD LANE | | | RICHMOND | VA | 23228 | |
| ERHARDT, MARCIA W | | 2108 OAKWOOD LANE | | | RICHMOND | VA | 23228 | |
| ERHARDT, MARCIA W | | ADDRESS REDACTED | | | | | | |
| ERHART, KEVIN C | | ADDRESS REDACTED | | | | | | |
| ERHUANGA, GRANT | | 18574 OWL RUN WAY | | | GERMANTOWN | MD | 20874 | |
| ERI SERVICES INC | | 111 SPEEN ST STE 500 | ATTN ACCOUNTS PAYABLE | | FRAMINGHAM | MA | 01701 | |
| ERI SERVICES INC | | 111 SPEEN ST STE 500 | | | FRAMINGHAM | MA | 01701 | |
| ERIBEZ, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| ERIC A SCHAFF | SCHAFF ERIC A | 180 JOHN OLDS DR APT 7 | | | MANCHESTER | CT | 06042-8814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC B DAVIS | DAVIS ERIC B | 809A W FIR ST | | | SEQUIM | WA | 98382-3216 | |
| ERIC CAMDEN PHOTOGRAPHY | | P O BOX 2453 | | | ORLANDO | FL | 32802 | |
| ERIC CS ELECTRIC COMPANY | | PO BOX 5054 | | | NORTH CHARLESTON | SC | 29406 | |
| ERIC DOMINGUEZ | DOMINGUEZ ERIC | PO BOX 3038 | | | SPRING | TX | 77383 | |
| ERIC ELECTRONICS | | 2220 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| ERIC GUERRIDO | GUERRIDO ERIC | 3 MOUNT COOK AVE | | | FARHINGVILLE | NY | 11738-2022 | |
| ERIC H MIRANDA | MIRANDA ERIC H | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148-2720 | |
| ERIC J DALTON | DALTON ERIC J | PO BOX 98 | | | LANGHORNE | PA | 19047-0098 | |
| ERIC J RIGG | RIGG ERIC J | 17740 SCHERZINGER LN APT 211 | | | CANYON COUNTRY | CA | 91387-1667 | |
| ERIC L BROWN | BROWN ERIC L | 1728 CANTON AVE | | | NORFOLK | VA | 23523-2308 | |
| ERIC L GOLDMINTZ | GOLDMINTZ ERIC L | 858 VANDA TER | | | WESTON | FL | 33327-2444 | |
| ERIC L WOODLIEF | WOODLIEF ERIC L | 9108 TALL TIMBER DR | | | KNOXVILLE | TN | 37931-4352 | |
| ERIC MACIAS | | 6537 HIGH MEADOW COURT | | | FORT WORTH | TX | | |
| ERIC P FLIEGELMAN | FLIEGELMAN ERIC P | 5407 PLANTATION CT | | | NORTH WALES | PA | 19454-3745 | |
| ERIC PETTINGILL | | | | | | DE | | |
| ERIC R BROOKS | BROOKS ERIC R | 6518 QUIET HOURS | | | COLUMBIA | MD | 21045-4904 | |
| ERIC R SCHNEIDER | SCHNEIDER ERIC R | 3610 W CLEVELAND ST | | | TAMPA | FL | 33609-2811 | |
| ERIC, ALTGILBERS | | 3506 GREEN BAY RD B207 | | | NORTH CHICAGO | IL | 60064-0000 | |
| ERIC, BRENNER | | 2945 OLD TROY PIKE C | | | DAYTON | OH | 45404-1304 | |
| ERIC, CHAMBERS | | 15232 FOOTHILL BLVD | | | SYLMAR | CA | 91342-8358 | |
| ERIC, CLAUDIO | | 16512 BROCKTON LN | | | CHICAGO | IL | 60636-0000 | |
| ERIC, CLAYBORN | | 323 ST | | | FOREST PARK | IL | 60130-0000 | |
| ERIC, GRESHAM | | 321 WEBER CIR H11 | | | AUSTELL | GA | 30168-7341 | |
| ERIC, JOHNSON | | 21 BLOOMINGDALE DR | | | HILLSBOROUGH | NJ | 08844-5955 | |
| ERIC, JORDAN | | 437 ALAFAYA WOODS BLVD | | | OVEIDO | FL | 32765-0000 | |
| ERIC, JORDAN | | 437 ALAYAFA WOODS BLVD | | | OVEIDO | FL | 32765-0000 | |
| ERIC, LOPEZ | | 712 WILLOW ST | | | HURST | TX | 76053-5538 | |
| ERIC, MONTEZ | | 2011 W KATELLA AVE 40 | | | ANAHEIM | CA | 92804-6540 | |
| ERIC, R | | 8626 DAYTONIA AVE | | | DALLAS | TX | 75218-4106 | |
| ERIC, S | | 7010 LONGVIEW ST | | | HOUSTON | TX | 77020 | |
| ERIC, SIDLES | | 3195 3 RD PLACE | | | VERO BEACH | FL | 32968-0000 | |
| ERIC, THIESE M | | ADDRESS REDACTED | | | | | | |
| ERIC, WELLINGTON | | 13315 SHAFT DR | | | CYPRESS | TX | 77429-3153 | |
| ERIC, WOLD | | 5910 CRESCENT PARK E 444 | | | LOS ANGELES | CA | 90094-0000 | |
| ERIC, WYRICK | | 9 CRAWFORD ST | | | NEWARK | NJ | 07102-2411 | |
| ERIC, Z | | 7001 WOLFLIN AVE APT 2033 | | | AMARILLO | TX | 79106-2116 | |
| ERICA, BRAMMER | | PO BOX 341 | | | INMAN | KS | 67546-0000 | |
| ERICA, EASTERLY | | 4275 AUTUMN CT | | | CANTON | GA | 30114-0000 | |
| ERICA, JENKINS | | 10710 EVERGREEN WAY 302 | | | EVERETT | WA | 98201-0000 | |
| ERICA, MCGILL | | 6927 FAIRVIEW RD APT H | | | CHARLOTTE | NC | 28210-0000 | |
| ERICA, MUNOZ | | 2105 BERGENLINE AVE 2 | | | UNION CITY | NJ | 07087-3555 | |
| ERICK GROMEK | | 17200 EAST 10 MILE RD  SUITE 100 | | | EASTPOINTE | MI | 48021 | |
| ERICK, SILVA | | 2801 LAREDO ST | | | EDINBURG | TX | 78539-6426 | |
| ERICKSEN EDWARD R | | 3323 E JUANITA AVE | | | MESA | AZ | 85204 | |
| ERICKSEN, BETTY | | ADDRESS REDACTED | | | | | | |
| ERICKSEN, EDWARD | | 3323 E JUANITA AVE | | | MESA | AZ | 85204 | |
| ERICKSEN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ERICKSEN, SETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ERICKSON ELECTRIC CO INC | | 212 N 8TH AVE | | | ST CLOUD | MN | 56303 | |
| ERICKSON ELECTRONICS | | 319 S SHERIDAN ST | | | FERGUS FALLS | MN | 56537 | |
| ERICKSON, ADAM JEFFREY | | ADDRESS REDACTED | | | | | | |
| ERICKSON, ANDREW C | | ADDRESS REDACTED | | | | | | |
| ERICKSON, ARTHUR JOHN | | ADDRESS REDACTED | | | | | | |
| ERICKSON, BENJAMIN KYLE | | ADDRESS REDACTED | | | | | | |
| ERICKSON, BRAD SCOTT | | 3302 VALENCIA DR N E | | | ALBUQUERQUE | NM | 87110 | |
| ERICKSON, BRAD SCOTT | | ADDRESS REDACTED | | | | | | |
| ERICKSON, BRENNAN JOY | | ADDRESS REDACTED | | | | | | |
| ERICKSON, CHRISTOPHER LEE | | 718 BEAR CLAW WAY | 206 | | MADISON | WI | 53717 | |
| ERICKSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| ERICKSON, CLAYMOND | | 807 134TH ST SOUTH | | | TACOMA | WA | 98444-0000 | |
| ERICKSON, CLAYMOND PAUL | | ADDRESS REDACTED | | | | | | |
| ERICKSON, CODY ALAN | | ADDRESS REDACTED | | | | | | |
| ERICKSON, DAN ROBERT | | 7737 BRUNSWICK RD | | | DARIEN | IL | 60561 | |
| ERICKSON, DAN ROBERT | | ADDRESS REDACTED | | | | | | |
| ERICKSON, DAVE | | ADDRESS REDACTED | | | | | | |
| ERICKSON, JAMES RANDALL | | ADDRESS REDACTED | | | | | | |
| ERICKSON, JARRED MICHAEL | | ADDRESS REDACTED | | | | | | |
| ERICKSON, JASON JOEL | | ADDRESS REDACTED | | | | | | |
| ERICKSON, JEFFREY Q | | 225 S MULBERRY | | | RICHMOND | VA | 23220 | |
| ERICKSON, JEFFREY Q | | ADDRESS REDACTED | | | | | | |
| ERICKSON, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERICKSON, JERRY L | | 21611 SOUTHWOOD DR | | | LUTZ | FL | 33549-4127 | |
| ERICKSON, JOHN | | 45655 TIMBERLANE COURT | APT  202 | | NOVI | MI | 48377 | |
| ERICKSON, JOHN C | | 440 SALEM DR | | | RICHARDSON | TX | 75080 | |
| ERICKSON, JOHN C | | ADDRESS REDACTED | | | | | | |
| ERICKSON, JONATHAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ERICKSON, JONATHAN GOLDSTEIN | | 728 N BRANCIFORTE AVE B | | | SANTA CRUZ | CA | 95062 | |
| ERICKSON, JONATHAN GOLDSTEIN | | ADDRESS REDACTED | | | | | | |
| ERICKSON, JOSEPH WILLIAM | | 7421 WEST BRILES RD | | | PEORIA | AZ | 85383 | |
| ERICKSON, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| ERICKSON, KALEB NATHANIEL | | 7875 E RIVER RD APT 208 | | | FRIDLEY | MN | 55432 | |
| ERICKSON, KALEB NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ERICKSON, KELLCIE RENE | | ADDRESS REDACTED | | | | | | |
| ERICKSON, KENDALL | | 449 S  WASHINGTON | PO BOX 616 | | AFTON | WY | 83110 | |
| ERICKSON, KRISTOFOR WILLIAM | | ADDRESS REDACTED | | | | | | |
| ERICKSON, LINDA GAIL | | ADDRESS REDACTED | | | | | | |
| ERICKSON, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| ERICKSON, MARK RICHARD | | ADDRESS REDACTED | | | | | | |
| ERICKSON, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | |
| ERICKSON, MITCH | | 9021 W EAGLE TALON DR | | | GLENDALE | AZ | 85303 | |
| ERICKSON, NICHOLAS MARTIN | | ADDRESS REDACTED | | | | | | |
| ERICKSON, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| ERICKSON, NICHOLAS SCOTT | | 1895 EAST 2125 NORTH | | | LAYTON | UT | 84040 | |
| ERICKSON, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| ERICKSON, ROBERT | | 3042 CARDINAL DR | | | DELRAY BEACH | FL | 33444 | |
| ERICKSON, SHAUN | | ADDRESS REDACTED | | | | | | |
| ERICKSON, THOMAS | | 15325 BLUE HERON COURT | | | SPRING LAKE | MI | 49456 | |
| ERICKSON, TOMMY C | | ADDRESS REDACTED | | | | | | |
| ERICKSON, VICTORIA G | | 701 G ST SW | | | WASHINGTON | DC | 20024-2407 | |
| ERICKSONS FLOWERS | | PO BOX 1047 | | | GREELEY | CO | 80632 | |
| ERICKSONS FORK LIFTS INC | | PO BOX 688 | | | ALBANY | GA | 31702 | |
| ERICS ELECTRONICS INC | | 1768 GEO WASH BLVD | | | WICHITA | KS | 67218 | |
| ERICS ELECTRONICS INC | | 1768 GEORGE WASHINGTON BLVD | | | WICHITA | KS | 67218 | |
| ERICS PAINT & BODY SHOP | | 1001D GASTONIA HWY | | | BESSEMER CITY | NC | 28016 | |
| ERICSON JERRY | | 1060 VIA SAN DIMAS | | | PALM SPRINGS | CA | 92242 | |
| ERICSON, ALLIE | | 5200 ANDY WOLF RD | | | GARDEN VALLEY | CA | 95633 | |
| ERICSON, PETER COLIN | | ADDRESS REDACTED | | | | | | |
| ERICSON, RICHARD | | 26 HODGES | | | TAUNTON | MA | 02780 | |
| ERICSON, RICHARD | | ADDRESS REDACTED | | | | | | |
| ERICSON, STANLEY | | 1420 SCENIC RD | | | DOWNINGTOWN | PA | 19335 | |
| ERICSSON INC | | 888 S GREENVILLE AVE STE 200 | MELLON BANK LOCK BOX 0890723 | | RICHARDSON | TX | 75081 | |
| ERICSSON INC | | DEPT 0723 | PO BOX 120001 | | DALLAS | TX | 75312-0723 | |
| ERICSSON INC | | PO BOX 12001 | | | DALLAS | TX | 753120723 | |
| ERIE CO SUPPORT COLLECTION | | 95 FRANKLIN ST | | | BUFFALO | NY | 142023959 | |
| ERIE CO SUPPORT COLLECTION | | 95 FRANKLIN ST | | | BUFFALO | NY | 14202-3959 | |
| ERIE COUNTY | | PO BOX 15314 | | | ALBANY | NY | 122125314 | |
| ERIE COUNTY | | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY BUREAU OF WEIGHTS | | 2380 CLINTON ST | | | CHEEKTOWAGA | NY | 14227 | |
| ERIE COUNTY CLERK OF COURTS | | 140 W 6TH ST RM 103A | ERIE COUNTY COURTHOUSE COLLECT | | ERIE | PA | 16501 | |
| ERIE COUNTY PROBATE | | 323 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY SHERIFFS OFFICE | | P O BOX 8000 | | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SHERIFFS OFFICE | | PO BOX 8000 | CIVIL PROCESS DIV DEPT 831 | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SURROGATES COURT | | 92 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | BUREAU OF WEIGHTS AND MEASURES | 2380 CLINTON ST | CHEEKTOWAGA | NY | | |
| ERIE COUNTY WATER AUTHORITY | | 350 ELLICOTT SQUARE BUILDING | | | BUFFALO | NY | 14240-5148 | |
| ERIE COUNTY WATER AUTHORITY | | 295 MAIN ST | 350 ELLICOTT SQUARE BLDG | | BUFFALO | NY | 14203-2494 | |
| ERIE COUNTY WATER AUTHORITY | | PO BOX 1363 | | | BUFFALO | NY | 142401363 | |
| ERIE TIMES NEWS | | NANCY PHILLIPS | 205 WEST 12TH ST | | ERIE | PA | 16534 | |
| ERIE TIMES NEWS | | 205 WEST 12TH ST | ATTN FINANCE | | ERIE | PA | 16534001 | |
| ERIE VEHICLE COMPANY INC | | 60 EAST 51ST ST | | | CHICAGO | IL | 60615 | |
| ERIE, COUNTY OF | | 2380 CLINTON ST | BUREAU OF WEIGHTS & MEASURES | | BUFFALO | NY | 14227 | |
| ERIE, COUNTY OF | | PO BOX 3267 | C/O FLEET BANK | | BUFFALO | NY | 14240-3267 | |
| ERIG, PATRICIA | | 278 EASTGATE DR | | | CHESHIRE | CT | 06410 | |
| ERIK ROJAS | ROJAS ERIK | 10880 HIGHWAY 67 SPC 65 | | | LAKESIDE | CA | 92040-1452 | |
| ERIK, CAFFEY | | 500 W VOELTER AVE | | | KILLEEN | TX | 76541-7666 | |
| ERIK, FITTERER | | 4115 SW 108TH ST | | | SEATTLE | WA | 98146-0000 | |
| ERIK, HERRERA | | ADDRESS REDACTED | | | | | | |
| ERIKA, G | | 119 MEBANE ST | | | SAN ANTONIO | TX | 78223-1040 | |
| ERIKA, GONZALEZ | | PO BOX 4 | | | TRAVER | CA | 93673-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIKS DELICAFE | | 4247 19 ROSEWOOD DR | | | PLEASANTON | CA | 94588 | |
| ERIKS PLUMBING & HEATING | | 1725 CAMEO DR | | | VISTA | CA | 92083 | |
| ERIKSEN, ADAM NICHOLAS | | 6510 EAST JOSHUA TREE AVE | | | ORANGE | CA | 92867 | |
| ERIKSEN, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ERIKSEN, DAVID | | ADDRESS REDACTED | | | | | | |
| ERIKSEN, ERIK CHRIS | | ADDRESS REDACTED | | | | | | |
| ERIKSEN, KATRINAF | | ADDRESS REDACTED | | | | | | |
| ERIKSEN, PAUL RAYMOND | | ADDRESS REDACTED | | | | | | |
| ERIKSON, JOHN | | 4922 CASTLEBAR CT | | | RICHMOND | VA | 23228 | |
| ERIKSSON, GOTE | | 2801 NW 74TH TERRACE | | | LAUDERDALE LAKES | FL | 33313 | |
| ERIKSSON, HOPE ALISE | | ADDRESS REDACTED | | | | | | |
| ERIN, DESILVEY | | 5200 KELLER SPRINGS RD APT 627 | | | DALLAS | TX | 75248-2744 | |
| ERIN, KELLY | | 3801 CAGNEY LN | | | MYRTLE BEACH | SC | 29577-5969 | |
| ERIN, KINNEE | | 3524 YALE CIR | | | RIVERVIEW | FL | 33569-4222 | |
| ERIN, KINNEE | | 3524 YALE CR | | | RIVERVIEW | FL | 33569-0000 | |
| ERINOSLIU, OLATUTU | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ERKEK, AYSE GUL | | ADDRESS REDACTED | | | | | | |
| ERKINS, RYAN PIERCE | | 6501 STEWART RD | G 1 | | CINCINNATI | OH | 45236 | |
| ERKINS, RYAN PIERCE | | ADDRESS REDACTED | | | | | | |
| ERLANDSON, KEITH | | 659 CALIFORNIA AVE EAST | | | SAINT PAUL | MN | 55106-1001 | |
| ERLANDSON, MARGARET M | | ADDRESS REDACTED | | | | | | |
| ERLEMANN, LUKAS | | 110 CHRISTOFLE LN | | | CARY | NC | 27511-0000 | |
| ERLEMANN, LUKAS SCOTT | | ADDRESS REDACTED | | | | | | |
| ERLENDSSON, CHRISJON PAUL | | 3488 TOBE ROBERTSON RD | | | COLUMBIA | TN | 38401 | |
| ERLENDSSON, CHRISJON PAUL | | ADDRESS REDACTED | | | | | | |
| ERLICH, MICHAEL | | 1726 GORDON DR | | | ERIE | CO | 80516-0000 | |
| ERLICHMAN, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| ERLICK, BENJAMIN R | | ADDRESS REDACTED | | | | | | |
| ERM ENVIROCLEAN SOUTHEAST INC | | 300 CHASTAIN CTR BLVD STE 375 | | | KENNESAW | GA | 30144 | |
| ERM SOUTHEAST INC | | 7106 CROSSROADS BLVD STE 228 | | | BRENTWOOD | TN | 37027 | |
| ERMA, BROWN | | 5122 MYRTLEWOOD ST | | | HOUSTON | TX | 77033-2914 | |
| ERMAN, LAYLA | | 252 JALEE ST  NO A | | | CLIFTON | CO | 81520 | |
| ERMEL, JONATHON ELDON | | 3325 EAST MARCO POLO RD | | | PHOENIX | AZ | 85050 | |
| ERMEL, JONATHON ELDON | | ADDRESS REDACTED | | | | | | |
| ERMILUS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| ERMLICH, KENNETH A | | ADDRESS REDACTED | | | | | | |
| ERMSHAR, RAYMOND | | 22721 PALM AVE B | | | GRAND TERRACE | CA | 92313-5251 | |
| ERMUS, AMADO | | 401 E 51ST ST | | | HIALEAH | FL | 33013-1542 | |
| ERNCE, COLT JERRY | | ADDRESS REDACTED | | | | | | |
| ERNEST A BROCKMILLER | BROCKMILLER ERNEST A | 9845 E MICHIGAN AVE | | | SUN LAKES | AZ | 85248-6619 | |
| ERNEST G HARRIS | HARRIS ERNEST G | 637 20TH ST S | | | ARLINGTON | VA | 22202-2717 | |
| ERNEST PACKAGING SOLUTIONS | | 7728 WILBUR WAY | | | SACRAMENTO | CA | 95828 | |
| ERNEST PAPER PRODUCTS INC | | 2727 EAST VERNON | | | LOS ANGELES | CA | 90058 | |
| ERNEST VAN PRAAG INC | | 10211 W SAMPLE RD STE 101 | | | CORAL SPRINGS | FL | 33065-3966 | |
| ERNEST, BERTOLDO | | 3059 W CALLE PAULO | | | TUCSON | AZ | 85745-1008 | |
| ERNEST, D | | 6506 SPRING BR NO K3 | | | SAN ANTONIO | TX | 78249-2812 | |
| ERNEST, DANIELS | | 1650 NW 2ND AVE 1 | | | MIAMI | FL | 33136-1841 | |
| ERNEST, ELIZABETH T | | 5005 CALEDONIA RD | | | RICHMOND | VA | 23225 | |
| ERNEST, ERIC | | ADDRESS REDACTED | | | | | | |
| ERNEST, RYAN W | | ADDRESS REDACTED | | | | | | |
| ERNEST, VALTIER | | 404 DE VARGAS DR | | | EL PASO | TX | 79905-4517 | |
| ERNESTO HERNANDEZ | HERNANDEZ ERNESTO | 11342 CYPRESS LEAF DR | | | ORLANDO | FL | 32825-5873 | |
| ERNESTO, J | | 1630 BARLOW | | | DALLAS | TX | 75224 | |
| ERNESTO, LAFARGUE | | 821 PROVIDENCE | | | BRADENTON | FL | 33511-0000 | |
| ERNESTO, NAVARRETE | | 117 S BIRCH 208 | | | PERRYTON | TX | 79070-0000 | |
| ERNESTO, NAVARRO | | 1441 N INDUSTRIAL PARK DR | | | NOGALES | AZ | 85621-4557 | |
| ERNESTO, RAMIREZ FLOR | | 1390 N CLIFF VALLEY WAY NE | | | ATLANTA | GA | 30319-0000 | |
| ERNEY, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| ERNIE, WALTON | | 9177 HUNTERS CHASE CT | | | MECHANICSVILLE | VA | 23116-3183 | |
| ERNIES CARDLOCK LLC | | PO BOX 84184 | | | SEATTLE | WA | 981245484 | |
| ERNIES CARDLOCK LLC | | PO BOX 84184 | | | SEATTLE | WA | 98124-5484 | |
| ERNIES SHOPPING CART SPECIAL | | 101 NORTH 1ST ST | | | BATES CITY | MO | 64011 | |
| ERNIES TV SALES & SERVICE | | 924 N FEDERAL HIGHWAY | | | HOLLYWOOD | FL | 33020 | |
| ERNSBERGER, KELSIE MORGAN | | ADDRESS REDACTED | | | | | | |
| ERNST & YOUNG | | 1225 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| ERNST & YOUNG | | PO BOX 828135 | PNC BANK PHILADELPHIA 828135 | | PHILADELPHIA | PA | 19182-8135 | |
| ERNST, CHRISTIAN | | 730 SUNFLOWER DR | | | HICKMAN | NE | 68372 | |
| ERNST, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ERNST, DANIEL B | | 2388 BATTLE FOREST DR | | | MARIETTA | GA | 30064 | |
| ERNST, DANIEL B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNST, DEB | | 25150 CHANDLER RD | | | BRISTOW | IN | 47515-8926 | |
| ERNST, DOUGLAS R | | 1604 S STATE ST | | | SPRINGFIELD | IL | 62704 | |
| ERNST, DOUGLAS RAY | | ADDRESS REDACTED | | | | | | |
| ERNST, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ERNST, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| ERNST, LORETTA | | 300 N GRANT RM 301 | | | ODESSA | TX | 79761 | |
| ERNST, LORETTA | | P O BOX 966 | | | ODESSA | TX | 79760 | |
| ERNST, TRINA | | 2952 WHITEFEATHER RD | | | RHODES | MI | 48652 9517 | |
| ERNST, VINCENT A | | ADDRESS REDACTED | | | | | | |
| ERNSTEIN, DREW ADAM | | ADDRESS REDACTED | | | | | | |
| ERNVALL, STEPHANIE KAYE | | ADDRESS REDACTED | | | | | | |
| ERNY, JUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| EROH JR , WILLIAM EDWARD | | 40 UNIVERSITY DR | FPB 825 | | RINDGE | NH | 03461 | |
| EROH, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| EROLES, ERICK JOHN | | ADDRESS REDACTED | | | | | | |
| EROLS | | 5232 PORT ROYAL RD | | | SPRINGFIELD | VA | 22151 | |
| EROMOSELE, SOLOMON | | ADDRESS REDACTED | | | | | | |
| ERON, REED | | 928 S WILLIAMS ST | | | DENVER | CO | 80209-4543 | |
| ERONICO, ELENITA | | 8 WEST MAIN ST | | | NORRISTOWN | PA | 19401-0000 | |
| EROS, JOEL | | 3250 S MAIN ST 43E | | | SANTA ANA | CA | 92707-0000 | |
| EROS, JOEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| EROSTEGUI, NESTOR BRUNO | | 7461 WESTCREEK CT | | | SPRINGFIELD | VA | 22153 | |
| EROSTEGUI, NESTOR BRUNO | | ADDRESS REDACTED | | | | | | |
| ERP OF MIDWAY LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| ERP OF MIDWAY LLC | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| ERP OF MIDWAY LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| ERP OF MIDWAY, LLC | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | NEW YORK | NY | 10170 | |
| ERPE, ERNEST JOSEPH | | ADDRESS REDACTED | | | | | | |
| ERPS, DAVID | | 7668 UPHAM ST | | | ARVADA | CO | 80003-2231 | |
| ERRABELLI, ADITHYA R | | ADDRESS REDACTED | | | | | | |
| ERRICKSON, BRANDYN L | | ADDRESS REDACTED | | | | | | |
| ERRICO, JAMES H | | ADDRESS REDACTED | | | | | | |
| ERRIGO, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| ERRIKA, L | | 15331 SILVER GREEN DR S | | | CHANNELVIEW | TX | 77530-2274 | |
| ERRINGTON, CRAIG DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ERRINGTON, MATTHEW | | 3383 TISEN RD | | | AKRON | OH | 44312 | |
| ERRION, VICKI F | | 7206 FAULKNER WAY NO 202 | | | TRINITY | FL | 34655 | |
| ERRION, VICKI FELTON | | 1360 WOODLAWN DR | | | ORANGE PARK | FL | 32065 | |
| ERRION, VICKI FELTON | | ADDRESS REDACTED | | | | | | |
| ERROL E HINDS | HINDS ERROL E | 857 VENABLE PL NW | | | WASHINGTON | DC | 20012-2611 | |
| ERRON, G | | 7655 RANCH RD 620 N APT 227 | | | AUSTIN | TX | 78726-4507 | |
| ERSANDO, BENJAMIN JAMES | | 53 CARMEL AVE | | | DALY CITY | CA | 94015 | |
| ERSANDO, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| ERSERY, LEANDRA R | | 111 OLD HICKORY BLVD | 181 | | NASHVILLE | TN | 37221 | |
| ERSERY, LEANDRA R | | ADDRESS REDACTED | | | | | | |
| ERSKINE, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ERSKINE, KIMBERLY VICTORIA | | 53 TAYLOR AVE | | | CORTLANDT MANOR | NY | 10567 | |
| ERSKINE, LANE PATRICK | | 29901 N RUBY LN | | | DEER PARK | WA | 99006 | |
| ERSKINE, LANE PATRICK | | ADDRESS REDACTED | | | | | | |
| ERSPAMER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ERSPAMER, BILL | | 13375 WEST IRONWOOD ST | | | SURPRISE | AZ | 85374 | |
| ERSTAD, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| ERTA, RAY WILLIAM | | ADDRESS REDACTED | | | | | | |
| ERTEL, NELSON | | 275 CHOATE ST | | | BUFFALO | NY | 14220 | |
| ERTEL, NELSON | | ADDRESS REDACTED | | | | | | |
| ERTTER, DAVID WAYNE | | 5313 N 25 ST | | | MCALLEN | TX | 78504 | |
| ERTTER, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| ERTZ, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| ERUAGBERE, KEVIN OMAR | | ADDRESS REDACTED | | | | | | |
| ERVIE L JONES | JONES ERVIE L | 6130 CAMINO REAL SPC 180 | | | RIVERSIDE | CA | 92509-8180 | |
| ERVIN ENGINEERING CO INC | | 341 W EVANS ST | | | FLORENCE | SC | 29501 | |
| ERVIN EQUIPMENT INC | | PO BOX 306 | 427 N JACKSON | | TOLEDO | IL | 62468-0306 | |
| ERVIN, BENJAMIN WAYNE | | ADDRESS REDACTED | | | | | | |
| ERVIN, BROOK YVETTE | | ADDRESS REDACTED | | | | | | |
| ERVIN, CHARLIE | | 101 GRAND CENTRAL DR | | | UNION | MO | 63084-1773 | |
| ERVIN, CHERISE PEARL | | 6579 PENNSYLVANIA AVE | 102 | | FORESTVILLE | MD | 20747 | |
| ERVIN, CHERISE PEARL | | ADDRESS REDACTED | | | | | | |
| ERVIN, DAMON SCOTT | | ADDRESS REDACTED | | | | | | |
| ERVIN, DEMETRIA LATRICE | | ADDRESS REDACTED | | | | | | |
| ERVIN, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| ERVIN, JOHN | | 1101 GETTYSBURG AVE | | | CLOVIS | CA | 93611-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERVIN, JOHN D | | ADDRESS REDACTED | | | | | | |
| ERVIN, KASAUN MALIK | | 157 EAST 40TH ST | | | BROOKLYN | NY | 11203 | |
| ERVIN, KASAUN MALIK | | ADDRESS REDACTED | | | | | | |
| ERVIN, KENNY JERRY | | ADDRESS REDACTED | | | | | | |
| ERVIN, KYMBERLEIGH ANNE | | ADDRESS REDACTED | | | | | | |
| ERVIN, LA VONCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ERVIN, LONNIE DALE | | ADDRESS REDACTED | | | | | | |
| ERVIN, MARKUS JAMES | | ADDRESS REDACTED | | | | | | |
| ERVIN, MIKELE G | | 1618 DELMA DR | | | RICHMOND | VA | 23228 | |
| ERVIN, MIKELE G | | ADDRESS REDACTED | | | | | | |
| ERVIN, NIAJEE LATICE | | ADDRESS REDACTED | | | | | | |
| ERVIN, NICOLE | | 13423 BLANCO RD STE 308 | | | SAN ANTONIO | TX | 78216 | |
| ERVIN, RICKEY L | | 2545 CYPRESS LN | | | BURLESON | TX | 76028 | |
| ERVIN, RICKEY LYNN | | 2545 CYPRESS LN | | | BURLESON | TX | 76028 | |
| ERVIN, RICKEY LYNN | | ADDRESS REDACTED | | | | | | |
| ERVIN, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| ERVIN, ROGER | | 37627 RUBY LN | | | PALMDALE | CA | 93552-0000 | |
| ERVIN, SEAN D | | ADDRESS REDACTED | | | | | | |
| ERVIN, SMUKALLA | | 6857 DOVECOTE | | | NORTH LAS VEGAS | NV | 89084-0000 | |
| ERVIN, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| ERVIN, TERREL MARTEZ | | ADDRESS REDACTED | | | | | | |
| ERVIN, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| ERVIN, WARREN | | 1005 YORKCASTLE DR | | | PFLUGERVILLE | TX | 78660 | |
| ERVIN, WARREN | | ADDRESS REDACTED | | | | | | |
| ERVIN, WILLIS | | 8611 WATERS EDGE DR 125 | | | SAN ANTONIO | TX | 78245-2170 | |
| ERVINE, JOSH DAVID | | 814 E WALTON AVE | | | ALTOONA | PA | 16602 | |
| ERVINE, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| ERWIN, ALAN LEE | | ADDRESS REDACTED | | | | | | |
| ERWIN, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | |
| ERWIN, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| ERWIN, BRANDON | | 900 N CENTRAL AVE | | | CAMPBELL | CA | 95008 | |
| ERWIN, BRIAN C | | 1133 AL SEIER RD | | | BIRMINGHAM | AL | 35226 | |
| ERWIN, BRIAN C | | ADDRESS REDACTED | | | | | | |
| ERWIN, CRAIG P | | 38199 DOLORES DR | | | EASTLAKE | OH | 44095 | |
| ERWIN, ELIZABETH E | | 1677 INDIAN PIPE COURT | | | POWHATAN | VA | 23139 | |
| ERWIN, ELIZABETH E | | ADDRESS REDACTED | | | | | | |
| ERWIN, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | |
| ERWIN, JACQUELINE R | | 1716 WESTHILL RD | | | RICHMOND | VA | 23226 | |
| ERWIN, JACQUELINE R | | ADDRESS REDACTED | | | | | | |
| ERWIN, JAMES | | 5315 ELLSWORTH | | | DALLAS | TX | 75206 | |
| ERWIN, LACRAIG | | 1520 LENORA AVE | | | TYLER | TX | 75702-0000 | |
| ERWIN, LACRAIGDRICK RASHAD | | ADDRESS REDACTED | | | | | | |
| ERWIN, LEEANN | | 5934 CLEARBROOK | | | SAN ANTONIO | TX | 78238 | |
| ERWIN, LEEANN | | ADDRESS REDACTED | | | | | | |
| ERWIN, PAMELA | | 15384 BEAVER DEN LANE | | | BEAVERDAM | VA | 23015 | |
| ERWIN, REFONDA | | 19900 STOUT ST | | | DETROIT | MI | 48219-2017 | |
| ERWIN, TOM EDWARD | | 302 CRUMP CIRCLE | | | RED OAK | TX | 75154 | |
| ERWIN, TOM EDWARD | | ADDRESS REDACTED | | | | | | |
| ERWIN, ZACHARY | | ADDRESS REDACTED | | | | | | |
| ERWINS CONTRACTING CO | | 7443 CLASSIC DR | | | GLEN BURNIE | MD | 21061 | |
| ERXLEBER, KENNETH | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| ERYN, SISK | | 38450 HOWARD RD | | | ANZA | CA | 92539-9184 | |
| ERZAL, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| ERZAL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ERZINGER, JEREMY | | 715 STOWE ST | | | HIGHLANDS RANCH | CO | 80126 | |
| ES ELECTROSALES CO LTD | | 15 W 28TH ST | | | NEW YORK | NY | 10001 | |
| ES ENTERTAINMENT | | 1140 BLOOMFIELD AVE STE 209 | | | WEST CALDWELL | NJ | 07006 | |
| ES SYSTEMS INC | | 23 SAGINAW DR | | | ROCHESTER | NY | 146233131 | |
| ES SYSTEMS INC | | 23 SAGINAW DR | | | ROCHESTER | NY | 14623-3131 | |
| ESA, JANE | | 346 LA CASA ST | | | EUGENE | OR | 97402 | |
| ESA, JANE A | | ADDRESS REDACTED | | | | | | |
| ESAREY, STEVE RYAN | | ADDRESS REDACTED | | | | | | |
| ESAWS COMMUNICATIONS INC | | 706 S MAIN ST | | | MCALLEN | TX | 78501 | |
| ESAWS TELECOMMUNICATIONS INC | | 706 S MAIN ST | | | MC ALLEN | TX | 78501 | |
| ESAWS TELECOMMUNICATIONS INC | | 706 S MAIN ST | | | MCALLEN | TX | 78501 | |
| ESBENSEN, DAN | | 6325 CALVERT ST 2ND FL | | | PHILADELPHIA | PA | 19149 | |
| ESCABI, DESI | | ADDRESS REDACTED | | | | | | |
| ESCAJEDA, GERARDO | | 1901 W CORONA AVE | 2215 | | EL PASO | TX | 79905 | |
| ESCALANTE, ALBERT | | ADDRESS REDACTED | | | | | | |
| ESCALANTE, GEORGE | | 4230 PORPOISE DR SE | | | ST PETERSBURG | FL | 33705 | |
| ESCALANTE, HENRY EMILIO | | ADDRESS REDACTED | | | | | | |
| ESCALANTE, JESUS ALBERTO | | 995 SHERIDAN AVE | | | POMONA | CA | 91767 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCALANTE, JESUS ALBERTO | | ADDRESS REDACTED | | | | | | |
| ESCALANTE, JONATHAN MIGUEL | | ADDRESS REDACTED | | | | | | |
| ESCALANTE, JORGE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ESCALANTE, LUIS | | ADDRESS REDACTED | | | | | | |
| ESCALANTE, MARK A | | 201 WOODCOCK DR | | | RICHMOND HILL | GA | 31324-3544 | |
| ESCALANTE, MARTA | | 4230 PORPOISE DR SE | | | ST PETERSBURG | FL | 33705 | |
| ESCALANTE, PHILLIP DRAKE | | ADDRESS REDACTED | | | | | | |
| ESCALANTE, SANDRA LISETTE | | ADDRESS REDACTED | | | | | | |
| ESCALER, TERESA | | 666 CELESTIAL LN | | | FOSTER CITY | CA | 94404-0000 | |
| ESCALERA PEST CONTROL | | 55 S LA CUMBRE RD 3 | | | SANTA BARBARA | CA | 93105 | |
| ESCALERA, ADAM ENRIQUE | | 135 KINGS HILL RD | | | WALDEN | NY | 12568 | |
| ESCALERA, ADAM ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ESCALERA, ALIESHIA D | | ADDRESS REDACTED | | | | | | |
| ESCALERA, ANTONIO | | NA | | | ORLANDO | FL | 32817-0000 | |
| ESCALERA, HUMBERTO | | 2527 N TRIPP | | | CHICAGO | IL | 60639 | |
| ESCALERA, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| ESCALERA, JAIME | | ADDRESS REDACTED | | | | | | |
| ESCALERA, JASON ANTHONY | | 366 CARMEL CREEPER PL | | | ENCINITAS | CA | 92024 | |
| ESCALERA, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| ESCALERA, JULIUS RAUL | | ADDRESS REDACTED | | | | | | |
| ESCALERA, LUIS JOEL | | ADDRESS REDACTED | | | | | | |
| ESCALERA, PABLO | | 5210 FIORE TERRACE | L415 | | SAN DIEGO | CA | 92122 | |
| ESCALERA, PABLO | | ADDRESS REDACTED | | | | | | |
| ESCALON, ADRIAN | | 819 NAVAJO DR | | | DONNA | TX | 78537 | |
| ESCALON, ADRIAN | | ADDRESS REDACTED | | | | | | |
| ESCALONA, GIOVANNI LESIGUES | | 259 N CAPITOL AVE NO 277 | | | SAN JOSE | CA | 95127 | |
| ESCALONA, GIOVANNI LESIGUES | | ADDRESS REDACTED | | | | | | |
| ESCALONA, MISTY MARIE | | ADDRESS REDACTED | | | | | | |
| ESCAMARST, ISAAC JUNIOR | | ADDRESS REDACTED | | | | | | |
| ESCAMBIA CLERK OF CIRCUIT CT | | 1800 ST MARYS ST | ESCAMBIA CO PYMTS DOM RE | | PENSACOLA | FL | 32501 | |
| ESCAMBIA CLERK OF CIRCUIT CT | | ESCAMBIA CO PYMTS DOMRE | | | PENSACOLA | FL | 32501 | |
| ESCAMBIA COUNTY PROBATE CT | | 190 GOVERNMENTAL CTR | CLERK OF PROBATE COURT | | PENNSACOLA | FL | 32501 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1312 | PENSACOLA | FL | | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32596 | |
| ESCAMILLA, ABRAHAM | | 503 E BAGWELL AVE | | | PHARR | TX | 78577 | |
| ESCAMILLA, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, CARLOS | | 831 N PARK AVE | | | COVINA | CA | 91723 | |
| ESCAMILLA, CECELIA LOUISE | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, DAISY VIVIANA | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, DANIEL A | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, EFRAIN | | 7722 1/2 CAPITOL ST | | | HOUSTON | TX | 77012 | |
| ESCAMILLA, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, JANESSA C | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, JUAN CARLOS | | P O BOX 7643 | 1578 E CALIFORNIA ST | | SAN LUIS | AZ | 85349 | |
| ESCAMILLA, KIMBERLEY MICHELLE | | 10850 CHURCH ST | J302 | | RANCHO CUCAMONGA | CA | 91730 | |
| ESCAMILLA, KIMBERLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| ESCANDON JR , JORGE ARTURO | | ADDRESS REDACTED | | | | | | |
| ESCANDON, AREN R | | ADDRESS REDACTED | | | | | | |
| ESCANDON, NASTASSIA NICOLE | | ADDRESS REDACTED | | | | | | |
| ESCANIO, ERNIE | | ADDRESS REDACTED | | | | | | |
| ESCARCEGA, JOSEPH STEPHEN | | ADDRESS REDACTED | | | | | | |
| ESCARENO, ARMAND | | 595 E DOWNER PLACE | | | AURORA | IL | 60505-0000 | |
| ESCARENO, ARMAND NICO | | ADDRESS REDACTED | | | | | | |
| ESCARENO, FERNANDO | | ADDRESS REDACTED | | | | | | |
| ESCARRA, SEAN | | ADDRESS REDACTED | | | | | | |
| ESCARREGA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ESCARREGA, MITCHELL | | 51450 CALLE JACUMBA | | | LA QUINTA | CA | 92253-0000 | |
| ESCARREGA, MITCHELL | | ADDRESS REDACTED | | | | | | |
| ESCAY, CEDRIC | | 4741 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92117 | |
| ESCAY, CEDRIC | | ADDRESS REDACTED | | | | | | |
| ESCH, BRETT | | 1438 SOUTH 1400 EAST | | | SPANISH FORK | UT | 84660 | |
| ESCHBACHER ENGINEERING PC | | 2150 JOSHUAS PATH STE 300 | | | HAUPPAUGE | NY | 11788-4765 | |
| ESCHBACHER, JOSHUA CAIN | | ADDRESS REDACTED | | | | | | |
| ESCHBACHER, KIEFER LEVON | | ADDRESS REDACTED | | | | | | |
| ESCHELBACH GEORGE H | | 1107 LUCHESSI DR | NO 226 | | SAN JOSE | CA | 95118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCHELBACH, GEORGE H | | 3232 RUSTIC DR | | | SANTA CLARA | CA | 95051-4716 | |
| ESCHERT, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| ESCHETTE JR, RAYMOND J | | ADDRESS REDACTED | | | | | | |
| ESCHKER, JEFFERY SCOTT | | ADDRESS REDACTED | | | | | | |
| ESCIENT | | 6640 INTECH BLVD | STE 250 | | INDIANAPOLIS | IN | 46278 | |
| ESCLITO, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| ESCO | | 2301 N 3RD ST | | | ABILENE | TX | 79603 | |
| ESCO, DAVONEL ROWMAN | | 6770 WESTBRANCH DR | 4703 | | HOUSTON | TX | 77072 | |
| ESCO, DAVONEL ROWMAN | | ADDRESS REDACTED | | | | | | |
| ESCOBAR JR, ARTHUR A | | 695 PALM CIR | | | TRACY | CA | 95376-4330 | |
| ESCOBAR, ALLEN | | 88 S PATTERSON AVE NO 205 | | | SANTA BARBARA | CA | 00009-3111 | |
| ESCOBAR, ALLEN E | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, ANGEL RUDY | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, ARMANDO | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, ARMANDO ESTEVAN | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, AYARY LIZZETH | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, BRIAN | | 22 HARRIS ST | | | HALEDON | NJ | 07508 | |
| ESCOBAR, BRIAN | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, CHRISTINA | | 7831 NITA AVE | | | CANOGA PARK | CA | 91304-0000 | |
| ESCOBAR, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, CHRISTINA VICTORIA | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, DANIEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, DIEGO | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, EDDY JOSUE | | 4127 OAKVIEW CREEK LN | | | HOUSTON | TX | 77089 | |
| ESCOBAR, EDDY JOSUE | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, EDGAR H | | 240 S PARKSIDE CT | | | PROVO | UT | 84601-3918 | |
| ESCOBAR, EDWARD STANLEY | | 2006 W SUNSET BLVD | 302 | | LOS ANGELES | CA | 90026 | |
| ESCOBAR, EDWARD STANLEY | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, ELIEZER | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, ELIZABETH | | 4123 KNOTTY OAKS TRL | | | HOUSTON | TX | 77045 | |
| ESCOBAR, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, ESEQUIEL | | 18 COMPTON AVE | | | PLAINFIELD | NJ | 07063-0000 | |
| ESCOBAR, ESEQUIEL | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, EVER FRANCISCO | | 11926 GARDNER PARK LN | | | SUGAR LAND | TX | 77478 | |
| ESCOBAR, EVER FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, FERNANDO | | 1070 CHESTNUT AVE NO 11 | | | LONG BEACH | CA | 90813 | |
| ESCOBAR, FERNANDO | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, GLORIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, JAMES RAY | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, JASON | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, JESUS FRANCISCO | | 1762 E 111TH PL | | | LOS ANGELES | CA | 90059 | |
| ESCOBAR, JESUS FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, JIMMY A | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, JUAN | | 9108 DUNCANSON DR | | | BAKERSFIELD | CA | 93311-0000 | |
| ESCOBAR, JUAN C | | 500 BUENA VISTA DR | | | WATSONVILLE | CA | 95076 | |
| ESCOBAR, JUAN CARLOS | | 500 BUENA VISTA DR | | | WATSONVILLE | CA | 95076 | |
| ESCOBAR, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, KAREN MARY | | 4316 BAYHEAD CT | 1D | | AURORA | IL | 60504 | |
| ESCOBAR, KAREN MARY | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, LANDIEL | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, LUIS A | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, LYNNETTE | | 7650 HAVENFORD CT | | | ORLANDO | FL | 32818 | |
| ESCOBAR, MARICELA MONIQUE | | 201 HOGG PECAN PASS | | | AUSTIN | TX | 78748 | |
| ESCOBAR, MARICELA MONIQUE | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, MARIE | | 9601 MIDDLE FISKVILLE RD | | | AUSTIN | TX | 78753-0000 | |
| ESCOBAR, MARIO | | 2036 NORTH FUNSTON AVE | | | STOCKTON | CA | 95205 | |
| ESCOBAR, MARIO | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, MATTHEW PETER | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, MICHAEL ESCORPISO | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, NATALIA | | 5558 N SAWYER | | | CHICAGO | IL | 00006-0625 | |
| ESCOBAR, NATALIA | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, ORLANDO | | 1602 N MARIPOSA AVE APT 8 | | | LOS ANGELES | CA | 90027 | |
| ESCOBAR, OSCAR | | 2384 37 TH AVE NE | | | NAPLES | FL | 34120 | |
| ESCOBAR, PAOLA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, PATRICIA | | 9428 MAXINE ST | | | PICO RIVERA | CA | 90660 | |
| ESCOBAR, RANDOLPH ANTONIO | | 91 AMES ST | | | LAWRENCE | MA | 01841 | |
| ESCOBAR, RICHARD | | 411 SE 82ND PL | | | OCALA | FL | 34480-5731 | |
| ESCOBAR, SONIA | | 16600 W CALLE CRISTOBAL | | | MARANA | AZ | 85653-0000 | |
| ESCOBAR, STEPHEN | | 1937 WALNUT HAVEN DR | | | MODESTO | CA | 95355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCOBAR, STEVE | | 4602 VILLAGE RUN COURT | | | GLEN ALLEN | VA | 23060 | |
| ESCOBEDO JR, JAIME | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, ALEX | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, CARLOS | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, CHRISTINA | | 11529 ART ST | | | HOUSTON | TX | 77076 | |
| ESCOBEDO, CRYSTAL ANN | | 1214 E CANADIAN DR | | | PHARR | TX | 78577 | |
| ESCOBEDO, DANIEL | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, DANIELLA ELISE | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, EDUARDO | | 1639 CORN RD | | | SMYRNA | GA | 30080-0000 | |
| ESCOBEDO, ELIAS JOSEPH | | 1804 PAYSON RD | | | WALLED LAKE | MI | 48390 | |
| ESCOBEDO, GUILLERMO | | P O BOX NO 11878 | | | LOS ANGELES | CA | 90011 | |
| ESCOBEDO, JAMES RICARDO | | 11503 N 82ND DR | NO 31 | | PEORIA | AZ | 85345 | |
| ESCOBEDO, JAMES RICARDO | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, JESSICA ANN | | 10519 KINDERHOOK | | | SAN ANTONIO | TX | 78245 | |
| ESCOBEDO, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, JOSE | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, JOSHUA NATHANULE | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, JR | | 5223 32ND AVE | | | KENOSHA | WI | 53144 | |
| ESCOBEDO, JULISSA | | 6012 CROFTWAY CT | | | FT WORTH | TX | 76131 | |
| ESCOBEDO, JULISSA | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, LAURA L | | 13014 VIA DEL SOL | | | WHITTIER | CA | 90601 | |
| ESCOBEDO, LOUIS A | | 13444 RUNNING DEER CIR | | | CORONA | CA | 92880 | |
| ESCOBEDO, LOUIS A | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, MAIRA ISABELL | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, PATRICIO E | | 2121 S 29 1/2 ST | | | MCALLEN | TX | 78503 | |
| ESCOBEDO, PATRICIO E | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, RANDY | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, ROBERT ANGEL | | 423 N ALAMEDA AVE | | | AZUSA | CA | 91702 | |
| ESCOBEDO, ROBERT ANGEL | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, SABRINA CECILIA | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, SEVERO | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, VANESSA LYNN | | ADDRESS REDACTED | | | | | | |
| ESCOE INDUSTRIAL CONTRACTORS | | 650 OLYMPIC DR | | | ATHENS | GA | 30601 | |
| ESCOE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESCOFFERY, OMAR S | | 2906 TIEMANN AVE | 2 | | BRONX | NY | 10469 | |
| ESCOFFERY, OMAR S | | ADDRESS REDACTED | | | | | | |
| ESCOLASTICO, DELCIO | | 4941 NW 94TH TER | | | SUNRISE | FL | 33351-7733 | |
| ESCONDIDO, CITY OF | | 201 NORTH BROADWAY | CIVIC CENTER PLAZA | | ESCONDIDO | CA | 92025-2798 | |
| ESCONDIDO, CITY OF | | ESCONDIDO CITY OF | BUSINESS LICENSE | 201 NORTH BROADWAY | ESCONDIDO | CA | 92025-2798 | |
| ESCONDIDO, CITY OF | | PO BOX 460009 | UTILITY BILLING | | ESCONDIDO | CA | 92046-0009 | |
| ESCONDIDO, CITY OF | | UTILITY BILLING | | | ESCONDIDO | CA | 920460009 | |
| ESCORCIA, ALEX EDUARDO | | ADDRESS REDACTED | | | | | | |
| ESCORCIA, JUAN C | | 1111 NORHT PALMETTO ST | | | LEESBURG | FL | 34748 | |
| ESCOTO, DANIEL MARVIN | | 515 BELL SWAMP RD | | | WINNABOW | NC | 28479 | |
| ESCOTO, DANIEL MARVIN | | ADDRESS REDACTED | | | | | | |
| ESCOTO, EDWIN E | | 3549 S SEPULVEDA NO 10 | | | WEST LOS ANGELES | CA | 90034 | |
| ESCOTO, EDWIN E | | ADDRESS REDACTED | | | | | | |
| ESCOTO, KARLA PATRICIA | | 9535 LOCH LOMOND DR | | | PICO RIVERA | CA | 90660 | |
| ESCOTT, TEDARRIUS LAMAR | | ADDRESS REDACTED | | | | | | |
| ESCOURSE, VYRON | | 119 SOUTH STATE RD | 2 | | UPPER DARBY | PA | 19082-0000 | |
| ESCOURSE, VYRON MICHEAL | | ADDRESS REDACTED | | | | | | |
| ESCRIBANO, J | | 2634 W MINSTER AVE | | | SANTA ANA | CA | 92706-0000 | |
| ESCRIBANO, VICTOR U | | 56 HUDSON ST | | | DOVER | NJ | 07801 | |
| ESCRIBANO, VICTOR URBINA | | 56 HUDSON ST | | | DOVER | NJ | 07801 | |
| ESCRIBANO, VICTOR URBINA | | ADDRESS REDACTED | | | | | | |
| ESCROW ASSOCIATES LLC | | 1303 HIGHTOWER TRAIL | STE 220 | | ATLANTA | GA | 30350 | |
| ESCUDERO, JAVIER | | ADDRESS REDACTED | | | | | | |
| ESCUETA, KEVIN | | 6238 OAKLAND DR | | | WOODBRIDGE | VA | 22193 | |
| ESCUETA, KEVIN | | ADDRESS REDACTED | | | | | | |
| ESCUTIA, DAVID | | 12003 KENNEY ST | | | NORWALK | CA | 90650 | |
| ESCUTIA, DAVID | | ADDRESS REDACTED | | | | | | |
| ESCUTIA, DIANA | | 102 HENDERSON BEND RD NW | | | CALHOUN | GA | 30701-1726 | |
| ESCUTIA, DIANA | | 102 HENDERSON BEND RD NW | | | CALHOUN | GA | 30701 | |
| ESD COMPUTER SERVICES INC | | 910 BOSTON POST RD | | | MARLBORO | MA | 01752 | |
| ESDAILLE, AKHIL JEREMIAH | | 2200 SATELLITE BLVD | 619 | | DULUTH | GA | 30097 | |
| ESDAILLE, AKHIL JEREMIAH | | ADDRESS REDACTED | | | | | | |
| ESELEX COM | | 9939 HIBERT ST STE 107 | | | SAN DIEGO | CA | 92131 | |
| ESER ARMAS A | ARMAS ESER A | 15338 SW 39TH LN | | | MIAMI | FL | 33185-5407 | |
| ESER, MILA | | 603 S RAMPART BLVD APT 22 | | | LOS ANGELES | CA | 90057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESGUERRA JR, ABELARDO G | | 3521 PLAUDIT COURT | | | MODESTO | CA | 95355 | |
| ESGUERRA JR, ABELARDO G | | ADDRESS REDACTED | | | | | | |
| ESGUERRA, BRITANI MAREE | | ADDRESS REDACTED | | | | | | |
| ESGUERRA, NOEL | | 3705 WITCHATA WAY | | | MODESTO | CA | 95357 | |
| ESGUERRA, NOEL G | | 3711 ATTIKA ST | | | CERES | CA | 95307 | |
| ESGUERRA, NOEL G | | ADDRESS REDACTED | | | | | | |
| ESH SERVICES INC | | 1135 WILSON DR | | | LAKE FOREST | IL | 60045 | |
| ESHAM, BRYNA LYNET | | 2403 GREENLEAF DR | | | WILMINGTON | DE | 19810 | |
| ESHAM, BRYNA LYNET | | ADDRESS REDACTED | | | | | | |
| ESHAM, CAILA | | 2202 JARMON PL | | | WILMINGTON | DE | 19808-0000 | |
| ESHAM, CAILA SELBY | | 2035 MARSH RD | | | WILMINGTON | DE | 19810 | |
| ESHAM, CAILA SELBY | | ADDRESS REDACTED | | | | | | |
| ESHBACH, MELISSA AMBER | | ADDRESS REDACTED | | | | | | |
| ESHEL, EYNAT | | ADDRESS REDACTED | | | | | | |
| ESHELMAN, MIKE | | 146 GHANER DR | | | STATE COLLEGE | PA | 16803 | |
| ESHLEMAN, ERIC JAMES | | 11 SYLVIA DR | | | LITITZ | PA | 17543 | |
| ESHLEMAN, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| ESHLEMAN, WELLS COLIN | | ADDRESS REDACTED | | | | | | |
| ESHO, TONY NONA | | 27118 ALDEN ST | | | MADISON HEIGHTS | MI | 48071 | |
| ESHO, TONY NONA | | ADDRESS REDACTED | | | | | | |
| ESHOU, TIA YAHOU | | 20224 SHERMAN WAY | UNIT 1 | | WINNETKA | CA | 91306 | |
| ESHOU, TIA YAHOU | | ADDRESS REDACTED | | | | | | |
| ESHPARI, ABDUL | | 2284 GROUSE WAY | | | UNION CITY | CA | 94587 | |
| ESHRAGHI, RAMIN | | ADDRESS REDACTED | | | | | | |
| ESI | | PO BOX 8299 | | | INCLINE VILLAGE | NV | 894528299 | |
| ESI | | PO BOX 8299 | | | INCLINE VILLAGE | NV | 89452-8299 | |
| ESI INTERNATIONAL | | 4301 FAIRFAX DR STE 800 | | | ARLINGTON | VA | 22203 | |
| ESI INTERNATIONAL | | PO BOX 3597 | | | BOSTON | MA | 02241-0718 | |
| ESI INTERNATIONAL INC | | 2235 ENTERPRISE ST STE 150 | | | ESCONDIDO | CA | 92029 | |
| ESI INTERNATIONAL INC | | PO BOX 270759 | | | SAN DIEGO | CA | 92198 | |
| ESINER, OMER | | 1200 N KEITCH ST | | | ARLINGTON | VA | 22201-0000 | |
| ESIRD, FRANK | | 225 N CARDINAL DR | | | WILMINGTON | NC | 28405 | |
| ESKANDARI, TOMIK | | ADDRESS REDACTED | | | | | | |
| ESKANOS & ADLER PC | | 2325 CLAYTON RD | | | CONCORD | CA | 94520 | |
| ESKELI, RAHIEM J | | 231 PINE ST APT 17 | | | SPRINGFIELD | MA | 01108 | |
| ESKELI, RAHIEM J | | ADDRESS REDACTED | | | | | | |
| ESKENBERRY, NIKOL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ESKEW, BEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ESKEW, DANNY JAMES | | ADDRESS REDACTED | | | | | | |
| ESKEW, DUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| ESKEW, JACQUELINE KAY | | ADDRESS REDACTED | | | | | | |
| ESKEW, MICHAEL R | | 4320 E EVERETT DR | | | PHOENIX | AZ | 85032 | |
| ESKEW, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| ESKILSON, JOHN | | 5 IKE WILLIAMS RD | | | NEWTON | NJ | 07860-0000 | |
| ESKITE, DEBBIE | | ORLANDO DIV OFFICE PETTY CASH | 2170 W SR 434 STE 494 | | LONGWOOD | FL | 32779 | |
| ESKRIDGE, BRANDON | | ADDRESS REDACTED | | | | | | |
| ESKRIDGE, CAMILLE ALEXANDRIA | | 5425 COUNTRY DR | | | NASHVILLE | TN | 37211 | |
| ESKRIDGE, DEREK TIGER | | ADDRESS REDACTED | | | | | | |
| ESKRIDGE, JOWIE D | | ADDRESS REDACTED | | | | | | |
| ESKRIDGE, THOMAS HOWARD | | ADDRESS REDACTED | | | | | | |
| ESL MUSIC INC | | 1849 CALVERT ST NW | | | WASHINGTON | DC | 20009 | |
| ESLAMI, BORNA | | ADDRESS REDACTED | | | | | | |
| ESLAVA, MARCO HERNANDO | | ADDRESS REDACTED | | | | | | |
| ESLER, STEPHANIE | | 5835 SHORELAND TRAIL | | | ORLANDO | FL | 32807-0000 | |
| ESLER, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| ESLICK, BRENT | | 3549 W GARLAND | | | FRESNO | CA | 93722-0000 | |
| ESLICK, BRENT ALAN | | ADDRESS REDACTED | | | | | | |
| ESLICK, JESSE ALLEN | | 17900 JUNE BUG LN | | | ROLAND | AR | 72135 | |
| ESLICK, JESSE ALLEN | | ADDRESS REDACTED | | | | | | |
| ESLICK, KYLE MATTHEW | | 3549 W GARLAND | | | FRESNO | CA | 93722 | |
| ESLICK, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| ESLICK, MARK HENRY | | 703 W 3RD ST | | | EDDY | TX | 76524 | |
| ESLICK, MARK HENRY | | ADDRESS REDACTED | | | | | | |
| ESLICK, SAMANTHA RENEE | | 15925 BEAVER CREEK RD | | | ROLAND | AR | 72135 | |
| ESLICK, SAMANTHA RENEE | | ADDRESS REDACTED | | | | | | |
| ESLICK, TROY E | | 310 ORIEL AVE | | | NASHVILLE | TN | 37210-4912 | |
| ESLING, MATTHEW GLENN | | ADDRESS REDACTED | | | | | | |
| ESLINGER, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| ESLINGER, JUSTIN EDWIN | | ADDRESS REDACTED | | | | | | |
| ESLINGER, TESSA R | | ADDRESS REDACTED | | | | | | |
| ESMAY ELECTRIC | | 124 MAIN ST | | | MURDO | SD | 57559 | |
| ESMAY ELECTRIC | | PO BOX 359 | 124 MAIN ST | | MURDO | SD | 57559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESMILLA, ANECIA | | 3507 OLD POST RD | | | FAIRFAX | VA | 22030-2024 | |
| ESMONT, DANTE ALLEN | | 8201 SOUTH THORNHAM CIRCL | | | NORTH CANTON | OH | 44720 | |
| ESMONT, DANTE ALLEN | | ADDRESS REDACTED | | | | | | |
| ESMUS, KIRBY LEE | | ADDRESS REDACTED | | | | | | |
| ESMUS, TYLER MATHEW | | ADDRESS REDACTED | | | | | | |
| ESNAYRA, ANDREA | | 12208 VIA INCA DR | | | EL PASO | TX | 79936 | |
| ESNAYRA, KEVIN JOSEPH | | 7692 GRANADA DR | | | BUENA PARK | CA | 90621 | |
| ESNAYRA, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ESOTERIC AUDIO USA | | PO BOX 647 | | | WINDER | GA | 30680 | |
| ESOTERIC AUDIO USA INC | | 44 PEARL PENTECOST RD | | | WINDER | GA | 30680 | |
| ESOTERIC AUDIO USA INC | | PO BOX 647 | | | WINDER | GA | 30680 | |
| ESP ASSOCIATES PA | | PO BOX 7030 | | | CHARLOTTE | NC | 28241 | |
| ESP ELECTRONICS | | 2901 E WASHINGTON ST | | | INDIANAPOLIS | IN | 462060796 | |
| ESP ELECTRONICS | | 2901 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46206-0796 | |
| ESP, JOSEPH RAY | | ADDRESS REDACTED | | | | | | |
| ESPADA, ANGEL | | P O  BOX 1163 | | | HOLYOKE | MA | 01040 | |
| ESPADA, ELISMAR | | ADDRESS REDACTED | | | | | | |
| ESPADA, YARIZ J | | ADDRESS REDACTED | | | | | | |
| ESPADA, YARIZ J | | EL CEMI NO 91 | | | SANTA ISABEL | PR | 00757 | |
| ESPADAS, CHAPLIN FROYLAN | | 14350 BELLROOK ST | | | BALDWIN PARK | CA | 91706 | |
| ESPADAS, CHAPLIN FROYLAN | | ADDRESS REDACTED | | | | | | |
| ESPAILLAT, JOSE EFRAIN | | ADDRESS REDACTED | | | | | | |
| ESPAILLAT, STEVEN ALONSO | | ADDRESS REDACTED | | | | | | |
| ESPANA, JORGE | | 1320 DURHAM | | | AURORA | IL | 60506 | |
| ESPANA, JOSE P | | 1216 ELBRIDGE ST | | | PHILADELPHIA | PA | 19111-5509 | |
| ESPANA, JOSHUA ERNEST | | 7000 MONTICITO CT NW | | | ALBUQUERQUE | NM | 87114 | |
| ESPANOL, MARIA | | 2010 ROSWELL RD | | | MARIETTA | GA | 30068-0000 | |
| ESPARAZA, CIPRIANO | | 4827 S WINCHESTER AVE | | | CHICAGO | IL | 60609 4167 | |
| ESPARRAGOZA, HANSEL M | | ADDRESS REDACTED | | | | | | |
| ESPARZA JR , RAMIRO | | ADDRESS REDACTED | | | | | | |
| ESPARZA, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| ESPARZA, ANA CECILIA | | ADDRESS REDACTED | | | | | | |
| ESPARZA, ANDRES GILBERTO | | ADDRESS REDACTED | | | | | | |
| ESPARZA, CESAR | | 107 JANICE LN | | | ADDISON | IL | 60101-2603 | |
| ESPARZA, CONCEPCION | | 3745 S 53RD CT | | | CICERO | IL | 60804 | |
| ESPARZA, DANIELLE ELIZABETH | | 1909 HAMPTON COURT | | | PLAINFIELD | IL | 60544 | |
| ESPARZA, DANIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ESPARZA, EDGAR | | 903 HOLLY DR | | | MIDLAND | TX | 79703 | |
| ESPARZA, EDGAR | | ADDRESS REDACTED | | | | | | |
| ESPARZA, ERIC GERONIMO | | 317 LEXINGTON AVE | | | SAN LEANDRO | CA | 94577 | |
| ESPARZA, ERIC GERONIMO | | ADDRESS REDACTED | | | | | | |
| ESPARZA, GABRIEL | | 15858 COBRA DR | | | MORENO VALLEY | CA | 92551 | |
| ESPARZA, GEYDI | | 1848 6TH ST | | | RICHMOND | CA | 94801 | |
| ESPARZA, GEYDI A | | ADDRESS REDACTED | | | | | | |
| ESPARZA, GRACIE | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | |
| ESPARZA, GRACIELITA | | 8430 CATALINA LANE | | | HOUSTON | TX | 77075 | |
| ESPARZA, JEREMY MARTIN | | ADDRESS REDACTED | | | | | | |
| ESPARZA, JULIA | | 1013 4TH ST | | | FAIRFIELD | CA | 94533 | |
| ESPARZA, JULIA | | ADDRESS REDACTED | | | | | | |
| ESPARZA, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| ESPARZA, MONICA | | ADDRESS REDACTED | | | | | | |
| ESPARZA, RAYMOND ANTHONY | | ADDRESS REDACTED | | | | | | |
| ESPARZA, ROBERT MARTIN | | 5339 ROSEMEAD BLVD APT 23 | | | SAN GABRIEL | CA | 91776 | |
| ESPARZA, ROBERT MARTIN | | ADDRESS REDACTED | | | | | | |
| ESPARZA, SAMUEL ERIC | | ADDRESS REDACTED | | | | | | |
| ESPARZA, SHAWN EVERETT | | ADDRESS REDACTED | | | | | | |
| ESPARZA, TERESA | | ADDRESS REDACTED | | | | | | |
| ESPARZA, VANESSA | | 730 NORTH ORANGE ST | | | LA HABRA | CA | 90631 | |
| ESPARZA, VANESSA | | ADDRESS REDACTED | | | | | | |
| ESPEDIDO, ADELAIDA PATERNO | | ADDRESS REDACTED | | | | | | |
| ESPEJO, AJ C | | ADDRESS REDACTED | | | | | | |
| ESPEJO, JOSE | | 2535 W MEDILL AVE 3F | | | CHICAGO | IL | 60647 | |
| ESPEJO, JOSE L | | ADDRESS REDACTED | | | | | | |
| ESPEJO, MARINA RAE | | 82 388 OLEANDER | | | INDIO | CA | 92201 | |
| ESPEJO, MARINA RAE | | ADDRESS REDACTED | | | | | | |
| ESPEL, FRANKLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESPELETA, JOHN THOMAS SIBUG | | 3524 CROFTS PRIDE DR | | | VIRGINIA BEACH | VA | 23453 | |
| ESPELETA, JOHN THOMAS SIBUG | | ADDRESS REDACTED | | | | | | |
| ESPENDEZ, REINIER | | ADDRESS REDACTED | | | | | | |
| ESPER, CHRISTOPHER RAMSEY | | ADDRESS REDACTED | | | | | | |
| ESPER, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| ESPERICUETA, MARISSA ANA ROSE | | 4544 COSMO CT | | | BAKERSFIELD | CA | 93306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPERICUETA, MARISSA ANA ROSE | | ADDRESS REDACTED | | | | | | |
| ESPERTO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ESPEY, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| ESPEY, BRYCE BENJIMEN | | ADDRESS REDACTED | | | | | | |
| ESPEY, CORON DEVON | | ADDRESS REDACTED | | | | | | |
| ESPICH, CASEY THOMAS | | 503 JACKSON ST | | | FORT MILL | SC | 29715 | |
| ESPICH, CASEY THOMAS | | ADDRESS REDACTED | | | | | | |
| ESPIN, EUFEMIA | | 12401 NE 1640 | | | M MIAMI | FL | 33161-0000 | |
| ESPINA BAIN, RICHARD | | 98 1805 KAAHUMANU ST C | | | AIEA | HI | 96701 | |
| ESPINA BAIN, RICHARD | | ADDRESS REDACTED | | | | | | |
| ESPINAL, ALLEN | | 13572 TURTLE MARSH LOOP | 233 | | ORLANDO | FL | 32837 | |
| ESPINAL, ANTONIO DANILO | | ADDRESS REDACTED | | | | | | |
| ESPINAL, CHARLES | | ADDRESS REDACTED | | | | | | |
| ESPINAL, DAVID ALBERTO | | ADDRESS REDACTED | | | | | | |
| ESPINAL, DIONYS | | 515 WALNUT AVE | | | SYRACUSE | NY | 13210-2041 | |
| ESPINAL, ETNIE | | ADDRESS REDACTED | | | | | | |
| ESPINAL, FRANKLIN | | ADDRESS REDACTED | | | | | | |
| ESPINAL, HAIRO | | ADDRESS REDACTED | | | | | | |
| ESPINAL, ISAIAS ALEXIS | | ADDRESS REDACTED | | | | | | |
| ESPINAL, JIOVANI RAFAEL | | ADDRESS REDACTED | | | | | | |
| ESPINAL, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ESPINAL, JULIO A | | 508 W 135TH ST NO 4 B | | | NEW YORK | NY | 10031 | |
| ESPINAL, JULIO A | | ADDRESS REDACTED | | | | | | |
| ESPINAL, JUSTIN PETER | | ADDRESS REDACTED | | | | | | |
| ESPINAL, KATHERINE | | ADDRESS REDACTED | | | | | | |
| ESPINAL, MABEL | | 9309 AZALEA RIDGE WAY | | | GOTHA | FL | 34734 | |
| ESPINAL, MABEL | | ADDRESS REDACTED | | | | | | |
| ESPINAL, NATALIS | | ADDRESS REDACTED | | | | | | |
| ESPINAL, NAYSHMARIE | | 2764 CRESTON AVE APT 5B | | | BRONX | NY | 10468 | |
| ESPINAL, NAYSHMARIE | | ADDRESS REDACTED | | | | | | |
| ESPINAL, RODOLFO | | ADDRESS REDACTED | | | | | | |
| ESPINAL, SERGIO | | ADDRESS REDACTED | | | | | | |
| ESPINAL, STEPHANY JOANNA | | ADDRESS REDACTED | | | | | | |
| ESPINAL, TIRZA JOANNA | | ADDRESS REDACTED | | | | | | |
| ESPINAL, YISENIA | | ADDRESS REDACTED | | | | | | |
| ESPINDOLA, JOSE JESUS | | 718 SOUTH ALDER ST | | | KENNEWICK | WA | 99336 | |
| ESPINDOLA, JOSE JESUS | | ADDRESS REDACTED | | | | | | |
| ESPINDOLA, PRISCILLA | | 11908 WILLOWMIST | | | EL PASO | TX | 79936 | |
| ESPINDOLA, PRISCILLA MONIC | | ADDRESS REDACTED | | | | | | |
| ESPINO, AARON | | ADDRESS REDACTED | | | | | | |
| ESPINO, ANTONIO J | | 4812 WILD ROSE DR | | | SALIDA | CA | 95368 | |
| ESPINO, ANTONIO J | | ADDRESS REDACTED | | | | | | |
| ESPINO, CARLOS | | 5108 RAINFLOWER CIRCLE NO | | | LEAGUE CITY | TX | 77573-0000 | |
| ESPINO, CARLOS A | | ADDRESS REDACTED | | | | | | |
| ESPINO, GEORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ESPINO, JESSICA NICOLE | | 13211 EDGEBORO ST | | | HOUSTON | TX | 77049 | |
| ESPINO, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| ESPINO, JESUS | | 932 SW 27TH ST | | | OKLAHOMA CITY | OK | 73109-2116 | |
| ESPINO, ROEL | | ADDRESS REDACTED | | | | | | |
| ESPINOLA, ALEC MICHAEL | | 18228 SUPERIOR | | | NORTHRIDGE | CA | 91330 | |
| ESPINOLA, RYAN ANDREW | | 1554 FIRESTONE DR | | | TULARE | CA | 93274 | |
| ESPINOLA, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, ALANNA RAECHELLE | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, ANDREW C | | 8920 WEST ECHO LANE | | | PEORIA | AZ | 85345 | |
| ESPINOSA, ANDREW C | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, ANTHONY ADAM | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, ARIDAI HELDAI | | 8994 WOOD LILY WAY | | | ELK GROVE | CA | 95757 | |
| ESPINOSA, ARIDAI HELDAI | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, ARTHUR ZACHERY | | 2111 PETE DICKENS RD | | | BOGART | GA | 30622 | |
| ESPINOSA, ARTHUR ZACHERY | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, CHRISTOPHER | | 51 OCEAN ST PO BOX 4 | | | DAVENPORT | CA | 95017 | |
| ESPINOSA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, CHRISTOPHER CARLOS | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, DAVID R | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, DINO T | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, EDDIE | | 1630 E MINORKA ST | | | TUCSON | AZ | 85706-1533 | |
| ESPINOSA, EDREI | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, GEORGE | | 622 SEQUOIA DR | | | COLORADO SPRINGS | CO | 80910 | |
| ESPINOSA, JESUS | | 6014 W HANNA AVE | | | TAMPA | FL | 33634-5139 | |
| ESPINOSA, JOE S | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOSA, JOEL | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, JORDAN | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, JOSE | | 376 WOODSTOCK LN | | | WINCHESTER | VA | 22601-0000 | |
| ESPINOSA, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, JUDITH L | | 3300 TEQUILA DR | | | PHARR | TX | 78577 | |
| ESPINOSA, JUDITH LILIA | | 3300 TEQUILA DR | | | PHARR | TX | 78577 | |
| ESPINOSA, JUDITH LILIA | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, KADIN JESSE | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, KENNY HERIBERTO | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, KRISTIN EILEEN | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, LINDSY CAROLAY | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, LYNDA | | 9211 SANTA MARIA WAY | | | STOCKTON | CA | 95210 | |
| ESPINOSA, LYNDA | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, MAX EMILIO | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, MELISSA | | 1791 MARSEILLE DR APT 4 | | | MIAMI BEACH | FL | 33141 | |
| ESPINOSA, MELISSA | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, NATANAEL | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, OSVALDO | | 323 WEST 47TH ST | | | NEW YORK | NY | 10036-0000 | |
| ESPINOSA, OSVALDO | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, PEDRO PEDER | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, RALPH LEWIS | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, RAMON | | 401 COOPER DR | | | AUSTIN | TX | 78753-5029 | |
| ESPINOSA, RAQUEL JUANITA | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, RAUL | | 555 LOS ALTOS | | | BROWNSVILLE | TX | 78520 | |
| ESPINOSA, RICHARD JAMES | | 6295 INDIAN CAMP RD | | | RIVERSIDE | CA | 92509 | |
| ESPINOSA, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, ROBERT ESPO | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, ROBERT NONE | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, ROBERTO C | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, VERONICA | | 100 N EMERALD AVE | | | MUNDELEIN | IL | 60060 | |
| ESPINOSA, VERONICA | | 12209 PUEBLO RD | | | GAITHERSBURG | MD | 20878 | |
| ESPINOSA, VERONICA | | ADDRESS REDACTED | | | | | | |
| ESPINOZA JR , RONALD ANTONIO | | ADDRESS REDACTED | | | | | | |
| ESPINOZA REFINISHING, JESSIE | | 2909 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640 | |
| ESPINOZA, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, AMANDA DAWN | | 1600 N SAN FERNANDO BLVD | 117 | | BURBANK | CA | 91504 | |
| ESPINOZA, AMANDA DAWN | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ANDREW XAVIER | | 3208 WEST 188TH ST | | | TORRANCE | CA | 90504 | |
| ESPINOZA, ANDREW XAVIER | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ANGEL | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ANGELICA N | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ANTHONY | | 18307 EAST BROOKPORT ST | | | COVINA | CA | 91722 | |
| ESPINOZA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ANTHONY M | | 10318 BOGARDUS AVE | | | WHITTIER | CA | 90603 | |
| ESPINOZA, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ANTHONY T | | 1389 NICE ST 4 | | | GROVER BEACH | CA | 93433 | |
| ESPINOZA, ANTHONY T | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, AUDEL | | 324 E SAMOA ST | | | LINDSAY | CA | 93247-0000 | |
| ESPINOZA, AVERY JONATHAN | | 621 WASHINGTON AVE | | | WHARTON | TX | 77488 | |
| ESPINOZA, AVERY JONATHAN | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, BRENDA | | 510 GELDING CT | | | OAKDALE | CA | 95361-0000 | |
| ESPINOZA, BRENDA JAZMIN | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, CLAUDIA E | | 6842 W BERKELEY RD | | | PHOENIX | AZ | 85035-4621 | |
| ESPINOZA, CORINNA | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, DANIEL | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, DAVID | | 1349 S IDA ST | | | WICHITA | KS | 67211-3418 | |
| ESPINOZA, DENNIS | | 105 25 88TH ST | A6 | | OZONE PARK | NY | 11417 | |
| ESPINOZA, DORA MARIA | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, EDUARDO | | 19930 9TH AVE W | | | LYNNWOOD | WA | 98036 | |
| ESPINOZA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, EDUARDO J | | 4027 LAKE COVE LP SE | | | OLYMPIA | WA | 98501 | |
| ESPINOZA, EDWIN | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ENRIQUE MORALES | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ERIK | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ESMERALDA | | 222 WEST RENWICK RD | | | AZUSA | CA | 91702 | |
| ESPINOZA, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ESMERALDA RUBI | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, GIBRAN | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, GUSTAVO | | 1001 IVORY ST | | | PARLIER | CA | 93648-0000 | |
| ESPINOZA, HEBER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOZA, ISRAEL | | 459 POTRERO GRANDE DR | | | MONTEREY PARK | CA | 91755 | |
| ESPINOZA, ISRAEL | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JAIME C | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JAMES | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JESSE ARMANDO | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JOEL GINO | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JOHNNY BERNARD | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JOSE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JOSE LUIS | | 3690 FLORA VISTA AVE | NO 3 | | SANTA CLARA | CA | 95051 | |
| ESPINOZA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, KASSIE JOANN | | 137 TATE CIRCLE | | | SHERMAN | TX | 75090 | |
| ESPINOZA, KASSIE JOANN | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, LORENZO LOUIS | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, MIGUEL ALFONSO | | 2937 16ST | 2 | | SAN FRANCISCO | CA | 94103 | |
| ESPINOZA, MYRNA | | 132 45 MAPLE AVE 206 | | | FLUSHING | NY | 11355-0000 | |
| ESPINOZA, MYRNA | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, OMAR | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, PAOLA ANDREA | | 84 17 109AV | 2 | | OZONE PARK | NY | 11417 | |
| ESPINOZA, PAOLA ANDREA | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, PEDRO ABELARDO | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, RICHARD | | 124 N SOLDANO | | | AZUSA | CA | 91702-0000 | |
| ESPINOZA, RICHARD | | 2305 BAY AREA | 1404 | | HOUSTON | TX | 77058 | |
| ESPINOZA, RUBEN RAYMOND | | 5305 WALTON DR | | | BAKERSFIELD | CA | 93304 | |
| ESPINOZA, SPENCER RILEY | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, TINA | | 433 S DALE CT | | | DENVER | CO | 80219-3006 | |
| ESPINOZA, VICTOR ALVAREZ | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, VIKKI JARELY | | 4945 49TH AVE W | 1210 | | BRADENTON | FL | 34210 | |
| ESPINOZA, VIKKI JARELY | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, WESLEY ROBERT | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, WILLIAM | | 7465 SW 23RD ST | | | MIAMI | FL | 33155-0000 | |
| ESPINOZA, YANNICK MICHEL | | ADDRESS REDACTED | | | | | | |
| ESPIRITU, JAKE | | 1755 N HIGHWAY 38 | | | BRIGHAM CITY | UT | 84302-3712 | |
| ESPIRITU, MARC SANTOS | | 6020 AMADOR PLACE | | | NEWARK | CA | 94560 | |
| ESPIRITU, MARC SANTOS | | ADDRESS REDACTED | | | | | | |
| ESPIRITU, NEMESIO F JR | | PO BOX 10714 | | | NORFOLK | VA | 23513-0714 | |
| ESPIRITU, SAM C | | 7164 HOLDEN DR | TINKER AFB | | OKLAHOMA CITY | OK | 73099 | |
| ESPISANO, GARY | | 54 CUCINCTTA DR | | | GIBBSTOWN | NJ | 08027 | |
| ESPITIA, AMBER CARRILLO | | 4752 SEAFORD PL | | | SAN DIEGO | CA | 92117 | |
| ESPITIA, AMBER CARRILLO | | ADDRESS REDACTED | | | | | | |
| ESPITIA, EDWARD | | 3351 W 60TH ST | | | CHICAGO | IL | 60629 | |
| ESPITIA, EDWARD | | ADDRESS REDACTED | | | | | | |
| ESPITIA, GERARDO | | 12802 TOMAHAWK LANE | | | NORWALK | CA | 90650 | |
| ESPITIA, GERARDO | | ADDRESS REDACTED | | | | | | |
| ESPN INC | | 13039 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ESPN INC | | ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESPN THE MAGAZINE | | 500 S BUENA VISTA ST | C/O CASH CONTROL | | BURBANK | CA | 91521-1110 | |
| ESPN ZONE | | 3030 PEACHTREE RD NE | | | ATLANTA | GA | 30305 | |
| ESPN ZONE | | 601 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| ESPN2 | | ESPN INC ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESPN2 | | PO BOX 174 | | | HARTFORD | CT | 061410174 | |
| ESPNEWS NETWORK | | ESPN INC ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESPONDA, ROSA MARCIA | | 3708 BALLET CT | | | PLANO | TX | 75023 | |
| ESPONDA, ROSA MARCIA | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, ALEXANDRA | | 18350 NE 30TH CT | | | AVENTURA | FL | 00003-3160 | |
| ESPOSITO, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, AMY | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, BRIAN C | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, ERICK ALAN | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, JEFFREY E | | 203 SAVANNAH MOSS | | | RICHMOND | TX | 77469 | |
| ESPOSITO, JEFFREY ERNEST | | 203 SAVANNAH MOSS | | | RICHMOND | TX | 77469 | |
| ESPOSITO, JEFFREY ERNEST | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, JENNY CAROLINE | | 7040 PENINSULA LAKE COURT | | | LAKE WORTH | FL | 33467 | |
| ESPOSITO, JOHN | | 1070 71ST ST | | | BROOKLYN | NY | 11228-0000 | |
| ESPOSITO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPOSITO, KAREN | | 369 WOODLAKE DR | | | MARLTON | NJ | 08053 | |
| ESPOSITO, NATHAN R | | 806 W MADISON ST | | | O FALLON | IL | 62269 | |
| ESPOSITO, NATHAN R | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, NICHOLAS RICHARD | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, RAFFAELLA | | 300 SEASIDE AVE | | | MILFORD | CT | 06460 | |
| ESPOSITO, SABATINO | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |
| ESPOSITO, STEVEN | | ADDRESS REDACTED | | | | | | |
| ESPOSO, WILLARD | | ADDRESS REDACTED | | | | | | |
| ESPREE, KRISTIN ALEXIS | | ADDRESS REDACTED | | | | | | |
| ESPRESS CAFE, THE | | 132 FEDERAL RD | | | DANBURY | CT | 06811 | |
| ESPRESSO A GO GO | | 501 N BLVD NO 4 | | | RICHMOND | VA | 23220 | |
| ESPY, MONTELL TARU | | ADDRESS REDACTED | | | | | | |
| ESQUEDA, MARIO JOSE | | 2317 ROYAL ANN DR | | | UNION CITY | CA | 94587 | |
| ESQUEDA, MARIO JOSE | | ADDRESS REDACTED | | | | | | |
| ESQUER, ERNEST TOMAS | | ADDRESS REDACTED | | | | | | |
| ESQUERDO, JOSE A | | ADDRESS REDACTED | | | | | | |
| ESQUIBEL, JIMMY | | 919 7TH ST | | | GREELEY | CO | 80631 | |
| ESQUIBEL, KIMBERLY INES | | 713 SUNNY MEADOWS DR | | | RIO RANCHO | NM | 87144 | |
| ESQUIBEL, KIMBERLY INES | | ADDRESS REDACTED | | | | | | |
| ESQUIBEL, REBECCA ANNE | | ADDRESS REDACTED | | | | | | |
| ESQUILIN, CHRISTIAN STEVEN | | 126 N 5TH ST | | | SADDLE BROOK | NJ | 07663 | |
| ESQUILIN, CHRISTIAN STEVEN | | ADDRESS REDACTED | | | | | | |
| ESQUILIN, MARIO JOEL | | 25700 UNIVERSITY CT | 217 | | HAYWARD | CA | 94542 | |
| ESQUILIN, MARIO JOEL | | ADDRESS REDACTED | | | | | | |
| ESQUIRE DEPOSITION SERVICES | | 3401 LOUISIANA STE 300 | | | HOUSTON | TX | 770029547 | |
| ESQUIRE DEPOSITION SERVICES | | 3401 LOUISIANA STE 300 | | | HOUSTON | TX | 77002-9547 | |
| ESQUIRE DEPOSITION SERVICES | | 7800 IH 10 W STE 100 | | | SAN ANTONIO | TX | 78230 | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 785751 | | | PHILADELPHIA | PA | 19178-5751 | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 827829 | | | PHILADELPHIA | PA | 19182-7829 | |
| ESQUIROL, NICOLAS ANDRES | | 7892 NW 170TH TERRACE | | | MIAMI | FL | 33018 | |
| ESQUIROL, NICOLAS ANDRES | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, ALEXANDER M | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, ALMA AZUCENA | | 1021 WHEATLEY AVE | NO B | | AUSTIN | TX | 78752 | |
| ESQUIVEL, ALMA AZUCENA | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, AUGUSTIN | | 3510 THOMAS AVE | | | MIDLAND | TX | 79703-6228 | |
| ESQUIVEL, AUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, CARLOS | | 3548 E 53RD ST | APT B | | MAYWOOD | CA | 90270 | |
| ESQUIVEL, CARLOS | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, CHRISTOPHER | | 1768 15ST | | | SAN FRANCISCO | CA | 94103 | |
| ESQUIVEL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, CORINA | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, DIANA | | 1421 S IRVING HEIGHTS DR | | | IRVING | TX | 75060-6309 | |
| ESQUIVEL, DREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, FRED JOSE | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, HERNAN | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, JONATHAN B | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, KENDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, MANUEL | | 5119 W ENCANTO | | | PHOENIX | AZ | 85035 | |
| ESQUIVEL, MARIA D | | 683 SUNSET BLVD | | | HAYWARD | CA | 94541 | |
| ESQUIVEL, MARIA D | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, MARIANA | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, NARA DAHLILA | | 2005 LIBERTY ST | | | MISSION | TX | 78573 | |
| ESQUIVEL, NARA DAHLILA | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, NICK CONRAD | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, PHILIP | | 3070 SUMTER DR | | | DALLAS | TX | 75220 | |
| ESQUIVEL, PHILIP | | 3070 SUMTER DR | | | DALLAS | TX | 75220-0000 | |
| ESQUIVEL, PHILIP ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, RAYMOND SHANE | | 8900 CAMPO VERDE CT | | | AUSTIN | TX | 78749 | |
| ESQUIVEL, RAYMOND SHANE | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, REID | | 2225 EAGLEVIEW DR APT C | | | SPEEDWAY | IN | 46224-4586 | |
| ESQUIVEL, RENE | | 123 S GLENCOE | | | WICHITA FALLS | TX | 76302 | |
| ESQUIVEL, RENE A | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, RENE MARTIN | | 5891 S BIRCHWOOD DR | | | TUCSON | AZ | 85746 | |
| ESQUIVEL, THERESA L | | 2832 MONTEITH RD | | | RICHMOND | VA | 23235 | |
| ESQUIVEL, THERESA L | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, THOMAS ERIC | | 3311 WINDSOR | | | KANSAS CITY | MO | 64123 | |
| ESQUIVEL, THOMAS ERIC | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, VERONICA DENNISE | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, VICTOR | | 570 1ST AVE F | | | SALT LAKE CITY | UT | 34103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESRI | | FILE 54630 | | | LOS ANGELES | CA | 90074-4630 | |
| ESRY, NIKKIE DARLENE | | 332 DEEP CREEK | | | BAKERSFIELD | CA | 93308 | |
| ESS INC | | 36 W COMPLEX STE 1 | | | HANNIBAL | MO | 63401 | |
| ESSAFF, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| ESSAR, AHMAD | | 4317 ROBERTS LN | | | ANNANDALE | VA | 22003 | |
| ESSAR, AHMAD NAJIB | | ADDRESS REDACTED | | | | | | |
| ESSARY & ASSOCIATES | | 130 N GARLAND CT NO 1306 | | | CHICAGO | IL | 60602 | |
| ESSARY, LAUREN RENEE | | ADDRESS REDACTED | | | | | | |
| ESSARY, THOM | | 1728 W ESTES AVE | | | CHICAGO | IL | 60626-2453 | |
| ESSE, JARED C | | ADDRESS REDACTED | | | | | | |
| ESSE, KAYI ADJOAVI | | ADDRESS REDACTED | | | | | | |
| ESSEGIAN, KRISTA ROSE | | ADDRESS REDACTED | | | | | | |
| ESSEGIAN, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| ESSEL, LYDIA | | ADDRESS REDACTED | | | | | | |
| ESSENTIAL LASER INC | | 4974 N FRESNO ST | SUITE 535 | | FRESNO | CA | 93726 | |
| ESSENTIAL LASER INC | | SUITE 535 | | | FRESNO | CA | 93726 | |
| ESSENTIAL SEMINARS INC | | 297 101 KINDERKAMACK RD | SUITE 122 | | ORADELL | NJ | 07649 | |
| ESSENTIAL SEMINARS INC | | SUITE 122 | | | ORADELL | NJ | 07649 | |
| ESSEX CO SUPP COLL UNIT | | PO BOX 15315 | | | ALBANY | NY | 12212-5315 | |
| ESSEX COUNTY BOARD OF TAXATION | PAUL HOPKINS II | 465 DR MARTIN LUTHER KING BLVD | | | NEWARK | NJ | 7102 | |
| ESSEX COUNTY NEWSPAPERS | | ACCOUNTING DEPT | | | BEVERLY | MA | 01915 | |
| ESSEX COUNTY NEWSPAPERS | | DUNHAM RD | ACCOUNTING DEPT | | BEVERLY | MA | 01915 | |
| ESSEX COUNTY PROBATE | | 469 DR MARTIN LUTHER KING BLVD | HALL OF RECORDS | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY PROBATE DEPT | | PO BOX 232 | | | NEWARK | NJ | 07101-0000 | |
| ESSEX COUNTY REGISTER OF DEEDS & MORTGAGES | | HALL OF RECORDS | 465 MARTIN LUTHER KING JR BLVD | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY SUPREME & CO CT | | 100 COURT ST/PO BOX 247 | COUNTY GOVERNMENT CENTER | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY SUPREME & CO CT | | COUNTY GOVERNMENT CENTER | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY SURROGATES | | 469 DR MARTIN LUTHER KING BLVD | SURROGATES CT RM 206 | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY, SHERIFF OF | | ESSEX COUNTY COURTS BLDG | RM 207A | | NEWARK | NJ | 07102 | |
| ESSEX ENTERTAINMENT INC | | 95 OSER AVE STE E | | | HAUPPAUGE | NY | 11788 | |
| ESSEX FUNDING LLC | | 2000 S COLORADO BLVD STE 3700 | | | DENVER | CO | 80222 | |
| ESSEX FUNDING LLC | | 3190 S WADSWORTH BLVD STE 100 | | | LAKEWOOD | CO | 80227 | |
| ESSEX PAINT & CARPET INC | | 27 PARK ST | | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX PORTABLE SOLUTIONS INC | | 175 LEWIS RD 27 | | | SAN JOSE | CA | 95111-2175 | |
| ESSEX PORTABLE SOLUTIONS INC | | 175 LEWIS RD 27 | | | SAN JOSE | CA | 95111-2175 | |
| ESSEX SECURITY LOCKSMITHS | | 562 MAIN ST | | | ORANGE | NJ | 07050 | |
| ESSEX, ALEXANDER | | 22 ROB RIDER RD | | | REDDING | CT | 06896 | |
| ESSEX, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ESSEX, JIM | | 2172 SW HYACINTH ST | | | PORT ST LUCIE | FL | 34953-2182 | |
| ESSEX, KARA | | 128 HINMAN AVE | | | BUFFALO | NY | 14216-1110 | |
| ESSEX, KATIE ELIZABETH | | 30 MIDDLEBURY LANE | | | NEWNAN | GA | 30265 | |
| ESSEX, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ESSEX, THOMAS D | | ADDRESS REDACTED | | | | | | |
| ESSIEN, LAWRENCE S | | ADDRESS REDACTED | | | | | | |
| ESSIEN, OKON | | 39 WINCHESTER DR | | | EAST WINDSOR | NJ | 08520-2608 | |
| ESSIG APPRAISAL ASSOCIATION | | 430 SOUTH MAIN ST | | | SYRACUSE | NY | 13212 | |
| ESSIG APPRAISAL ASSOCIATION | | 8783 RAULLI DR STE 201 | | | SYRACUSE | NY | 13039-8892 | |
| ESSIG, CHRIS | | ADDRESS REDACTED | | | | | | |
| ESSIG, EVAN | | 240 WASHINGTON AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ESSIG, EVAN F | | ADDRESS REDACTED | | | | | | |
| ESSIG, HOLLY M | | ADDRESS REDACTED | | | | | | |
| ESSINK, AARON MICHAEL | | 4730 WOODHAVEN DR | | | LINCOLN | NE | 68516 | |
| ESSINK, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESSLEY, BRENTON CHASE | | ADDRESS REDACTED | | | | | | |
| ESSLINGER, CAMERON SCOTT | | 3417 WATERFORD FOREST CIR | | | CARY | NC | 27513 | |
| ESSLINGER, CAMERON SCOTT | | ADDRESS REDACTED | | | | | | |
| ESSMAN, STEPHEN ALEX | | ADDRESS REDACTED | | | | | | |
| ESSUE, SAMUEL AJAH | | ADDRESS REDACTED | | | | | | |
| ESTABROOK, AARON OTTO | | ADDRESS REDACTED | | | | | | |
| ESTABROOK, ROBERT | | ADDRESS REDACTED | | | | | | |
| ESTACIO, EMERALD | | ADDRESS REDACTED | | | | | | |
| ESTALA, CHRISTOPHER TORRALVA | | ADDRESS REDACTED | | | | | | |
| ESTATE OF JOSEPH Y EINBINDER | | C/O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | BALTIMORE | MD | 21208 | |
| ESTATE OF JOSEPH Y EINBINDER | | C/O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | BALTIMORE | MD | 21208 | |
| ESTATE OF JOSEPH Y EINBINDER | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 | |
| ESTATE OF JOSEPH Y EINBINDER | | C/O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | BALTIMORE | MD | 21208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF LARRY NORRIS | | SUZANNE HENDERSON | 100 W WEATHERFOOD | | FORTH WORTH | TX | 76196 | |
| ESTEB, JAMES | | 5050 LAWAI RD NO 101 | | | KOLOA | HI | 96756 | |
| ESTEB, JAMES E | | ADDRESS REDACTED | | | | | | |
| ESTEBAN, FELIX | | 1411 NORTHSHORE WOODS DR 1581 | | | KNOXVILLE | TN | 37919-8544 | |
| ESTEBAN, GARCIA | | 1358 W SANTA MARIA WAY | | | YUMA | CA | 95346-0000 | |
| ESTEBAN, RONALD | | 1431 E 7TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| ESTEBAN, RONALD HONRA | | ADDRESS REDACTED | | | | | | |
| ESTEBAN, VICTOR | | 466 VISTA RAMBLA | | | WALNUT | CA | 91789-2129 | |
| ESTEBAN, VICTOR L | | 466 VISTA RAMBLA | | | WALNUT | CA | 91789 | |
| ESTEBAN, VICTOR LAGNITON | | 466 VISTA RAMBLA | | | WALNUT | CA | 91789 | |
| ESTEBAN, VICTOR LAGNITON | | ADDRESS REDACTED | | | | | | |
| ESTEE, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| ESTEEN, KEITH | | ADDRESS REDACTED | | | | | | |
| ESTEFANY, ALEXANDER ADRIAN | | 275 PALISADE AVE | NO 1 | | JERSEY CITY | NJ | 07307 | |
| ESTELA, DAVID ANTONIO | | ADDRESS REDACTED | | | | | | |
| ESTELA, JOSE | | ADDRESS REDACTED | | | | | | |
| ESTELLA, ROBERT | | 8 PARKWAY | | | NORWOOD | MA | 02062 | |
| ESTENSEN, DEBORAH RUTH | | 8861 OVERLOOK CIRCLE N E | | | BREMERTON | WA | 98311 | |
| ESTENSEN, DEBORAH RUTH | | ADDRESS REDACTED | | | | | | |
| ESTEP III, HERBERT J | | 4551 OLD SPARTANBURG RD | 714 | | GREENVILLE | SC | 29687 | |
| ESTEP III, HERBERT JERAL | | 4551 OLD SPARTANBURG RD | 714 | | GREENVILLE | SC | 29687 | |
| ESTEP III, HERBERT JERAL | | ADDRESS REDACTED | | | | | | |
| ESTEP, AMANDA GRACE | | ADDRESS REDACTED | | | | | | |
| ESTEP, BRENDA L | | 1364 EAST CAMPBELL PARK | | | HUNTINGTON | WV | 25705 | |
| ESTEP, BRENDA LEA | | 1364 EAST CAMPBELL PARK | | | HUNTINGTON | WV | 25705 | |
| ESTEP, BRENDA LEA | | ADDRESS REDACTED | | | | | | |
| ESTEP, BRYAN R | | 8780 EMERALDGATE DR | | | HUBER HEIGHTS | OH | 45424 | |
| ESTEP, BRYAN R | | ADDRESS REDACTED | | | | | | |
| ESTEP, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESTEP, ERICKA | | ADDRESS REDACTED | | | | | | |
| ESTEP, EUGENE SHERMAN | | 137 A ST | | | LOTHIAN | MD | 20711 | |
| ESTEP, GARY | | 124 KEATS | | | CLOVIS | CA | 93612 | |
| ESTEP, LEIGHANN | | ADDRESS REDACTED | | | | | | |
| ESTEP, MELINDA | | 8780 EMERALDGATE DR | | | HUBER HEIGHTS | OH | 45424 | |
| ESTEP, PHILIP AARON | | 666 ANN ST | | | COLUMBUS | OH | 43206 | |
| ESTEP, PHILIP AARON | | ADDRESS REDACTED | | | | | | |
| ESTEP, ROBERT SHELDON | | ADDRESS REDACTED | | | | | | |
| ESTEP, SEAN | | ADDRESS REDACTED | | | | | | |
| ESTEPA, FELIPE | | 6527 SW 116TH PL | UNIT G | | MIAMI | FL | 33173 | |
| ESTEPA, FELIPE | | ADDRESS REDACTED | | | | | | |
| ESTEPHAN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ESTER, ANTHONY ANTWANE | | ADDRESS REDACTED | | | | | | |
| ESTER, JAMES STEVEN | | ADDRESS REDACTED | | | | | | |
| ESTERDAY, ROBERT VIRGIL | | ADDRESS REDACTED | | | | | | |
| ESTERLY, JOHN | | ADDRESS REDACTED | | | | | | |
| ESTERS, KELSEY NICOLE | | 700 RAND CT | | | BURLESON | TX | 76028 | |
| ESTERS, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ESTES APPLIANCE INC | | 1809 RANCH CIRCLE | | | ESTES PARK | CO | 80517 | |
| ESTES APPLIANCE SERVICE | | 1070 E HIGHLAND RD | | | RICHMOND | IN | 47374 | |
| ESTES CHEVROLET GEO, BILL | | 4105 WEST 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| ESTES II, RODNEY JAMES | | ADDRESS REDACTED | | | | | | |
| ESTES, ALAN MATT | | 15800 HARTS MILL RD | | | EDMOND | OK | 73013 | |
| ESTES, BRYANT JAMES | | ADDRESS REDACTED | | | | | | |
| ESTES, CHRISTOPHER M | | 115 RIVER RIDGE CIR | | | SANDSTON | VA | 23150 | |
| ESTES, CHRISTOPHER WILLIAM | | 3819 ARBRE LANE | | | FLORISSANT | MO | 63034 | |
| ESTES, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| ESTES, CODY | | 5010 SOUTHWINDS DR | | | LORENA | TX | 76655 | |
| ESTES, CODY BRYANT | | ADDRESS REDACTED | | | | | | |
| ESTES, CORY THOMAS | | ADDRESS REDACTED | | | | | | |
| ESTES, COURTNEY ANGEL | | 2525 KINGS COURT | | | CUMMING | GA | 30040 | |
| ESTES, COURTNEY ANGEL | | ADDRESS REDACTED | | | | | | |
| ESTES, DAVID FRANCIS | | 151 WEXHURST RD | | | COLUMBIA | SC | 29212 | |
| ESTES, JC | | 2819 N FITZHUGH ST | | | DALLAS | TX | 75204 | |
| ESTES, JOANNA | | ADDRESS REDACTED | | | | | | |
| ESTES, JOSEPH ADAM | | 14131 MURRAY RD | | | UNION CITY | PA | 16438 | |
| ESTES, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | |
| ESTES, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| ESTES, KRISTINE NICOLE | | 1050 POST | 18 | | SAN FRANCISCO | CA | 95363 | |
| ESTES, MELINDA | | 7141 RAVENS RUN | | | CINCINNATI | OH | 45244-0000 | |
| ESTES, RICHARD O | | ADDRESS REDACTED | | | | | | |
| ESTES, SHIELA | | 1031 S PROVIDENCE RD | | | RICHMOND | VA | 23236 | |
| ESTES, SHIELA N | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTES, TIM MICHAEL | | 1680 PORTLAND RD APT 1 | | | ARUNDEL | ME | 04046 | |
| ESTES, TIM MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESTES, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ESTES, WAYNE | | 3121 MURDOCK AVE | | | CINCINNATI | OH | 45205 | |
| ESTES, WAYNE E | | ADDRESS REDACTED | | | | | | |
| ESTEVAM, MARCO | | ADDRESS REDACTED | | | | | | |
| ESTEVES, ALFREDO JR | | 5525 LAKE LE CLARE RD | | | TAMPA | FL | 33558 | |
| ESTEVES, ALFREDO JR | | ADDRESS REDACTED | | | | | | |
| ESTEVES, DIOGO | | 1757 FAWN CREEK COVE | | | ORLANDO | FL | 32824 | |
| ESTEVES, DIOGO | | ADDRESS REDACTED | | | | | | |
| ESTEVES, JUANITA | | 410 DANBURY LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| ESTEVES, JUANITA | | ADDRESS REDACTED | | | | | | |
| ESTEVES, MICHAEL BICA | | 11 GARIBALDI AVE | REAR | | NEWARK | NJ | 07114 | |
| ESTEVES, NOEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| ESTEVES, RICARDO ANDRES | | ADDRESS REDACTED | | | | | | |
| ESTEVEZ, ALEX | | ADDRESS REDACTED | | | | | | |
| ESTEVEZ, ALYSSA ASHLEY | | 7400 ARTESIA BLVD | 905 | | BUENA PARK | CA | 90621 | |
| ESTEVEZ, ALYSSA ASHLEY | | ADDRESS REDACTED | | | | | | |
| ESTEVEZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ESTEVEZ, GERALDINE | | ADDRESS REDACTED | | | | | | |
| ESTEVEZ, HESLENS | | 90 E 63 ST | | | HIALEAH | FL | 33013 | |
| ESTEVEZ, HESLENS | | ADDRESS REDACTED | | | | | | |
| ESTHER, MADELEINE IRMA | | 3553 WILLOW WICK TRAIL | | | SPRINGFIELD | MO | 65809 | |
| ESTILL, DANIEL H | | 601 LOUISA LANE | | | MECHANICSBURG | PA | 17050 | |
| ESTILL, DANIEL HAN | | 601 LOUISA LANE | | | MECHANICSBURG | PA | 17050 | |
| ESTILL, DANIEL HAN | | ADDRESS REDACTED | | | | | | |
| ESTILL, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ESTILL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| ESTILLETTE, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| ESTILLORE, CHRISTOPHER | | 89 TALLWOOD DR | | | DALY CITY | CA | 94014 | |
| ESTILLORE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ESTIMABLE, CLAMENS | | ADDRESS REDACTED | | | | | | |
| ESTO GRAPHICS INC | | 58 SEABRING ST | | | BROOKLYN | NY | 11231 | |
| ESTO, LOUBERNE COLISAO | | ADDRESS REDACTED | | | | | | |
| ESTOK, JESSE LOUIS | | ADDRESS REDACTED | | | | | | |
| ESTOK, MARY JEAN | | 7573 WEST RIDGE RD | | | FAIRVIEW | PA | 16415 | |
| ESTOK, MARY JEAN | | ADDRESS REDACTED | | | | | | |
| ESTONILO, CONNIE | | 7239 CARMI ST | | | SACRAMENTO | CA | 95828-0000 | |
| ESTONILO, CONNIE MONES | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ADILENE GRACIELA | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ALEJANDRO | | 333 ESCUELA AVE NO 345 | | | MOUNTAIN VIEW | CA | 94040 | |
| ESTRADA, ALEXANDER REY | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| ESTRADA, AMBER C | | 10399 MORNING RIDGE DR | | | MORENO VALLEY | CA | 92557 | |
| ESTRADA, AMBER C | | ADDRESS REDACTED | | | | | | |
| ESTRADA, AMBER N | | ADDRESS REDACTED | | | | | | |
| ESTRADA, AMY LOUISE | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ANA CAROLINA | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ANDREW | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ANDY RAUL | | 31080 MELVIN ST | | | SUN CITY | CA | 92584 | |
| ESTRADA, ANDY RAUL | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ANGELICA O | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ARIEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ARTURO P | | 5505 S HOLLADAY PL | | | TUCSON | AZ | 85746-2167 | |
| ESTRADA, BENJAMIN E | | ADDRESS REDACTED | | | | | | |
| ESTRADA, BLAKE EVAN | | ADDRESS REDACTED | | | | | | |
| ESTRADA, BRADLEY PAUL | | ADDRESS REDACTED | | | | | | |
| ESTRADA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| ESTRADA, CLAUDIA R | | ADDRESS REDACTED | | | | | | |
| ESTRADA, CORDELL WAYNE | | 703 SERRAMONTE DR | | | MARIETTA | GA | 30068 | |
| ESTRADA, CORDELL WAYNE | | ADDRESS REDACTED | | | | | | |
| ESTRADA, DAVID | | ADDRESS REDACTED | | | | | | |
| ESTRADA, DAVID ESTRADA | | 14256 DESERT FIRE | | | EL PASO | TX | 79928 | |
| ESTRADA, DAWN MARIE | | PO BOX 370236 | | | DENVER | CO | 80237 | |
| ESTRADA, EDWEN | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ERIC | | 533 N GARFIELD AVE | | | MONTEBELLO | CA | 90640 | |
| ESTRADA, ERIC | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ERIC ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ERICK | | 82265 TAHQUITZ AVE | | | INDIO | CA | 92201 | |
| ESTRADA, ERICK | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ERIK ALLEN | | ADDRESS REDACTED | | | | | | |
| ESTRADA, GABRIEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA, GIOVANNI ARCADIO | | ADDRESS REDACTED | | | | | | |
| ESTRADA, IRIS MARIAN | | ADDRESS REDACTED | | | | | | |
| ESTRADA, IVAN | | 2336 NW 2ND ST | | | MIAMI | FL | 33125 | |
| ESTRADA, IVAN | | 2730 ROOSEVELT | | | BROWNSVILLE | TX | 78521 | |
| ESTRADA, IVAN | | ADDRESS REDACTED | | | | | | |
| ESTRADA, JASON BROWN | | ADDRESS REDACTED | | | | | | |
| ESTRADA, JESSICA LARA | | ADDRESS REDACTED | | | | | | |
| ESTRADA, JESSICA LUPE | | 1043 E GALATEA ST | | | AZUSA | CA | 91702 | |
| ESTRADA, JESSICA LUPE | | ADDRESS REDACTED | | | | | | |
| ESTRADA, JOANNA | | ADDRESS REDACTED | | | | | | |
| ESTRADA, JOHN | | 2401 W ELDER AVE | | | SANTA ANA | CA | 92704-0000 | |
| ESTRADA, JOHN CHARLEY | | ADDRESS REDACTED | | | | | | |
| ESTRADA, JONETTE | | 1035 S GRAND AVE | | | LOS ANGELES | CA | 90015-1403 | |
| ESTRADA, JOSE | | 4576 BAY LN NO 86 | | | MEMPHIS | TN | 38118-7152 | |
| ESTRADA, JOSEPH | | PO BOX 51411 | | | MESA | AZ | 85208-0000 | |
| ESTRADA, JOSHUA | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | MISSION VIEJOK | CA | 92691 | |
| ESTRADA, JOSHUA | | CO BURKETT TALENT AGENCY | | | MISSION VIEJOK | CA | 92691 | |
| ESTRADA, JULIUS | | 501 CENTRAL AVE | | | ALAMEDA | CA | 94501 | |
| ESTRADA, JUVENCIO | | 528 ZUNI | | | LAREDO | TX | 78046 | |
| ESTRADA, JUVENCIO | | ADDRESS REDACTED | | | | | | |
| ESTRADA, KATHRYN ALLYSSA | | 1910 WEST 56 ST | 3304 | | HIALEAH | FL | 33012 | |
| ESTRADA, KEVIN | | 246 W BRANGUS WAY | | | QUEEN CREEK | AZ | 85243-0000 | |
| ESTRADA, KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| ESTRADA, MARIO JOAQUIN | | 4580 W STANFORD AVE | | | DENVER | CO | 80236 | |
| ESTRADA, MARIO JOAQUIN | | ADDRESS REDACTED | | | | | | |
| ESTRADA, MATTHEW MARTIN | | 11928 NEWMAN RD | | | BRIGHTON | MI | 48114 | |
| ESTRADA, MATTHEW MARTIN | | ADDRESS REDACTED | | | | | | |
| ESTRADA, NELIDA | | ADDRESS REDACTED | | | | | | |
| ESTRADA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| ESTRADA, PATRICIA E | | 7550 BLANCHARD AVE | | | FONTANA | CA | 92336-2116 | |
| ESTRADA, RAFAEL D | | 602 MONROE ST | | | PLANT CITY | FL | 33563-9007 | |
| ESTRADA, RAYMOND A | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ROBERTO CARLOS | | 226 EAST 97TH ST | | | LOS ANGELES | CA | 90003 | |
| ESTRADA, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| ESTRADA, RODOLFO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ROY R SR | | PSC 41 BOX 3544 | | | APO | AE | 09464-3201 | |
| ESTRADA, SAMANTHA | | 8542 JUNIPER TRL | | | HIGHLAND | IN | 46322-0000 | |
| ESTRADA, SAMANTHA RUBY | | ADDRESS REDACTED | | | | | | |
| ESTRADA, SERGIO A | | ADDRESS REDACTED | | | | | | |
| ESTRADA, STEFANY | | ADDRESS REDACTED | | | | | | |
| ESTRADA, STEPHANIE LOUISE | | ADDRESS REDACTED | | | | | | |
| ESTRADA, VANESSA PRISCILLA | | ADDRESS REDACTED | | | | | | |
| ESTRADA, WILLIAM | | 1043 EAST  GALATEA | | | BUENA PARK | CA | 90623 | |
| ESTRADA, YAREL | | ADDRESS REDACTED | | | | | | |
| ESTRADAS TV SERVICE | | 2806 AVE Q UNIT A | | | LUBBOCK | TX | 79411 | |
| ESTRELA, BRANDEN | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, ALYSSA STAR | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, ARIEL | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, CHRISTOPHER DAMON | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, EDISON ELIAS | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, GABRIELA | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, KRISTOFFER JAMES | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, MAYELIN D | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, RICHARD L | | 14333 HELWIG AVE APT 12 | | | NORWALK | CA | 90650 | |
| ESTRELLA, RICHARD L | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, VANESSA | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, WELLINGTON JOSE | | 15 STANLEY RD | | | GARNERVILLE | NY | 10923 | |
| ESTRELLA, WELLINGTON JOSE | | ADDRESS REDACTED | | | | | | |
| ESTRELLO, AARON MICHAEL | | 1504 S NILE CT | | | AURORA | CO | 80012 | |
| ESTRELLO, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESTREMERA, ROBERTO E | | 440 RICHMOND PARK EAST | 231C | | RICHMOND HEIGHTS | OH | 44143 | |
| ESTRIBI, DAVID | | 12637 MONTAGUE ST | | | PACOIMA | CA | 91331 | |
| ESTRIN PROFESSIONAL CAREERS | | 11271 VENTURA BLVD STE 411 | | | STUDIO CITY | CA | 91604 | |
| ESTRIN, DARIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESTROFF, AMANDA L | | ADDRESS REDACTED | | | | | | |
| ESTROGANO, BEN JORDAN | | 3325 GLEBE DR | | | EDGEWATER | MD | 21401 | |
| ESTROGANO, BEN JORDAN | | ADDRESS REDACTED | | | | | | |
| ESTRONICS | | 5245 NORTH CENTRAL AVE | | | CHICAGO | IL | 60630 | |
| ESTUDILLO, JAIME F | | ADDRESS REDACTED | | | | | | |
| ESTUDILLO, LEONARDO | | ADDRESS REDACTED | | | | | | |
| ESTUPINAN, JORGE ARMANDO CHAVEZ | | 1318 ACACIA AVE | | | SACRAMENTO | CA | 95815 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTY, ANWAR JAHMAL | | 4381 WICKHAM AVE | 2F | | BRONX | NY | 10466 | |
| ESTY, ANWAR JAHMAL | | ADDRESS REDACTED | | | | | | |
| ESTY, JAY BARRETT | | 1001 DERBY LANE | | | | | | |
| ESTY, RICHARD E | | ADDRESS REDACTED | | | NEENAH | WI | 54956 | |
| ESUBAN, SERGIO | | 7801 MOON FLOURES | | | ARROYO | TX | 78550 | |
| ESWARAN, SARANYAN | | ADDRESS REDACTED | | | | | | |
| ESYSTEMSIT | | 19 LYCEUM CT | | | STATEN ISLAND | NY | 10310 | |
| ET TAWIL, RAMMY ELIAS | | ADDRESS REDACTED | | | | | | |
| ET TELEVISION | | 730 W STASSNEY LN NO 160 | | | AUSTIN | TX | 78745 | |
| ETCETERA FLOWERS & GIFTS | | 1200 N MARKET | | | MARION | IL | 62959 | |
| ETCHEGOINCEL, JOETTE | | 15154 WENTWOOD LN | | | WOODBRIDGE | VA | 22191-4921 | |
| ETCHISON, CAMERON | | 1060 EAST WASHINGTON | | | ESCONDIDO | CA | 92025 | |
| ETCHISON, JEFFREY HARRISON | | 723 W MARGARET ST | | | ROBINSON | TX | 76706 | |
| ETCHISON, WILLIAM V | | 4501 BARIA DR | | | GLEN ALLEN | VA | 23060 | |
| ETCHISON, WILLIAM V | | ADDRESS REDACTED | | | | | | |
| ETCOR JANITOR SERVICE INC | | PO BOX 6890 | | | TYLER | TX | 75711-6890 | |
| ETEAKI, MARYANN LITIOLA | | 245 E OKEEFE ST | 16 | | EAST PALO ALTO | CA | 94303 | |
| ETEAKI, MARYANN LITIOLA | | ADDRESS REDACTED | | | | | | |
| ETECH COMMUNICATIONS | | 124 DAVENPORT AVE | | | NEWARK | NJ | 07107 | |
| ETEK | | 16618 CLAY RD STE 150 | | | HOUSTON | TX | 77084 | |
| ETELMAR USA CORP | | 470 PARK AVE S | 15TH FL | | NEW YORK | NY | 10016 | |
| ETEMADI, ASHKAN MANUEL | | ADDRESS REDACTED | | | | | | |
| ETEMADI, BEJAN CHARLES | | ADDRESS REDACTED | | | | | | |
| ETEMADI, NAVID | | ADDRESS REDACTED | | | | | | |
| ETENBURN, JAMES STEPHEN | | ADDRESS REDACTED | | | | | | |
| ETHAN ALLEN GLOBAL INC | | ETHAN ALLEN DR | | | DANBURY | CT | 06810 | |
| ETHEART, CHRISTOPHER | | 275 WOOD AVE | | | HYDE PARK | MA | 02136 | |
| ETHEART, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ETHEART, WESLEY GUNIOR | | ADDRESS REDACTED | | | | | | |
| ETHEREDGE, ANDREW NEWTON | | ADDRESS REDACTED | | | | | | |
| ETHEREDGE, DEANNE K | | 18976 48TH AVE N | | | LOXAHATCHEE | FL | 33470-2356 | |
| ETHEREDGE, DREW | | 2909 BON OAKS LN | | | RICHMOND | VA | 23235 | |
| ETHERIDGE, ALLAN | | 1409 N OAKWOOD CT | | | MCHENRY | IL | 60050 | |
| ETHERIDGE, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, ASHTON CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, CURTIS W | | 119 DEER CREEK DR | | | BLYTHEWOOD | SC | 29016 | |
| ETHERIDGE, CURTIS W | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, DREW ERIC | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, DUSTIN RANDALL | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, EDWARD | | 1960J MADISON ST | | | CLARKSVILLE | TN | 37043-5064 | |
| ETHERIDGE, FREDERICK | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, JAMES DENNIS | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, KATELYN | | 119 DEER CREEK DR | | | BLYTHEWOOD | SC | 29016 | |
| ETHERIDGE, KATELYN MAUREEN | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, LACEY L | | 181 MUNSON RD | | | CHENEYVILLE | LA | 71325 | |
| ETHERIDGE, LACEY L | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, LAKISHA | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, LARESSA | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, MEGHAN LYNN | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, MEGHANN | | 2308 CROWNCREST DR | | | RICHMOND | VA | 23233 | |
| ETHERIDGE, MEGHANN | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, TIMOTHY TYLER | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, TRACEY LYNN | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, TREVIS VON | | ADDRESS REDACTED | | | | | | |
| ETHERIDGE, ZACHARY TRENTON | | ADDRESS REDACTED | | | | | | |
| ETHERINGTON, JEFF | | 2852 N 1230 W | | | LEHI | UT | 84043 | |
| ETHICAL INVESTIGATORS INC | | PO BOX 63 | | | CHESTERFIELD | VA | 23832 | |
| ETHICS & COMPLIANCE OFFICER ASSOC | | 411 WAVERLY OAKS RD STE 324 | | | WALTHAM | MA | 02452 | |
| ETHIELS FLOWERS & MORE | | 615 S WESTERN AVE | | | PEORIA | IL | 61605 | |
| ETHIER, GABRIELLE MONIQUE | | ADDRESS REDACTED | | | | | | |
| ETHIER, MICHAEL JOSEPH | | 26 STUDIO DR | | | BUZZARDS BAY | MA | 02532 | |
| ETHIER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| ETHIER, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| ETHINGTON, ALAN MICHAEL | | 2180 HAYWORTH RD | | | PORT CHARLOTTE | FL | 33952 | |
| ETHINGTON, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ETHREDGE, KELLY OBRIEN | | ADDRESS REDACTED | | | | | | |
| ETHRIDGE, ROBERT | | 1731 FORESTBURG DR | | | SPRING | TX | 00007-7386 | |
| ETHRIDGE, ROBERT G | | ADDRESS REDACTED | | | | | | |
| ETI CORPORATION | | 6799 GREAT OAKS RD | STE 100 | | MEMPHIS | TN | 38138-2500 | |
| ETI CORPORATION | | STE 100 | | | MEMPHIS | TN | 381382500 | |
| ETIENNE, BRENET ALPHONSE | | 206 GALE PLACE | | | WEST PALM BEACH | FL | 33409 | |
| ETIENNE, BRENET ALPHONSE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETIENNE, DELSOL J | | ADDRESS REDACTED | | | | | | |
| ETIENNE, EDWIN | | ADDRESS REDACTED | | | | | | |
| ETIENNE, EMMERY | | ADDRESS REDACTED | | | | | | |
| ETIENNE, FRANCOIS | | ADDRESS REDACTED | | | | | | |
| ETIENNE, GILBERT | | 430 PELHAM RD | | | NEW ROCHELLE | NY | 10805-0000 | |
| ETIENNE, JACKIE | | ADDRESS REDACTED | | | | | | |
| ETIENNE, JOHN PAUL | | 1220 S MAGNOLIA ST | | | LAFAYETTE | LA | 70501 | |
| ETIENNE, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| ETIENNE, SIDNEY | | ADDRESS REDACTED | | | | | | |
| ETIENNE, VLADIMIR B | | ADDRESS REDACTED | | | | | | |
| ETIENNE, WESLYN | | ADDRESS REDACTED | | | | | | |
| ETIENNE, WINY | | ADDRESS REDACTED | | | | | | |
| ETIMANI, TANJA | | ADDRESS REDACTED | | | | | | |
| ETON CORP | | 1015 CORP | | | PALO ALTO | CA | 94303 | |
| ETON CORPORATION | JILL D  JACOBSON | BOWMAN & BROOKE LLP | 1111 EAST MAIN ST | SUITE 2100 | RICHMOND | VA | 23219 | |
| ETOWAH COUNTY | | 3001 2ND AVE S | TAX TRUST ACCOUNT | | BIRMINGHAM | AL | 35233 | |
| ETOWAH COUNTY | | ETOWAH COUNTY | TAX TRUST ACCOUNT | 3001 2ND AVE SOUTH | BIRMINGHAM | AL | 35233 | |
| ETOWAH COUNTY | | JUDGE BOBBY JUNKINS | PO BOX 187 | | GADSDEN | AL | | |
| ETOWAH COUNTY | | PO BOX 187 | JUDGE BOBBY JUNKINS | | GADSDEN | AL | 35902 | |
| ETOX | | 1800 N RAGUET | | | LUFKIN | TX | 759033549 | |
| ETOX | | PO BOX 3549ET | 1800 N RAGUET | | LUFKIN | TX | 75903-3549 | |
| ETOYS DIRECT | | 1099 18TH ST | | | DENVER | CO | 80202 | |
| ETOYS DIRECT INC | | 1099 18TH ST STE 1800 | | | DENVER | CO | 80202 | |
| ETRE, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| ETRONICS WORKSHOP LLC | | 485 PARISH RD | | | BLUFF | IA | 70611 | |
| ETTE, JAMES | | 423 W EARLHAM TERRACE | | | PHILADELPHIA | PA | 19144 | |
| ETTE, JAMES | | PO BOX 229 | | | NEW YORK | NY | 10014 | |
| ETTENHOFER, LEAH NICOLE | | 1517 148TH ST CT S | | | SPANAWAY | WA | 98387 | |
| ETTENHOFER, LEAH NICOLE | | ADDRESS REDACTED | | | | | | |
| ETTER MARY L | | 4718 VALLEY OVERBROOK DR | NO 103 | | MIDLOTHIAN | VA | 23112 | |
| ETTER, MIKE | | 27431 EAST TURKEY CREEK RD | | | WELLSVILLE | KS | 66092 | |
| ETTI, LUKEMON O | | ADDRESS REDACTED | | | | | | |
| ETTINGER, BETH S | | 7103 ENCINA LN | | | BOCA RATON | FL | 33443-1626 | |
| ETTINGER, CAROL | | 1721 IMPERIAL DR | | | HIGHLAND | MI | 48356-0000 | |
| ETTINGER, JENNIFER RENEE | | 4859 S BRADEN AVE | APT NO 4L | | TULSA | OK | 74135 | |
| ETTINGER, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| ETTMAN, KRISTOFER | | ADDRESS REDACTED | | | | | | |
| ETULLE, KRISTY ANN | | ADDRESS REDACTED | | | | | | |
| ETULLE, SAMANTHA MAE | | ADDRESS REDACTED | | | | | | |
| ETXEBERRI, JON URTZI | | ADDRESS REDACTED | | | | | | |
| ETZEL, JOHN | | 4358 OAKMAN ST | | | SALEM | OR | 97302 | |
| ETZWEILER, STEPHEN A | | 3017 POWELLS VALLEY RD | | | HALIFAX | PA | 17032 | |
| ETZWEILER, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| EUAN, ROMAN ANTONIO | | 10718 1/2 OWENS WAY | | | EL MONTE | CA | 91733 | |
| EUBANK, BRANDON | | ADDRESS REDACTED | | | | | | |
| EUBANK, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| EUBANK, NANCY LYNN | | ADDRESS REDACTED | | | | | | |
| EUBANK, STEPHEN BRUCE | | ADDRESS REDACTED | | | | | | |
| EUBANK, WILLIAM MOHR | | ADDRESS REDACTED | | | | | | |
| EUBANKS | | PO BOX 264 505 W MAIN | | | CENTRALIA | WA | 98531 | |
| EUBANKS | | PO BOX 264 | 505 WEST MAIN | | CENTRALIA | WA | 98531 | |
| EUBANKS III, PORTER | | 3295 ERIE AVE | | | CINCINNATI | OH | 45208 | |
| EUBANKS JR, ROGER ALLEN | | ADDRESS REDACTED | | | | | | |
| EUBANKS, ADRIAN W | | ADDRESS REDACTED | | | | | | |
| EUBANKS, ASHLEY D | | ADDRESS REDACTED | | | | | | |
| EUBANKS, CLAYTON | | ADDRESS REDACTED | | | | | | |
| EUBANKS, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| EUBANKS, DANA JANE | | ADDRESS REDACTED | | | | | | |
| EUBANKS, DARYNN | | ADDRESS REDACTED | | | | | | |
| EUBANKS, DOMINIQUE ALLEN | | 814 RIDGE ST B | | | CHARLOTTESVILLE | VA | 22902 | |
| EUBANKS, DOMINIQUE ALLEN | | ADDRESS REDACTED | | | | | | |
| EUBANKS, DON | | 16010 CHAS AUG HWY | | | DENMARK | SC | 29042-0000 | |
| EUBANKS, DURAND | | 2416 WASHINGTON RD | | | AUGUSTA | GA | 30904-3102 | |
| EUBANKS, FELICIA | | 7568 NW 31ST PLACE | | | HOLLYWOOD | FL | 33024 | |
| EUBANKS, FELICIA | | ADDRESS REDACTED | | | | | | |
| EUBANKS, HERBERT EARL | | ADDRESS REDACTED | | | | | | |
| EUBANKS, JACOB A | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| EUBANKS, JULIA N | | 3000 HIGHWAY 5 | APARTMENT 119 | | DOUGLASVILLE | GA | 30135 | |
| EUBANKS, JULIA N | | ADDRESS REDACTED | | | | | | |
| EUBANKS, MARCELLAS | | ADDRESS REDACTED | | | | | | |
| EUBANKS, MELODIE SHENICKA | | ADDRESS REDACTED | | | | | | |
| EUBANKS, MICHAEL A | | 6116 SOUTHGATE DR | | | TEMPLE HILLS | MD | 20748 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUBANKS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| EUBANKS, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| EUBANKS, PATRICK | | 2416 WASHINGTON RD | | | AUGUSTA | GA | 30904 | |
| EUBANKS, TRENT PATRICK | | 703 ACORN DR | | | LONGVIEW | TX | 75604 | |
| EUBANKS, TRENT PATRICK | | ADDRESS REDACTED | | | | | | |
| EUBANKS, ZACHARY ALLEN | | 2502 ROCKWOOD LANE | | | DENTON | TX | 76209 | |
| EUBANKS, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | |
| EUDY, ADAM WAYNE | | ADDRESS REDACTED | | | | | | |
| EUDY, DONALD | | 13 STARHILL DR | | | MILTON | FL | 32570 | |
| EUDY, MIKE | | 9803 ALLEN FORD CIRCLE | UNIT 304 | | ROCKVILLE | MD | 20850 | |
| EUDY, NICHOLAS TYLER | | ADDRESS REDACTED | | | | | | |
| EUERLE, WILLIAM | | 1140 SHERMAN AVE | | | HAMDEN | CT | 06514-1363 | |
| EUGENE DAVIDS CO INC | | 160 WATER ST | | | READING | PA | 19605 | |
| EUGENE E MADISON | MADISON EUGENE E | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101-1753 | |
| EUGENE HOPKINS | HOPKINS EUGENE | 3314 LADINO CT | | | WOODBRIDGE | VA | 22193-1018 | |
| EUGENE JR, HERTRECH | | ADDRESS REDACTED | | | | | | |
| EUGENE LOCK & SAFE CO | | 3799 FRANKLIN BLVD | | | EUGENE | OR | 97403 | |
| EUGENE LOCK & SAFE CO INC | | POO BOX 2987 | | | EUGENE | OR | 97402 | |
| EUGENE LOCK & SAFE CO INC | | PO BOX 2987 | | | EUGENE | OR | 97402 | |
| EUGENE MIRROR & GLASS CO | | 1697 W FIFTH AVE | | | EUGENE | OR | 97402 | |
| EUGENE REGISTER GUARD | | BOB SALTZ | P O BOX 10188 | 35 CHAD DR | EUGENE | OR | 97401 | |
| EUGENE SCOTT | SCOTT EUGENE | 2421 CLIFF ST | | | NORTH PORT | FL | 34286-6076 | |
| EUGENE, ARDENS | | ADDRESS REDACTED | | | | | | |
| EUGENE, CLAYBOURNE | | 71 LORRAINE TER | | | BRIDGEPORT | CT | 06604-2213 | |
| EUGENE, DOMINIQUE | | 925 YVONNE PLACE | | | UNION | NJ | 07083 | |
| EUGENE, DOMINIQUE MICHELLE | | ADDRESS REDACTED | | | | | | |
| EUGENE, GEORGE C | | 420 EAST DR | | | NORTH MIAMI BCH | FL | 33162 | |
| EUGENE, GEORGE C | | ADDRESS REDACTED | | | | | | |
| EUGENE, JASMINE COURTNEY | | ADDRESS REDACTED | | | | | | |
| EUGENE, KAMAAL AKEEM | | 1314 LONGLAC RD | | | VIRGINIA BEACH | VA | 23464 | |
| EUGENE, KAMAAL AKEEM | | ADDRESS REDACTED | | | | | | |
| EUGENE, MCHENRY | | 3010 WORTHINGTON AVE 2 | | | MADISON | WI | 53714-1610 | |
| EUGENE, POE | | 1453 E 39TH AVE | | | APACHE JUNCTION | AZ | 85219-0000 | |
| EUGENE, SHILO | | ADDRESS REDACTED | | | | | | |
| EUGENE, WEDHEY KALVIN | | ADDRESS REDACTED | | | | | | |
| EUGENEMA, I | | 3322 GREENRIDGE DR | | | MISSOURI CITY | TX | 77459-2020 | |
| EUGENIO, DALE | | 25092 YOSHIDA DR | | | HAYWARD | CA | 94545 | |
| EUGENIO, DALE | | ADDRESS REDACTED | | | | | | |
| EUGENIO, PAUL ANTHONY | | 694 W LA PRYOR LN | | | GILBERT | AZ | 85233 | |
| EUGENIO, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| EUGLEY, BRIAN | | 12020 COTTAGE CREEK CT | | | RICHMOND | VA | 23233 | |
| EUGLEY, DUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| EUKER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| EULA, DOMINICK | | 233 DERBY AVEUNIT 511 | | | DERBY | CT | 00000-6418 | |
| EULA, DOMINICK | | ADDRESS REDACTED | | | | | | |
| EULAS, G | | 355 N POST OAK LN | UNITE 731 | | HOUSTON | TX | 77024-5962 | |
| EULLOQUI, MAYRA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| EULLOQUI, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| EUMAN, STEPHEN CHARLES | | ADDRESS REDACTED | | | | | | |
| EUN SHIN, JAE | | 42912 CLAY CT | | | NOVI | MI | 48377 | |
| EUNICE, GINA MARGARET | | ADDRESS REDACTED | | | | | | |
| EURE, TAZ | | 334 HARVEST ROW CT | | | CARY | NC | 27513 | |
| EURE, TAZEWELL D | | ADDRESS REDACTED | | | | | | |
| EUREKA COMPANY | | PO BOX 73788 | | | CHICAGO | IL | 60673 | |
| EUREKA COMPANY, THE | | 807 N MAIN ST | NATIONAL SVC DIV MARY LINDER | | BLOOMINGTON | IL | 61701 | |
| EUREKA COMPANY, THE | | NATIONAL SVC DIV MARY LINDER | | | BLOOMINGTON | IL | 61701 | |
| EUREKA COMPANY, THE | | PO BOX 70015 | | | CHICAGO | IL | 606730015 | |
| EUREKA COMPANY, THE | | PO BOX 73788 | | | CHICAGO | IL | 60673 | |
| EUREKA RANCH | | 3849 EDWARDS RD | | | CINCINNATI | OH | 45244 | |
| EUREKA WATER COMPANY | | PO BOX 26730 | | | OKLAHOMA CITY | OK | 73126 | |
| EUREST DINING | | PO BOX 91337 | | | CHICAGO | IL | 606931337 | |
| EUREST DINING | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| EURINE, FABIAN | | ADDRESS REDACTED | | | | | | |
| EURO CUISINE, INC | | 6160 SOUTH EASTERN AVE | | | COMMERCE | CA | 90040 | |
| EURO RSCG CHICAGO | | 23551 NETWORK PL | | | CHICAGO | IL | 60673-1551 | |
| EUROPACKAGING LLC | | 14 GARABEDIAN DR | | | SALEM | NH | 03079 | |
| EUROPACKAGING LLC | | PO BOX 5 0362 | | | WOBURN | MA | 01815-0362 | |
| EUROPEAN COUNTRY COOKING | | PO BOX 154 | | | OLDWICK | NJ | 08858 | |
| EUROPEAN HI TECH | | 22301 S WESTERN AVE NO 101 | | | TORRANCE | CA | 90501 | |
| EUROPEAN HI TECH INC | | 22301 S WESTERN AVE STE 101 | | | TORRANCE | CA | 90501 | |
| EUROPEAN HI TECH INC | | 22301 S WESTERN AVE STE 101 | | | TORRANCE | CA | 90710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUROPEAN HI TECH INC | | 25930 BELLE PORTE AVE | | | HARBOR CITY | CA | 90710 | |
| EUROPEAN MIKROGRAF CORPORATION | | 3031 BRANCH ST | | | SACRAMENTO | CA | 95815 | |
| EUROPEAN MOTORS LTD | | 2915 BROADWAY | | | OAKLAND | CA | 94611 | |
| EUROPEAN MOTORS LTD | | MERCEDES BENZ OAKLAND | 2915 BROADWAY | | OAKLAND | CA | 94611 | |
| EUROPEAN STARS & STRIPES | FINANCE & ACCOUNTING | UNIT 29480 | | | APO | AE | 09211 | |
| EUROPEAN STARS & STRIPES | | UNIT 29480 | | | APO | AE | 09211 | |
| EUROPLEX TECHNOLOGIES USA INC | | 1700 ENTERPRISE WAY SE | SUITE 106 | | MARIETTA | GA | 30067 | |
| EUROPLEX TECHNOLOGIES USA INC | | SUITE 106 | | | MARIETTA | GA | 30067 | |
| EUROSOFT | | ONE DAVOL SQUARE NO 101 | | | PROVIDENCE | RI | 02903 | |
| EUROSTEAM NATIONAL HEADQUARTER | | 110 S HAMPTON | | | CROWLEY | TX | 76036 | |
| EUROTEK JANITORIAL EQUIPMENT | | 305 LONG AVE | | | HILLSIDE | NJ | 07205 | |
| EUROTEL | | 25500 HAWTHORNE BLVD STE 1150 | | | TORRANCE | CA | 90550 | |
| EURTON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| EUSANIO, NICK | | 2380 SHAWNEE TRAIL | | | YOUNGSTOWN | OH | 44511 | |
| EUSANIO, ROBERT P | | ADDRESS REDACTED | | | | | | |
| EUSEBIO RENTERIA | RENTERIA EUSEBIO | 1201 E GROVECENTER ST | | | W COVINA | CA | 91790-1339 | |
| EUSEBIO, FRANCIS | | ADDRESS REDACTED | | | | | | |
| EUSEBIO, JENNA LORRAINE | | 3911 S SHERMAN ST | | | ENGLEWOOD | CO | 80113 | |
| EUSEBIO, JENNA LORRAINE | | ADDRESS REDACTED | | | | | | |
| EUSTACHE, PHILIPPE ARTHUR | | ADDRESS REDACTED | | | | | | |
| EUSTACHE, PHILIPPE JOSEPH | | ADDRESS REDACTED | | | | | | |
| EUTAW, CITY OF | | EUTAW CITY OF | PO BOX 431 | | EUTAW | AL | 35462 | |
| EUTAW, CITY OF | | PO BOX 431 | | | EUTAW | AL | 35462 | |
| EUTHENICS | | 431 WOODHOLLOW LANE | | | BARTLETT | IL | 60103 | |
| EUTONS TV | | 1565 SALENA PIKE | | | W PORTS | OH | 45663 | |
| EUTSLER, GARY R | | 4934 MEDFIELD WAY | | | COLUMBUS | OH | 43228 | |
| EUZARRAGA, SAMUEL | | ADDRESS REDACTED | | | | | | |
| EV TRANSPORT INC | | 100 S ATKINSON RD UNIT 116 184 | | | GRAYSLAKE | IL | 60030 | |
| EVA, RICHARD | | 11881 LITTLE QUAIL LN | | | CAPE CORAL | FL | 33991 | |
| EVA, DIXON | | 114 ALEATHA DR | | | DAYTONA BEACH | FL | 32114-5867 | |
| EVA, MENA | | 205 N LA PLAZA ST X | | | FULLERTON | CA | 92833-0000 | |
| EVALT, BILLY R | | CMR 430 BOX 89 | | | APO | AE | 09096-0089 | |
| EVANGELINE PARISH COURT CLERK | | 13TH DISTRICT COURT CLERK | | | VILLE PLATTE | LA | 70586 | |
| EVANGELINE PARISH COURT CLERK | | PO DRAWER 347 200 COURT ST | 13TH DISTRICT COURT CLERK | | VILLE PLATTE | LA | 70586 | |
| EVANGELIST, CHARLES WALTER | | ADDRESS REDACTED | | | | | | |
| EVANGELISTA, ALFREDO | | 142 53 4TH AVE S | | | BURIRN | WA | 98168-0000 | |
| EVANGELISTA, AMY | | ADDRESS REDACTED | | | | | | |
| EVANGELISTA, CHRISTOPHER MITCHELL | | ADDRESS REDACTED | | | | | | |
| EVANGELISTA, JOSE R | | ADDRESS REDACTED | | | | | | |
| EVANGELISTA, LORIANNE | | ADDRESS REDACTED | | | | | | |
| EVANGELISTA, TIMOTHY J | | 17434 FIVE POINTS ST | | | DETROIT | MI | 48240-2125 | |
| EVANICKY, AMANDA | | ADDRESS REDACTED | | | | | | |
| EVANOFF CO, NICHOLAS | | PO BOX 4222 | | | HARRISBURG | PA | 17111 | |
| EVANOFF, CHARLES RANDOLPH | | 1590 N LOS ROBLES AVE | | | PASADENA | CA | 91104 | |
| EVANOFF, CHARLES RANDOLPH | | ADDRESS REDACTED | | | | | | |
| EVANOFF, DAVID KONO | | 26945 WEST HURON RIVER DR | | | FLAT ROCK | MI | 48134 | |
| EVANOFF, DAVID KONO | | ADDRESS REDACTED | | | | | | |
| EVANOFF, GARY | | 15941 CEMETERY RD | | | FORT MYERS | FL | 33905 | |
| EVANOFF, GARY | | ADDRESS REDACTED | | | | | | |
| EVANOFF, JACOB DAVID | | 2635 OXFORD AVE | | | TURLOCK | CA | 95382 | |
| EVANOFF, JACOB DAVID | | ADDRESS REDACTED | | | | | | |
| EVANOSKI, PATRICK | | 9096 HOYT ST | | | WESTMINSTER | CO | 80021 | |
| EVANOW, TIM TROY | | 930 N MERCER ST | | | BOISE | ID | 83702 | |
| EVANOW, TIM TROY | | ADDRESS REDACTED | | | | | | |
| EVANS & ASSOCIATES INC, DAVID | | 600 MERIDAN AVE STE 100 | | | SAN JOSE | CA | 95125 | |
| EVANS & ASSOCIATES INC, DAVID | | 600 MERIDIAN AVE STE 100 | | | SAN JOSE | CA | 95125 | |
| EVANS ASSOCIATES INC, DOREEN | | 20 PARK PLAZA SUITE 937 | THE STATLER BUILDING | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES INC, DOREEN | | PARK SQUARE BUILDING | 31 ST JAMES AVE | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES INC, DOREEN | | THE STATLER BUILDING | | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES, DOREEN | | 31 ST JAMES AVE STE 780 | | | BOSTON | MA | 02116 | |
| EVANS BRIM, NIGEL MARSHAUN | | ADDRESS REDACTED | | | | | | |
| EVANS DELIVERY COMPANY INC | | PO BOX 268 | | | POTTSVILLE | PA | 17901 | |
| EVANS ESQ, TRUST ACCT WILLIAM | | 35 S RAYMOND AVE STE 404 | | | PASADENA | CA | 91105 | |
| EVANS FEHR, JENNIFER NICHOLE | | ADDRESS REDACTED | | | | | | |
| EVANS FOR DELEGATE, DAN | | PO BOX 12 | | | PORTSMOUTH | VA | 23705 | |
| EVANS GALLIEN, KATINA L | | ADDRESS REDACTED | | | | | | |
| EVANS III, BARNEY SEWELL | | 606 DELAWARE AVE | | | DELMAR | DE | 19940 | |
| EVANS III, BARNEY SEWELL | | ADDRESS REDACTED | | | | | | |
| EVANS INCORPORATED | | 1130 HIGH ST | | | PORTSMOUTH | VA | 23704 | |
| EVANS JR , CARL S | | 616 EAST LINCOLN AVE APT44 | | | MT VERNON | NY | 10552 | |
| EVANS JR , CARL STEPHEN | | 616 EAST LINCOLN AVE APT44 | | | MT VERNON | NY | 10552 | |
| EVANS JR , CARL STEPHEN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS JR , JAMES CALVIN | | ADDRESS REDACTED | | | | | | |
| EVANS JR , JAMES D | | 1054 ANNA KNAPP BLVD | APT 24C | | MOUNT PLEASANT | SC | 29464 | |
| EVANS JR , JAMES DAVID | | 1054 ANNA KNAPP BLVD | APT 24C | | MOUNT PLEASANT | SC | 29464 | |
| EVANS JR , JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| EVANS JR , KEVIN EARL | | 222 AVENT ST | | | ROCKY MOUNT | NC | 27804 | |
| EVANS JR , TERRY | | ADDRESS REDACTED | | | | | | |
| EVANS JR, JOEY PERCY | | ADDRESS REDACTED | | | | | | |
| EVANS JR, NORRIS | | 7207 BUGGY PLACE | | | RICHMOND | VA | 23225 | |
| EVANS JR, WAYNE B | | 28882 WOODSPRING CIRCLE | | | TRABUCO CANYON | CA | 92679 | |
| EVANS JR, WAYNE B | | ADDRESS REDACTED | | | | | | |
| EVANS JR, WILLIE C | | 931 CAROL AVE | | | ELGIN | IL | 60123 | |
| EVANS LING, MARISSA ANN | | 2340 20TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| EVANS LING, MARISSA ANN | | ADDRESS REDACTED | | | | | | |
| EVANS MARVIN | | 785 FULTON AVE | | | SPARTANBURG | SC | 29303 | |
| EVANS OLD TOWN GRILLE | | 1129 ARIZONA ST | | | BOULDER CITY | NV | 89005 | |
| EVANS TV SALES & SERVICE | | PO BOX 147 | | | CALDWELL | AR | 72322 | |
| EVANS TV&VCR REPAIR SHOP | | 3719 AVE F | | | NEDERLAND | TX | 77627 | |
| EVANS WAYNE A | | 1373 RUSSELL WAY | | | HAYWARD | CA | 94541 | |
| EVANS, AARON | | 8554 122ND AVE NE APT NO 88 | | | KIRKLAND | WA | 98033 | |
| EVANS, AARON LEE | | ADDRESS REDACTED | | | | | | |
| EVANS, AARON SCOTT | | ADDRESS REDACTED | | | | | | |
| EVANS, ADAM C | | ADDRESS REDACTED | | | | | | |
| EVANS, ADONIS TREYMAYNE | | ADDRESS REDACTED | | | | | | |
| EVANS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| EVANS, ALEXANDER BREVARD | | ADDRESS REDACTED | | | | | | |
| EVANS, ALEXIS L | | 2195 SLATE COVE RD | | | GROVE CITY | OH | 43123 | |
| EVANS, ALEXIS L | | ADDRESS REDACTED | | | | | | |
| EVANS, ALICIA CARMELINA | | ADDRESS REDACTED | | | | | | |
| EVANS, ALICIA JO | | ADDRESS REDACTED | | | | | | |
| EVANS, ALYSHA BROOKE | | ADDRESS REDACTED | | | | | | |
| EVANS, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| EVANS, AMBER | | ADDRESS REDACTED | | | | | | |
| EVANS, ANDRE WILLIAM | | ADDRESS REDACTED | | | | | | |
| EVANS, ANDREW | | 2590 W 14TH PL | | | YUMA | AZ | 85364-0000 | |
| EVANS, ANDREW | | 8 HIGHSHIRE CT | | | BALTIMORE | MD | 21222-0000 | |
| EVANS, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| EVANS, ANDREW WILLIAM | | 27 MOLNAR DR | | | SHELTON | CT | 06484 | |
| EVANS, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| EVANS, ANDY THOMAS | | 6213 JOLLIFF ST | | | GALLOWAY | OH | 43119 | |
| EVANS, ANDY THOMAS | | ADDRESS REDACTED | | | | | | |
| EVANS, ANGEL | | 1506 BRIGHT SEAT RD | 203 | | LANDOVER | MD | 20785 | |
| EVANS, ANGEL | | ADDRESS REDACTED | | | | | | |
| EVANS, ANNIE JANEL | | ADDRESS REDACTED | | | | | | |
| EVANS, ANQUAN LAMONT | | ADDRESS REDACTED | | | | | | |
| EVANS, ANSON L | | 8990 SOUTHERN CHARM CIRCLE | | | BROOKSVILLE | FL | 34613 | |
| EVANS, ANTHONY | | 1321 E98ST | | | BROOKLYN | NY | 11236-0000 | |
| EVANS, ANTHONY ANTONIO | | 2815 I HILLIARD RD | | | RICHMOND | VA | 23228 | |
| EVANS, ANTHONY ANTONIO | | ADDRESS REDACTED | | | | | | |
| EVANS, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| EVANS, ANTHONY HASSON | | ADDRESS REDACTED | | | | | | |
| EVANS, ANTWAN QUANTAVIS | | 3102 AUTUMN AVE | | | ALBANY | GA | 31721 | |
| EVANS, ANTWAN QUANTAVIS | | ADDRESS REDACTED | | | | | | |
| EVANS, ARCHIE LEE | | 1107 CARROLLTON AVE | | | METAIRIE | LA | 70005 | |
| EVANS, ARTHUR | | ADDRESS REDACTED | | | | | | |
| EVANS, ASHLEIGH JHEANELL | | ADDRESS REDACTED | | | | | | |
| EVANS, ASHLEY | | 1301 SEMINOLE DR | 1 | | JOHNSON CITY | TN | 37604-0000 | |
| EVANS, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| EVANS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| EVANS, ASHLEY SHANNON | | ADDRESS REDACTED | | | | | | |
| EVANS, BELINDA V | | 2300 EVERGREEN DR | | | ALBANY | GA | 31721-5225 | |
| EVANS, BENJAMIN RODERICK | | ADDRESS REDACTED | | | | | | |
| EVANS, BERNIE | | 5370 HIGHWAY 162 | | | HOLLYWOOD | SC | 29449-5746 | |
| EVANS, BILL | | 8013 WIKLE RD E | | | BRENTWOOD | TN | 37027-7015 | |
| EVANS, BRAD L | | 1600 SHELY ST | | | LONGVIEW | TX | 75604 | |
| EVANS, BRAD LEWIS | | ADDRESS REDACTED | | | | | | |
| EVANS, BRADLEY PAUL | | ADDRESS REDACTED | | | | | | |
| EVANS, BRANDON BROOKS | | 2377 ALBANY WAY | | | WALDORF | MD | 20603 | |
| EVANS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| EVANS, BRIAN | | 10475 CROCUS ST NW | | | COON RAPIDS | MN | 55433 | |
| EVANS, BRIAN | | ADDRESS REDACTED | | | | | | |
| EVANS, BRIAN REYNOLD | | 2595 GLENNA DR | | | HOLLADAY | UT | 84124 | |
| EVANS, BRIAN REYNOLD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, BRIANA NICOLE | | ADDRESS REDACTED | | | | | | |
| EVANS, BRYAN D | | ADDRESS REDACTED | | | | | | |
| EVANS, CANDACE A | | ADDRESS REDACTED | | | | | | |
| EVANS, CARLOS JERRELL | | ADDRESS REDACTED | | | | | | |
| EVANS, CARLOS JERRELL | | P O BOX 4266 | | | GREENSBORO | NC | 27411 | |
| EVANS, CARRIE DANIELLE | | ADDRESS REDACTED | | | | | | |
| EVANS, CHAD WALTER | | ADDRESS REDACTED | | | | | | |
| EVANS, CHARLES | | 107 GILCREST DR | | | JEFFERSON HILLS | PA | 15025 | |
| EVANS, CHARLES BRANDON | | 32632 SAFFLOWER ST | | | WINCHESTER | CA | 92596 | |
| EVANS, CHARLES BRANDON | | ADDRESS REDACTED | | | | | | |
| EVANS, CHARLES R | | 15110 BENOIST ST | | | ORLANDO | FL | 32826-5529 | |
| EVANS, CHLOE JANE | | ADDRESS REDACTED | | | | | | |
| EVANS, CHRIS | | 11645 49TH ST N | | | ROYAL PALM BEACH | FL | 33411-9158 | |
| EVANS, CHRIS | | ADDRESS REDACTED | | | | | | |
| EVANS, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| EVANS, CHRIS JAMES | | 538 YUROK CIRCLE | | | SAN JOSE | CA | 95123 | |
| EVANS, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| EVANS, CHRISTIA N | | 802 HARRISON AVE | | | SCRANTON | PA | 18510-1402 | |
| EVANS, CHRISTIE ANNE | | 1105 STRAHLE ST | | | PHILADELPHIA | PA | 19111 | |
| EVANS, CHRISTIE ANNE | | ADDRESS REDACTED | | | | | | |
| EVANS, CHRISTINE DIANA | | ADDRESS REDACTED | | | | | | |
| EVANS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| EVANS, CHRISTOPHER ANDREW | | 1322 WEST CHESTER PIKE | APT M 11 | | WEST CHESTER | PA | 19382 | |
| EVANS, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| EVANS, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| EVANS, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |
| EVANS, CHRISTOPHER R | | 1910 WESTMEAD DR APT 4008 | | | HOUSTON | TX | 77077 | |
| EVANS, CHRISTOPHER RICOLE | | 1910 WESTMEAD DR APT 4008 | | | HOUSTON | TX | 77077-6733 | |
| EVANS, CHRISTOPHER RICOLE | | ADDRESS REDACTED | | | | | | |
| EVANS, CONSTANCE | | ADDRESS REDACTED | | | | | | |
| EVANS, COREY M | | 915 ALLEN DR | | | YEADON | PA | 19050 | |
| EVANS, COREY M | | ADDRESS REDACTED | | | | | | |
| EVANS, CRAIG MARUICE | | 10619 FOXLAIR DR | | | ST LOUIS | MO | 63137 | |
| EVANS, CRAIG MARUICE | | ADDRESS REDACTED | | | | | | |
| EVANS, CRYSTAL VASHTI | | ADDRESS REDACTED | | | | | | |
| EVANS, CYNTHIA | | 5040 S ELLIS AVE | | | CHICAGO | IL | 60615-2712 | |
| EVANS, DAHL REID | | 728 NORTH PALMERS CHAPEL RD | | | WHITE HOUSE | TN | 37188 | |
| EVANS, DAHL REID | | ADDRESS REDACTED | | | | | | |
| EVANS, DANA S | | 15050 CAMELLIA LN | | | DUMFRIES | VA | 22026-3036 | |
| EVANS, DANE | | 222 N 1200 W | | | OREM | UT | 84057-4455 | |
| EVANS, DANIEL JASON | | 494 MILLWRIGHTER WAY | | | LANSDALE | PA | 19446 | |
| EVANS, DANIEL JASON | | ADDRESS REDACTED | | | | | | |
| EVANS, DANIEL JEFFREY | | ADDRESS REDACTED | | | | | | |
| EVANS, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| EVANS, DARIAN | | 2433 HEMPSTEAD | | | AUBURN HILLS | MI | 48326 | |
| EVANS, DARIAN | | ADDRESS REDACTED | | | | | | |
| EVANS, DATAVIUS ALAN | | ADDRESS REDACTED | | | | | | |
| EVANS, DAVID | | 27318 PINE CROSSING DR | | | SPRING | TX | 77373-7920 | |
| EVANS, DAVID | | ADDRESS REDACTED | | | | | | |
| EVANS, DAVID R | | ADDRESS REDACTED | | | | | | |
| EVANS, DEIRDRE LINETTE | | ADDRESS REDACTED | | | | | | |
| EVANS, DENISE | | 13127 DUNE LN | | | VICTORVILLE | CA | 92394 | |
| EVANS, DENISE | | ADDRESS REDACTED | | | | | | |
| EVANS, DEREK | | 820 S MCCANN | | | SPRINGFIELD | MO | 65804 | |
| EVANS, DEREK | | ADDRESS REDACTED | | | | | | |
| EVANS, DEREK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| EVANS, DEWEY | | P O BOX 31 | | | BRENA | VA | 23106 | |
| EVANS, DOMINIQUE ALLEN | | ADDRESS REDACTED | | | | | | |
| EVANS, DONALD A | | ADDRESS REDACTED | | | | | | |
| EVANS, DONOVAN | | 7318 S CHAMPLAIN | 2 | | CHICAGO | IL | 60619-0000 | |
| EVANS, DONOVAN D | | ADDRESS REDACTED | | | | | | |
| EVANS, DOUGLAS ONEAL | | 3911 BURNING BUSH DR | | | INDIANAPOLIS | IN | 46235 | |
| EVANS, DOUGLAS THOMAS | | 1105 STRAHLE ST | | | PHILADELPHIA | PA | 19111 | |
| EVANS, DOUGLAS THOMAS | | ADDRESS REDACTED | | | | | | |
| EVANS, DUSTIN | | 2103 WAYNE ST | | | COPPERAS COVE | TX | 76542 | |
| EVANS, DUSTIN KEITH | | ADDRESS REDACTED | | | | | | |
| EVANS, EARLE | | 2646A ARROWHEAD | | | TOPEKA | KS | 66614 | |
| EVANS, EDDIE | | P O  BOX 60208 | | | NORTH CHARLESTON | SC | 29419 | |
| EVANS, EDWARD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| EVANS, ELIZABETH ASHLEY | | 5195 LINDA LANE | | | BEAUMONT | TX | 77708 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, EMILY | | 1816 N W  25TH TERRACE | | | FORT LAUDERDALE | FL | 33311 | |
| EVANS, ERIC | | ADDRESS REDACTED | | | | | | |
| EVANS, ERIK EDWARD | | ADDRESS REDACTED | | | | | | |
| EVANS, ERIK JOHN | | ADDRESS REDACTED | | | | | | |
| EVANS, ESTHER ALICIA | | ADDRESS REDACTED | | | | | | |
| EVANS, ETHEL L | | 192 TANGLEWOOD LN | | | BULLHEAD CITY | AZ | 86442-4626 | |
| EVANS, FLOYD JUSTIN | | ADDRESS REDACTED | | | | | | |
| EVANS, FRAZIER DONNELL | | ADDRESS REDACTED | | | | | | |
| EVANS, GLENN | | 8901 58TH DR NE | | | MARYSVILLE | WA | 98270 | |
| EVANS, GLYNN A | | ADDRESS REDACTED | | | | | | |
| EVANS, GREG | | 111 W 9TH ST | | | MISHAWAKA | IN | 46544 | |
| EVANS, GREG | | ADDRESS REDACTED | | | | | | |
| EVANS, HARRY NELSON | | ADDRESS REDACTED | | | | | | |
| EVANS, IZARD | | ADDRESS REDACTED | | | | | | |
| EVANS, JACOB GARRETT | | ADDRESS REDACTED | | | | | | |
| EVANS, JACQUELINE LATASHA | | 19 S MEDOWCLIFF DR | | | LITTLE ROCK | AR | 72209 | |
| EVANS, JAISUN K | | 121 PAVON | | | HERCULES | CA | 94547 | |
| EVANS, JAISUN K | | ADDRESS REDACTED | | | | | | |
| EVANS, JAMEL DEON | | 2818 FAIRFEILD AVE | F | | RICHMOND | VA | 23223 | |
| EVANS, JAMEL DEON | | ADDRESS REDACTED | | | | | | |
| EVANS, JAMES ALLEN | | 5527 ALCOA RD | | | BENTON | AR | 72015 | |
| EVANS, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| EVANS, JAMES DREWRY | | ADDRESS REDACTED | | | | | | |
| EVANS, JAMES SAMEUL | | 1212 13TH AVE | | | VIENNA | WV | 26105 | |
| EVANS, JAMIE LYNN | | 465 DANCER LN | | | OSWEGO | IL | 60543 | |
| EVANS, JANICE YVETTE | | ADDRESS REDACTED | | | | | | |
| EVANS, JASMINE | | ADDRESS REDACTED | | | | | | |
| EVANS, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| EVANS, JEFF | | 1289 E QUINCY | | | FRESNO | CA | 93720 | |
| EVANS, JEFF J | | ADDRESS REDACTED | | | | | | |
| EVANS, JEREMY ISRAEL | | ADDRESS REDACTED | | | | | | |
| EVANS, JEREMY MICHAEL | | 121 PAVON | | | HERCULES | CA | 94547 | |
| EVANS, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| EVANS, JESSE A | | 11517 DEERING RD | | | LOUISVILLE | KY | 40272 | |
| EVANS, JESSE A | | ADDRESS REDACTED | | | | | | |
| EVANS, JESSE WAYNE | | ADDRESS REDACTED | | | | | | |
| EVANS, JESSICA | | ADDRESS REDACTED | | | | | | |
| EVANS, JESSICA DEBORAH | | ADDRESS REDACTED | | | | | | |
| EVANS, JOE | | 19152 WOODLANE DR | | | COVINGTON | LA | 70433 | |
| EVANS, JOHN | | 49 NORTH LIBERTY ST | | | MIDDLETON | MA | 01949 | |
| EVANS, JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| EVANS, JONATHAN FRED | | ADDRESS REDACTED | | | | | | |
| EVANS, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EVANS, JONATHAN WILLIAM | | 12467 NE 171ST PL | | | WOODINVILLE | WA | 98072 | |
| EVANS, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| EVANS, JORDAN GERALANN | | ADDRESS REDACTED | | | | | | |
| EVANS, JORDAN VICTOR | | ADDRESS REDACTED | | | | | | |
| EVANS, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| EVANS, JOSEPH LLOYD | | ADDRESS REDACTED | | | | | | |
| EVANS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| EVANS, JOSHUA HANCOCK | | ADDRESS REDACTED | | | | | | |
| EVANS, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| EVANS, JOSHUA ROSS | | 6220 37TH COURT NE | | | TUSCALOOSA | AL | 35405 | |
| EVANS, JOSHUA ROSS | | ADDRESS REDACTED | | | | | | |
| EVANS, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| EVANS, JOSHUA STEPHEN | | 180 CHURCH DR | | | LENOIR CITY | TN | 37771 | |
| EVANS, JUANITA YVETTE | | ADDRESS REDACTED | | | | | | |
| EVANS, JULIE MARIE | | ADDRESS REDACTED | | | | | | |
| EVANS, JUSTIN A | | 243 BUNGALOW AVE | | | ELSMERE | DE | 19805 | |
| EVANS, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| EVANS, JUSTIN W | | ADDRESS REDACTED | | | | | | |
| EVANS, KAIJI BRIANNA | | ADDRESS REDACTED | | | | | | |
| EVANS, KAILA JENEA | | 11646 NEUSS AVE | | | CINCINNATI | OH | 45246 | |
| EVANS, KANISKY DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| EVANS, KAREN ANN | | 12 EAST THIRD ST | | | BLADES | DE | 19973 | |
| EVANS, KATRINA L | | ADDRESS REDACTED | | | | | | |
| EVANS, KATTI ANNETTE | | ADDRESS REDACTED | | | | | | |
| EVANS, KELLI ANN | | ADDRESS REDACTED | | | | | | |
| EVANS, KENDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| EVANS, KENNETH L JR | | 12350 W MONROE ST | | | AVONDALE | AZ | 85323-8000 | |
| EVANS, KERRY L | | 4356 HORSESHOE COURT | | | DECATUR | GA | 30034 | |
| EVANS, KERRY L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, KEVIN | | 1627 SEDBERRY LANE | APT 103 | | MIDLOTHIAN | VA | 23114 | |
| EVANS, KEVIN | | ADDRESS REDACTED | | | | | | |
| EVANS, KEVIN M | | ADDRESS REDACTED | | | | | | |
| EVANS, KIA JEAN | | 7252 MC CLEAN BLVD | | | BALTIMORE | MD | 21234 | |
| EVANS, KRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| EVANS, L CROMWELL | | PO BOX 76939 | | | ATLANTA | GA | 30358 | |
| EVANS, LANCE WARREN | | ADDRESS REDACTED | | | | | | |
| EVANS, LASHAI | | 231 SILVER RIDGE DR | | | DALLAS | GA | 30157 | |
| EVANS, LASHAI | | ADDRESS REDACTED | | | | | | |
| EVANS, LAURA | | 7805 BENNINGTON DR | | | CINCINNATI | OH | 45241 | |
| EVANS, LAURA JEAN | | 5010 COUNTY RD 59 | | | AUBURN | IN | 46706 | |
| EVANS, LAURA JEAN | | ADDRESS REDACTED | | | | | | |
| EVANS, LAUREN RENEE | | ADDRESS REDACTED | | | | | | |
| EVANS, LISA | | 13526 DALLAS LANE | | | CARMEL | IN | 46032 | |
| EVANS, LUIS | | 257 QUINCY ST | | | BROOKLYN | NY | 11216 | |
| EVANS, LYNEAH | | 275 OLD DAUGHERTYS RUN R | | | LINDEN | PA | 17744 | |
| EVANS, LYNEAH | | ADDRESS REDACTED | | | | | | |
| EVANS, MAHLON | | 9814 22ND ST CT S APTF90 | | | TACOMA | WA | 98444 | |
| EVANS, MAHLON T | | ADDRESS REDACTED | | | | | | |
| EVANS, MARCUS D | | ADDRESS REDACTED | | | | | | |
| EVANS, MARGARETTIE LASHANDA | | ADDRESS REDACTED | | | | | | |
| EVANS, MARK | | 1935 EAST 3RD ST | A | | GREENVILLE | NC | 27858-0000 | |
| EVANS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| EVANS, MARK E | | WEST POST | | | LAPPEENRANTA FIN 01 | | | |
| EVANS, MARK JASON | | ADDRESS REDACTED | | | | | | |
| EVANS, MARLON KENYATTA | | ADDRESS REDACTED | | | | | | |
| EVANS, MARTIN S | | 3520 EAST ST PO BOX 598 | | | HARTLAND | MI | 48353 | |
| EVANS, MARTIN S | | ADDRESS REDACTED | | | | | | |
| EVANS, MARY LEIGH | | 915 TIFFANY LANE | | | CONWAY | SC | 29526 | |
| EVANS, MARY LEIGH | | ADDRESS REDACTED | | | | | | |
| EVANS, MATTHEW ALLEN | | 8333 HEMINGWAY AVE S | | | COTTAGE GROVE | MN | 55016 | |
| EVANS, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| EVANS, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| EVANS, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| EVANS, MELANIE J | | ADDRESS REDACTED | | | | | | |
| EVANS, MELLISSA DANIELLE | | ADDRESS REDACTED | | | | | | |
| EVANS, MERCEDES CHASITY | | ADDRESS REDACTED | | | | | | |
| EVANS, MICHAEL | | 1130 EAST 450 NORTH NO 51 | | | PROVO | UT | 84606-0000 | |
| EVANS, MICHAEL CHAD | | ADDRESS REDACTED | | | | | | |
| EVANS, MICHAEL R | | 307 21ST ST | | | NICEVILLE | FL | 32578 | |
| EVANS, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| EVANS, MICHAEL S | | 65 WINTHROP DR | | | CORTLANDT MANOR | NY | 10567 | |
| EVANS, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| EVANS, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| EVANS, MICHEAL V | | ADDRESS REDACTED | | | | | | |
| EVANS, MONTREAL MAURICE | | 105 EGGES LANE A | | | CATONSVILLE | MD | 21228 | |
| EVANS, MONTREAL MAURICE | | ADDRESS REDACTED | | | | | | |
| EVANS, MYCHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| EVANS, NAOMI | | 11601 FIRESTONE BLVD | 309 | | NORWALK | CA | 90650-0000 | |
| EVANS, NAOMI ROCHELLE | | ADDRESS REDACTED | | | | | | |
| EVANS, NATHAN KYLE | | ADDRESS REDACTED | | | | | | |
| EVANS, NERIA DYMPHNA | | ADDRESS REDACTED | | | | | | |
| EVANS, NICHOLAS ANDREW | | 19695 CLUBHOUSE DR | 20 230 | | PARKER | CO | 80138 | |
| EVANS, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| EVANS, NIKKI SUSANNE | | ADDRESS REDACTED | | | | | | |
| EVANS, PAM | | 10390 US HIGHWAY 258 N | | | TARBORO | NC | 27886-4381 | |
| EVANS, PATRICK THOMAS | | 1905 TIMBER TRAIL | | | IMPERIAL | PA | 15126 | |
| EVANS, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| EVANS, PAUL ALEXANDER | | 836 BUCK LANE | | | HAVERFORD | PA | 19041 | |
| EVANS, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| EVANS, PEGGY | | ADDRESS REDACTED | | | | | | |
| EVANS, PETA GAYE F | | ADDRESS REDACTED | | | | | | |
| EVANS, PETE | | 901 OUTTEN RD | | | SALISBURY | MD | 21804 | |
| EVANS, PETE WASHINGTON | | ADDRESS REDACTED | | | | | | |
| EVANS, QUENT ERIC | | 200 THEATHER DR | 135B | | LAFAYETTE | LA | 70506 | |
| EVANS, QUENTIN SAMUEL | | 3532 CONDIT ST | | | HIGHLAND | IN | 46322 | |
| EVANS, QUENTIN SAMUEL | | ADDRESS REDACTED | | | | | | |
| EVANS, RACHAEL MARIE | | 3285 FELINA AVE | B | | SALEM | OR | 97301 | |
| EVANS, RACHAEL MARIE | | ADDRESS REDACTED | | | | | | |
| EVANS, RACHEAL ANN | | 520 BOROUGH RD | | | PEMBROKE | NH | 03275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, RACHEAL ANN | | ADDRESS REDACTED | | | | | | |
| EVANS, RAMON | | 4331 BREEDERS CUP CIR | | | OWINGS MILL | MD | 21133-0000 | |
| EVANS, RAMON HALL | | ADDRESS REDACTED | | | | | | |
| EVANS, RANDALL | | 5312 W LEDBETTER DR 16 | | | DALLAS | TX | 75236 | |
| EVANS, RANDY | | ADDRESS REDACTED | | | | | | |
| EVANS, RAYMOND | | 7805 BENNINGTON DR | | | CINCINNATI | OH | 45241 | |
| EVANS, RAYMOND M | | ADDRESS REDACTED | | | | | | |
| EVANS, REGINA T | | 1204 AMITY RD | | | ANDERSON | SC | 29621 | |
| EVANS, REGINA TRIBBLE | | 1204 AMITY RD | | | ANDERSON | SC | 29621 | |
| EVANS, REGINA TRIBBLE | | ADDRESS REDACTED | | | | | | |
| EVANS, RENEE | | ADDRESS REDACTED | | | | | | |
| EVANS, RHEM P | | ADDRESS REDACTED | | | | | | |
| EVANS, RHEMP | | 4842 BETTY SUE TERRACE | | | ORLANDO | FL | 32808-0000 | |
| EVANS, RHONDA L | | 3507 APPLTONAVE NW | | | ROANOKE | VA | 24017 | |
| EVANS, RHONDA L | | ADDRESS REDACTED | | | | | | |
| EVANS, RICHARD CARL | | 2281 FRIENDSHIP ST | | | PORT ST LUCIE | FL | 34952 | |
| EVANS, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| EVANS, RICK | | 1925 NORTH DELPHOS | | | KOKOMO | IN | 46901 | |
| EVANS, ROBERT | | 128 HUTTLESTON AVE | | | FAIRHAVEN | MA | 02719-3160 | |
| EVANS, ROBERT | | 5101 N AVE A | 269 | | MIDLAND | TX | 79705 | |
| EVANS, ROBERT B | | 3714 PEBBLE PL | | | BELLINGHAM | WA | 98226 | |
| EVANS, ROBERT B | | ADDRESS REDACTED | | | | | | |
| EVANS, ROBERT L | | ADDRESS REDACTED | | | | | | |
| EVANS, ROGER | | 1366 NORTH ATHERTON ST | | | STATE COLLEGE | PA | 16803 | |
| EVANS, ROGER E | | 280 HEATHER DR | | | DECATUR | IL | 62522 | |
| EVANS, ROGER EUGENE | | 280 HEATHER DR | | | DECATUR | IL | 62522 | |
| EVANS, ROGER EUGENE | | ADDRESS REDACTED | | | | | | |
| EVANS, RONALD | | 3202 MIDLOTHIAN TURNPIKE APT F | | | RICHMOND | VA | 23224 | |
| EVANS, RONALD | | ADDRESS REDACTED | | | | | | |
| EVANS, RONNIE JAMES | | ADDRESS REDACTED | | | | | | |
| EVANS, ROXANNE R | | 5253 HUNTERS RIDGE RD APT 1416 | | | FORT WORTH | TX | 76132 | |
| EVANS, ROXANNE RUBY | | ADDRESS REDACTED | | | | | | |
| EVANS, RUBYAIDA | | ADDRESS REDACTED | | | | | | |
| EVANS, RYAN A | | ADDRESS REDACTED | | | | | | |
| EVANS, SAM | | 710 S MAIN ST | | | BELAIR | CA | 21014-0000 | |
| EVANS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| EVANS, SHALONDA NAKIA | | 2520 SUN DIAL CIRCLE | | | DURHAM | NC | 27704 | |
| EVANS, SHALONDA NAKIA | | ADDRESS REDACTED | | | | | | |
| EVANS, SHALONDON S | | 1502 GREEN MTN DR | 252 | | LITTLE ROCK | AR | 72211 | |
| EVANS, SHANNON MICHELLE | | ADDRESS REDACTED | | | | | | |
| EVANS, SHAWN | | 33300 MISSION BLVD NO 207 | | | UNION CITY | CA | 94587 | |
| EVANS, SHAWN R | | ADDRESS REDACTED | | | | | | |
| EVANS, SHUNDER R | | 916 WEST FULTON ST | | | CANTON | MS | 39046 | |
| EVANS, SHUNDER R | | ADDRESS REDACTED | | | | | | |
| EVANS, STANLEY | | ADDRESS REDACTED | | | | | | |
| EVANS, STEPHANI | | 14027 PROSPERITY RIDGE DR | | | HOUSTON | TX | 77048-0000 | |
| EVANS, STEPHANIE DENISE | | 1246 OLD HICKORY RD | | | MEMPHIS | TN | 38116 | |
| EVANS, STEPHANIE DENISE | | ADDRESS REDACTED | | | | | | |
| EVANS, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| EVANS, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| EVANS, STEVE J | | ADDRESS REDACTED | | | | | | |
| EVANS, STEVEN ANTIONE | | ADDRESS REDACTED | | | | | | |
| EVANS, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| EVANS, T | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| EVANS, TARELL ANTWAN | | ADDRESS REDACTED | | | | | | |
| EVANS, TED | | ADDRESS REDACTED | | | | | | |
| EVANS, TERESA | | 522 N ELM ST | | | CLINTON | IL | 61727-1308 | |
| EVANS, THOMAS | | ADDRESS REDACTED | | | | | | |
| EVANS, THOMAS J | | TR292 EVANS PLACE RD | | | SOUTH WILLIAMSON | KY | 41503 | |
| EVANS, THOMAS J | | TR292 EVANS PLACE RD | 56 | | SOUTH WILLIAMSON | KY | 41503 | |
| EVANS, TIANA CARLICE | | 200 MALCOLM X AVE SE | | | WASHINGTON | DC | 20032 | |
| EVANS, TIANA CARLICE | | ADDRESS REDACTED | | | | | | |
| EVANS, TIFFANIE ANGELICA | | ADDRESS REDACTED | | | | | | |
| EVANS, TIFFANY | | 7023 W GRAND | | | CHICAGO | IL | 60707 | |
| EVANS, TIMOTHY DEAN | | 950 MULBERRY AVE | | | HAGERSTOWN | MD | 21742 | |
| EVANS, TIMOTHY DEAN | | ADDRESS REDACTED | | | | | | |
| EVANS, TIMOTHY JABREA | | ADDRESS REDACTED | | | | | | |
| EVANS, TIMOTHY NATHANIEL | | ADDRESS REDACTED | | | | | | |
| EVANS, TJUAN | | ADDRESS REDACTED | | | | | | |
| EVANS, TONYSHA J | | ADDRESS REDACTED | | | | | | |
| EVANS, TREMECHIE JAMARQUIS | | ADDRESS REDACTED | | | | | | |
| EVANS, TREMECHIEJAMARQUIS | | 5255 MANHATTAN RD G3 | | | JACKSON | MS | 39206-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, TRESHA ANN | | ADDRESS REDACTED | | | | | | |
| EVANS, TROY CLAYTON | | 22437 POPLAR ST | | | SAUGUS | CA | 91390 | |
| EVANS, TROY PHILLIP | | 512 VILLAGE COMMONS BLVD | | | CAMARILLO | CA | 93012 | |
| EVANS, TROY PHILLIP | | ADDRESS REDACTED | | | | | | |
| EVANS, TUAN SYDNEY | | ADDRESS REDACTED | | | | | | |
| EVANS, WILLIAM | | 9961 BOYSENBERRY DR | | | FISHERS | IN | 46038-0000 | |
| EVANS, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| EVANS, WILLIAM COLUMBUS | | ADDRESS REDACTED | | | | | | |
| EVANS, WILLIAM DOUGLAS | | 1105 STRAHLE ST | | | PHILADELPHIA | PA | 19111-1415 | |
| EVANS, WILLIAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| EVANS, WILLIAM LEN | | ADDRESS REDACTED | | | | | | |
| EVANS, WILLIE | | 6354 SHANNON PKWY APT 5B | | | UNION CITY | GA | 30291-1537 | |
| EVANS, WINDOL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| EVANS, ZACHARY CHARLES | | 2834 1/2 3RD AVE | | | NITRO | WV | 25143 | |
| EVANS, ZACHARY CHARLES | | ADDRESS REDACTED | | | | | | |
| EVANS, ZACHARY RYAN | | 300 BERKS DR | | | JOHNSTOWN | PA | 15905 | |
| EVANS, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| EVANS, ZACHERY GARRETT | | 1117 MARTIN RD | N/A | | ALEXANDER | AR | 72002 | |
| EVANS, ZACHERY GARRETT | | ADDRESS REDACTED | | | | | | |
| EVANSVILLE COURIER | | 1516 S ROTHERWOOD | C/O TROY BURDEN | | EVANSVILLE | IN | 47714 | |
| EVANSVILLE COURIER | | 1681 E MICHIGAN APT E | CHRIS GREENWOOD | | EVANSVILLE | TN | 47711 | |
| EVANSVILLE COURIER | | 300 E WALNUT ST | | | EVANSVILLE | IN | 47702-0268 | |
| EVANSVILLE COURIER | | 3624 NAGLEY AVE | TAMMIE COOMES | | EVANSVILLE | IN | 47715 | |
| EVANSVILLE COURIER | | 5099 VIRGINIA DR | C/O CA HENDRICKSON | | NEWBURGH | IN | 47630 | |
| EVANSVILLE COURIER | | DEPT CH 10676 | | | PALATINE | IL | 600550676 | |
| EVANSVILLE COURIER | | DEPT CH 10676 | | | PALATINE | IL | 60055-0676 | |
| EVANSVILLE COURIER | | PO BOX 603503 | | | CINCINNATI | OH | 45263-0503 | |
| EVANSVILLE COURIER | | TAMMIE COOMES | | | EVANSVILLE | IN | 47715 | |
| EVANSVILLE COURIER PRESS | | STEPHANIE HOWE | 300 E WALNUT ST | | EVANSVILLE | IN | 47713 | |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER  AS OF 2 9 05 | 600 EAST 96TH ST | SUITE 150 | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE DEVELOPERS LLC, G B | SHANNON PARKER | 600 EAST 96TH ST | SUITE 150 | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE DEVELOPERS LLC, GB | | 600 E 96TH ST STE 150 | | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE HEATING & AIR COND | | 2010 N GRAND AVE | | | EVANSVILLE | IN | 47711 | |
| EVANSVILLE HEATING & AIR COND | | PO BOX 3862 | | | EVANSVILLE | IN | 47737-3862 | |
| EVANSVILLE IN WATERWORKS DEPT | | 1 NW M L KING JR BLVD | ROOM 104 | | EVANSVILLE | IN | 47740-0001 | |
| EVANSVILLE IN WATERWORKS DEPT | | ROOM 104 | | | EVANSVILLE | IN | 477400001 | |
| EVANSVILLE, IN WATERWORKS DEPT | | P O  BOX 19 | | | EVANSVILLE | IN | 47740-0019 | |
| EVARTT, DAHL | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | |
| EVASCO, KATHLEEN BAUTISTA | | ADDRESS REDACTED | | | | | | |
| EVATT, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| EVATT, JIMMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| EVCHICH, BRYAN STEVEN | | ADDRESS REDACTED | | | | | | |
| EVCO | | RT 1 BOX 513 | | | MARIETTA | OK | 73448 | |
| EVCO SERVICES INC | | 1918 W AVE M | | | TEMPLE | TX | 76504 | |
| EVCOR SYSTEMS MIDATLANTIC | | 9160 RUMSEY RD STE B8 | | | COLUMBIA | MD | 21045 | |
| EVE O BUERO | | 105 REAGAN DR | | | GATLINBURG | TN | 37738-3326 | |
| EVE, DAMIAN C | | 1105 ANTHONY WAYNE DR | | | WARMINSTER | PA | 18974 | |
| EVE, DAMIAN C | | ADDRESS REDACTED | | | | | | |
| EVEANS, CECILE | | 1121 S BROOKLYN | | | CHICAGO | IL | 60612 | |
| EVEGAN, SHAUNDA MARIE | | ADDRESS REDACTED | | | | | | |
| EVELAND IV, CYRUS EDMUND | | 2 EAST CENTRAL AVE | | | PAOLI | PA | 19301 | |
| EVELAND, JUSTIN DALE | | 3709 SNOWDRIFT CIRCLE | 304 | | VIRGINIA BEACH | VA | 23462 | |
| EVELAND, JUSTIN DALE | | ADDRESS REDACTED | | | | | | |
| EVELER, JACOB ROBERT | | 1580 FIFTH AVE | | | YORK | PA | 17403 | |
| EVELER, JACOB ROBERT | | ADDRESS REDACTED | | | | | | |
| EVELOFF, STEVEN | | 1100 S 5TH ST | | | SPRINGFIELD | IL | 62703 | |
| EVELVIA, MONTEAEUDO | | 4513 SDYON TF | | | MESQUITE | TX | 75150-0000 | |
| EVELYN A MAURICE | MAURICE EVELYN A | 4907 EVELYN BYRD RD | | | RICHMOND | VA | 23225-3101 | |
| EVELYN LEWINSON CUST | LEWINSON EVELYN | EDWARD LEWINSON UND | CALIFORNIA UNIF GIFT MIN ACT | 5131 E KINGS AVE | SCOTTSDALE | AZ | 85254-1039 | |
| EVELYN PHOTOGRAPHY, RON | | 472 AMHERST ST STE 15 | | | NASHUA | NH | 03063 | |
| EVELYN, COWART | | 1539 WESTERN OAKS DR | | | WACO | TX | 76712-2356 | |
| EVELYN, JOHNSON | | 121 FULTON ST | | | PATERSON | NJ | 07501-1264 | |
| EVELYN, MAURICE | | ADDRESS REDACTED | | | | | | |
| EVELYN, RANDLE | | 2609 STONEWALL ST | | | LA MARQUE | TX | 77568-3737 | |
| EVELYN, SHEYNA P | | ADDRESS REDACTED | | | | | | |
| EVEN TEMP OF WICHITA INC | | 216 S COMMECE | | | WICHITA | KS | 67202 | |
| EVEN TEMP OF WICHITA INC | | 216 S COMMERCE | | | WICHITA | KS | 67202 | |
| EVEN, ERIC | | ADDRESS REDACTED | | | | | | |
| EVENICH, SHAREE DANIELLE | | ADDRESS REDACTED | | | | | | |
| EVENING APPLIANCE | | PO BOX 63 | | | AGAWAM | MA | 01001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVENING NEWS, THE | | 221 SPRING ST | | | JEFFERSONVILLE | IN | 47130 | |
| EVENING TELEGRAM, THE | | PO DRAWER 1080 | | | ROCKY MOUNT | NC | 27802 | |
| EVENS, BRENT ANDREW | | ADDRESS REDACTED | | | | | | |
| EVENS, JEREMY | | ADDRESS REDACTED | | | | | | |
| EVENS, ROBERT | | PO BOX 121303 | | | CLERMONT | FL | 34712 | |
| EVENS, ROBERT L | | ADDRESS REDACTED | | | | | | |
| EVENSON, JENNIFER M | | 570 NERO CT | | | FAIRFIELD | CA | 94534 | |
| EVENSON, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| EVENT DECK | | 50 EAST 42ND ST | STE 501 | | NEW YORK | NY | 10017 | |
| EVENT GROUP LTD, THE | | 100 PROSPECT ST | | | SOMERVILLE | NJ | 08876 | |
| EVENT MARKETING GROUP | | PO BOX 161002 | | | AUSTIN | TX | 78716 | |
| EVENT SOLUTIONS | | 3975 LANDMARK AVE | | | CULVER CITY | CA | 90232 | |
| EVENT SOLUTIONS | | 3975 LANDMARK ST | | | CULVER CITY | CA | 90232 | |
| EVENT THINK | | 708 N FIRST ST STE 241 | | | MINNEAPOLIS | MN | 55401 | |
| EVENTMAKERS, THE | | 3301 ROSEDALE AVE PO BOX 6766 | | | RICHMOND | VA | 23230 | |
| EVENTMAKERS, THE | | PO BOX 6766 | 3301 ROSEDALE AVE | | RICHMOND | VA | 23230 | |
| EVENTS BY RED LLC | | 6203 DUMFRIES DR | | | HOUSTON | TX | 77096 | |
| EVENTS UNLIMITED | | 1005 GREENBANK RD PO BOX 5763 | | | WILMINGTON | DE | 19808 | |
| EVENTS UNLIMITED | | 7420 RANCO RD | | | RICHMOND | VA | 23228 | |
| EVENTS UNLIMITED | | PO BOX 5763 | 1005 GREENBANK RD | | WILMINGTON | DE | 19808 | |
| EVER READY OIL CO | | PO BOX 25845 | | | ALBUQUERQUE | NM | 871255845 | |
| EVER READY OIL CO | | PO BOX 25845 | | | ALBUQUERQUE | NM | 87125-5845 | |
| EVERAGE, CHRISTOPHER RAMON | | 9550 MEYER FOREST DR NO 737 | | | HOUSTON | TX | 77096 | |
| EVERAGE, CHRISTOPHER RAMON | | ADDRESS REDACTED | | | | | | |
| EVERAPEX DESIGN & MARKETING CORP | | 4F NO 272 SEC 4 | CHENG THE RD | TAIPEI | TAIWAN | | | TWN |
| EVERCLEAN SUPPLY CO | | 11421 E 58TH ST | | | TULSA | OK | 74146 | |
| EVEREADY BATTERY CO INC | | PO BOX 751162 | | | CHARLOTTE | NC | 28275-1162 | |
| EVEREST AIR CONDITIONING | | 1461 S MICHIGAN AVE | | | CLEARWATER | FL | 33756 | |
| EVEREST GROUP | | 13455 NOEL RD | 2100 TWO GALLERIA TOWER | | DALLAS | TX | 75240 | |
| EVEREST GROUP, THE | | 2860 COOPER RD | COOPER BUSINESS CTR STE 100 | | CINCINNATI | OH | 45241 | |
| EVERETT ASSOC OF CREDIT MEN | | PO BOX 5367 | 2731 WETMORE AVE STE 203 | | EVERETT | WA | 98206 | |
| EVERETT AUDIO REPAIR | | 3006 RUCKER AVE | | | EVERETT | WA | 98201 | |
| EVERETT BENFIELD LLC | | 103 N MAIN ST | | | BEL AIR | MD | 21014 | |
| EVERETT III, JOHN W | | 7156 SYDNOR | | | MECHANICSVILLE | VA | 23111 | |
| EVERETT III, JOHN W | | ADDRESS REDACTED | | | | | | |
| EVERETT T BREAUX II | BREAUX EVERETT T | 1503 APRIL CT | | | VIRGINIA BEACH | VA | 23464-7969 | |
| EVERETT UTILITIES | | 3101 CEDAR ST | | | EVERETT | WA | 98201 | |
| EVERETT UTILITIES | | 3101 CEDAR ST | UTILITY SERVICES | | EVERETT | WA | 98201-4073 | |
| EVERETT UTILITIES | | UTILITY SERVICES | | | EVERETT | WA | 982014073 | |
| EVERETT, ALEXANDER BENNETT | | ADDRESS REDACTED | | | | | | |
| EVERETT, ALLEN | | 3131 MAHER ST | | | TOLEDO | OH | 43608-2179 | |
| EVERETT, AMBER LEIGH | | ADDRESS REDACTED | | | | | | |
| EVERETT, ASHLEY P | | ADDRESS REDACTED | | | | | | |
| EVERETT, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| EVERETT, CHAD ANTHONY | | ADDRESS REDACTED | | | | | | |
| EVERETT, CHRISTINA DIANE | | ADDRESS REDACTED | | | | | | |
| EVERETT, CITY OF | | 2930 WETMORE AVE STE 100 | BUSINESS TAX DIVISION | | EVERETT | WA | 98201-4044 | |
| EVERETT, CITY OF | | 3002 WETMORE AVE | | | EVERETT | WA | 98201-4073 | |
| EVERETT, CITY OF | | 3002 WETMORE | | | EVERETT | WA | 98201 | |
| EVERETT, CITY OF | | 484 BROADWAY | PARKING CLERK | | EVERETT | MA | 02149 | |
| EVERETT, CITY OF | | EVERETT CITY OF | CITY CLERK CITY HALL | 3002 WETMORE AVE | EVERETT | WA | 98201 | |
| EVERETT, DANIEL MICHAEL | | 8155 SOLOMONS CROSSING | | | MILLERSVILLE | MD | 21108 | |
| EVERETT, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| EVERETT, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| EVERETT, DEBRA | | 3131 MAHER ST | | | TOLEDO | OH | 43608-2179 | |
| EVERETT, DWIGHT MARLOW | | ADDRESS REDACTED | | | | | | |
| EVERETT, FATIMA JOANNE | | ADDRESS REDACTED | | | | | | |
| EVERETT, HALEE LYNN | | ADDRESS REDACTED | | | | | | |
| EVERETT, JACOB WAYNE | | 7878 TOMMY ST | | | SAN DIEGO | CA | 92119 | |
| EVERETT, JACOB WAYNE | | ADDRESS REDACTED | | | | | | |
| EVERETT, JAMES SCOTT | | ADDRESS REDACTED | | | | | | |
| EVERETT, JIM | | ADDRESS REDACTED | | | | | | |
| EVERETT, JODY | | 225 GRAYS LANE | | | LANSDALE | PA | 19446 | |
| EVERETT, KATHRYN | | 3917 MENDOCINO LN | | | SHEBOYGAN | WI | 53083-1871 | |
| EVERETT, KEVIN J | | ADDRESS REDACTED | | | | | | |
| EVERETT, KRISTEN MARIE | | 795 39TH AVE N E | | | ST PETERSBURG | FL | 33703 | |
| EVERETT, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| EVERETT, LEONARD J JR | | 1959 PORTLAND AVE | | | TALLAHASSEE | FL | 32303-3545 | |
| EVERETT, LISA | | 571 PAGE RD | | | LUNENBURG | MA | 01462 | |
| EVERETT, MATTHEW COLLIN | | 19 E GARDEN LANE | 303G | | FAIRMONT | WV | 26554 | |
| EVERETT, MATTHEW COLLIN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | |
| EVERETT, SANDHRINE | | 39741 COLUMBIA UNION DR | | | MURRIETA | CA | 92563 | |
| EVERETT, TANQUERA SHANAE | | 4016 LATONA AVE | | | WEST PALM BEACH | FL | 33407 | |
| EVERETT, TANQUERA SHANAE | | ADDRESS REDACTED | | | | | | |
| EVERETT, TERRENCE DEVON | | ADDRESS REDACTED | | | | | | |
| EVERETT, THOMAS DIEGO | | ADDRESS REDACTED | | | | | | |
| EVERETT, TODD RYAN | | ADDRESS REDACTED | | | | | | |
| EVERETT, TONI | | 4038 LEICESTER DR | | | KENNESAW | GA | 30144 | |
| EVERETT, VANESSA LATOYA | | ADDRESS REDACTED | | | | | | |
| EVERETT, VICKY | | 3805 LESA DR | | | WYLIE | TX | 75098-0000 | |
| EVERETT, WILLIAM DAVID | | 2614 REBA CT | | | GLEN ALLEN | VA | 23060 | |
| EVERETTE, GLEN EDWARD | | ADDRESS REDACTED | | | | | | |
| EVERETTE, JULIA | | 476 BOTTESFORD DR | | | KENNESAW | GA | 30144 | |
| EVERETTE, KEVIN | | 6604 BOWMAN HILL DR | | | BALTIMORE | MD | 21207 | |
| EVERETTE, KEVIN | | ADDRESS REDACTED | | | | | | |
| EVERETTE, RODNEY | | 6123 2ND ST | | | ROMOBUS | MI | 48174-0000 | |
| EVERETTE, YAVETTE NMN | | ADDRESS REDACTED | | | | | | |
| EVERGLO JANITORIAL | | 23011 W 13 MILE RD | | | BINGHAM FARMS | MI | 48025 | |
| EVERGREEN | | PO BOX 666 | | | BOTHELL | WA | 98041 | |
| EVERGREEN AMERICA CORP | | ONE EVERTRUST PLAZA | | | JERSEY CITY | NJ | 07302 | |
| EVERGREEN AMERICA CORP | | 621 LYNNHAVEN PKY STE 300 | | | VIRGINIA BEACH | VA | 23452 | |
| EVERGREEN APPLIANCE & TV SVC | | 14401 E SPRAGUE AVE | | | SPOKANE | WA | 99216 | |
| EVERGREEN CONFERENCE CENTER | | ONE LAKEVIEW DR | PO BOX 1363 | | STONE MOUNTAIN | GA | 30086 | |
| EVERGREEN CONFERENCE CENTER | | PO BOX 1363 | | | STONE MOUNTAIN | GA | 30086 | |
| EVERGREEN DATA CONTINUITY INC | | 28 GREEN ST | | | NEWBURY | MA | 01951 | |
| EVERGREEN FINANCE | | 15551 S 94TH AVE | | | ORLAND PARK | IL | 60462 | |
| EVERGREEN FINANCIAL SERVICES | | 1214 N 16TH AVE | | | YAKIMA | WA | 98909 | |
| EVERGREEN FINANCIAL SERVICES | | PO BOX 9073 | 1214 N 16TH AVE | | YAKIMA | WA | 98909 | |
| EVERGREEN FORUM RETAIL CENTER | | 510 SW EVERGREEN MALL WAY | | | EVERETTE | WA | 98043 | |
| EVERGREEN FORUM RETAIL CENTER | | 6505 216TH ST SW STE 205 | C/O WASHINGTON COMM RE SVC | | MOUNTLAKE TERRACE | WA | 98043 | |
| EVERGREEN FUNDING CORP | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| EVERGREEN IRRIGATION | | 5600 HAUNZ LN | | | LOUISVILLE | KY | 40241 | |
| EVERGREEN LANDSCAPE | | PO BOX 2146 | | | FORT COLLINS | CO | 805222146 | |
| EVERGREEN LANDSCAPE | | PO BOX 2146 | | | FORT COLLINS | CO | 80522-2146 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 200 N MARYLAND AVE STE 201 | | | GLENDALE | CA | 91206 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 2800 N CENTRAL AVE STE 1500 | CO PEDERSON GROUP INC | | PHOENIX | AZ | 85004 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO  INC | ATTN  GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | PHOENIX | AZ | 85016 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | PHOENIX | AZ | 85016 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | PHOENIX | AZ | 85016 | |
| EVERGREEN PARK, VILLAGE OF | | 9418 S KEDZIE AVE | | | EVERGREEN PARK | IL | 60642 | |
| EVERGREEN PARK, VILLAGE OF | | EVERGREEN PARK VILLAGE OF | 9418 S KEDZIE AVE | | EVERGREEN PARK | IL | 60805 | |
| EVERGREEN SHIPPING AGENCY AMERICA CORP | | ONE EVERTRUST PLAZA | | | JERSEY CITY | NJ | 07302 | |
| EVERGREEN SYSTEMS INC | | 1851 ALEXANDER BELL DR STE 450 | | | RESTON | VA | 201914345 | |
| EVERGREEN SYSTEMS INC | | 1851 ALEXANDER BELL DR STE 450 | | | RESTON | VA | 20191-4345 | |
| EVERGREEN TECHNOLOGIES INC | | 806 NW BUCHANAN AVE | | | CORVALLIS | OR | 97330 | |
| EVERGREEN TEMPORARY SERVICES | | C/O NBT BANK N A | P O BOX 160 | | NEW HARTFORD | NY | 13413 | |
| EVERGREEN TEMPORARY SERVICES | | P O BOX 160 | | | NEW HARTFORD | NY | 13413 | |
| EVERHART, CHAD L | | 1828 LOCUST | | | CANAL FULTON | OH | 44614 | |
| EVERHART, CHAD LEE | | 1828 LOCUST | | | CANAL FULTON | OH | 44614 | |
| EVERHART, CHAD LEE | | ADDRESS REDACTED | | | | | | |
| EVERHART, CRYSTAL LEIGH | | ADDRESS REDACTED | | | | | | |
| EVERHART, CRYSTALL | | 2108 BAYWOOD DR | | | BILOXI | MS | 39532-0000 | |
| EVERHART, DANIEL | | 265 PARKWOOD AVE | | | PICKERINGTON | OH | 43147 | |
| EVERHART, DANIEL | | ADDRESS REDACTED | | | | | | |
| EVERHART, DARYL WILLIAM | | 1375 SHANNON ST | | | UPLAND | CA | 91784 | |
| EVERHART, DARYL WILLIAM | | ADDRESS REDACTED | | | | | | |
| EVERHART, DAVID P | | 723 FIRST ST | | | LANCASTER | PA | 17603 | |
| EVERHART, DAVID P | | ADDRESS REDACTED | | | | | | |
| EVERHART, LATOYA MICHELLE | | 2100 ELLISON LAKES DR | 1216 | | KENNESAW | GA | 30152 | |
| EVERHART, LATOYA MICHELLE | | ADDRESS REDACTED | | | | | | |
| EVERHART, MARC JAMES | | 166 MORRIS RD | | | HORSHAM | PA | 19044 | |
| EVERHART, MARC JAMES | | ADDRESS REDACTED | | | | | | |
| EVERHART, MARCUS JAUN | | ADDRESS REDACTED | | | | | | |
| EVERHART, RANDY | | 186 MIDDLE CREEK COURT | | | LEXINGTON | NC | 27295 | |
| EVERHART, ROBERT | | 112 PATTERSALL DR | | | BURLINGTON | NJ | 08016 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERHEART, ANDREW | | 473 JA TYSINGER RD | | | THOMASVILLE | NC | 27360 | |
| EVERITT, DANIEL | | 998 PASTURE RIDGE DR | | | ST PETERS | MO | 63304 | |
| EVERITT, DANIEL E | | ADDRESS REDACTED | | | | | | |
| EVERITT, KENJI STEPHEN HA | | ADDRESS REDACTED | | | | | | |
| EVERIX, ANDREW GERARD | | ADDRESS REDACTED | | | | | | |
| EVERLEIGH, JILL | | 8 ARTHUR AVE | | | CHELMSFORD | MA | 01824-4663 | |
| EVERLY, CEANNE | | 500 E STARLA RD | | | COLUMBIA | MO | 65202-6723 | |
| EVERLY, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| EVERLY, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| EVERLY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| EVERLY, PATRICIA J | | 179 PARKFEL AVE | | | PITTSBURGH | PA | 15237-4849 | |
| EVERMAN, AUSTIN COLE | | 17118 MERRILL AVE | | | FONTANA | CA | 92335 | |
| EVERMAN, AUSTIN COLE | | ADDRESS REDACTED | | | | | | |
| EVERPURE | | PO BOX 1111 | | | MONROEVILLE | PA | 15146 | |
| EVERROAD, WILLIAM HENERY | | 201 MIRACLE MILE DR 3F | | | ANDERSON | SC | 29621 | |
| EVERROAD, WILLIAM HENERY | | ADDRESS REDACTED | | | | | | |
| EVERS, ANDREW | | 10255 ALPENA | | | SAINT LOUIS | MO | 63126 | |
| EVERS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| EVERS, DEANNA M | | ADDRESS REDACTED | | | | | | |
| EVERS, JAMES | | 217 WINTHROP | | | TAUNTON | MA | 02780 | |
| EVERS, JAMES | | ADDRESS REDACTED | | | | | | |
| EVERS, JENNIFER KATHERINE | | ADDRESS REDACTED | | | | | | |
| EVERS, MARY F | | 1675 WALTON RESERVE BLVD | APT 2214 | | AUSTELL | GA | 30168 | |
| EVERS, MARY FRANCES | | 1675 WALTON RESERVE BLVD | APT 2214 | | AUSTELL | GA | 30168 | |
| EVERS, MARY FRANCES | | ADDRESS REDACTED | | | | | | |
| EVERS, ROBERT | | ADDRESS REDACTED | | | | | | |
| EVERS, RUDOLTH | | 101 OAK MEADOW DR | | | BRIDGEWATER | VA | 22812 | |
| EVERS, TYLER ALAN | | ADDRESS REDACTED | | | | | | |
| EVERSOLE, JACOB JOHN CLAUD | | ADDRESS REDACTED | | | | | | |
| EVERSOLE, KELLEY RAE | | 916 EAST 15TH ST | | | ANNISTON | AL | 36207 | |
| EVERSOLE, KELLEY RAE | | ADDRESS REDACTED | | | | | | |
| EVERSOLE, REY NORMAN | | ADDRESS REDACTED | | | | | | |
| EVERSOLE, ROBERT CHASE | | ADDRESS REDACTED | | | | | | |
| EVERSOLE, STEVIE LEE | | ADDRESS REDACTED | | | | | | |
| EVERSON, ELVONGIE D | | 1601 DUNN AVE NO 1002 | | | JACKSONVILLE | FL | 32215 | |
| EVERSON, HOWARD | | 650 W 14 MILE | | | WARREN | MI | 48092-0000 | |
| EVERSON, JAMIE S | | 216 CALUMET DR | | | DALLAS | TX | 75211 | |
| EVERSON, JAMIE S | | ADDRESS REDACTED | | | | | | |
| EVERSON, KENT RAY | | 834 BLUE GRASS DR | | | DALLAS | TX | 75211 | |
| EVERT, CLARISSA KIM | | ADDRESS REDACTED | | | | | | |
| EVERT, KARA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| EVERT, LAURIE | | 523 SUNNYSLOPE DR APT 8 | | | HARTLAND | WI | 53029-1433 | |
| EVERTS, ANITA LYNN | | ADDRESS REDACTED | | | | | | |
| EVERTS, COURTNEY | | 8 BATH COURT | | | SAN RAMON | CA | 00009-4583 | |
| EVERTS, COURTNEY JEAN | | ADDRESS REDACTED | | | | | | |
| EVERTS, JACOB | | 5144 E COLBY ST | | | MESA | AZ | 85205 | |
| EVERTS, JACOB | | ADDRESS REDACTED | | | | | | |
| EVERY, TROY O | | ADDRESS REDACTED | | | | | | |
| EVERYDAY GOURMET | | 1626 ROUTE 130 | LIONS PLAZA | | NORTH BRUNSWICK | NJ | 08902 | |
| EVERYDAY GOURMET | | PO BOX 329 | | | KESWICK | VA | 22947 | |
| EVERYDAY HEALTHCARE | | 3270 CHURN CREEK RD | | | REDDING | CA | 96002 | |
| EVERYDAY HEALTHCARE | | PO BOX 39000 | | | SAN FRANCISCO | CA | 941395465 | |
| EVERYDAY HEALTHCARE | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5465 | |
| EVERYTHING ELECTRONIC | | CROSSROADS PLAZA SHOPPING CTR | RT 38 & COOPER LANDING RD | | CHERRY HILL | NJ | 08002 | |
| EVERYTHING ELECTRONIC | | RT 38 & COOPER LANDING RD | | | CHERRY HILL | NJ | 08002 | |
| EVES FLOWERS & GIFTS INC | | 4279 E MAIN ST | | | COLUMBUS | OH | 43213 | |
| EVES JR, DAVID JOSEPH | | 1154 WEST KINGS HIGHWAY | | | MOUNT EPHRAIM | NJ | 08059 | |
| EVES JR, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| EVES, LONNIE JOSEPH | | ADDRESS REDACTED | | | | | | |
| EVESHAM LOCK & SAFE CO | | 12 N MAPLE AVE | | | MARLTON | NJ | 08053 | |
| EVETT III, PATRICK | | ADDRESS REDACTED | | | | | | |
| EVEY, DORIS M & PAUL B | | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 78207 | |
| EVEY, DORIS M & PAUL B | | PO BOX 7546 | BEXAR CO CHILD SUPPORT OFFICE | | SAN ANTONIO | TX | 78207 | |
| EVGA COM CORP | | 3924 SPRINGFIELD DR | | | GLEN ALLEN | VA | 23060 | |
| EVGA COM CORP | | 2900 SATURN ST STE B | | | BREA | CA | 92821 | |
| EVGRAFOV, OLEG | | ADDRESS REDACTED | | | | | | |
| EVICH, MARK CHRISTOPHE | | 1929 MONKS COURT | | | WEST PALM BEACH | FL | 33415 | |
| EVICHIN, JOHN F | | RR1 BOX 215 | | | HAWLEY | PA | 18428 | |
| EVICK, TYLOR DRAKE | | ADDRESS REDACTED | | | | | | |
| EVICTION SERVICES INC | | PO BOX 89181 | | | ATLANTA | GA | 30312 | |
| EVILSIZER, JOSEPH DANIELS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVINGER, TIM | | ADDRESS REDACTED | | | | | | |
| EVINS APPLIANCE REPAIR, GARY | | 615 PINE RD | | | POOLVILLE | TX | 76487 | |
| EVINS, JESSTINE P | | 4130 MORNING TRL | | | COLLEGE PARK | GA | 30349-2526 | |
| EVINSON, KERI | | 434 BOXFORD ST | | | NORTH ANDOVER | MA | 01845-0000 | |
| EVITT, DWIGHT LEE | | 108 MONTCLAIR DR APT F | | | GREENWOOD | SC | 29649 | |
| EVITT, DWIGHT LEE | | ADDRESS REDACTED | | | | | | |
| EVITTS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| EVJU WALTER | | 1802 MISSOURI AVE | | | SAINT CLOUD | FL | 34769 | |
| EVLALIA, ALVARADO | | 4631 CALLE LA MANSION | | | BROWNSVILLE | TX | 78521-5993 | |
| EVOLA, MASSIMIL | | 1576 LINDBERGH ST | | | WYANDOTTE | MI | 48192-3728 | |
| EVOLUTION TECHNOLOGIES INC | | AEROFUND FINANCIAL INC | 6910 SANTA TERESA BLVD | | SAN JOSE | CA | 95119 | |
| EVOLVING SOLUTIONS INC | | 3989 COUNTY RD 116 | | | HAMEL | MN | 55340 | |
| EVOLVING SOLUTIONS INC | | 6525 CECILIA CIRCLE | | | BLOOMINGTON | MN | 55439 | |
| EVORA, AILEEN | | ADDRESS REDACTED | | | | | | |
| EVORS, JOHNNA MICHELE | | ADDRESS REDACTED | | | | | | |
| EVRARD, DAVID M | | 3428 DOUGLASS | | | MEMPHIS | TN | 38111-4214 | |
| EW COLUMBIA LLC | | PO BOX 1837 SCOTT CAPELL | C/O CB RICHARD ELLIS COLUMBIA | | COLUMBIA | SC | 29202 | |
| EW COLUMBIA LLC | | PO BOX 1837 | | | COLUMBIA | SC | 29202 | |
| EW SCHMIDT CONSTRUCTION | | 2662 CRIPPLE CREEK DR | | | ST LOUIS | MO | 63129 | |
| EWALD BENECKE, ANTHONY STEVEN | | ADDRESS REDACTED | | | | | | |
| EWALD, AMIE | | 964 PALOMAR DR | | | LOVELAND | OH | 45140 | |
| EWALD, BRITTANY | | ADDRESS REDACTED | | | | | | |
| EWALD, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| EWALD, SANDRA | | 2678 TIMBER LN | | | GREEN BAY | WI | 54313-5866 | |
| EWALD, TREVOR S | | ADDRESS REDACTED | | | | | | |
| EWALT, ADAM | | 1730B PIUTE DR | | | CHEYENNE | WY | 82001 | |
| EWALT, ADAM | | ADDRESS REDACTED | | | | | | |
| EWALT, JEFF HEATH | | 3830 FERNGLADE DR | | | HOUSTON | TX | 77068 | |
| EWALT, JEFF HEATH | | ADDRESS REDACTED | | | | | | |
| EWAS, ANDREW | | 33 ROSEMARY ST | APT  NO 2 | | BOSTON | MA | 02130 | |
| EWASTE RECYCLING SOLUTIONS | | EWASTE RECYCLING SOLUTIONS | PO BOX 576 | | BRUNSWICK | ME | | |
| EWASTE RECYCLING SOLUTIONS | | PO BOX 576 | | | BRUNSWICK | ME | 04011 | |
| EWE WAREHOUSE INVESTMENTS XVII | | 10165 NW 19TH ST | | | MIAMI | FL | 33172 | |
| EWEBERRY, BRETT | | 407 S CLIFF DR | | | GALLUP | NM | 87301 | |
| EWEKUNLE, NOAH O | | ADDRESS REDACTED | | | | | | |
| EWELL, E BROOKE | | 2612 1/2 E CLAY ST | | | RICHMOND | VA | 23233 | |
| EWELL, JEREMY R | | 5416 WINTERCREEK DR | | | GLEN ALLEN | VA | 23060 | |
| EWELL, JEREMY R | | ADDRESS REDACTED | | | | | | |
| EWELL, NONA HANAHN | | ADDRESS REDACTED | | | | | | |
| EWELL, PRESTON DAVID | | ADDRESS REDACTED | | | | | | |
| EWELL, WALTER | | 3646 KEYSTONE AVE NO 7 | | | LOS ANGELES | CA | 90034 | |
| EWELL, WALTER | | ADDRESS REDACTED | | | | | | |
| EWEN, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| EWEN, JONATHAN | | 121 HAZELWOOD DR | J85 | | HENDERSONVILLE | TN | 37075-0000 | |
| EWEN, JONATHAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| EWERS, BRYAN | | 3220 BAYSHORE GARDENS PKW | | | BRADENTON | FL | 34207 | |
| EWERS, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| EWERT, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| EWERT, CAROL | | 6665 COE RD | | | LIVONIA | NY | 14487-9311 | |
| EWERTZ, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| EWING & SONS INC | | PO BOX 41343 | | | CENTERVILLE | OH | 45441 | |
| EWING ASSOCIATES INC | | 3195 NORTH M ST STE A | | | MERCED | CA | 95348 | |
| EWING JR, ROBYN B | | 308 20TH AVE SW | | | LANETT | AL | 36863-2122 | |
| EWING MONROE BEMISS & CO | | 1 JAMES CENTER | | | RICHMOND | VA | 23219 | |
| EWING MONROE BEMISS & CO | | 901 E CARY ST STE 1510 | 1 JAMES CENTER | | RICHMOND | VA | 23219 | |
| EWING, ALETA LUCRETIA | | ADDRESS REDACTED | | | | | | |
| EWING, ANDREW JAMES | | 1722 NISSON RD | D | | TUSTIN | CA | 92780 | |
| EWING, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| EWING, ARQUELLA K | | ADDRESS REDACTED | | | | | | |
| EWING, BLAIR DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| EWING, CECILIA JUSTINA | | ADDRESS REDACTED | | | | | | |
| EWING, CHADEWYCK SCOT | | ADDRESS REDACTED | | | | | | |
| EWING, CHARLES | | 398 W MARTIN ST | | | EAST PALESTINE | OH | 44413 | |
| EWING, CHARLES D | | ADDRESS REDACTED | | | | | | |
| EWING, CHARLES KATLIN | | ADDRESS REDACTED | | | | | | |
| EWING, EMILY ANN | | 398 WEST MARTIN ST | | | EAST PALESTINE | OH | 44413 | |
| EWING, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| EWING, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| EWING, GREG | | ADDRESS REDACTED | | | | | | |
| EWING, GREGORY | | 9060 SE GOMEZ AVE | | | HOBE SOUND | FL | 33455 | |
| EWING, JOSEPH CORBIN | | 4718 SAMANTHA ST | C 2 | | JONESBORO | AR | 72401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EWING, JOSEPH CORBIN | | ADDRESS REDACTED | | | | | | |
| EWING, JOSHUA BLAINE | | 23125 PRESTON RD | | | PUEBLO | CO | 81006 | |
| EWING, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| EWING, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | |
| EWING, LYNN | | 638 GUY RD | | | ORLANDO | FL | 32828 | |
| EWING, MELVIN CRAIG | | 4844 MARY KATE DR | | | SACRAMENTO | CA | 95841 | |
| EWING, PATRICK ALDEN | | 18190 THORPE RD | | | CHAGRIN FALLS | OH | 44023 | |
| EWING, PATRICK ALDEN | | ADDRESS REDACTED | | | | | | |
| EWING, PAUL ROBERT | | ADDRESS REDACTED | | | | | | |
| EWING, STEPHEN | | 419 N FAIRVIEW RD | | | WOODLYN | PA | 19094-0000 | |
| EWING, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| EWING, STEVE D | | ADDRESS REDACTED | | | | | | |
| EWING, TERRI L | | 471 FOXMOOR DR SW | | | LILBURN | GA | 30047-2126 | |
| EWINGS APPLIANCE SERVICE | | 24096 5TH ST | | | TREMPEALEAU | WI | 54661 | |
| EWINGS, KRISTEN MISHEY | | ADDRESS REDACTED | | | | | | |
| EWOLDT, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| EWOO, SETH | | 848 VALEMOUNT TER NE | | | LEESBURG | VA | 20176 | |
| EWOO, SETH | | ADDRESS REDACTED | | | | | | |
| EXABYTE CORP | | 1685 38TH ST | | | BOULDER | CO | 80301 | |
| EXACT ADVERTISING LLC | | PO BOX 30024 | | | NEW YORK | NY | 10087-0024 | |
| EXACT WOOD LLC | | 166 NORTHFIELD LN | | | KING WILLIAM | VA | 23086 | |
| EXALL, MARIAN | | 1418 MILE POST DR | | | ATLANTA | GA | 30338 | |
| EXAMINATION MANAGEMENT SERVICE | | PO BOX 910465 | | | DALLAS | TX | 753910465 | |
| EXAMINATION MANAGEMENT SERVICE | | PO BOX 910465 | | | DALLAS | TX | 75391-0465 | |
| EXAMINER, THE | | PO BOX 459 | | | INDEPENDENCE | MO | 640510459 | |
| EXAMINER, THE | | PO BOX 459 | | | INDEPENDENCE | MO | 64051-0459 | |
| EXANTUS, LIZA | | ADDRESS REDACTED | | | | | | |
| EXANTUS, MARIE DANIELLA | | ADDRESS REDACTED | | | | | | |
| EXBY, MEGAN ASHLEY | | 1308 RANSON DR | | | INDEPENDENCE | MO | 64157 | |
| EXBY, MEGAN ASHLEY | | ADDRESS REDACTED | | | | | | |
| EXCALIBUR DATA RECOVERY INC | | 101 BILLERICA AVE | 5 BILLERICA PARK | | N BILLERICA | MA | 01862 | |
| EXCALIBUR ELECTRIC CO LLC | | 2392 PINERIDGE CT | | | YPSILANTI | MI | 48197 | |
| EXCALIBUR ELECTRONICS HK | | 13755 SW 119TH AVE | | | MIAMI | FL | 33186 | |
| EXCALIBUR HOTEL & CASINO | | PO BOX 96778 | | | LAS VEGAS | NV | 89193-6778 | |
| EXCALIBUR LIMOUSINE | | 2007 SHADY BRANCH TRAIL | | | RICHMOND | VA | 23233 | |
| EXCALIBUR SECURITY LIMITED | | PO BOX 183 | | | WESTMINSTER | CA | 926840183 | |
| EXCALIBUR SECURITY LIMITED | | PO BOX 183 | | | WESTMINSTER | CA | 92684-0183 | |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HKG |
| EXCEL DISTRIBUTING INC | | 1819 MENTOR AVE | | | CINCINNATI | OH | 45212 | |
| EXCEL ELECTRONICS | | 1009 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| EXCEL GLASS INC | | 483 HIGHLAND AVE | | | SALEM | MA | 01970 | |
| EXCEL IMAGES INC | | 425 COTTONWOOD DR | | | WINONA | MN | 55987 | |
| EXCEL INTERIORS INC | | 3777 E BUSINESS PARK DR | | | COLUMBUS | OH | 432045039 | |
| EXCEL INTERIORS INC | | 3777 E BUSINESS PARK DR | | | COLUMBUS | OH | 43204-5039 | |
| EXCEL OVERHEAD DOOR CO INC | | 1750 NEWBERRY ST | | | CUYAHOGA FALLS | OH | 44221 | |
| EXCEL REALTY PARTNERS LP | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| EXCEL REALTY PARTNERS LP | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 18 CER B | PO BOX 841636 | | DALLAS | TX | 75284-1530 | |
| EXCEL REALTY PARTNERS, L P | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN  LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| EXCEL REALTY PARTNERS, L P | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| EXCEL REPAIR INC | | 1009 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| EXCEL SECURITY SERVICES INC | | PO BOX 7457 | | | TORRANCE | CA | 90504 | |
| EXCEL SERVICES INC | | PO BOX 702 | | | RICHMOND | VA | 23206 | |
| EXCEL TEMPORARY SERVICES | | PO BOX 277041 | | | ATLANTA | GA | 303847041 | |
| EXCEL TEMPORARY SERVICES | | PO BOX 277041 | | | ATLANTA | GA | 30384-7041 | |
| EXCEL WESTMINSTER MARKETPLACE | | 4688 COLLECTIONS CTR DR | NEW PLAN EXCEL ACCT 864436 | | CHICAGO | IL | 60693 | |
| EXCEL WESTMINSTER MARKETPLACE | | COWES1 2436 | | | SAN DIEGO | CA | 921501335 | |
| EXCEL WESTMINSTER MARKETPLACE | | PO BOX 501428 | | | SAN DIEGO | CA | 92150-1428 | |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD  LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST  INC | NEW YORK | NY | 10170 | |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | |
| EXCELL AMERICA | | 18004 SKYPARK CIRCLE | SUITE 105 | | IRVINE | CA | 92614 | |
| EXCELL AMERICA | | SUITE 105 | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXCELL AUTOMOTIVE EQUIPMENT | | 517 MIDLANE DR | | | CRYSTAL LAKE | IL | 60012 | |
| EXCELL PRODUCTS INC | | 2500 ENTERPRISE BLVD | | | CHOCTAW | OK | 73020 | |
| EXCELL STORE FIXTURES | | 80 JUTLOND RD | | | TORONTO | ON | M8Z2 | CAN |
| EXCELLENCE IN TRAINING CORP | | PO BOX 911584 | | | DALLAS | TX | 75391 | |
| EXCELLENT CHOICE DETAILING | | 14 BLACKFOOT CT | | | MIDDLERIVER | MD | 21220 | |
| EXCELSIOR HOTEL, THE | | 45 W 81ST ST | | | NEW YORK | NY | 10024 | |
| EXCELSIOR PUBLISHING CO | | PO BOX 70 | | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCELSIOR VIDEO & DJ SERVICE | | 3717 DOWNING WAY | | | LOUISVILLE | KY | 40218 | |
| EXCEPTIONAL ENTERTAINMENT | | & COMMUNICATIONS LLC | 319 CITATION PT | | NAPLES | FL | 34104 | |
| EXCESS SPACE RETAIL SERVICES | | ONE HOLLOW LN STE 112 | | | LAKE SUCCESS | NY | 11042 | |
| EXCHANGE INC | | PO BOX 83066 | | | WOBURN | MA | 01813-3066 | |
| EXCHANGE NETWORK SERVICES INC | | 1621 EULICID AVE | SUITE 810 | | CLEVELAND | OH | 44115 | |
| EXCHANGE NETWORK SERVICES INC | | SUITE 810 | | | CLEVELAND | OH | 44115 | |
| EXCITE at HOME | | 3997 COLLECTIONS CTR DR | BANK OF AMERICA AT HOME CORP | | CHICAGO | IL | 60693 | |
| EXCITE COM LLC | | PO BOX 39000 DEPT 33187 | | | SAN FRANCISCO | CA | 94139-3187 | |
| EXCITE NETWORK INC, THE | | PO BOX 26893 | | | NEW YORK | NY | 10087-6893 | |
| EXCLUSIVE CLEANING COMPANY INC | | 6769 OLD ROYALTON RD | | | CLEVELAND | OH | 44141 | |
| EXCLUSIVE CLEANING COMPANY INC | | PO BOX 41098 | | | BRECKSVILLE | OH | 44141 | |
| EXECU WASH | | 7224 HOPKINS RD | | | RICHMOND | VA | 23237 | |
| EXECUDINE CORPORATE CATERING | | 12955 OLD MERIDIAN ST | | | CARMEL | IN | 46032 | |
| EXECUNET INC | | 295 WESTPORT AVE | | | NORWALK | CT | 06851 | |
| EXECUSTAY CORP | | 377 E BUTTERFIELD RD STE 425 | | | LOMBARD | IL | 60148 | |
| EXECUSTAY INC | | 7595 RICKENBACKNER DR | | | GAITHERSBURG | MD | 20879 | |
| EXECUSTAY INC | | PO BOX 17276 | | | BALTIMORE | MD | 21203 | |
| EXECUSTAY INC | | PO BOX 79657 | | | BALTIMORE | MD | 21279-0657 | |
| EXECUTECH CONSULTING | | 12232 BEESTONE LN | | | RALEIGH | NC | 27614 | |
| EXECUTEL | | 570 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| EXECUTIVE AUDIO/VIDEO | | 16478 BEACH BLVD SUITE 300 | | | WESTMINSTER | CA | 92683 | |
| EXECUTIVE AUTOMOTIVE LIMITED | | 6235 ROOSEVELT HIGHWAY | | | UNION CITY | GA | 30291 | |
| EXECUTIVE BUSINESS MACHINE INC | | 1370 OLD SALISBURY RD | | | WINSTON SALEM | NC | 27127 | |
| EXECUTIVE BUSINESS MACHINE INC | | 1415 TRADE MART BLVD | | | WINSTON SALEM | NC | 27127 | |
| EXECUTIVE CARPET CARE | | 15106 DAVENPORT CIRCLE | | | OMAHA | NE | 68154 | |
| EXECUTIVE COFFEE SERVICE INC | | 187 CORTLAND ST | | | BELLEVILLE | NJ | 07109 | |
| EXECUTIVE COFFEE SERVICE INC | | PO BOX 223721 | | | DALLAS | TX | 75222 | |
| EXECUTIVE CONFERENCE INC | | PO BOX 11679 DEPT 652 | | | NEWARK | NJ | 07101-4679 | |
| EXECUTIVE CONSTRUCTION INC | | 2100 YORK RD | | | OAK BROOK | IL | 605211916 | |
| EXECUTIVE CONSTRUCTION INC | | 2100 YORK RD | | | OAK BROOK | IL | 60521-1916 | |
| EXECUTIVE COPY CORP | | 9877 LITTLE SANTA MONICA | | | BEVERLY HILLS | CA | 90212 | |
| EXECUTIVE ENTERPRISE | | 21 PENN PLAZA | | | NEW YORK | NY | 100012727 | |
| EXECUTIVE ENTERPRISE | | 21 PENN PLAZA | | | NEW YORK | NY | 10001-2727 | |
| EXECUTIVE ENTERPRISES INC | | 22 WEST 21ST ST | | | NEW YORK | NY | 100106904 | |
| EXECUTIVE ENTERPRISES INC | | 22 WEST 21ST ST | | | NEW YORK | NY | 10010-6904 | |
| EXECUTIVE GALLERY, THE | | 814 W THIRD AVE | | | COLUMBUS | OH | 43212 | |
| EXECUTIVE HOME THEATER INC | | 150 SEVILLE CHASE DR | | | WINTER SPRINGS | FL | 32708 | |
| EXECUTIVE HOTEL DALLAS | | 3232 W MOCKINGBIRD LANE | | | DALLAS | TX | 75235 | |
| EXECUTIVE INN | | 356 N ROCK RD | | | WICHITA | KS | 67206 | |
| EXECUTIVE INN | | 830 PHILLIPS LANE | SUITE A | | LOUISVILLE | KY | 40209 | |
| EXECUTIVE INN | | PO BOX 1603 | | | TUPELO | MS | 38802 | |
| EXECUTIVE INN | | SUITE A | | | WICHITA | KS | 67206 | |
| EXECUTIVE INN CAMPBELL | | 1300 CAMDEN AVE | | | CAMPBELL | CA | 95008 | |
| EXECUTIVE INN SACRAMENTO | | 2030 ARDEN WAY | | | SACRAMENTO | CA | 95825 | |
| EXECUTIVE LANDSCAPING | | PO BOX 185790 | | | HAMDEN | CT | 06518 | |
| EXECUTIVE LANDSCAPING | | PO BOX 3523 | | | WOODBRIDGE | CT | 06525 | |
| EXECUTIVE LIMOUSINE SERVICE | | 2550 EASTMAN AVE 6 | | | VENTURA | CA | 93003 | |
| EXECUTIVE MANAGEMENT | | PO BOX 25 | ACCOUNTS RECEIVABLE | | VAILS GATE | NY | 12584 | |
| EXECUTIVE MANAGEMENT | | PO BOX 25 | | | VAILS GATE | NY | 12584 | |
| EXECUTIVE MARKETING INC | | 17911 MITCHELL SO 250 | | | IRVINE | CA | 92614 | |
| EXECUTIVE NETWORK & RESEARCH | | 1125 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| EXECUTIVE PRESS INC | | PO BOX 21639 | | | CONCORD | CA | 945210639 | |
| EXECUTIVE PRESS INC | | PO BOX 21639 | | | CONCORD | CA | 94521-0639 | |
| EXECUTIVE QUICK SERVE INC | | PO BOX 510224 | | | LIVONIA | MI | 48151 | |
| EXECUTIVE REFRESHMENTS | | PO BOX 12408 | | | DALLAS | TX | 75225 | |
| EXECUTIVE RISK INDEMNITY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW ST | | SIMSBURY | CT | 06070-7683 | |
| EXECUTIVE SECURITY SYSTEMS INC | | PO BOX 43 | | | ADDISON | TX | 75001 | |
| EXECUTIVE SERVICES | | 10107 PARK LAKE DR | | | LOUISVILLE | KY | 40229 | |
| EXECUTIVE SPEAKER | | BOX 292437 | | | DAYTON | OH | 45429 | |
| EXECUTIVE SPEAKER, THE | | PO BOX 17880 | | | PHOENIX | AZ | 85011-9866 | |
| EXECUTIVE SPEAKING INC | | 60 S SIXTH ST STE 3610 | | | MINNEAPOLIS | MN | 55402 | |
| EXECUTIVE STRATEGIES | | CUSTOMER SERVICE | | | MCLEAN | VA | 221020266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXECUTIVE STRATEGIES | | PO BOX 9266 | CUSTOMER SERVICE | | MCLEAN | VA | 22102-0266 | |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230 | |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230-2657 | |
| EXECUTIVE TV | | 4716 SUITLAND RD | | | SUITLAND | MD | 20746 | |
| EXECUTIVE WEST HOTEL | | 325 W MAIN ST STE 200 | CENTRAL ACCOUNTING OFFICES | | LOUISVILLE | KY | 40202 | |
| EXECUTIVE WEST HOTEL | | FREEDOM WAY AT THE FAIRGROUNDS | | | LOUISVILLE | KY | 402091387 | |
| EXECUTRAIN | | 1000 ABERNATHY RD | NORTHPARK 400/SUITE 400 | | ATLANTA | GA | 30328 | |
| EXECUTRAIN | | 101 METRO DR | | | SAN JOSE | CA | 95110 | |
| EXECUTRAIN | | 3200 E INLAND EMPIRE BLVD | STE 220 | | ONTARIO | CA | 91764 | |
| EXECUTRAIN | | 4800 N POINT PKY | | | ALPHARETTA | GA | 30022 | |
| EXECUTRAIN | | 4830 W KENNEDY BLVD STE 700 | | | TAMPA | FL | 33609 | |
| EXECUTRAIN | | METRO PLAZA/SUITE 620 | 101 METRO DR | | SAN JOSE | CA | 95110 | |
| EXECUTRAIN | | NORTHPARK 400/SUITE 400 | | | ATLANTA | GA | 30328 | |
| EXECUTRAIN | | ONE URBAN CENTRE | 4830 W KENNEDY BLVD STE 700 | | TAMPA | FL | 33609 | |
| EXECUTRAIN | | PO BOX 100722 | | | ATLANTA | GA | 303840722 | |
| EXECUTRAIN | | PO BOX 100722 | | | ATLANTA | GA | 30384-0722 | |
| EXECUTRAIN | | PO BOX 100758 | | | ATLANTA | GA | 303840758 | |
| EXECUTRAIN | | PO BOX 100758 | | | ATLANTA | GA | 30384-0758 | |
| EXECUTRAIN | | STE 220 | | | ONTARIO | CA | 91764 | |
| EXECUTRAIN ATLANTA | | PO BOX 100751 | | | ATLANTA | GA | 303840751 | |
| EXECUTRAIN ATLANTA | | PO BOX 100751 | | | ATLANTA | GA | 30384-0751 | |
| EXECUTRAIN OF BALTIMORE | | 1829 REISTERSTOWN RD STE 360 | | | BALTIMORE | MD | 21208 | |
| EXECUTRAIN OF BALTIMORE | | WOODHOLME CENTER | 1829 REISTERSTOWN RD STE 360 | | BALTIMORE | MD | 21208 | |
| EXECUTRAIN OF CENTRAL FLORIDA | | 8651 COMMODITY CIRCLE | | | ORLANDO | FL | 32819 | |
| EXECUTRAIN OF KENTUCKY | | 9300 SHELBYVILLE RD | | | LOUISVILLE | KY | 402224948 | |
| EXECUTRAIN OF KENTUCKY | | HURSTBOURNE PLACE STE 140 | 9300 SHELBYVILLE RD | | LOUISVILLE | KY | 40222-4948 | |
| EXECUTRAIN OF RICHMOND | | 1025 BOULDERS PKY | BOULDERS V STE 400 | | RICHMOND | VA | 23225 | |
| EXECUTRAIN OF RICHMOND | | BOULDERS V STE 400 | | | RICHMOND | VA | 23225 | |
| EXECUTRAIN OF SACRAMENTO | | 1510 ARDEN WAY STE 303 | | | SACRAMENTO | CA | 958154025 | |
| EXECUTRAIN OF SACRAMENTO | | 1510 ARDEN WAY STE 303 | | | SACRAMENTO | CA | 95815-4025 | |
| EXEL | | 501 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | |
| EXEL DIRECT | | 1911 WILLIAMS DR STE 101 | | | OXNARD | CA | 930300617 | |
| EXEL DIRECT | | 2400 LATIGO AVE | | | OXNARD | CA | 93030 | |
| EXEL DIRECT | | PO BOX 5067 | | | OXNARD | CA | 93031-0000 | |
| EXEL DIRECT | | PO BOX 8500 S 6570 | | | PHILADELPHIA | PA | 19178-6570 | |
| EXELBY, JAY MICHAEL | | ADDRESS REDACTED | | | | | | |
| EXELON ENERGY INC | | 21425 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| EXEMPLA HEALTHCARE | | 600 GRANT ST NO 500 | | | DENVER | CO | 80203 | |
| EXEMPLA HEALTHCARE | | DEPT 557 | | | DENVER | CO | 802910557 | |
| EXEMPLA HEALTHCARE | | DEPT 557 | | | DENVER | CO | 80291-0557 | |
| EXEMPLUM | | PO BOX 2736 | | | ROANOKE | VA | 24001 | |
| EXETER STORAGE DEPOT, THE | | 27 GARFIELD ST | | | EXETER | NH | 03833 | |
| EXETER TELEVISION SERVICE | | 34 PORTSMOUTH AVE | | | EXETER | NH | 03833 | |
| EXHIBITOR RELATIONS CO INC | | 116 N ROBERTSON BLVD STE 606 | | | LOS ANGELES | CA | 90048 | |
| EXHIBITS INCORPORATED | | 2505 GLEN CENTER ST | | | RICHMOND | VA | 23223 | |
| EXICOMM | | 26 WOODLAWN ST | | | UNIONTOWN | PA | 15401 | |
| EXIDE ELECTRONICS | | PO BOX 93810 | | | CHICAGO | IL | 60673 | |
| EXIDE TECHNOLOGIES | | 4005 W 11TH ST | | | HOUSTON | TX | 77055 | |
| EXILUS, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | |
| EXINIA, ERICA LEE | | 8A LA CASA GARDENS | | | MERCEDES | TX | 78570 | |
| EXINIA, ERICA LEE | | ADDRESS REDACTED | | | | | | |
| EXIT SECURITY INC | | PO BOX 8276 | | | FORT WORTH | TX | 76124-0276 | |
| EXITO | | PO BOX 4474 | | | CHICAGO | IL | 606804474 | |
| EXITO | | PO BOX 4474 | | | CHICAGO | IL | 60680-4474 | |
| EXLER, EDWARD DAVID | | 505 DELANCEY CIRCLE | | | DEVON | PA | 19333 | |
| EXLER, EDWARD DAVID | | ADDRESS REDACTED | | | | | | |
| EXLEY, ALFRED | | 4884 LAMIA WAY | | | OCEANSIDE | CA | 92056 | |
| EXLEY, VARIAN | | 1337 SILVIUS AVE | | | SAN PEDRO | CA | 90731-0000 | |
| EXLEY, VARIAN JOESPH | | ADDRESS REDACTED | | | | | | |
| EXLINE, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| EXNER, DEREK | | 868 CENTRAL AVE | | | SOUTHAMPTON | PA | 18966 | |
| EXNER, DEREK | | ADDRESS REDACTED | | | | | | |
| EXODUS COMMUNICATIONS | | PO BOX 39000 | DEPT 33371 | | SAN FRANCISCO | CA | 94139-3371 | |
| EXODUS DEMOLITION & | | CONSTRUCTION CLEANING INC | 2202 SACHSE RD | | WYLIE | TX | 75098 | |
| EXOM, IRENE | | 636 N AVE APT 12F | | | JONESBORO | GA | 30236 | |
| EXOM, SHERELLE LYNN | | ADDRESS REDACTED | | | | | | |
| EXOTIC GARDENS | | PO BOX 4248 | | | JACKSONVILLE | FL | 32201-4248 | |
| EXOTIC GARDENS | | PO BOX 7216 | | | FT LAUDERDALE | FL | 33305 | |
| EXOTIC GARDENS | | PO BOX 7216 | | | FT LAUDERDALE | FL | 3338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPAND NETWORKS INC | | 103 EISENHOWER PKWY | | | ROSELAND | NJ | 07068 | |
| EXPANETS | | PO BOX 97569 | | | PEARL | MS | 392887569 | |
| EXPANETS | | PO BOX 97569 | | | PEARL | MS | 39288-7569 | |
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | CAROLINA | PR | 00987 | |
| EXPEDITORS INTERNATIONAL | | 2550 ELLSMERE AVE SUITE B | | | NORFOLK | VA | 23513 | |
| EXPEDITORS INTERNATIONAL | | 4870 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | |
| EXPEDITORS INTERNATIONAL | | 245 ROGER AVE | | | INWOOD | NY | 11696 | |
| EXPEDITORS INTERNATIONAL | | 5200 W CENTURY BLVD 6TH FL | | | LOS ANGELES | CA | 90045 | |
| EXPEDITORS INTERNATIONAL | | 601 N NASH ST | | | EL SEGUNDO | CA | 902452815 | |
| EXPEDITORS INTERNATIONAL | | PO BOX 2568 | | | S SAN FRANCISCO | CA | 94083-2568 | |
| EXPERIAN | | PO BOX 73312 | | | CHICAGO | IL | 60673-7312 | |
| EXPERIAN | | 21221 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN | | 5909 PEACHTREE DUNWOODY RD NE | STE 1100 | | ATLANTA | GA | 30328 | |
| EXPERIAN | | DEPT 1971 | | | LOS ANGELES | CA | 900881971 | |
| EXPERIAN | | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN | | DEPT 6133 | | | LOS ANGELES | CA | 90088-6133 | |
| EXPERIAN | | PO BOX 73312 | | | CHICAGO | IL | 606737312 | |
| EXPERIAN | | PO BOX 73774 | | | CHICAGO | IL | 60673-7774 | |
| EXPERIENCE ONE PAINT CONTRACT | | PO BOX 41363 | | | AUSTIN | TX | 78704 | |
| EXPERIOR ASSESSMENTS LLC | | 1360 ENERGY PARK DR | | | ST PAUL | MN | 551085252 | |
| EXPERIOR ASSESSMENTS LLC | | 1360 ENERGY PARK DR | | | ST PAUL | MN | 55108-5252 | |
| EXPERT INSTALLS COM | | 100 S ROOSEVELT RD | | | TAYLORVILLE | IL | 62568 | |
| EXPERT LANDSCAPING | | PO BOX 4813 | | | STOCKTON | CA | 95204 | |
| EXPERT OJT | | 780 PILOT HOUSE DR STE 500C | | | NEWPORT NEWS | VA | 23606 | |
| EXPERT OJT | | 780 PILOT HOUSE DR STE 500C | | | NEWPORT NEWS | VA | 23606-4415 | |
| EXPERT PC REPAIRS | | 101 13 80TH ST | | | OZONE PARK | NY | 11416 | |
| EXPERT SECURITY CONSULTING | | PO BOX 240 | | | NORTON | MA | 02766 | |
| EXPERT SOFTWARE INC | | 800 DOUGLAS RD | EXECUTIVE TOWER | | CORAL GABLES | FL | 33134 | |
| EXPERT TV AUDIO & VIDEO | | 3475 BUENA VISTA AVE | | | LEMON GROVE | CA | 91945 | |
| EXPERTECH INC | | 15218 LEMOYNE BLVD | | | BILOXI | MS | 39532 | |
| EXPESITE | | 278 N 5TH ST | | | COLUMBUS | OH | 43215 | |
| EXPESITE | | 278 NORTH 5TH ST | | | COLUMBUS | OH | 43215 | |
| EXPESITE | | L 3124 | | | COLUMBUS | OH | 43260 | |
| EXPESS CHECK ADVANCE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| EXPO MEDIA | | 260 W 35TH ST 14TH FL | | | NEW YORK | NY | 10001 | |
| EXPOMAX INC | | 9858 GLADES RD STE 700 | | | BOCA RATON | FL | 33434 | |
| EXPONENT & TELEGRAM | | PO BOX 2000 | | | CLARKSBURG | WV | 26302 | |
| EXPONENT INC | | P O BOX 200283  DEPT 002 | | | DALLAS | TX | 75320 | |
| EXPOPLEX | | 160 LESMIL RD | | | TORONTO | ON | M3B2T5 | CAN |
| EXPRESS & LOGISTICS | | 55 WEST AND 39TH ST | | | NEW YORK | NY | 10018 | |
| EXPRESS BUSINESS SERVICES | | 2814 SPRING RD | THE EMERSON CTR 320 | | ATLANTA | GA | 30339 | |
| EXPRESS COLLECTIONS | | 8780 VAN NUYS BL STE C | | | PANORAMA CITY | CA | 91402 | |
| EXPRESS COMPUTER SERVICES | | 2685 RANCHERO LN | | | MERCED | CA | 95348 | |
| EXPRESS COMPUTER SYSTEMS | | 1733 KAISER AVE | | | IRVINE | CA | 92614 | |
| EXPRESS CONSOLIDATION | | 413 NE 3RD ST | | | DELRAY BEACH | FL | 33483 | |
| EXPRESS ELECTRONICS | | 122 N 6TH ST | | | VINCENNES | IN | 47591 | |
| EXPRESS MEDICAL SUPPLY | | 1112 N MAIN ST NO 179 | | | MANTECA | CA | 95376 | |
| EXPRESS NEWS | | PO BOX 2925 | | | SAN ANTONIO | TX | 782992925 | |
| EXPRESS NEWS | | PO BOX 2925 | | | SAN ANTONIO | TX | 78299-2925 | |
| EXPRESS OFFICE SUPPLY | | PO BOX 184 | | | MOORPARK | CA | 93020 | |
| EXPRESS PALLETS | | 11232 CALABASH AVE | | | FONTANA | CA | 92337 | |
| EXPRESS PERSONNEL SERVICES | | EXPRESS PERSONNEL SERVICES INC | 3903 N HARRISON | | SHAWNEE | OK | 74804 | |
| EXPRESS PERSONNEL SERVICES | | 621 SW MORRISON STE 500 | | | PORTLAND | OR | 97205 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 99410 | | | OKLAHOMA CITY | OK | 731990410 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | OKLAHOMA CITY | OK | 73199-0468 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 268951 | | | OKLAHOMA CITY | OK | 73126-8951 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | OKLAHOMA CITY | OK | 73199 | |
| EXPRESS PHARMACY SERVICES | | PO BOX 371029 | | | PITTSBURGH | PA | 15251-7029 | |
| EXPRESS PRESS | | 356 FRANKLIN AVE | | | BELLEVILLE | NJ | 07109 | |
| EXPRESS PRESS OF GREENVILLE | | 555A S PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| EXPRESS RADIO INC | | 10850 WILES RD | | | CORAL SPRINGS | FL | 33076 | |
| EXPRESS RECOVERY SERVICES INC | | 485 E ST | C/O SCOTT P ESKELSON ESQ | | IDAHO FALLS | ID | 83402 | |
| EXPRESS SATELLITE | | RT 29 BOX 375 | | | MISSION | TX | 78572 | |
| EXPRESS SERVICE | | 123 N STONEWALL ST | | | ROCK HILL | SC | 29730 | |
| EXPRESS STOP FINANCING | | PO BOX 906 | | | TOLEDO | OH | 43697 | |
| EXPRESS SYSTEMS & PERIPHERALS | | 150 EAST COMMODORE BLVD | | | JACKSON | NJ | 08527 | |
| EXPRESS TIMES, THE | | PO BOX 13100 | | | NEWARK | NJ | 07188-3100 | |
| EXPRESS VIDEO | | 5567 TAYLOR RD STE 18 | | | NAPLES | FL | 34109 | |
| EXPRESS, SHAWNEE | | 1207 NORTHPARK | | | WALTONVILLE | IL | 62894 | |
| EXPRESSCARE FAMILY HEALTH | | 2034 S ALMA SCHOOL RD STE 2 | | | MESA | AZ | 85210 | |
| EXPRESSCARE FAMILY HEALTH | | 2034 SOUTH ALMA SCHOOL RD | STE 2 | | MESA | AZ | 85210 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESSIONS | | 3615 N DIXIE BLVD | | | ODESSA | TX | 79762 | |
| EXPRESSIONS | | PO BOX 1694 | | | GLEN ALLEN | VA | 23060 | |
| EXPRESSIONS, OFFICE | | 11364 NW 3ST | | | MIAMI | FL | 33172-0000 | |
| EXPRESSIVE ARTS INC | | 507 EXPOSITION AVE | | | DALLAS | TX | 75226 | |
| EXPRESSPOINT TECHNOLOGY SVCS | | PO BOX 78302 | | | MILWAUKEE | WI | 53278-0302 | |
| EXPRESSWAY ELECTRIC | | 33 BEACH AVE | | | LANCASTER | NY | 14086 | |
| EXQ INC | | 5601 STAPLETON DR NORTH | | | DENVER | CO | 80216 | |
| EXTEIN II, DREW JAMES | | 4462 FLEMING WAY | | | OLIVEHURST | CA | 95961 | |
| EXTEIN II, DREW JAMES | | ADDRESS REDACTED | | | | | | |
| EXTENDED STAY | | 20 ROCKDALE ST | | | BRAINTREE | MA | 02184 | |
| EXTENDED STAY AMERICA | | 100 DUNBAR ST | | | SPARTANBURG | SC | 29306 | |
| EXTENDED STAY AMERICA | | 100 SPAGNOLI RD | | | MELVILLE | NY | 11747 | |
| EXTENDED STAY AMERICA | | 1000 HILLVIEW CT | | | MILPITAS | CA | 95035 | |
| EXTENDED STAY AMERICA | | 1000 LEAD HILL BLVD | | | ROSEVILLE | CA | 95661 | |
| EXTENDED STAY AMERICA | | 1019 OLIVER RD | | | FAIRFIELD | CA | 94534 | |
| EXTENDED STAY AMERICA | | 10715 AUTO MALL DR | | | SANDY | UT | 84070 | |
| EXTENDED STAY AMERICA | | 10721 WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95670 | |
| EXTENDED STAY AMERICA | | 1075 LAKE ST | | | HANOVER PARK | IL | 60103 | |
| EXTENDED STAY AMERICA | | 10750 QUIVIRA RD | | | OVERLAND PARK | KS | 66210 | |
| EXTENDED STAY AMERICA | | 11121 WEST NORTH AVE | | | WAUWATOSA | WI | 53226 | |
| EXTENDED STAY AMERICA | | 11400 MAIN ST | | | BELLEVUE | WA | 98009 | |
| EXTENDED STAY AMERICA | | 11708 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23606 | |
| EXTENDED STAY AMERICA | | 11712 NW PLAZA CIR | | | KANSAS CITY | MO | 64153 | |
| EXTENDED STAY AMERICA | | 118 TARRYTOWN RD | | | ELMSFORD | NY | 10523 | |
| EXTENDED STAY AMERICA | | 1181 N ROHLWING RD | | | ITASCA | IL | 60143 | |
| EXTENDED STAY AMERICA | | 1200 AMERICAN LN | | | SCHAUMBURG | IL | 60173 | |
| EXTENDED STAY AMERICA | | 12055 LEE JACKSON MEMORIAL HWY | | | FAIRFAX | VA | 22033 | |
| EXTENDED STAY AMERICA | | 1225 LAKEVIEW DR | | | ROMEOVILLE | IL | 60446 | |
| EXTENDED STAY AMERICA | | 1291 W 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| EXTENDED STAY AMERICA | | 130 MOBILE DR | | | SPARTANBURG | SC | 29303 | |
| EXTENDED STAY AMERICA | | 1333 E KINGSLEY | | | SPRINGFIELD | MO | 65804 | |
| EXTENDED STAY AMERICA | | 1355 E 83RD AVE | | | MERRILLVILLE | IN | 46410 | |
| EXTENDED STAY AMERICA | | 1395 WASHINGTON AVE | | | ALBANY | NY | 12206-1009 | |
| EXTENDED STAY AMERICA | | 1400 S 320TH ST | | | FEDERAL WAY | WA | 98003 | |
| EXTENDED STAY AMERICA | | 15 W 122ND S FRONTAGE RD | | | BURR RIDGE | IL | 60521 | |
| EXTENDED STAY AMERICA | | 1500 AERO DR | | | LINTHICUM | MD | 21090 | |
| EXTENDED STAY AMERICA | | 1540 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | |
| EXTENDED STAY AMERICA | | 15451 53RD AVE SOUTH | | | TUKWILA | WA | 98188 | |
| EXTENDED STAY AMERICA | | 1575 BOND ST | | | NAPERVILLE | IL | 60583 | |
| EXTENDED STAY AMERICA | | 1675 MOTTMAN RD SW | | | TUMWATER | WA | 98512 | |
| EXTENDED STAY AMERICA | | 1700 WINSTON RD | | | KNOXVILLE | TN | 37919 | |
| EXTENDED STAY AMERICA | | 1721 ROLLINS WAY | | | COLUMBUS | GA | 31904 | |
| EXTENDED STAY AMERICA | | 18 30 WHITESTONE EXPY | | | WHITESTONE | NY | 11357 | |
| EXTENDED STAY AMERICA | | 1967 LELAND DR | | | MARIETTA | GA | 30067 | |
| EXTENDED STAY AMERICA | | 1995 HAMPTON INN CT | | | WINSTON SALEM | NC | 27103 | |
| EXTENDED STAY AMERICA | | 20 MCDANIEL DR | | | JACKSONVILLE | NC | 28541 | |
| EXTENDED STAY AMERICA | | 2000 HAGGERTY N | | | CANTON | MI | 48187 | |
| EXTENDED STAY AMERICA | | 2000 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| EXTENDED STAY AMERICA | | 2000 W BUSINESS LOOP 70 | | | COLUMBIA | MO | 65203 | |
| EXTENDED STAY AMERICA | | 2100 HARVARD ST | | | SACRAMENTO | CA | 95813 | |
| EXTENDED STAY AMERICA | | 2120 S 48 ST | | | TACOMA | WA | 98409 | |
| EXTENDED STAY AMERICA | | 214 LANGLEY PLACE | | | KNOXVILLE | TN | 37922 | |
| EXTENDED STAY AMERICA | | 21555 HAGGERTY RD | | | NOVI | MI | 48375 | |
| EXTENDED STAY AMERICA | | 2265 MT ZION PKY | | | MORROW | GA | 30260 | |
| EXTENDED STAY AMERICA | | 2321 INTERNATIONAL AVE | | | ALBUQUERQUE | NM | 87106 | |
| EXTENDED STAY AMERICA | | 2345 SOKOL CT | | | DARIEN | IL | 60561 | |
| EXTENDED STAY AMERICA | | 2380 NISSEN DR | | | LIVERMORE | CA | 94550 | |
| EXTENDED STAY AMERICA | | 2400 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | |
| EXTENDED STAY AMERICA | | 2491 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| EXTENDED STAY AMERICA | | 2500 S VISTA AVE | | | BOISE | ID | 83704 | |
| EXTENDED STAY AMERICA | | 2520 PLAZA COURT | | | WAUKESHA | WI | 53186 | |
| EXTENDED STAY AMERICA | | 2650 WILHITE DR | | | LEXINGTON | KY | 40503 | |
| EXTENDED STAY AMERICA | | 2705 FRONTAGE RD NW | | | ROANOKE | VA | 24017 | |
| EXTENDED STAY AMERICA | | 2720 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| EXTENDED STAY AMERICA | | 2730 FORTUNE CIR W | | | INDIANAPOLIS | IN | 46241 | |
| EXTENDED STAY AMERICA | | 2775 FERNDALE DR NW | | | ROANOKE | VA | 24012 | |
| EXTENDED STAY AMERICA | | 2820 PACIFIC HWY E | | | FIFE | WA | 98424 | |
| EXTENDED STAY AMERICA | | 2844 W MARCH LN | | | STOCKTON | CA | 95219 | |
| EXTENDED STAY AMERICA | | 300 NE 115TH AVE | | | VANCOUVER | WA | 98684 | |
| EXTENDED STAY AMERICA | | 3000 GEORGE BUSBEE PKY | | | KENNESAW | GA | 30144 | |
| EXTENDED STAY AMERICA | | 3021 196TH ST SW | | | LYNNWOOD | WA | 98036 | |
| EXTENDED STAY AMERICA | | 3105 TOWER BLVD | | | DURHAM | NC | 27707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA | | 3115 CLAIRMONT RD | | | ATLANTA | GA | 30329 | |
| EXTENDED STAY AMERICA | | 320 GLENSPRINGS DR | | | SPRINGDALE | OH | 45246 | |
| EXTENDED STAY AMERICA | | 32690 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| EXTENDED STAY AMERICA | | 33400 VAN DYKE RD | | | STERLING HEIGHTS | MI | 48312 | |
| EXTENDED STAY AMERICA | | 3430 VENTURE PKY | | | DULUTH | GA | 30136 | |
| EXTENDED STAY AMERICA | | 3600 SW 42ND ST | | | GAINESVILLE | FL | 32608 | |
| EXTENDED STAY AMERICA | | 3747 29TH ST SE | | | KENTWOOD | MI | 49512 | |
| EXTENDED STAY AMERICA | | 3851 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| EXTENDED STAY AMERICA | | 3990 E INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| EXTENDED STAY AMERICA | | 401 E SANTA CLARA ST | | | ARCADIA | CA | 91764 | |
| EXTENDED STAY AMERICA | | 408 OWEN DR | | | FAYETTEVILLE | NC | 28304 | |
| EXTENDED STAY AMERICA | | 4105 E WILLOW ST | | | LONG BEACH | CA | 90815 | |
| EXTENDED STAY AMERICA | | 4141 BOARDWALK COURT | | | APPLETON | WI | 54915 | |
| EXTENDED STAY AMERICA | | 4141 BOARDWALK CT | | | APPLETON | WI | 54915 | |
| EXTENDED STAY AMERICA | | 4317 BIG TREE WAY | | | GREENSBORO | NC | 27409 | |
| EXTENDED STAY AMERICA | | 450 E LAS OLAS BLVD STE 1100 | | | FORT LAUDERDALE | FL | 33301 | |
| EXTENDED STAY AMERICA | | 450 E LAS OLAS BLVD STE 110 | | | FT LAUDERDALE | FL | 33301 | |
| EXTENDED STAY AMERICA | | 450 METRO PLACE N | | | DUBLIN | OH | 43017 | |
| EXTENDED STAY AMERICA | | 455 W BASELINE RD | | | MESA | AZ | 85210 | |
| EXTENDED STAY AMERICA | | 455 WEST BASELINE RD | | | MESA | AZ | 85210 | |
| EXTENDED STAY AMERICA | | 46001 WATERVIEW PLAZA | | | STERLING | VA | 20166 | |
| EXTENDED STAY AMERICA | | 4701 WESTHEIMER RD | | | HOUSTON | TX | 77027 | |
| EXTENDED STAY AMERICA | | 4751 GOVERNORS HOUSE DR | | | HUNTSVILLE | AL | 35805 | |
| EXTENDED STAY AMERICA | | 4929 NEW CENTRE DR | | | WILMINGTON | NC | 28403 | |
| EXTENDED STAY AMERICA | | 5059 N ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| EXTENDED STAY AMERICA | | 508 SPRINGHILL PLAZA CT | | | MOBILE | AL | 36608 | |
| EXTENDED STAY AMERICA | | 520 N BELL AVE | | | CARNEGIE | PA | 15106 | |
| EXTENDED STAY AMERICA | | 5200 S QUEBEC ST | | | GREENWOOD VILLAGE | CO | 80111 | |
| EXTENDED STAY AMERICA | | 5211 OLD ORCHARD RD | | | SKOKIE | IL | 60077 | |
| EXTENDED STAY AMERICA | | 5240 WESTVIEW DR | | | FREDERICK | MD | 21703 | |
| EXTENDED STAY AMERICA | | 5305 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| EXTENDED STAY AMERICA | | 5354 I 55 N | | | JACKSON | MS | 39211 | |
| EXTENDED STAY AMERICA | | 5430 FOREST DR | | | COLUMBIA | SC | 29206 | |
| EXTENDED STAY AMERICA | | 550 E 105TH ST | | | KANSAS CITY | MO | 64057 | |
| EXTENDED STAY AMERICA | | 5724 NORTHRIDGE DR | | | GURNEE | IL | 60031 | |
| EXTENDED STAY AMERICA | | 5851 N ANDREWS AVE EXT | | | FORT LAUDERDALE | FL | 33309 | |
| EXTENDED STAY AMERICA | | 5851 N ANDREWS AVE EXT | | | FT LAUDERDALE | FL | 33309 | |
| EXTENDED STAY AMERICA | | 5885 SHELBY OAKS DR | | | MEMPHIS | TN | 38134 | |
| EXTENDED STAY AMERICA | | 5903 WOODWAY DR | | | WACO | TX | 76712 | |
| EXTENDED STAY AMERICA | | 6 KENILWORTH KNOLL | | | ASHEVILLE | NC | 28805 | |
| EXTENDED STAY AMERICA | | 601 W BONITA AVE | | | SAN DIMAS | CA | 91773 | |
| EXTENDED STAY AMERICA | | 610 W MARKETVIEW DR | | | CHAMPAIGN | IL | 61820 | |
| EXTENDED STAY AMERICA | | 6101 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 | |
| EXTENDED STAY AMERICA | | 6240 AIRPARK DR | | | CHATTANOOGA | TN | 37421 | |
| EXTENDED STAY AMERICA | | 6255 ZUMSTEIN DR | | | COLUMBUS | OH | 43229 | |
| EXTENDED STAY AMERICA | | 6451 WESTWOOD BLVD | | | ORLANDO | FL | 32821 | |
| EXTENDED STAY AMERICA | | 653 CLARK RD | | | ROCKFORD | IL | 61107 | |
| EXTENDED STAY AMERICA | | 6531 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | |
| EXTENDED STAY AMERICA | | 6811 PARAGON PL | | | RICHMOND | VA | 23230 | |
| EXTENDED STAY AMERICA | | 6961 LENOIR AVE | | | JACKSONVILLE | FL | 32216 | |
| EXTENDED STAY AMERICA | | 700 COMMONS WAY | | | HENRIETTA | NY | 14623 | |
| EXTENDED STAY AMERICA | | 700 COMMONS WAY | | | ROCHESTER | NY | 14623 | |
| EXTENDED STAY AMERICA | | 715 KIPLING ST | | | LAKEWOOD | CO | 80215 | |
| EXTENDED STAY AMERICA | | 7550 OFFICE RIDGE CIR | | | EDEN PRAIRIE | MN | 55344 | |
| EXTENDED STAY AMERICA | | 7755 SW 6TH ST | | | FORT LAUDERDALE | FL | 33324 | |
| EXTENDED STAY AMERICA | | 7851 LOIS CIR | | | DAYTON | OH | 45459 | |
| EXTENDED STAY AMERICA | | 7940 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46250 | |
| EXTENDED STAY AMERICA | | 7956 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| EXTENDED STAY AMERICA | | 807 S HUGH WALLIS RD | | | LAFAYETTE | LA | 70508 | |
| EXTENDED STAY AMERICA | | 8410 BROADWAY | | | EVERETT | WA | 98208-2136 | |
| EXTENDED STAY AMERICA | | 8555 LYRA DR | | | COLUMBUS | OH | 43240 | |
| EXTENDED STAY AMERICA | | 8655 NW 21 TERR | | | MIAMI | FL | 33122 | |
| EXTENDED STAY AMERICA | | 8870 COLUMBIA 100 PKWY | | | COLUMBIA | MD | 21401 | |
| EXTENDED STAY AMERICA | | 905 S OYSTER BAY RD | | | BETHPAGE | NY | 11714 | |
| EXTENDED STAY AMERICA | | 9704 BEAVER DAM RD | | | TIMONIUM | MD | 21093 | |
| EXTENDED STAY AMERICA | | 9801 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| EXTENDED STAY AMERICA 186 | | 4929 NEW CENTRE DR | | | WILMINGTON | NC | 28403 | |
| EXTENDED STAY AMERICA 2739 | | 1303 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| EXTENDED STAY AMERICA 371 | | 10930 PARK RD | | | CHARLOTTE | NC | 28226 | |
| EXTENDED STAY DELUXE | | 6807 PARAGON PL | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENSIS | | 1800 SW 1ST AVE | STE 500 | | PORTLAND | OR | 97201-5322 | |
| EXTENSIS | | STE 500 | | | PORTLAND | OR | 972015322 | |
| EXTENSIVE SERVICES INC | | 8004 A JUMPERS HOLE RD | | | PASEDENA | MD | 21122 | |
| EXTINGUISHER SERVICE | | PO BOX 1267 | | | ALPHARETTA | GA | 30239 | |
| EXTINGUISHER SERVICE | | PO BOX 76263 | | | ATLANTA | GA | 30328 | |
| EXTON, ALEXTRA D | | ADDRESS REDACTED | | | | | | |
| EXTON, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| EXTRA BILLYS INC | | 5205 W BROAD ST | | | RICHMOND | VA | 23230 | |
| EXTRA HELP INC | | 3911 W ERNESTINE STE 1 | | | MARION | IL | 62959 | |
| EXTRA INC | | 1601K OVERBROOK RD | | | RICHMOND | VA | 23220 | |
| EXTRA NEWS INC | | 1176 GARNER DR | | | DENTON | NC | 27239-7529 | |
| EXTRA SPACE STORAGE | | 435 HIGHLAND AVE | | | SALEM | MA | 01970 | |
| EXTREME GROUP, INC , THE D/B/A EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | LUTZ | FL | 33548 | |
| EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | LUTZ | FL | 33548 | |
| EXULT INC | | 121 INNOVATION DR STE 121 | | | IRVINE | CA | 92612 | |
| EXUM, BRANDON ROYAL | | ADDRESS REDACTED | | | | | | |
| EXUM, DONNELL RAY | | ADDRESS REDACTED | | | | | | |
| EXUM, RYKER | | ADDRESS REDACTED | | | | | | |
| EXUM, SHERESA | | 900 WINCHESTER DR | | | PARAGOULD | AR | 72450-3578 | |
| EXUM, TRENTON HENRY | | ADDRESS REDACTED | | | | | | |
| EXUME, NESLY G | | ADDRESS REDACTED | | | | | | |
| EXXON | | PO BOX 414407 | | | BOSTON | MA | 022414407 | |
| EXXON | | PO BOX 414407 | | | BOSTON | MA | 02241-4407 | |
| EXXON | | PO BOX 650506 | | | DALLAS | TX | 752650506 | |
| EXXON | | PO BOX 650506 | | | DALLAS | TX | 75265-0506 | |
| EXXON | | PO BOX 9710 | | | MACON | GA | 31297-9710 | |
| EXXONMOBIL CARD SERVICES | | PO BOX 4575 | | | CAROL STREAM | IL | 60197-4575 | |
| EXXUS DIRECT INC | | 200 SAN MATEO AVE | | | LOS GATOS | CA | 95030 | |
| EY JR , JOHN VINCENT | | ADDRESS REDACTED | | | | | | |
| EYCHANER, MARY | | 3809 S PLAZA TRL | | | VIRGINIA BEACH | VA | 23452-2209 | |
| EYCHANER, MARY | | 3809 S PLAZA TRL | | | VIRGINIA BEACH | VA | 23452 | |
| EYDEN, TRE DUSTIN | | ADDRESS REDACTED | | | | | | |
| EYE CANDY | | 8040 GEORGIA AVE STE 100 | | | SILVER SPRING | MD | 20910 | |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | REAL ESTATE DEPARTMENT | 11103 WEST AVE | | | SAN ANTONIO | TX | 78213-1392 | |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | | |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503-3107 | |
| EYE FI, INC | AMY WESSNER | 305 W EVELYN AVE | | | MT VIEW | CA | 94041 | |
| EYE IN THE SKY SECURITY SYSTEM | | 825 W FRONT ST | | | COVINA | CA | 91722 | |
| EYE, GENE | | 2449 N SUNSHINE PATH | | | CRYSTAL RIVER | FL | 344287852 | |
| EYE, JAMES JR | | 75 TURKEY TRL | | | CRAWFORDVILLE | FL | 32327-1430 | |
| EYE, KRISTIN | | 9169 IVY SPRINGS PLACE | | | MECHANICSVILLE | VA | 23116 | |
| EYE, RANDAL | | 9169 IVY SPRINGS PL | | | MECHANICSVILLE | VA | 23116 | |
| EYEBLASTER LTD | | 135 W 18TH ST 5TH FL | | | NEW YORK | NY | 10011 | |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT NO 125 | | OKLAHOMA CITY | OK | 73108 | |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN  BETTE MADORE | 400 S  VERMONT  NO 125 | | OKLAHOMA CITY | OK | 73108 | |
| EYECARE DISCOUNT OPTICAL INC EYEMART EXPRESS | HERITAGE PARK MALL | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | BETTE MADORE | 400 S VERMONT NO 125 | | | OKLAHOMA CITY | OK | 73108 | |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | | |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| EYER MARY | | 1441 KING WILLIAM WOODS | | | MIDLOTHIAN | VA | 23113 | |
| EYER, DAVID | | 1441 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113 | |
| EYER, DAVID L | | ADDRESS REDACTED | | | | | | |
| EYER, MARY | | 1441 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113 | |
| EYER, MARY E | | ADDRESS REDACTED | | | | | | |
| EYERLY, STEPHANIE JANE | | 1475 FREDERICK COURT | | | MANSFIELD | OH | 44906 | |
| EYERLY, STEPHANIE JANE | | ADDRESS REDACTED | | | | | | |
| EYERS, CHRISTOPHER A | | 662 NORTH MARTHA ST | | | LOMBARD | IL | 60148 | |
| EYERS, CHRISTOPHER A | | 662 NORTH MARTHA ST | | | LOMBARD | IL | 60148 | |
| EYERS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| EYES N EARS | | 2415 WESTWOOD AVE | | | RICHMOND | VA | 23230 | |
| EYESPY SATELLITE | | 3433 GOLDEN EAGLE DR | | | LAND O LAKES | FL | 34639 | |
| EYESTONE, KELSI JO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYETRACKING INC | | 6475 ALVARADO ST | STE 132 | | SAN DIEGO | CA | 92120 | |
| EYEWIRE INC | | PO BOX 120001 | DEPT 0725 | | DALLAS | TX | 75312-0725 | |
| EYLER, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| EYLER, CHARLES | | 3307 WOODFORD | | | ARLINGTON | TX | 76013 | |
| EYLER, CHARLES | | ADDRESS REDACTED | | | | | | |
| EYLER, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| EYLER, ROCHELLA B | | 2438 EAST DEERPATH DR | | | POWHATAN | VA | 23139 | |
| EYLER, ROCHELLA B | | ADDRESS REDACTED | | | | | | |
| EYNON FURNITURE OUTLET INC | | 540 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| EYNON FURNITURE OUTLET INC | ATTN REAL ESTATE DEPART | 101 MONAHAN AVE | | | DUNMORE | PA | 18512 | |
| EYNON FURNITURE OUTLET, INC | | ATTN REAL ESTATE DEPART | 101 MONAHAN AVE | | DUNMORE | PA | 18512 | |
| EYNON FURNITURE OUTLET, INC | REAL ESTATE DEPART | 101 MONAHAN AVE | | | DUNMORE | PA | 18512 | |
| EYNON FURNITURE OUTLET, INC | | ATTN  REAL ESTATE DEPART | 101 MONAHAN AVE | | DUNMORE | PA | 18512 | |
| EYRE, MARCUS J | | 4700 BONNELL AVE | | | FORT WORTH | TX | 76107 | |
| EYRE, MARCUS JAY | | ADDRESS REDACTED | | | | | | |
| EYRE, SHAWN ROYSTON | | ADDRESS REDACTED | | | | | | |
| EYTON, ADAM M | | ADDRESS REDACTED | | | | | | |
| EZ BUILT REMODELING | | PO BOX 13369 | | | FLINT | MI | 48501 | |
| EZ CASH | | 206 E POPLAR ST STE A | | | HARRISBURG | IL | 62946 | |
| EZ CLEAN CORP | | PO BOX 10007 | | | TERRE HAUTE | IN | 47801 | |
| EZ CONNECT COMMUNICATIONS | | 1015 W 650S | | | LAYTON | UT | 84041 | |
| EZ GIFT CO | KIMBERLY MARTIN | ONE CNN CENTER | | | ATLANTA | GA | 30303 | |
| EZ GO DIVISION OF TEXTRON | | DRAWER CS198040 | | | ATLANTA | GA | 303848040 | |
| EZ GO DIVISION OF TEXTRON | | DRAWER CS198040 | | | ATLANTA | GA | 30384-8040 | |
| EZ LAWN INC | | PO BOX 72371 | | | LOUISVILLE | KY | 402720371 | |
| EZ LAWN INC | | PO BOX 72371 | | | LOUISVILLE | KY | 40272-0371 | |
| EZ MAPS | | PO BOX 8252 | | | BELLFLOWER | CA | 90707 | |
| EZ MINI STORAGE | | 102 BROADWAY | | | LYNNFIELD | MA | 01940 | |
| EZ MINI STORAGE | | 336 SPEEN ST | | | NATICK | MA | 01760 | |
| EZ RENTAL CENTER INC | | 1817 W SYCAMORE | | | CARBONDALE | IL | 62901 | |
| EZ RENTALS | | 4169 HOLT BLVD | | | MONTCLAIR | CA | 91703 | |
| EZ SEPTIC SERVICES INC | | 12550 BATTERY DANTZLER CT | | | CHESTER | VA | 23836 | |
| EZ SPREAD N LIFT INDUSTRIES | | 1815 BUCK RD | | | FEASTERVILLE | PA | 19053 | |
| EZ2GET COM INC | | 9101 LBJ FWY 500 | | | DALLAS | TX | 75243 | |
| EZ2GET COM INC | | PO BOX 740068 | | | DALLAS | TX | 753740068 | |
| EZAZ, SHAWN | | ADDRESS REDACTED | | | | | | |
| EZE APPLIANCES | | 221 BASSETT ST | | | KING CITY | CA | 93930 | |
| EZE, CHRISTIAN O | | USS DEYO | | | FPO | AE | 09567-1227 | |
| EZE, FITZGERALD | | 8307 SOLEDAD DR | | | HOUSTON | TX | 77083-0000 | |
| EZE, FITZGERALD | | ADDRESS REDACTED | | | | | | |
| EZEBUIRO, EZEAMA | | ADDRESS REDACTED | | | | | | |
| EZEILO, OSITA | | ADDRESS REDACTED | | | | | | |
| EZEKA, EDITH IFEYINWA | | ADDRESS REDACTED | | | | | | |
| EZELL RAY, CAPRINA LAJUAN | | ADDRESS REDACTED | | | | | | |
| EZELL, ANDRE A | | ADDRESS REDACTED | | | | | | |
| EZELL, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| EZELL, JESSICA C | | 529 CEDAR LAKE RD APT 331 | | | BOYNTON BCH | FL | 33437 | |
| EZELL, JONATHAN | | 33 VANCE AVE | 3 | | BLACK MOUNTAIN | NC | 28711 | |
| EZELL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| EZELL, RENEE I | | 162 GOLDEN DR | | | ARDMORE | OK | 73401 | |
| EZELL, RENEE I | | ADDRESS REDACTED | | | | | | |
| EZELL, ROBERT Q | | 1857 EAST 34TH ST | | | LORAIN | OH | 44055 | |
| EZELL, ROBERT Q | | ADDRESS REDACTED | | | | | | |
| EZELLE, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| EZELLRAY, CAPRINA | | 3210 HILLIARD LOOP | | | KILLEEN | TX | 76543 | |
| EZENEKWE, CHISOM CHINONSO | | ADDRESS REDACTED | | | | | | |
| EZEOFOR, CHIGBO K | | ADDRESS REDACTED | | | | | | |
| EZEQUIEL, VALENTIN | | 575 SAYRE AVE | | | PERTH AMBOY | NJ | 08861-3624 | |
| EZPASS | | PO BOX 149002 | | | STATEN ISLAND | NY | 10314 | |
| EZPASS | | PO BOX 149002 | | | STATEN ISLAND | NY | 10314-9002 | |
| EZPASS | | PO BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 | |
| EZQUERRO, ERICK | | ADDRESS REDACTED | | | | | | |
| EZULI LOUNGE | | 1415 N MILWAUKEE | | | CHICAGO | IL | 60622 | |
| EZZELL, BRIAN | | 804 CLEARSPRING CT | | | SMYRNA | TN | 37167 | |
| F & L CONSTRUCTION CORPORATION | | 5515 SOUTHWYCK BLVD | SUITE 103 | | TOLEDO | OH | 43614 | |
| F & L CONSTRUCTION CORPORATION | | SUITE 103 | | | TOLEDO | OH | 43614 | |
| F J MURPHY & SONS INC | | 1800 FACTORY AVE | | | SPRINGFIELD | IL | 62702 | |
| F J OTOOLE COMPANY | | 22925 INDUSTRIAL DR WEST | | | ST CLAIR SHORES | MI | 48080 | |
| F M BARLOW JR HAULING INC | | 17432 FROG LEVEL RD | | | RUTHER GLEN | VA | 22546 | |
| F M C | | 14776 PEARL RD NO 5 | | | STRONGSVILLE | OH | 44136 | |
| F M I APPLIANCE SERVICE | | RT 4 BOX 380 M | | | LAKE CITY | FL | 32055 | |
| F O P | | 10770 N 46TH ST | SUITE A 300 | | TAMPA | FL | 33617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F O P | | SUITE A 300 | | | TAMPA | FL | 33617 | |
| F R O , L L C IX | FLORENZ R OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DR | | SILVER SPRING | MD | 20905 | |
| F R O , L L C IX | FLORENZ R OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DR | | SILVER SPRING | MD | 20905 | |
| F R O , L L C IX | FLORENZ R OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DR | | SILVER SPRING | MD | 20905 | |
| F SQUARED LABORATORIES | | 26501 RIDGE RD | | | DAMASCUS | MD | 20872 | |
| F&F MECHANICAL | | PO BOX 909 | | | MARION | IL | 62959 | |
| F&G INDUSTRIES | | PO BOX 13863 | | | UNIONDALE | NY | 11553 | |
| F&M DELICATESSEN INC | | 3701 CHURCH RD | | | MT LAUREL | NJ | 08054 | |
| F&ME CONSULTANTS | | 517 9TH AVE N | | | MYRTLE BEACH | SC | 29577 | |
| F&S FINANCIAL MARKETING INC | | GENERAL DISTRICT COURT | | | CHARLOTTESVILLE | VA | 22902 | |
| F&S FINANCIAL MARKETING INC | | PO BOX 2677 | GENERAL DISTRICT COURT | | CHARLOTTESVILLE | VA | 22902 | |
| F&W PEST CONTROL INC | | 357 WORCESTER RD | RTE 9 | | FRAMINGHAM | MA | 01701-5307 | |
| F&W PEST CONTROL INC | | RTE 9 | | | FRAMINGHAM | MA | 017015307 | |
| F, BRIAN | | | | | | TX | | |
| F, RAUL | | | | | | TX | | |
| F5 NETWORKS INC | | PO BOX 406097 | BANK OF AMERICA | | ATLANTA | GA | 30384-6097 | |
| FAAS, BRIAN CODY | | 207 E MONROE | | | ORANGE | CA | 92865 | |
| FAASCH, ELLA MARIE | | ADDRESS REDACTED | | | | | | |
| FAATALALEU, HANA | | ADDRESS REDACTED | | | | | | |
| FABANICH, CHRISTOPHER JOHN | | 401 GROVE ST | | | NEW BRIGHTON | PA | 15066 | |
| FABANICH, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| FABANICH, SEAN ANTHONY | | 500 CENTER GRANGE RD | | | MONACA | PA | 15061 | |
| FABANICH, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| FABBRI, ERIC N | | ADDRESS REDACTED | | | | | | |
| FABBRI, ZACHARY GERMAIN | | ADDRESS REDACTED | | | | | | |
| FABBRINIS FLOWERS | | 1 GOLF CTR | | | HOFFMAN ESTATES | IL | 60195 | |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 | |
| FABCON EAST LLC | | 1333 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FABCON EAST LLC | | 6111 W HWY 13 | | | SAVAGE | MN | 55378 | |
| FABECK, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FABELA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| FABELA, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| FABER & ASSOC INC, ALISA G | | 1464 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| FABER BROS , INC | CEIL ADAIRE | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | |
| FABER BROS , INC | | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 7652 | |
| FABER BROS INC | | PO BOX 32384 | | | HARTFORD | CT | 06150-2384 | |
| FABER BROS, INC | CEIL ADAIRE | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | |
| FABER, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| FABER, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| FABERLLE, PDERO | | 4383 CHATHAM DR | | | KING GEORGE | VA | 22485-0000 | |
| FABERY, TONY ANDREW | | 18 GATEHOUSE COURT | | | MADISON | AL | 35758 | |
| FABIAN, DANIEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| FABIAN, ELEAZAR | | 1626 ASH AVE | | | WOODSTOCK | IL | 60098-2589 | |
| FABIAN, JOSE | | 157 BELMONT AVE | | | BROOKLYN | NY | 11212-0000 | |
| FABIAN, JOSE | | 915 NW 1ST AVE | | | MIAMI | FL | 33136-0000 | |
| FABIAN, JOSE A | | 2039 BLACKROCK AVE NO 8H | | | BRONX | NY | 10472 | |
| FABIAN, JOSE A | | ADDRESS REDACTED | | | | | | |
| FABIAN, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| FABIAN, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| FABIAN, KEVIN MATHEW | | ADDRESS REDACTED | | | | | | |
| FABIAN, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| FABIAN, MATT | | 1312 SE 32ND TERRACE | | | CAPE CORAL | FL | 33904 | |
| FABIAN, MATT M | | ADDRESS REDACTED | | | | | | |
| FABIAN, PAVOL | | ADDRESS REDACTED | | | | | | |
| FABIAN, RALPH | | ADDRESS REDACTED | | | | | | |
| FABIAN, RAMIREZ | | 721 VIA AVENIDA | | | MESQUITE | TX | 75150-3005 | |
| FABIAN, REGINALD CARPIO | | ADDRESS REDACTED | | | | | | |
| FABIAN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FABIAN, SAMBULA | | PO BOX 937 G T | | | GRAND CAYMAN GC | | 00111-1111 | |
| FABIAN, SHANE VINCENT | | 3263 BRADBURY DR | | | ALIQUIPPA | PA | 15001 | |
| FABIAN, STAR | | ADDRESS REDACTED | | | | | | |
| FABIAN, TARCISIO | | ADDRESS REDACTED | | | | | | |
| FABIAN, TYLER J | | ADDRESS REDACTED | | | | | | |
| FABIANO, KYLE A | | ADDRESS REDACTED | | | | | | |
| FABIANOWICZ, JON ZACKERY | | ADDRESS REDACTED | | | | | | |
| FABIANSKI, MICHAEL | | 27 W 152 CARREL ST | | | WINFIELD | IL | 60190 | |
| FABIANSKI, SARAH WALDEN | | ADDRESS REDACTED | | | | | | |
| FABIATO, DENYS O P | | 521 TOUCHSTONE DR | | | DURHAM | NC | 27713 | |
| FABIATO, DENYS O P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FABIOLA C EVANS | EVANS FABIOLA C | 835 FISHING CREEK RD | | | NEW CUMBERLAND | PA | 17070-2706 | |
| FABIOLA, D | | 16710 FORTHBRIDGE CT | | | HOUSTON | TX | 77084-2873 | |
| FABIONAR, ROBERT | | ADDRESS REDACTED | | | | | | |
| FABIOS TOPPINGS | | 6215A W BROAD ST | | | RICHMOND | VA | 23230 | |
| FABIS, JONATHAN | | 320 TOWRY DR | | | NORMAN | OK | 73072-0000 | |
| FABIS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FABISZAK, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FABLE, JAYON FABIAN | | ADDRESS REDACTED | | | | | | |
| FABOR, JACK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FABORITO, JAMES FRANCISCO | | 18214 C HALE AVE | | | MORGAN HILL | CA | 95037 | |
| FABORITO, JAMES FRANCISCO | | ADDRESS REDACTED | | | | | | |
| FABRE, CHRISTOPHER CLEMENT | | ADDRESS REDACTED | | | | | | |
| FABREGA, EVISABEL | | 9193 FONTAINEBLEAU BLVD NO 9 | | | MIAMI | FL | 33172 | |
| FABRI CENTERS OF AMERICA | | 555 DARROW RD | | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA INC | | 5555 DARROW RD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA INC BILLBOARD | | 1612 SOUTH STRATFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FABRI CENTERS OF AMERICA, INC | NO NAME SPECIFIED | 5555 DARROW RD | ATTN  VICE PRESIDENT  CORP FINANCE | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA, INC | NO NAME SPECIFIED | 5555 DARROW RD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | |
| FABRI FORM CO, THE | | 200 S FRIENDSHIP DR | | | NEW CONCORD | OH | 43762 | |
| FABRI FORM CO, THE | | PO BOX 711677 | | | CINCINNATI | OH | 45271-1677 | |
| FABRIC IMAGES INC | | 300 CORPORATE DR | | | ELGIN | IL | 60123 | |
| FABRIC SHOWROOM, THE | | 402 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | |
| FABRICARE CLEANERS | | PO BOX 5120 | | | BREMERTON | WA | 98310 | |
| FABRIKANT, CRAIG DEREK | | ADDRESS REDACTED | | | | | | |
| FABRIZIO, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| FABRIZIO, TIARA LEE | | ADDRESS REDACTED | | | | | | |
| FABROWICZ, LORETA JULIA | | ADDRESS REDACTED | | | | | | |
| FABRY, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| FABRY, JOSHUA | | 2618 5TH ST E | | | BRADENTON | FL | 34208 | |
| FABRY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FABRYCY, HANI S | | ADDRESS REDACTED | | | | | | |
| FABULIC, CHRISTINA | | 3403 CUTSHAW AVE APT 1 | | | RICHMOND | VA | 23230 | |
| FABULIC, CHRISTINA | | 9410 SQUIRREL TREE CT | | | CHESTERFIELD | VA | 23832 | |
| FABULOUS CREATIONS | | 408 SOUTH ATLANTA ST STE 130 | | | ATLANTA | GA | 30075 | |
| FABULOUS FOODS LTD | | 2029 HUGUENOT RD | | | RICHMOND | VA | 23235 | |
| FABYAN RANDALL LLC | | 333 W WACKER DR STE 2750 | | | CHICAGO | IL | 60606 | |
| FABYANSKE SVOBODA WESTRA & HRT | | 920 SECOND AVE S STE 1100 | | | MINNEAPOLIS | MN | 55402 | |
| FACADE MAINTENANCE DESIGN | | 362 FIFTH AVE 11TH FL | | | NEW YORK | NY | 10001 | |
| FACCHIANO IRON WORKS INC | | 1762 ACKER ST | | | BETHLEHEM | PA | 18015 | |
| FACCHINI, DAVID | | ADDRESS REDACTED | | | | | | |
| FACCIANI, RICHARD | | 229 LUTHER PLACE | | | HARRISBURG | PA | 17111 | |
| FACCIANI, RICHARD A | | ADDRESS REDACTED | | | | | | |
| FACCIPONTE, CHARLES | | 525 HILT RD | | | HORNBROOK | CA | 96044 | |
| FACE WORKS | | 8502 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| FACE, NICOLA VINCENT | | ADDRESS REDACTED | | | | | | |
| FACER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| FACEY, ALEXIS LORETTA | | ADDRESS REDACTED | | | | | | |
| FACEY, DAVID | | 2811 F  WYOMISSING DR | | | READING | PA | 19608 | |
| FACEY, KAREN | | ADDRESS REDACTED | | | | | | |
| FACEY, KIMBERLEY TAMARA | | ADDRESS REDACTED | | | | | | |
| FACEY, ROBERT E | | ADDRESS REDACTED | | | | | | |
| FACH, ANDREW RUSSELL | | 1428 WASHINGTON AVE | | | SEVERN | MD | 21144 | |
| FACH, ANDREW RUSSELL | | ADDRESS REDACTED | | | | | | |
| FACIANE, TESSA MARIE | | 72097 LANGE RD | | | ABITA SPRINGS | LA | 70420 | |
| FACIANE, TESSA MARIE | | ADDRESS REDACTED | | | | | | |
| FACILITIES ENGINEER, ASSOC OF | | 8180 CORPORATE PARK DR STE 305 | | | CINCINNATI | OH | 45242 | |
| FACILITIES ENGINEER, ASSOC OF | | PO BOX 710316 | | | CINCINNATI | OH | 45271-0316 | |
| FACILITY CONTROLS GROUP INC | | 532 BROOKSHIRE CT | | | WOODSTOCK | GA | 30188 | |
| FACILITY DESIGNS INC | | 16816 DALLAS PKY | | | DALLAS | TX | 75248 | |
| FACILITY GROUP, THE | | 6008B OLD PINEVILLE RD | | | CHARLOTTE | NC | 28217 | |
| FACILITY LOGIC | | 2400 INDUSTRIAL LANE UNIT 1520 | | | BROOMFIELD | CO | 80020 | |
| FACILITY LOGIC | | 2400 INDUSTRIAL LN STE 1700 | | | BROOMFIELD | CO | 80020 | |
| FACILITY MANAGEMENT SOLUTIONS, PLLC | | 2 SOUTH FOUSHEE ST | | | RICHMOND | VA | 23220 | |
| FACILITY OPERATIONS PLUS | | 535 N BRAND BLVD | SUITE 303 | | GLENDALE | CA | 91203 | |
| FACILITY OPERATIONS PLUS | | SUITE 303 | | | GLENDALE | CA | 91203 | |
| FACILITY SOLUTIONS GROUP INC | | PO BOX 971487 | | | DALLAS | TX | 75397-1487 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FACILITY SUPPORT GROUP INC | | 100 CONCOURSE BLVD | | | GLEN ALLEN | VA | 23060 | |
| FACKINA, MARGARET | | 73 CAUDINA AVE | | | TOMS RIVER | NJ | 08753 | |
| FACKINA, MARGARET | | ADDRESS REDACTED | | | | | | |
| FACKLER, EDWARD PAUL | | BINGHAMTON UNIVERSITY | | | VESTAL | NY | 13850 | |
| FACKLER, JEANINE MARIE | | ADDRESS REDACTED | | | | | | |
| FACKLER, ROBERT | | 4035 FACKLER RD | | | WEBSTER | KY | 40176 | |
| FACKLER, ROBERT C | | ADDRESS REDACTED | | | | | | |
| FACKLER, RYAN | | ADDRESS REDACTED | | | | | | |
| FACKLER, SHAWN | | 17606 N 17TH PLACE | | | PHOENIX | AZ | 85022 | |
| FACKRELL, ANDREW D | | ADDRESS REDACTED | | | | | | |
| FACKRELL, RANDY SCOTT | | ADDRESS REDACTED | | | | | | |
| FACON, STEVEN | | 1550 S GALENA WAY NO 1717 | | | DENVER | CO | 80247 | |
| FACON, STEVEN T | | ADDRESS REDACTED | | | | | | |
| FACT AUTOMATED ENTRANCES | | 2153 N PLEASANT | | | FRESNO | CA | 937054730 | |
| FACT AUTOMATED ENTRANCES | | 2153 N PLEASANT | | | FRESNO | CA | 93705-4730 | |
| FACTIVA INC | | PO BOX 30994 | | | NEW YORK | NY | 10261 | |
| FACTORY DIRECT | | PO BOX 31656 | | | RICHMOND | VA | 23294 | |
| FACTORY DIRECT APPLIANCE | | 1145 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| FACTORY DIRECT FURNITURE | | 121 E MASON ST | | | MILWAUKEE | WI | 532020967 | |
| FACTORY DIRECT FURNITURE | | PO BOX 514067 | 121 E MASON ST | | MILWAUKEE | WI | 53203-3467 | |
| FACTORY DIRECT INC | | 6601 ADAMO DR | | | TAMPA | FL | 33619 | |
| FACTORY DIRECT MARKETING INC | | 12008 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| FACTORY ELECTRONICS OF LEXING | | TON INC 2422 PALUMBO DR | | | LEXINGTON | KY | 40509 | |
| FACTORY INDUSTRIAL MAINTENANCE | | PO BOX 8091 | | | CANTON | OH | 447118091 | |
| FACTORY INDUSTRIAL MAINTENANCE | | PO BOX 8091 | | | CANTON | OH | 44711-8091 | |
| FACTORY SERVICE CENTER CORP | | 212 PARKADE | | | CEDAR FALLS | IA | 50613 | |
| FACTORY SERVICE TV CO | | 3314 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| FACTOTUM ELECTRONICS | | 242 ST NICHOLAS AVE | | | S PLAINFIELD | NJ | 07080 | |
| FACULTY PRACTICE | | PO BOX 5502 | | | NEW HYDE PARK | NY | 11040 | |
| FACUNDO, VANESSA BIANCA | | 12850 WHITTINGTON DR | 1417 | | HOUSTON | TX | 77077 | |
| FACUNDO, VANESSA BIANCA | | ADDRESS REDACTED | | | | | | |
| FADAHUNSI, TUNDE EBENEZER | | ADDRESS REDACTED | | | | | | |
| FADEEL, ROKAIA | | 909 OAK HORNE DR | | | HARBOR CITY | CA | 90710 | |
| FADEN, MITCH | | 14521 WOODLAND NEST CR | | | FORT MYERS | FL | 33912 | |
| FADER, JESSICA MARY | | ADDRESS REDACTED | | | | | | |
| FADER, JONATHAN BLAKE | | ADDRESS REDACTED | | | | | | |
| FADI, MAGHARBEL | | 709 MYNA 8 AVE APT NO D | | | MCALLEN | TX | 78504-4980 | |
| FADLALLA, HAMED BUSHRA | | ADDRESS REDACTED | | | | | | |
| FADLON, YUVAL | | 5097 SW 35TH TERR | | | FORT LAUDERDALE | FL | 33312-0000 | |
| FADRIQUELA, PAUL | | 1620 N SAN FERNANDO BLVD NO 29 | | | BURBANK | CA | 91504 | |
| FADUL DELIVERY | | 19051 SW 122 AVE | | | MIAMI | FL | 33177 | |
| FADUL DELIVERY | | 14839 SW 179TH ST | | | MIAMI | FL | 33187 | |
| FAEGRE & BENSON LLP | | 220 WELLS FARGO CTR 90 S 7TH ST | | | MINNEAPOLIS | MN | 554023901 | |
| FAEGRE & BENSON LLP | | 2200 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402-3901 | |
| FAEHR ELECTRONIC TIMERS INC | | 1836 TECHNY COURT | | | NORTHBROOK | IL | 60062 | |
| FAELNAR HERACLEO | | 231 CHASSE CIRCLE | | | ST CHARLES | IL | 60174 | |
| FAERBER JR, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| FAETH, CULLEN WILLIAM | | 1115 MCDONALD DR | | | PINOLE | CA | 94806 | |
| FAETH, CULLEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| FAETH, EDMUND PETER | | 4802 SADDLEBACK LANE | | | TOMS RIVER | NJ | 08755 | |
| FAETH, EDMUND PETER | | ADDRESS REDACTED | | | | | | |
| FAETH, JEREMY | | ADDRESS REDACTED | | | | | | |
| FAGAFA, FAALAVE | | 21511 125TH AVE SE | | | KENT | WA | 98031-2263 | |
| FAGAN III, FRANCIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| FAGAN JR , THOMAS MITCHALL | | ADDRESS REDACTED | | | | | | |
| FAGAN, BRIANA LEE | | 6121 140TH ST S E | | | EVERETT | WA | 98208 | |
| FAGAN, BRIANA LEE | | ADDRESS REDACTED | | | | | | |
| FAGAN, DALE ALANN | | ADDRESS REDACTED | | | | | | |
| FAGAN, DARRYL GENE | | ADDRESS REDACTED | | | | | | |
| FAGAN, EMILY DAWN | | 3424 RODGERS AVE | | | FORT WAYNE | IN | 46803 | |
| FAGAN, EMILY DAWN | | ADDRESS REDACTED | | | | | | |
| FAGAN, MICHAEL | | 1 KNOTTINGHAM MANOR | | | WILLIAMSTOWN | WV | 26187 | |
| FAGAN, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| FAGAN, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| FAGAN, SHINIKIA LASHA | | ADDRESS REDACTED | | | | | | |
| FAGAN, TESHA TERRIANN | | ADDRESS REDACTED | | | | | | |
| FAGAN, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| FAGANS, BRANDI S | | ADDRESS REDACTED | | | | | | |
| FAGANT, CORINNE | | 11 PHELPS RD | | | WOODSTOCK | CT | 06281 | |
| FAGARAGAN, MICAH JAMES | | 94 1104 KANAWAO ST | | | WAIPAHU | HI | 96797 | |
| FAGARAGAN, MICAH JAMES | | ADDRESS REDACTED | | | | | | |
| FAGBEMI, IYABODE N | | ADDRESS REDACTED | | | | | | |