| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAGBEYIRO, MORENIKE | | 200 CIRCLE RD LANGMUIR C305 | | | STONY BROOK | NY | 11790 | |
| FAGEL & HABER | | 55 E MONROE ST 40TH FL | | | CHICAGO | IL | 60603 | |
| FAGELLO, ANTHONY VITO | | 5537 SW 38TH ST | | | OCALA | FL | 34474 | |
| FAGELLO, ANTHONY VITO | | ADDRESS REDACTED | | | | | | |
| FAGER, ANDREW B | | 1646 MAHAFFEY CIR | | | LAKELAND | FL | 33811-4418 | |
| FAGERBURG, BRIANNA MARISELA | | ADDRESS REDACTED | | | | | | |
| FAGGARD, ROBERT C | | 1850 BRADSHIRE DR | | | MOBILE | AL | 36695 | |
| FAGGARD, ROBERT C | | ADDRESS REDACTED | | | | | | |
| FAGGS, GEORGE HAROLD | | ADDRESS REDACTED | | | | | | |
| FAGNANI, ROBERT | | 411 W CONESTOGA RD 9 | | | DEVON | PA | 19333 | |
| FAGUNDES, NICOLE LYNN | | 617 PLEASANT ST | | | BRIDGEWATER | MA | 02324 | |
| FAHAD, MOHAMMAD | | 860 S GREENBRIER ST | | | ARLINGTON | VA | 22204-0000 | |
| FAHAD, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| FAHEY, AMBER RENEE | | 3215 HARBOR LANE | 3 109 | | PLYMOUTH | MN | 55447 | |
| FAHEY, AMBER RENEE | | ADDRESS REDACTED | | | | | | |
| FAHEY, BRANDON | | 133 MEADVILLE ST | B | | EDINBORO | PA | 16412 | |
| FAHEY, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| FAHEY, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| FAHEY, JESSICA LONESTAR | | ADDRESS REDACTED | | | | | | |
| FAHEY, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| FAHEY, PETER | | 625 KEWANNA DR | | | JEFFERSONVILLE | IN | 47130-4607 | |
| FAHEY, RICHARD | | 1180 MCDONOGH DR | | | BATAVIA | OH | 45103 | |
| FAHEY, RICHARD S | | ADDRESS REDACTED | | | | | | |
| FAHIE, WADE W | | ADDRESS REDACTED | | | | | | |
| FAHIM, OMER | | ADDRESS REDACTED | | | | | | |
| FAHLGREN, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| FAHMY, AHMED FARID | | ADDRESS REDACTED | | | | | | |
| FAHMY, ANDREW | | ADDRESS REDACTED | | | | | | |
| FAHNBULLEH, JOSEPH | | 443B SOUTH RIVER RD | | | WEST LAFAYETTE | IN | 47906 | |
| FAHRENHEIT TECHNOLOGIES | | FAHRENHEIT TECHNOLOGIES | 5207 HICKORY CREEK DR SUITE E | | GLEN ALLEN | VA | 23059 | |
| FAHRENHEIT TECHNOLOGY | | 4501 HIGHWOODS PKY STE 270 | | | GLEN ALLEN | VA | 23060 | |
| FAHRENHOLTZ, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| FAHRER, ADRIAN CURTIS | | 8229 COUNTRY SQUIRE PL NO 6 | | | CORDOVA | TN | 38018 | |
| FAHRER, ADRIAN CURTIS | | ADDRESS REDACTED | | | | | | |
| FAHRINGER, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| FAHRINGER, RICHARD ERIC | | 1050 LA MONTAGE DR | | | PALMERTON | PA | 18071 | |
| FAHRINGER, RICHARD ERIC | | ADDRESS REDACTED | | | | | | |
| FAHRNER, RICHARD | | 500 ROTH | | | CLAWSON | MI | 48017 | |
| FAHRNEY, HANNAH RENE | | ADDRESS REDACTED | | | | | | |
| FAHRNEY, TARAH | | 2811 MESA AVE | | | GRAND JUNCTION | CO | 81501 | |
| FAHRNEY, TARAH NATASHA | | ADDRESS REDACTED | | | | | | |
| FAI ELECTRONICS CORP | | 3273 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FAIA, BOB | | 7801 UNIVERSITY CITY BLVD | | | CHARLOTTE | NC | 28213-0000 | |
| FAIELLA, MARK | | ADDRESS REDACTED | | | | | | |
| FAIIVAE, STEPHANIE SIITA | | ADDRESS REDACTED | | | | | | |
| FAILES, MELISSA R | | 4040 HATCH ST | | | N LAS VEGAS | NV | 89032 | |
| FAILES, MELISSA R | | ADDRESS REDACTED | | | | | | |
| FAILLA, CHRISTOPHER JAMES | | 78 BRAHMA AVE | 2ND FLR | | BRIDGEWATER | NJ | 08807 | |
| FAILLA, DAMIEN | | 524 NORWOOD AVE | | | BUFFALO | NY | 14222-1319 | |
| FAILLACE, CHRIS JAMES | | 391 WOOD DR | | | RUCKERSVILLE | VA | 22968 | |
| FAILLACE, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| FAILLACE, FRANK A MD | | 106 ELDEN ST SUITE 13 | | | HERNDON | VA | 22070 | |
| FAILOR, JOSHUA HURBERT | | ADDRESS REDACTED | | | | | | |
| FAILS, WINFRED | | ADDRESS REDACTED | | | | | | |
| FAIN II, CLIFTON DEAN | | ADDRESS REDACTED | | | | | | |
| FAIN SEPTIC TANK & SEWER SVC | | PO BOX 60835 | | | N CHARLESTON | SC | 29419 | |
| FAIN, MARK JR STEPHEN | | ADDRESS REDACTED | | | | | | |
| FAINE, JOSHUA AARON | | 1202 BROOKLEY BLVD | | | TOLEDO | OH | 43607 | |
| FAINE, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| FAINT, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| FAIR DEAL CAFE | | 253 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| FAIR ISAAC & CO | | 8010 CORPORATE DR STE G | | | BALTIMORE | MD | 21236 | |
| FAIR ISAAC & CO | | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| FAIR ISAAC & CO | | PO BOX 201129 | | | DALLAS | TX | 75320-1129 | |
| FAIR ISAAC & CO | | TWO TRANSAM PLAZA DR STE 160 | | | OAKBROOK TERRACE | IL | 60181 | |
| FAIR JR, ROBERT LEE | | 5715 CLERMONT RD | | | KNOXVILLE | TN | 37921 | |
| FAIR LAKES URGENT CARE CTR | | 12713 SHOPS LN | | | FAIRFAX | VA | 22033 | |
| FAIR SERVICE | | 3324 WEST 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| FAIR, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| FAIR, BENJAMIN | | 5256 LAKE SHORES RD | | | VIRGINIA BEACH | VA | 00002-3455 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIR, BENJAMIN LUCAS | | ADDRESS REDACTED | | | | | | |
| FAIR, BRIAN | | 4815 DEERMOSS WAY N | | | JACKSONVILLE | FL | 32217-4779 | |
| FAIR, BRIANNE RENEE | | ADDRESS REDACTED | | | | | | |
| FAIR, COLBY A | | ADDRESS REDACTED | | | | | | |
| FAIR, DARRICK LAMAR | | ADDRESS REDACTED | | | | | | |
| FAIR, JAMES | | 1405 NW 91ST AVE | | | CORAL SPRINGS | FL | 33071-0000 | |
| FAIR, JARED | | 535 IROQUOIS DR | | | AURORA | IL | 60506 | |
| FAIR, LASHAWNA M | | 11529 GALE AVE NO 4 | | | HAWTHORNE | CA | 90250 | |
| FAIR, LASHAWNA M | | ADDRESS REDACTED | | | | | | |
| FAIR, NATHANIEL FRANK | | ADDRESS REDACTED | | | | | | |
| FAIR, RASHEEDAH SHIRAZ | | ADDRESS REDACTED | | | | | | |
| FAIR, WADE | | 1530 BUTTERNUT DR | | | GASTONIA | NC | 28 054 00 | |
| FAIR, WESTLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| FAIR, WHITNEY A | | ADDRESS REDACTED | | | | | | |
| FAIRBAIRN GROUP LLC | | 1120 AVE OF THE AMERICAS | 4TH FL STE 4020 | | NEW YORK | NY | 10036 | |
| FAIRBAIRN III, WILLIAM T | | 35 N MOORE ST APT PH | | | NEW YORK | NY | 10013 | |
| FAIRBAIRN, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| FAIRBAIRN, URSULA | | 1120 AVE OF THE AMERICAS | 4TH FL STE 4020 | | NEW YORK | NY | 10036 | |
| FAIRBANKS HOSPITAL | | 6848 HILLSDALE COURT | | | INDIANAPOLIS | IN | 46250 | |
| FAIRBANKS NORTH STAR BOROUGH | | 604 BARNETTE ST RM 342 | CLERK OF COURT | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS NORTH STAR BOROUGH | | CLERK OF COURT | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS SCALES | | 821 LOCUST ST | | | KANSAS CITY | MO | 64106 | |
| FAIRBANKS SCALES | | PO BOX 802796 | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBANKS, ADRIANA DANIELLE | | 7904 LONG DR | | | CHATTANOOGA | TN | 37421 | |
| FAIRBANKS, ADRIANA DANIELLE | | ADDRESS REDACTED | | | | | | |
| FAIRBANKS, AMBER JEANNE | | 126 SOUTH PARRISH RD | | | WINCHESTER | NH | 03470 | |
| FAIRBANKS, MARTIN STACY | | ADDRESS REDACTED | | | | | | |
| FAIRBANKS, TIMOTHY LEWIS | | ADDRESS REDACTED | | | | | | |
| FAIRBORN HAMPTON INN | | 2550 PARAMOUNT PLACE | | | FAIRBORN | OH | 45324 | |
| FAIRBROTHER, STEVEN P | | 100 BEN BAR CIRCLE | | | WHITESBORO | NY | 13492 | |
| FAIRBROTHER, STEVEN P | | ADDRESS REDACTED | | | | | | |
| FAIRCHILD & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 666142463 | |
| FAIRCHILD & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 66614-2463 | |
| FAIRCHILD COMMUNICATIONS SVCS | | FILE NO 99472 | P O BOX 105371 | | ATLANTA | GA | 30348-5371 | |
| FAIRCHILD COMMUNICATIONS SVCS | | P O BOX 105371 | | | ATLANTA | GA | 303485371 | |
| FAIRCHILD HANEY & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 66614 | |
| FAIRCHILD HANEY & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 666142463 | |
| FAIRCHILD, BRIAN L | | ADDRESS REDACTED | | | | | | |
| FAIRCHILD, ENNA | | 2127 HIGHLAND DR | | | POWHATAN | VA | 23139 | |
| FAIRCHILD, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| FAIRCHILD, MATT L | | ADDRESS REDACTED | | | | | | |
| FAIRCHILD, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| FAIRCHILD, WHITNEY C | | 401 SE 14TH CT APT 1 | | | FT LAUDERDALE | FL | 33316 | |
| FAIRCHILD, WHITNEY CHRISTIAN | | 401 SE 14TH CT APT 1 | | | FT LAUDERDALE | FL | 33316 | |
| FAIRCHILD, WHITNEY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| FAIRCHILDS GIFTS | | 1144 STONERFIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| FAIRCHILDS, JACK KLEIN | | ADDRESS REDACTED | | | | | | |
| FAIRCLOTH JR, ROBERT O | | 6521 WEST SIERRA OAKS | | | WEST JORDAN | UT | 84088 | |
| FAIRCLOTH, DANA | | 520 AIR PARK CENTER | | | NASHVILLE | TN | 37217 | |
| FAIRCLOTH, DANA | | LOC NO 0095 PETTY CASH | 520 AIR PARK CENTER | | NASHVILLE | TN | 37217 | |
| FAIRCLOTH, JACK | | PO BOX 156 | | | LILLIAN | AL | 36549-0000 | |
| FAIRCLOTH, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | |
| FAIRCLOUGH, KIRK A | | ADDRESS REDACTED | | | | | | |
| FAIRCON SERVICE | | 1891 W COUNTY RD C | | | ROSEVILLE | MN | 55113 | |
| FAIRCON SERVICE | | 2560 KASOTA AVE | | | ST PAUL | MN | 55108 | |
| FAIRCREST DOOR | | 4001 CLEVELAND AVE S | | | CANTON | OH | 44707 | |
| FAIRES PLUMBING CO INC | | PO BOX 1199 | | | EDINBURG | TX | 78540 | |
| FAIRES, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| FAIRFAX CO GEN DIST COURT CRIMINAL | | 4110 CHAIN BRIDGE RD 2ND FL | 059GC0306755900 | | FAIRFAX | VA | 22030 | |
| FAIRFAX CO GEN DIST COURT TRAFFIC | | 4110 CHAIN BRIDGE RD 1ST FL | 059GT0207523100 & 059GT0300916200 | | FAIRFAX | VA | 22030 | |
| FAIRFAX CO PROBATE COURT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY CIRCUIT COURT CLERK | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | KEVIN GREENLIEF  DEPARTMENT OF TAX ADMINISTRATION DIRECTOR | 12000 GOVERNMENT CENTER PKWY | | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY FARU | | 3911 WOODBURN RD | FALSE ALARM REDUCTION UNIT | | ANNANDALE | VA | 22003 | |
| FAIRFAX COUNTY FINANCE DEPT | | 4084 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY GEN DIST CRT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY OF | | FAIRFAX COUNTY OF | DEPARTMENT OF TAX ADMIN | PO BOX 10203 | FAIRFAX | VA | 22035-0203 | |
| FAIRFAX COUNTY OF | | FAIRFAX COUNTY OF | DEPT OF TAX ADMIN | PO BOX 10200 | FAIRFAX | VA | 22035-0200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFAX COUNTY POLICE DEPT | FINANCIAL SVCS DIVISION | 10600 PAGE AVE | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY POLICE DEPT | | 10600 PAGE AVE | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY POLICE DEPT | | 4100 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | DEPT OF TAX ADMINISTRATION | PO BOX 10201 | FAIRFAX | VA | | |
| FAIRFAX COUNTY WATER AUTH | | PO BOX 699 | | | MERRIFIELD | VA | 22116 | |
| FAIRFAX COURT LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRFAX COURT LP | | 1101 FAIRFAX COURT LIMITED P | 4390 PAYSPHERE CR | | CHICAGO | IL | 60874 | |
| FAIRFAX COURT LP | | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRFAX COURT LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRFAX JDR DISTRICT COURT | | 4000 CHAIN BRIDGE RD STE 1401 | 059JA3309030101 | | FAIRFAX | VA | 22030 | |
| FAIRFAX JUVENILE DOMESTIC COURT | | 4000 CHAIN BRIDGE RD | STE 1401 | | FAIRFAX | VA | 22030 | |
| FAIRFAX MARRIOTT | | 11787 LEE JACKSON MEMORIAL HWY | | | FAIRFAX | VA | 22033 | |
| FAIRFAX WATER  VA | | PO BOX 71076 | | | CHARLOTTE | NC | 28272-1076 | |
| FAIRFAX, CIAN | | ADDRESS REDACTED | | | | | | |
| FAIRFAX, CITY OF | | 10455 ARMSTRONG ST | TREASURER OFFICE | | FAIRFAX | VA | 22030 | |
| FAIRFAX, CLAREESE | | 205 ELM ST APT 4 | | | WEST HAVEN | CT | 00000-6516 | |
| FAIRFAX, CLAREESE | | 205 ELM ST APT 4 | | | WEST HAVEN | CT | 06516 | |
| FAIRFAX, CLAREESE | | ADDRESS REDACTED | | | | | | |
| FAIRFAX, COUNTY OF | | 10600 PAGE AVE | FINANCIAL SERVICES DIVISION | | FAIRFAX | VA | 22030-4083 | |
| FAIRFAX, COUNTY OF | | 10700 PAGE AVE | FIRE PREVENTION DIVISION | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | 12055 GOVERNMENT CENTER PKY | PLANS & DOCUMENT CONTROLS 506 | | FAIRFAX | VA | 22035-5503 | |
| FAIRFAX, COUNTY OF | | 12055 GOVERNMENT CTR PKWY | COMMERCIAL INSPECTIONS 4TH FL | | FAIRFAX | VA | 22035-5504 | |
| FAIRFAX, COUNTY OF | | 4100 CHAIN BRIDGE RD | FALSE ALARM REDUCTION UNIT | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | FAIRFAX COUNTY OF | FIRE PREVENTION DIVISION | 10700 PAGE AVE | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | FIRE PREVENTION DIV | | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | PO BOX 10200 | DEPARTMENT OF TAX | | FAIRFAX | VA | 22035 | |
| FAIRFAX, COUNTY OF | | PO BOX 10201 | DEPT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0201 | |
| FAIRFAX, COUNTY OF | | PO BOX 10203 | DEPT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0203 | |
| FAIRFAX, JOHN E | | 1300 FAYETTE ST BLDG RUSH APT | | | CONSHOHOCKEN | PA | 19428-5014 | |
| FAIRFIELD COUNTY CONSTRUCTION | | 26 EAGLE DR | | | SHELTON | CT | 06484 | |
| FAIRFIELD COUNTY TECHNICAL | | 9 SYLVAN RD | | | DANBURY | CT | 06811 | |
| FAIRFIELD CSEA | | PO BOX 518 124 W MAIN ST | | | LANCASTER | OH | 431300518 | |
| FAIRFIELD CSEA | | PO BOX 518 124 W MAIN ST | | | LANCASTER | OH | 43130-0518 | |
| FAIRFIELD EXECUTIVE INN | | 216 234 ROUTE 46 E | | | FAIRFIELD | NJ | 07064 | |
| FAIRFIELD FLOWERS | | 5194 FAIRFIELD SHOPPING CENTER | | | VIRGINIA BEACH | VA | 23464 | |
| FAIRFIELD GLADE | | PO BOX 1500 | | | FAIRFIELD GLADE | TN | 38558 | |
| FAIRFIELD IN BY MARRIOTT | | 1401 E MALL DR | | | HOLLAND | OH | 43528 | |
| FAIRFIELD INN | | 100 SPRING VALLEY MARKETPLACE | | | SPRING VALLEY | NY | 10977 | |
| FAIRFIELD INN | | 110 WESTFIELD CT | | | CLARKSVILLE | TN | 37040 | |
| FAIRFIELD INN | | 1101 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73149 | |
| FAIRFIELD INN | | 1145 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| FAIRFIELD INN | | 120 FAIRFIELD DR | | | BLOOMINGTON | IN | 47401 | |
| FAIRFIELD INN | | 121 CIRCUIT LN | | | JACKSONVILLE | NC | 28546 | |
| FAIRFIELD INN | | 12400 REDWATER CREEK RD | | | CHESTER | VA | 23831 | |
| FAIRFIELD INN | | 126 CUSICK RD | | | ALCOA | TN | 37701 | |
| FAIRFIELD INN | | 132 MALL DR | | | APPLETON | WI | 54913 | |
| FAIRFIELD INN | | 132 MALL DR | | | APPLETON | WI | 54915 | |
| FAIRFIELD INN | | 1383 WASHINGTON AVE | | | ALBANY | NY | 12206 | |
| FAIRFIELD INN | | 140 DUNBARTON DR | | | FLORENCE | SC | 29501 | |
| FAIRFIELD INN | | 140 S AKERS ST | | | VISALIA | CA | 93291 | |
| FAIRFIELD INN | | 1401 E MALL DR | | | HOLLAND | OH | 43528 | |
| FAIRFIELD INN | | 1459 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76904 | |
| FAIRFIELD INN | | 150 GRANITE RUN DR | | | LANCASTER | PA | 17601 | |
| FAIRFIELD INN | | 1530 SW WESTPORT DR | | | TOPEKA | KS | 66604 | |
| FAIRFIELD INN | | 1575 REGAL ROW | | | DALLAS | TX | 75247 | |
| FAIRFIELD INN | | 1717 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| FAIRFIELD INN | | 17350 FOX DR | | | LIVONIA | MI | 48152 | |
| FAIRFIELD INN | | 1807 MORELAND BLVD | | | CHAMPAIGN | IL | 61820 | |
| FAIRFIELD INN | | 18700 E 37TH TERR | | | INDEPENDENCE | MO | 64057 | |
| FAIRFIELD INN | | 1925 CEDAR CREEK RD | | | FAYETTEVILLE | NC | 28301 | |
| FAIRFIELD INN | | 20150 W BLUE MOUND RD | | | BROOKFIELD | WI | 53045 | |
| FAIRFIELD INN | | 202 LANDMARK DR | ATTN ACCTS REC TODD POLITO | | NORMAL | IL | 61761 | |
| FAIRFIELD INN | | 20525 HWY 59 | | | HUMBLE | TX | 77338 | |
| FAIRFIELD INN | | 207 E MOUNTCASTLE DR | | | JOHNSON CITY | TN | 37601 | |
| FAIRFIELD INN | | 2096 BRICHER RD | | | ST CHARLES | IL | 60174 | |
| FAIRFIELD INN | | 2191 NORTHWEST PKY | | | MARIETTA | GA | 30067 | |
| FAIRFIELD INN | | 2265 IH 10 S | | | BEAUMONT | TX | 77705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD INN | | 2300 FAULKNER DR | | | MIDLAND | TX | 79705 | |
| FAIRFIELD INN | | 2401 E 80TH ST | | | BLOOMINGTON | MN | 55425 | |
| FAIRFIELD INN | | 2401 W 29TH ST | | | GREELEY | CO | 80631 | |
| FAIRFIELD INN | | 2410 NAGLEE RD | | | TRACY | CA | 95376 | |
| FAIRFIELD INN | | 2615 RUTH ST | | | SULPHUR | LA | 70664 | |
| FAIRFIELD INN | | 2615 RUTH ST | | | SULPHUR | LA | 70665 | |
| FAIRFIELD INN | | 2697 LAKE VISTA DR | | | LEWISVILLE | TX | 75067 | |
| FAIRFIELD INN | | 3045 CENTRE POINTE DR N | | | ROSEVILLE | MN | 55113 | |
| FAIRFIELD INN | | 320 COLUMBIANA DR | | | COLUMBIA | SC | 29212 | |
| FAIRFIELD INN | | 333 S WEBB RD | | | WICHITA | KS | 67207 | |
| FAIRFIELD INN | | 3425 BUSBEE DR | | | KENNESAW | GA | 30144 | |
| FAIRFIELD INN | | 3701 N COUNTRY DR | | | TRAVERSE CITY | MI | 49684 | |
| FAIRFIELD INN | | 3701 NE LOOP 820 | | | FT WORTH | TX | 76137 | |
| FAIRFIELD INN | | 3800 CORK ST | | | KALAMAZOO | MI | 49001 | |
| FAIRFIELD INN | | 3800 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| FAIRFIELD INN | | 3930 STAHL DR | | | GRAND RAPIDS | MI | 49546 | |
| FAIRFIELD INN | | 4 GULF ST | | | CONCORD | NH | 03301 | |
| FAIRFIELD INN | | 4 PHILADELPHIA CT | | | BALTIMORE | MD | 21237 | |
| FAIRFIELD INN | | 4 S MCCAIN DR | | | FREDERICK | MD | 21703 | |
| FAIRFIELD INN | | 4 S MCCAIN DR | PLAMONDON HOSPITALITY ASSOC | | FREDERICK | MD | 21703 | |
| FAIRFIELD INN | | 4000 STATE RD 26E | | | LAFAYETTE | IN | 47905 | |
| FAIRFIELD INN | | 4401 W 107TH ST | | | OVERLAND PARK | KS | 66207 | |
| FAIRFIELD INN | | 4504 SOUTHPORT CROSSING | | | INDIANAPOLIS | IN | 46237 | |
| FAIRFIELD INN | | 4702 E UNIVERSITY DR | | | PHOENIX | AZ | 85034 | |
| FAIRFIELD INN | | 4712 W PLANO PKY | | | PLANO | TX | 75093 | |
| FAIRFIELD INN | | 475 E MARGARET AVE | | | TERRE HAUTE | IN | 47802 | |
| FAIRFIELD INN | | 521 W DUSSEL DR | | | MAUMEE | OH | 43537 | |
| FAIRFIELD INN | | 5415 N I85 SERVICE RD | | | CHARLOTTE | NC | 28262 | |
| FAIRFIELD INN | | 5710 CHALLENGER PKY | | | FT WAYNE | IN | 46818 | |
| FAIRFIELD INN | | 60 ROPER MOUNTAIN RD | | | GREENVILLE | SC | 29607 | |
| FAIRFIELD INN | | 6090 GURNEE MILLS BLVD E | | | GURNEE | IL | 60031 | |
| FAIRFIELD INN | | 6090 GURNEE MILLS | | | GURNEE | IL | 60031 | |
| FAIRFIELD INN | | 6245 WESTPORT AVE | | | SHREVEPORT | LA | 71129 | |
| FAIRFIELD INN | | 630 W JOHN CARPENTER FWY | | | IRVING | TX | 75039 | |
| FAIRFIELD INN | | 6421 WASHINGTON AVE | | | RACINE | WI | 53406 | |
| FAIRFIELD INN | | 7149 HUNGRY FISHERMAN DR | | | SOUTHAVEN | MS | 38671 | |
| FAIRFIELD INN | | 72 322 HWY 11 | | | PALM DESERT | CA | 92260 | |
| FAIRFIELD INN | | 720 MILLSAP DR | | | FAYETTEVILLE | AR | 72703 | |
| FAIRFIELD INN | | 7397 TIFFANY S | | | POLAND | OH | 44514 | |
| FAIRFIELD INN | | 7712 POTAWATOMI TRAIL | | | ROCKFORD | IL | 61107 | |
| FAIRFIELD INN | | 7809 W QUINAULT AVE | | | KENNEWICK | WA | 99336 | |
| FAIRFIELD INN | | 810 DELTA COMMERCE DR | | | LANSING | MI | 48917 | |
| FAIRFIELD INN | | 8101 N CHURCH RD | | | KANSAS CITY | MO | 64158 | |
| FAIRFIELD INN | | 8275 GEORGIA ST | | | MERRILLVILLE | IN | 46410 | |
| FAIRFIELD INN | | 9079 DUNN RD | | | HAZELWOOD | MO | 63042 | |
| FAIRFIELD INN | | 949 VIEWMONT DR | | | DICKSON CITY | PA | 18519 | |
| FAIRFIELD INN | | PO BOX 64619 | | | BALTIMORE | MD | 21264 | |
| FAIRFIELD INN & SUITES | | 1295 ROUTE 1 SOUTH | | | AVENEL | NJ | 07001 | |
| FAIRFIELD INN & SUITES | | 1777 LARUE DR | | | CENTRAL POINT | OR | 97502 | |
| FAIRFIELD INN AIRPORT | | 1200 BROOKS AVE | | | ROCHESTER | NY | 14624 | |
| FAIRFIELD INN ALPHARETTA | | 11385 HAYNES BRIDGE RD | | | ALPHARETTA | GA | 30201 | |
| FAIRFIELD INN AND SUITES CLARKSVILLE | | 110 WESTFIELD CT | | | CLARKSVILLE | TN | 37040 | |
| FAIRFIELD INN BY MARIOTT SOUTH | | 2725 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | |
| FAIRFIELD INN CHESAPEAKE | | 1560 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | |
| FAIRFIELD INN CHEYENNE | | 1415 STILLWATER AVE | | | CHEYENNE | WY | 82009 | |
| FAIRFIELD INN DENVER | | 1680 S COLORADO ST | | | DENVER | CO | 80222 | |
| FAIRFIELD INN EAST | | 7879 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| FAIRFIELD INN GREENSBORO | | 2003 ATHENA CT | | | GREENSBORO | NC | 27407 | |
| FAIRFIELD INN GREENVILLE | ACCOUNTS RECEIVABLE | | | | GREENVILLE | NC | 27834 | |
| FAIRFIELD INN GREENVILLE | | 821 S MEMORIAL DR | ATTN ACCOUNTS RECEIVABLE | | GREENVILLE | NC | 27834 | |
| FAIRFIELD INN GULFPORT | | 15151 TURKEY CREEK DR | | | GULFPORT | MS | 39503 | |
| FAIRFIELD INN HOUSTON | | 10155 HOUSTON EAST FREEWAY | | | HOUSTON | TX | 77029 | |
| FAIRFIELD INN KENNER | | 1801 32ND ST | | | KENNER | LA | 70065 | |
| FAIRFIELD INN LAFAYETTE | | 2225 NW EVANGELINE THWY | | | LAFAYETTE | LA | 70501 | |
| FAIRFIELD INN LOUISVILLE | | 9400 BLAIRWOOD RD | | | LOUISVILLE | KY | 40222 | |
| FAIRFIELD INN MARRIOTT | | 11929 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| FAIRFIELD INN MERRIMACK | | 4 AMHERST RD | | | MERRIMACK | NH | 03054 | |
| FAIRFIELD INN MESQUITE | | 4020 TOWNE CROSSING BLVD | | | MESQUITE | TX | 75150 | |
| FAIRFIELD INN MIDDLETON | | 8212 GREENWAY BLVD | | | MIDDLETON | WI | 53562 | |
| FAIRFIELD INN ORLANDO | | 7100 AUGUSTA NATIONAL DR | | | ORLANDO | FL | 32822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD INN ROCKY MOUNT | | 1200 BENVENUE RD | | | ROCKY MOUNT | NC | 27804 | |
| FAIRFIELD INN ROCKY MOUNT | | 4825 RIVERSIDE DR | | | DANVILLE | VA | 24541 | |
| FAIRFIELD INN TALLAHASSEE | | 3211 N MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| FAIRFIELD INN TAMPA | | 10150 PALM RIVER RD | | | TAMPA | FL | 33619 | |
| FAIRFIELD INN WACO | | 5805 N WOODWAY DR | | | WACO | TX | 76712 | |
| FAIRFIELD INN WICHITA FALLS | | 4414 WESTGATE DR | | | WICHITA FALLS | TX | 76308 | |
| FAIRFIELD MUNICIPAL | | 4951 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| FAIRFIELD MUNICIPAL UTILITIES | | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD PALLET CO INC | | PO BOX 361 | | | FAIRTON | NJ | 08320 | |
| FAIRFIELD PUBLISHING CO INC | | PO BOX 47 1250 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| FAIRFIELD STUDIO LTD | | 721 FIFTH AVE | | | NEW YORK | NY | 10022-2523 | |
| FAIRFIELD TESTING LABORATORY | | 652 GLENNBROOK AVE | | | STAMFORD | CT | 06906 | |
| FAIRFIELD, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| FAIRFIELD, CITY OF | | 1000 WEBSTER ST | | | FAIRFIELD | CA | 945334883 | |
| FAIRFIELD, CITY OF | | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD, CITY OF | | FAIRFIELD CITY OF | BUSINESS LICENSE OFFICE | 1000 WEBSTER ST | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD, JORDAN | | 3201 LAKEWOOD RD | | | SEBRING | FL | 33875-0000 | |
| FAIRFIELD, JORDAN BARRETT | | ADDRESS REDACTED | | | | | | |
| FAIRHILL APARTMENTS | | 400 N 9TH ST 2ND FL STE 203 | | | RICHMOND | VA | 23219 | |
| FAIRHURST, JUSTIN ALAN | | 180 VIRGINIA DR | | | NEWBURY PARK | CA | 91320 | |
| FAIRHURST, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| FAIRLAMB SADLER & WHITEHEAD | | 1000 W FRANKLIN ST | | | RICHMOND | VA | 23220 | |
| FAIRLAWN VENTURES LTD PRTNRSHP | | KEY BANK | LOCK BOX 901263 MAIN POST OFFC | | CLEVELAND | OH | 44190-1263 | |
| FAIRLAWN VENTURES LTD PRTNRSHP | | LOCK BOX 901263 MAIN POST OFFC | | | CLEVELAND | OH | 441901263 | |
| FAIRLAWN, CITY OF | | 3487 S SMITH RD | FINANCE DEPARTMENT | | FAIRLAWN | OH | 44333 | |
| FAIRLAWN, CITY OF | | DIVISION OF TAXATION | | | FAIRLAWN | OH | 44334 | |
| FAIRLAWN, CITY OF | | PO BOX 5433 | DIVISION OF TAXATION | | FAIRLAWN | OH | 44334 | |
| FAIRLESS, CHAD ERIC | | ADDRESS REDACTED | | | | | | |
| FAIRLESS, DAWN | | 30293 TILBURY LN NE | | | KINGSTON | WA | 98346 | |
| FAIRLEY, CALVIN | | 2766 HARNEY RD | NO  177 BLDG 2735 | | FORT SAM HOUSTON | TX | 78234 | |
| FAIRLEY, CHRISTINE | | LOC NO 1017 PETTY CASH | NTL SVC SATISFACTION CTR | | ROCKY MOUNT | NC | | |
| FAIRLEY, QWAN JERMAINE | | ADDRESS REDACTED | | | | | | |
| FAIRLEY, STEVEN | | 10631 W 10 MILE RD | | | OAK PARK | MI | 48237-1720 | |
| FAIRLEY, STEVEN | | 10631 W 10 MILE RD | | | OAK PARK | MI | 48237 | |
| FAIRLEY, TAWANA | | ADDRESS REDACTED | | | | | | |
| FAIRLEY, THOMAS | | ADDRESS REDACTED | | | | | | |
| FAIRLIE, NICHOLAS COYOTE | | 3100 TERWOOD RD | E48 | | WILLOW GROVE | PA | 19090 | |
| FAIRMAN, ANGELA B | | ADDRESS REDACTED | | | | | | |
| FAIRMAN, JAMES | | 1111 MEADOWS DR | | | WILLIAMSTOWN | NJ | 08094 | |
| FAIRMAN, JAMES | | ADDRESS REDACTED | | | | | | |
| FAIRMAN, MICHELLE | | 3604 STEVENS WOOD COURT | | | RICHMOND | VA | 23832 | |
| FAIRMAN, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| FAIRMONT COPLEY PLAZA HOTEL | | 138 ST JAMES AVE | | | BOSTON | MA | 02116 | |
| FAIRMONT HOTEL | | 123 BARONNE ST | | | NEW ORLEANS | LA | 70112 | |
| FAIRMONT HOTEL | | PO BOX 54078 | | | NEW ORLEANS | LA | 70154 | |
| FAIRMONT TIMES WEST VIRGINIAN | | CRAIG RICHARDS | 300 QUINCY ST | | FAIRMONT | WV | 26554 | |
| FAIRMONT TV SALES SERVICE INC | | 1915 S LOCUST AVE | | | FAIRMONT | WV | 26554 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | PORTLAND | ME | | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| FAIRRIS, HALLIE R | | 3451 E MILTON | | | TUCSON | AZ | 85706 | |
| FAIRRIS, HALLIE R | | ADDRESS REDACTED | | | | | | |
| FAIRRIS, MARNIE I | | 1814 DUKE RD | | | ATLANTA | GA | 30341-4853 | |
| FAIRTY, GORDON | | 8100 W 8TH PL | | | LAKEWOOD | CO | 80214 | |
| FAIRVIEW 66 | | 1677 CHARLOTTE HIGHWAY | | | FAIRVIEW | NC | 28730 | |
| FAIRVIEW HEIGHTS ASSOC LP | | 9109 WATSON RD STE 302 | | | CRESTWOOD | MO | 63126 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | BRAD WALLEY | C O FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11611 SAN VINCENTE BLVD NO 540 | C/O FORESTER PROPERTIES INC | | LOS ANGELES | CA | 90049 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11620 WILSHIRE BLVD | STE 705 | | LOS ANGELES | CA | 90025 | |
| FAIRVIEW HEIGHTS INVESTORS, LLC | BRAD WALLEY | C/O FORESTER PROPERTIES  INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | |
| FAIRVIEW HEIGHTS MEDCENTER | | PO BOX 66971 U | | | ST LOUIS | MO | 63166 | |
| FAIRVIEW HEIGHTS, CITY OF | | 10025 BUNKUM ROAD | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| FAIRVIEW HEIGHTS, CITY OF | | FAIRVIEW HEIGHTS CITY OF | 10025 BUNKUM RD | | FAIRVIEW HEIGHTS | IL | | |
| FAIRVIEW MECHANICAL | | 2901 LONG BEACH RD STE 3 | | | OCEANSIDE | NY | 11572 | |
| FAIRVIEW OCCUPATIONAL HEALTH | | PO BOX 9372 | | | MINNEAPOLIS | MN | 554409372 | |
| FAIRVIEW OCCUPATIONAL HEALTH | | PO BOX 9372 | | | MINNEAPOLIS | MN | 55440-9372 | |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | |
| FAIRWAY CENTRE ASSOCIATES LP | | 2800 POST OAK BLVD STE 2300 | C/O CB RICHARD ELLIS | | HOUSTON | TX | 77056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRWAY CENTRE ASSOCIATES, L P | LESLIE LOPEZ | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | |
| FAIRWAY COLLECTION | | 1126 S GOLD ST STE 101 | | | CENTRALIA | WA | 98531 | |
| FAIRWAY ELECTRONICS INC | | 4210 HOWARD AVE | | | KENSINGTON | MD | 20895 | |
| FAIRWAY TV SERVICE | | 13315 W 91ST ST | | | LENEXA | KS | 66215 | |
| FAIRWEATHER, BRITTANY JOELLE | | 40934 MARBLE CT | | | PAMLDALE | CA | 93551 | |
| FAIRWOOD TV & VIDEO SERVICE | | 17620 140TH AVE SE C3 | | | RENTON | WA | 98058 | |
| FAIRY, DESIREE LANISE | | 1707 N 61 ST | | | PHILADELPHIA | PA | 19151 | |
| FAISAL, ASIF | | 14943 RICHMOND AVE APT 711 | | | HOUSTON | TX | 77082-1558 | |
| FAISON ASSOCIATES | | PO BOX 70160 | | | RICHMOND | VA | 232550160 | |
| FAISON ASSOCIATES | | PO BOX 70160 | | | RICHMOND | VA | 23255-0160 | |
| FAISON MEMPHIS LP | | FIVE CONCOURSE PKY STE 2000 | | | ATLANTA | GA | 30328 | |
| FAISON MEMPHIS LP | | SUITE 2000 | | | ATLANTA | GA | 30328 | |
| FAISON SOUTHPARK COMMONS LLC | | 121 W TRADE ST STE 2550 | | | CHARLOTTE | NC | 28202 | |
| FAISON VALLEY VIEW BOULEVARD | | 121 W TRADE ST STE 2550 | | | CHARLOTTE | NC | 28202 | |
| FAISON VALLEY VIEW BOULEVARD | | 121 WEST TRADE ST STE 2550 | | | CHAROLTTE | NC | 28202 | |
| FAISON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FAISON, CURTIS | | 824 PENCROSS DR | | | RALEIGH | NC | 27610 | |
| FAISON, DARRIUS RONELL | | ADDRESS REDACTED | | | | | | |
| FAISZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FAISZ, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| FAIT & MALAMENT | | MARY E COMEAU | ONE CHURCH ST NO 800 | | ROCKVILLE | MD | 20850 | |
| FAIT & MALAMENT | | ONE CHURCH ST NO 800 | | | ROCKVILLE | MD | 20850 | |
| FAITH BAPTIST | | 5390 HERITAGE RD | | | HOPEWELL | VA | 23860-0000 | |
| FAITH, DOUGLAS PETER | | ADDRESS REDACTED | | | | | | |
| FAITH, ERIC | | 7444 EDGEDALE DR | | | NEWBURGH | IN | 47630-2955 | |
| FAITH, LAKAMP | | 25316 PODERIO DR | | | RAMONA | CA | 92065-0000 | |
| FAITH, MARY | | 2440 WEBER LANE | | | LOUISVILLE | KY | 40216 | |
| FAITH, MARY A | | ADDRESS REDACTED | | | | | | |
| FAITH, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FAITH, RYAN A | | 301 FRASER DR | | | FOLEY | MN | 56329 | |
| FAITH, RYAN A | | ADDRESS REDACTED | | | | | | |
| FAITHAUER, CABRIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FAITHAUER, JUSTIN CHARLES | | 19711 MILLSTONE RIDGE LN | | | KATY | TX | 77449 | |
| FAITHAUER, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| FAITHFUL TEMPS SERVICES INC | | PO BOX 216 | | | RICHMOND | VA | 23218 | |
| FAITHFUL TEMPS SERVICES INC | | PO BOX 216 | | | RICHMOND | VA | 23218-0216 | |
| FAIVA, ALAILIMA S | | 23812 E HAPPY HOLLOW | | | INDEPENDENCE | MO | 64058 | |
| FAIZ, SARMAD SYED | | 713 MANSFIELD CT | | | OSWEGO | IL | 60543 | |
| FAIZ, TARTILA | | 274 S LAFAYETTE NO 203 | | | LOS ANGELES | CA | 90057 | |
| FAIZ, TARTILA | | ADDRESS REDACTED | | | | | | |
| FAJARDO, ALEX | | ADDRESS REDACTED | | | | | | |
| FAJARDO, ALEXANDRA | | 2205 CATUS DR | | | KILLEEN | TX | 76549 | |
| FAJARDO, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| FAJARDO, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| FAJARDO, JOSHUA SCHAFFER | | ADDRESS REDACTED | | | | | | |
| FAJARDO, KEANE KRISTIAN | | 15569 IRIS DR | | | FONTANA | CA | 92335 | |
| FAJARDO, KEANE KRISTIAN | | ADDRESS REDACTED | | | | | | |
| FAJARDO, KENLYS | | 1731 HARRISON AVE | 3G | | BRONX | NY | 10453-0000 | |
| FAJARDO, KENLYS KATHERINE | | ADDRESS REDACTED | | | | | | |
| FAJARDO, KERWIN KARL | | ADDRESS REDACTED | | | | | | |
| FAJARDO, LAURA | | 450 EGRET CIR | 9107 | | DELRAY BEACH | FL | 33444 | |
| FAJARDO, MARLON VIALA | | ADDRESS REDACTED | | | | | | |
| FAJARDO, ZACHARY DARIN | | 511 N JUANITA ST | | | LA HABRA | CA | 90631 | |
| FAJAYAN, LIONEL | | ADDRESS REDACTED | | | | | | |
| FAJOHN, MICHAEL JOSEPH | | 2900 EAST STONY HILL COURT | 2A | | RICHMOND | VA | 23235 | |
| FAJOHN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FAKES, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| FAKES, NATE JUSTIN | | ADDRESS REDACTED | | | | | | |
| FAKHORI, EMAN | | ADDRESS REDACTED | | | | | | |
| FAKHRI, ABIDA | | 1861 J F KENNEDY BLVD | | | JERSEY CITY | NJ | 07305-0000 | |
| FAKIH, CHRISTINE ALI | | ADDRESS REDACTED | | | | | | |
| FAKIR, NUMAIR SEYED | | ADDRESS REDACTED | | | | | | |
| FAKIRA, KURT ASHAD | | ADDRESS REDACTED | | | | | | |
| FALAE, AYODELE AYODEJI | | 270 BERGER AVE | | | OAKHURST | NJ | 07755 | |
| FALAE, AYODELE AYODEJI | | ADDRESS REDACTED | | | | | | |
| FALAGRADY, MATTHEW NICHOLAS | | 24282 SUNNYBROOK CIR | | | LAKE FOREST | CA | 92630 | |
| FALANA, JAMES O | | ADDRESS REDACTED | | | | | | |
| FALANDAYS, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| FALASCA, DANIEL S | | 3329 N MILL RD | | | VINELAND | NJ | 08360 | |
| FALCHI, JULIET | | 222 CHURCH ST | | | MIDDLETOWN | CT | 06459-3139 | |
| FALCIGLIA, STEFAN S | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALCO | | PO BOX 821 | | | JACKSONVILLE | AR | 72078 | |
| FALCO ELECTRIC INC | | 2100 BUTTON LN | STE 106 | | LAGRANGE | KY | 40031 | |
| FALCO ELECTRIC INC | | 2743 NEW HIGH ST | | | LOUISVILLE | KY | 40209 | |
| FALCO JR , JOSEPH RALPH | | ADDRESS REDACTED | | | | | | |
| FALCO, JASON PAUL | | 300 RANO BLVD | 1 | | VESTAL | NY | 13850 | |
| FALCON CONSTRUCTION ADVISORS | | 16000 DALLAS PKY | STE 225 | | DALLAS | TX | 75248 | |
| FALCON ELECTRONICS INC | | 3266 KENT RD | | | STOW | OH | 44224 | |
| FALCON EXPRESS INC | | PO BOX 4897 | | | PHILADELPHIA | PA | 19124 | |
| FALCON INDUSTRIAL SUPPLY CORP | | PO BOX 2696 | | | N BABYLON LONG ISD | NY | 11703 | |
| FALCON MAINTENANCE INC | | PO BOX 282 | | | SOUTH AMBOY | NJ | 08879 | |
| FALCON REALTY ADVISORS LLC | | 16000 N DALLAS PKY STE 225 | | | DALLAS | TX | 75248 | |
| FALCON SYSTEMS INC | | 1417 W NORTH MARKET BLVD | | | SACRAMENTO | CA | 95834 | |
| FALCON, ALEXANDER ALBERTO | | 3108 W 73 PL | | | HIALEAH | FL | 33018 | |
| FALCON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FALCON, CHARLOTTE RUIZ | | 147 CENTRAL FIELD RD | | | CLEMMONS | NC | 27012 | |
| FALCON, CHARLOTTE RUIZ | | ADDRESS REDACTED | | | | | | |
| FALCON, CHRISTOPHER ELI | | ADDRESS REDACTED | | | | | | |
| FALCON, FERNANDO | | 18207 SENTRY PINE CT | | | HUMBLE | TX | 77346 | |
| FALCON, FERNANDO | | ADDRESS REDACTED | | | | | | |
| FALCON, NINA MARIE | | ADDRESS REDACTED | | | | | | |
| FALCON, TANYA MARIE | | 211 JEFFERSON DR | APT 1 | | LAKE CHARLES | LA | 70607 | |
| FALCON, TANYA MARIE | | ADDRESS REDACTED | | | | | | |
| FALCONE, JIMENA | | 292 WEST TRL | | | GRAYSLAKE | IL | 60030-1586 | |
| FALCONE, JIMENA Y | | ADDRESS REDACTED | | | | | | |
| FALCONE, MATTHEW | | 16 CHATFIELD DR | | | LITCHFIELD | NH | 03052-0000 | |
| FALCONE, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | |
| FALCONE, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| FALCONE, VINCENT | | ADDRESS REDACTED | | | | | | |
| FALCONER JR , CARL DENAIL | | ADDRESS REDACTED | | | | | | |
| FALCONER, BILL | | 1261 SILVERBROOKE ST | | | KINGSBURG | CA | 93631-1062 | |
| FALCONER, CARIN ELAINE | | 5904 OLD GREENWAY DR | | | GLEN ALLEN | VA | 23059 | |
| FALCONER, CARIN ELAINE | | ADDRESS REDACTED | | | | | | |
| FALCONER, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| FALCONES ELECTRONIC SERVICENTE | | 1037 NORTH PROVIDENCE RD | | | MEDIA | PA | 19063 | |
| FALCONETTI, VINCENT JAMES | | ADDRESS REDACTED | | | | | | |
| FALCONI, ALEXANDER | | P O BOX 9508 | | | RENO | NV | 89507 | |
| FALCONI, ALEXANDER MICHAEL | | 1605 N VIRGINIAN NO 28 | | | RENO | NV | 89503 | |
| FALCONI, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FALDASZ, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | |
| FALER, MATTHEW RUSSELL | | ADDRESS REDACTED | | | | | | |
| FALES, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FALES, NATHAN | | ADDRESS REDACTED | | | | | | |
| FALETTO, DAVID | | 806 SCOTT AVE | | | GLENSHAW | PA | 15116 | |
| FALGOUT II, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| FALGOUT RADIO & TV SERVICE | | PO BOX 147 | | | RACELAND | LA | 70394 | |
| FALGOUT, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| FALGOUT, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| FALGOUT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FALGOUT, SUZY | | 603 ENCHANTED FARMS LANE | | | HUNTINGTON | TX | 75949 | |
| FALIN, CLINT | | 1004 SUTTERS MILL LANE | | | KNOXVILLE | TN | 37909 | |
| FALISZEWSKI, WIESLAW | | 9720 KING AVE | | | FRANKLIN PARK | IL | 60131 | |
| FALK AUTO, CHARLIE | | MUNICIPALK CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| FALK AUTO, CHARLIE | | VIRGINIA BEACH GEN DIST | MUNICIPALK CENTER | | VIRGINIA BEACH | VA | 23456 | |
| FALK FINANCE COMPANY INC | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| FALK FINANCE COMPANY INC | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| FALK, CHARLIE | | 811 E CITY HALL AVE | COURTROM 3 | | NORFOLK | VA | 23510 | |
| FALK, CHARLIE | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| FALK, CHERYL ANNE | | 1094 7TH ST | | | N CATASAUQUA | PA | 18032 | |
| FALK, CHERYL ANNE | | ADDRESS REDACTED | | | | | | |
| FALK, DUNCAN J | | ADDRESS REDACTED | | | | | | |
| FALK, JEREMY BRETT | | 5784 FAR VISTA DR | | | KEARNS | UT | 84118 | |
| FALK, JEREMY BRETT | | ADDRESS REDACTED | | | | | | |
| FALK, JUSTEN | | 21211 W TEN MILE RD | 315 | | SOUTHFIELD | MI | 48075 | |
| FALK, JUSTEN | | ADDRESS REDACTED | | | | | | |
| FALK, ROGER J | | 3916 N KEDVALE AVE 2W | | | CHICAGO | IL | 60641 | |
| FALK, STEVE A | | 2050 ACADEMY ST | | | DEARBORN | MI | 48124-2531 | |
| FALKE, JAMES | | 2901 LAGUNA DR | | | AMARILLO | TX | 79110-0000 | |
| FALKE, JAMES D | | ADDRESS REDACTED | | | | | | |
| FALKENBERG, WILLIAM | | N 54 W16763 RAVENWOOD DR | | | MENOMONEE FALLS | WI | 53051- | |
| FALKENBERRY, ZACHARY L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALKENRATH, ALEX DEAN | | ADDRESS REDACTED | | | | | | |
| FALKLER, MATTHEW PAUL | | 586 PASTURE BROOK RD | | | SEVERN | MD | 21144 | |
| FALKLER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| FALKMAN, KEITH | | ADDRESS REDACTED | | | | | | |
| FALKNER, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| FALKNER, WILLIAM CHARLES | | 21180 BURKHART DR | | | PORT CHARLOTTE | FL | 33952 | |
| FALKNER, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| FALKOWSKI, STEPHEN S DO | | RTE 73S PAVILIONS 309 | | | MARLTON | NJ | 8053 | |
| FALL HILL CENTRAL PARK LP | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | |
| FALL HILL CENTRAL PARK LP | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22404 | |
| FALL OUT BOY INC | | EAST BAY BUSINESS SERVICES | PO BOX 71127 | | POINT RICHMOND | CA | 94807 | |
| FALL RIVER HERALD NEWS | | CAROLYN BLACKMAR | 207 POCASSET ST | | FALL RIVER | MA | 02722 | |
| FALL, CHEIKH | | 28A HART ST | | | BROOKLYN | NY | 11206-0000 | |
| FALL, KHADYJA | | ADDRESS REDACTED | | | | | | |
| FALL, MARIEME LAM | | ADDRESS REDACTED | | | | | | |
| FALLA, STEFANO ESTUARDO | | ADDRESS REDACTED | | | | | | |
| FALLA, STEFANOE | | 52 DEERFIELD RD | | | CRANSTON | RI | 02920-0000 | |
| FALLAHI, ARTIN | | ADDRESS REDACTED | | | | | | |
| FALLAS, JOHNY MANUEL | | ADDRESS REDACTED | | | | | | |
| FALLAS, WILLIE | | ADDRESS REDACTED | | | | | | |
| FALLEGIARDO, MARIA FERN | | ADDRESS REDACTED | | | | | | |
| FALLEN, AMY | | 1432 A WHITESAND DR | | | RICHMOND | VA | 23225 | |
| FALLEN, AMY L | | ADDRESS REDACTED | | | | | | |
| FALLEN, JAMIE | | 3290 NOAH ST | | | DELTONA | FL | 32438-0000 | |
| FALLEN, WILDA | | 8923 A MILFORD HAVEN CT | | | LORTON | VA | 22079 | |
| FALLER & ALLEN ELECTRONICS | | 1333 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| FALLERT, CRYSTYLYNDA | | 6699 COX AVE | | | GLOUCESTER | VA | 23061 | |
| FALLERT, CRYSTYLYNDA | | ADDRESS REDACTED | | | | | | |
| FALLETTA, TIFFANYMARIE | | ADDRESS REDACTED | | | | | | |
| FALLIER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FALLIN, JANIS | | 754 GRANDMONT ST | | | JACKSON | MS | 39208-6227 | |
| FALLIN, KAREN L | | 9012 PATTERSON AVEAPT 46 | | | RICHMOND | VA | 23229 | |
| FALLIN, KAREN L | | ADDRESS REDACTED | | | | | | |
| FALLON CLINIC, THE | | 630 PLANTATION ST | | | WORCESTER | MA | 01605 | |
| FALLON JR, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| FALLON SERVICE & REPAIR | | 2288 RENO HWY | | | FALLON | NV | 89406 | |
| FALLON, ANTHONY JOSEPH | | 228 GROVE ST | | | LODI | NJ | 07644 | |
| FALLON, JORDANNE MARIE | | ADDRESS REDACTED | | | | | | |
| FALLON, RANAE | | ADDRESS REDACTED | | | | | | |
| FALLON, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| FALLONS | | 700 ST MARYS ST | | | RALEIGH | NC | 27605 | |
| FALLONS | | PO BOX 10601 | | | RALEIGH | NC | 27605 | |
| FALLOWS, JACOB S | | ADDRESS REDACTED | | | | | | |
| FALLOWS, ROBERT | | 5393 W KERRY LANE | | | GLENDALE | AZ | 85308 | |
| FALLS CHURCH COMBINED COURT | | CITY HALL | | | FALLS CHURCH | VA | 22045-3350 | |
| FALLS CHURCH INN | | 6633 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042 | |
| FALLS CHURCH, CITY OF | | 300 PARK AVE | | | FALLS CHURCH | VA | 22046 | |
| FALLS CHURCH, CITY OF | | PO BOX 16035 | DEPT OF PUBLIC UTILITIES | | FALLS CHURCH | VA | 22040-1635 | |
| FALLS CREDIT MANAGEMENT | | 2050 E BAILEY RD | | | CUYAHOGA FALLS | OH | 44221 | |
| FALLS CREDIT MANAGEMENT | | 2050 E BAILEY RD | | | CUYAHOGA FALLS | OH | 44432 | |
| FALLS TERRACE RESTAURANT | | 106 S DESCHUTES WAY | | | TUMWATER | WA | 98501 | |
| FALLS, COLE W R | | ADDRESS REDACTED | | | | | | |
| FALLS, DIVINA A | | 5197 N LEAD AVE | | | FRESNO | CA | 93711-2617 | |
| FALLS, FRANK A | | 7544 HUDGINS RD | | | RICHMOND | VA | 23228 | |
| FALLS, FRANK A | | ADDRESS REDACTED | | | | | | |
| FALLS, LOUIS L | | 1809 N MARENGO AVE | | | PASADENA | CA | 91103-1702 | |
| FALLT, ANDERS JOHN | | ADDRESS REDACTED | | | | | | |
| FALONE, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| FALSE ALARM REDUCTION UNIT | | 768 BARRET AVE RM 410 | | | LOUISVILLE | KY | 40204 | |
| FALSE ALARM REDUCTION UNIT | | PO BOX 1210 | | | GAINESVILLE | FL | 32602 | |
| FALSETTA, KEVIN | | ADDRESS REDACTED | | | | | | |
| FALSO, ANNAMARIA | | ADDRESS REDACTED | | | | | | |
| FALSONE, JASON | | 19600 CASTLETOWN DR | | | STRONGSVILLE | OH | 44136 | |
| FALSONE, JASON | | ADDRESS REDACTED | | | | | | |
| FALTER, SANDRA DARLENE | | 105 NEWPORT | | | SMITHVILLE | MO | 64089 | |
| FALTER, SANDRA DARLENE | | ADDRESS REDACTED | | | | | | |
| FALTOT, DAVID | | 1400 16TH ST STE 600 | | | DENVER | CO | 80202-1473 | |
| FALTZ, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| FALU, PEDRO JUAN | | ADDRESS REDACTED | | | | | | |
| FALVEY, AMANDA MAYWOOD | | ADDRESS REDACTED | | | | | | |
| FALVEY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| FALVO, ANTHONY FRANK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALZARANO, JOEL | | ADDRESS REDACTED | | | | | | |
| FALZON, NATALIE JANAE | | 31094 HUMBOLT CT | | | TEMECULA | CA | 92591 | |
| FALZON, NATALIE JANAE | | ADDRESS REDACTED | | | | | | |
| FALZON, NATE JOHN | | 31094 HUMBOLT CT | | | TEMECULA | CA | 92591 | |
| FALZON, NATE JOHN | | ADDRESS REDACTED | | | | | | |
| FALZONE, PAUL | | PO BOX 827 | | | WACISSA | FL | 32361 | |
| FAMA, JEFF W | | 1402 BURKETT AVE | | | WESTVILLE | NJ | 08093 | |
| FAMA, JEFF W | | ADDRESS REDACTED | | | | | | |
| FAMA, LAWRENCE | | 64 RALPH SAMUEL BLVD | | | KUNKLETOWN | PA | 18058 | |
| FAMANIA, JULIO ANGEL | | ADDRESS REDACTED | | | | | | |
| FAMBLE, JACKIE LORENZO | | ADDRESS REDACTED | | | | | | |
| FAMBRO, DERRICK LAMAR | | 103 CARVER CT | | | WARNER ROBINS | GA | 31088 | |
| FAMBRO, DERRICK LAMAR | | ADDRESS REDACTED | | | | | | |
| FAMBRO, THOMAS | | 1345 DONNELLY AVE SW APT H1 | | | ATLANTA | GA | 30310-5216 | |
| FAMIGLIETTI, JEFFREY EUGENE | | 114 AVIEMORE LANE | | | DOUGLASSVILLE | PA | 19518 | |
| FAMIGLIETTI, JEFFREY EUGENE | | ADDRESS REDACTED | | | | | | |
| FAMIGLIETTI, JOHN | | 264 LYMAN RD BLDG 3 UNIT 9 | | | WOLCOTT | CT | 06716-2809 | |
| FAMILIAN NORTHWEST CHEM | | PO BOX 6005 | | | PORTLAND | OR | 97228 | |
| FAMILUYI, THEORTIS CHARLES | | ADDRESS REDACTED | | | | | | |
| FAMILY BUDGET COUNSELING INC | | 3410B N HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | |
| FAMILY CARE CENTER INC | | 9616 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| FAMILY CHANNEL, THE | | 2877 GUARDIAN LANE | | | VIRGINIA BEACH | VA | 23452 | |
| FAMILY COUNS CTR GREENVILLE | | COUNTY SQUARE | SUITE 5500 | | GREENVILLE | SC | 29601 | |
| FAMILY COUNS CTR GREENVILLE | | SUITE 5500 | | | GREENVILLE | SC | 29601 | |
| FAMILY COUNSELING CENTER | | 429 W 10TH ST STE 101 | | | PUEBLO | CO | 81003 | |
| FAMILY COUNSELING CENTER | | 429 W 10TH ST STE 202 | | | PUEBLO | CO | 81003 | |
| FAMILY COUNSELING CENTER GREEN | | 301 N UNIVERSITY RIDGE | SUITE 5500 | | GREENVILLE | SC | 29601-3674 | |
| FAMILY COUNSELING CENTER GREEN | | SUITE 5500 | | | GREENVILLE | SC | 296013674 | |
| FAMILY COUNSELING SERVICE INC | | 1639 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| FAMILY COURT OF CHARLESTON CO | | 100 BROAD ST STE 143 | | | CHARLESTON | SC | 29401-2265 | |
| FAMILY COURT OF CHARLESTON CO | | PO BOX 934 | | | CHARLESTON | SC | 29402 | |
| FAMILY COURT OF JEFFERSON CO | | 120 2ND COURT NORTH | | | BIRMINGHAM | AL | 352044765 | |
| FAMILY COURT OF JEFFERSON CO | | 120 2ND COURT NORTH | | | BIRMINGHAM | AL | 35204-4765 | |
| FAMILY CREDIT COUNSELING CORP | | 2900 UNIVERSITY DR STE 20 | | | CORAL SPRINGS | FL | 33065 | |
| FAMILY CREDIT COUNSELING CORP | | SUITE 20 | | | CORAL SPRINGS | FL | 33065 | |
| FAMILY DEBT ARBITRATION | | PO BOX 99 | | | CANDIA | NH | 03034 | |
| FAMILY DEBT ARBITRATION | | PO BOX 99 | | | CANDIA | NH | 03034-0099 | |
| FAMILY DIVISION C&D OFFICE | | 429 FORBES AVE STE 201 | ALLEGHENY BLDG | | PITTSBURGH | PA | 15219 | |
| FAMILY DIVISION C&D OFFICE | | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 152191612 | |
| FAMILY EDUCATION NETWORK INC | | 20 PARK PLAZA 12TH FL | ACCOUNTS RECEIVABLE | | BOSTON | MA | 02116 | |
| FAMILY EMERGENCY CENTER | | 1995 EAST 17TH ST STE 2 | | | IDAHO FALLS | ID | 83404 | |
| FAMILY FENCE COMPANY, A | | 550 1/2 CORDAY ST | | | PENSACOLA | FL | 32503 | |
| FAMILY FINANCE OFFICE | | 500 INDIANA AVE NW RM 4201 | | | WASHINGTON | DC | 20001 | |
| FAMILY FINANCIAL CORP | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| FAMILY FINANCIAL CREDIT UNION | | 175 W APPLE | C/O JAMES R SCEUERLE | | MUSKEGON | MI | 49443-0786 | |
| FAMILY FINANCIAL EDUCATION | | PO BOX 2125 | 724 FRONT ST | | EVANSTON | WY | 82931-2125 | |
| FAMILY FINANCIAL EDUCATION | | PO BOX 2125 | | | EVANSTON | WY | 82931 | |
| FAMILY GARDENS FLORIST | | 6725 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| FAMILY HEALTH CENTERS | | 4810 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| FAMILY HOLDINGS LC | AR RENTAL PAYMENTS | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236-3992 | |
| FAMILY HOLDINGS LC | | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 232363992 | |
| FAMILY LIFE CREDIT SERVICE | | 2200 E CEDAR AVE NO 14 | | | FLAGSTAFF | AZ | 86004 | |
| FAMILY LIFE CREDIT SERVICES | | 1714 MAIN AVE | | | FARGO | ND | 58108-2467 | |
| FAMILY LIFE CREDIT SERVICES | | PO BOX 812 | | | FARGO | ND | 581082467 | |
| FAMILY LIFE RESOURCES INC | | 5802 E FOWLER AVE STE D | | | TAMPA | FL | 33617 | |
| FAMILY MEDICAL CENTER OF L | | 5201 WILLOW SPRINGS RD | | | LA GRANGE | IL | 60525 | |
| FAMILY MEDICAL CENTERS | | PO BOX 804 | | | ATHENS | GA | 30604 | |
| FAMILY MEDICAL WALK IN CLINIC | | 4049 S CAMPBELL AVE | | | SPRINGFIELD | MO | 65807 | |
| FAMILY PHYSICIANS LTD | | 1800 GLENSIDE DR STE 110 | | | RICHMOND | VA | 23226-3794 | |
| FAMILY PHYSICIANS LTD | | PO BOX 71148 | | | RICHMOND | VA | 232551148 | |
| FAMILY PHYSICIANS OF OFALLON | | PO BOX 1150 | 310 N SEVEN HILLS | | OFALLON | IL | 62269-1150 | |
| FAMILY PHYSICIANS OF OFALLON | | PO BOX 841 800 E US HWY 50 | | | OFALLON | IL | 622690841 | |
| FAMILY PRACTICE ASSOC OF | | CHESTERFIELD | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| FAMILY SERVICE | | 166 EAST 4TH ST | SUITE 200 | | ST PAUL | MN | 55101 | |
| FAMILY SERVICE | | SUITE 200 | | | ST PAUL | MN | 55101 | |
| FAMILY SERVICE 0F RACINE INC | | 420 7TH ST | | | RACINE | WI | 53403 | |
| FAMILY SERVICE AGENCY | | 1330 FIRST AVE NE | | | CEDAR RAPIDS | IA | 524025068 | |
| FAMILY SERVICE AGENCY | | 1330 FIRST AVE NE | | | CEDAR RAPIDS | IA | 52402-5068 | |
| FAMILY SERVICE ASSOCIATION | | PO BOX 404 | 312 E WHITE HORSE PIKE | | ABSECON HIGHLANDS | NJ | 08201 | |
| FAMILY SERVICE INC | | 1401 LONG ST | | | HIGH POINT | NC | 27262 | |
| FAMILY SERVICE INC | | CONSUMER CREDIT COUNSELING | 1401 LONG ST | | HIGH POINT | NC | 27262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAMILY SERVICE ST CROIX | | 216 W MYRTLE ST | | | STILLWATER | MN | 55082 | |
| FAMILY SERVICES DIVISION | | PO BOX 611 | CLERK OF CIRCUIT COURT | | HOBE SOUND | FL | 33475 | |
| FAMILY SERVICES OF SUMMIT CO | | 212 E EXCHANGE ST | | | AKRON | OH | 44304 | |
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT TRUSTEE | | PO BOX 7622 | SANTA CLARA CO | | SAN FRANCISCO | CA | 94120-7622 | |
| FAMILY SUPPORT TRUSTEE | | SANTA CLARA CO P O BOX 7622 | | | SAN FRANCISCO | CA | 941207622 | |
| FAMILY VISION | | 7488 WESTHILL RD | | | VALLEY SPRING | CA | 95252 | |
| FAMISAN, WILSON BUDUAN | | ADDRESS REDACTED | | | | | | |
| FAMOSO, ANNEMARI AGUILA | | 19406 PENROD TERRACE | | | GERMANTOWN | MD | 20874 | |
| FAMOSO, ANNEMARI AGUILA | | ADDRESS REDACTED | | | | | | |
| FAMOUS CLEAN INC | | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | |
| FAMOUS DAVES | | 7009 W BROAD ST | | | RICHMOND | VA | 23229 | |
| FAMOUS DAVES OF AMERICA INC | | 3046 WALDORF MARKET PLACE | | | WALDORF | MD | 20603 | |
| FAMOUS FIXTURES | | 150 BUSINESS PARK DR | | | SUN PRAIRE | WI | 535909400 | |
| FAMOUS FIXTURES | | 150 BUSINESS PARK DR | | | SUN PRAIRE | WI | 53590-9400 | |
| FAMOUS LOCKERS INC | | 217 S WALNUT LN | | | SCHSUMBURG | IL | 60193 | |
| FAMU CAREER EXPO 98 | | MARTIN LUTHER KING BLVD | | | TALLAHASSEE | FL | 32307 | |
| FAMU CAREER EXPO 98 | | STUDENT UNION PLAZA STE 100 | MARTIN LUTHER KING BLVD | | TALLAHASSEE | FL | 32307 | |
| FAMULA, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | |
| FAMULARO, DONALD HILTON | | ADDRESS REDACTED | | | | | | |
| FAMULARO, KATE | | 32077 BANDELIER | | | WINCHESTER | CA | 92596 | |
| FAN FRAME SHOP INC | | 214 NORTH ROBINSON ST | | | RICHMOND | VA | 23220 | |
| FAN PHOTO | | 1513 W MAIN ST | | | RICHMOND | VA | 23220 | |
| FAN, DAVID S | | ADDRESS REDACTED | | | | | | |
| FAN, SUNNY BUSH | | 9930 DE SOTO AVE | 20 | | CHATSWORTH | CA | 91311 | |
| FAN, SUNNY BUSH | | ADDRESS REDACTED | | | | | | |
| FAN, YANG | | ADDRESS REDACTED | | | | | | |
| FANA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FANA, SHERWIN | | ADDRESS REDACTED | | | | | | |
| FANCETT STOOKS, DANIEL | | ADDRESS REDACTED | | | | | | |
| FANCHER, HOWARD LEMONTHE | | ADDRESS REDACTED | | | | | | |
| FANCHER, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| FANCHER, SHELLEY KRISTINE | | 706 SUMMERCHASE DR | | | HOOVER | AL | 35244 | |
| FANCHER, SHELLEY KRISTINE | | ADDRESS REDACTED | | | | | | |
| FANCY COLOURS AND CO | | 1548 BURGUNDY PKWY | | | STREAMWOOD | IL | 60107 | |
| FANCY SHMANCY CATERING | | 1373 E MOREHEAD ST | | | CHARLOTTE | NC | 28204 | |
| FANDANGO PRODUCTIONS LLC | | 1050 S PACA ST | | | BALTIMORE | MD | 21230 | |
| FANDANGO PRODUCTIONS LLC | | PO BOX 791152 | | | BALTIMORE | MD | 21279-1152 | |
| FANDEL, CORY STEVEN | | ADDRESS REDACTED | | | | | | |
| FANDINO, ALEXANDRIA NICOLE | | 9113 ELM CIRCLE | | | HICKORY HILLS | IL | 60457 | |
| FANDINO, ALEXANDRIA NICOLE | | ADDRESS REDACTED | | | | | | |
| FANDINO, IVAN ANDREW | | 9113 ELM CIRCLE | | | HICKORY HILLS | IL | 60457 | |
| FANDINO, IVAN ANDREW | | ADDRESS REDACTED | | | | | | |
| FANDREY, CHRIS A | | ADDRESS REDACTED | | | | | | |
| FANDRICK, TIM | | ADDRESS REDACTED | | | | | | |
| FANELLI, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| FANELLI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| FANELLIS DELI | | 5701 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| FANELLO, NICHOLAS JAMES | | 4820 S LOTUS | | | CHICAGO | IL | 60638 | |
| FANELLO, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| FANENE, JANUARY LEMIGAO | | ADDRESS REDACTED | | | | | | |
| FANEUF, DARYL A | | 1141 AMBERWOOD DR APT 7 | | | HOLLAND | MI | 49424-5335 | |
| FANFAIR, TRISTAN T | | 3604 HILLTOP LN | | | PLANO | TX | 75023 | |
| FANFAIR, TRISTAN T | | ADDRESS REDACTED | | | | | | |
| FANFAN, ALAIN P | | ADDRESS REDACTED | | | | | | |
| FANFAN, ANDERSON | | ADDRESS REDACTED | | | | | | |
| FANFAN, CINDY | | 1796 NE 159TH ST | | | MIAMI | FL | 33162 | |
| FANFAN, DAVID H | | ADDRESS REDACTED | | | | | | |
| FANFAN, MAXWELL SEARD | | 415 HILLSIDE AVE | | | ORANGE | NJ | 07050 | |
| FANFAN, WINDSOR J | | ADDRESS REDACTED | | | | | | |
| FANFOURTWO PRODUCTIONS INC | | PO BOX 900 | BLDG 2121 ROOM 619 | | BEVERLY HILLS | CA | 90213 | |
| FANG, JIE Y | | 22026 E RIDGE TRAIL CIR | | | CENTENNIAL | CO | 80016-2666 | |
| FANGER, BRUCE A | | 13157 CARYN WAY | | | HOLLAND | MI | 49424-8504 | |
| FANICASE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| FANIEL, RONNELL ADAIR | | ADDRESS REDACTED | | | | | | |
| FANIOLA, FELICIA M | | ADDRESS REDACTED | | | | | | |
| FANJOY, BRIAN | | 11 EATON RD | | | DEXTER | ME | 04930 | |
| FANNELL, GARRISON | | 108 21 FERN PLACE | | | JAMAICA | NY | 11433-0000 | |
| FANNELL, GARRISON ARNELL | | ADDRESS REDACTED | | | | | | |
| FANNER, SHERRETHEA DNELLA | | ADDRESS REDACTED | | | | | | |
| FANNIE, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| FANNIEL, VICTOR ERIC | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANNIN COUNTY PROBATE | | 420 W MAIN ST BOX 2 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN, DAN LEE | | ADDRESS REDACTED | | | | | | |
| FANNIN, DUSTIN EUGENE | | 4374 NW 36TH | APT 8 | | OKLAHOMA CITY | OK | 73112 | |
| FANNIN, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| FANNING, BRIAN | | 722 LOWELL | | | LOWELL | AR | 72745 | |
| FANNING, COLLEEN | | 24 5TH AVE | | | NEW YORK | NY | 10011-8822 | |
| FANNING, DARRYL | | 28 JORDAN | | | BEVERLY | MA | 01915 | |
| FANNING, ELLIOTT JAMES | | ADDRESS REDACTED | | | | | | |
| FANNING, GABRIEL | | ADDRESS REDACTED | | | | | | |
| FANNING, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| FANNING, JESSICA RAYE | | ADDRESS REDACTED | | | | | | |
| FANNING, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| FANNING, SHANE WILLIAM | | ADDRESS REDACTED | | | | | | |
| FANNO, ANTHONY JOSEPH | | 17510 PENCROSS DR | | | GRANGER | IN | 46530 | |
| FANNO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| FANNON, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FANNON, SARAH ELIZABETH | | 120 WOODLAND DR | | | NEW MIDDLETOWN | OH | 44442 | |
| FANOK, DAMON CHARLES | | 6954 BOSTON DR | | | LANTANA | FL | 33462 | |
| FANSEDGE INC | | 2 S UNIVERSITY DR | STE 327 | | PLANTATION | FL | 33324 | |
| FANSEY, CHARLES A | | 1920 GABLERIDGE TURN NO 401 | | | WOODBRIDGE | VA | 22191 | |
| FANSEY, CHARLES A | | ADDRESS REDACTED | | | | | | |
| FANSLAU, MARTIN A | | ADDRESS REDACTED | | | | | | |
| FANT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FANT, ROBERT | | 345 BUTLER ST | | | BELCHER | LA | 71004 | |
| FANT, VICTORIA DENAE | | 841 SHERIDAN RD | | | MYRTLE BEACH | SC | 29579 | |
| FANT, VICTORIA DENAE | | ADDRESS REDACTED | | | | | | |
| FANTASIA, RICHARD | | 78 CHRISTMAN AVE | | | LOWELL | MA | 01852 | |
| FANTASTE INC CATERAIDE | | 112 S 2ND ST | | | RICHMOND | VA | 23219 | |
| FANTASTE INC CATERAIDE | | 1201 WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| FANTASTIC JANITOR MAIDSERVICE | | 2440 SPARKS ST | | | MEMPHIS | TN | 38106 | |
| FANTASYS FLOWER & FOLIAGE | | 6417 LOISDALE RD STE 301 | HOME GROWN INC | | SPRINGFIELD | VA | 22150-1811 | |
| FANTAUZZI, CRYSTAL JILL | | ADDRESS REDACTED | | | | | | |
| FANTIN, NICK JOHN | | ADDRESS REDACTED | | | | | | |
| FANTINE, BRITTANY S | | 215 FAIR OAKS DR | | | JACKSONVILLE | AR | 72076 | |
| FANTINE, JOSH K | | 1902 BRIAN CIRCLE | | | BEAR | DE | 19701 | |
| FANTINE, JOSH K | | ADDRESS REDACTED | | | | | | |
| FANTINE, RENEE L | | 1902 BRIAN CIRCLE | | | BEAR | DE | 19701 | |
| FANTINE, RENEE LISA | | 1902 BRIAN CIRCLE | | | BEAR | DE | 19701 | |
| FANTINE, RENEE LISA | | ADDRESS REDACTED | | | | | | |
| FANTREY SECURITY COMPANY | | 5801 MARVIN D LOVE FRWY NO 102 | | | DALLAS | TX | 75237 | |
| FANTROY, JENNIFER HUYNH | | ADDRESS REDACTED | | | | | | |
| FANTROY, JOSHUA CARL | | ADDRESS REDACTED | | | | | | |
| FANTROY, KANDACE DARNITA | | ADDRESS REDACTED | | | | | | |
| FANTUZ, ASHLEY JEAN | | 6747 GOLF CLUB | | | HOWELL | MI | 48843 | |
| FANTUZO, JAQUELIN | | 544 STONY RIDGE RD | | | HEBER SPRINGS | AR | 72543-0000 | |
| FANUCCI, HEATHER R | | 1030 PAUL AVE APT 2 | | | SCRANTON | PA | 18510-1446 | |
| FAR OUT SATELLITE | | 360 NEW HAVEN DR | | | EL PASO | TX | 79907 | |
| FAR WEST PRINTERS & STATIONERS | | 338 PRESTON COURT | | | LIVERMORE | CA | 945509678 | |
| FAR WEST PRINTERS & STATIONERS | | PO BOX 1200 | | | LIVERMORE | CA | 94551-1200 | |
| FARA, SUHEER K | | 1337 BEMIS HEIGHTS AVE | | | SCHERERVILLE | IN | 46375 | |
| FARABI, SHEIKH | | ADDRESS REDACTED | | | | | | |
| FARAG ABDOU, MARIZ MAGDY | | ADDRESS REDACTED | | | | | | |
| FARAG, JOHNNY JEFFERY | | ADDRESS REDACTED | | | | | | |
| FARAGE, DANIEL | | 4422 SUTH 170TH RD | | | BOLIVAR | MO | 65613-0000 | |
| FARAGE, DANIEL OWEN | | ADDRESS REDACTED | | | | | | |
| FARAGO, DAVE J | | ADDRESS REDACTED | | | | | | |
| FARAH, ABDIRIHM | | 3940 40TH AVE S | | | MINNEAPOLIS | MN | 55406-3441 | |
| FARAH, MOHAMMED AMIN S | | ADDRESS REDACTED | | | | | | |
| FARAH, SAFIYA ABDULAHI | | 10238 RENTON AVE S | | | SEATTLE | WA | 98178 | |
| FARAH, SAFIYA ABDULAHI | | ADDRESS REDACTED | | | | | | |
| FARAH, WADIH | | 1214 SWANHILL COURT | | | BALTIMORE | MD | 21226 | |
| FARAHMAND, NEEMA | | ADDRESS REDACTED | | | | | | |
| FARAJ, ABEDALNABI | | ADDRESS REDACTED | | | | | | |
| FARALDO, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| FARANTINO, CHRISTINE MARIE | | 2981 MAGLIOCCO DR | 8 | | SAN JOSE | CA | 95128 | |
| FARANTINO, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| FARANTZOS, ERIN NICOLE | | ADDRESS REDACTED | | | | | | |
| FARAZ, AHMED | | 7700 NORTH CAPITAL OF TEX | 812 | | AUSTIN | TX | 78731 | |
| FARAZ, AHMED | | ADDRESS REDACTED | | | | | | |
| FARBANIEC, FRANK | | 27 CYPRESS AVE | | | VERONA | NJ | 07044 | |
| FARBER, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| FARBER, JOSH | | 655 POMANDER WALK | | | TEANECK | NJ | 07666-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARBER, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| FARBER, KRISTEE L | | ADDRESS REDACTED | | | | | | |
| FARBER, SID | | 642 LAKE DR SE | | | GRAND RAPIDS | MI | 49503-4433 | |
| FARBMAN, JEREMY HARRIS | | ADDRESS REDACTED | | | | | | |
| FARBROTHER PRODUCTION SVC, R M | | 159 RUMMEL RD | | | MILFORD | NJ | 08848 | |
| FARCAS, SIMONA | | 4868 N ROCKWELL | | | CHICAGO | IL | 60625-0000 | |
| FARE, CHERYL | | 11101 SYDELLE DR | | | RICHMOND | VA | 23235 | |
| FARENCE, DALE | | 105 LARKSPUR COURT | | | COLUMBIA | SC | 29210 | |
| FARES TV | | 6541 RALSTON ST | | | VENTURA | CA | 93003 | |
| FARES, BRIAN | | ADDRESS REDACTED | | | | | | |
| FARFAN, DAVID | | 50 04 65TH ST APT 3 | | | WOODSIDE | NY | 11377 | |
| FARFAN, DAVID | | ADDRESS REDACTED | | | | | | |
| FARFAN, ERNESTO | | ADDRESS REDACTED | | | | | | |
| FARFAN, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| FARFANTE, NORMA | | 2701 W EDDY DR | | | TAMPA | FL | 33614-7208 | |
| FARGASON, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | |
| FARGEN, RYAN C | | 807 E GLENDALE AVE | 3 | | SHOREWOOD | WI | 53211 | |
| FARGO, KATHY | | HC 64 BOX 895 | | | GANS | OK | 74936-9438 | |
| FARHA, JASIM | | ADDRESS REDACTED | | | | | | |
| FARHAN, AMRO A | | ADDRESS REDACTED | | | | | | |
| FARHAN, FARIBORZ M | | 135 AUTRY LANDING WAY | | | ALPHARETTA | GA | 30022-3302 | |
| FARHANGI, MAHMOUD | | ADDRESS REDACTED | | | | | | |
| FARHAT, JIM | | 903 LLOYD ST | | | LODI | CA | 95240 | |
| FARHAT, TAREQ | | 6446 MITFORD RD | | | JACKSONVILLE | FL | 32210 | |
| FARHI, RACHEL | | 5466 ARIEL ST | | | HOUSTON | TX | 77096-0000 | |
| FARHI, RACHEL LEAH | | ADDRESS REDACTED | | | | | | |
| FARIA, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| FARIA, DEBRA | | 25850 VIA KANNELA | | | MORENO VALLEY | CA | 92553 | |
| FARIA, LUIS MIGUEL MARQUES | | 20406 SAWGRASS DR | | | MONTGOMERY VILLAGE | MD | 20886 | |
| FARIA, LUIS MIGUEL MARQUES | | ADDRESS REDACTED | | | | | | |
| FARIA, MAUREEN | | 4904 KENSINGTON CT | | | SANTA ROSA | CA | 95405 | |
| FARIA, NATHALIA GONCALVES | | 7592 EAGLE POINT DR | | | DELRAY BEACH | FL | 33446 | |
| FARIA, NATHALIA GONCALVES | | ADDRESS REDACTED | | | | | | |
| FARIA, RYAN PHILIP | | ADDRESS REDACTED | | | | | | |
| FARIAS, ANGELO | | ADDRESS REDACTED | | | | | | |
| FARIAS, ARIANA | | ADDRESS REDACTED | | | | | | |
| FARIAS, CARMEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FARIAS, DAVID A | | 3141 SPAULDING AVE APT NO 103 | | | PUEBLO | CO | 81008 | |
| FARIAS, DAVID A | | ADDRESS REDACTED | | | | | | |
| FARIAS, FREDDY | | 634 N BERENDO ST | | | LOS ANGELES | CA | 90004 | |
| FARIAS, FREDDY | | ADDRESS REDACTED | | | | | | |
| FARIAS, GILMAR | | 465 SAIRS AVE | | | LONG BRANCH | NJ | 00000-7740 | |
| FARIAS, HUGO | | ADDRESS REDACTED | | | | | | |
| FARIAS, OSCAR | | 13912 FILMORE ST | | | PACOMA | CA | 91331-0000 | |
| FARIAS, WILLIAM DAVID | | 260 W BAYLOR LN | | | GILBERT | AZ | 85233 | |
| FARIAS, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | |
| FARICY, NATE | | | | | SAINT PAUL | MN | 55109 | |
| FARICY, NATHANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FARIERI, SAL | | ADDRESS REDACTED | | | | | | |
| FARIES, DANIELLE | | 11122 116TH WAY | | | LARGO | FL | 33778-0000 | |
| FARINA & ASSOCIATES, DORIS | | 7326 STATE ROUTE 19 3004 | | | MT GILEAD | OH | 43338 | |
| FARINA, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| FARINA, ANGELA | | 302 KARENTAN RD | | | SEASIDE | CA | 93955-0000 | |
| FARINA, BERNARD | | 504 TR 579 | | | MILFORD | NJ | 08848-0000 | |
| FARINA, EMILY | | 86 BURKE ST | | | NASHUA | NH | 03060-0000 | |
| FARINA, EMILY KATHRYN | | ADDRESS REDACTED | | | | | | |
| FARINA, KRISTIN EMMA | | 16 MARTINGALE LANE | | | PLYMOUTH | MA | 02360 | |
| FARINA, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| FARINA, PAUL BRIAN | | ADDRESS REDACTED | | | | | | |
| FARINA, RACHID | | 7 AUSTAIN AVE | | | ALBANY | NY | 12205 | |
| FARINA, SALVATORE | | 2196 WHITE PINE CIRCLE | | | WEST PALM BEACH | FL | 33415 | |
| FARINA, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| FARINAS, ALEJANDRO RAMON | | ADDRESS REDACTED | | | | | | |
| FARINAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FARINATO, ED MICHEAL | | ADDRESS REDACTED | | | | | | |
| FARINELLI, PETER | | 8515 W COLLEGE DR | | | PHOENIX | AZ | 85037 | |
| FARINO, JOSEPH BUTCH | | 1060 BLAIR AVE | | | SCRANTON | PA | 18508 | |
| FARINO, PAUL JAMES | | 145 WINSPEAR AVE | UPPER | | BUFFALO | NY | 14215 | |
| FARINO, PAUL JAMES | | ADDRESS REDACTED | | | | | | |
| FARIS, JOHN M | | 7260 NW 7TH COURT | | | PLANTATION | FL | 33317 | |
| FARIS, NICHOLAS | | 3370 S MARION ST | | | ENGLEWOOD | CO | 80113-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARISH PHYLLIS | | 71 GRACE JOHNSON RD | | | KENTS STORE | VA | 23084 | |
| FARKAS, AL | | ADDRESS REDACTED | | | | | | |
| FARKAS, BRYAN C | | 1908 GRAVES RD | | | SANDSTON | VA | 23150 | |
| FARKAS, BRYAN C | | ADDRESS REDACTED | | | | | | |
| FARKAS, DAVID J | | ADDRESS REDACTED | | | | | | |
| FARKAS, JARED | | ADDRESS REDACTED | | | | | | |
| FARLAND, MICHELLE ALYSE | | ADDRESS REDACTED | | | | | | |
| FARLEO, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| FARLESS, DEBORAH | | 2627 E 2100 S | | | SALT LAKE CITY | UT | 84109-0000 | |
| FARLESS, DEBORAH BETH | | ADDRESS REDACTED | | | | | | |
| FARLESS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FARLEY CO, SB | | PO BOX 8452 | | | ESSEX | VT | 05451 | |
| FARLEY II, HARRY ROBERT | | ADDRESS REDACTED | | | | | | |
| FARLEY II, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| FARLEY WHITTIER PARTNERS | | 155 FEDERAL ST | | | BOSTON | MA | 02110 | |
| FARLEY, ADAM JOSEPH | | 437 REAR WEST MARKET STRE | | | SCRANTON | PA | 18508 | |
| FARLEY, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| FARLEY, ARTIS LEE | | 5005 LAKE PARK DR | 724B | | WICHITA FALLS | TX | 76308 | |
| FARLEY, ARTIS LEE | | ADDRESS REDACTED | | | | | | |
| FARLEY, ASHLEY HOPE | | 29 CHALFANT ST | | | PARKERSBURG | WV | 26104 | |
| FARLEY, CAITLYN RANI | | 2420 MARTIN LUTHER KING J | | | SPRINGFIELD | IL | 62703 | |
| FARLEY, CHAD DEREK | | ADDRESS REDACTED | | | | | | |
| FARLEY, CHAD ROBERT | | 360 STRECKER RD | | | BALLWIN | MO | 63011 | |
| FARLEY, CHAD ROBERT | | ADDRESS REDACTED | | | | | | |
| FARLEY, CLINTON EARL | | ADDRESS REDACTED | | | | | | |
| FARLEY, CORY TYLER | | 8548 ROBBINS RD | | | LOUISVILLE | KY | 40258 | |
| FARLEY, CORY TYLER | | ADDRESS REDACTED | | | | | | |
| FARLEY, GALEN S | | 27 ST RT 37 | | | RANGER | WV | 25557 | |
| FARLEY, GALEN S | | ADDRESS REDACTED | | | | | | |
| FARLEY, JAMES MICHAEL | | 1 ELM ST | | | ANTRIM | NH | 03440 | |
| FARLEY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| FARLEY, JEREMY EDWARD | | 1330 14TH AVE | | | GREELEY | CO | 80631 | |
| FARLEY, LEAH KATRINA | | ADDRESS REDACTED | | | | | | |
| FARLEY, MATTHEW | | 5825 MARVIN LOVING APT 211 | | | GARLAND | TX | 75043 | |
| FARLEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| FARLEY, MICAH JONATHAN | | ADDRESS REDACTED | | | | | | |
| FARLEY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| FARLEY, RYAN | | 52 SYCAMORE ST | | | SOMERVILLE | NJ | 08876 | |
| FARLEY, RYAN | | ADDRESS REDACTED | | | | | | |
| FARLEY, SCOTT | | ADDRESS REDACTED | | | | | | |
| FARLEY, SHANE CORDELL | | 5391 ARAGON WAY S | | | SAINT PETERSBURG | FL | 33705 | |
| FARLEY, SHANE CORDELL | | ADDRESS REDACTED | | | | | | |
| FARLEY, TARA M | | ADDRESS REDACTED | | | | | | |
| FARLEY, TRACY | | ADDRESS REDACTED | | | | | | |
| FARLEY, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| FARM FRESH INC | | CHESAPEAKE GEN DIST CRT | CIVIC CENTER CEDAR RD | | CHESAPEAKE | VA | 23320 | |
| FARM FRESH INC | | CIVIC CENTER CEDAR RD | | | CHESAPEAKE | VA | 23320 | |
| FARM FRESH INC | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | |
| FARM FRESH INC | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| FARM, FRANCIS | | PO BOX 778 | | | REHOBOTH | MA | 02769-0000 | |
| FARMANARA, FARZAN | | 321 EAST INGER DR UNIT C 2 | | | SANTA MARIA | CA | 93454 | |
| FARMANARA, FARZAN | | ADDRESS REDACTED | | | | | | |
| FARMBOY INDUSTRIES | | 2025 DELAWARE AVE | | | KENNER | LA | 70062 | |
| FARMER & SIMPSON ENGINEERS INC | | 121 ANDERSON AVE | PO BOX 1692 | | ANDERSON | SC | 29622 | |
| FARMER & SIMPSON ENGINEERS INC | | PO BOX 1692 | | | ANDERSON | SC | 29622 | |
| FARMER APPRAISAL CO INC, LARRY | | 3305 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| FARMER ARSENAULT BROCK LLC | | 50 CONGRESS ST STE 415 | | | BOSTON | MA | 02109 | |
| FARMER BROTHERS COFFEE | | 9844 KITTY LN DIV 3 | | | OAKLAND | CA | 94603 | |
| FARMER BROTHERS COFFEE | | DEPT 1810 | | | LOS ANGELES | CA | 90096 | |
| FARMER BROTHERS COFFEE | | FILE 55172 | | | LOS ANGELES | CA | 90074-5172 | |
| FARMER INC, LAWRENCE M | | 5317 CHALLEDON DR | | | VIRGINIA BEACH | VA | 234624109 | |
| FARMER INC, LAWRENCE M | | 5317 CHALLEDON DR | | | VIRGINIA BEACH | VA | 23462-4109 | |
| FARMER NORMAN R | | 18939 GEETING RD | | | KEEDYSVILLE | MD | 21756 | |
| FARMER PAINT & SUPPLY | | 3404 CANTON RD | | | MARIETTA | GA | 30066 | |
| FARMER, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| FARMER, ALBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| FARMER, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| FARMER, BARBARA | | 5360 NW 3RD ST | | | OCALA | FL | 34482 | |
| FARMER, BARBARA M | | ADDRESS REDACTED | | | | | | |
| FARMER, BEN S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMER, BENJAMIN CLINTON | | 107 ROLLING PINES RD | | | ROME | GA | 30165 | |
| FARMER, BENJAMIN CLINTON | | ADDRESS REDACTED | | | | | | |
| FARMER, BRYAN | | ADDRESS REDACTED | | | | | | |
| FARMER, CHARLES E | | 14406 POST MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| FARMER, CHARLES E | | ADDRESS REDACTED | | | | | | |
| FARMER, CHRISTOPHER LORENZO | | ADDRESS REDACTED | | | | | | |
| FARMER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| FARMER, DALTON EARL | | ADDRESS REDACTED | | | | | | |
| FARMER, DARREL | | PO BOX 434 | | | ALBION | MI | 49224-0434 | |
| FARMER, DAVID | | 16 CATHERINE CT | | | BEAR | DE | 19701-2298 | |
| FARMER, DAVID | | 628 INDEPANDANCE DR | | | KINGSPORT | TN | 37660-0000 | |
| FARMER, DEBORAH | | 2028 HARVARD AVE | | | DUNEDIN | FL | 34698-2611 | |
| FARMER, DONALD C | | 2661 AFT AVE | | | NAPLES | FL | 34109 | |
| FARMER, DONALD CARY | | 2661 AFT AVE | | | NAPLES | FL | 34109 | |
| FARMER, DONALD CARY | | ADDRESS REDACTED | | | | | | |
| FARMER, EMMA FAY | | ADDRESS REDACTED | | | | | | |
| FARMER, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| FARMER, GABRIEL MARTIN | | ADDRESS REDACTED | | | | | | |
| FARMER, GARRETT JONATHON | | ADDRESS REDACTED | | | | | | |
| FARMER, GLYNN | | 4607 ISLETA BLVD SW | | | ALBUQUERQUE | NM | 87105 | |
| FARMER, JACOB R | | 3710 SAWYER AVE | | | MIDDLETOWN | OH | 45042 | |
| FARMER, JACOB R | | ADDRESS REDACTED | | | | | | |
| FARMER, JASON KYLE | | ADDRESS REDACTED | | | | | | |
| FARMER, JAZMINE MIKKOL | | ADDRESS REDACTED | | | | | | |
| FARMER, JEFFERY | | 2317 NORRIS CIR | | | GULFPORT | MS | 39503-3662 | |
| FARMER, JENNIFER EVELYN | | ADDRESS REDACTED | | | | | | |
| FARMER, JILL E | | 8211 ANDERSON RD | | | GLEN ALLEN | VA | 23060 | |
| FARMER, JILL E | | ADDRESS REDACTED | | | | | | |
| FARMER, JOHANNA JESSIE | | ADDRESS REDACTED | | | | | | |
| FARMER, JOSEPH BRETT | | ADDRESS REDACTED | | | | | | |
| FARMER, KATHY | | 125 EAST CEDAR | | | STAYTON | OR | 97383 | |
| FARMER, KELLY L | | ADDRESS REDACTED | | | | | | |
| FARMER, KIMBERLEY G | | 8715 EVERSHAM RD | | | RICHMOND | VA | 23294 | |
| FARMER, KIMBERLEY G | | ADDRESS REDACTED | | | | | | |
| FARMER, KOURTNEY SHANTA | | ADDRESS REDACTED | | | | | | |
| FARMER, KYLE | | 24481 STUMP RD | | | BOWLING GREEN | VA | 22427-2824 | |
| FARMER, LISA | | 5602 SILVERSTAR RD APT 649 | | | ORLANDO | FL | 32808-0000 | |
| FARMER, LISA | | ADDRESS REDACTED | | | | | | |
| FARMER, MARCUS ANTRE | | ADDRESS REDACTED | | | | | | |
| FARMER, MARY | | 812 BENTON HARBOR DR E | | | JACKSONVILLE | FL | 32225 | |
| FARMER, MARY E | | ADDRESS REDACTED | | | | | | |
| FARMER, MATT | | 2655 UNION HALL RD | | | CLARKSVILLE | TN | 37040 | |
| FARMER, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| FARMER, MICHAEL | | 21 DILLARD DR | | | KENNESAW | GA | 30144 | |
| FARMER, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| FARMER, MICHAEL G | | 2710 W MONTGOMERY | | | CHANDLER | AZ | 85224 | |
| FARMER, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| FARMER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| FARMER, MIQUELITO R | | 6710 COLLINS RD | 1110 | | JACKSONVILLE | FL | 32244 | |
| FARMER, MIQUELITO R | | ADDRESS REDACTED | | | | | | |
| FARMER, RACHAEL S | | ADDRESS REDACTED | | | | | | |
| FARMER, RAYMOND | | 37 STANSTEAD PL | | | NASHUA | NH | 03060 | |
| FARMER, RAYMOND | | ADDRESS REDACTED | | | | | | |
| FARMER, ROBERT | | 1108 OLD MCGRAW RD | | | EASTOVER | SC | 00002-9044 | |
| FARMER, ROBERT A | | ADDRESS REDACTED | | | | | | |
| FARMER, ROSS | | ADDRESS REDACTED | | | | | | |
| FARMER, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | |
| FARMER, SCOTT WILLIAM | | PO BOX 5 | | | VALE | NC | 28168 | |
| FARMER, STANLEY | | 6886 MIDDLEBROOK COVE | | | MEMPHIS | TN | 38141 | |
| FARMER, THERESA LAVETTE | | ADDRESS REDACTED | | | | | | |
| FARMER, TONI ANN | | ADDRESS REDACTED | | | | | | |
| FARMER RANCHERS CO OP ASSOC | | 224 MAIN ST | | | AINSWORTH | NE | 69210 | |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | | 12345 JONES RD  SUITE 190 | | | HOUSTON | TX | 77070 | |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | C O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | PITTSBURG | PA | 15206 | |
| FARMINGDALE GROCERY, LLC | KELLY SERENKO | C/O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | PITTSBURG | PA | 15206 | |
| FARMINGTON TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1 MONTEITH DR | TOWN HALL | FARMINGTON | CT | | |
| FARMINGTON VALLEY LOCK | | 36 SILAS DEANE HYWY | | | WETHERSFIELD | CT | 06109 | |
| FARMINGTON, TOWN OF | | 1 MONTEITH DR | TAX OFFICE | | FARMINGTON | CT | 06032-1053 | |
| FARMINGTON, TOWN OF | | 1 MOUNTAIN DR TOWN HALL | TAX COLLECTOR | | FARMINGTON | CT | 06032 | |
| FARMINGTON, TOWN OF | | TAX COLLECTOR | | | FARMINGTON | CT | 06032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMS ASSOCIATES | | 725 NORTH MEMORIAL PARKWAY | | | HUNTSVILLE | AL | 35801 | |
| FARNAM CUSTOM PRODUCTS INC | | PO BOX 1377 | 90 BRADLEY BRANCH RD | | ARDEN | NC | 28704 | |
| FARNAN, CHRIS | | 1650 ORION LANE | | | WESTON | FL | 33327 | |
| FARNAU, RENEE | | 2803 SWALLOW LN | | | NORTHPORT | AL | 35476 | |
| FARNER JAMES N | | 1067 STRAW HAT LANE | | | DRAPER | UT | 84020 | |
| FARNEY, JACOB R | | 939 BLUE HILLS DR | | | PUEBLO WEST | CO | 81007 | |
| FARNEY, JACOB R | | ADDRESS REDACTED | | | | | | |
| FARNHAM, CHARLES | | 4152 SABAL LAKES RD | | | DELRAY BEACH | FL | 33445 | |
| FARNHAM, JESSE PAUL | | ADDRESS REDACTED | | | | | | |
| FARNHAM, MARC M | | 1210 WHALLEY AVE | | | NEW HAVEN | CT | 06515 | |
| FARNHAM, MARC M | | ADDRESS REDACTED | | | | | | |
| FARNHAM, PAUL E | | 1720 SEDDON RD | | | RICHMOND | VA | 23227 | |
| FARNHAM, PAUL E | | ADDRESS REDACTED | | | | | | |
| FARNSWORTH, AMY JOY | | 5450 BASKING RIDGE DR | 201 | | FAYETTEVILLE | NC | 28314 | |
| FARNSWORTH, ARNOLD | | 104 TORTOISE LN | | | MORRISVILLE | NC | 27560 | |
| FARNSWORTH, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| FARNSWORTH, JOSHUA ERIC | | 9860 NW 25TH CT | | | CORAL SPRINGS | FL | 33065 | |
| FARNSWORTH, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | |
| FARNSWORTH, KELLY CASEY | | ADDRESS REDACTED | | | | | | |
| FARNSWORTH, LISA H | | ADDRESS REDACTED | | | | | | |
| FARNSWORTH, TREVOR ANDREWLEE | | 4003 106ST | | | PASCO | WA | 99301 | |
| FARNSWORTH, TREVOR ANDREWLEE | | ADDRESS REDACTED | | | | | | |
| FARNUM, BRIAN C | | 1305 W 43RD ST | | | RICHMOND | VA | 23225 | |
| FARNUM, BRIAN C | | ADDRESS REDACTED | | | | | | |
| FARNUM, JASON DAVID | | 750 47TH AVE NO 20 | | | CAPITOLA | CA | 95010 | |
| FARNUM, PAUL ARTHUR | | ADDRESS REDACTED | | | | | | |
| FARNWORTH, ALEXANDER JEFFREY | | 271 HATHWAY COMMONS RD | | | FALL RIVER | MA | 02720 | |
| FARON CAJTHAML | | PO BOX 45013 | | | JACKSONVILLE | FL | 32232 | |
| FARON, BEATA D | | 474 FOSTER AVE | | | WOOD DALE | IL | 60191-1429 | |
| FAROOQ, ABID | | 12515 BROOK MEADOWS LN | | | STAFFORD | TX | 77477 | |
| FAROOQ, ABID MOHAMMED | | ADDRESS REDACTED | | | | | | |
| FAROOQ, ADIL | | 12515 BROOKMEADOW LANE | | | STAFFORD | TX | 77477 | |
| FAROOQ, ADIL | | ADDRESS REDACTED | | | | | | |
| FAROOQ, SABIH SYED | | 11612 SHAVENROCK PLACE | | | RALEIGH | NC | 27613 | |
| FAROOQ, SABIH SYED | | ADDRESS REDACTED | | | | | | |
| FAROOQ, ZAN | | ADDRESS REDACTED | | | | | | |
| FAROOQI, DANIEL | | 29900 TRENTINO RD | | | TEMECULA | CA | 92591 | |
| FAROOQI, DANIEL | | ADDRESS REDACTED | | | | | | |
| FAROOQI, DANYAL | | ADDRESS REDACTED | | | | | | |
| FAROOQI, MAJID | | 27108 KINGS MANOR DR | | | KINGWOOD | TX | 77339 | |
| FAROOQI, NABEEL AHMED | | ADDRESS REDACTED | | | | | | |
| FAROOQI, OWAIS AHMED | | ADDRESS REDACTED | | | | | | |
| FAROOQI, SAAD | | ADDRESS REDACTED | | | | | | |
| FAROOQI, SUMMEE | | ADDRESS REDACTED | | | | | | |
| FAROOQUI, FAHAD | | 22 SAGECREST | | | FOOTHILL RANCH | CA | 92610 | |
| FAROOQUI, MUSTAFA MOHIUDDIN | | ADDRESS REDACTED | | | | | | |
| FAROOQUI, SAHAR | | 905 PEBBLE CREEK TRAIL | | | SUWANEE | GA | 30024 | |
| FAROOQUI, SAHAR | | ADDRESS REDACTED | | | | | | |
| FAROUGH, DANIEL | | 720 N JENISON AVE | | | LANSING | MI | 48915-1309 | |
| FAROUL, KELLY THONY | | 109 OYSTER BAY CIRCLE | 200 | | ALTAMONTE SPRINGS | FL | 32701 | |
| FAROUL, KELLY THONY | | ADDRESS REDACTED | | | | | | |
| FAROUL, WATSON | | 216 CASWYCK TRACE | | | ALPHARETTA | GA | 30022 | |
| FAROUL, WATSON | | ADDRESS REDACTED | | | | | | |
| FARQUHAR, JAY | | 1202 E223RD ST | | | BRONX | NY | 10466 | |
| FARQUHAR, JAY J | | ADDRESS REDACTED | | | | | | |
| FARQUHAR, KYLE RAY | | 8520 E 134TH ST S | | | BIXBY | OK | 74008 | |
| FARQUHAR, KYLE RAY | | ADDRESS REDACTED | | | | | | |
| FARQUHAR, MATTHEW | | 100 FOXGATE AVE 31C | | | HATTIESBURG | MS | 39402-0000 | |
| FARQUHAR, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| FARQUHARSON, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FARQUHARSON, SHEINA | | 88 3RD AVE | | | NEWARK | NJ | 07104 | |
| FARQUHARSON, SHEINA SUNNETT | | ADDRESS REDACTED | | | | | | |
| FARR ASSOCIATES INC | | 4524 WEST WENDOVER AVE | | | GREENSBORO | NC | 27409 | |
| FARR, ALEX RENO | | ADDRESS REDACTED | | | | | | |
| FARR, BRAD | | 1156 CARTEE RD | | | ANDERSON | SC | 29625 | |
| FARR, BRAD J | | ADDRESS REDACTED | | | | | | |
| FARR, COLBY JAY | | ADDRESS REDACTED | | | | | | |
| FARR, COLEEN | | 9121 SUGARSTONE CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| FARR, DANIEL AUSTIN | | ADDRESS REDACTED | | | | | | |
| FARR, DESTINY | | 2194 GIBRALTAR GLN | | | ESCONDIDO | CA | 92029-0000 | |
| FARR, DESTINY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARR, KC | | ADDRESS REDACTED | | | | | | |
| FARR, MIKE | | 202 ROBY AVE | | | EAST SYRACUSE | NY | 13057 | |
| FARR, MIKE | | ADDRESS REDACTED | | | | | | |
| FARR, NEIL | | 13415 MONTAIGNE | | | HOUSTON | TX | 77065 | |
| FARR, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| FARR, STACEY | | 1438 GLENRIDGE DR | | | SPARTA | MI | 49345 | |
| FARR, STACEY L | | 1438 GLENRIDGE DR | | | SPARTA | MI | 49345 | |
| FARR, STACEY L | | ADDRESS REDACTED | | | | | | |
| FARRAKHAN, SHARIF SEAN | | ADDRESS REDACTED | | | | | | |
| FARRALES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FARRAN, FRANK RICHARD | | ADDRESS REDACTED | | | | | | |
| FARRAND, ADAM KYLE | | ADDRESS REDACTED | | | | | | |
| FARRAND, ASHLEY NICOLE | | 16998 LORENE CT | | | VICTORVILLE | CA | 92395 | |
| FARRAND, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| FARRAND, JOSHUA JAMES | | 14770 RODEO DR | | | VICTORVILLE | CA | 92395 | |
| FARRAND, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| FARRAND, JOYCE LYNN | | 14770 RODEO DR | | | VICTORVILLE | CA | 92395 | |
| FARRAND, JOYCE LYNN | | ADDRESS REDACTED | | | | | | |
| FARRAND, RACHEL R | | ADDRESS REDACTED | | | | | | |
| FARRAND, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FARRANT, NOAH ELLIOTT | | ADDRESS REDACTED | | | | | | |
| FARRAR, BECKY K | | ADDRESS REDACTED | | | | | | |
| FARRAR, CARIS CHRISTEN | | ADDRESS REDACTED | | | | | | |
| FARRAR, DANNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FARRAR, G CARY | | 11093 GEORGETOWN RD | | | MECHANICSVILLE | VA | 23116 | |
| FARRAR, G CARY | | ADDRESS REDACTED | | | | | | |
| FARRAR, LUCIE M | | 219 ERICK LANE | | | LOUDON | TN | 37774 | |
| FARRAR, LUCIE M | | ADDRESS REDACTED | | | | | | |
| FARRAR, MARY E | | 9263 GUENEVERE PLACE | | | MECHANICSVILLE | VA | 23116 | |
| FARRAR, MARY E | | ADDRESS REDACTED | | | | | | |
| FARRAR, MICHAEL | | 107 INDIGO HILL RD | | | SOMERSWORTH | NH | 03878 | |
| FARRAR, NATHANIEL | | 6387 HAWKVIEW LN | | | ALEXANDRIA | VA | 22312 | |
| FARRAR, RICHARD H | | 377 US ROUTE 1 APT 3 | | | SCARBOROUGH | ME | 04074 | |
| FARRAR, RICHARD H | | ADDRESS REDACTED | | | | | | |
| FARRAR, STEVEN | | ADDRESS REDACTED | | | | | | |
| FARRARE, BENJAMIN | | 9815 WALLERTOWN RD | | | MARDELA SPRINGS | MD | 21837 | |
| FARRARS | | 2126 BUENA VISTA RD | | | COLUMBUS | GA | 31905 | |
| FARRAY, SCOTT GREGORY | | ADDRESS REDACTED | | | | | | |
| FARRELL & SELDIN | | 7000 S YOSEMITE STE 120 | | | ENGLEWOOD | CO | 80111 | |
| FARRELL & SELDIN | | 7807 EAST PEAKVIEW AVE STE 410 | | | CENTENNIAL | CO | 80111 | |
| FARRELL CONSTRUCTION INC, TD | | 530 STAGHORN CT | | | ALPHARETTA | GA | 30004 | |
| FARRELL CONSTRUCTION INC, TD | | 1360 UNION HILL ST BLDG 12 | | | ALPHARETTA | GA | 30004 | |
| FARRELL II, JOSEPH | | 51 UNNAMED LN | | | GRANITE FALLS | NC | 28630 | |
| FARRELL II, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| FARRELL II, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| FARRELL VENDING SERVICES INC | | PO BOX 4240 | | | SOUTH BURLINGTON | VT | 05406 | |
| FARRELL, ANTHONY ROBERT | | 18503 SE NEWPORTWAY | D102 | | ISSAQUAH | WA | 98027 | |
| FARRELL, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | |
| FARRELL, BETH | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| FARRELL, BRAD FRANCIS | | ADDRESS REDACTED | | | | | | |
| FARRELL, BRETT ROBERT | | 11322 SE 55TH AVE ROA | 3202 | | BELLEVIEW | FL | 34420 | |
| FARRELL, BRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| FARRELL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FARRELL, CLAY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FARRELL, EDWIN | | 210 MEADOWBRIAR RD | | | ROCHESTER | NY | 14616 | |
| FARRELL, EDWIN J | | ADDRESS REDACTED | | | | | | |
| FARRELL, HEATHER | | 9524 RIDGEFIELD RD | | | RICHMOND | VA | 23229 | |
| FARRELL, JEFFREY | | 3637 MOZART AVE | | | CINCINNATI | OH | 45211 | |
| FARRELL, JEFFREY T | | ADDRESS REDACTED | | | | | | |
| FARRELL, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| FARRELL, JEROD MICHAEL | | 557 ALDERBROOK WAY | | | LEXINGTON | KY | 40515 | |
| FARRELL, JEROD MICHAEL | | ADDRESS REDACTED | | | | | | |
| FARRELL, JOHN | | 2309 HAVERFORD RD APT A | | | ARDMORE | PA | 19003-2939 | |
| FARRELL, JOSEPH MICHAEL | | 13147 THOMASVILLE CIRCLE | | | TAMPA | FL | 33617 | |
| FARRELL, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| FARRELL, JOSEPH STEPHEN | | ADDRESS REDACTED | | | | | | |
| FARRELL, JUSTIN LEE | | 1008 AUSTIN AVE | | | PASADENA | TX | 77502 | |
| FARRELL, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| FARRELL, KENDALL MARQUIS | | ADDRESS REDACTED | | | | | | |
| FARRELL, KIMBERLY K | | ADDRESS REDACTED | | | | | | |
| FARRELL, KRISTEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARRELL, LINDSEY RACHEL | | ADDRESS REDACTED | | | | | | |
| FARRELL, MARCUS L | | ADDRESS REDACTED | | | | | | |
| FARRELL, MARK J | | ADDRESS REDACTED | | | | | | |
| FARRELL, MAURICHA | | 1201 BEECH ST | | | EAST PALO ALTO | CA | 94303 | |
| FARRELL, MAURICHA | | ADDRESS REDACTED | | | | | | |
| FARRELL, MICHAEL EDWARD | | 2732 MAURICE WALK CT | | | GLEN ALLEN | VA | 23060 | |
| FARRELL, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| FARRELL, MIKE H | | ADDRESS REDACTED | | | | | | |
| FARRELL, RAYMOND | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| FARRELL, REBECCA ANN | | 727 JOHN DALY | | | DEARBORN HEIGHTS | MI | 48127 | |
| FARRELL, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| FARRELL, REBEKAH ANN | | ADDRESS REDACTED | | | | | | |
| FARRELL, RENEE | | 4180 RED LEAF CV | | | MEMPHIS | TN | 38141-7248 | |
| FARRELL, ROBERT | | 807 PENN PL | | | CEDAR HILL | TX | 75104 | |
| FARRELL, ROBERT | | ADDRESS REDACTED | | | | | | |
| FARRELL, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| FARRELL, STEPHEN RAY | | 8857 WINDING HOLLOW WAY | | | SPRINGFIELD | VA | 22152 | |
| FARRELL, STEPHEN RAY | | ADDRESS REDACTED | | | | | | |
| FARRELL, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| FARRELL, THOMAS RUSSELL | | 1593 FLAXEN DR | | | FARMINGTON | NY | 14425 | |
| FARRELL, THOMAS RUSSELL | | ADDRESS REDACTED | | | | | | |
| FARRELL, ZALIKA S | | ADDRESS REDACTED | | | | | | |
| FARRELLS HOME HEALTH CENTERS | | 2326 WHEATON WAY STE 101 | | | BREMERTON | WA | 98310 | |
| FARREN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| FARREN, JAMES | | 4213 WIDENER ST | | | PUEBLO | CO | 81008 | |
| FARREN, JAMES W | | ADDRESS REDACTED | | | | | | |
| FARRENKOPF STERLING W | | 167 CENTER ST | APT 6 42 | | SOUTH DENNIS | MA | 02660 | |
| FARRENKOPF, CHRISTOPHER PETER | | ADDRESS REDACTED | | | | | | |
| FARREY, KEVIN | | 3457 SADDLE BROOK DR | | | MELBOURNE | FL | 32934-8368 | |
| FARRIER, MICHAEL M | | 306 SANDUSKY RD | | | MONTGOMERY | AL | 36117 | |
| FARRIER, MICHAEL M | | ADDRESS REDACTED | | | | | | |
| FARRINGTON, ALEXANDER | | 8241 BIG RIVER DR | | | RENO | NV | 89506 | |
| FARRINGTON, ALEXANDER D | | ADDRESS REDACTED | | | | | | |
| FARRINGTON, BRITTANY ALECE | | ADDRESS REDACTED | | | | | | |
| FARRINGTON, JOSEPH CHASE | | ADDRESS REDACTED | | | | | | |
| FARRINGTON, MICHAEL P | | 2205 MINNESOTA AVE | | | LYNN HAVEN | FL | 32444 | |
| FARRINGTON, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| FARRINGTON, MITCHELL LEE | | ADDRESS REDACTED | | | | | | |
| FARRINGTON, STEFAN CREGAR | | ADDRESS REDACTED | | | | | | |
| FARRINGTON, WADE | | 8464 BRUGWICKS CT  N | | | BROOKLYN PARK | MN | 55443 | |
| FARRIOR, TONY | | 4813 TOLLEY CT | | | RALEIGH | NC | 27616 | |
| FARRIS BARBARA | | 4221 WALLINGFORD LN NO 1 | | | LOUISVILLE | KY | 40218 | |
| FARRIS II, JAMES | | 147 BROOKSLANDING DR | | | WINSTON SALEM | NC | 27106 | |
| FARRIS II, JAMES A | | ADDRESS REDACTED | | | | | | |
| FARRIS, AMANDA KAYE | | 3657 S 60TH ST | | | MILWAUKEE | WI | 53220 | |
| FARRIS, AMANDA KAYE | | ADDRESS REDACTED | | | | | | |
| FARRIS, GEORGE ALBUN | | ADDRESS REDACTED | | | | | | |
| FARRIS, ISAIAH | | RR 1 BOX 81D | | | LUMBERPORT | WV | 26386-0000 | |
| FARRIS, ISAIAH MICHAEL | | ADDRESS REDACTED | | | | | | |
| FARRIS, JAMES | | 2222 SETTLERS WAY NO 1118 | | | SUGARLAND | TX | 77478 | |
| FARRIS, JARED | | ADDRESS REDACTED | | | | | | |
| FARRIS, JENNIFER ASHLEY | | 235 SENTER RD | | | SAN JOSE | CA | 95111 | |
| FARRIS, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| FARRIS, KELLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FARRIS, LORI | | 724 GRAND AVE APT 205 | | | WAUKEGAN | IL | 60085-4176 | |
| FARRIS, PAUL | | 445 SPRING LN | | | CHARLOTTESVILLE | VA | 22903 | |
| FARRIS, ROBERT | | ADDRESS REDACTED | | | | | | |
| FARRIS, SAM | | P O BOX 779 | | | HIGHLAND | MI | 48357 | |
| FARRIS, SCOTT XAVIER | | ADDRESS REDACTED | | | | | | |
| FARRIS, THOMAS | | 13332 KINTYRE CT | | | MATTHEWS | NC | 28105-4084 | |
| FARRIS, TRAVIS NEIL | | ADDRESS REDACTED | | | | | | |
| FARRIS, VANESSA L | | 355 GEORGETOWN CIR NW | | | CLEVELAND | TN | 37312-7621 | |
| FARROKHY, CAMRUN | | ADDRESS REDACTED | | | | | | |
| FARROW, AARON | | ADDRESS REDACTED | | | HIGH POINT | NC | 27265-0000 | |
| FARROW, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FARROW, ANGELICA CHARLENE | | 4117 C MICHIGAN DR | | | SILVERDALE | WA | 98315 | |
| FARROW, ANGELICA CHARLENE | | ADDRESS REDACTED | | | | | | |
| FARROW, BRIAN EDWARD | | 3221 SAINT AUGUSTINE CT | | | OLNEY | MD | 20832 | |
| FARROW, CHAMPAYNE CHAVEZ | | 4502 CINDERWOOD DR | | | RICHMOND | VA | 23234 | |
| FARROW, CHAMPAYNE CHAVEZ | | ADDRESS REDACTED | | | | | | |
| FARROW, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARROW, JAMES | | 10318 NATURAL BRIDGE RD | | | RICHMOND | VA | 23236 | |
| FARROW, KARIN JANICE | | 8616 ARLEY DR | | | SPRINGFIELD | VA | 22152 | |
| FARROW, KARIN JANICE | | ADDRESS REDACTED | | | | | | |
| FARROW, LEESHONNE | | ADDRESS REDACTED | | | | | | |
| FARROW, MICHAEL LEON | | ADDRESS REDACTED | | | | | | |
| FARROW, TIMOTHY | | 1210 PALMYRA AVE | | | RICHMOND | VA | 23227 | |
| FARROWS APPLIANCE INC | | 6199 HWY 92 STE 108 | | | ACWORTH | GA | 30102 | |
| FARRSONS AUTO PARTS | | 1003 SO HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | |
| FARRUGGIO, JOE ANDREW | | ADDRESS REDACTED | | | | | | |
| FARRUKH M KHAN | KHAN FARRUKH M | 1701 DRESDEN RD APT D | | | RICHMOND | VA | 23229-4036 | |
| FARRULLA, TIFFANY ELAINE | | ADDRESS REDACTED | | | | | | |
| FARSEE, ANTONIQUE SHARNE | | 7055 TAGEN DR | | | MEMPHIS | TN | 38133 | |
| FARSEE, ANTONIQUE SHARNE | | ADDRESS REDACTED | | | | | | |
| FARSHORI, AHMED | | ADDRESS REDACTED | | | | | | |
| FARTHING, GRETCHEN A | | ADDRESS REDACTED | | | | | | |
| FARTHING, PHILLP PRESTON | | ADDRESS REDACTED | | | | | | |
| FARUK, YASIR | | ADDRESS REDACTED | | | | | | |
| FARUQUE, ALAUDDIN | | 10836 SANTA CLARA DR | | | FAIRFAX | VA | 22030-4463 | |
| FARVE, DANIELLE | | 32689 CC RD | | | SLIDELL | LA | 70460 | |
| FARVE, DANIELLE | | ADDRESS REDACTED | | | | | | |
| FARWANA, ALI ZUHAIR | | 728 ELLENDALE ST | | | KALAMAZOO | MI | 49006 | |
| FARWANA, ALI ZUHAIR | | ADDRESS REDACTED | | | | | | |
| FARWELL, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| FARWELL, JASON | | 52 RUSSETT LANE | | | MIDDLETOWN | CT | 06457 | |
| FARWELL, JASON B | | ADDRESS REDACTED | | | | | | |
| FARWELL, NEIL J | | ADDRESS REDACTED | | | | | | |
| FARWELL, RICHARD GARY | | ADDRESS REDACTED | | | | | | |
| FARWEST TOWING | | 1138 W CHAPMAN | | | ORANGE | CA | 92668 | |
| FARYA, LINDSEY | | 377 WILBUR AVE | | | SWANSEA | MA | 02777 | |
| FARYA, LINDSEY | | ADDRESS REDACTED | | | | | | |
| FARZAD, FARBO | | 23510 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367-0000 | |
| FARZAD, FARBOD | | ADDRESS REDACTED | | | | | | |
| FARZAN, ARASH | | ADDRESS REDACTED | | | | | | |
| FARZANEH, CYRUS ALAN | | ADDRESS REDACTED | | | | | | |
| FARZO, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| FAS ELECTRONICS | | 924 N WASHINGTON ST | | | JUNCTION CITY | KS | 66441 | |
| FASANO, JOHN J | | ADDRESS REDACTED | | | | | | |
| FASBENDER, ANDREW | | ADDRESS REDACTED | | | | | | |
| FASCIANI, ERIC BRAD | | ADDRESS REDACTED | | | | | | |
| FASHINA, TOLULOPE SEYE | | ADDRESS REDACTED | | | | | | |
| FASHION CENTRE ASSOCIATES | | PO BOX 5497 | CO MS MGT ASSOC INC | | INDIANAPOLIS | IN | 46255-5497 | |
| FASHION CENTRE ASSOCIATES | | PO BOX 5497 | | | INDIANAPOLIS | IN | 46255 | |
| FASHION FLOORS | | 427 N RIVERSIDE DR | | | MEDFORD | OR | 97501 | |
| FASHION FLOORS | | 427 N RIVERSIDE | | | MEDFORD | OR | 97501 | |
| FASKEN, AMANDA ROSE | | ADDRESS REDACTED | | | | | | |
| FASL, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| FASOLD BROS INC | | 221 FRONT ST | | | NORTHUMBERLAND | PA | 17857 | |
| FASOLO, FRANK | | 145 LINDEN AVE | | | ELMWOOD PARK | NJ | 07407 | |
| FASOLO, FRANK | | ADDRESS REDACTED | | | | | | |
| FASON, JAMES | | ADDRESS REDACTED | | | | | | |
| FASON, SHANNON RONDALE | | ADDRESS REDACTED | | | | | | |
| FASSAUER, LARRY | | ADDRESS REDACTED | | | | | | |
| FASSEL, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FASSINO, DEREK | | 305 CHEYENNE DR | | | FREDERICK | MD | 21701 | |
| FASSINO, DEREK M | | ADDRESS REDACTED | | | | | | |
| FAST CO | | 77 N WASHINGTON ST | 3RD FL | | BOSTON | MA | 02114 | |
| FAST CO | | PO BOX 10769 | BILLING DEPT | | DES MOINES | IA | 50340-0769 | |
| FAST CO | | PO BOX 2128 | | | HARLAN | IA | 51593-0317 | |
| FAST CO | | PO BOX 421088 | | | PALM COAST | FL | 32142-1088 | |
| FAST CO | | PO BOX 52760 | BILLING DEPT | | BOULDER | CO | 80322-2760 | |
| FAST CO | | PO BOX 52760 | | | BOULDER | CO | 803222760 | |
| FAST CO | | PO BOX 52762 | | | BOULDER | CO | 80321-2762 | |
| FAST DISH INC | | 4900 NW 15TH ST NO 4405 | | | MARGATE | FL | 33066 | |
| FAST FIELD INDUSTRIAL LIMITED | | UNIT 2 5/F YEE KUK | 555 YEE KUK ST CHEUNG SHA | | KOWLOON | | | HKG |
| FAST FORWARD VCR SERVICE | | 398 NORTH 500 WEST NO A | | | PROVO | UT | 84601 | |
| FAST GLASS INC | | 1808 COYOTE DR STE 103 | | | CHESTER | VA | 23836 | |
| FAST GLASS INC | | 1808 COYOTE DR STE 203 | | | CHESTER | VA | 23831 | |
| FAST INDUSTRIES | | 1850 SPECTRUM BLVD | | | FT LAUDERDALE | FL | 33309 | |
| FAST LANE MASS TURNPIKE AUTH | | 27 MIDSTATE DR | | | AUBURN | MA | 01501 | |
| FAST LANE MASS TURNPIKE AUTH | | PO BOX 632 | | | AUBURN | MA | 01501-0632 | |
| FAST N ACCURATE | | 87 SOUTH EISENHOWER LANE | | | LOMBARD | IL | 60148 | |
| FAST PRINT | | 501 W DEYOUNG | | | MARION | IL | 62959 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAST SIGNS | | 639 THORNTON RD | STE 111 | | LITHIA SPRINGS | GA | 30122 | |
| FAST TRAK ELECTRONICS REPAIR | | 3501 S HWY 100 | | | ST LOUIS PARK | MN | 55416 | |
| FAST, DEREK CHARLES | | ADDRESS REDACTED | | | | | | |
| FAST, KRISTY LYN | | ADDRESS REDACTED | | | | | | |
| FASTBALL INTERNET SERVICES | | 10200 LINN STATION RD STE 250 | | | LOUISVILLE | KY | 40223 | |
| FASTBOLT CORP | | 200 LOUIS ST | | | S HACKENSACK | NJ | 07606 | |
| FASTBREAK COURIER INC | | 10801 CONNECTICUT AVE | 2ND FLOOR | | KENSINGTON | MD | 20895 | |
| FASTBREAK COURIER INC | | 2ND FLOOR | | | KENSINGTON | MD | 20895 | |
| FASTENAL CO | | PO BOX 978 | | | WINONA | MN | 559870978 | |
| FASTENAL CO | | PO BOX 978 | | | WINONA | MN | 55987-0978 | |
| FASTENERS FOR RETAIL INC | | 28900 FOUNTAIN PKY | | | SOLON | OH | 44139 | |
| FASTENERS FOR RETAIL INC | | PO BOX 635696 | | | CINCINNATI | OH | 45263 | |
| FASTENERS FOR RETAIL INC | | PO BOX 73234 N | | | CLEVELAND | OH | 44193 | |
| FASTFORMS INC | | 213 THORNTON RD | SUITE 400 | | LITHIA SPRINGS | GA | 30122 | |
| FASTFRAME | | 2180 PLEASANT HILL RD | STE B 1 | | DULUTH | GA | 30136 | |
| FASTFRAME | | STE B 1 | | | DULUTH | GA | 30136 | |
| FASTIMAGE | | MR BRETT SAMPSON | FASTFORMS INC | 213 THORNTON RD | LITHIA SPRINGS | GA | 30122 | |
| FASTIMAGE | | 213 THORTON RD | STE 400 | | LITHIA SPRINGS | GA | 30122 | |
| FASTIMAGE | | PO BOX 1444 251 MASSEY RD | | | GUELPH | ON | N1H 6N9 | CAN |
| FASTRAK | | 475 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| FASTRAK | | PO BOX 26925 | | | SAN FRANCISCO | CA | 94126-6925 | |
| FASTRAK CUSTOMER SERVICE CTR | | PO BOX 4033 | | | CONCORD | CA | 94524 | |
| FASTRAK SERVICE CENTER | | PO BOX 50310 | | | IRVINE | CA | 92619 | |
| FASTRONIC SERVICE | | 2306 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| FASTSIGNS | | 10077 E WASHINGTON | | | INDIANAPOLIS | IN | 46229 | |
| FASTSIGNS | | 11014 MONROE RD STE C | | | MATTHEWS | NC | 28105 | |
| FASTSIGNS | | 11870 SW BVTN HILLS HWY | | | BEAVERTON | OR | 97005 | |
| FASTSIGNS | | 130 FEDERAL RD | | | DANBURY | CT | 06811 | |
| FASTSIGNS | | 1385 KILDAIRE FARM RD | | | CARY | NC | 27511 | |
| FASTSIGNS | | 1515 9TH AVE STE 4 | | | SEATTLE | WA | 98101 | |
| FASTSIGNS | | 1536 HWY 501 | | | MYRTLE BEACH | SC | 29577 | |
| FASTSIGNS | | 1585 FENCORP DR | | | FENTON | MO | 63026 | |
| FASTSIGNS | | 1601 WILLOW LAWN DR NO 307 | | | RICHMOND | VA | 23230 | |
| FASTSIGNS | | 17783 HAGGERTY RD STE A | | | NORTHVILLE | MI | 48167 | |
| FASTSIGNS | | 1793 28TH ST | | | BOULDER | CO | 80301 | |
| FASTSIGNS | | 1817 E FOWLER AVE | | | TAMPA | FL | 33612 | |
| FASTSIGNS | | 18356 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92647 | |
| FASTSIGNS | | 1980 CHAIN BRIDGE RD | | | MCLEAN | VA | 22102 | |
| FASTSIGNS | | 2000 COLONIAL AVE NO 11 | | | NORFOLK | VA | 23517 | |
| FASTSIGNS | | 2120 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| FASTSIGNS | | 2121J N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| FASTSIGNS | | 2480 FAIRVIEW AVE N | | | ROSEVILLE | MN | 55113 | |
| FASTSIGNS | | 2528 S 38TH ST | | | TACOMA | WA | 98409 | |
| FASTSIGNS | | 280P HARBISON BLVD | | | COLUMBIA | SC | 29212 | |
| FASTSIGNS | | 3107 W CAMP WISDOM RD STE 210 | | | DALLAS | TX | 75237 | |
| FASTSIGNS | | 3182 E INDIAN SCHOOL | | | PHOENIX | AZ | 85016 | |
| FASTSIGNS | | 3203 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| FASTSIGNS | | 3304 SW 35TH BLVD | | | GAINESVILLE | FL | 32608 | |
| FASTSIGNS | | 3540 ELECTRIC RD | PROMENADE PARK | | ROANOKE | VA | 24018 | |
| FASTSIGNS | | 355 N CASALOMA DR | | | APPLETON | WI | 54915 | |
| FASTSIGNS | | 3650 NAZARETH PIKE ROUTE 191 | | | BETHLEHEM | PA | 18017 | |
| FASTSIGNS | | 3973 S MARYLAND PKWY | | | LAS VEGAS | NV | 89119 | |
| FASTSIGNS | | 4011 CAPITAL BLVD STE 129 | | | RALEIGH | NC | 27604 | |
| FASTSIGNS | | 415 STATE HWY 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| FASTSIGNS | | 436 INDIAN HILLS VILLAGE | | | CASSELBERRY | FL | 32707 | |
| FASTSIGNS | | 440 BARRETT PKY | STE 33 | | KENNESAW | GA | 30144 | |
| FASTSIGNS | | 4612A SOUTH BLVD | | | CHARLOTTE | NC | 28209 | |
| FASTSIGNS | | 4629 S COOPER ST 111 | | | ARLINGTON | TX | 76017 | |
| FASTSIGNS | | 4912 ALBEMARLE RD | | | CHARLOTTE | NC | 28205 | |
| FASTSIGNS | | 5000 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| FASTSIGNS | | 532 E MAIN ST | | | RICHMOND | VA | 23219 | |
| FASTSIGNS | | 565 HANES MALL BLVD | | | WINSTON SALEM | NC | 27103 | |
| FASTSIGNS | | 5714 NE ANTIOCH RD | | | GLADSTONE | MO | 64119 | |
| FASTSIGNS | | 8158 MALL RD | | | FLORENCE | KY | 41042 | |
| FASTSIGNS | | 8400 MENAUL BLVD NE | SUITE C | | ALBURQUERQUE | NM | 87112 | |
| FASTSIGNS | | 8707 W BROAD ST | | | RICHMOND | VA | 23294 | |
| FASTSIGNS | | 881 STATE RD | 436 INDIAN HILLS VILLAGE | | CASSELBERRY | FL | 32707 | |
| FASTSIGNS | | 8820 W 95TH | | | OVERLAND PARK | KS | 66212 | |
| FASTSIGNS | | 8820 W 95TH | | | OVERLAND PARKS | KS | 66212 | |
| FASTSIGNS | | 934 GREENTREE SQUARE | SHOPPING CTR | | MARLTON | NJ | 08053 | |
| FASTSIGNS | | 9936 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FASTSIGNS | | PO BOX 2102 | 9800 SILVERDALE WAY | | SILVERDALE | WA | 98383 | |
| FASTSIGNS | | PO BOX 8019 | | | SOMERVILLE | NJ | 08876 | |
| FASTSIGNS | | STE 33 | | | KENNESAW | GA | 30144 | |
| FASTSIGNS | | SUITE C | | | ALBURQUERQUE | NM | 87112 | |
| FASTSIGNS DALLAS | | 14760 PRESTON SUITE 112 | | | DALLAS | TX | 75240 | |
| FASTSIGNS DUBLIN | | 7660 AMADOR VALLEY BLVD | | | DUBLIN | CA | 94568 | |
| FASTSIGNS GREENVILLE | | 1120 B NORTH PLEASANTBURG DR | | | GREENVILLE | SC | 296071223 | |
| FASTSIGNS GREENVILLE | | 1120 B NORTH PLEASANTBURG DR | | | GREENVILLE | SC | 29607-1223 | |
| FASTSIGNS GREENWOOD VILLAGE | | 9555 E ARAPAHOE RD | | | GREENWOOD VLLG | CO | 80112 | |
| FASTSIGNS INC | | 4751 O ST | | | LINCOLN | NE | 68510 | |
| FASTSIGNS MECHANICSBURG | | 4713 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| FASTSIGNS NATIONAL ADVERTISING | | 2550 MIDWAY RD 150 | | | CARROLLTON | TX | 75006 | |
| FASTSIGNS SAN RAMON | | NO 113 | | | SAN RAMON | CA | 94583 | |
| FASTSIGNS SAN RAMON | | 2551 SAN RAMON VALLEY BLVD | NO 113 | | SAN RAMON | CA | 94583 | |
| FASTSIGNS SCHAUMBURG | | 634 EAST GOLF RD | | | SCHAUMBURG | IL | 601734510 | |
| FASTSIGNS SCHAUMBURG | | 634 EAST GOLF RD | | | SCHAUMBURG | IL | 60173-4510 | |
| FASTSIGNS SEEKONK | | 128 HIGHLAND AVE ROUTE 6 | | | SEEKONK | MA | 02771 | |
| FASTSIGNS TUCSON | | 4027 NORTH ORACLE | | | TUCSON | AZ | 85705 | |
| FASTSIGNS WEST ORLANDO | | 7154 W COLONIAL DR | | | ORLANDO | FL | 32818 | |
| FASTWAY TECHNOLOGIES | | 1115 HARTT RD | | | ERIE | PA | 16505 | |
| FASULA, ROSEMARY | | 832 BEECH ST | | | SCRANTON | PA | 18505-2283 | |
| FASUSI, TOLU | | ADDRESS REDACTED | | | | | | |
| FAT FREDDYS CATERING LLC | | 519 W LONE CACTUS RD STE 106 | | | PHOENIX | AZ | 85027 | |
| FATAH, ABDIRAHMAN ABSHIR | | ADDRESS REDACTED | | | | | | |
| FATALE, PETER | | ADDRESS REDACTED | | | | | | |
| FATBRAIN COM | | 2550 WALSH AVE | | | SANTA CLARA | CA | 95051 | |
| FATCAT CUSTOM INC | | 100 MARGARET DR | | | OLYPHANT | PA | 18447 | |
| FATE EVANS INC | | PO BOX 320311 | | | BIRMINGHAM | AL | 35232 | |
| FATEH, OSAMA | | 1329 N BURLING | 3W | | CHICAGO | IL | 60610-0000 | |
| FATEH, OSAMA | | ADDRESS REDACTED | | | | | | |
| FATEHNEZHAD, OMID ALI | | 4442 N ASHLAND | | | CHICAGO | IL | 60640 | |
| FATEHNEZHAD, OMID ALI | | ADDRESS REDACTED | | | | | | |
| FATEMI, SOROUSH | | ADDRESS REDACTED | | | | | | |
| FATH, ANNE B | | 9608 GASLIGHT PLACE | | | RICHMOND | VA | 23229 | |
| FATH, ANNE B | | ADDRESS REDACTED | | | | | | |
| FATH, SERRANA | | 1307 GARBER ST | | | RICHMOND | VA | 23231 | |
| FATH, SERRANA | | ADDRESS REDACTED | | | | | | |
| FATHAUER, DEVON SHEPARD | | ADDRESS REDACTED | | | | | | |
| FATHAUER, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| FATHER & SON BUILDING SERVICES | | 4346 BRANDON AVE | | | BROOMFIELD | CO | 80020 | |
| FATHERREE, DEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| FATHY, HUTHEYFA DAVE | | ADDRESS REDACTED | | | | | | |
| FATIMAH, JILES CHRISTINA | | ADDRESS REDACTED | | | | | | |
| FATINO, MICHAEL | | 7914 11TH AVE | | | BROOKLYN | NY | 11228 | |
| FATLAND, DALE | | 7911 BAYSHORE | | | NEWBURGH | IN | 47630 | |
| FATMI, SYED F | | 277 LORD BYRON LN | 102 | | COCKEYSVILLE | MD | 21030 | |
| FATMI, SYED FARAH | | 277 LORD BYRON LN | 102 | | COCKEYSVILLE | MD | 21030 | |
| FATMI, SYED FARAH | | ADDRESS REDACTED | | | | | | |
| FATTAH, GORAN SHERZAD | | 1521 HEARTHSTONE DR | | | PLANO | TX | 75023 | |
| FATTAH, GORAN SHERZAD | | ADDRESS REDACTED | | | | | | |
| FATTARUSO, DOMINICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| FATTORE, PETER THOMAS | | ADDRESS REDACTED | | | | | | |
| FATTORI, BEN RICHARD | | ADDRESS REDACTED | | | | | | |
| FATUKASI, ABIOLA | | ADDRESS REDACTED | | | | | | |
| FATWALLET INC | | 8900 N 2ND ST | | | MACHESNEY PARK | IL | 61115 | |
| FATYAN, ALAAEDDIN | | 11 STATE ST | | | VALLEY STREAM | NY | 11580-0000 | |
| FATYAN, ALAAEDDIN | | ADDRESS REDACTED | | | | | | |
| FATZINGER, ROBERT | | PO BOX 257 | | | NEWFOUNLAND | PA | 18445-0000 | |
| FATZINGER, ROBERT STROHM | | ADDRESS REDACTED | | | | | | |
| FAUBER, ASHLEY CHEREE | | ADDRESS REDACTED | | | | | | |
| FAUBION, KURT LARUE | | 207 JARA LANE | | | YORKTOWN | VA | 23693 | |
| FAUBION, KURT LARUE | | ADDRESS REDACTED | | | | | | |
| FAUBUS, JESSICA LYNE | | ADDRESS REDACTED | | | | | | |
| FAUCET DOCTOR, THE | | 5920 N SAM HOUSTON PKY E STE 109 | | | HUMBLE | TX | 773963238 | |
| FAUCET DOCTOR, THE | | 5920 N SAM HOUSTON PKY E | STE 109 | | HUMBLE | TX | 77396-3238 | |
| FAUCETT DANIELS, COURTNEY | | ADDRESS REDACTED | | | | | | |
| FAUCETT, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| FAUCETT, JASON | | ADDRESS REDACTED | | | | | | |
| FAUCETT, TREVOR ALAN | | 1128 MONTE ALTO CT NE | | | ALBUQUERQUE | NM | 87123 | |
| FAUCETT, TREVOR ALAN | | ADDRESS REDACTED | | | | | | |
| FAUCETTE, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| FAUCETTE, JORDAN MARC | | 457 S 600 W | | | PROVO | UT | 84601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAUCHEAUX, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FAUCHER, TROY | | ADDRESS REDACTED | | | | | | |
| FAUCI, JERRY | | ADDRESS REDACTED | | | | | | |
| FAUERBACH, CHRISTOPHER H | | ADDRESS REDACTED | | | | | | |
| FAUERBACH, JAMES | | 2410 CROWNCREST DR | | | RICHMOND | VA | 23233 | |
| FAUERBACH, JAMES | | ADDRESS REDACTED | | | | | | |
| FAUGEAUX, DANIEL J | | 116 DEMANDRE ST | | | BELLE CHASSE | LA | 70037 | |
| FAUGEAUX, DANIEL J | | ADDRESS REDACTED | | | | | | |
| FAUGEAUX, SETH THOMAS | | 116 DEMANDRE ST | | | BELLE CHASSE | LA | 70037 | |
| FAUGEAUX, SETH THOMAS | | ADDRESS REDACTED | | | | | | |
| FAUGHN, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| FAUGHT, DONNA MARIE | | 121 GENTLE BREEZE COURT | | | TEMPLE | GA | 30179 | |
| FAUGHT, FRANCIS EDWARD | | ADDRESS REDACTED | | | | | | |
| FAUGHT, JOSH | | 118 CARONDOLET CT W | | | MOBILE | AL | 36608-0000 | |
| FAUGHT, JOSH PETER | | ADDRESS REDACTED | | | | | | |
| FAUGHT, STEVEN | | 3244 N GALLOWAY APT 104 | | | MESQUITE | TX | 75150-0000 | |
| FAUGHT, STEVEN BLAKE | | ADDRESS REDACTED | | | | | | |
| FAUGHT, WES ADAM | | ADDRESS REDACTED | | | | | | |
| FAUL, CHANSLER EUGENE | | ADDRESS REDACTED | | | | | | |
| FAULCKES, CYNTHIA | | 229 W CHAMPLOST ST | | | PHILADELPHIA | PA | 19120-1844 | |
| FAULCONER, ANTHONY FRANK | | ADDRESS REDACTED | | | | | | |
| FAULDS III, WILLIAM | | 26551 SAN GONZALO | | | MISSION VIEJO | CA | 92691 | |
| FAULHABER, WILLIAM | | 46 DARBY LANE | | | ROCHESTER | NH | 03839 | |
| FAULHEFER, JASON | | 381 FERRY ST | | | EVERETT | MA | 02149-0000 | |
| FAULK, ADRIAN CRAIG | | 777 N AIR DEPOT BLVD | APT 3106 | | OKLAHOMA CITY | OK | 73110 | |
| FAULK, ADRIAN CRAIG | | ADDRESS REDACTED | | | | | | |
| FAULK, BLAKE JOSEPH | | 6014 SHAKESPEARE DR | | | BATON ROUGE | LA | 70817 | |
| FAULK, BLAKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| FAULK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FAULK, CHRISTOPHER | | PO BOX 33 | | | WAUKESHA | WI | 53187-0033 | |
| FAULK, CINDY | | 2000 CORDGRASS RD | | | HAMPSTEAD | NC | 28443-0000 | |
| FAULK, HARRY RICHARD | | ADDRESS REDACTED | | | | | | |
| FAULK, JESSICA IVANE | | ADDRESS REDACTED | | | | | | |
| FAULK, WILLIAM ANTWOINE | | ADDRESS REDACTED | | | | | | |
| FAULKENBERRY, NATHAN R | | ADDRESS REDACTED | | | | | | |
| FAULKENBERRY, RHONDA L | | 816 SOUTH 11TH ST | | | HERRIN | IL | 62948 | |
| FAULKENBERRY, RHONDA L | | ADDRESS REDACTED | | | | | | |
| FAULKENDER, TOMMY | | ADDRESS REDACTED | | | | | | |
| FAULKNER & GRAY INC | | 11 PENN PLAZA | 17TH FLOOR | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | 17TH FLOOR | | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | ELEVEN PENN PLAZA | | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | PO BOX 530 | | | CONGERS | NY | 109200530 | |
| FAULKNER HENRY L | | 9852 GREENBRIAR WAY | | | MIDDLE RIVER | MD | 21220 | |
| FAULKNER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| FAULKNER, ANTONIO | | ADDRESS REDACTED | | | | | | |
| FAULKNER, BOBBY EUGENE | | ADDRESS REDACTED | | | | | | |
| FAULKNER, BREANNA LAMOUR | | ADDRESS REDACTED | | | | | | |
| FAULKNER, BRENT MATTHEW | | 1906 NORTHWOOD DR | | | MARYVILLE | TN | 37803 | |
| FAULKNER, CHARLES A | | 2600 N WILSON DR | | | PEORIA | IL | 61604 | |
| FAULKNER, CRISTY LYNN | | ADDRESS REDACTED | | | | | | |
| FAULKNER, CURTIS DEVON | | 3506 WARREN AVE | 4 | | BELLWOOD | IL | 60104 | |
| FAULKNER, CURTIS DEVON | | ADDRESS REDACTED | | | | | | |
| FAULKNER, DANIEL | | 9718 RAMBLING TRAIL | | | HOUSTON | TX | 77089 | |
| FAULKNER, DANIEL | | ADDRESS REDACTED | | | | | | |
| FAULKNER, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FAULKNER, GALEN MATTHEW | | 920 MASTERS ROW | N | | GLEN ALLEN | VA | 23059 | |
| FAULKNER, GEORGE | | ADDRESS REDACTED | | | | | | |
| FAULKNER, JASMINE SHERICE | | 736 BURKE GLEN | | | TOLEDO | OH | 43607 | |
| FAULKNER, JEANNENE | | ADDRESS REDACTED | | | | | | |
| FAULKNER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| FAULKNER, KELI DIANE | | ADDRESS REDACTED | | | | | | |
| FAULKNER, LORI LYN | | PO BOX 602 | | | MADILL | OK | 73446 | |
| FAULKNER, LORRAINE A | | 926 WHITE OAK LN | | | UNIVERSITY PARK | IL | 60466-3007 | |
| FAULKNER, LUCILLE | | 1706 DIANA ST | | | MURFREESBORO | TN | 37130 4634 | |
| FAULKNER, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| FAULKNER, MICHAEL | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| FAULKNER, MICHAEL DAVID | | 610 FAYETTE DR S | | | SAFETY HARBOR | FL | 34695 | |
| FAULKNER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| FAULKNER, SHELLIE P | | ADDRESS REDACTED | | | | | | |
| FAULKNER, STEVEN | | 6762 CREEK VALE WAY APT 2D | | | INDIANAPOLIS | IN | 46237 | |
| FAULKNER, STEVEN A | | ADDRESS REDACTED | | | | | | |
| FAULKNER, TAYLOR JUSTIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAULKNER, TODD J | | ADDRESS REDACTED | | | | | | |
| FAULKNER, WILLIAM EVERETT | | ADDRESS REDACTED | | | | | | |
| FAULKNER, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | |
| FAULKNER, WILLIAM J | | 1303 STANLEY SW | | | ARDMORE | OK | 73401 | |
| FAULKNER, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| FAULKNER, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| FAULKS, MELITA D | | 18 COLONIAL WAY | | | CHESAPEAKE | VA | 23325 | |
| FAUNCE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| FAUNCE, THOMAS D | | ADDRESS REDACTED | | | | | | |
| FAUNT, ASHLEE | | 48 HARVARD RD | | | PENNSVILLE | NJ | 08070 | |
| FAUNT, ASHLEE MAIRE | | ADDRESS REDACTED | | | | | | |
| FAUNTLEROY & LATHAM INC | | 229 ST JOHN LANE | | | COVINGTON | LA | 70433 | |
| FAUNTLEROY, BRITTAINY NICOLE | | ADDRESS REDACTED | | | | | | |
| FAUQUIER COUNTY TREASURER | | PO BOX 3490 | | | WARRENTON | VA | 20188 | |
| FAURE, CLAUDE M | | 101 DEVONSHIRE DR | | | MELBOURNE | FL | 32901 | |
| FAURE, CLAUDE M | | ADDRESS REDACTED | | | | | | |
| FAURE, JOEL M | | ADDRESS REDACTED | | | | | | |
| FAUROTE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| FAUSETT, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FAUSNIGHT | | 910 CHARLES ST | | | LONGWOOD | FL | 32750 | |
| FAUST, ADAM FLETCHER | | 9374 W 48TH TERRACE | | | MERRIAM | KS | 66203 | |
| FAUST, ADAM FLETCHER | | ADDRESS REDACTED | | | | | | |
| FAUST, ASHLEY ANN | | 6 CHESTNUT ST | | | MIDDLETOWN | NY | 10940 | |
| FAUST, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| FAUST, CORNEILOUS DAWAYNE | | ADDRESS REDACTED | | | | | | |
| FAUST, DAVID | | 170 BRONXVILLE RD | | | YONKERS | NY | 10708-5926 | |
| FAUST, GARY | | 600 THREE ISLANDS BLVD APT 517 | | | HALLANDALE BEACH | FL | 33009-2844 | |
| FAUST, LORI BETH | | ADDRESS REDACTED | | | | | | |
| FAUST, LORIBETH | | 610 GERANIUM PL | | | OXNARD | CA | 93036-0000 | |
| FAUST, MARTIN W | | 1687 SOUTH DR | | | SARASOTA | FL | 34239 | |
| FAUSTI, NICHOLAS CHRIS | | ADDRESS REDACTED | | | | | | |
| FAUSTIN, ABRAHAM JEFFREY | | 190 HARMAN ST NO 2D | | | BROOKLYN | NY | 11221 | |
| FAUSTIN, ABRAHAM JEFFREY | | ADDRESS REDACTED | | | | | | |
| FAUSTIN, KENDY | | 50 FOREST DR | D | | GARNERVILLE | NY | 10923 | |
| FAUSTIN, KENDY | | ADDRESS REDACTED | | | | | | |
| FAUSTINI, QUINTANILLA | | 12199 SAWGER ST | | | PHILADELPHIA | PA | 19124-0000 | |
| FAUSTINO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FAUSTINO, PADILLA | | 919 FISHER ST | | | HOUSTON | TX | 77018-5305 | |
| FAUSTLIN, LISA | | 2499 S COLORADO BLVD | NO 507 | | DENVER | CO | 80222 | |
| FAUSTLIN, LISA | | ADDRESS REDACTED | | | | | | |
| FAUSTO, ALICIA | | 323 DIMAGGIO | | | PITTSBURG | CA | 94565 | |
| FAUT, MAUREEN | | 1525 NORTH WOOD | | | CHICAGO | IL | 60622 | |
| FAUTEUX, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| FAUTT, QUINN RICHARD | | 342 KINGSBURRY | | | APTOS | CA | 95003 | |
| FAUTT, QUINN RICHARD | | ADDRESS REDACTED | | | | | | |
| FAUTZ, KEVIN | | ADDRESS REDACTED | | | | | | |
| FAUVET, ANA CECILIA | | 1809 W CHESTER CIRCLE | | | HARLINGEN | TX | 78552 | |
| FAUVET, ANA CECILIA | | ADDRESS REDACTED | | | | | | |
| FAVALE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FAVARO, MARY K | | 1407 S  WOOD  DR | | | SURFSIDE BEACH | SC | 29575 | |
| FAVATA, ALISHA ANN | | ADDRESS REDACTED | | | | | | |
| FAVELA JR, ROBERT | | ADDRESS REDACTED | | | | | | |
| FAVELA, ANGELITA IRENE | | 9513 SUNFLOWER ST | | | ALTA LOMA | CA | 91737 | |
| FAVELA, ANGELITA IRENE | | ADDRESS REDACTED | | | | | | |
| FAVELA, GABRIEL ARMANDO | | 9513 SUNFLOWER ST | | | ALTA LOMA | CA | 91737 | |
| FAVELA, GABRIEL ARMANDO | | ADDRESS REDACTED | | | | | | |
| FAVELA, JOSEPH RAY | | ADDRESS REDACTED | | | | | | |
| FAVELA, NORMA | | 7250 W ROMA AVE | | | PHOENIX | AZ | 85033-2529 | |
| FAVER & ASSOCIATES | | PO BOX 687 | | | LUFKIN | TX | 75902 | |
| FAVER, KRISTOPHER REESE | | ADDRESS REDACTED | | | | | | |
| FAVERO, JASON M | | 631 DOANE DR NO A | | | CLARKSVILLE | TN | 37042-3869 | |
| FAVINGER PLUMBING INC | | 2200 QUEEN ST UNIT NO 16 | | | BELLINGHAM | WA | 98226 | |
| FAVIS, MARTEZ GERARD | | ADDRESS REDACTED | | | | | | |
| FAVOR JR, REGINO CORRALES | | ADDRESS REDACTED | | | | | | |
| FAVORITE, MAXWELL VINCENT | | ADDRESS REDACTED | | | | | | |
| FAVOROSO, KIMBERLY ANN | | 39 WEST KAPOK DR | | | NEWARK | DE | 19702 | |
| FAVORS, ASHLEY MEYETTE | | ADDRESS REDACTED | | | | | | |
| FAVORS, ASHLEY VICTORIA | | ADDRESS REDACTED | | | | | | |
| FAVORS, CRYSTAL DIANE | | 31119 ALAN DR | | | COLUMBUS | IN | 47201 | |
| FAVORS, DEVINAIR ROBERT | | 614 EAST 2ND ST | 4R | | BROOKLYN | NY | 11218 | |
| FAVORS, DEVINAIR ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAVOUR LIGHT ENTERPRISES LTD | | FLAT 3 4 17/F PERFECT | 31 TAI YAU ST SAN PO KONG | | KOWLOON | | | HKG |
| FAVRE, PAUL | | 1921 INCA LN | | | NEW BRIGHTON | MN | 55112 | |
| FAVUZZA, DIANA G | | 4526 S COMPTON AVE NO A | | | SAINT LOUIS | MO | 63111-1520 | |
| FAW, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| FAWAZ, ALI | | ADDRESS REDACTED | | | | | | |
| FAWAZ, RAMSEY HASSAN | | 5076 PALMER | | | DEARBORN | MI | 48126 | |
| FAWAZ, RAMSEY HASSAN | | ADDRESS REDACTED | | | | | | |
| FAWBUSH, THOMAS | | 3171 GREENBRIAR RD | | | MT WASHINGTON | KY | 40047 | |
| FAWCETT TELEVISION SERVICE INC | | 3095 S MILITARY TRAIL | | | LAKE WORTH | FL | 33463 | |
| FAWCETT, BEN LEE | | ADDRESS REDACTED | | | | | | |
| FAWCETT, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| FAWCETT, EMILY M | | 1419 S POTOMAC ST | | | HAGERSTOWN | MD | 21740 | |
| FAWCETT, EMILY M | | ADDRESS REDACTED | | | | | | |
| FAWCETT, IAN | | 6964 VALLEYVIEW AVE | | | JENISON | MI | 49428-8176 | |
| FAWCETT, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| FAWCETT, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| FAWCETT, ROBERT | | ADDRESS REDACTED | | | | | | |
| FAWCETTE TECHNICAL PUBLICATION | | 209 HAMILTON AVE | | | PALO ALTO | CA | 94301 | |
| FAWLEY, DONNA | | 132 N SKYLINE DR | | | LOUISVILLE | KY | 40229 | |
| FAWLEY, DONNA L | | ADDRESS REDACTED | | | | | | |
| FAWNS APPLIANCE SERVICE INC | | 1003 EATON AVE | | | HAMILTON | OH | 45013 | |
| FAX CONNECTION INC | | 4010 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| FAXAS, JESSICA MARIE | | 920 NE 199TH ST | 10 | | NORTH MIAMI BCH | FL | 33179 | |
| FAXPRESS INC | | 5741 ENGINEER DR | | | HUNTINGTON BEACH | CA | 92649 | |
| FAXWORLD INC | | 17712 A GOTHARD ST | | | HUNTINGTON BEACH | CA | 92647 | |
| FAXWORLD INC | | 17871 JAMESTOWN LN | | | HUNTINGTON BEACH | CA | 92647-7136 | |
| FAY SANDRA J | | 6111 EPSONS RD | | | GLADYS | VA | 22480 | |
| FAY, CHARLIE W | | ADDRESS REDACTED | | | | | | |
| FAY, CRAIG | | ADDRESS REDACTED | | | | | | |
| FAY, JONATHAN | | 815 COTTON BAY DR WEST | 907 | | WEST PALM BEACH | FL | 33406-0000 | |
| FAY, JONATHAN F | | ADDRESS REDACTED | | | | | | |
| FAY, LAWRENCE | | 16213 MABRY MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| FAY, LAWRENCE W | | 2500 MAPLE HALL COURT | | | MIDLOTHIAN | VA | 23113 | |
| FAY, LAWRENCE W | | ADDRESS REDACTED | | | | | | |
| FAY, MARIE | | ADDRESS REDACTED | | | | | | |
| FAY, MICHELE | | 12500 HIDDEN OAKS COURT | | | RICHMOND | VA | 23233 | |
| FAY, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| FAY, STEVEN | | 103 NEW HOLLY CT | | | KNIGHTDALE | NC | 275458279 | |
| FAYALL, DENEA NICOLE | | ADDRESS REDACTED | | | | | | |
| FAYARD, WILLIAM PHILLIP | | ADDRESS REDACTED | | | | | | |
| FAYE, RYAN JAYMES | | ADDRESS REDACTED | | | | | | |
| FAYER, ALEXANDER JOSEPH | | 603 GOLF RD | | | CRYSTAL LAKE | IL | 60014 | |
| FAYER, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | |
| FAYER, SCOTT M | | ADDRESS REDACTED | | | | | | |
| FAYERWEATHER, ASHLEY NAOMI | | ADDRESS REDACTED | | | | | | |
| FAYETTE CIRCUIT COURT | | 401 CENTRAL AVE | CHILD SUPPORT DIV | | CONNERSVILLE | IN | 47331 | |
| FAYETTE CIRCUIT COURT | | CHILD SUPPORT DIV | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY CLERK | | 162 EAST MAIN ST RM 131 | | | LEXINGTON | KY | 40507-1334 | |
| FAYETTE COUNTY CLERK OF COURT | | 110 E COURT ST | COURT OF COMMON PLEAS | | WASHINGTON | OH | 43160 | |
| FAYETTE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | SOMERSVILLE | TN | 38068 | |
| FAYETTE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | WASHINGTON | OH | 43160 | |
| FAYETTE COUNTY CLERK OF COURT | | PO BOX 670 | CIRCUIT & GENERAL SESSIONS CT | | SOMERSVILLE | TN | 38068 | |
| FAYETTE COUNTY CLERK OF COURTS | | 61 EAST MAIN ST | COURT OF COMMON PLEAS CRIMINAL | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY PROPERTY VALUATION ADMINISTRATOR | RENEE TRUE  PROPERTY VALUATION ADMINISTRATION | 101 E VINE ST STE 600 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | PO BOX 14529 | DEPT OF TAX COLLECTION | | LEXINGTON | KY | 40512-4529 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | TAX COLLECTION OFFICE | 701 E MAIN ST | | LEXINGTON | KY | 40502-1699 | |
| FAYETTE, CASEY CARL | | ADDRESS REDACTED | | | | | | |
| FAYETTEVILLE DEMOCRAT GAZETTE | | JIM BLANKENSHIP | 212 N EAST AVE | | FAYETTEVILLE | AR | 72701 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 06110 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 6110 | |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | C/CORP CTR W C/O DEV RLTY CORP | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | CORP CTR W | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE OBSERVER | | TOM SHIRLAND | P O BOX 849 | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE OBSERVER INC | | 458 WHITFIELD ST | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE OBSERVER INC | | PO BOX 849 | 458 WHITFIELD ST | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE PUBLIC WORKS COMM | | PO BOX 7000 | | | FAYETTEVILLE | NC | 283027000 | |
| FAYETTEVILLE PUBLIC WORKS COMM | | PO BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | |
| FAYETTEVILLE PUBLISHING CO | | PO BOX 1887 | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | ACCOUNTS RECEIVABLE | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | | 113 W MOUNTAIN | | | FAYETTEVILLE | AR | 72701 | |
| FAYETTEVILLE, CITY OF | | FAYETTEVILLE CITY OF | PO DRAWER D | | FAYETTEVILLE | NC | 28302-1746 | |
| FAYETTEVILLE, CITY OF | | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | |
| FAYKUS, SYDNEY ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| FAYNBERG, ALEX | | ADDRESS REDACTED | | | | | | |
| FAYSON, JAYMS K | | ADDRESS REDACTED | | | | | | |
| FAYSON, KEVIN D | | ADDRESS REDACTED | | | | | | |
| FAYTOL, MICHAEL | | 4982 S ULSTER ST | 518 | | DENVER | CO | 80237 | |
| FAYTOL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FAYZA, KHALAIFEH | | PO BOX 2711 | | | CLIFTON | NJ | 07011-0000 | |
| FAZ | | 600 HARTZ AVE | | | DANVILLE | CA | 94526 | |
| FAZANDE, DOMINIQUE RACHELLE | | ADDRESS REDACTED | | | | | | |
| FAZELANVARIYAZDI, ALI REZA | | ADDRESS REDACTED | | | | | | |
| FAZIO MECHANICAL SERVICE INC | | 300 S MAIN ST | | | SHARPSBURG | PA | 15215 | |
| FAZIO, ALYSSA | | 84 LESTER ST | | | STATEN ISLAND | NY | 10314 | |
| FAZIO, ALYSSA | | ADDRESS REDACTED | | | | | | |
| FAZIO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FAZIO, NICHOLAS ANDREW | | 389 THORNELL RD | | | PITTSFORD | NY | 14534 | |
| FAZIO, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| FAZOLIS 1672 | | 1135 CARBON ST | | | MARION | IL | 62959 | |
| FAZZIO, BEAU ANTHONY | | ADDRESS REDACTED | | | | | | |
| FB CHARITIES INC | | 10 OCEANSIDE DR | | | BEVERLY | MA | 01915 | |
| FBY WILKES BARRE LP | | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 1360 | C/O RD MANAGEMENT C/O FOREST CITY COMMERCIAL GRP | | CLEVELAND | OH | 44113-2261 | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 700 | | | CLEVELAND | OH | 44113 | |
| FC JANES PARK LLC | C O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | | CLEVELAND | OH | 44113-2261 | |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE  SUITE 700 | ATTN  GENERAL COUNSEL | CLEVELAND | OH | 44113-2261 | |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | BOLINGBROOK | OH | 44113-2261 | |
| FC RICHMOND ASSOC | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | |
| FC RICHMOND ASSOCIATES LP | SENIOR VP REAL EST | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC RICHMOND ASSOCIATES LP | | PO BOX 11566 | C/O FIRST NEW YORK MGMT CO | | NEW YORK | NY | 10286-1566 | |
| FC RICHMOND ASSOCIATES LP | | PO BOX 5172 | | | NEW YORK | NY | 10087 | |
| FC RICHMOND ASSOCIATES, L P | SENIOR V P  REAL EST | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | | ONE METRO TECH CTR N | | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | | PO BOX 5764 | | | NEW YORK | NY | 10087-5764 | |
| FC TREECO COLUMBIA PARK, LLC | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N 11TH FL | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N | C/O FIRST NEW YORK MGMT CO | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING, LLC | MR  RICK FERRELL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FCA MEDICAL | | 17117 WEST NINE MILE | | | SOUTHFIELD | MI | 48075 | |
| FCA MEDICAL | | DEPT NO 101601 | PO BOX 67000 | | DETROIT | MI | 4827-1016 | |
| FCB SAN FRANCISCO | | PO BOX 100760 | | | PASADENA | CA | 91189-0760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FCI CONSTRUCTION INC | | 735 A NORTH YALE AVE | | | VILLA PARK | IL | 601811601 | |
| FCI CONSTRUCTION INC | | 735 A NORTH YALE AVE | | | VILLA PARK | IL | 60181-1601 | |
| FCMA, LLC | | 430 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| FCMA, LLC | MIKE GILSON | 295 NORTH ST | UNIT 5 | | TETERBORO | NJ | 07608 | |
| FCS SECURITY SERVICES INC | | 1001A E HARMONY RD 301 | | | FORT COLLINS | CO | 80525 | |
| FD US COMMUNICATIONS INC | | PO BOX 630391 | | | BALTIMORE | MD | 21263-0391 | |
| FDC FIRE DETECTION CONSULTANTS | | 5044 TIMBER CREEK DR | | | HOUSTON | TX | 77017 | |
| FDFN | | 311 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| FDI SERVICES | | PO BOX 64987 | | | BALTIMORE | MD | 21264-4987 | |
| FDNY FOUNDATION | | 9 METROTECH SE 9 | | | BROOKLYN | NY | 11201 | |
| FE GRAVES FENCE CO | | 750 RIVER ST | | | COLUMBUS | OH | 43222 | |
| FE MORAN INC FIRE PROTECTION | | 3001 RESEARCH RD STE A | | | CHAMPAIGN | IL | 61822 | |
| FEACHER, MICHAEL OLIVER | | ADDRESS REDACTED | | | | | | |
| FEAGANS, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| FEAGIN, RONNIE MCIVER | | ADDRESS REDACTED | | | | | | |
| FEAGINS, DERRICK | | 7019 SO ARLINGTON | | | LOS ANGELES | CA | 90043 | |
| FEAGINS, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | |
| FEAGINS, TIMOTHY PAUL | | PERRY AVE | 75 | | STOUGHTON | MA | 02072 | |
| FEAGINS, TRAVIS DEMARGE | | ADDRESS REDACTED | | | | | | |
| FEAGLEY, TIM P | | ADDRESS REDACTED | | | | | | |
| FEAMAN, MERCEDES CLINIQUE | | 2412 AVE S | | | RIVIERA BEACH | FL | 33404 | |
| FEAMAN, MERCEDES CLINIQUE | | ADDRESS REDACTED | | | | | | |
| FEARING, CATHERINE | | 761 OAKLEY DR | | | MARIETTA | GA | 30064 | |
| FEARLESS RECORDS | | 13772 GOLDEN WEST ST NO 545 | | | WESTMINISTER | CA | 92683 | |
| FEARON, ANDRE DALE | | ADDRESS REDACTED | | | | | | |
| FEARS ELIZABETH M | | 825 MELFORD AVE | | | LOUISVILLE | KY | 40217 | |
| FEARS, COURTNEY MEREDITH | | 3935 WATERSIDE COURT APT 10 | | | RICHMOND | VA | 23233 | |
| FEARS, COURTNEY MEREDITH | | ADDRESS REDACTED | | | | | | |
| FEARS, DIONE ROMEL | | ADDRESS REDACTED | | | | | | |
| FEARS, EBONY LAPORSCHE | | ADDRESS REDACTED | | | | | | |
| FEARS, ERICA | | 5916 BRAINERD RD | | | CHATTANOOGA | TN | 37421-3524 | |
| FEARS, ERICA | | 5916 BRAINERD RD | SUITE109 | | CHATTANOOGA | TN | 37421 | |
| FEARS, EVERETT | | 1413 N EASTMAN RD | C | | LONGVIEW | TX | 75601-0000 | |
| FEARS, EVERETT JAMON | | ADDRESS REDACTED | | | | | | |
| FEARS, ROBERT | | 825 MELFORD AVE | | | LOUISVILLE | KY | 40217 | |
| FEASBY, NICOLE COURTNEY | | ADDRESS REDACTED | | | | | | |
| FEASEL, GARRET LEE | | ADDRESS REDACTED | | | | | | |
| FEAST CATERING & PARTY RENTALS | | 1925 SECOND ST | | | SLIDELL | LA | 70458 | |
| FEAST, BILLY J | | 1240 N GEORGIE | | | DERBY | KS | 67037 | |
| FEAST, BILLY J | | ADDRESS REDACTED | | | | | | |
| FEASTER, JOSEPH DOMINQUE | | ADDRESS REDACTED | | | | | | |
| FEASTER, MARK | | 7930 ST IVES RD H 3 | | | N CHARLESTON | SC | 29418 | |
| FEASTER, WILLIAM LOUIS | | 3420 PUMO RD | SUITE 356 | | RICHMOND | VA | 23233 | |
| FEASTER, WILLIAM LOUIS | | ADDRESS REDACTED | | | | | | |
| FEASTIVITIES | | 5201 S BROADWAY SUITE 180 | | | TYLER | TX | 75703 | |
| FEATHER, CHRIS | | ADDRESS REDACTED | | | | | | |
| FEATHER, CLARE | | 3602 LARCHMONT DR | | | ANNANDALE | VA | 22003 | |
| FEATHER, ED | | 903 BROMLEY ESTATES | | | PINE HILL | NJ | 08021 | |
| FEATHER, ED | | ADDRESS REDACTED | | | | | | |
| FEATHER, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | |
| FEATHERS, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| FEATHERS, GRANT MICHAEL | | 186 FLOURVILLE RD | | | JOHNSON CITY | TN | 37615 | |
| FEATHERS, GRANT MICHAEL | | ADDRESS REDACTED | | | | | | |
| FEATHERSTON, DERIKA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| FEATHERSTON, SETH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FEATHERSTONE, ANDREW M | | 323 LEXINGTON RD | | | RICHMOND | VA | 23226 | |
| FEATHERSTONE, ANDREW M | | ADDRESS REDACTED | | | | | | |
| FEATHERSTONE, STEPHEN | | 4986 FELICIA DR | | | YORBA LINDA | CA | 92686 | |
| FEATHERSTONE, WILLIAM RUSSELL | | ADDRESS REDACTED | | | | | | |
| FEATURE PRESENTATION AUDIO | | 11491 KENT | | | WASHINGTON | MI | 48094 | |
| FEAZEL, THOMAS | | 657 LAKE AGNES DR | | | POLK CITY | FL | 33868-6700 | |
| FEBBRARO, AMBER MARIE | | 66300 WOLCOTT | | | RAY | MI | 48096 | |
| FEBICK, TOM ROBIN | | ADDRESS REDACTED | | | | | | |
| FEBISH, LAWRENCE J | | 218 POCONO PARK | | | WILKESBARRE | PA | 18702-8022 | |
| FEBRE, VICTOR | | 39 PROSPECT AVE | | | OSSINING | NY | 10562 | |
| FEBRE, VICTOR D | | ADDRESS REDACTED | | | | | | |
| FEBRES, AMANDA | | ADDRESS REDACTED | | | | | | |
| FEBRES, EDGARDO | | ADDRESS REDACTED | | | | | | |
| FEBRIKART, KEVIN | | 450 N PARK RD STE 300 | | | HOLLYWOOD | FL | 33021-0000 | |
| FECAROTTA, ANTHONY | | 304 GLENWOOD DR | | | BLOOMINGDALE | IL | 60108-0000 | |
| FECAROTTA, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| FECAY, AARON L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FECAY, DONALD | | ADDRESS REDACTED | | | | | | |
| FECHNER, MATTHEW GENE | | ADDRESS REDACTED | | | | | | |
| FECKER, NICOLE ELIZABETH | | 1026 MELVIN AVE | | | GLENDORA | NJ | 08029 | |
| FECONDO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| FECTEAU, CHRISTI CHEMELLE | | 12401 GREENGATE RD | | | FREDERICKSBURG | VA | 22407 | |
| FECTEAU, CHRISTI CHEMELLE | | ADDRESS REDACTED | | | | | | |
| FECTEAU, MICHELLE | | ADDRESS REDACTED | | | | | | |
| FED EX NATIONAL LTL | | 333 E LEMON ST | | | LAKELAND | FL | 33801 | |
| FEDAHI, NAZIR AHMAD | | 2127 POINTE PARKWAY | | | SPRING VALLEY | CA | 91978 | |
| FEDAHI, NAZIR AHMAD | | ADDRESS REDACTED | | | | | | |
| FEDCO ELECTRONICS | | 184 W SECOND ST | | | FOND DU LAC | WI | 54936 | |
| FEDCO ELECTRONICS | | PO BOX 1403 | 184 W SECOND ST | | FOND DU LAC | WI | 54936 | |
| FEDD, SELENA L | | ADDRESS REDACTED | | | | | | |
| FEDDARS USA | | BOX 8500 S 1460 | | | PHILADELPHIA | PA | 19178 | |
| FEDDE, ROBERT ZELMAN | | ADDRESS REDACTED | | | | | | |
| FEDDELER, TIANA OLIVIA | | ADDRESS REDACTED | | | | | | |
| FEDDEMA, KEITH E | | 525 SANDRA LANE APT NO 4 | | | ROCKFORD | IL | 61107 | |
| FEDDEMA, KEITH E | | 525 SANDRA LANE APTNO 4 | | | ROCKFORD | IL | 61107 | |
| FEDDEMA, KEITH E | | ADDRESS REDACTED | | | | | | |
| FEDDERKE, DANIEL L | | 515 WESTBURY E DR | B | | INDIANAPOLIS | IN | 46224 | |
| FEDDERS NORTH AMERICA INC | | PO BOX 8500 S 1460 | | | PHILADELPHIA | PA | 191781460 | |
| FEDDERS NORTH AMERICA INC | | PO BOX 8500 S 1460 | | | PHILADELPHIA | PA | 19178-1460 | |
| FEDDICK, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| FEDDICK, DAVID JOSEPH | | 6381 BARRIE RD | | | EDINA | MN | 55435 | |
| FEDDICK, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| FEDELEM, STEPHEN | | 93 BROADWAY AVE | | | SAYVILLE | NY | 00001-1782 | |
| FEDELEM, STEPHEN | | ADDRESS REDACTED | | | | | | |
| FEDER REPORTING CO | | 1235 CROCKETT LN | | | SILVER SPRING | MD | 20904 | |
| FEDER, BRANDON R | | 4072 FAWN DR | | | HARRISBURG | PA | 17112 | |
| FEDER, BRANDON R | | ADDRESS REDACTED | | | | | | |
| FEDERAL ALARM COMPANY | | SUITE 6 | | | MEMPHIS | TN | 38134 | |
| FEDERAL ALARM COMPANY | | 3550 COVINGTON PIKE STE 108 | | | MEMPHIS | TN | 38128 | |
| FEDERAL ARMORED TRUCK INC | | 2950 ROSA PARKS BLVD | | | DETROIT | MI | 48216 | |
| FEDERAL BACKFLOW CERTIFICATION | | 3400 S W 11TH ST | | | DEERFIELD BEACH | FL | 33442 | |
| FEDERAL COMMUNICATIONS COMM | | P O BOX 358835 | | | PITTSBURGH | PA | 152515835 | |
| FEDERAL COMMUNICATIONS COMM | | REGULATORY FEES | P O BOX 358835 | | PITTSBURGH | PA | 15251-5835 | |
| FEDERAL COMMUNICATIONS COMMISSION | HON  KEVIN J  MARTIN | 445 12TH ST  SW | | | WASHINGTON | DC | 20554 | |
| FEDERAL COMPANIES | | PO BOX 1329 | | | PEORIA | IL | 61654 | |
| FEDERAL CREDIT MGMT CORP | | 1615 W BIG BEAR BEAVER STE A1 | | | TROY | MI | 48084 | |
| FEDERAL CREDIT MGMT CORP | | 1615 W BIG BEAVER STE A1 | | | TROY | MI | 48084 | |
| FEDERAL CREDIT UNION | | 1100 CLINTON RD STE 210 | | | JACKSON | MI | 49202 | |
| FEDERAL DEPOSIT INSURANCE | | DEPT 0625 F ST | | | WASHINGTON | DC | 200730625 | |
| FEDERAL DEPOSIT INSURANCE | | DEPT 0625 F ST | | | WASHINGTON | DC | 20073-0625 | |
| FEDERAL EXPRESS | | FEDEX | ATTN OLIVIA WAITES | 1003 BAY TREE LANE | DULUTH | GA | 30097 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 256 | | | PITTSBURGH | PA | 15230 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURG | PA | 15250-7461 | |
| FEDERAL FIRE CONTROL CO | | 15023 RIDGE LAKE DR | | | CHESTERFIELD | MO | 63017 | |
| FEDERAL INSURANCE COMPANY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW ST | | SIMSBURY | CT | 06070-7683 | |
| FEDERAL INTERNATIONAL INC | | PO BOX 840043 | | | KANSAS CITY | MO | 64184-0043 | |
| FEDERAL LIAISON SERVICE | | 12377 MERIT DR | STE 1100 | | DALLAS | TX | 75251-2200 | |
| FEDERAL LIAISON SERVICE | | COIT CENTRAL TOWER/SUITE 200 | | | DALLAS | TX | 75243 | |
| FEDERAL PAPER & SUPPLY CO INC | | G 3107 WEST PASADENA | | | FLINT | MI | 48504 | |
| FEDERAL PUBLICATIONS SEMINARS | | 1120 20TH ST NW | | | WASHINGTON | DC | 20036 | |
| FEDERAL REALTY INVESTMENT TRUS | | 1626 E JEFFERSON ST | | | ROCKVILLE | MD | 20852 | |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 3426 | SPECIALTY LEASING | | PHILADELPHIA | PA | 19178-3426 | |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 9320 | Q ORCHARD SHPPNG CTR 500 1625 | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | ATTN LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | ATTN LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING  REGIONAL PROP MGR | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | ATTN  LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | | GAITHERSBURG | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL SIGN INC | | PO BOX 71026 | | | CHICAGO | IL | 60694 | |
| FEDERAL TRADE COMMISSION | RICHARD F KELLY SR ATTORNEY DIV OF ADVERTISING PRACTICES BUREAU OF CONS PROTECTION | 601 NEW JERSEY AVE  NW RM 3235 | | | WASHINGTON | DC | 20580 | |
| FEDERAL WARRANTY | | QUAIL ROOST DR | | | MIAMI | FL | 33157-6596 | |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CIRCLE SE | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CR NW | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 909704 | WARRANTY DEPT 70357 | | CHICAGO | IL | 60690-9588 | |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 73522 | MICELLANEOUS RECEIPTS | | CHICAGO | IL | 60673-7522 | |
| FEDERAL WAY DISPOSAL CO INC | | PO BOX 1877 | | | AUBURN | WA | 980711877 | |
| FEDERAL WAY DISPOSAL CO INC | | PO BOX 1877 | | | AUBURN | WA | 98071-1877 | |
| FEDERAL WAY, CITY OF | | 33530 1ST WAY SOUTH | | | FEDERAL WAY | WA | 98003 | |
| FEDERAL WAY, CITY OF | | 34008 9TH AVE S | | | FEDERAL WAY | WA | 98003-9718 | |
| FEDERAL WAY, CITY OF | | FEDERAL WAY CITY OF | CITY CLERKS OFFICE | PO BOX 9718 | FEDERAL WAY | WA | 98063-9718 | |
| FEDERAL WAY, CITY OF | | PO BOX 9718 | CITY CLERKS OFFICE | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERAL WAY, CITY OF | | PO BOX 9718 | POLICE DEPT | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERATED DEPARTMENT STORES IN | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 452022471 | |
| FEDERATED DEPARTMENT STORES IN | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202-2471 | |
| FEDERATED FINANCIAL CORP | | 30955 NORTHWESTERN HWY | | | FARMINGTON HILL | MI | 48334 | |
| FEDERATED FINANCIAL SERVICES | | 3275 W HILLSBORO BLVD STE 101 | | | DEERFIELD BEACH | FL | 33442 | |
| FEDERATION OF TAX ADMNSTRS | | 444 N CAPITOL ST NW 348 | | | WASHINGTON | DC | 20001 | |
| FEDERBUSCH & WEINSTEIN | | 24 BERGEN ST | | | HACKENSACK | NJ | 07601 | |
| FEDERICI, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| FEDERICO, DAVID JOSEPH | | 4 STEWART ST | | | BURLINGTON | MA | 01803 | |
| FEDERICO, ERIC | | 1110 E EASTER AVE | | | CENTENNIAL | CO | 80122 | |
| FEDERICO, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| FEDERICO, KRISTOPHER ANGELO | | 1066 83 ST | | | BROOKLYN | NY | 11228 | |
| FEDERICO, KRISTOPHER ANGELO | | ADDRESS REDACTED | | | | | | |
| FEDERICO, NICK | | 14855 PARK WOOD DR | | | GRAND HAVEN | MI | 49417 | |
| FEDERICO, PAUL | | 1285 BRADLEY RD | | | SPRINGFIELD | MA | 01118 | |
| FEDERICO, PAUL | | ADDRESS REDACTED | | | | | | |
| FEDERICO, RAMON | | 5251 S NEWCASTLE CT | | | TUCSON | AZ | 85746-3986 | |
| FEDEWA, PATRICK JAMES | | 615 N CONGRESS | | | YPSILANTI | MI | 48197 | |
| FEDEWA, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| FEDEX FREIGHT | | FEDEX FREIGHT SYSTEM INC | ATTN MANAGER CONTRACT ADMINISTRATION | 2200 FORWARD DR | HARRISON | AR | 72601 | |
| FEDEX FREIGHT | | 6411 GUADALUPE MINES RD | | | SAN JOSE | CA | 95120-5000 | |
| FEDEX FREIGHT | | PO BOX 10306 DEPT CH | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | | PO BOX 21415 | DEPT LA | | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT | | PO BOX 406708 | | | ATLANTA | GA | 30384-6708 | |
| FEDEX FREIGHT | | PO BOX 910150 | | | DALLAS | TX | 75391-0150 | |
| FEDEX FREIGHT | | PO BOX 93130 | | | HENDERSON | NV | 89009 | |
| FEDEX FREIGHT | | PO BOX 93130 | | | HENDERSON | NY | 89009 | |
| FEDEX GROUND PACKAGE SYSTEMS INC | | PO BOX 108 | | | PITTSBURGH | PA | 15230 | |
| FEDEX KINKOS WESTEND | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEDEX NATIONAL LTL | | FEDEX FREIGHT SYSTEM INC | ATTN MANAGER CONTRACT ADMINISTRATION | 2200 FORWARD DR | HARRISON | AR | 72601 | |
| FEDEX TRADE NETWORKS | | PO BOX 406226 | | | ATLANTA | GA | 30384-6226 | |
| FEDEX TRADE NETWORKS | | PO BOX 60000 | LOCK BOX NUMBER 73301 | | SAN FRANCISCO | CA | 94160-3301 | |
| FEDIO, LORRAINE R | | 201 RIVER ST APT 33 | | | TROY | NY | 12180 | |
| FEDLER, BARRY JOHN | | 190 STONE CREST | | | BUDA | TX | 78610 | |
| FEDLER, BARRY JOHN | | ADDRESS REDACTED | | | | | | |
| FEDOLFI, MICHAEL DREW | | ADDRESS REDACTED | | | | | | |
| FEDOR, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| FEDORKO, PATRICK JOHN | | 3609 SHARPLEY AVE | | | NORFOLK | VA | 23513 | |
| FEDORKO, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| FEDOROVA, JULIA FEDOROVA | | 18319 COLLINS ST | 3 | | TARZANA | CA | 91356 | |
| FEDOROVA, JULIA FEDOROVA | | ADDRESS REDACTED | | | | | | |
| FEDUKE, WESLEY DENIS | | ADDRESS REDACTED | | | | | | |
| FEDUR, ISIAH | | ADDRESS REDACTED | | | | | | |
| FEDYK, EWELINA MARIA | | ADDRESS REDACTED | | | | | | |
| FEDYNAK, JEFFREY MARTIN | | 10010 PALACE WAY | C | | RICHMOND | VA | 23238 | |
| FEDYNAK, JEFFREY MARTIN | | ADDRESS REDACTED | | | | | | |
| FEE, SEAN DAVID | | ADDRESS REDACTED | | | | | | |
| FEECORP ENVIRONMENTAL SVCS INC | | 7995 ALLEN RD | | | CANAL WINCHESTER | OH | 43110 | |
| FEED MORE INC | | 1415 RHOADMILLER ST | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEEDBURNER INC | | C/O GOOGLE | 20 W KINZIE ST 8TH FL | | CHICAGO | IL | 60610 | |
| FEEDING FRENZY INC | | 75 E UWCHLAN AVE STE 128 | | | EXTON | PA | 19341 | |
| FEEHAN, JAMES | | 304 CONKLIN AVE | | | PATCHOGUE | NY | 11772 | |
| FEEHAN, JAMES | | ADDRESS REDACTED | | | | | | |
| FEEHAN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| FEEHERY, ROBERT | | 20 GARLAND CT | | | PHOENIXVILLE | PA | 19460-5709 | |
| FEEHILY, STEPHEN PATRICK | | 3417 MASSACHUSETTS AVE | | | KENNER | LA | 70065 | |
| FEEHILY, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | |
| FEELER, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| FEELEY, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FEELEY, MATT ROBERT | | ADDRESS REDACTED | | | | | | |
| FEELEY, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| FEELY, CRAIG R | | ADDRESS REDACTED | | | | | | |
| FEELYS TV CENTER | | 114 E NOPAL ST | | | UVALDE | TX | 78801 | |
| FEEMSTER, MICHAEL SCOTT | | 6379 YELLOWHAMMER DR | | | PINSON | AL | 35126 | |
| FEEMSTER, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| FEENAN, SCOTT | | 22 KIRK FARM RD | | | GROTON | MA | 01450 | |
| FEENER, AMBER | | 6426 HANSEN ST | 10 | | GROVES | TX | 77619-0000 | |
| FEENER, AMBER MICHELLE | | ADDRESS REDACTED | | | | | | |
| FEENEY, DAVE ADAM | | ADDRESS REDACTED | | | | | | |
| FEENEY, JO ANN | | 247 WATCH HILL RD | | | CORTLANDT MANOR | NY | 10567-6423 | |
| FEENEY, JUSTIN | | 18 PIERCE ST | 1ST FL | | QUINCY | MA | 02170 | |
| FEENEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| FEENEY, MEGAN M | | ADDRESS REDACTED | | | | | | |
| FEENEY, SEAN | | ADDRESS REDACTED | | | | | | |
| FEENEY, SEAN M | | ADDRESS REDACTED | | | | | | |
| FEENEY, TROY ALEXANDER | | 2809 DONALD RD | | | LAKE WORTH | FL | 33461 | |
| FEENEY, TROY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FEENSTRA, IRA R | | ADDRESS REDACTED | | | | | | |
| FEENSTRA, JUSTIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FEENSTRA, KEVIN ANTHONY | | 2514 RIDGECREST AVE | | | ORANGE PARK | FL | 32065 | |
| FEENSTRA, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| FEENSTRA, TERRY L | | 706 CENTER ST | | | COOPERSVILLE | MI | 49404-1023 | |
| FEERICK RICHARD A | | 2325 BENITA DR | | | RANCHO CORDOVA | CA | 95670 | |
| FEEST, STEVEN GREGORY | | 441 W GETTYSBURG | 58 | | CLOVIS | CA | 93612 | |
| FEFIE, KIARA A | | ADDRESS REDACTED | | | | | | |
| FEGADEL, AVERI REBEKAH | | ADDRESS REDACTED | | | | | | |
| FEGANS RUTH | | 102 SAINT MARTINIQUE PLACE | | | MACON | GA | 31210 | |
| FEGLES, DANIEL JAMES | | 2820 FOUNTAIN VIEW DR NO 106 | | | HOUSTON | TX | 77057 | |
| FEGLES, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| FEGLEY, AMY E | | ADDRESS REDACTED | | | | | | |
| FEGLEY, BYRON ELDON | | ADDRESS REDACTED | | | | | | |
| FEGLEY, JERRY LYNN | | 38 WEST JAMES STAPT NO 2 | | | LANCASTER | PA | 17603 | |
| FEGLEY, JERRY LYNN | | ADDRESS REDACTED | | | | | | |
| FEGLEY, JOHN EDWIN | | ADDRESS REDACTED | | | | | | |
| FEHER, CODY | | 9300 IRISH RD | | | GOODRICH | MI | 48438 | |
| FEHER, CODY PATRICK | | ADDRESS REDACTED | | | | | | |
| FEHER, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| FEHER, VINCENT M | | 1244 PUNTA GORDA CIRCLE | | | WINTER SPRINGS | FL | 32708 | |
| FEHER, VINCENT M | | ADDRESS REDACTED | | | | | | |
| FEHL, BLAKE JAMES | | ADDRESS REDACTED | | | | | | |
| FEHLE, GREGORY | | ADDRESS REDACTED | | | | | | |
| FEHNTRICH, LAUREN ELIZABETH | | 695 RICHMOND QUAD UNIV | | | BUFFALO | NY | 14261 | |
| FEHNTRICH, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FEHR, CASEY RYAN | | ADDRESS REDACTED | | | | | | |
| FEHR, TIMOTHY | | 602 LINDERMAN | | | NORTH MUSKEGON | MI | 49445 | |
| FEHR, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| FEHRENBACH, SHEA DONALD | | 52 CYPRESS ST NW | | | PIEDMONT | OK | 73078 | |
| FEHRENBACH, SHEA DONALD | | ADDRESS REDACTED | | | | | | |
| FEHRENBACH, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FEHRINGER, WILLIAM F | | PO BOX 1486 | | | NORTH BALDWIN | NY | 11510 | |
| FEHRINGER, ZACHARY | | ADDRESS REDACTED | | | | | | |
| FEHSE, ERIC LEO | | ADDRESS REDACTED | | | | | | |
| FEHSE, GALE | | 2360 2 E ARAGON BLVD | | | SUNRISE | FL | 33313-0000 | |
| FEI BEHAVIORAL HEALTH | | BOX 88937 | | | MILWAUKEE | WI | 53288-0937 | |
| FEI, EDDIJOHN E | | ADDRESS REDACTED | | | | | | |
| FEIBELMAN, MICHAEL | | 8207 W GREYSTONE CIRCLE | | | RICHMOND | VA | 23229 | |
| FEIBELMAN, STEPHANIE | | 920 REFLECTIONS CIRCLE | | | CASSELBERRY | FL | 00003-2707 | |
| FEIBELMAN, STEPHANIE HERSEY | | ADDRESS REDACTED | | | | | | |
| FEICHT III, PAUL | | 43408 BLANTYRE COURT | | | ASHBURN | VA | 20147 | |
| FEICHTEL, DEBORAH D | | ADDRESS REDACTED | | | | | | |
| FEICHTNER, STEPHANIE NICOLE | | 2851 W GLEN FLORA AVE | 206 | | WAUKEGAN | IL | 60085 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEICKERT, DAVID CARL | | 111 LINDEN AVE | | | KENMORE | NY | 14217 | |
| FEIDEN INC, EARL B | | 661 669 BROADWAY | | | KINGSTON | NY | 12401 | |
| FEIERABEND, RICHARD | | 8600 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| FEIERABEND, RICHARD C | | ADDRESS REDACTED | | | | | | |
| FEIGE, SCOTT | | 650 CHESTNUT CT | | | ALGONQUIN | IL | 60102 | |
| FEIGELIS, CURTIS PAUL | | 10441 HICKORY RIDGE RD | A | | COLUMBIA | MD | 21044 | |
| FEIGENBAUM, RICHARD | | 386 WASHINGTON ST | | | WELLESLEY | MA | 02481 | |
| FEIGHNER, MALORI LAINE | | ADDRESS REDACTED | | | | | | |
| FEIGIN, BARBARA S | | 535 E 86TH ST APT 7H | | | NEW YORK | NY | 10028 | |
| FEIGIN, BARBARA S | | 535 EAST 86TH ST | APT 7 H | | NEW YORK | NY | 10028 | |
| FEIL DBA F&M PROPERTIES LOUIS | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | | NEW YORK | NY | 10001 | |
| FEIL DBA F&M PROPERTIES, LOUIS | | 370 SEVENTH AVE STE 618 | C/O THE FEIL ORGANIZATION | | NEW YORK | NY | 10001 | |
| FEIL DBA F&M PROPERTIES, LOUIS | | 370 SEVENTH AVE STE 618 | | | NEW YORK | NY | 10001 | |
| FEIL, BRIAN | | ADDRESS REDACTED | | | | | | |
| FEIL, CHELSEY MARIE | | ADDRESS REDACTED | | | | | | |
| FEIL, DBA  F&M PROPERTIES, LOUIS | NO NAME SPECIFIED | C/O THE FEIL ORGANIZATION | 370 SEVENTH AVE  SUITE 618 | | NEW YORK | NY | 10001 | |
| FEIL, DBA F&M PROPERTIES, LOUIS | | C/O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | NEW YORK | NY | 10001 | |
| FEILD, RYAN THOMAS | | 700 E DRAKE RD APT K11 | | | FORT COLLINS | CO | 80525 | |
| FEILD, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| FEILDS AUTO SALES INC | | 102 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| FEILNER, NICHOLAS | | 900 LOUISTON COURT | | | ST CHARLES | MO | 63301 | |
| FEILNER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FEIMAN, TARA MARIE | | 11015 RANDOM VALLEY CIRCL | | | PARKER | CO | 80134 | |
| FEIMAN, TARA MARIE | | ADDRESS REDACTED | | | | | | |
| FEIN, BRAD | | 329 INGLESIDE AVE | | | AURORA | IL | 60506 | |
| FEINAUER, KRYSTLE SHEREE | | ADDRESS REDACTED | | | | | | |
| FEINBERG & ASSOCIATES | | 1209 HAUSMAN RD | | | ALLENTOWN | PA | 18104 | |
| FEINBERG, DANIEL | | 1036 WESTWOOD RD | | | WOODMERE | NY | 11598 | |
| FEINBERG, DANIEL | | ADDRESS REDACTED | | | | | | |
| FEINBERG, DAVE MARSHALL | | 1430 EAVES SPRING RD | | | MALVERN | PA | 19355 | |
| FEINBERG, EDWARD A | | 249 E FRONT ST PO BOX 540 | | | TRENTON | NJ | 086040540 | |
| FEINBERG, EDWARD A | | PO BOX 540 | 249 E FRONT ST | | TRENTON | NJ | 08604-0540 | |
| FEINBERG, EVAN | | 955 FISKE ST | | | PACIFIC PALISADES | CA | 00009-0272 | |
| FEINBERG, EVAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| FEINBERG, JACOB | | 110 DEERPATH DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| FEINBERG, JACOB | | ADDRESS REDACTED | | | | | | |
| FEINBERG, ROBERT | | 9527 ROCKY BRANCH DR | | | DALLAS | TX | 75243-7526 | |
| FEINEN, AUBREY ROSE | | 537 LAKEVIEW DR | | | OSWEGO | IL | 60543 | |
| FEINEN, AUBREY ROSE | | ADDRESS REDACTED | | | | | | |
| FEINGOLD & LEVY | | 10 SOUTH LASALLE | SUITE 900 | | CHICAGO | IL | 60303 | |
| FEINGOLD & LEVY | | SUITE 900 | | | CHICAGO | IL | 60303 | |
| FEINGOLD, JEREMY S | | 22948 OLD INLET BRIDGE DR | | | BOCA RATON | FL | 33433 | |
| FEINGOLD, JEREMY S | | ADDRESS REDACTED | | | | | | |
| FEINMAN, DUSTIN MARTIN | | ADDRESS REDACTED | | | | | | |
| FEINMAN, JUSTIN SHANE | | 728 N BRANCIFORTE AVE | APT B | | SANTA CRUZ | CA | 95062 | |
| FEINMAN, JUSTIN SHANE | | ADDRESS REDACTED | | | | | | |
| FEINSTEIN, DAVID H | | 450 N AUSTIN BLVD | 3 N | | OAK PARK | IL | 60302 | |
| FEINSTEIN, DAVID H | | ADDRESS REDACTED | | | | | | |
| FEINSTEIN, LILIYA | | 3318 EDINGTON RD | | | AKRON | OH | 44333 | |
| FEIS, GEORGE | | ADDRESS REDACTED | | | | | | |
| FEIS, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| FEIST ELECTRONICS INC | | 225 W BROADWAY | | | BISMARCK | ND | 58501 | |
| FEIST, DENISE L | | 916 MAIN ST APT 1 | | | BETHLEHEM | PA | 18018 | |
| FEIST, DENISE L | | ADDRESS REDACTED | | | | | | |
| FEIST, JEFFREY | | ADDRESS REDACTED | | | | | | |
| FEIST, MARCUS JASON | | 12335 ANTILLE DR | | | BOCA RATON | FL | 33428 | |
| FEIST, MICHAEL | | 310 WATERTONS WAY | | | JOPPA | MD | 21085 | |
| FEISTEL, ALEX GEORGE | | ADDRESS REDACTED | | | | | | |
| FEIT, ETHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| FEIX, SHANE MATTHEW DONAVON | | ADDRESS REDACTED | | | | | | |
| FEJES, CHRIS | | ADDRESS REDACTED | | | | | | |
| FEJKO, SEAN | | ADDRESS REDACTED | | | | | | |
| FEKADU, MEKONNEN H | | ADDRESS REDACTED | | | | | | |
| FEKADU, MEKONNEN H | | P O BOX NO 11761 | | | SANTA ROSA | CA | 95406 | |
| FEKADU, MEKONNEN H | | P O BOXNO 11761 | | | SANTA ROSA | CA | 95406 | |
| FEKETE, BRIAN J | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| FEKETE, STEVEN | | 102 SPRING VALLEY RD | | | PICKENS | SC | 00002-9671 | |
| FEKETE, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FELA, ERIC FRANCIS | | 101 E UNIVERSITY | 20 | | TUCSON | AZ | 85705 | |
| FELA, ERIC FRANCIS | | ADDRESS REDACTED | | | | | | |
| FELA, PATRICIA | | 456 N 5TH ST | | | PHILADELPHIA | PA | 19123-4007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELACCIO, ADAM A | | ADDRESS REDACTED | | | | | | |
| FELAN, KEELY | | 1529 PICARDY DR | | | MODESTO | CA | 95351-0000 | |
| FELAN, KEELY WYNNE | | ADDRESS REDACTED | | | | | | |
| FELAN, RICK | | 1225 WALNUT RD | | | FAYETTE | AL | 35555-0000 | |
| FELAND, JOSH COLIN | | 2126W 247TH ST | | | LOMITA | CA | 90717 | |
| FELAND, JOSH COLIN | | ADDRESS REDACTED | | | | | | |
| FELAND, RUSSELL M | | 14500 OAKMOND RD | | | EDMOND | OK | 73013 | |
| FELCH, JILL | | 213 RAINBOW LN | | | WAUSAU | WI | 54401 | |
| FELD & KORRUB | | PO BOX 499 | | | WAUKEGAN | IL | 60079 | |
| FELD & KORRUB | | PO BOX 597726 | | | CHICAGO | IL | 60659 | |
| FELD, ELLIOT LEE | | ADDRESS REDACTED | | | | | | |
| FELDE, BILLY | | 527 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| FELDE, BRANDON THOMAS | | 735 GRAND AVE | | | SAN LUIS OBISPO | CA | 93401 | |
| FELDEAUER, MICHAEL | | 286 SHORE RD | | | WESTERLY | RI | 02891 | |
| FELDER SR, LAWRENCE | | 770 SOUTH WOODINGTON RD | | | BALTIMORE | MD | 21229 | |
| FELDER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| FELDER, BRIAN SHERARD | | ADDRESS REDACTED | | | | | | |
| FELDER, BRIAN SHERARD | | P O BOX 524 | | | PERRY | GA | 31069 | |
| FELDER, CARLOS M | | ADDRESS REDACTED | | | | | | |
| FELDER, CASTELIA CHENELLE | | ADDRESS REDACTED | | | | | | |
| FELDER, JESSE T III | | 403 DEEPWOOD DR | | | GREER | SC | 29651-6866 | |
| FELDER, JOSEPH | | 3419 FOUNTAINS DR | | | ROSENBURG | TX | 77471-0000 | |
| FELDER, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| FELDER, RYSON J | | ADDRESS REDACTED | | | | | | |
| FELDER, SHACCORI CHARDAE | | ADDRESS REDACTED | | | | | | |
| FELDER, SID | | 13094 QUAIL CREEK DR | | | BLAINE | MN | 55449 | |
| FELDER, TERRY M | | 22 W BIG SKY DR | | | HAMPTON | VA | 23666-1584 | |
| FELDER, THOMAS TERMAINE | | 142 RODERICK DR | | | ST LOUIS | MO | 63137 | |
| FELDER, THOMAS TERMAINE | | ADDRESS REDACTED | | | | | | |
| FELDER, TRACIA | | ADDRESS REDACTED | | | | | | |
| FELDER, TYNEISHA LYDIA | | ADDRESS REDACTED | | | | | | |
| FELDER, VINCENT | | 3565 NW 38TH AVE | | | FORT LAUDERDALE | FL | 33309-5335 | |
| FELDERMAN, JESSE COLE | | ADDRESS REDACTED | | | | | | |
| FELDERS CLEANING SVC | | PO BOX 24 | | | PFAFFTOWN | NC | 27040 | |
| FELDHUSEN, KRYSTA ANN | | ADDRESS REDACTED | | | | | | |
| FELDKAMP, ANDREW WALTER | | 5237 BUTTE ST | | | LEHIGH ACRES | FL | 33971 | |
| FELDKAMP, ANDREW WALTER | | ADDRESS REDACTED | | | | | | |
| FELDKRAFT LOCK & SAFE CO | | 1934 E KENT DR | | | CHANDLER | AZ | 85225 | |
| FELDMAN GALE PA | | 2 S BISCAYNE BLVD | ONE BISCAYNE TOWER 30TH FLOOR | | MIAMI | FL | 33131-4332 | |
| FELDMAN, ADAM MAX | | ADDRESS REDACTED | | | | | | |
| FELDMAN, BORIS | | ADDRESS REDACTED | | | | | | |
| FELDMAN, CHAROLETT | | 609 E AVE I APT183 | | | LANCASTER | CA | 93535 | |
| FELDMAN, CHAROLETT J | | ADDRESS REDACTED | | | | | | |
| FELDMAN, CHRISTOPHER PAUL | | 501 VAIRO BLVD | 2021 | | STATE COLLEGE | PA | 16803 | |
| FELDMAN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| FELDMAN, CORY LOUIS | | ADDRESS REDACTED | | | | | | |
| FELDMAN, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| FELDMAN, JESSE R | | ADDRESS REDACTED | | | | | | |
| FELDMAN, LINDSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| FELDMAN, MAT | | 911 17TH ST | | | BOULDER | CO | 80302-0000 | |
| FELDMAN, MAT | | ADDRESS REDACTED | | | | | | |
| FELDMAN, MICHAEL L | | 137 OLD SUFFOLK DR | | | MONROEVILLE | PA | 15146 | |
| FELDMAN, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| FELDMAN, MICHAEL S | | 2415 BRENTON DR | | | COLORADO SPRINGS | CO | 80918 | |
| FELDMAN, MICHAEL STEVEN | | 2415 BRENTON DR | | | COLORADO SPRINGS | CO | 80918 | |
| FELDMAN, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| FELDMAN, ROCHELLE | | PO BOX 786 | | | KENWOOD | CA | 95452-0786 | |
| FELDMAN, RYAN | | 336 NORTH CARLIN AVE | | | LAS VEGAS | NV | 89110 | |
| FELDMAN, RYAN | | ADDRESS REDACTED | | | | | | |
| FELDMAN, SAMUEL | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43214 | |
| FELDMAN, SAMUEL | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| FELDMAN, SCOTT | | ADDRESS REDACTED | | | | | | |
| FELDMAN, SHELDON K | | ADDRESS REDACTED | | | | | | |
| FELDMAN, SHIRLEY | | 1354 ELM VIEW AVE | | | NORFOLK | VA | 23503-3951 | |
| FELDMAN, TODD | | 7825 HAMPTON FOREST LANE | | | CHESTERFIELD | VA | 23832 | |
| FELDMAN, TODD | | ADDRESS REDACTED | | | | | | |
| FELDMANN, WILLIAM FRANK | | 136 OAKLAND DR | | | TROY | IL | 62294 | |
| FELDMANN, WILLIAM FRANK | | ADDRESS REDACTED | | | | | | |
| FELDNER, STEVEN KYLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELDPAUSCH, JOSH DANIEL | | 13800 PARK CENTER LN | | | TUSTIN | CA | 92782 | |
| FELDPAUSCH, JOSH DANIEL | | ADDRESS REDACTED | | | | | | |
| FELDPAUSCH, MARK | | 12907 OAK CREEK TERRACE | | | CHESTERFIELD | VA | 23114 | |
| FELDPAUSCH, MARK K | | ADDRESS REDACTED | | | | | | |
| FELDSTEIN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| FELDT, JESSE J | | 816 E LAKE AVE | | | MONTICELLO | WI | 53570 | |
| FELDT, JESSE J | | ADDRESS REDACTED | | | | | | |
| FELDVARY, ADAM | | 3921 BOOTHBAY CT NO 14 | | | RICHMOND | VA | 23233 | |
| FELDVARY, ADAM | | ADDRESS REDACTED | | | | | | |
| FELEDY, AARON | | ADDRESS REDACTED | | | | | | |
| FELFLE, ADRIAN NA | | 164 SHILOH COURT | NO APT | | WHITEHALL | PA | 18052 | |
| FELFLE, ADRIAN NA | | ADDRESS REDACTED | | | | | | |
| FELGENHAUER, MICHAEL BRUCE | | ADDRESS REDACTED | | | | | | |
| FELGENHAUER, PETER ARTHUR | | 7426 139TH PL NE | | | REDMOND | WA | 98052 | |
| FELGER CANTELMO, DEVON THOMAS | | ADDRESS REDACTED | | | | | | |
| FELIBERTY, YAHAIRA I | | ADDRESS REDACTED | | | | | | |
| FELICA, MACK | | 789 NE 10TH AVE 402 | | | MIDWEST CITY | OK | 73110-0000 | |
| FELICE, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| FELICE, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| FELICA C ROYALL | ROYALL FELICIA C | PO BOX 11254 | | | RICHMOND | VA | 23230-1254 | |
| FELICIAANO, DENNIS A | | 3038 BRIGHTON 14 ST | APT 1 R | | BROOKLYN | NY | 11235 | |
| FELICIAANO, DENNIS A | | ADDRESS REDACTED | | | | | | |
| FELICIANA, TRENA MARIE | | ADDRESS REDACTED | | | | | | |
| FELICIANO AMEZQUITA, JORGE | | 810 E BASIN RD | G08 | | NEW CASTLE | DE | 19720 | |
| FELICIANO ANTONIO T | | 11500 GOTHIC AVE | | | GRANADA HILLS | CA | 91344-2931 | |
| FELICIANO PHOTOGRAPHY, RAMON | | CALLE 10 J 10 | URB VISTA BELLA | | BAYAMON | PR | 00956 | |
| FELICIANO RIVERA, LUIS JOEL | | ADDRESS REDACTED | | | | | | |
| FELICIANO, ADAN | | ADDRESS REDACTED | | | | | | |
| FELICIANO, ALAYAE | | ADDRESS REDACTED | | | | | | |
| FELICIANO, ALBERTO | | ADDRESS REDACTED | | | | | | |
| FELICIANO, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| FELICIANO, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| FELICIANO, CARLOS RAUL | | 14 PEACE COURT | | | NEW BRITAIN | CT | 06051 | |
| FELICIANO, CARLOS RAUL | | ADDRESS REDACTED | | | | | | |
| FELICIANO, CECILIA ODETTE | | ADDRESS REDACTED | | | | | | |
| FELICIANO, DAVID | | PO BOX 73 | | | GLENHAM | NY | 12527-0073 | |
| FELICIANO, EDWIN | | 16851 NE 23RD AVE | | | NORTH MIAMI BEACH | FL | 00003-3160 | |
| FELICIANO, EDWIN ALBERTO | | ADDRESS REDACTED | | | | | | |
| FELICIANO, ELI | | ADDRESS REDACTED | | | | | | |
| FELICIANO, EMIL | | 24 PENNYFIELD APT 2 E | | | BRONX | NY | 10465 | |
| FELICIANO, ERIC DAVID | | 330 ROSE AVE | | | STATEN ISLAND | NY | 10306 | |
| FELICIANO, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| FELICIANO, ERIC MANUEL | | ADDRESS REDACTED | | | | | | |
| FELICIANO, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| FELICIANO, FRANKIE | | 511 MANOR ST | | | LANCASTER | PA | 17603-5215 | |
| FELICIANO, GISELA M | | ADDRESS REDACTED | | | | | | |
| FELICIANO, JOMAR | | 3617 EUCLID AVE | | | BERWYN | IL | 604023864 | |
| FELICIANO, JONATHAN OSVALDO | | ADDRESS REDACTED | | | | | | |
| FELICIANO, JOSE | | 43 14 60ST | 2H | | WOODSIDE | NY | 11377 | |
| FELICIANO, JOSE | | ADDRESS REDACTED | | | | | | |
| FELICIANO, JULIE ANN | | 255 CHURCH ST | | | LODI | NJ | 07644 | |
| FELICIANO, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| FELICIANO, KEVIN | | 18242 SW 142 CT | | | MIAMI | FL | 33177 | |
| FELICIANO, MATTHEW DAVID | | 78 LINSLEY AVE 1 | | | MERIDEN | CT | 06451 | |
| FELICIANO, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| FELICIANO, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| FELICIANO, MIRIAM | | ADDRESS REDACTED | | | | | | |
| FELICIANO, NATANAEL | | 39 N PENN ST | | | YORK | PA | 17401 | |
| FELICIANO, NATHANIEL | | 2285 GOLDEN GATE BLVD W | | | NAPLES | FL | 34120 | |
| FELICIANO, RAMON | | 14 NORTH HARRISON AVE | | | CONGERS | NY | 10920 | |
| FELICIANO, RAMON | | ADDRESS REDACTED | | | | | | |
| FELICIANO, REBECCA YARIE | | ADDRESS REDACTED | | | | | | |
| FELICIANO, REBECCA YARIE | | PARQUE CENTRO BAMBU M8 | | | SAN JUAN | PR | 00918 | |
| FELICIANO, ROBERT ANTHONY | | 2051 GRAND CONCOURSE | 1J | | BRONX | NY | 10453 | |
| FELICIANO, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| FELICIANO, RUBEN | | 6720 NW 34TH WAY | | | GAINESVILLE | FL | 32653 | |
| FELICIANO, RUBEN | | ADDRESS REDACTED | | | | | | |
| FELICIANO, RUBEN D | | ADDRESS REDACTED | | | | | | |
| FELICIANO, SEAN DALE | | ADDRESS REDACTED | | | | | | |
| FELICIANO, SERGIO GIOVANNI | | ADDRESS REDACTED | | | | | | |
| FELICIANO, SHEALA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO, SION | | ADDRESS REDACTED | | | | | | |
| FELICIANO, VICTORIA | | 1906 7TH ST | | | BETHLEHEM | PA | 18020 | |
| FELICIANO, VICTORIA | | ADDRESS REDACTED | | | | | | |
| FELICIANO, WINIFREDO DAGDAG | | 4700 PICKETT CT | | | SUITLAND | MD | 20746 | |
| FELICIEN IV, TENOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| FELICIEN, IRWIN HAROLD | | 7226 CAMPEACHY LN | | | HOUSTON | TX | 77083 | |
| FELICIEN, IRWIN HAROLD | | ADDRESS REDACTED | | | | | | |
| FELICITA, SANCHEZ | | 217 HARRINSON ST | | | YADKINVILLE | NC | 27055-0000 | |
| FELILI, ROBERTO | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| FELILI, ROBERTO | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| FELION, JOEL MICHAEL | | 817 PINE ST | APT 318 | | BURLINGTON | VT | 05401 | |
| FELION, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| FELIPE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FELIPE, ROSA M | | 5630 NORTH SHERIDAN RD | | | CHICAGO | IL | 60618 | |
| FELIPE, SANTOS | | HP 485 RN 317 | | | CAMP LEJEUNE | NC | 28542-0000 | |
| FELIPE, YARIEL | | ADDRESS REDACTED | | | | | | |
| FELISBERTO, MARCELO | | 21 STUART AVE | | | WILMINGTON | MA | 01887-0000 | |
| FELISKY, MICHAEL | | 11115 N JENNINGS RD | | | CLIO | MI | 48420 | |
| FELIU, TINA MARIE | | 8915 N PORTSMOUTH AVE | | | PORTLAND | OR | 97203 | |
| FELIU, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| FELIX DE CARVALHO, CINTIA GUIMARAES | | ADDRESS REDACTED | | | | | | |
| FELIX F LOEB INC | | 1347 ENTERPRISE DR | | | ROMEOVILLE | IL | 60446 | |
| FELIX F LOEB INC | | 585 EXECUTIVE DR | | | WILLOWBROOK | IL | 60521 | |
| FELIX WILSON, AYESHA APRIL | | ADDRESS REDACTED | | | | | | |
| FELIX, ADAM | | ADDRESS REDACTED | | | | | | |
| FELIX, ALEXIS | | ADDRESS REDACTED | | | | | | |
| FELIX, ALONZO | | 19190 S ALPHA AVE | | | GREEN VALLEY | AZ | 85614-0000 | |
| FELIX, ANDREW J | | 2207 PORTER ST SWUNIT 101 | | | WYOMING | MI | 49519 | |
| FELIX, ANDREW JAMES | | 2207 PORTER ST SWUNIT 101 | | | WYOMING | MI | 49519 | |
| FELIX, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| FELIX, BRENDON | | 3405 FOSTER AVE | APT 6F | | BROOKLYN | NY | 11210 | |
| FELIX, BRENDON | | ADDRESS REDACTED | | | | | | |
| FELIX, BRIAN | | 10950 CHURCH ST | APT 3821 | | RANCHO CUCAMONGA | CA | 00009-1730 | |
| FELIX, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| FELIX, DAVID | | ADDRESS REDACTED | | | | | | |
| FELIX, DEENA | | ADDRESS REDACTED | | | | | | |
| FELIX, DIONNE A | | ADDRESS REDACTED | | | | | | |
| FELIX, DRU | | ADDRESS REDACTED | | | | | | |
| FELIX, ENRIQUE GALVEZ | | ADDRESS REDACTED | | | | | | |
| FELIX, ESMERALDA DIONE | | ADDRESS REDACTED | | | | | | |
| FELIX, FRANCISCO J | | 7529 LINCOLN AVE | | | RIVERSIDE | CA | 92504 | |
| FELIX, FRANCISCO J | | ADDRESS REDACTED | | | | | | |
| FELIX, GENE | | 5532 LENORE AVE | | | ARCADIA | CA | 91006 | |
| FELIX, GENE | | ADDRESS REDACTED | | | | | | |
| FELIX, HERNANDEZ | | 3595 CENTRAL AVE | | | FORT MYERS | FL | 33901-5249 | |
| FELIX, J | | 406 FORT WORTH ST | | | WICHITA FALLS | TX | 76301-5423 | |
| FELIX, JOANNE G | | 13163 CEDAR LANE | | | ASHLAND | VA | 23005 | |
| FELIX, JOANNE G | | ADDRESS REDACTED | | | | | | |
| FELIX, JOHN | | 24 ROBILLARD ST | | | GARDNER | MA | 01440 | |
| FELIX, JOHN B | | 4018 9TH AVE | 1F | | BROOKLYN | NY | 11232 | |
| FELIX, JONATHAN ROBERT | | 10950 CHURCH ST APT 3821 | | | RANCHO CUCAMUNGA | CA | 91730 | |
| FELIX, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| FELIX, KERVIN | | ADDRESS REDACTED | | | | | | |
| FELIX, LAUREANO | | 140 PARK HILL AVE | | | STATEN ISLAND | NY | 10304-4802 | |
| FELIX, MAURICE GEORGE | | ADDRESS REDACTED | | | | | | |
| FELIX, MAYRA | | ADDRESS REDACTED | | | | | | |
| FELIX, NEREIDA | | 8526 VANALDEN AVE | | | NORTHRIDGE | CA | 91324 | |
| FELIX, NEREIDA | | ADDRESS REDACTED | | | | | | |
| FELIX, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FELIX, NICOLE KARINE | | ADDRESS REDACTED | | | | | | |
| FELIX, OMAR | | 244 GREEN CT | | | STREAMWOOD | IL | 60107-1133 | |
| FELIX, RICARDO | | ADDRESS REDACTED | | | | | | |
| FELIX, RUBEN | | 7700 WILLOWCHASE BLVD | | | HOUSTON | TX | 77070 | |
| FELIX, RUBEN LUIZ | | ADDRESS REDACTED | | | | | | |
| FELIX, TINA RENEE | | 1227 W RIVERVIEW BLVD | | | TUCSON | AZ | 85745 | |
| FELIX, TINA RENEE | | ADDRESS REDACTED | | | | | | |
| FELIX, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| FELIZ, FALLON | | 2739 S SALLEE CT NO 2739 | | | VISALIA | CA | 93277 | |
| FELIZ, FALLON N | | ADDRESS REDACTED | | | | | | |
| FELIZ, GLORIA | | 6990 PROCTOR ST | | | DETROIT | MI | 48210-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIZ, LESLIE | | 7 WELD ST | | | FRAMINGHAM | MA | 01702-0000 | |
| FELIZ, RONALD | | 514 S PROSPECT AVE | | | BERGENFIELD | NJ | 07621-0000 | |
| FELIZ, RONALD | | ADDRESS REDACTED | | | | | | |
| FELIZ, SANDRA | | 485 NE 158TH ST | | | MIAMI | FL | 33162-5118 | |
| FELIZ, WELINTON | | ADDRESS REDACTED | | | | | | |
| FELKER, ANDREW HODGE | | 2429 S HOWELL AVE | | | MILWAUKEE | WI | 53207 | |
| FELKER, ANDREW HODGE | | ADDRESS REDACTED | | | | | | |
| FELKINS, JONATHAN B | | ADDRESS REDACTED | | | | | | |
| FELL, KENNEDY M | | ADDRESS REDACTED | | | | | | |
| FELL, MAURICE B | | ADDRESS REDACTED | | | | | | |
| FELL, RUTH | | 602 N  CEDAR RD | | | JENKINTOWN | PA | 19046 | |
| FELLE, ANDY T | | 1926 E ST FRANCIS | | | ST FRANCIS | WI | 53235 | |
| FELLE, ANDY T | | ADDRESS REDACTED | | | | | | |
| FELLEMAN, CHRISTOPHER PAUL | | 4 FOX RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| FELLEMAN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| FELLENZ, CHAZZ | | ADDRESS REDACTED | | | | | | |
| FELLENZ, ROBERT G | | 152 NICOLE WAY | | | SINKING SPRING | PA | 19608 | |
| FELLENZ, ROBERT G | | ADDRESS REDACTED | | | | | | |
| FELLER IRIS J | | 13535 VICTORY BLVD | NO 307 | | VAN NUYS | CA | 91401 | |
| FELLER, IRIS J | | 13535 VICTORY BLVD NO 307 | | | VAN NUYS | CA | 91401 | |
| FELLER, IRIS J | | ADDRESS REDACTED | | | | | | |
| FELLER, ROBERT | | 4722 AMBER GLEN CT | | | LAS VEGAS | NV | 89147 | |
| FELLER, ROBERT | | 4722 AMBER GLEN CT | | | LAS VEGAS | NV | 89147-5665 | |
| FELLER, ROBERT | | 7406 ASHLEY SHORES CIRCLE | | | LAKE WORTH | FL | 33467 | |
| FELLER, ROBERT | | ADDRESS REDACTED | | | | | | |
| FELLER, WES MEREDITH | | ADDRESS REDACTED | | | | | | |
| FELLERS, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| FELLERS, LINDA | | 9104 ORLAND CT APT 305 | | | ORLAND PARK | IL | 60462 3399 | |
| FELLERS, LUCAS S | | 237 SHAWMUT ST | | | SPRINGFIELD | MA | 01108 | |
| FELLERS, PAULA | | 2822 W BOSS ARNOLD RD | | | KNOXVILLE | MD | 21758 | |
| FELLERS, RYAN | | ADDRESS REDACTED | | | | | | |
| FELLERS, TRAVIS M | | 11246 W 13TH ST CT | | | WICHITA | KS | 67212 | |
| FELLERS, TRAVIS M | | ADDRESS REDACTED | | | | | | |
| FELLERS, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| FELLICIANO, ANNA MARIE | | 14930 FLAGSTAFF RD | | | VICTORVILLE | CA | 92394 | |
| FELLIN, LAWRENCE E | | ADDRESS REDACTED | | | | | | |
| FELLION, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| FELLMAN, GWEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FELLONE, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| FELLOWES | | PO BOX 98630 | FKA GONEO | | CHICAGO | IL | 60693-8630 | |
| FELLOWES | RICK REINERT | 1789 NORWOOD AVE | | | ITASCA | IL | 60143 | |
| FELLOWES | | PO BOX 98630 | | | CHICAGO | IL | 60693-8630 | |
| FELLOWES GRANDA, ANTOINETT | | 1003 JEFFERSON DR | | | STEWARTSVILLE | NJ | 08886 | |
| FELLOWS M PATRICIA | | 1706 DOWNING CT | | | RICHMOND | VA | 23233 | |
| FELLOWS, BRADLEY HUGH | | ADDRESS REDACTED | | | | | | |
| FELLOWS, DENNIS | | 285 SOUTH ST PAUL ST | | | HAMILTON | VA | 22068 | |
| FELLOWS, JAMES | | 427 WALBRIDGE RD | | | ERIE | PA | 16511 | |
| FELLOWS, JAMES M | | ADDRESS REDACTED | | | | | | |
| FELLOWS, JOHN A | | 1469 SUMMIT SHORES DR | | | BURNSVILLE | MN | 55306 | |
| FELLOWS, M PATRICIA | | 1706 DOWNING CT | | | RICHMOND | VA | 23233 | |
| FELLOWS, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| FELLOWS, RENEE J | | ADDRESS REDACTED | | | | | | |
| FELLOWSHIP, CHRISTIA | | PO BOX 148 | | | ATHENS | OH | 45701-0148 | |
| FELLS, JAMIL ANTONIO | | 2845 BYNAN DR | 304 | | YPSILANTI | MI | 48197 | |
| FELLS, SHERMAN CURTIS | | ADDRESS REDACTED | | | | | | |
| FELLYS FLOWERS | | PO BOX 6620 | | | MADISON | WI | 537160620 | |
| FELLYS FLOWERS | | PO BOX 6620 | | | MADISON | WI | 53716-0620 | |
| FELMET, REBECCA ANNE | | ADDRESS REDACTED | | | | | | |
| FELPS, ZACH ADAM | | ADDRESS REDACTED | | | | | | |
| FELSTEN, ERIC C | | 3836 RAY ST | | | SEAFORD | NY | 11783 | |
| FELSTEN, ERIC C | | ADDRESS REDACTED | | | | | | |
| FELSTOW, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FELT, CHRISTOPHER RYAN | | 6136 BROCKWAY ST | | | COMMERCE TWP | MI | 48382 | |
| FELT, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| FELT, COREY | | ADDRESS REDACTED | | | | | | |
| FELTEN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FELTEN, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | |
| FELTENBERGER, RICHARD SCOTT | | ADDRESS REDACTED | | | | | | |
| FELTER, BLAKE | | 23541 BROKEN STONE CT | 605 | | NOVI | MI | 48375 | |
| FELTER, BLAKE | | ADDRESS REDACTED | | | | | | |
| FELTER, KEVIN | | 1 HALL AVE | | | YORKVILLE | NY | 13495 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELTER, MATTHEW | | 4707 COBBLEHILL | | | SAN ANTONIO | TX | 78217 | |
| FELTMAN, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| FELTNER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| FELTNER, MICHAEL E | | 30937 N GREEN TRL | | | QUEEN CREEK | AZ | 85243 | |
| FELTNER, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| FELTON, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| FELTON, BRADLEY JOSPEH | | 11407 E ELLIS ST | | | MESA | AZ | 85207 | |
| FELTON, HORACE | | 710 N VICKSBURG | | | MARION | IL | 62959 | |
| FELTON, HORACE | | ADDRESS REDACTED | | | | | | |
| FELTON, JONATHAN LAMAR | | ADDRESS REDACTED | | | | | | |
| FELTON, PETRINA | | ADDRESS REDACTED | | | | | | |
| FELTON, RUSSELL WILLIAM | | ADDRESS REDACTED | | | | | | |
| FELTON, SCOTT | | 66 W HUDSON AVE | | | DAYTON | OH | 45405 | |
| FELTON, THOMARIS | | ADDRESS REDACTED | | | | | | |
| FELTON, TONY | | ADDRESS REDACTED | | | | | | |
| FELTON, TORREY NEVELLE | | ADDRESS REDACTED | | | | | | |
| FELTS LOCK CO INC | | PO BOX 5707 | | | EVANSVILLE | IN | 477165707 | |
| FELTS LOCK CO INC | | PO BOX 5707 | | | EVANSVILLE | IN | 47716-5707 | |
| FELTS, ANDREW DWIGHT | | ADDRESS REDACTED | | | | | | |
| FELTS, BILLY WADE | | 14951 WALDEN SPRINGS WAY | 1118 | | JACKSONVILLE | FL | 32258 | |
| FELTS, BRITTANY | | 6770 LAKE FOREST DR W | | | WALLS | MS | 38680 | |
| FELTS, BRITTANY | | ADDRESS REDACTED | | | | | | |
| FELTS, JAMES L | | 9307 MEADOWFIELD CT APT M | | | GLEN ALLEN | VA | 23060-2388 | |
| FELTS, KIPP | | 3351 LONG SHOALS RD | | | LINCOLNTON | NC | 28092 | |
| FELTS, SHANNON | | 19044 E BELLEWOOD DR | | | AURORA | CO | 80015 | |
| FELTS, SHANNON D | | ADDRESS REDACTED | | | | | | |
| FELTS, WILLIAM A | | HHC 1/6 INF UNIT 23712 | | | APO | AE | 09034- | |
| FELTY, SCOTT | | ADDRESS REDACTED | | | | | | |
| FELTZ, REBECCA MARIE | | 10 TONI TRAILS | | | FENTON | MO | 63026 | |
| FELTZ, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| FELTZS, CHRISTONE TYREE | | ADDRESS REDACTED | | | | | | |
| FELUMLEE, MICHAEL JAY | | ADDRESS REDACTED | | | | | | |
| FEMCO INC | | 1217 E MCKINLEY HWY | | | MISHAWAKA | IN | 46545-4299 | |
| FEMINO, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| FEMINO, JOHN A | | 171 WASHINGTON ST | | | WOBURN | MA | 01801 | |
| FEMINO, JOHN A | | ADDRESS REDACTED | | | | | | |
| FENASCI, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| FENBY STEIN ENTERTAINMENT | | 37935 TWELVE MILE RD STE B200 | | | FARMINGTON HILLS | MI | 48331 | |
| FENCE CONNECTION INC | | 478 JUMPERS HOLE RD | PO BOX 1413 | | SEVERNA PARK | MD | 21146 | |
| FENCE CONNECTION INC | | PO BOX 1413 | | | SEVERNA PARK | MD | 21146 | |
| FENCE MASTERS INC | | 3550 N W 54TH ST | | | MIAMI | FL | 33142 | |
| FENCE MASTERS INC | | 3550 NW 54 ST | | | MIAMI | FL | 33142 | |
| FENCE PROS | | PO BOX 575 | | | FAIR OAKS | CA | 95628 | |
| FENCELINE SYSTEMS | | 14007 FORCE | | | HOUSTON | TX | 77015 | |
| FENCO SATELLITE COUNTRY | | 1100 WILKES BLVD | | | COLUMBIA | MO | 65201 | |
| FENCO SATTELITE COUNTRY | | 1100 WILKES BLVD | | | COLUMBIA | MO | 65201 | |
| FENDER, AUSTIN | | 348 E CAMDEN LN | | | ROUND LAKE BEACH | IL | 60073-4887 | |
| FENDER, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| FENDER, DEREK A | | ADDRESS REDACTED | | | | | | |
| FENDER, JEFFERY | | 11012 TREYBURN DR | | | GLEN ALLEN | VA | 23059 | |
| FENDER, JOSEPH RICHARD | | 2218 WILLOW LAKES DR | | | JOLIET | IL | 60435 | |
| FENDERSON, DAVON JIBRI | | ADDRESS REDACTED | | | | | | |
| FENDLEY, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| FENELUS, LUC | | 2157 NW 62ND AVE | | | MARGATE | FL | 33063-2250 | |
| FENERTY, SUSAN | | 3400 BOSWELL RD | | | MIDLOTHIAN | VA | 23113 | |
| FENERTY, SUSAN A | | ADDRESS REDACTED | | | | | | |
| FENERTY, THOMAS | | 17401 MILL STONE LN | | | BOWLING GREEN | VA | 22427 | |
| FENERTY, WILLIAM H | | 3400 BOSWELL RD | | | MIDLOTHIAN | VA | 23113 | |
| FENERTY, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| FENG YUAN | | CHENGHAI GUANGDONG | NEW INDUSTRIAL DISTRICT | WAIPO CHENGHAI CITY | GUANGDONG | | | CHN |
| FENG, JASON | | ADDRESS REDACTED | | | | | | |
| FENG, JIAN | | ADDRESS REDACTED | | | | | | |
| FENG, KAI | | 602 N ORANGE AVE | | | MONTEREY PARK | CA | 91755 | |
| FENG, KAI | | ADDRESS REDACTED | | | | | | |
| FENG, PING | | 1055 MERSEY AVE | | | SAN LEANDRO | CA | 94579 | |
| FENG, PING | | ADDRESS REDACTED | | | | | | |
| FENG, SHUJUN | | ADDRESS REDACTED | | | | | | |
| FENGUARD SECURITY INC | | 12003 PROVOST WAY | | | GERMANTOWN | MD | 20874 | |
| FENICK, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| FENIELLO, ANTHONY VIRGIL | | 948 WEST 6TH ST | | | ERIE | PA | 16507 | |
| FENILI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FENIMORE, JESSICA LORRAINE | | ADDRESS REDACTED | | | | | | |
| FENIMORE, LAUREN B | | 9122 MILLIKEN AVE | | | WHITTIER | CA | 90605 | |
| FENN, ASHLEY C | | 7203 EDENBROUGH | | | OKLAHOMA CITY | OK | 73132 | |
| FENN, ASHLEY C | | ADDRESS REDACTED | | | | | | |
| FENN, BARRY LEMAR | | 18 AUGUSTUS ST | 1 | | FALL RIVER | MA | 02721 | |
| FENN, BARRY LEMAR | | ADDRESS REDACTED | | | | | | |
| FENN, ERIN M | | 7602 SAN CARLOS DR | | | FORT PIERCE | FL | 34951 | |
| FENN, ERIN MICHELLE | | 7602 SAN CARLOS DR | | | FORT PIERCE | FL | 34951 | |
| FENN, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| FENN, LARYSSA SHARELLE | | 134 WHEATON DR | | | RICHLANDS | NC | 28574 | |
| FENN, LARYSSA SHARELLE | | ADDRESS REDACTED | | | | | | |
| FENN, RICHARD | | 221 VILLAGE CREEK CT | | | BALWIN | MO | 63021 | |
| FENNEL WILLIAM | | 18955 CR 32 | | | LINDALE | TX | 75771 | |
| FENNELL CONTAINER CO INC | | PO BOX 62679 | | | N CHARLESTON | SC | 294192679 | |
| FENNELL CONTAINER CO INC | | PO BOX 62679 | | | N CHARLESTON | SC | 29419-2679 | |
| FENNELL, ALEXANDER DEDARIN | | 85 GLOUCESTER CT | | | CAMERON | NC | 28326 | |
| FENNELL, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| FENNELL, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| FENNELL, CARA ELAINE | | ADDRESS REDACTED | | | | | | |
| FENNELL, CATRINA A | | 3256 HUNTERS MILL DR | | | RICHMOND | VA | 23223 | |
| FENNELL, CATRINA A | | ADDRESS REDACTED | | | | | | |
| FENNELL, CHANTEL | | ADDRESS REDACTED | | | | | | |
| FENNELL, FREDERIC R | | 5306 STEVEN HILL DR | | | RICHMOND | VA | 23234-8020 | |
| FENNELL, JESSICA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| FENNELL, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| FENNELL, JOSLYN LATICE | | ADDRESS REDACTED | | | | | | |
| FENNELL, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| FENNELL, LARRY LYNN | | 1500 SPARKMAN DR | 20E | | HUNTSVILLE | AL | 35816 | |
| FENNELL, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| FENNELL, MUHAMMAD J | | ADDRESS REDACTED | | | | | | |
| FENNELL, PATRICK F | | 115 WILMINGTON RD | | | BURLINGTON | MA | 01803 | |
| FENNELL, PATRICK FRANCIS | | 115 WILMINGTON RD | | | BURLINGTON | MA | 01803 | |
| FENNELL, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | |
| FENNELL, SHAMIKA MONETE | | 2939 HEY RD | | | RICHMOND | VA | 23224 | |
| FENNELL, SHAMIKA MONETE | | ADDRESS REDACTED | | | | | | |
| FENNELL, TECORA MAE | | 637 WEST FOURTH ST | 2 | | PLAINFIELD | NJ | 07060 | |
| FENNELL, TECORA MAE | | ADDRESS REDACTED | | | | | | |
| FENNELL, ZACHARYA | | ADDRESS REDACTED | | | | | | |
| FENNELLE, KIARA DANDREA | | ADDRESS REDACTED | | | | | | |
| FENNELLO, AUSTIN ARTHUR | | ADDRESS REDACTED | | | | | | |
| FENNELLY, WAYNE | | 166 JOBIN DR | | | MANCHESTER | NH | 03103 | |
| FENNELLY, ZANE | | PO BOX 1532 | | | CORTEZ | CO | 81321-1532 | |
| FENNEMORE CRAIG PROFESSIONAL CORP | | 3003 NORTH CENTRAL AVE | STE 2600 | | PHOENIX | AZ | 85012-2913 | |
| FENNER, JESSI CHANIKA | | ADDRESS REDACTED | | | | | | |
| FENNER, JUNE W | | ADDRESS REDACTED | | | | | | |
| FENNER, LOREN | | 9205 BRIGHTWAY COURT | | | RICHMOND | VA | 23294 | |
| FENNER, RITA A | | 607 CAMERON BRIDGE WAY | | | ALPHARETTA | GA | 30022-7025 | |
| FENNER, SIERRA SHARDA NICOLE | | ADDRESS REDACTED | | | | | | |
| FENNER, TARIKA LATRIESE | | 2308 EDENBROOK DR | | | RICHMOND | VA | 23228 | |
| FENNER, TARIKA LATRIESE | | ADDRESS REDACTED | | | | | | |
| FENNER, TOCCARA DANIELLE | | 22539 ARMSTRONG TERRACE | 405 | | ASHBURN | VA | 20148 | |
| FENNESSEY, DEVEN PATRICK | | ADDRESS REDACTED | | | | | | |
| FENNESSEY, ROBERT | | LOC NO 0325 PETTY CASH | 165 GROVE ST | | FRANKLIN | MA | 02038 | |
| FENNESSEY, ROBERT C | | 272 RESERVOIR ST | | | NORTON | MA | 02766 | |
| FENNESSEY, ROBERT C | | ADDRESS REDACTED | | | | | | |
| FENOGLIO, TERRY L JR | | 211 E FRANCIS RD | | | NEW LENOX | IL | 60451-1215 | |
| FENSKE, ADAM RICHARD | | 6067 WELLESLEY COMMONS | | | EAST AMHERST | NY | 14051 | |
| FENSKE, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| FENSKE, DANIEL SCOTT | | 5228 HOLLY ST | | | MAYS LANDING | NJ | 08330 | |
| FENSKE, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| FENSKE, PATRICK ALLEN | | ADDRESS REDACTED | | | | | | |
| FENSTEN & GELBER | | 950 S GRAND AVE 4TH FL | | | LOS ANGELES | CA | 90015 | |
| FENSTERMACHER, MORGAN LORENE | | 13 CHARLES ST | | | MONTOURSVILLE | PA | 17754 | |
| FENSTERMAKER & ASSCTS INC, CH | | PO BOX 91027 | | | LAFAYETTE | LA | 705091027 | |
| FENSTERMAKER & ASSCTS INC, CH | | PO BOX 95349 | | | NEW ORLEANS | LA | 70195 | |
| FENSTERMAKER, ALEXANDER | | 194 E 200 N | | | SPRINGVILLE | UT | 84663 | |
| FENSTERMAKER, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FENSTERMAKER, ROXANN | | 3915 CEDAR DR | | | WALNUTPORT | PA | 18088 | |
| FENSTERMAKER, ROXANN LOUISE | | 3915 CEDAR DR | | | WALNUTPORT | PA | 18088 | |
| FENSTERMAKER, ROXANN LOUISE | | ADDRESS REDACTED | | | | | | |
| FENSTERMAKER, SARAH E | | 1531A LIBERTY ST | | | EASTON | PA | 18042-3162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FENTER, NICHOLAS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| FENTON RAY, CARL | | 230 CASTLE KEEP RD | | | SALISBURY | NC | 28146 | |
| FENTON, ANGELA | | 130 20 234 ST | | | ROSEDALE | NY | 11421-1213 | |
| FENTON, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| FENTON, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FENTON, ERIC | | 327 HEARTLAND BLVD | | | MULBERRY | FL | 33860 | |
| FENTON, ERIK | | 1507 BEECHER AVE | | | WHEATON | IL | 60187 | |
| FENTON, ERIK | | ADDRESS REDACTED | | | | | | |
| FENTON, ISHANNA | | 3726 CALLE JASMIN | | | SIERRA VISTA | AZ | 85650-9274 | |
| FENTON, JEFFREY I | | 3677 EMERY ST | | | AKRON | MI | 48701 | |
| FENTON, JEFFREY I | | ADDRESS REDACTED | | | | | | |
| FENTON, JESSICA KATHARINE | | 10129 WINCAVE TRAIL | | | AUSTIN | TX | 78747 | |
| FENTON, MICHELLE | | 2123 CAYUGA DR | | | PITTSBURGH | PA | 15239-2339 | |
| FENTON, STEPHEN | | 101 OCEANO AVE | 11 | | SANTA BARBARA | CA | 93109-0000 | |
| FENTON, STEPHEN ALFONSO | | ADDRESS REDACTED | | | | | | |
| FENTON, SUZANNE MAY | | ADDRESS REDACTED | | | | | | |
| FENTY, JAHVON M | | ADDRESS REDACTED | | | | | | |
| FENTY, MICHAEL | | 5310 MILWAUKEE ST | | | MADISON | WI | 53714 | |
| FENTY, MICHAEL V | | ADDRESS REDACTED | | | | | | |
| FENTY, STEPHAN A | | ADDRESS REDACTED | | | | | | |
| FENWICK CATERERS | | 9500 SATELLITE BLVD STE 220 | | | ORLANDO | FL | 32837 | |
| FENWICK, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| FENWICK, HAMED DONALD | | ADDRESS REDACTED | | | | | | |
| FENWICK, MICHAEL C | | 2914 COLD SPRING WAY | 363 | | CROFTON | MD | 21114 | |
| FENWICK, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| FENWICK, MORGAN M | | 16720 6TH AVE W NO B303 | | | LYNNWOOD | WA | 98037 | |
| FENWICK, MORGAN M | | ADDRESS REDACTED | | | | | | |
| FENWICK, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| FENZAU, JEFF SCOTT | | ADDRESS REDACTED | | | | | | |
| FEODOROV, SERGEY | | 1833 N EDGEMONT | 3 | | LOS ANGELES | CA | 90027 | |
| FEODOROV, SERGEY | | ADDRESS REDACTED | | | | | | |
| FEOLA, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| FEOLA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| FEOLE, AMBER JEANNE | | 3 BARKER ST | | | METHUEN | MA | 01844 | |
| FEOLE, JAMES | | ADDRESS REDACTED | | | | | | |
| FEOLE, MICHAEL | | 14 LEONARD AVE | | | BRADFORD | MA | 01835 | |
| FEOLE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FEQUIERE, ANDERSON | | 142 02 107TH AVE 2ND FLOOR | | | JAMAICA | NY | 11433-0000 | |
| FEQUIERE, DARIUS MATHEW | | 5653 PLEASANT HILL DR | | | HILLIARD | OH | 43026 | |
| FEQUIERE, DARIUS MATHEW | | ADDRESS REDACTED | | | | | | |
| FERANEC, ZACH THOMAS | | ADDRESS REDACTED | | | | | | |
| FERATOVIC, SECO | | 817 CEDAR LANE | A | | TEANECK | NJ | 07666-0000 | |
| FERATOVIC, SECO | | ADDRESS REDACTED | | | | | | |
| FERBER ROOFING INC | | PO BOX 26069 | | | JACKSONVILLE | FL | 32226 | |
| FERBER, AARON J | | ADDRESS REDACTED | | | | | | |
| FERDERER, RANDY | | 6687 S  FOREST WAY | NO B | | CENTENNIAL | CO | 80121 | |
| FERDINAND, DERRICK | | ADDRESS REDACTED | | | | | | |
| FERDINAND, HENDRICSON | | 1857 SW CAPEHART AVE | | | PORT ST LUCIE | FL | 34953 | |
| FERDINAND, HENDRICSON | | ADDRESS REDACTED | | | | | | |
| FERDINAND, MICHAEL | | 25 SNIFFEN ST UNIT E | | | NORWALK | CT | 06851 | |
| FERDINAND, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FEREBEE, EARL G | | ADDRESS REDACTED | | | | | | |
| FEREBEE, RYAN EDWARD | | 42755 CABALLEROS DR | | | BERMUDA DUNES | CA | 92203 | |
| FEREBEE, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| FERENBURG, MICHAEL S | | 2097 DONNA DR | | | MERRICK | NY | 11566 | |
| FERENBURG, MICHAEL SHALOM | | 2097 DONNA DR | | | MERRICK | NY | 11566 | |
| FERENBURG, MICHAEL SHALOM | | ADDRESS REDACTED | | | | | | |
| FERENCHAK, DANIEL E | | 5216 LINCOLN AVE | | | WHITEHALL | PA | 18052 | |
| FERENZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FERERE, ANDREW PHILLIP | | ADDRESS REDACTED | | | | | | |
| FERERO, MICHAEL DAVID | | 734 NE 52ND AVE | | | PORTLAND | OR | 97213 | |
| FERERO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| FERET, CHARLIE | | 1185 WESTBURY DR | | | HOFFMAN ESTATES | IL | 60195-1315 | |
| FERGERSON, JAMES JUSTIN | | ADDRESS REDACTED | | | | | | |
| FERGOT, LUCAS HOWARD | | 7916 W ALLERTON | | | GREENFIELD | WI | 53220 | |
| FERGOT, LUCAS HOWARD | | ADDRESS REDACTED | | | | | | |
| FERGTECH SYSTEMS INC | | 5422 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| FERGUS, DIEDRE ANDREA | | ADDRESS REDACTED | | | | | | |
| FERGUS, NICOLE | | ADDRESS REDACTED | | | | | | |
| FERGUS, PAUL | | ADDRESS REDACTED | | | | | | |
| FERGUSEN, MARY | | 9819 SAGEQUEEN DR | | | HOUSTON | TX | 77089-0000 | |
| FERGUSON | | 610 W SUNSET | | | SAN ANTONIO | TX | 78216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSON & KATZMAN INC | | 710 N TUCKER STE 512 | | | ST LOUIS | MO | 63101 | |
| FERGUSON CABLING CORPORATION | | 203 ORANGE ST | | | PALM HARBOR | FL | 34683 | |
| FERGUSON CONTAINERS | | PO BOX 42 | | | PHILLIPSBURG | NJ | 08865 | |
| FERGUSON ENTERPRISES | | 620 FAIRGROUND RD | | | FRONT ROYAL | VA | 22630 | |
| FERGUSON ENTERPRISES INC | | 13771 WARWICK BLVD UNIT 57B | ATTN LORI SEE ACQUISITIONS | | NEWPORT NEWS | VA | 23602 | |
| FERGUSON ENTERPRISES INC | | 3289 MARKET ST | | | SAN DIEGO | CA | 92102 | |
| FERGUSON ENTERPRISES INC | | PO BOX 644054 | | | PITTSBURGH | PA | 15264-4054 | |
| FERGUSON ENTERPRISES INC | | PO BOX 7391 | | | SAN FRANCISCO | CA | 94120-7391 | |
| FERGUSON ENTERPRISES INC | | PO BOX 751825 | FEI NEWPORT NEWS NO 4 | | CHARLOTTE | NC | 28275-1825 | |
| FERGUSON ENTERPRISES INC | | PO BOX 9507 | | | RICHMOND | VA | 23228 | |
| FERGUSON III, FRED | | ADDRESS REDACTED | | | | | | |
| FERGUSON III, SAMUEL | | ADDRESS REDACTED | | | | | | |
| FERGUSON JOUBERT | | 5311 TODD AVE | | | BALTIMORE | MD | 21206 | |
| FERGUSON JR, IRVIN LLOYD | | ADDRESS REDACTED | | | | | | |
| FERGUSON JR, WILLIAM | | 15266 68TH PL N | | | MAPLE GROVE | MN | 55311 | |
| FERGUSON POLICE DEPT | RECORDS DIVISION | | | | FERGUSON | MO | 63135 | |
| FERGUSON POLICE DEPT | | 222 S FLORISSANT RD | ATTN RECORDS DIVISION | | FERGUSON | MO | 63135 | |
| FERGUSON PRODUCTIONS, FAITH | | 347 NELSON RD | | | MONROE | NY | 10950 | |
| FERGUSON, AMANDA JEANE | | 3130 PARKWAY DR | 3 | | NEDERLAND | TX | 77627 | |
| FERGUSON, AMANDA JEANE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, ANGELA NOEL | | ADDRESS REDACTED | | | | | | |
| FERGUSON, ANTHONY | | 4067 NORTH MANILA AVE | | | FRESNO | CA | 93727-0000 | |
| FERGUSON, ANTHONY | | 7930 MADIERA ST | | | PITTSBURGH | PA | 15221-2022 | |
| FERGUSON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERGUSON, ANTHONY A | | ADDRESS REDACTED | | | | | | |
| FERGUSON, ANTHONY JERROLD | | ADDRESS REDACTED | | | | | | |
| FERGUSON, ASHLEY MARIE | | 152 ROLLINS TRAIL | | | HOPATCONG | NJ | 07843 | |
| FERGUSON, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, BRIAN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, BRIAN C | | 6015 NEWPORT LANE | | | FREDERICK | MD | 21701 | |
| FERGUSON, BRIAN C | | ADDRESS REDACTED | | | | | | |
| FERGUSON, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| FERGUSON, BRIANNE LEE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, BYRON S | | ADDRESS REDACTED | | | | | | |
| FERGUSON, CHANDA A | | ADDRESS REDACTED | | | | | | |
| FERGUSON, CHARLES FITZGERALD | | ADDRESS REDACTED | | | | | | |
| FERGUSON, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| FERGUSON, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| FERGUSON, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERGUSON, CHRISTOPHER B | | 36 CHASE GAYTON CIRCLE | APT 915 | | RICHMOND | VA | 23238 | |
| FERGUSON, CHRISTOPHER CAMPBELL | | ADDRESS REDACTED | | | | | | |
| FERGUSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FERGUSON, CITY OF | | 110 CHURCH ST | | | FERGUSON | MO | 63135 | |
| FERGUSON, CITY OF | | FERGUSON CITY OF | 110 CHURCH ST | | FERGUSON | MO | 63135 | |
| FERGUSON, COLLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, DANESHKA T | | ADDRESS REDACTED | | | | | | |
| FERGUSON, DANIEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, DANN | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| FERGUSON, DARRIN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, DAVID JORDAN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, DONALD AARON | | 207 WEST WINCHESTER | | | GALLATIN | TN | 37066 | |
| FERGUSON, DORA | | 705 DREXEL RD | | | ROCKY MOUNT | NC | 27803 | |
| FERGUSON, EARL | | ADDRESS REDACTED | | | | | | |
| FERGUSON, EVELYN | | 255 TOLL BRANCH RD | | | ELIZABETHTON | TN | 37644-0000 | |
| FERGUSON, FRANCIS X | | ADDRESS REDACTED | | | | | | |
| FERGUSON, HEATHER | | 1500 W ROSE GARDEN RD | | | WEST POINT | VA | 23181 | |
| FERGUSON, HEATHER | | ADDRESS REDACTED | | | | | | |
| FERGUSON, HEATHER ANN | | FNANB FOCS PETTY CASH | 9960 MAYLAND DR DR 2 | | RICHMOND | VA | 23233 | |
| FERGUSON, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, HENRY | | ADDRESS REDACTED | | | | | | |
| FERGUSON, HUNTER A | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JAMEL DONALDLEE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JAMES BRENT | | 808 MONTCLAIR LANE | | | WELLINGTON | FL | 33411 | |
| FERGUSON, JAMES BRENT | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JAMES DAXDEN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JAMES G | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JEFF JAMES | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JEFF ROBERT | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JEFFERY | | 118 FERGUSON RD | | | PONTOTOC | MS | 38863 | |
| FERGUSON, JEREMY EUGENE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JERRY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSON, JOE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JOEL | | 17429 OCONNOR AVE | | | ALLEN PARK | MI | 48101-2846 | |
| FERGUSON, JOHN | | 1102 PINE KNOLL RD | | | PENDLETON | SC | 29670 | |
| FERGUSON, JOHN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JOHN H | | 3110 WAGNER CT | | | AURORA | IL | 60504-8614 | |
| FERGUSON, JOHN JACOB | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JOHNATHON | | 1703 MONROE AVE | | | NEPTUNE | NJ | 07753-0000 | |
| FERGUSON, JOHNATHON LORENZO | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JOHNNY | | 5078 SILVER HILL COURT NO 201 | | | DISTRICT HEIGHT | MD | 20747 | |
| FERGUSON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JOSEPH RANDOLPH | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JUSTIN | | 845 LIGHTHOUSE AVE APT 7 | | | PACIFIC GROVE | CA | 93950 | |
| FERGUSON, KAILYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, KAREEM | | 9330 NW 20TH PLACE | | | SUNRISE | FL | 33322 | |
| FERGUSON, KAREEM | | ADDRESS REDACTED | | | | | | |
| FERGUSON, KHRIS A | | 2342 8TH ST S | | | ST PETERSBURG | FL | 33705 | |
| FERGUSON, KHRIS A | | ADDRESS REDACTED | | | | | | |
| FERGUSON, KYLE ANDREW | | 3535 EASTWIND ST | | | INDIANAPOLIS | IN | 46227 | |
| FERGUSON, LEON | | ADDRESS REDACTED | | | | | | |
| FERGUSON, M RANDY | | P O BOX 251 | | | BASSETT | VA | 24055 | |
| FERGUSON, MALCOLM C | | 1072 GOLDENROD RD | | | WELLINGTON | FL | 33414-8531 | |
| FERGUSON, MARC RICHARD | | ADDRESS REDACTED | | | | | | |
| FERGUSON, MARK L JR | | 1124 FRANKLIN ST | | | WILLIAMSPORT | PA | 17701-2313 | |
| FERGUSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| FERGUSON, MELVIN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, MICHAEL | | 6014 STONEYGATE CT | | | SPRINGFIELD | VA | 22152 | |
| FERGUSON, MICHAEL DONOVAN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| FERGUSON, MIKHAIL | | ADDRESS REDACTED | | | | | | |
| FERGUSON, NAKIA NICHELLE | | 1898 BILLINGSLEY TERRACE | 5B | | BRONX | NY | 10453 | |
| FERGUSON, PATRICK | | 5313 RHODE ISLAND AVE N | | | NEW HOPE | MN | 55428 | |
| FERGUSON, PATTY | | PO BOX 334 | | | ROCKY GAP | VA | 24366-0334 | |
| FERGUSON, PAUL | | PO BOX 8862 | | | INCLINE VILLAGE | NV | 89452-0000 | |
| FERGUSON, PAUL SANDERS | | ADDRESS REDACTED | | | | | | |
| FERGUSON, PETERGAY | | 330 SALEM ST | | | MALDEN | MA | 02148-4256 | |
| FERGUSON, RACHEL | | ADDRESS REDACTED | | | | | | |
| FERGUSON, RION | | 107 GARFIELD LN | | | SIMPSONVILLE | SC | 29681 | |
| FERGUSON, ROBERT C | | 9881 W HIGHWAY 326 | | | OCALA | FL | 34482-1135 | |
| FERGUSON, ROCKY ALLEN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, RODNEE JOYCE | | 381 N ELDORADO ST | | | SAN MATEO | CA | 94404 | |
| FERGUSON, RODNEE JOYCE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, RONALD ONEIL | | 420 KINGS PARKWAY | | | RALEIGH | NC | 27610 | |
| FERGUSON, RONALD ONEIL | | ADDRESS REDACTED | | | | | | |
| FERGUSON, RYAN | | 5091 BRIGHTON LANE | | | RICHTON PARK | IL | 60471 | |
| FERGUSON, RYAN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, SEAN DOMINICK | | ADDRESS REDACTED | | | | | | |
| FERGUSON, SHAWN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, SPENCER JAMAAL | | 6000 BREAKER CT | 200 | | HAMPTON | VA | 23666 | |
| FERGUSON, STACEY JEAN | | 1705 TIMBERCREEK DR | | | COLUMBIA | MO | 65202 | |
| FERGUSON, STACEY JEAN | | ADDRESS REDACTED | | | | | | |
| FERGUSON, STEVE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, TIMOTHY L | | 2631 PLEASANT RUN DR | | | RICHMOND | VA | 23233 | |
| FERGUSON, TIMOTHY L | | ADDRESS REDACTED | | | | | | |
| FERGUSON, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| FERGUSON, TONYA | | 7121 EDGEWOOD RD | | | MECHANICSVILLE | VA | 23111 | |
| FERGUSON, TONYA | | ADDRESS REDACTED | | | | | | |
| FERGUSON, TRACY | | 1201 CRESTVIEW DR | | | VERMILLION | SD | 57069 | |
| FERGUSON, TRACY LANE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| FERGUSON, TY | | 818 CHESTNUT | | | MISHAWAKA | IN | 46545-0000 | |
| FERGUSON, TY J | | ADDRESS REDACTED | | | | | | |
| FERGUSON, WEBSTER | | 75 HOMESTEAD WAY | | | COVINGTON | GA | 30014-0000 | |
| FERGUSON, WESTLEY AARON | | ADDRESS REDACTED | | | | | | |
| FERGUSON, WILLIAM H II | | 8701 CARTERS MILL RD | | | RICHMOND | VA | 23231-7808 | |
| FERGUSON, WILLIAM RICHIE | | ADDRESS REDACTED | | | | | | |
| FERGUSSON, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| FERHATBEGOVI, AIDA | | 408 SCOTT AVE | | | SALT LAKE CITY | UT | 84115-4621 | |
| FERIA, DAVID | | 1448 BLUE RD | | | CORAL GABLES | FL | 33146-1619 | |
| FERIA, EDWARD | | ADDRESS REDACTED | | | | | | |
| FERIMER, WILLIAM | | 116 MIDDLEFIELD DR | | | CANTON | MS | 39046 | |
| FERKOL, DAVID | | 3795 NW 3RD AVE | | | FT LAUDERDALE | FL | 33309 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERLAND, MATHEW JAMES | | ADDRESS REDACTED | | | | | | |
| FERMA, FRENZ | | 3590 N WESTON PL | | | LONG BEACH | CA | 90807-0000 | |
| FERMA, FRENZ LEAN | | ADDRESS REDACTED | | | | | | |
| FERMAN III, RUDOLPH | | ADDRESS REDACTED | | | | | | |
| FERMANN, CARLOS | | 14766 COBALT ST | | | SYLMAR | CA | 91342-0000 | |
| FERMIN, ALEN TAMAYO | | ADDRESS REDACTED | | | | | | |
| FERMIN, AMAURY | | ADDRESS REDACTED | | | | | | |
| FERMIN, ANGEL | | 37 ROCKLAND ST | | | PATERSON | NJ | 07501 | |
| FERMIN, ARTEMIO | | ADDRESS REDACTED | | | | | | |
| FERMIN, DOMINIQUE WHITNEY | | 17950 LASSEN ST BOX 388 | | | NORTHRIDGE | CA | 91325 | |
| FERMIN, ERIKA MARIA | | 133 MILL RIDGE RD | | | DANBURY | CT | 06811 | |
| FERMIN, ERIKA MARIA | | ADDRESS REDACTED | | | | | | |
| FERMIN, JEFFREY MAYO | | ADDRESS REDACTED | | | | | | |
| FERMIN, JESSICA ANTONIA | | ADDRESS REDACTED | | | | | | |
| FERMIN, JHONNY | | ADDRESS REDACTED | | | | | | |
| FERMIN, JONATTAN F | | 97 GRASSY PLAIN ST NO 16 | | | BETHEL | CT | 06801 | |
| FERMIN, JONATTAN F | | ADDRESS REDACTED | | | | | | |
| FERMIN, PAUL EVERARD | | 2261 RIDGEWOOD CIRCLE | | | ROYAL PALM BEACH | FL | 33411 | |
| FERMIN, PAUL EVERARD | | ADDRESS REDACTED | | | | | | |
| FERMINA, VIVIAN ELENA | | ADDRESS REDACTED | | | | | | |
| FERN, ANDREW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FERNA, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FERNALD, JAMES ATWATER | | ADDRESS REDACTED | | | | | | |
| FERNALLD, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| FERNAN ZEGARRA, OLGER MANUEL | | ADDRESS REDACTED | | | | | | |
| FERNANDA, PEREIRA | | RUA MARANHAO 680 AP61 SAN CAETANO SUL | | | SAO PAULA BRAZIL | | 09541001 | |
| FERNANDER, KIMBERLY R | | 61 TILLOTSON RD | | | TEMPLE | GA | 30179 | |
| FERNANDER, KIMBERLY R | | ADDRESS REDACTED | | | | | | |
| FERNANDER, NATAJA LAMAURICE | | 1619 SW CALIFORNIA BLVD | | | PORT ST LUCIE | FL | 34953 | |
| FERNANDER, NATAJA LAMAURICE | | ADDRESS REDACTED | | | | | | |
| FERNANDES, ANDRE LAGE | | 13557 TETHERLINE TRL | | | ORLANDO | FL | 32837 | |
| FERNANDES, ANDRE LAGE | | ADDRESS REDACTED | | | | | | |
| FERNANDES, ANTIONE | | 1728 HAZELWOOD DR | | | CLARKSVILLE | TN | 37042 | |
| FERNANDES, BRANDON | | ADDRESS REDACTED | | | | | | |
| FERNANDES, BRIAN | | ADDRESS REDACTED | | | | | | |
| FERNANDES, DAVID ANTHONY | | 3826 GRAND OAK COURT | | | MISSOURI CITY | TX | 77459 | |
| FERNANDES, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERNANDES, FABIO LAGE | | 13557 TETHERLINE TRL | | | ORLANDO | FL | 32837 | |
| FERNANDES, JORGE M | | 13454 DAMAR DR | | | PHILADELPHIA | PA | 19116-1810 | |
| FERNANDES, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FERNANDES, JOSHUA HENRY | | ADDRESS REDACTED | | | | | | |
| FERNANDES, MARILENE | | 703 REPUBLIC CT | | | DEERFIELD BEACH | FL | 33073-0000 | |
| FERNANDES, MARVICK | | ADDRESS REDACTED | | | | | | |
| FERNANDES, RAFAEL | | 1151 LUZERNE ST | | | SCRANTON | PA | 18504 | |
| FERNANDES, RAFAEL | | ADDRESS REDACTED | | | | | | |
| FERNANDES, REVMUS FITZGERALD | | 5725 HERITAGE CROSSING CT | | | CENTREVILLE | VA | 20120 | |
| FERNANDES, REVMUS FITZGERALD | | ADDRESS REDACTED | | | | | | |
| FERNANDES, TERRELL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ GLORIA | | 4595 S CALICO AVE | | | PICO RIVERA | CA | 90660 | |
| FERNANDEZ II, JOHNRAY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ IV, MANUEL JOSEPH | | 10 VALLEY DR | | | PINE HILL | NJ | 08021 | |
| FERNANDEZ IV, MANUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ JR , ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ JR , ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ JR , CHARLES | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ JR, ANTOINE | | 310 CRISTI CT | | | JONESBORO | GA | 30238 | |
| FERNANDEZ JR, ANTOINE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ RIVERA, HECTOR R | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ RIVERA, HECTOR R | | URB LOS CAOBOS | CALLE CAOBA NO 3257 | | PONCE | PR | 00716 | |
| FERNANDEZ, ADRIANNA | | 5008 PALISADES AVE | A1 | | WEST NEW YORK | NJ | 07093 | |
| FERNANDEZ, ALANDRA | | 350 NEWTON AVE APT NO 26 | | | OAKLAND | CA | 94606 | |
| FERNANDEZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ALEXANDRIA | | PO BOX 40320 | C/O CHILD SUPPORT NETWORK INC | | PHOENIX | AZ | 85067 | |
| FERNANDEZ, ALEXIS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ANA | | 1251 PANINI DR | | | HENDERSON | NV | 89052-3165 | |
| FERNANDEZ, ANA MARIA | | 168 SHERMAN AVE | 1 | | NEW YORK | NY | 10033 | |
| FERNANDEZ, ANA MARIA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ANASTASIA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ANDRE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, ANDREW MAURICE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ANGEL DANIEL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ANTHONY | | 1211 PRIMROSE VIEW CIRCLE | | | LAWRENCEVILLE | GA | 30044 | |
| FERNANDEZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ANTHONY MICHAEL | | 917 ELEVENTH ST | | | LAKE CHARLES | LA | 70601 | |
| FERNANDEZ, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ARIS ORILLA | | 32324 JACKLYNN DR | | | UNION CITY | CA | 94587 | |
| FERNANDEZ, ARIS ORILLA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ARLYN M | | 4117 PLANTATION TRACE DR | | | DULUTH | GA | 30096 | |
| FERNANDEZ, ARLYN M | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ARTURO | | 15258 MARIPOSA AVE | | | CHINO HILLS | CA | 91709 | |
| FERNANDEZ, ARTURO | | 836 MELROSE COURT | | | SONOMA | CA | 95476 | |
| FERNANDEZ, BARBARA | | 19640 STERLING DR | | | MIAMI | FL | 33157-8556 | |
| FERNANDEZ, BERNABE | | 8003 E WOODSBORO AVE | | | ANAHEIM | CA | 92807 | |
| FERNANDEZ, BRENDA LIZETH | | 2229 KEVIN CT | | | IRVING | TX | 75060 | |
| FERNANDEZ, BRENDA LIZETH | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, CARLOS | | 47 26 99 ST | | | CORONA | NY | 11368 | |
| FERNANDEZ, CARLOS | | 2783 W 74 TER | | | HIALEH | FL | 33016 | |
| FERNANDEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, CARLOS MANUEL | | 1310 NOSTRAND AVE | B1 | | BROOKLYN | NY | 11226 | |
| FERNANDEZ, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, CARLOS S | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, CARMEN M | | 4724 SW 67TH AVE APT E4 | | | MIAMI | FL | 33155-5820 | |
| FERNANDEZ, CAROLINA | | 621 W 171ST | 1B | | NEW YORK | NY | 10032 | |
| FERNANDEZ, CENI | | 76 STERLING AVE | | | JERSEY CITY | NJ | 07305-1417 | |
| FERNANDEZ, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, CHRISTOPHER ANGEL | | 128 OAXACA LANE | | | KISSIMMEE | FL | 34743 | |
| FERNANDEZ, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, CYRIL | | 1204 EYDON CT | | | VIRGINIA BEACH | VA | 23464 | |
| FERNANDEZ, CYRIL C | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DALYNA NUNEZ | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DANIEL ANDREW | | 3196 WESTCHESTER AVE | | | BRONX | NY | 10461 | |
| FERNANDEZ, DANIEL ANDREW | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DANIEL JONATHAN | | 55300 RUE MARANDE | | | THERMAL | CA | 92274 | |
| FERNANDEZ, DANIEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DANIEL MANUEL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DANIEL THOMAS | | 2907 NEEDHAM CT | | | DELRAY BEACH | FL | 33445 | |
| FERNANDEZ, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DAVID AGUSTIN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DESIREE | | 97144 E TEMPLE AVE | 109 | | LA PUENTE | CA | 91744-0000 | |
| FERNANDEZ, DESIREE MONICA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DIANA KRYSTINA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DISNAIRA MERCEDES | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, EDWARD J | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, EDWARD JAMES | | 2726 MORAINE VALLEY RD | | | WAUCONDA | IL | 60084 | |
| FERNANDEZ, EDWARD JAMES | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ELAINE | | 2908 HOLLISTER AVE | | | LOS ANGELES | CA | 90032 | |
| FERNANDEZ, ELAINE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ELIS | | 75 ELMWOOD ST | | | REVERE | MA | 02151 | |
| FERNANDEZ, ELIS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ELISA N | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ERIC | | 4455 SW 34TH ST | | | GAINESVILLE | FL | 32608-0000 | |
| FERNANDEZ, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ERICK RYAN | | 911 SHADY VALE DR | | | KENNEDALE | TX | 76060 | |
| FERNANDEZ, ERICK RYAN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, EUGENIO | | 16634 SW 103RD COURT | | | MIAMI | FL | 33157 | |
| FERNANDEZ, EUGENIO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, EVA MARIE | | 2848 S W 79TH | | | OKLAHOMA CITY | OK | 73159 | |
| FERNANDEZ, EVA MARIE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, FERGIE M | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, FERNANDO | | 25 E 12TH ST | | | HIALEAH | FL | 33010 | |
| FERNANDEZ, FERNANDO | | SHERMAN WAY 14211 | 24 | | VAN NUYS | CA | 91405 | |
| FERNANDEZ, FILI | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, FRANCES MARIA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, FRANCISCO SAMMY | | 1275 ROCK AVE | C6 | | NORTH PLAINFIELD | NJ | 07060 | |
| FERNANDEZ, FRANCISCO SAMMY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, FRANK | | 6518 163RD ST  COURT E | | | PUYALLUP | WA | 98375 | |
| FERNANDEZ, GERONIMO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, GILBERT | | 4145 AMBER ST | | | BOULDER | CO | 89044-0000 | |
| FERNANDEZ, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, GUSTAVO JOSE | | 3714 AMALFI WAY | A | | SANTA BARBARA | CA | 93105 | |
| FERNANDEZ, GUSTAVO JOSE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, HARRY | | 868 AMSTERDAM AVE | | | NEW YORK | NY | 10025-4456 | |
| FERNANDEZ, HENRY | | 2975 DOGWOOD CIRCLE | | | THOUSAND OAKS | CA | 91360 | |
| FERNANDEZ, HENRY O | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JACQUELINE RAYANNA | | 4231 NORWALK DR | | | SAN JOSE | CA | 95129 | |
| FERNANDEZ, JACQUELINE RAYANNA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JAKE RYAN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JARED | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JEANETT | | 123 CALLE AMISTAD | APT 9103 | | SAN CLEMENTE | CA | 92673 | |
| FERNANDEZ, JENNIFER DIAZ | | 485 A ST | 1 | | DALY CITY | CA | 94014 | |
| FERNANDEZ, JENNIFER DIAZ | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JENNY | | 214 NE 10TH AVE | | | CAPE CORAL | FL | 33909 | |
| FERNANDEZ, JENNY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JESIKA CORINE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JESSABELL | | 1340 DESOTO BLVD N | | | NAPLES | FL | 34120 | |
| FERNANDEZ, JESSABELL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JESSICA | | 4017 BLOCK DR | 2158 | | IRVING | TX | 75038 | |
| FERNANDEZ, JESSICA LORA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JESSIE NATHALIE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JESUS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JOEL ALEXIS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JOHN | | 538 PARKER AVE | | | BRICK | NJ | 08724-4818 | |
| FERNANDEZ, JOLENE MERCEDES | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JONAH J | | 2181 HIGHLAND DR | | | HOLLISTER | CA | 95026 | |
| FERNANDEZ, JONAH J | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JONATHAN | | 38730 LEXINGTON ST | APT 368 | | FREMONT | CA | 94536 | |
| FERNANDEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JORGE HUMBERTO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JOSE ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JOSEPH ANTHONY | | 6889 TOWN HARBOUR BLVD | 1120 | | BOCA RATON | FL | 33433 | |
| FERNANDEZ, JUAN | | 2725 MORRIS AVE | | | BRONX | NY | 10468-0000 | |
| FERNANDEZ, JUAN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JUAN CARLOS | | 2021 SW 150 AVE | | | MIAMI | FL | 33185 | |
| FERNANDEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JUDY | | 13017 OJAI RD | | | APPLE VALLEY | CA | 92308-6420 | |
| FERNANDEZ, JUDY | | 17350E TEMPLEAVESPACE245 | | | LA PUENTE | CA | 91744 | |
| FERNANDEZ, JUSTIN ROBERT | | 40701 RANCHO VISTA BLVD 141 | | | PALMDALE | CA | 93551 | |
| FERNANDEZ, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, KEVIN | | 205 MONTANA DEL LAGO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| FERNANDEZ, KEVIN | | 42 JEROME AVE | | | HICKSVILLE | NY | 11801 | |
| FERNANDEZ, KEVIN VINCENT | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, KRISTON | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, LAZARO | | 3404 TENTH ST STE 714 | | | RIVERSIDE | CA | 92501 | |
| FERNANDEZ, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, LUIS GABE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MARCO E | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MARIA | | 780 VISTA MONTANA DR | | | WATSONVILLE | CA | 305 | |
| FERNANDEZ, MARIA CECILIA | | 1850 NE 186TH ST APT 3L | | | NORTH MIAMI BEACH | FL | 33179 | |
| FERNANDEZ, MARIA CECILIA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MARK | | 8555 NW 165TH ST | | | MIAMI LAKES | FL | 33016-0000 | |
| FERNANDEZ, MARLIN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MARQUES D | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MATTHEW ALEXIS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MATTHEW ELIAS | | 1879 DEKALB AVE | 2 | | RIDGEWOOD | NY | 11385 | |
| FERNANDEZ, MATTHEW JOSEPH | | 10600 CIBOLA LOOP | 136 | | ALBUQUERQUE | NM | 87114 | |
| FERNANDEZ, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MELISSA | | 2534 W POPLAR ST | | | SAN BERNARDINO | CA | 92410 | |
| FERNANDEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MICHAEL ADAM | | 7221 W SUPERIOR AVE | | | PHOENIX | AZ | 85043 | |
| FERNANDEZ, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MICHAEL ANTHONY | | 3130 NEW CAMPUS CT | | | CUMMING | GA | 30041 | |
| FERNANDEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MIGUEL | | 3505 NE 82ND ST | | | VANCOUVER | WA | 98665 | |
| FERNANDEZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MONIQUE MAGGIE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, NATALIE ANNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, NEXAR ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ORLANDO | | 8906 SW 11 ST | | | MIAMI | FL | 33174-1838 | |
| FERNANDEZ, OSMAN DAVID | | 15005 COASTAL BAY CIRCLE APT 12102 | | | NAPLES | FL | 34119 | |
| FERNANDEZ, OSMAN DAVID | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, OSMANY | | 7785 SW 86TH ST | | | MIAMI | FL | 33143-0000 | |
| FERNANDEZ, PAULA C L | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, PEDRO A | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, RACHEL RENEE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, RAFAEL | | 3211 UNINERSITY STATION APT 8 | | | DURHAM | NC | 27705 | |
| FERNANDEZ, RAFAEL A | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, RAMON ANTONIO | | 1105 BROWN ST APT F | | | PEEKSKILL | NY | 10566 | |
| FERNANDEZ, RAMON ANTONIO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, RAUL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, RAY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, REYMON ANTONIO | | 210 FOUNTAIN BLEAU BLVD | 411 | | MIAMI | FL | 33172 | |
| FERNANDEZ, REYMON ANTONIO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ROBERT | | 407 CEDAR CREST AVE | | | CLAREMONT | CA | 91711 | |
| FERNANDEZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ROBERT GARCIA | | 407 CEDAR CREST AVE | | | CLAREMONT | CA | 91711 | |
| FERNANDEZ, ROBERT GARCIA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, ROSANNY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, SAHARA | | 1576 TAYLOR AVE | 2H | | BRONX | NY | 10460 | |
| FERNANDEZ, SARAH JOY | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, SHAWN EDWARD | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, SIERRAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, SONIA | | 7039 W MCMAHON WAY | | | PEORIA | AZ | 85345 | |
| FERNANDEZ, SONIA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, STEPHEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, TOMAS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, VICTOR | | 17230 NW 74TH PATH | | | HIALEAH | FL | 33015-7111 | |
| FERNANDEZ, WINTON JOSE | | 45 PINE ST | 2 | | BROOKLYN | NY | 11208 | |
| FERNANDEZ, YUNIER | | 919 NE 23RD ST | | | BELLE GLADE | FL | 33430-0000 | |
| FERNANDEZ, YUSNIEL | | 22330 BUSHING ST | | | BOCA RATON | FL | 33428 | |
| FERNANDEZ, YUSNIEL | | ADDRESS REDACTED | | | | | | |
| FERNANDO GOMEZ | | 1660 NE 57TH ST | | | FT LAUDERDALE | FL | 33334-5911 | |
| FERNANDO L MACK | MACK FERNANDO L | 6076 PARK CREST DR | | | CHINO HILLS | CA | 91709-6315 | |
| FERNANDO, ALEX E | | ADDRESS REDACTED | | | | | | |
| FERNANDO, DERICK | | 124 MARION AVE | | | PASADENA | CA | 91106-0000 | |
| FERNANDO, DERICK | | ADDRESS REDACTED | | | | | | |
| FERNANDO, DESMOND SAMAN | | 7516 VANDERKLOOT AVE | | | NEW ORLEANS | LA | 70127 | |
| FERNANDO, DESMOND SAMAN | | ADDRESS REDACTED | | | | | | |
| FERNANDO, GARCIA | | 17751 NE 90ST C 119 | | | REDMOND | WA | 98052-0000 | |
| FERNANDO, HESHAN | | 13001 ELOISE AVE | | | ROCKVILLE | MD | 20853-0000 | |
| FERNANDO, HESHAN | | ADDRESS REDACTED | | | | | | |
| FERNANDO, J | | 111 E YUMA AVE APT 37 | | | MCALLEN | TX | 78503-1233 | |
| FERNANDO, JARQUIN | | 8120 NW 29TH ST | | | MIAMI | FL | 33122-0000 | |
| FERNANDO, MAURICE ALLEN | | ADDRESS REDACTED | | | | | | |
| FERNANDO, VELASQUEZ | | 3913 CARMEN ST | | | CORPUS CHRISTI | TX | 78405-3214 | |
| FERNBACH, DAVID | | 2515 BALTIMORE RD APT2 | | | ROCKVILLE | MD | 20853 | |
| FERNBACH, DAVID | | 3205 BEECH ST NW | | | WASHINGTON | DC | 20015 | |
| FERNBACH, DAVID | | ADDRESS REDACTED | | | | | | |
| FERNBACH, JONATHON EDWARD | | ADDRESS REDACTED | | | | | | |
| FERNEKES PC, THOMAS C | | 2107 5TH AVE N STE 203 | | | BIRMINGHAM | AL | 35203 | |
| FERNER, KEVIN | | 4001 PELHAM RD | APT 63 | | GREER | SC | 29650 | |
| FERNGREN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| FERNIZA, MANUEL | | ADDRESS REDACTED | | | | | | |
| FERONE, MATTHEW NICHOLAS | | 9 WESTWIND WAY | | | MOUNT HOLLY | NJ | 08060 | |
| FERONE, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FERONE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| FEROZY, DAVID | | ADDRESS REDACTED | | | | | | |
| FEROZY, MASOOD M | | ADDRESS REDACTED | | | | | | |
| FERRA, DIANE | | ADDRESS REDACTED | | | | | | |
| FERRACIOLI, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERRACO, JOSEPH A | | 5576 PETTUS RD | | | ANTIOCH | TN | 37013-4519 | |
| FERRADA SMITH, DANIELA PAZ | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRAGAME, TERRANCE ANTHONY | | 5009 APPLE LN | | | MOHNTON | PA | 19540 | |
| FERRAGAME, TERRANCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERRAIOLI, ANTHONY A | | ADDRESS REDACTED | | | | | | |
| FERRAIRO, JOSEPH ALFRED | | ADDRESS REDACTED | | | | | | |
| FERRAN SERVICE | | 400 CARSWELL AVE | | | DAYTONA BEACH | FL | 32117 | |
| FERRAN SERVICE | | 530 GRAND ST | | | ORLANDO | FL | 32805 | |
| FERRAND, ALEJANDRO JORGE | | 2 SHOREVIEW LN | | | INDIATLANTIC | FL | 32903 | |
| FERRANTE, BENJAMIN E | | 24 CATTAIL CIRCLE | | | NEW IPSWICH | NH | 03071 | |
| FERRANTE, BENJAMIN E | | ADDRESS REDACTED | | | | | | |
| FERRANTE, DAWN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FERRANTE, DOMINICK JOHN | | ADDRESS REDACTED | | | | | | |
| FERRANTE, JOSH | | ADDRESS REDACTED | | | | | | |
| FERRANTE, JOSH | | RR1 BOX 872 | | | MIFFLINTOWN | PA | 17059 | |
| FERRANTE, MISTY JO | | 11304 NE KLICKITAT | | | PORTLAND | OR | 97220 | |
| FERRANTE, MISTY JO | | ADDRESS REDACTED | | | | | | |
| FERRANTE, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| FERRANTI, CASANDRA | | 136 VAN NAME AVE | | | STATEN ISLAND | NY | 10303 | |
| FERRANTI, CASANDRA | | ADDRESS REDACTED | | | | | | |
| FERRANTI, JERID | | 15 CANTERBURY PL | | | GILROY | CA | 95020-0000 | |
| FERRANTI, JERID PAUL HENRY | | ADDRESS REDACTED | | | | | | |
| FERRANTI, KATHERINE | | 217 S BLVD 1 | | | RICHMOND | VA | 23220 | |
| FERRANTO, JAKE | | 126 FLORENCE AVE | | | WILMINGTON | DE | 19803-0000 | |
| FERRANTO, JAKE | | ADDRESS REDACTED | | | | | | |
| FERRAR, MICHAEL | | 8337 NW 12TH ST | STE 102 | | MIAMI | FL | 33126 | |
| FERRARA, ADAM | | ADDRESS REDACTED | | | | | | |
| FERRARA, ANTHONY | | 428 MAIN ST | | | MEDFORD | MA | 02155-6232 | |
| FERRARA, ASHLEY MARION | | ADDRESS REDACTED | | | | | | |
| FERRARA, FRANK | | 3291 CHANCELLOR DR | | | WOODBRIDGE | VA | 22192-3360 | |
| FERRARA, GREG | | 651 BUCANNAN ST N E | | | MINNEAPOLIS | MN | 55413 | |
| FERRARA, JOHN | | 1000 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| FERRARA, JOHN | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| FERRARA, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| FERRARA, MARK CHARLES | | ADDRESS REDACTED | | | | | | |
| FERRARA, MARK RICHARD | | 1520 SOUTH MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| FERRARA, MARK RICHARD | | ADDRESS REDACTED | | | | | | |
| FERRARA, PATRICK | | 144 ROUTE 292 | | | PATTERSON | NY | 12563-2742 | |
| FERRARA, ROBERT DAVID | | 3041 WATERBURY AVE | | | NEW YORK | NY | 10461 | |
| FERRARA, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| FERRARA, VALERIE ANNE | | ADDRESS REDACTED | | | | | | |
| FERRARI COLOR | | 6400 HOLLIS ST NO 7 | | | EMERYVILLE | CA | 94608 | |
| FERRARI COLOR | | 601 BERCUT DR | | | SACRAMENTO | CA | 95814 | |
| FERRARI, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| FERRARI, JESSE | | 13205 NORTH AVE | | | DELHI | CA | 95315 | |
| FERRARIN, FREDERICK | | 1009 E 5TH ST | | | BROOKLYN | NY | 11230 | |
| FERRARIN, FREDERICK M | | ADDRESS REDACTED | | | | | | |
| FERRARIS, MARIAN | | 22 BOWIE PL | | | IRVINE | CA | 92602-0760 | |
| FERRARO, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| FERRARO, JAMES E | | ADDRESS REDACTED | | | | | | |
| FERRARO, KENNETH JOEL | | 9429 WEST BRIGHTWAY CIRCL | | | RICHMOND | VA | 23294 | |
| FERRARO, KENNETH JOEL | | ADDRESS REDACTED | | | | | | |
| FERRARO, MICHAEL | | 3756 BAKERS CHAPEL RD | | | AYNOR | SC | 29511-4438 | |
| FERRARO, TRACY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| FERRATO, CHARLES | | PO BOX 10043 | DEPUTY SHERIFF | | WEST HARTFORD | CT | 06110 | |
| FERRAUD SHEPHERD, TODD RYDER | | ADDRESS REDACTED | | | | | | |
| FERRAZZI, JULIAN GIOVANNI | | ADDRESS REDACTED | | | | | | |
| FERRAZZI, MERCEDES GIOVANNA | | ADDRESS REDACTED | | | | | | |
| FERREBEE, COURTNEY | | 210 TIBET AVE | J4 | | SAVANNAH | GA | 31406-0000 | |
| FERREBEE, COURTNEY BRIANA | | ADDRESS REDACTED | | | | | | |
| FERREBEE, SCOTT THOMAS | | 1511 MAYO AVE | | | WHEATON | IL | 60189 | |
| FERREE, ANTHONY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| FERREIRA, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FERREIRA, ADRIAN | | 350 MAGNOLIA AVE | | | EL CENTRO | CA | 92243 | |
| FERREIRA, ANTHONY | | 11524 GLORIOSA DR | | | KELLER | TX | 76248 | |
| FERREIRA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FERREIRA, CHRIS | | 23 MARSAD DR | | | OLD BRIDGE | NJ | 08857 | |
| FERREIRA, CHRIS | | ADDRESS REDACTED | | | | | | |
| FERREIRA, CHRISTOPHER M | | 16 N WALKER ST | | | TAUNTON | MA | 02780 | |
| FERREIRA, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| FERREIRA, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| FERREIRA, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | |
| FERREIRA, DAVID E | | ADDRESS REDACTED | | | | | | |
| FERREIRA, DOROTHY ANNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERREIRA, EDDIE JOSEPH | | ADDRESS REDACTED | | | | | | |
| FERREIRA, ERIC JOHN | | 50 PERRY AVE | | | SEEKONK | MA | 02771 | |
| FERREIRA, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| FERREIRA, GARY | | 11 FOREST LANE | | | WESTBOROUGH | MA | 01581 | |
| FERREIRA, GARY | | ADDRESS REDACTED | | | | | | |
| FERREIRA, GROSLAMI | | ADDRESS REDACTED | | | | | | |
| FERREIRA, GUSTAVO LIBRELON | | 1371 VAUXHALL RD | | | UNION | NJ | 07083 | |
| FERREIRA, GUSTAVO LIBRELON | | ADDRESS REDACTED | | | | | | |
| FERREIRA, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| FERREIRA, JOEL N | | ADDRESS REDACTED | | | | | | |
| FERREIRA, KEVIN JAVIER | | ADDRESS REDACTED | | | | | | |
| FERREIRA, MELISSA | | 1285 BRIGHT ST | | | HILLSIDE | NJ | 07205 | |
| FERREIRA, MELISSA | | ADDRESS REDACTED | | | | | | |
| FERREIRA, MICHELLE LEIGH | | 3132 GOLDEN EAGLE LN | | | MODESTO | CA | 95356 | |
| FERREIRA, MICHELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| FERREIRA, MIGUEL REIS | | ADDRESS REDACTED | | | | | | |
| FERREIRA, NICHOLAS M | | 59 DORA ST | 3RD | | PROVIDENCE | RI | 02909 | |
| FERREIRA, NICHOLAS M | | ADDRESS REDACTED | | | | | | |
| FERREIRA, NICK | | 120 GENOA DR | | | SPRINGFIELD | IL | 62703-5704 | |
| FERREIRA, REBECCA ANN | | 12400 CROSS RD | | | LARGO | FL | 33773 | |
| FERREIRA, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| FERREIRA, TAYLOR ALEXANDRA | | 4187 AUGUSTINE RD | | | SPRING HILL | FL | 34609 | |
| FERREIRA, TAYLOR ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| FERREIRA, TIAGO | | 584 SAYRE AVE | | | PERTH AMBOY | NJ | 8861 | |
| FERREIRA, TIAGO | | ADDRESS REDACTED | | | | | | |
| FERREIRA, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| FERREIRA, VALTER | | 2114 N OAKELY | | | CHICAGO | IL | 60607 | |
| FERREL, JASMINE CELESTE | | 672 S 2ND AVE | | | BRIGHTON | CO | 80601 | |
| FERREL, JASMINE CELESTE | | ADDRESS REDACTED | | | | | | |
| FERREL, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| FERREL, JOEY G | | ADDRESS REDACTED | | | | | | |
| FERREL, LISA | | ADDRESS REDACTED | | | | | | |
| FERRELL & ASSOCIATES APPRAISAL | | PO BOX 2459 | 18910 STATESVILLE RD | | CORNELIUS | NC | 38031 | |
| FERRELL, BRANDON DAVE | | ADDRESS REDACTED | | | | | | |
| FERRELL, CATHERIN | | 38 E STEWART AVE | | | LANSDOWNE | PA | 19050-2032 | |
| FERRELL, CHARLES | | ADDRESS REDACTED | | | | | | |
| FERRELL, CHRISTOPHER | | 1771 SCENIC WAY | | | THOMASVILLE | NC | 27360 | |
| FERRELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FERRELL, COURTNEY SHREE | | 1102 BUTTERNUT AVE | | | ALBANY | GA | 31721 | |
| FERRELL, COURTNEY SHREE | | ADDRESS REDACTED | | | | | | |
| FERRELL, DARREN L | | ADDRESS REDACTED | | | | | | |
| FERRELL, DWAYNE | | ADDRESS REDACTED | | | | | | |
| FERRELL, JON W | | ADDRESS REDACTED | | | | | | |
| FERRELL, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| FERRELL, KATIE | | 3802 S VAN BUREN | | | AMARILLO | TX | 79110 | |
| FERRELL, KENESHIA LATRICE | | ADDRESS REDACTED | | | | | | |
| FERRELL, LEANDREW MARQUETT | | 35763 CREST MEADOWS | | | WILDOMAR | CA | 92595 | |
| FERRELL, LEANDREW MARQUETT | | ADDRESS REDACTED | | | | | | |
| FERRELL, LEANTHONY LAMARR | | ADDRESS REDACTED | | | | | | |
| FERRELL, LUCAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| FERRELL, MEGAN BRITTANY | | ADDRESS REDACTED | | | | | | |
| FERRELL, MEGAN BRITTANY | | P O BOX 132 | | | BURNEYVILLE | OK | 73430 | |
| FERRELL, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| FERRELL, NICOLE BROOKE | | ADDRESS REDACTED | | | | | | |
| FERRELL, RANITA | | 4700 MIRAMAR | | | ORLANDO | FL | 32811 | |
| FERRELL, REGINA TERES | | ADDRESS REDACTED | | | | | | |
| FERRELL, RONEISHA LEIGH | | ADDRESS REDACTED | | | | | | |
| FERRELL, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | |
| FERRELL, TRAVIS GLENN | | ADDRESS REDACTED | | | | | | |
| FERRELLGAS | | 2800 W STATE RD 426 | | | OVIEDO | FL | 32765 | |
| FERRELLGAS | | 4901 W KNOLLWOOD AVE | | | TAMPA | FL | 33634 | |
| FERRELLGAS | | 6300 EDGEWATER DR | | | ORLANDO | FL | 32810 | |
| FERRELLGAS | | PO BOX 398 | | | MARION | IL | 62959 | |
| FERRELLGAS | | PO BOX 486 | | | WOODBRIDGE | NJ | 07095-0486 | |
| FERRELLGAS | | PO BOX 8 | | | CONLEY | GA | 30288 | |
| FERREN PHOTOGRAPHY, TODD | | 1032 HIGHLAND CHURCH RD | | | PADUCAH | KY | 42001 | |
| FERRER, ANGEL | | 1015 N FARNSWORTH AVE APT K | | | AURORA | IL | 60505-2034 | |
| FERRER, ANICIA S | | PSC 559 BOX 5680 | | | FPO | AP | 96377-5600 | |
| FERRER, ANTHONY IVAN | | ADDRESS REDACTED | | | | | | |
| FERRER, ASTRID NAHIR | | 705 DENNIS AVE | | | FRUITLAND PARK | FL | 34731 | |
| FERRER, ASTRID NAHIR | | ADDRESS REDACTED | | | | | | |
| FERRER, EDUARDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRER, ERIC B | | ADDRESS REDACTED | | | | | | |
| FERRER, GINA | | 479 NATOMA ST | | | SAN FRANCISCO | CA | 94103 | |
| FERRER, GIOVANNI | | 161 VICTORIA RD | | | HARTFORD | CT | 06114 | |
| FERRER, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| FERRER, GUILLERMO VALENTIN | | 168 NW 33 ST | | | MIAMI | FL | 33127 | |
| FERRER, GUILLERMO VALENTIN | | ADDRESS REDACTED | | | | | | |
| FERRER, HENRY | | 7701 COPEBRIDGE | | | RIVERSIDE | CA | 92508 | |
| FERRER, JAN | | 13115 MIRA MAR DR | | | SYLMAR | CA | 91342-0000 | |
| FERRER, JAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| FERRER, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| FERRER, LUIS | | ADDRESS REDACTED | | | | | | |
| FERRER, MARCO TULIO | | ADDRESS REDACTED | | | | | | |
| FERRER, MARCUS | | 6813 PIONEER BLVD | | | WHITTIER | CA | 91789 | |
| FERRER, MARCUS | | ADDRESS REDACTED | | | | | | |
| FERRER, MERCEDES DAMARIS | | 2543 GRASSY KNOLL LANE | | | RICHMOND | VA | 23236 | |
| FERRER, MERCEDES DAMARIS | | ADDRESS REDACTED | | | | | | |
| FERRER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FERRER, NATHANIEL CHARLES | | ADDRESS REDACTED | | | | | | |
| FERRER, PEDRO JUAN | | ADDRESS REDACTED | | | | | | |
| FERRER, SAMUEL | | 418 PALISADES AVE APT B | | | YONKERS | NY | 00001-0703 | |
| FERRER, SAMUEL ELIAS | | ADDRESS REDACTED | | | | | | |
| FERRER, VICTOR | | ADDRESS REDACTED | | | | | | |
| FERRERA, LEONARD | | 30 INTERVALE AVE | | | PEABODY | MA | 01960 | |
| FERRERA, LEONARD | | ADDRESS REDACTED | | | | | | |
| FERRERA, MARISELA | | 2751 N MONTCLAIR AVE | | | CHICAGO | IL | 60707 | |
| FERRERAS, ANTHONY | | 4886 EMERALD AVE | | | LA VERNE | CA | 91750-0000 | |
| FERRERAS, ANTHONY CHARLIE | | ADDRESS REDACTED | | | | | | |
| FERRERAS, DIANELYS | | ADDRESS REDACTED | | | | | | |
| FERRERAS, JEYSON | | ADDRESS REDACTED | | | | | | |
| FERRERI & FOGLE | | 300 EAST MAIN ST | | | LEXINGTON | KY | 40507 | |
| FERRERI & FOGLE | | 500 QUALITY PLACE | 300 EAST MAIN ST | | LEXINGTON | KY | 40507 | |
| FERRERI, ANDREW VINCENT | | 11190 WEST WALNUT RIDGE D | | | CHESTERLAND | OH | 44026 | |
| FERRERI, ANDREW VINCENT | | ADDRESS REDACTED | | | | | | |
| FERRERIA, JENNIFER NICOLE | | 44 PAYNE RIVER CIRCLE | | | SACRAMENTO | CA | 95831 | |
| FERRERIA, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| FERRETTI, JESSICA | | ADDRESS REDACTED | | | | | | |
| FERREYRA, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| FERREYRA, DAVID | | ADDRESS REDACTED | | | | | | |
| FERREYRA, RUSS A | | 3627 CASUSO PLACE | | | OVIEDO | FL | 32765 | |
| FERREYRA, RUSS A | | ADDRESS REDACTED | | | | | | |
| FERRIE, RON | | ADDRESS REDACTED | | | | | | |
| FERRIER, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | |
| FERRIES, DENISE SONYA | | 1024 WINDSOR DR | | | SAGINAW | TX | 76179 | |
| FERRIES, DENISE SONYA | | ADDRESS REDACTED | | | | | | |
| FERRIES, VERONICA SUE | | 1024 WINDSOR DR | | | SAGINAW | TX | 76179 | |
| FERRIES, VERONICA SUE | | ADDRESS REDACTED | | | | | | |
| FERRIGNO, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| FERRIN, DAVID C | | ADDRESS REDACTED | | | | | | |
| FERRINGTON, CHRISTINA LOUISE | | ADDRESS REDACTED | | | | | | |
| FERRINI, KATHRYN L | | 2 MORNINGSIDE AVE | | | MERRIMACK | NH | 03054 | |
| FERRINI, KATHRYN L | | ADDRESS REDACTED | | | | | | |
| FERRIS, AMY R | | 2197 ADVENTURE LANE | | | MAIDENS | VA | 23102 | |
| FERRIS, AMY R | | ADDRESS REDACTED | | | | | | |
| FERRIS, BRADLEY STEPHEN | | ADDRESS REDACTED | | | | | | |
| FERRIS, BRANDON | | ADDRESS REDACTED | | | | | | |
| FERRIS, BRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| FERRIS, DEREK | | ADDRESS REDACTED | | | | | | |
| FERRIS, GLEN AUSTIN | | 105 SUOMI ST | | | PAXTON | MA | 01612 | |
| FERRIS, GLEN AUSTIN | | ADDRESS REDACTED | | | | | | |
| FERRIS, JAMES | | 800 SOUTH ROANOKE CT | | | STERLING | VA | 20164 | |
| FERRIS, JAMES R | | ADDRESS REDACTED | | | | | | |
| FERRIS, JENNIFER ROSE | | 6406 FITZHUGH AVE | | | RICHMOND | VA | 23226 | |
| FERRIS, JENNIFER ROSE | | ADDRESS REDACTED | | | | | | |
| FERRIS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FERRIS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| FERRIS, KENNETH | | 1612 COVENTRY PLACE | | | CLEMENTON | NJ | 08021 | |
| FERRIS, MARK | | 10319 LARK RIDGE | | | HOUSTON | TX | 77070 | |
| FERRIS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| FERRIS, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| FERRIS, WILLIAM DOMINICK | | 1250 SW 20TH ST | | | BOCA RATON | FL | 33486 | |
| FERRIS, WILLIAM DOMINICK | | ADDRESS REDACTED | | | | | | |
| FERRISE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRISS BROS INC | | 404 MELROSE AVE | | | ASHVILLE | TN | 37211 | |
| FERRITER, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| FERRO POSADA, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| FERRO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| FERRO, DANIEL | | ADDRESS REDACTED | | | | | | |
| FERRO, DANIEL ANTONIO | | 14760 SW 156 ST | | | MIAMI | FL | 33187 | |
| FERRO, DANIEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| FERRO, DAVID BRIAN | | 6060 DALTON WAY | | | SAN RAMON | CA | 94582 | |
| FERRO, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| FERRO, HUDSON DANIEL | | ADDRESS REDACTED | | | | | | |
| FERRO, JOHN EVERETT | | ADDRESS REDACTED | | | | | | |
| FERRO, LINDSEY ANN | | 29 ROLLING RIDGE LANE | | | METHUEN | MA | 01844 | |
| FERRO, MARCO | | ADDRESS REDACTED | | | | | | |
| FERRO, MATTHEW | | 2000 N CONGRESS AVE | | | WEST PALM BEACH | FL | 33409-6330 | |
| FERRO, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| FERRO, STEVEN | | 400 IRVING ST | | | CENTRAL ISLIP | NY | 11722 | |
| FERRO, TARYN CHANEL | | 1014 QUAIL CREEK RD | E | | SHREVEPORT | LA | 71105 | |
| FERRO, TARYN CHANEL | | ADDRESS REDACTED | | | | | | |
| FERRON, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| FERRON, TYSON | | 1801 NORTH 83RD AVE | | | TOLLESON | AZ | 85035-0000 | |
| FERRON, TYSON CARLOS | | ADDRESS REDACTED | | | | | | |
| FERRONI, JAKE ROBERT | | 8214 W CORRINE DR | | | PEORIA | AZ | 85381 | |
| FERRONI, JAKE ROBERT | | ADDRESS REDACTED | | | | | | |
| FERRUCCI, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| FERRUFINO, EDILBERTOE | | 6625 KERNS RD | | | FALLS CHURCH | VA | 22042-4231 | |
| FERRUFINO, EDWIN A | | ADDRESS REDACTED | | | | | | |
| FERRUGGIA, FRANK ERMANNO | | ADDRESS REDACTED | | | | | | |
| FERRULLI, JOHN K | | ADDRESS REDACTED | | | | | | |
| FERRUS, CEDRIC SERGE | | ADDRESS REDACTED | | | | | | |
| FERRUZOLA, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FERRY, ANDREW | | ADDRESS REDACTED | | | | | | |
| FERRY, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| FERRY, MARK CALEB | | 12833 ST JAMES DR | | | MANTUA | OH | 44255 | |
| FERRY, MICHAEL RAYMOND | | 402 W VANDERBILT DR | | | OAK RIDGE | TN | 37830 | |
| FERRY, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| FERRY, SEAN CURTIS | | 464 ROSE PARK DR | | | HOLLAND | MI | 49424 | |
| FERRY, SYLVIA | | 2730 ROSS ST | | | HAMMOND | IN | 46324 | |
| FERRY, TRAVIS ALAN | | ADDRESS REDACTED | | | | | | |
| FERRYMAN, ERIK PORTER | | ADDRESS REDACTED | | | | | | |
| FERSON, JAIME MICHAEL | | 4505 HOMERIDGE DR | | | MUNHALL | PA | 15120 | |
| FERTIG, EVAN W | | 10374 EASTBORNE AVE | | | LOS ANGELES | CA | 90024 | |
| FERTIG, EVAN W | | ADDRESS REDACTED | | | | | | |
| FERTIG, JEREMIAH SCOTT | | ADDRESS REDACTED | | | | | | |
| FERTIG, MELONY JENNIFER | | 1501N PARTIN DR | APT NO 241 | | NICEVILLE | FL | 32578 | |
| FERTIG, MELONY JENNIFER | | ADDRESS REDACTED | | | | | | |
| FERTIG, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| FESEHAYE, YOHANA | | ADDRESS REDACTED | | | | | | |
| FESH, BEATRICE N | | 417 BOYD ST | | | SCOTTDALE | PA | 15683-1805 | |
| FESPERMAN, MATTHEW GRAY | | 5050 GARFORD ST APT 167 | | | LONG BEACH | CA | 90815 | |
| FESPERMAN, MATTHEW GRAY | | ADDRESS REDACTED | | | | | | |
| FESS, ALEXANDER JOHN | | 1400 MILLERSPORT HIGHWAY | 501 | | WILLIMSVILLE | NY | 14212 | |
| FESSENDEN, PATRICK C | | 18 MAPLE ST | | | NEWMARKET | NH | 03857 | |
| FESSENDEN, PATRICK C | | ADDRESS REDACTED | | | | | | |
| FESSLER, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| FESTA ITALIANA | | 631 E CHICAGO ST | | | MILWAUKEE | WI | 53202 | |
| FESTA, STEVEN | | ADDRESS REDACTED | | | | | | |
| FESTEJO, PAUL CABANBAN | | ADDRESS REDACTED | | | | | | |
| FESTER JR THOMAS | | 1536 LOU GRAHAM DR | | | EL PASO | TX | 79936 | |
| FESTINE, FREDERICK A | | ADDRESS REDACTED | | | | | | |
| FESTIVITIES EXPRESS | | 8395 CAMINO SANTA FE STE C | | | SAN DIEGO | CA | 92121 | |
| FESTIVITIES EXPRESS | | 9558 CAMINO RUIZ | | | SAN DIEGO | CA | 92126 | |
| FET INC | | 16401 GOTHARD ST | | | HUNTINGTON BEACH | CA | 92647 | |
| FET INC | | 926 FREEWAY DR N BLDG 9 | | | COLUMBUS | OH | 43229 | |
| FETCHKO, JOHN S | | 5487 MAIN ST | | | WHITEHALL | PA | 18052-1711 | |
| FETE CATERING | | 1552 BEACH ST STE C | | | EMERYVILLE | CA | 94608 | |
| FETH, JENNIFER | | 2359 BIRCH BARK LANE | | | RANDLEMAN | NC | 27317 | |
| FETH, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| FETHER, JAMES COLIN | | ADDRESS REDACTED | | | | | | |
| FETHEROLF, JOSH STEVEN | | ADDRESS REDACTED | | | | | | |
| FETIBEGOVIC, ADNAN | | ADDRESS REDACTED | | | | | | |
| FETNER, ALEXANDER HART | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FETNER, JOHN | | 625 WHITE FALLS DR | | | COLUMBIA | SC | 29212 | |
| FETNER, JOHN P | | ADDRESS REDACTED | | | | | | |
| FETNER, MICHAEL BRYAN | | 625 WHITE FALLS DR | | | COLUMBIA | SC | 29212 | |
| FETNER, MICHAEL BRYAN | | ADDRESS REDACTED | | | | | | |
| FETROW ELECTRIC SERVICE CO | | PO BOX 162 | | | CAMP HILL | PA | 170010162 | |
| FETROW ELECTRIC SERVICE CO | | PO BOX 162 | | | CAMP HILL | PA | 17001-0162 | |
| FETROW TREASURER, KATHRYN | | 5000 CREEKVIEW RD | | | MECHANICSBURG | PA | 17050-2099 | |
| FETROW, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FETSKO, MARK BRANDON | | ADDRESS REDACTED | | | | | | |
| FETT, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| FETTE, NATHAN | | ADDRESS REDACTED | | | | | | |
| FETTEN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| FETTER, BRETT | | 705 SE 4TH TERR | | | CAPE CORAL | FL | 33990 | |
| FETTER, BRETT LOUIS | | ADDRESS REDACTED | | | | | | |
| FETTERHOFF JACQUELINE | | 10508 OLD COURTNEY RD | | | GLEN ALLEN | VA | 23060 | |
| FETTERMAN, KRISTOFER RYAN | | ADDRESS REDACTED | | | | | | |
| FETTEROLF, JOHN | | PO BOX 249 | | | EDGEWOOD | TX | 75117 | |
| FETTERS, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| FETTERS, ERIK JON | | 16300 W BEECHER RD | | | HUDSON | MI | 49247 | |
| FETTERS, ERIK JON | | ADDRESS REDACTED | | | | | | |
| FETTERS, JEREMY A | | ADDRESS REDACTED | | | | | | |
| FETTERS, LEEANNE NICOLE | | ADDRESS REDACTED | | | | | | |
| FETTERS, MARJORIE A | | ADDRESS REDACTED | | | | | | |
| FETTES, SUZANNE CAROL | | ADDRESS REDACTED | | | | | | |
| FETTIG, GREGORY T | | 1291 N FORD ST | | | GOLDEN | CO | 80403-1349 | |
| FETTIG, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| FETTINGER, DEBORAH MARIE | | ADDRESS REDACTED | | | | | | |
| FETTINGER, RYAN CONNOR | | 230 STOUGHTON CIRCLE | | | EXTON | PA | 19341 | |
| FETTY, MICHAEL ANDREW | | 3300 MERKNER DR | | | GLEN ALLEN | VA | 23060 | |
| FETTY, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| FETTY, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| FETTY, MICHAEL SCOTT | | P O BOX 475 | | | MILTON | WV | 25541 | |
| FETUS ROC, SHEILA | | 25 SANFORD PL | C18 | | BRIDGEPORT | CT | 06604 | |
| FETUS ROC, SHEILA | | ADDRESS REDACTED | | | | | | |
| FETZER, AUSTIN | | ADDRESS REDACTED | | | | | | |
| FETZER, KENNETH | | 10426 S OAKLEY | | | CHICAGO | IL | 60643 | |
| FETZER, KENNETH J | | ADDRESS REDACTED | | | | | | |
| FEUCHT, ROBERT DOUGLAS | | 182 DALE DR | 104 | | KENT | OH | 44240 | |
| FEUCHT, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FEUDALE, EMILY G | | ADDRESS REDACTED | | | | | | |
| FEUDALE, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| FEUER, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| FEUER, MARTIN J | | 4400 SW 20TH AVE LOT 89 | | | GAINESVILLE | FL | 32607-3936 | |
| FEUER, MERRELL | | 1449 N WICKER PKAR | | | CHICAGO | IL | 60622-0000 | |
| FEUERHERM, ALISON | | ADDRESS REDACTED | | | | | | |
| FEUERSTEIN, ELIZABETH | | 3305 SWANHOLLOW COURT | | | RICHMOND | VA | 23233 | |
| FEUERSTEIN, LAURA | | 13425 MITFORD DR | | | MIDLOTHIAN | VA | 23114 | |
| FEUERSTEIN, LAURA | | ADDRESS REDACTED | | | | | | |
| FEUERSTEIN, NEIL | | 54 CHURCHILL AVE | | | STATEN ISLAND | NY | 10309 | |
| FEUERSTEIN, NEIL | | ADDRESS REDACTED | | | | | | |
| FEUERSTEIN, ROBERT | | 13425 MITFORD DR | | | MIDLOTHIAN | VA | 23114 | |
| FEURER, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| FEVER, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | |
| FEW, GERALD STEPHEN | | ADDRESS REDACTED | | | | | | |
| FEWELL, REGIS TYRONE | | ADDRESS REDACTED | | | | | | |
| FEWTEK INC | | P O  BOX 23663 | | | TAMPA | FL | 33623-3663 | |
| FEWTEK INC | | PO BOX 5178 | | | LARGO | FL | 33779 | |
| FEY, ANTHONY | | 5209 PLANET DR | | | LOUISVILLE | KY | 40258 | |
| FEY, ANTHONY B | | ADDRESS REDACTED | | | | | | |
| FEY, BRENDA | | 5209 PLANET DR | | | LOUISVILLE | KY | 40258 | |
| FEYERHARM, KELLAN | | ADDRESS REDACTED | | | | | | |
| FEYH, WILLIAM RYAN | | 555 HARLEY DR | 4 | | COLUMBUS | OH | 43202 | |
| FEYH, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | |
| FEYISETAN, CHRISTOPHER O | | 3295 ROCKWALK TERRACE | | | LOGANVILLE | GA | 30052 | |
| FEYISETAN, CHRISTOPHER O | | ADDRESS REDACTED | | | | | | |
| FEYO, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| FF EXCHANGE LLC | | PO BOX 80590 | | | SAN MARINO | CA | 91118 | |
| FFE INC | | 2808 NE 27TH ST | DBA FLAMINGO FISHING | | FT LAUDERDALE | FL | 33306 | |
| FG CONSTRUCTION | | 1774 E MCKINLEY AVE | | | POMONA | CA | 91767 | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | |
| FGLP PROCESSING CENTER | | PO BOX 7019 | | | TALLAHASSEE | FL | 32314 | |
| FHC RECEIVABLES | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | RICHMOND | VA | 23285 | |
| FHIHATA, MIKE | | 160 LEWIS ST | | | NEW BRUNSWICK | NJ | 08901 | |
| FIAL, CHRISTINA MARIE | | 2800 WELSH RD APT 4E | | | PHILADELPHIA | PA | 19152 | |
| FIAL, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| FIALA, DANIEL JOSEPH | | 555 ELMIRA RD | 15 | | VACAVILLE | CA | 95687 | |
| FIALA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FIALA, MARK | | ADDRESS REDACTED | | | | | | |
| FIALA, ROBERT | | 1407 VININGS TRAIL SE | | | SMYRNA | GA | 30080 | |
| FIALA, ROBERT | | ADDRESS REDACTED | | | | | | |
| FIALLO, KIARA | | ADDRESS REDACTED | | | | | | |
| FIALLO, NALLELI | | ADDRESS REDACTED | | | | | | |
| FIANDACA, CHARLES JOESPH | | 344 GRANITE ST | | | QUINCY | MA | 02169 | |
| FIANDACA, CHARLES JOESPH | | ADDRESS REDACTED | | | | | | |
| FIANDACA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FIANDACH, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| FIASON, PHILIP | | 1423 PURDYWOOD DR | | | ABERDEEN | MD | 21001 | |
| FIAT LUX FILMS LLC | | 3143 GROVE AVE | | | RICHMOND | VA | 23221 | |
| FIBER 1 COMMUNICATIONS | | 603 ROXIE AVE | | | FAYETTEVILLE | NC | 28304 | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 21203 | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 212230431 | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 21223-0431 | |
| FIBERPLUS INC | | 8240 PRESTON CT | STE C | | JESSUP | MD | 20794 | |
| FIBERT, JORDAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| FIBERTON CORPORATION | | 6400 ARTESIA BLVD | | | BUENA PARK | CA | 906201006 | |
| FIBERTON CORPORATION | | 6400 ARTESIA BLVD | | | BUENA PARK | CA | 90620-1006 | |
| FIBISH ROOFING INC, AL | | 4205 INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23456 | |
| FIBLE, ROSS M | | ADDRESS REDACTED | | | | | | |
| FIBRESOURCE INC | | PO BOX 180087 | | | FORT SMITH | AR | 72918 | |
| FIBUSH, BRETT | | 3735 E PLATE | | | FRESNO | CA | 93702 | |
| FICARA, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| FICARRA, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| FICHTEL, SHIRLEE A | | 625 SCHMER RD | | | AURORA | IL | 60505 | |
| FICHTELMAN, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| FICHTER, RICHARD | | 3833 N SACRAMENTO AVE | | | CHICAGO | IL | 60618-3530 | |
| FICI, SAM | | ADDRESS REDACTED | | | | | | |
| FICK, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FICK, BRANDI LE ANN | | ADDRESS REDACTED | | | | | | |
| FICK, DEBRA S | | 241 1/2 NANCY ST | | | GRAND JUNCTION | CO | 81503-2149 | |
| FICK, NICOLE JANICE | | ADDRESS REDACTED | | | | | | |
| FICKAS, FRANK DAVID | | ADDRESS REDACTED | | | | | | |
| FICKAS, JASON | | 297 E JASPER CT | | | GILBERT | AZ | 85296 | |
| FICKE, BRAD JAY | | ADDRESS REDACTED | | | | | | |
| FICKE, DON | | 260 DUNCAN DR | | | CRAWFORDVILLE | FL | 32327 | |
| FICKENSCHER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FICKES, JARED WILLIAM | | 2105 JONATHAN AVE | | | SAN JOSE | CA | 95125 | |
| FICKES, JARED WILLIAM | | ADDRESS REDACTED | | | | | | |
| FICKETT CRUT, FRANKLIN I | | 336 S CONGRESS AVE STE 100 | | | AUSTIN | TX | 78704 | |
| FICKETT CRUT, FRANKLIN I | | 336 S CONGRESS AVE STE 100 | EDWARD C SMALL TRUSTEE | | AUSTIN | TX | 78704 | |
| FICKETT INVESTMENTS, FRANK | | 3757 STATE ST | CAL FED BANK ACCT 3754007668 | | SANTA BARBARA | CA | 93105 | |
| FICKETT INVESTMENTS, FRANK | | PO BOX 927 | | | BURNET | TX | 78611 | |
| FICKETT, NATHANIEL R | | 211 WARREN ST | | | MONCKS CORNER | SC | 29461 | |
| FICKETT, RAYMOND STEPHEN | | 403 HAYDEN RD | 230 | | TALLAHASSEE | FL | 32304 | |
| FICKETT, RAYMOND STEPHEN | | ADDRESS REDACTED | | | | | | |
| FICKLER, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FICKLING, LEONARD | | 6712 FORREST CIRCLE | | | BARTLETT | TN | 38135 | |
| FICKLING, QUINT AMBROSE | | ADDRESS REDACTED | | | | | | |
| FICOM CORP | | 115 ROUTE 202 | | | MONTVILLE | NJ | 07045 | |
| FIDA, ANDREW E | | ADDRESS REDACTED | | | | | | |
| FIDA, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| FIDAK, BLAIR DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FIDANZATO, BRIAN ROBERT | | 1616 W GERMANN | 3066 | | CHANDLER | AZ | 85286 | |
| FIDANZATO, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| FIDDELKE, WHITNEY | | 1441 BRANDYWINE RD | | | PALM BEACH | FL | 00003-3409 | |
| FIDDELKE, WHITNEY HOPE | | ADDRESS REDACTED | | | | | | |
| FIDDNER, AARON F | | 770 COTTON BRANCH DR | | | BOILING SPRINGS | SC | 29316 | |
| FIDDNER, AARON F | | ADDRESS REDACTED | | | | | | |
| FIDDY, AIDAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| FIDEL ALONZO | ALONZO FIDEL | 7455 S CARPENTER RD | | | MODESTO | CA | 95358-8732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY | | 135 S LASALLE ST DEPT 8003 | | | CHICAGO | IL | 60674-8003 | |
| FIDELITY APPRAISAL GROUP INC | | 591 NORTH AVE SUITE 2 | | | WAKEFIELD | MA | 01880 | |
| FIDELITY ENGINEERING CORP | | 25 LOVETON CIR | | | SPARKS | MD | 21152 | |
| FIDELITY ENGINEERING CORP | | 2526 TURKEY CREEK RD | | | OILVILLE | VA | 23129 | |
| FIDELITY IN MEDIA | | 1821 BRISTOL RD | | | CLAREMORE | OK | 74017 | |
| FIDELITY INTERNATIONAL INC | | 4201 ST LUCIE BLVD | | | FT PIERCE | FL | 34946 | |
| FIDELITY NATIONAL TITLE | | 2417 A WEST PARKROW | | | ARLINGTON | TX | 76013 | |
| FIDELITY NATIONAL TITLE INS CO | | 2 PARK AVE STE 300 | | | NEW YORK | NY | 10016 | |
| FIDELITY NATIONAL TITLE INS CO | | 7130 GLEN FOREST DR STE 403 | | | RICHMOND | VA | 23226 | |
| FIDELITY PRINTING INC | | 4706 RICHNEIL RD | | | RICHMOND | VA | 23231 | |
| FIDELITY PRODUCTS CO | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861194 | |
| FIDELITY PRODUCTS CO | | SDS 12 1194 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1194 | |
| FIDELITY VALUATION SERVICES | | 37 BIRCH ST | | | MILFORD | MA | 01757 | |
| FIDLER, ARDEN WAGNER | | 4944 FARRELL COURT | | | RICHMOND | VA | 23228 | |
| FIDLER, ARDEN WAGNER | | ADDRESS REDACTED | | | | | | |
| FIDLER, BEAU | | 1300 OLD BAY RD | | | JOHNSBURG | IL | 60051-9651 | |
| FIDLER, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| FIDYK, KEVIN | | 15 OAK DR | | | STRATFORD | NJ | 08084 | |
| FIDYK, KEVIN F | | ADDRESS REDACTED | | | | | | |
| FIEBELKORN, CAMERON STEVEN | | ADDRESS REDACTED | | | | | | |
| FIEBERT, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| FIEDLER, DAVID | | ADDRESS REDACTED | | | | | | |
| FIEDLER, JAY | | 2255 SW 105TH TERR | | | DAVIE | FL | 33224 | |
| FIEDLER, JAY | | 2255 SW 105TH TERR | | | DAVIE | FL | 33324 | |
| FIEDLER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| FIEDLER, MORGAN | | 101 AJUGA CT | | | AUSTIN | TX | 78734-3855 | |
| FIEDLER, ROBERT KEITH | | ADDRESS REDACTED | | | | | | |
| FIEDLER, ROGER | | ADDRESS REDACTED | | | | | | |
| FIEDLER, TIMOTHY J | | 1022 SOUTH ST | | | NEW ATHENS | IL | 62264-1536 | |
| FIEDOR, KRZYSZTOF | | ADDRESS REDACTED | | | | | | |
| FIEDOROWICZ, JESSE | | ADDRESS REDACTED | | | | | | |
| FIEGIGER, BRAD | | 5206 WHITE OAK RD | | | APPLING | GA | 30802 | |
| FIEK, SHANE STEPHEN | | 15215 E PALISADES BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| FIEK, SHANE STEPHEN | | ADDRESS REDACTED | | | | | | |
| FIELD & STREAM | | PO BOX 10451 | TIME INC | | NEWARK | NJ | 07193-0451 | |
| FIELD SERVICES INC | | PO BOX 8554 | | | PORTLAND | ME | 04104 | |
| FIELD, ALAN MICHAEL | | 2505 SW 63RD PL | | | OKLAHOMA CITY | OK | 73159 | |
| FIELD, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FIELD, BRIAN | | 303 BROMLEY DR | | | MULLICA HILL | NJ | 08062 | |
| FIELD, CHRISTOPHER | | 2686 CREEKSIDE DR | | | BROOMFIELD | CO | 80023 | |
| FIELD, DALE P | | 411 HIGH ST | | | CLARKSBURG | WV | 26301 | |
| FIELD, DALE P | | ADDRESS REDACTED | | | | | | |
| FIELD, DREW OWEN | | 6536 COLTON RD | | | LAFAYETTE | NY | 13084 | |
| FIELD, DREW OWEN | | ADDRESS REDACTED | | | | | | |
| FIELD, ERIC EDWARD | | 11958 GRECO DR | | | ORLANDO | FL | 32824 | |
| FIELD, ERIC EDWARD | | ADDRESS REDACTED | | | | | | |
| FIELD, FORREST FOX | | ADDRESS REDACTED | | | | | | |
| FIELD, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| FIELD, JOHN | | ADDRESS REDACTED | | | | | | |
| FIELD, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| FIELD, JOHNATHON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FIELD, KAREN | | 9725 OLDE MILBROOKE WAY | | | GLEN ALLEN | VA | 23060 | |
| FIELD, KAREN S | | ADDRESS REDACTED | | | | | | |
| FIELD, LANCE | | 209 33 26 AVE | | | BAYSIDE | NY | 11360 | |
| FIELD, LORRI | | 631 2A HIDDEN OAK TRL | | | HOBART | IN | 46342-5164 | |
| FIELD, RACHEL ASHLEY | | 3891 E LONG CT | | | CENTENNIAL | CO | 80122 | |
| FIELD, RACHEL ASHLEY | | ADDRESS REDACTED | | | | | | |
| FIELD, SCOTT A | | 3334 W SAGEBRUSH HILLS CT | | | TUCSON | AZ | 85741 | |
| FIELD, SCOTT A | | ADDRESS REDACTED | | | | | | |
| FIELD, SHEA REX | | ADDRESS REDACTED | | | | | | |
| FIELD, STACIE | | 10828 WEST RUTH AVE | | | PEORIA | AZ | 85345 | |
| FIELD, STACY LEE | | ADDRESS REDACTED | | | | | | |
| FIELD, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| FIELD, THE | | 161 6TH AVE | 14TH FL | | NEW YORK | NY | 10013 | |
| FIELDER ELECTRONICS LTD | | 249 MAIN ST | | | EAST SETAUKET | NY | 11733 | |
| FIELDER, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| FIELDER, SCOTT | | ADDRESS REDACTED | | | | | | |
| FIELDER, SHAKIRA | | 7628 BRENTWOOD RD | | | PHILADELPHIA | PA | 19151-0000 | |
| FIELDER, SHAKIRA ANICA | | ADDRESS REDACTED | | | | | | |
| FIELDFLEX MERCHANDISING | | PO BOX 65736 | | | CHARLOTTE | NC | 28265-0736 | |
| FIELDING, ALESHIA LYVETTE | | ADDRESS REDACTED | | | | | | |
| FIELDING, LORI | | 1011 MOUNTAIN VIEW DR | | | PFLUGERVILLE | TX | 78660-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIELDING, LORI DANIELLE | | ADDRESS REDACTED | | | | | | |
| FIELDING, MATTHEW | | ADDRESS REDACTED | | | | | | |
| FIELDING, TYWANA NICOLE | | ADDRESS REDACTED | | | | | | |
| FIELDS APPLIANCE SERVICE INC | | PO BOX 607517 | | | ORLANDO | FL | 32860 | |
| FIELDS APPLIANCE SERVICE INC | | PO BOX 607517 | 7110 EDGEWATER | | ORLANDO | FL | 32860 | |
| FIELDS CONSTRUCTION CO INC | | PO BOX 12657 | | | FLORENCE | SC | 29504 | |
| FIELDS FAMILY VENTURES | | 815 POWERS POINT CT | | | ATLANTA | GA | 30327 | |
| FIELDS III, ALFRED | | ADDRESS REDACTED | | | | | | |
| FIELDS JR , LAWRENCE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FIELDS JR JAMES C | | 9 HIGHLAND RD | | | RICHMOND | VA | 23294 | |
| FIELDS JR, MARTY | | ADDRESS REDACTED | | | | | | |
| FIELDS MICHAEL S | | 948BURGESS CR | | | BUFFALO GROVE | IL | 60089 | |
| FIELDS SATELLITE LLC | | 1911 N BROADWAY | | | POTEAU | OK | 74953 | |
| FIELDS SATELLITE LLC | | PO BOX 702 | 1911 N BROADWAY | | POTEAU | OK | 74953 | |
| FIELDS, ALLEN E | | 1805 N DIXIE HWY | | | FT LAUDERDALE | FL | 33305 | |
| FIELDS, ANDRE LAMAR | | ADDRESS REDACTED | | | | | | |
| FIELDS, ASHLEE LUCA | | ADDRESS REDACTED | | | | | | |
| FIELDS, BILLY CLARENCE | | ADDRESS REDACTED | | | | | | |
| FIELDS, BRADFORD | | 570 ARBOR VITAE | | | WINNETKA | IL | 60093 | |
| FIELDS, BRADFORD H | | ADDRESS REDACTED | | | | | | |
| FIELDS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FIELDS, BRIEN | | 51 HORTON AVE | | | MIDDLETOWN | NY | 10940 | |
| FIELDS, BRIEN | | ADDRESS REDACTED | | | | | | |
| FIELDS, CANDIS | | ADDRESS REDACTED | | | | | | |
| FIELDS, CARL | | 10019 CRYSTAL LAKE AVE | | | GLEN ALLEN | VA | 23059 | |
| FIELDS, CASEY EUGENE | | ADDRESS REDACTED | | | | | | |
| FIELDS, CASEY THOMAS | | ADDRESS REDACTED | | | | | | |
| FIELDS, CHARLES BLAKE | | ADDRESS REDACTED | | | | | | |
| FIELDS, CHASUN E | | ADDRESS REDACTED | | | | | | |
| FIELDS, CHEVENNE DESMOND | | 129 THORNTON DR | | | ALBANY | GA | 31705 | |
| FIELDS, CHEVENNE DESMOND | | ADDRESS REDACTED | | | | | | |
| FIELDS, CHRIS | | 847W 1520N | | | CLINTON | UT | 84015-0000 | |
| FIELDS, CHRIS GRANT | | ADDRESS REDACTED | | | | | | |
| FIELDS, CHRISTOPHER HOBERT | | ADDRESS REDACTED | | | | | | |
| FIELDS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| FIELDS, CHRISTOPHER SHAWN | | ADDRESS REDACTED | | | | | | |
| FIELDS, CODY | | 1410 FOREST VIEW | | | KINGSPORT | TN | 37660 | |
| FIELDS, COUNT | | 4862 TUCSON ST | | | DENVER | CO | 80235 | |
| FIELDS, DARRYL L | | ADDRESS REDACTED | | | | | | |
| FIELDS, DAVID A | | 1830 FOX FIELD DR | 3 | | AURORA | IL | 60504 | |
| FIELDS, DAVID A | | ADDRESS REDACTED | | | | | | |
| FIELDS, DEMETRIUS LAMAR | | 2947 SILVER LANDING LANE | | | DICKINSON | TX | 77539 | |
| FIELDS, DEMETRIUS LAMAR | | ADDRESS REDACTED | | | | | | |
| FIELDS, DEREK M | | ADDRESS REDACTED | | | | | | |
| FIELDS, EBONI L | | ADDRESS REDACTED | | | | | | |
| FIELDS, EDWARD A | | 1554 MARLBORO AVE | | | PITTSBURGH | PA | 15221-2608 | |
| FIELDS, ERIC | | 8680 WESTWOOD | | | DETROIT | MI | 48228-0000 | |
| FIELDS, FRANHETTA | | 797 SHAY DR | | | BARTOW | FL | 33830 | |
| FIELDS, FRANK D | | ADDRESS REDACTED | | | | | | |
| FIELDS, GEORGE ANTHONY | | 206 CLIFTON AVE | | | READING | PA | 19611 | |
| FIELDS, GERALD MAURICE | | ADDRESS REDACTED | | | | | | |
| FIELDS, HAROLD LEE | | ADDRESS REDACTED | | | | | | |
| FIELDS, ISAAC DALE | | ADDRESS REDACTED | | | | | | |
| FIELDS, ISAAC EDWARD | | 2850 BARDSTOWN TRAIL | | | WADDY | KY | 40076 | |
| FIELDS, ISAAC EDWARD | | ADDRESS REDACTED | | | | | | |
| FIELDS, JACK WILLIAM | | ADDRESS REDACTED | | | | | | |
| FIELDS, JAMES E | | ADDRESS REDACTED | | | | | | |
| FIELDS, JARVIS JOACHIM | | 24420 MYERS AVE | APT 7 | | MORENO VALLEY | CA | 92553 | |
| FIELDS, JARVIS JOACHIM | | ADDRESS REDACTED | | | | | | |
| FIELDS, JASMINE MIANNA | | ADDRESS REDACTED | | | | | | |
| FIELDS, JAY P | | 953 JOSHUA DR | | | VIRGINIA BEACH | VA | 23462-5215 | |
| FIELDS, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| FIELDS, JEROME | | 1524 DOUBLE D DR | | | SEVIERVILLE | TN | 37876 | |
| FIELDS, JERVAL NICOLE | | ADDRESS REDACTED | | | | | | |
| FIELDS, JIMMIE RAY | | ADDRESS REDACTED | | | | | | |
| FIELDS, JONATHAN CALVIN | | ADDRESS REDACTED | | | | | | |
| FIELDS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FIELDS, JULIUS DEVON | | 15827 BAYBRIAR DR | | | MISSOURI CITY | TX | 77489 | |
| FIELDS, JULIUS DEVON | | ADDRESS REDACTED | | | | | | |
| FIELDS, KAMEKO AMIKAELA | | ADDRESS REDACTED | | | | | | |
| FIELDS, KAMEKOAMIKAELA | | HILLSIDE DR G 1 | | | MIDDLETOWN | NY | 10941-0000 | |
| FIELDS, KAYLA | | 2625 E CACTUS RD | | | PHOENIX | AZ | 85032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIELDS, KELLY ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| FIELDS, KENETH G | | ADDRESS REDACTED | | | | | | |
| FIELDS, KENITH WESTLY | | ADDRESS REDACTED | | | | | | |
| FIELDS, KEVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FIELDS, KEVIN LAMONT | | ADDRESS REDACTED | | | | | | |
| FIELDS, KISHA | | 1006 N 2ND ST | 4 | | HARRISBURG | PA | 17102 | |
| FIELDS, KRISTIN A | | 1096 EAST 56TH ST | 1 | | BROOKLYN | NY | 11234 | |
| FIELDS, KUSSAUN AMIR | | 610 TERRY LN | | | JACKSONVILLE | NC | 28546 | |
| FIELDS, KUSSAUN AMIR | | ADDRESS REDACTED | | | | | | |
| FIELDS, LAKESHA | | ADDRESS REDACTED | | | | | | |
| FIELDS, LAWRENCE | | P O BOX 1185 | | | KINGS MOUNTAIN | NC | 28086 | |
| FIELDS, MARY | | 2004 LIMERICK ST APT 1 | | | SAGINAW | MI | 48601 4183 | |
| FIELDS, MAURICE DONTAE | | ADDRESS REDACTED | | | | | | |
| FIELDS, MICHAEL JASON | | ADDRESS REDACTED | | | | | | |
| FIELDS, MICHAEL LEE | | 2005 MONUMENT AVE APT 1 | | | RICHMOND | VA | 23220 | |
| FIELDS, MICHELE RENAE | | ADDRESS REDACTED | | | | | | |
| FIELDS, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| FIELDS, MICHELLE LANESE | | ADDRESS REDACTED | | | | | | |
| FIELDS, MIRANDA MAE | | 20 EXCHANGE AVE | | | CONCORD | NH | 03301 | |
| FIELDS, MIRANDA MAE | | ADDRESS REDACTED | | | | | | |
| FIELDS, NAJEE GIVON | | ADDRESS REDACTED | | | | | | |
| FIELDS, NATALIE REBECCA | | ADDRESS REDACTED | | | | | | |
| FIELDS, NATEIA | | ADDRESS REDACTED | | | | | | |
| FIELDS, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| FIELDS, NIGERIA LASHEKA | | ADDRESS REDACTED | | | | | | |
| FIELDS, NNAMDI ELINZA | | 1718 S 88TH ST | | | TACOMA | WA | 98371 | |
| FIELDS, NNAMDI ELINZA | | ADDRESS REDACTED | | | | | | |
| FIELDS, PHILLIP | | 936 CLEARFIELD | | | SAINT LOUIS | MO | 63135-3057 | |
| FIELDS, PRESTON | | ADDRESS REDACTED | | | | | | |
| FIELDS, QUENTIN ROGER | | ADDRESS REDACTED | | | | | | |
| FIELDS, RACHEL | | 245 19 147TH DR | | | ROSEDALE | NY | 11422-0000 | |
| FIELDS, RACHEL | | ADDRESS REDACTED | | | | | | |
| FIELDS, RICHARD L | | ADDRESS REDACTED | | | | | | |
| FIELDS, RONALD E | | 110 E HAWKINS PKWY | 3603 | | LONGVIEW | TX | 75605 | |
| FIELDS, RONALD E | | ADDRESS REDACTED | | | | | | |
| FIELDS, SAM LOUIS | | 2361 E WHITTEN ST | | | CHANDLER | AZ | 85225 | |
| FIELDS, SAM LOUIS | | ADDRESS REDACTED | | | | | | |
| FIELDS, SARAH L | | 2303 GROVE AVE | APT A | | RICHMOND | VA | 23220 | |
| FIELDS, SARAH L | | ADDRESS REDACTED | | | | | | |
| FIELDS, SHAWNDIA | | ADDRESS REDACTED | | | | | | |
| FIELDS, SONNY GERHARD | | ADDRESS REDACTED | | | | | | |
| FIELDS, SPENCER ALLEN | | 1355 EAST 7TH ST | | | PLAINFIELD | NJ | 07062 | |
| FIELDS, SPENCER ALLEN | | ADDRESS REDACTED | | | | | | |
| FIELDS, THOMAS J | | ADDRESS REDACTED | | | | | | |
| FIELDS, TIFFANY | | ADDRESS REDACTED | | | | | | |
| FIELDS, TODD ALAN | | 216 N MAPLE GROVE | | | HUDSON | MI | 49247 | |
| FIELDS, TODD ALAN | | ADDRESS REDACTED | | | | | | |
| FIELDS, TORI DEJUAN | | ADDRESS REDACTED | | | | | | |
| FIELDS, TYLER DANIEL | | ADDRESS REDACTED | | | | | | |
| FIELDS, WANDA | | ADDRESS REDACTED | | | | | | |
| FIELDS, WILLIAM | | P O BOX 19624 | | | ASHEVILLE | NC | 28815 | |
| FIELDS, WILLIAM O | | ADDRESS REDACTED | | | | | | |
| FIELDS, WILLIE JAMES | | ADDRESS REDACTED | | | | | | |
| FIELDS, ZACHARY CLAY | | ADDRESS REDACTED | | | | | | |
| FIELDSEND, RYAN L | | ADDRESS REDACTED | | | | | | |
| FIELDWORK LOS ANGELES INC | | 2030 MAIN ST | | | IRVINE | CA | 92614 | |
| FIELER, JOSHUA JOHN | | 527 LAKETOWER DR | 114 | | LEXINGTON | KY | 40502 | |
| FIELER, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | |
| FIERA, ANGELINA MARIA | | ADDRESS REDACTED | | | | | | |
| FIERO, ERIC | | 512 VETERAN AVE | NO 105 | | LOS ANGELES | CA | 90024-0000 | |
| FIERO, ERIC SEAN | | ADDRESS REDACTED | | | | | | |
| FIERO, RYAN SHAWN | | ADDRESS REDACTED | | | | | | |
| FIERRO, DANIEL R | | ADDRESS REDACTED | | | | | | |
| FIERRO, EDUARDO SUAREZ | | ADDRESS REDACTED | | | | | | |
| FIERRO, HECTOR JESUS | | 11540 SW HALL BLVD | A | | TIGARD | OR | 97223 | |
| FIERRO, HELENA MICHELLE | | 17291 RIVA RIDGE DR | | | MORENO VALLEY | CA | 92555 | |
| FIERRO, JOHNATHAN RAY | | ADDRESS REDACTED | | | | | | |
| FIERRO, JUAN F | | 7654 MOSS CT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| FIERRO, JUAN F | | ADDRESS REDACTED | | | | | | |
| FIERRO, MARTA A | | 3140 PEACH AVE | APT 242 | | CLOVIS | CA | 93612 | |
| FIERRO, MARTA A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIERRO, MICHAEL LORENCE | | ADDRESS REDACTED | | | | | | |
| FIERRO, OSMAR | | ADDRESS REDACTED | | | | | | |
| FIERRO, RODOLFO | | 2103 SAVANNA COURT SOUTH | | | LEAGUE CITY | TX | 77573 | |
| FIERRO, RODOLFO JAMES | | ADDRESS REDACTED | | | | | | |
| FIERRO, STEVE | | 10941 CYPRESS AVE | | | FONTANA | CA | 92337 | |
| FIERRO, TARYNA | | 7654 MOSS COURT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| FIERROS, ADRIAN | | ADDRESS REDACTED | | | | | | |
| FIERROS, CESAR ANTONIO | | 1942 WEST PASEO REFORMA | | | TUCSON | AZ | 85705 | |
| FIESEL, JOHN JAMES | | 31 PINEBROOK LOOP | | | HOPEWELL JCT | NY | 12533 | |
| FIESEL, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| FIESER, FRANKLIN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FIET, ALEXANDER DAVID | | 425 EAST WAYNE ST | 31 | | FORT WAYNE | IN | 46802 | |
| FIET, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | |
| FIETEK, DUSTIN J | | 1845 S FERRY ST | NO 207 | | ANOKA | MN | 55303 | |
| FIETEK, DUSTIN J | | ADDRESS REDACTED | | | | | | |
| FIFE IV, THOMAS WILFRED | | ADDRESS REDACTED | | | | | | |
| FIFE, JEREMY H | | ADDRESS REDACTED | | | | | | |
| FIFE, JEREMYH | | 182 SUMMER ST | | | DANVERS | MA | 01923-0000 | |
| FIFE, MARY M | | 838 CHARTLEY DR | | | LILBURN | GA | 30047 | |
| FIFE, MARY M | | ADDRESS REDACTED | | | | | | |
| FIFE, PATRICIA ASHLEY | | ADDRESS REDACTED | | | | | | |
| FIFE, ROBIN D | | ADDRESS REDACTED | | | | | | |
| FIFER, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| FIFER, KASEY | | ADDRESS REDACTED | | | | | | |
| FIFER, TOMMIE | | 3629 WHITE BIRCH DR | | | MEMPHIS | TN | 38115-4915 | |
| FIFFE, JORGE | | 5541 NW 90TH TERRACE | | | SUNRISE | FL | 33351 | |
| FIFIELD, MEGAN LOUISE | | ADDRESS REDACTED | | | | | | |
| FIFITA, JOSHUA WARREN | | ADDRESS REDACTED | | | | | | |
| FIFTH AVENUE LIMOUSINE SERVICE | | 200 2ND ST | | | CHELSEA | MA | 02150 | |
| FIFTH SEASON INN | | 2219 S WALDRON RD | | | FORT SMITH | AR | 72903 | |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 | |
| FIFTH THIRD BANK | | C/O STEPHEN B GOLDSTEIN | PO BOX 1202 | | OKEMOS | MI | 48805-1202 | |
| FIFTH THIRD BANK, THE | | 38 FOUNTAIN SQ PLAZA | MD109054 | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK, THE | | DEPT 00566 | | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK, THE | | PO BOX 633589 | COMMERCIAL ACCOUNTING | | CINCINNATI | OH | 45263-3589 | |
| FIFTH THIRD BANK, THE | | PO BOX 636045 | ACCOUNT ANALYSIS PMTS | | CINCINNATI | OH | 45263-6045 | |
| FIFTH THIRD SECURITIES, INC | J B WARD | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| FIFTHTHIRD BANK | TOM GALBO | 114 ANDERSON FARM CT | | | CHARLOTTE | NC | 28117 | |
| FIFTY PLUS | | PO BOX 17065 | | | RICHMOND | VA | 23226 | |
| FIGALLO, JOSEPH EVANS | | 116 CONSTELLATION | | | SLIDELL | LA | 70458 | |
| FIGALLO, JOSEPH EVANS | | ADDRESS REDACTED | | | | | | |
| FIGARO, MARIAM | | 500 ST JOHNS PL 5 I | | | BROOKLYN | NY | 11238 | |
| FIGEL, WALTER E | | ADDRESS REDACTED | | | | | | |
| FIGEROA, MARIO | | 695 S BRYANT ST | | | DENVER | CO | 80219-3542 | |
| FIGG, TERENCE | | 13607 HETH DR | | | MIDLOTHIAN | VA | 23114 | |
| FIGG, TERENCE W | | ADDRESS REDACTED | | | | | | |
| FIGHT, MARVELL DARIUS | | ADDRESS REDACTED | | | | | | |
| FIGIEROA, SYLVIA | | 1727 HICKORY GROVE TRAIL | | | ACWORTH | GA | 30102-0000 | |
| FIGLER, ROBERT | | 175 CASCADE DR | | | HUNTINGTON | WV | 25705 | |
| FIGLEY, BRYANT DALE | | 591 HILLVIEW PL | | | ROCKFORD | MI | 49341 | |
| FIGLEY, BRYANT DALE | | ADDRESS REDACTED | | | | | | |
| FIGLEY, JUSTIN BROCK | | ADDRESS REDACTED | | | | | | |
| FIGUEIRAL, KRISTINA | | ADDRESS REDACTED | | | | | | |
| FIGUEIREDO, JOSEPH | | 12 HINDS RD | | | WINCHESTER | MA | 01890-0000 | |
| FIGUEIREDO, JOSEPH KELLEY | | ADDRESS REDACTED | | | | | | |
| FIGUEIRINHA, MICHELLE | | ADDRESS REDACTED | | | | | | |
| FIGUERAS, PATRICIA M | | 8585 NW 2ND TER | | | MIAMI | FL | 33126-8310 | |
| FIGUEREDO, ERIC | | 85301 W KINGMAN ST | | | TOLLESON | AZ | 85353-3653 | |
| FIGUEREDO, FERNANDO A JR | | 1187 WESTCHESTER DR E | | | WEST PALM BEACH | FL | 33417-5761 | |
| FIGUEREDO, LOURDES MARIA | | ADDRESS REDACTED | | | | | | |
| FIGUERO, ANGEL M | | 6225 MAYO ST | | | HOLLYWOOD | FL | 33023-2248 | |
| FIGUEROA JR, ALBERT | | ADDRESS REDACTED | | | | | | |
| FIGUEROA RAMIREZ, ANA | | ADDRESS REDACTED | | | | | | |
| FIGUEROA TORRES, YANIRIS | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ADELINA | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ADRIAN ELIAS | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ALEXIS FRAINT | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ANGEL RAFAEL | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ANTHONY | | 4939 HAMILTON DR | | | HARRISBURG | PA | 17109 | |
| FIGUEROA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ANTONIO | | 4512 BIG SKY DR | | | PLANO | TX | 75024-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ANTONIO | | P O BOX 693 | | | BETHLEHEM | PA | 18016 | |
| FIGUEROA, ANTONIO JOSE | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, CARMEN | | 2805 CARIBBEAN ISLE BLVD | | | MELBOURNE | FL | 32935 | |
| FIGUEROA, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, DANIEL ELIAS | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, DIEGO ANTONIO | | 4000 ARLO LN | | | ALBUQUERQUE | NM | 87121 | |
| FIGUEROA, DIEGO ANTONIO | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, DONALD JARED | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ED | | 37438 WARREN AVE | | | DADE CITY | FL | 33523 | |
| FIGUEROA, EDDIE | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, EDGAR JAYSON | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, EILEEN | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ELIZABETH | | 509 HIGH ST | | | LANCASTER | PA | 17603-0000 | |
| FIGUEROA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, FELIX | | 31 CABUT ST | | | HOLYOKE | MA | 01040 | |
| FIGUEROA, FELIX | | 879 WOLFE BROOK TERR | APT NO 714 | | WINTER PARK | FL | 00003-2792 | |
| FIGUEROA, FELIX ANGEL | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, FELIX W | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, GABRIELLA H | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, GEFFER | | 731 PALISADE AVE | | | YONKERS | NY | 10703-0000 | |
| FIGUEROA, GLENDA IVETTE | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, GONZALO | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, GRISSELLE | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, IRVIN | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JACOB AARON | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JAIME | | | | | COMPTON | CA | 90220 | |
| FIGUEROA, JAMES | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JAMES EUSTAQUIO | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JAVIER ANDRES | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JOAN | | 2801 SILVER QUEEN RD | | | ELLENWOOD | GA | 30294 | |
| FIGUEROA, JOEY SONTINO | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JONATHAN | | 164 15 71ST AVE | | | FRESH MEADOWS | NY | 11365 | |
| FIGUEROA, JONATHAN | | 4416 LENDALL LN | | | AUSTIN | TX | 78744 | |
| FIGUEROA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JONATHAN C | | 512 SOUTH MAIN ST | APT 2 | | BANGOR | PA | 18013 | |
| FIGUEROA, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JORGE LUIS | | 4310 E HOWELL ST | | | PHILADELPHIA | PA | 19135 | |
| FIGUEROA, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JOSE R | | 1914 E OSCEOLA PKWY | | | KISSIMMEE | FL | 34743-8625 | |
| FIGUEROA, JOSEPH | | 409 BEACH 51ST ST APT 5C | | | FAR ROCKAWAY | NY | 11691 | |
| FIGUEROA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JOSUE G | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JUAN | | 1886 SANTA MONICA DR | | | ROCKFORD | IL | 61108 | |
| FIGUEROA, JUAN | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JUAN JAVIER | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JUAN RAMON | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, JULMAR CESAR | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, KEYLIN | | 3348 SOUTH SEMORAN BLVD  NO 12 | | | ORLANDO | FL | 32822 | |
| FIGUEROA, KRISTIAN KYLE | | 616 6TH LANE | | | GREENACERS | FL | 33463 | |
| FIGUEROA, KRISTIAN KYLE | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, LENETTE | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, LISA | | 36 LAWTON CIRCLE | | | SUMTER | SC | 29150 | |
| FIGUEROA, LISA | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, MANUEL JUSTIN | | 18319 WISP WILLOW WAY | | | PORTER | TX | 77365 | |
| FIGUEROA, MANUEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, MATTHEW ANGEL | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, MIGUEL A | | 799 S SIX ST | | | VINELAND | NJ | 08360 | |
| FIGUEROA, MIGUEL ANGEL | | 611 LAUTERBUR | | | CHAMPAIGN | IL | 61822 | |
| FIGUEROA, MIGUEL R | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, MOISES DANIEL | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, NOEMI | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, NYLCA | | PANAROMA PLAZA | | | SAN JUAN | PR | 00926-0000 | |
| FIGUEROA, PAUL ANTHONY | | 6901 S CONGRESS AVE | | | LAKE WORTH | FL | 33462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, PEDRO AHMED | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, RAFAEL | | 3429 W NORTH ST | | | INDIANAPOLIS | IN | 46222-3427 | |
| FIGUEROA, RANDAL ANTHONY | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ROMMEL RAYNIERO | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, SEFER | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, SHANE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, STEPHANIE | | 2327 WEST FAIRVIEW ST | | | ALLENTOWN | PA | 18104 | |
| FIGUEROA, STEVEN WILFREDO | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, TAMMY | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, TINA | | 815 GEORGE ST | | | PEN ARGYL | PA | 18072 | |
| FIGUEROA, TINA | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, VERONICA | | 1255 SW 127TH CT | | | MIAMI | FL | 33184 | |
| FIGUEROA, VIRIDIANA | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, YAHAIDA ESTHER | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ZULMA M | | 5616 BROOKDALE WAY | | | TAMPA | FL | 33625-1958 | |
| FIGURA, JOSEPH H | | ADDRESS REDACTED | | | | | | |
| FIGURELLE, EUGENE E | | ADDRESS REDACTED | | | | | | |
| FIGURELLE, JANEL L | | ADDRESS REDACTED | | | | | | |
| FIGURSKI, ANNA L | | 28364 DEL LAGO WAY | | | BONITA SPRINGS | FL | 34135 | |
| FIGURSKI, ANNA L | | ADDRESS REDACTED | | | | | | |
| FIGURSKI, ROBERT | | 80 GOLDEN EYE LANE | | | PORT MONMOUTH | NJ | 07758 | |
| FIHN, DAN | | 5284 RIMWOOD DR | | | SAN JOSE | CA | 95118 | |
| FIKAR, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| FIKAR, ROSEMARIE | | 3 SANDY HOLLOW LANE | | | RIDGE | NY | 11961 | |
| FIKAR, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| FIKE APPRAISAL CO INC, GARY | | 213 VEEDER DR | | | LAS VEGAS | NV | 89128 | |
| FIKE, CJ | | ADDRESS REDACTED | | | | | | |
| FIKES | | 4408 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416-4814 | |
| FIKES OF HOUSTON INC | | PO BOX 19278 | | | HOUSTON | TX | 772249278 | |
| FIKES OF HOUSTON INC | | PO BOX 19278 | | | HOUSTON | TX | 77224-9278 | |
| FIKES SERVICES INC | | 2445 STADIUM PLACE | | | ARLINGTON | TX | 76006 | |
| FIKSLIN, RYAN THOMAS | | 25 HARRIET WAY | | | LANDING | NJ | 07850 | |
| FIKSLIN, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| FILAKOSKY, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| FILAN, JOEL STEVEN | | ADDRESS REDACTED | | | | | | |
| FILANDRO, DIAZ | | 902 DAIRY RD | | | GARLAND | TX | 75040-7402 | |
| FILARDI, MICHAEL | | 14 GEDNEY PARK DR | | | WHITE PLAINS | NY | 10605 | |
| FILARSKI, JOHN ROBERT | | 350 RUFFIN DR | | | GALLOWAY | OH | 43119 | |
| FILARSKI, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| FILARY, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| FILAS ENTERPRISES INC | | 1716 LAMBERT COURT | | | CHESAPEAKE | VA | 23320 | |
| FILCIDOR, RALPH | | 212 NORTH PASCACK | | | SPRING VALLEY | NY | 10977-0000 | |
| FILCIDOR, RALPH M | | ADDRESS REDACTED | | | | | | |
| FILE KEEPERS | | 6277 EAST SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| FILE, MICHAEL RICHARL | | 608 WV AVE | 5 | | PARKERSBURG | WV | 26101 | |
| FILE, WILL | | 1525 ABBEY CRT | | | STOCKTON | CA | 95203 | |
| FILER, ROBERT B | | ADDRESS REDACTED | | | | | | |
| FILES, CHRISTOPHER R | | 30 GRAVES RD | | | KEENE | NH | 03431 | |
| FILES, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| FILEY, STEVEN JESSE | | ADDRESS REDACTED | | | | | | |
| FILGO OIL CO | | PO BOX 565421 | | | DALLAS | TX | 753565421 | |
| FILGO OIL CO | | PO BOX 565421 | | | DALLAS | TX | 75356-5421 | |
| FILIAN, ANGIE | | ADDRESS REDACTED | | | | | | |
| FILIAN, LINA ANGELICA | | ADDRESS REDACTED | | | | | | |
| FILIATRAULT, JUSTIN ALEXANDER | | 6050 RONCHAMPS DR | | | ROUND ROCK | TX | 78681 | |
| FILIATRAULT, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FILIAULT, MARCEL ISAIAH | | 394 MAIN ST | | | WAREHAM | MA | 02571 | |
| FILIAULT, MARCEL ISAIAH | | ADDRESS REDACTED | | | | | | |
| FILING CABINET INC, THE | | 1393 LONDON BRIDGE RD S101 | | | VIRGINIA BEACH | VA | 23456 | |
| FILIP, COSMIN | | ADDRESS REDACTED | | | | | | |
| FILIPIC, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| FILIPIC, MARKA | | 1425 DUCKHORN ST NW | | | CONCORD | NC | 28027-0000 | |
| FILIPPI, GIOVANNI | | 11119 ARCHMONT DR | | | HOUSTON | TX | 77070-2887 | |
| FILIPPO, ANNAMARIE GRACE | | ADDRESS REDACTED | | | | | | |
| FILIPPONI, SHANNON | | 3700 SW 27TH ST | | | GAINESVILLE | FL | 32608-7017 | |
| FILIPPOV, MARIYA | | PO BOX 5121 | | | RIVERSIDE | CA | 92517 | |
| FILIPPOV, YEVGEN | | 668 E WHISPERING OAKS CT | | | PALATINE | IL | 60074 | |
| FILIS, STUART T | | 800 STARLIGHT COVE RD | 108 | | ORLANDO | FL | 32828 | |
| FILIS, STUART TYLER | | 800 STARLIGHT COVE RD | 108 | | ORLANDO | FL | 32828 | |
| FILIS, STUART TYLER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FILIS, TREVOR | | 1779 PLANTATION CIR SE | | | PALM BAY | FL | 32909-0000 | |
| FILIS, TREVOR | | ADDRESS REDACTED | | | | | | |
| FILIUS, ALAIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FILIZOLA, JUSTIN | | 3998 E GARNET WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| FILIZOLA, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| FILIZOLA, JUSTINA | | 3998 E GARNET WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| FILL, KYLE CHASE | | ADDRESS REDACTED | | | | | | |
| FILLA, THERESA | | 562 ENTERPRISE DR | | | VERONA | WI | 53593-1243 | |
| FILLA, THERESA J | | ADDRESS REDACTED | | | | | | |
| FILLERS, NATE | | 41 CHRISTOPHER DR | | | GRAFTON | MA | 01519-0000 | |
| FILLERS, NATE PATRICK | | ADDRESS REDACTED | | | | | | |
| FILLETI, GEOFFREY VINCENT | | 21 PETERSON RD | | | NATICK | MA | 01760 | |
| FILLETI, GEOFFREY VINCENT | | ADDRESS REDACTED | | | | | | |
| FILLIS, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| FILLMAN, WESTON SCOTT | | ADDRESS REDACTED | | | | | | |
| FILLMON, JOHN ECHOLS | | 3615 TREELINE DR | | | VALRICO | FL | 33594 | |
| FILLMON, JOHN ECHOLS | | ADDRESS REDACTED | | | | | | |
| FILLMORE GROUP, THE | | 1062 WILLOW ST | | | SAN JOSE | CA | 95125 | |
| FILLMORE, ALLISON RACHEL | | ADDRESS REDACTED | | | | | | |
| FILLMORE, RYAN C | | ADDRESS REDACTED | | | | | | |
| FILLNER, DANIEL E | | ADDRESS REDACTED | | | | | | |
| FILLOU, ANDRE JAZ | | 1401 CEYLON DR | N/A | | ORLANDO | FL | 32806 | |
| FILLYAWS APPLIANCE SERVICE | | 12002 SR 51 | | | LIVE OAK | FL | 32060 | |
| FILM BANK | | 425 S VICTORY BLVD | | | BURBANK | CA | 91502 | |
| FILMORE, JOSEPH CRAIG | | 7306 GATESHEAD CIRCLE | 5 | | ORLANDO | FL | 32822 | |
| FILOMENA, DAPAZ | | 374 EATON ST | | | PROVIDENCE | RI | 02908-0000 | |
| FILOMENO, JOSHUA | | 4922 RORER ST | | | PHILADELPHIA | PA | 19120 | |
| FILOMENO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FILPO, JASON | | 132 S 6TH AVE | | | WEST READING | PA | 19611 | |
| FILS AIME, GREGORY | | 1507 CROMPOND RD | | | PEEKSKILL | NY | 10566 | |
| FILS AIME, GREGORY B | | ADDRESS REDACTED | | | | | | |
| FILS AIME, JEAN RENE | | ADDRESS REDACTED | | | | | | |
| FILS AIME, JOHANNA | | ADDRESS REDACTED | | | | | | |
| FILS AIME, VIONIQUE | | 2206 N E 4TH ST | | | BOYNTON BEACH | FL | 33435 | |
| FILS AIME, VIONIQUE | | ADDRESS REDACTED | | | | | | |
| FILS, MENA MILOR | | ADDRESS REDACTED | | | | | | |
| FILSAIME, JEAN | | 22 WASHINGTON ST | | | SPRING VALLEY | NY | 10977-0000 | |
| FILSAIME, JEANRENE | | 22 WASHINGTON ST | | | SPRING VALLEY | NY | 10977-0000 | |
| FILTER STREAM COMPANY | | 74 ATLANTIC AVE STE 207 209 | | | MARBLEHEAD | MA | 01945 | |
| FILTERFRESH | | 1050 COLWELL LANE BLDG NO 2 | | | CONSHOHOCKEN | PA | 19428 | |
| FILTERFRESH | | 2775 PECAN DR | | | WYLIE | TX | 75098 | |
| FILTERFRESH | | 3273 INDEPENDENCE PKWY | | | PLANO | TX | 75075 | |
| FILTERFRESH | | 3720 OAKCLIFF RD | | | ATLANTA | GA | 30340 | |
| FILTERFRESH | | 378 UNIVERSITY AVE | | | WESTWOOD | MA | 02090 | |
| FILTERFRESH | | 418 N FRANKLIN | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH | | 575 PROSPECT ST NO 222 | | | LAKEWOOD | NJ | 08701 | |
| FILTERFRESH | | 90 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| FILTERFRESH | | PO BOX 23129 | | | CINCINNATI | OH | 45223 | |
| FILTERFRESH | | PO BOX 414055 | | | BOSTON | MA | 02241-4055 | |
| FILTERFRESH ATLANTA | | 3720 OAKCLIFF RD | | | ATLANTA | GA | 30340 | |
| FILTERFRESH COFFEE | | 3369 HOLLINS FERRY RD | | | BALTIMORE | MD | 21227 | |
| FILTERFRESH LEHIGH VALLEY | | 418 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH RICHMOND | | 8500 B GLAZEBROOK AVE | | | RICHMOND | VA | 232282801 | |
| FILTERFRESH RICHMOND | | 8500 B GLAZEBROOK AVE | | | RICHMOND | VA | 23228-2807 | |
| FILTERFRESH SEATTLE | | 25402 74TH AVE SOUTH | | | KENT | WA | 98032 | |
| FILTERFRESH WILMINGTON | | 155 WEST ST | | | WILMINGTON | MA | 01887 | |
| FILWAYE, WILLIAM | | 21 NEWBURG PORT | | | UPPER HOLLAND | PA | 19053 | |
| FIMIANO, ADAM VINCENT | | ADDRESS REDACTED | | | | | | |
| FINAMORE, TIFFANIE LESLIE | | ADDRESS REDACTED | | | | | | |
| FINAN APPRAISAL SERVICE, HELMY | | 22325 SHORESIDE DR | | | LAND OLAKES | FL | 34639 | |
| FINAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| FINAN, NATASHA BRIANA | | ADDRESS REDACTED | | | | | | |
| FINANCE & REVENUE, DEPT OF | | BEN FRANKLIN STATION | P O BOX 601 | | WASHINGTON | DC | 20044 | |
| FINANCE & REVENUE, DEPT OF | | P O BOX 601 | | | WASHINGTON | DC | 20044 | |
| FINANCE CO. THE | | CIVIL CT RM B MUNICIPAL CTR | VIRGINIA BEACH GENERAL DIST CT | | VIRGINIA BEACH | VA | 23456-9002 | |
| FINANCE COMMISSIONER | | PO BOX 23 | CITY OF NEW YORK | | NEW YORK | NY | 10272 | |
| FINANCE DIRECTOR | | PO BOX 5388 | | | BELLINGHAM | WA | 98227 | |
| FINANCE, OFFICE OF | TARGET/LEGAL | 12000 GOVERNMENT CTR PKWY | | | FAIRFAX | VA | 22035 | |
| FINANCE, OFFICE OF | | 12000 GOVERNMENT CTR PKWY | | | FAIRFAX | VA | 22035 | |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 5116 | 401 MERRITT 7 | | NORWALK | CT | 06856-5116 | |
| FINANCIAL ACCOUNTING STDS BOARD | ACCTS RECEIVABLE | | | | HARTFORD | CT | 06150 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 30816 | | | HARTFORD | CT | 06150 | |
| FINANCIAL ASSET MANAGEMENT SYS | | PO BOX 620429 | | | ATLANTA | GA | 30362 | |
| FINANCIAL ASSISTANCE INC | | P O BOX 7148 | | | BELEVUE | WA | 98008 | |
| FINANCIAL CLAIMS CONTROL INC | | 5414 BEAUMONT CENTER BLVD | SUITE 200 | | TAMPA | FL | 33634 | |
| FINANCIAL CLAIMS CONTROL INC | | SUITE 200 | | | TAMPA | FL | 33634 | |
| FINANCIAL COMPANY, THE | | MUNICIPAL CTR CIVIL RMB | | | VA BEACH | VA | 234569002 | |
| FINANCIAL COMPANY, THE | | VA BEACH GENERAL DISTRICT CT | MUNICIPAL CTR CIVIL RMB | | VA BEACH | VA | 23456-9002 | |
| FINANCIAL CONSULTING & TRADING INTERNATIONAL, INC | | 1801 AVE OF THE STARS | SUITE 727 | | CENTURY CITY | CA | 90067 | |
| FINANCIAL COUNSELING SERVICES | | 220 COMMECE ST | PO BOX 507 | | CHAMBERSBURG | PA | 17201 | |
| FINANCIAL COUNSELING SERVICES | | PO BOX 507 | | | CHAMBERSBURG | PA | 17201 | |
| FINANCIAL CREDIT CORP | | 216 W JACKSON BLVD STE 900 | C/O MCMAHAN & SIGUNICK | | CHICAGO | IL | 60606 | |
| FINANCIAL CREDIT CORP | | PO BOX 2040 | | | WARREN | MI | 48090 | |
| FINANCIAL CREDIT CORP | | PO BOX 8968 | | | ST CLAIR SHORES | MI | 48080 | |
| FINANCIAL CREDIT CORP | | PO BOX 9065 | C/O RODOLFO J MIRO | | BRANDON | FL | 33509 | |
| FINANCIAL DYNAMICS | | 7900 WESTPARK DR | STE A515 | | MCLEAN | VA | 22102 | |
| FINANCIAL DYNAMICS | | STE A515 | | | MCLEAN | VA | 22102 | |
| FINANCIAL FREEDOM CHRISTIAN | | 201 SE 15 TERR 201 | | | DEERFIELD BEACH | FL | 33441 | |
| FINANCIAL FREEDOM CHRISTIAN | | 767 S STATE RD 7 STE 20 | | | MARGATE | FL | 33068 | |
| FINANCIAL FREEDOM FOUNDATION | | 2474 N UNIVERSITY AVE STE 300 | | | PROVO | UT | 84604 | |
| FINANCIAL HELP SERVICES INC | | 1501 N UNIVERSITY STE 764 | | | LITTLE ROCK | AR | 72207 | |
| FINANCIAL INNOVATION SYSTEMS, LLC | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR  PC | 111 BRIDGEPOINT PLAZA  3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | |
| FINANCIAL INSTITUTION, DEPT OF | | 30 S MERIDIAN ST STE 300 | | | INDIANAPOLIS | IN | 46204 | |
| FINANCIAL INSTITUTION, DEPT OF | | ROOM W066 | | | INDIANAPOLIS | IN | 462042759 | |
| FINANCIAL JOB NETWORK | | 15030 VENTURA BLVD 378 | BILLING DEPT | | SHERMAN OAKS | CA | 91403 | |
| FINANCIAL JOB NETWORK | | 15030 VENTURA BLVD 378 | | | SHERMAN OAKS | CA | 91403 | |
| FINANCIAL WORLD | | 1328 BROADWAY | | | NEW YORK | NY | 10001 | |
| FINANCIAL WORLD | | ANNUAL REPORT COMPETITION | 1328 BROADWAY | | NEW YORK | NY | 10001 | |
| FINANCIALJOBS COM | | 481 EL JINA LN | | | OJAI | CA | 93023 | |
| FINAU, KATA API FOOU | | 2051 PULGAS AVE | | | EAST PALO ALTO | CA | 94303 | |
| FINAU, KATA API FOOU | | ADDRESS REDACTED | | | | | | |
| FINBAR A WHITEHALL | WHITEHALL FINBAR A | 10718 NW 10TH ST | | | PEMBROKE PINES | FL | 33026-4001 | |
| FINCH CARPET CLEANING | | 4544 GALION NEW WINCHESTER RD | | | GALION | OH | 44833 | |
| FINCH ELECTRICAL SERVICE INC | | 5721 ROCK SERVICE STATION RD | | | RALEIGH | NC | 27603 | |
| FINCH HENDERSON, RAQUEL R | | 620 STONEGATE TRAIL | | | WETUMPKA | AL | 36093 | |
| FINCH HENDERSON, RAQUEL R | | ADDRESS REDACTED | | | | | | |
| FINCH JR PLUMBING, JOHN W | | 5078 SANDY VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| FINCH, AARON JACOB | | ADDRESS REDACTED | | | | | | |
| FINCH, ALICIA MARIE | | 237 THROCKMORTON ST | | | FREEHOLD | NJ | 07728 | |
| FINCH, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| FINCH, BRIAN JAMES | | 14722 HIGHLAND RIDGE | | | SAN ANTONIO | TX | 78233 | |
| FINCH, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| FINCH, CHAD DERRICK | | ADDRESS REDACTED | | | | | | |
| FINCH, DAVID | | 4065 N FELAND AVE NO 101 | | | FRESNO | CA | 93722 | |
| FINCH, DAVID | | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | | CA | | |
| FINCH, DEVAUGHN WARDDON | | 6612 ASSET | | | LANDOVER | MD | 20785 | |
| FINCH, JAMES WARREN | | ADDRESS REDACTED | | | | | | |
| FINCH, JENNIFER | | ADDRESS REDACTED | | | | | | |
| FINCH, JOE | | 47 FOREST ST | | | WINOOSKI | VT | 05404-1905 | |
| FINCH, JOHN | | 120 DEERPATH RD | | | VERNON HILLS | IL | 60061 | |
| FINCH, JOSEPH | | 7205 PARIS AVE | | | BIRMINGHAM | AL | 35206 | |
| FINCH, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| FINCH, JULIE A | | 615 E ORANGEWOOD AVE | | | PHOENIX | AZ | 85020-4936 | |
| FINCH, JUSTIN KEN | | ADDRESS REDACTED | | | | | | |
| FINCH, MATHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| FINCH, MELANIE JEAN | | ADDRESS REDACTED | | | | | | |
| FINCH, PRESTON SCOTT | | ADDRESS REDACTED | | | | | | |
| FINCH, PRESTONT | | 17812 BATESVILLE PIKE | | | SHERWOOD | AR | 72120-0000 | |
| FINCH, RHYS EDOUARD | | ADDRESS REDACTED | | | | | | |
| FINCH, ROLAND L | | 20 DIVEN DR | | | YORK HAVEN | PA | 17370 | |
| FINCH, ROLAND L | | ADDRESS REDACTED | | | | | | |
| FINCH, THOMAS | | 5240 ADELLA | | | TOLEDO | OH | 43613 | |
| FINCH, WILLIAM J | | 403 E SIXTH ST | | | BLOOMINGTON | IN | 47408 | |
| FINCH, WILLIAM J | | ATTORNEY AT LAW | 403 EAST SIXTH ST | | BLOOMINGTON | IN | 47408 | |
| FINCH, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| FINCHELTUB, BRIAN | | 8 MUSEUM WAY | | | CAMBRIDGE | MA | 02141-0000 | |
| FINCHEM, DAVID RANDALL | | ADDRESS REDACTED | | | | | | |
| FINCHER ELECTRONICS | | 1623 33RD AVE | | | GULFPORT | MS | 39501 | |
| FINCHER, CHRISTOPHER TERRY | | ADDRESS REDACTED | | | | | | |
| FINCHER, LINDA | | 3407 SHADY CREEK RD | | | RICHMOND | VA | 23234 | |
| FINCK, TERRY M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIND/SVP PUBLISHING | | 625 AVE OF THE AMERICAS | | | NEW YORK | NY | 100112002 | |
| FIND/SVP PUBLISHING | | 625 AVE OF THE AMERICAS | | | NEW YORK | NY | 10011-2002 | |
| FINDEISEN, JOHN M | | ADDRESS REDACTED | | | | | | |
| FINDELL, LISA ASHLEY | | ADDRESS REDACTED | | | | | | |
| FINDLAN, ADAM R | | ADDRESS REDACTED | | | | | | |
| FINDLAY, ARIANNA LOUISE | | 2024 NW 31ST TERRACE | | | OKLAHOMA CITY | OK | 73118 | |
| FINDLAY, ARIANNA LOUISE | | ADDRESS REDACTED | | | | | | |
| FINDLAY, ELIZABETH | | 110 N AUBURN AVE | | | RICHMOND | VA | 23221 | |
| FINDLAY, ERIC | | 16226 SW 7TH ST | | | PEMBROKE PINES | FL | 00003-3027 | |
| FINDLAY, ERIC | | ADDRESS REDACTED | | | | | | |
| FINDLAY, ROBERT D | | ADDRESS REDACTED | | | | | | |
| FINDLAY, RYAN | | 7538 MIDTOWN RD | APT 204 | | MADISON | WI | 53719 | |
| FINDLAY, RYAN W | | ADDRESS REDACTED | | | | | | |
| FINDLEN, DOROTHY | | 307 N CURRIE DR | | | SANFORD | NC | 27330-9355 | |
| FINDLEY, BRYCE MITCHEL | | ADDRESS REDACTED | | | | | | |
| FINDLEY, CHARLES | | 625 BEECHWOOD | | | WOOSTER | OH | 44691 | |
| FINDLEY, DAVID | | 2515 WALLACE DR | | | PORT ORANGE | FL | 32128 | |
| FINDLEY, KENNETH C | | 112 COOPER AVE | | | TRUSSVILLE | AL | 35173 | |
| FINDLEY, KYLE | | 4521 WEST SUNSET BLVD | NO 104 | | HOLLYWOOD | CA | 90027 | |
| FINDLEY, KYLE W | | ADDRESS REDACTED | | | | | | |
| FINE ART FRAMING | | 4518 E SEMINARY AVE | C/O M FIELDING GREEN | | RICHMOND | VA | 23227 | |
| FINE ART FRAMING | | 4518 E SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| FINE ESQ, RICHARD | | 2211 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| FINE FURNITURE FINISHING | | 13431 CHIPPEWA TRAIL | | | MIDDLEBURG HTS | OH | 44130 | |
| FINE HOST CORPORATION | | PO BOX 25065 | | | ALBUQUERQUE | NM | 871250065 | |
| FINE HOST CORPORATION | | PO BOX 25065 | | | ALBUQUERQUE | NM | 87125-0065 | |
| FINE HOST CORPORATION | | PO BOX 30150 | | | HARTFORD | CT | 06150 | |
| FINE LIVING NETWORK SCRIPPS | | PO BOX 643030 | | | CINCINNATI | OH | 45264-3030 | |
| FINE TUNE LLC | | 2128 MILANO CT | | | PALM BEACH GARDENS | FL | 33418 | |
| FINE TUNED ELECTRONICS | | 116 E MEADOWS ST | | | VIDALIA | GA | 30474 | |
| FINE, AMY DANIELLE | | ADDRESS REDACTED | | | | | | |
| FINE, BRYAN | | 28771 VIA PASATIEMPO | | | LAGUNA NIGUEL | CA | 92677 | |
| FINE, DEBBIE | | 140 CADMAN PLZ W | | | BROOKLYN | NY | 11201-1857 | |
| FINE, DOUGLAS LOWERY | | ADDRESS REDACTED | | | | | | |
| FINE, GARY STEVEN | | ADDRESS REDACTED | | | | | | |
| FINE, JAMES | | 1235 CASSELL VALLEY WAY APT 40 | | | KNOXVILLE | TN | 37912 | |
| FINE, JAMES | | 1235 CASSELL VALLEY WAY | APT  402 | | KNOXVILLE | TN | 37912 | |
| FINE, JERICHO DUELL | | ADDRESS REDACTED | | | | | | |
| FINE, JERRE BETHANN | | 14300 N PENNSYLVANIA | 12 | | OKLAHOMA CITY | OK | 73134 | |
| FINE, JERRE BETHANN | | ADDRESS REDACTED | | | | | | |
| FINE, JOSHUA EDEN | | ADDRESS REDACTED | | | | | | |
| FINE, KAREN | | 3056 MONTFORT LOOP | | | RICHMOND | VA | 23294 | |
| FINE, VANESSA GAYLE | | ADDRESS REDACTED | | | | | | |
| FINE, ZACHARY HUGH | | ADDRESS REDACTED | | | | | | |
| FINECOUNTRY, RANDOLPH M | | 4584 VALLEY PKWY | D | | SMYRNA | GA | 30082 | |
| FINEGAN, JAMES | | ADDRESS REDACTED | | | | | | |
| FINELLA, AL | | 403 AUTUMN DR | | | MOSCOW | PA | 18444 | |
| FINELLI, DOMINICK VINCENT | | ADDRESS REDACTED | | | | | | |
| FINEMAN, LAUREL | | 3909 PEAKLAND PLACE | | | LYNCHBURG | VA | 24503 | |
| FINER LINE ENGRAVING SHOPPE | | 742 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 601943508 | |
| FINER LINE ENGRAVING SHOPPE | | 742 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194-3508 | |
| FINERTY III, EDWARD JOSEPH | | 5 CANDLEWOOD LN | | | SATHBOROUGH | MA | 01772 | |
| FINES, JOHN | | 86 92 208TH ST APT 1A | | | QUEENS VILLAGE | NY | 11427 | |
| FINES, JOHN V | | ADDRESS REDACTED | | | | | | |
| FINES, MEGHAN | | ADDRESS REDACTED | | | | | | |
| FINES, SAMUEL | | ADDRESS REDACTED | | | | | | |
| FINESSE CO | | 614 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | |
| FINESSE CO | | THE BLIND OUTLET | 614 W SCHROCK RD | | WESTERVILLE | OH | 43081 | |
| FINGER LAKES TELEVISION | | ONE FRANKLING SQUARE | | | GENEVA | NY | 14456 | |
| FINGER, EVAN TYLER | | ADDRESS REDACTED | | | | | | |
| FINGER, JENNIFER HOLLY | | 673 MULBERRY ST | | | SEBASTIAN | FL | 32958 | |
| FINGER, RICK | | ADDRESS REDACTED | | | | | | |
| FINGER, WOLFGANG J | | 3980 COMMERCE AVE C NO 27 | | | WILLOW GROVE | PA | 19090 | |
| FINGER, WOLFGANG J | | ADDRESS REDACTED | | | | | | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | STE 100 | | EAST SYRACUSE | NY | 13057 | |
| FINGERLAKES CROSSING, LLC | | 6007 FAIR LAKES RD | SUITE 100 | THOMAS J  VALENTI | EAST SYRACUSE | NY | 13057 | |
| FINGERLAKES CROSSING, LLC | | 6007 FAIR LAKES RD | SUITE 100 | THOMAS J  VALENTI | EAST SYRACUSE | NY | 13057 | |
| FINGERLE, STACEY JEANNE | | ADDRESS REDACTED | | | | | | |
| FINGEROTH, ADAM D | | ADDRESS REDACTED | | | | | | |
| FINGERS, LAUREN NICOLE | | 2 LAKE WASHINGTON RD | | | WASHINGTON | WV | 26181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINGERS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FINICK, SAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| FINISH LINE DIE CUTTING LLC | | 800 W LEIGH ST | | | RICHMOND | VA | 23220 | |
| FINISH LINE EVENTS | | 5725 E HIGHWAY 29 | | | HARRISBURG | NC | 28075 | |
| FINISHING TOUCH CORP, THE | | 3432 SHADY LANE | | | GLENWOOD | MD | 21738 | |
| FINISHING TOUCH, THE | | 3503 TEMPLE AVE STE D | | | POMONA | CA | 91768 | |
| FINISHMASTER INC | | PO BOX 100694 | | | PASADENA | CA | 91189-0694 | |
| FINISTER, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| FINISTER, VIRGINIA ALLENE | | ADDRESS REDACTED | | | | | | |
| FINITZER, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| FINK INK NEWS DISTRIBUTING | | PO BOX 208 | | | CHEHALIS | WA | 98532 | |
| FINK SAFE&LOCK CO INC | | 2307 11 N WESTERN AVE | | | CHICAGO | IL | 606473124 | |
| FINK SAFE&LOCK CO INC | | 2307 11 N WESTERN AVE | | | CHICAGO | IL | 60647-3124 | |
| FINK, BRYAN | | ADDRESS REDACTED | | | | | | |
| FINK, CHAD ANTHONY | | ADDRESS REDACTED | | | | | | |
| FINK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FINK, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| FINK, DAVID CARL | | ADDRESS REDACTED | | | | | | |
| FINK, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | |
| FINK, ERIC B | | ADDRESS REDACTED | | | | | | |
| FINK, HARRY | | 1613 AURELIUS ST | | | PITTSBURGH | PA | 15218-2001 | |
| FINK, IAN RAY | | ADDRESS REDACTED | | | | | | |
| FINK, JAMES M | | ADDRESS REDACTED | | | | | | |
| FINK, JEROME | | 2812 ROSELAWN AVE | | | BALTIMORE | MD | 21214-1719 | |
| FINK, JIMMY L | | 8158 N MAROA | 104 | | FRESNO | CA | 93711 | |
| FINK, JOHN W | | PO BOX 55126 | | | LITTLE ROCK | AR | 72215 | |
| FINK, MATTHEW PHILIP | | 2818 CLUB DR | | | ROCKLIN | CA | 95765 | |
| FINK, MATTHEW PHILIP | | ADDRESS REDACTED | | | | | | |
| FINK, MICHAEL | | 3165 WINDWOOD TRL | | | LAWRENCEVILLE | GA | 30044-0000 | |
| FINK, MICHAEL DEVIN | | ADDRESS REDACTED | | | | | | |
| FINK, STEPHANI | | 12271 DAVIS RD | | | REMINGTON | VA | 22734-0000 | |
| FINK, STEVEN | | 755 EARNHARDT RD | | | SALISBURY | NC | 28146-2265 | |
| FINKA, MICHAEL | | 8120 HUNGARY RD | | | GLEN ALLEN | VA | 23060 | |
| FINKBEINER PETTIS & STROUT INC | | 520 SOUTH MAIN ST | SUITE 2400 | | AKRON | OH | 44311-1010 | |
| FINKBEINER PETTIS & STROUT INC | | SUITE 2400 | | | AKRON | OH | 443111010 | |
| FINKBEINER, BRAD DAVID | | ADDRESS REDACTED | | | | | | |
| FINKBEINER, DENNIS EMERSON | | ADDRESS REDACTED | | | | | | |
| FINKBEINER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| FINKE, DONALD | | 1404 LAKESIDE DR | | | ALLISON PARK | PA | 15101-4013 | |
| FINKE, DONALD | | 1404 LAKESIDE DR | | | ALLISON PARK | PA | 15101 | |
| FINKE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| FINKE, JORGE | | 7 MONTGOMERY ST | | | LAWRENCE | MA | 01841 | |
| FINKEL, BORIS IGORYEVICH | | ADDRESS REDACTED | | | | | | |
| FINKEL, RYAN C | | ADDRESS REDACTED | | | | | | |
| FINKELMAN, CARL EDWARD | | ADDRESS REDACTED | | | | | | |
| FINKELSTEIN, ERIC RYAN | | 349 METLARS LANE | | | PISCATAWAY | NJ | 08854 | |
| FINKELSTEIN, ERIC RYAN | | ADDRESS REDACTED | | | | | | |
| FINKELSTEIN, JOSH | | DR1 3RD FL | | | RICHMOND | VA | 23233 | |
| FINKELSTEIN, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| FINKELSTEIN, STEVEN GARY | | 561 CHESTNUT LANE | | | EAST MEADOW | NY | 11554 | |
| FINKELSTEIN, STEVEN GARY | | ADDRESS REDACTED | | | | | | |
| FINKEMEIER, KYLAN | | ADDRESS REDACTED | | | | | | |
| FINKEN WATER INC | | PO BOX 7190 | | | ST CLOUD | MN | 56302 | |
| FINKENBINDER, DANIEL | | ADDRESS REDACTED | | | | | | |
| FINKENBINDER, DUSTIN LEE | | 544 CROSSROAD SCHOOL RD | | | CARLISLE | PA | 17013 | |
| FINKENBINDER, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| FINKIN, MARK | | 42 HYDE ST | | | SARATOGA SPRINGS | NY | 12866 | |
| FINKLE, PRESTON ROBERT | | ADDRESS REDACTED | | | | | | |
| FINKLEA, ANTHINO MORICE | | ADDRESS REDACTED | | | | | | |
| FINKLEA, KEON | | ADDRESS REDACTED | | | | | | |
| FINLAY, CONNER | | ADDRESS REDACTED | | | | | | |
| FINLAY, GAVIN | | 41 OVERPECK AVE | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| FINLAY, KIRK | | 11403 LAURELWALK DR | | | LAUREL | MD | 207073008 | |
| FINLAY, KIRK A | | ADDRESS REDACTED | | | | | | |
| FINLAY, MEGAN CARLSON | | 58 HIGHLAND VIEW DR | | | SUTTON | MA | 01590 | |
| FINLAY, MEGAN CARLSON | | ADDRESS REDACTED | | | | | | |
| FINLAY, ROBERT TODD | | ADDRESS REDACTED | | | | | | |
| FINLAY, WESLEY SAMUEL | | ADDRESS REDACTED | | | | | | |
| FINLAYSON, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | |
| FINLEY JANITORIAL SERVICE, HB | | PO BOX 7393 | | | ASHEVILLE | NC | 28803 | |
| FINLEY JR, CHARLES DUWAYNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINLEY, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| FINLEY, AMANDA | | ADDRESS REDACTED | | | | | | |
| FINLEY, BOBBY G | | 36540 JEFFERSON CT | 10104 | | FARMINGTON HILLS | MI | 48335 | |
| FINLEY, BOBBY G | | ADDRESS REDACTED | | | | | | |
| FINLEY, BRYAN | | 637 WINTER ST | | | FRAMINGHAM | MA | 01702-5567 | |
| FINLEY, CARROL LEONARD | | 2187 HEPH MCBEAN RD | | | HEPHZIBAH | GA | 30815 | |
| FINLEY, CARROL LEONARD | | ADDRESS REDACTED | | | | | | |
| FINLEY, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| FINLEY, DUSTIN EDDIE | | ADDRESS REDACTED | | | | | | |
| FINLEY, DUSTIN LEE | | 10809 SPYGLASS HILL | N/A | | ROWLETT | TX | 75089 | |
| FINLEY, EDITH M | | 912 W 38 TH ST | | | CHATTANOOGA | TN | 37410-1211 | |
| FINLEY, EVAN MATTHEW | | 4120 MANZINITA ST | | | FORT WORTH | TX | 76137 | |
| FINLEY, JAMES | | ADDRESS REDACTED | | | | | | |
| FINLEY, JAMIE SUE | | 2189 HEPH MCBEAN RD | | | HEPHZIBAH | GA | 30815 | |
| FINLEY, JAMIE SUE | | ADDRESS REDACTED | | | | | | |
| FINLEY, JEFF | | ADDRESS REDACTED | | | | | | |
| FINLEY, JONATHAN | | 6611 ABBOTT DR | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| FINLEY, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | |
| FINLEY, JONATHAN G | | ADDRESS REDACTED | | | | | | |
| FINLEY, JONATHAN TROY | | ADDRESS REDACTED | | | | | | |
| FINLEY, LAKESHA | | 311 NISBET ST NW | | | JACKSONVILLE | AL | 36265 | |
| FINLEY, LAKESHA LOVETTE | | ADDRESS REDACTED | | | | | | |
| FINLEY, LEE L | | ADDRESS REDACTED | | | | | | |
| FINLEY, LLOYD ABRAHAM | | ADDRESS REDACTED | | | | | | |
| FINLEY, LUKE | | ADDRESS REDACTED | | | | | | |
| FINLEY, MARGARET | | 578 SABLE | | | LAS FLORES | CA | 92688 | |
| FINLEY, MARKIESHA ANTONETTE | | ADDRESS REDACTED | | | | | | |
| FINLEY, MATT DAVID | | ADDRESS REDACTED | | | | | | |
| FINLEY, MICHAEL | | 2693 N POPLAR AVE | | | SPRINGFIELD | MO | 65802 | |
| FINLEY, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| FINLEY, MICHAEL JASON | | 214 RIDGECREST WAY | | | WILLIAMSTON | SC | 29697 | |
| FINLEY, NICHOLE DENISE | | ADDRESS REDACTED | | | | | | |
| FINLEY, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| FINLINSON, TAYLOR RAY | | ADDRESS REDACTED | | | | | | |
| FINMARC MANAGEMENT INC | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | |
| FINN JR , JOHN F | | ADDRESS REDACTED | | | | | | |
| FINN, BRITNEY E | | 3005 KROUSE ST | | | RICHMOND | VA | 23234 | |
| FINN, BRITNEY E | | ADDRESS REDACTED | | | | | | |
| FINN, DANIEL JUDE | | ADDRESS REDACTED | | | | | | |
| FINN, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| FINN, JONATHAN MICHAEL | | 4417 S KIRKMAN RD | 201 | | ORLANDO | FL | 32811 | |
| FINN, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| FINN, KAITLYN ERIN | | 23455 CLOVERDALE CT | | | NEWHALL | CA | 91321 | |
| FINN, KAITLYN ERIN | | ADDRESS REDACTED | | | | | | |
| FINN, KANDY MARSANNE | | ADDRESS REDACTED | | | | | | |
| FINN, KRISTEN M | | ADDRESS REDACTED | | | | | | |
| FINN, MICHAEL | | 1340 JUSTUS BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| FINN, MICHAEL DAMIEN | | ADDRESS REDACTED | | | | | | |
| FINN, MICHAEL DANIEL | | 155 SABLE TRACE TRAIL | | | ACWORTH | GA | 30102 | |
| FINN, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| FINN, MITCHELL A | | ADDRESS REDACTED | | | | | | |
| FINN, PHILLIP MATTHEW | | ADDRESS REDACTED | | | | | | |
| FINN, SHAWN | | ADDRESS REDACTED | | | | | | |
| FINN, SHEREE C | | 7213 KWANTRE PARK AVE | | | RICHMOND | VA | 23237 | |
| FINN, SHEREE C | | 900 STATE ST | | | RICHMOND | VA | 23231 | |
| FINN, SHEREE C | | ADDRESS REDACTED | | | | | | |
| FINN, STEFANIE M | | ADDRESS REDACTED | | | | | | |
| FINNEGAN BRIAN | | 621 COLE DR | | | PORT ORANGE | FL | 32127 | |
| FINNEGAN, CRAIG M | | ADDRESS REDACTED | | | | | | |
| FINNEGAN, KEVIN | | 2938 OLD YORKTOWN RD | | | YORKTOWN HEIGHTS | NY | 10598-2318 | |
| FINNEGAN, MATTHEW COCHRAN | | ADDRESS REDACTED | | | | | | |
| FINNEGAN, SEAN | | 6948 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| FINNEGAN, SEAN CARTER | | 5795 CATOCTIN VISTA DR | | | MT AIRY | MD | 21771-6021 | |
| FINNEGAN, SEAN CARTER | | ADDRESS REDACTED | | | | | | |
| FINNELL APPLIANCE REPAIR | | 34 GILMAN RD | | | N BILLERICA | MA | 01862 | |
| FINNELL, PATRICK | | 34 GILMAN RD | | | BILLERICA | MA | 01862 | |
| FINNELL, RICHARD | | 1601 JACKSON ST | | | PUEBLO | CO | 81004-3225 | |
| FINNELS, JACK ELTON | | ADDRESS REDACTED | | | | | | |
| FINNEMORE, BRYAN JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINNEN, LAILA | | 2734 N PAGE AVE | | | HERNANDO | FL | 34442-2909 | |
| FINNERTY, TIM | | 7120 HILMAR DR | | | WESTERVILLE | OH | 43082-0000 | |
| FINNERTY, TIM E | | ADDRESS REDACTED | | | | | | |
| FINNEY BITHA C | | 5402 STOKES LANE | | | RICHMOND | VA | 23226 | |
| FINNEY, BARBARA | | 4195 CREEKBLUFF DR | | | SAINT AUGUSTINE | FL | 32086 | |
| FINNEY, BRIAN | | 829 WEST SUNNYOAKS AVE | | | CAMPBELL | CA | 95008-6047 | |
| FINNEY, DESEAN LAMONT | | ADDRESS REDACTED | | | | | | |
| FINNEY, DOMINIC | | ADDRESS REDACTED | | | | | | |
| FINNEY, DYWANYE ANTHONY | | 103 EAST BOOKER AVE | | | WYANDANCH | NY | 11798 | |
| FINNEY, DYWANYE ANTHONY | | ADDRESS REDACTED | | | | | | |
| FINNEY, JATORIS LAVAL | | 2805 SEQUOIA | | | AMARILLO | TX | 79107 | |
| FINNEY, JENNIFER ELAINE | | ADDRESS REDACTED | | | | | | |
| FINNEY, MARK J | | 513 US NO 1 NO 111 | | | N PALM BEACH | FL | 33408 | |
| FINNEY, MARK J | | PO BOX 14939 | | | N PALM BEACH | FL | 33408 | |
| FINNEY, MEG P | | ADDRESS REDACTED | | | | | | |
| FINNEY, ROSALIND T | | ADDRESS REDACTED | | | | | | |
| FINNEY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| FINNEY, SUSAN A | | ADDRESS REDACTED | | | | | | |
| FINNEY, SUSAN A | | PO BOX 75 | | | HAMPSTEAD | NH | 03841 | |
| FINNEY, WESTON CHARLES | | 8016 DONEGAL LN | | | NRH | TX | 76180 | |
| FINNEY, WESTON CHARLES | | ADDRESS REDACTED | | | | | | |
| FINNICUM, DAVID ROSS | | ADDRESS REDACTED | | | | | | |
| FINNICUM, GREGORY | | 10823 HASTINGS MILL LANE | | | CHARLOTTE | NC | 28277 | |
| FINNIE JR, DAVID | | ADDRESS REDACTED | | | | | | |
| FINNIE, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | |
| FINNIE, LARA | | 10916 TRAY WAY | | | GLEN ALLEN | VA | 23060 | |
| FINNIE, WILLIAM A | | 10916 TRAY WAY | | | GLEN ALLEN | VA | 23060 | |
| FINNIE, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| FINNIGAN, ANDRIA LYNN | | ADDRESS REDACTED | | | | | | |
| FINNIGAN, KASEY | | 6939 W 141ST TERRACE | APT 1108 | | OVERLAND PARK | KS | 66212 | |
| FINNIGAN, KEVIN | | 2808 HILLCREST RD | | | ROCKLIN | CA | 95765 | |
| FINNVIK, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| FINNY, SAMUEL | | 3059 RENAISSANCE | | | DALLAS | TX | 75287 | |
| FINO, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| FINOCCHIO, ERNEST ANTHONY | | ADDRESS REDACTED | | | | | | |
| FINOCCHIO, RICHARD | | ADDRESS REDACTED | | | | | | |
| FINSEL, JAMES RAFAEL | | 236 BROWN RD LOT 21 | | | KIRKWOOD | NY | 13795 | |
| FINSTEIN ESQ, PAUL M | | 3010 POST RD | | | WARWICK | RI | 02886 | |
| FINSTER, ERIK | | 123 PINE HURST WAY | | | GILBERTSVILLE | PA | 19525-8648 | |
| FINSTERLE, THOMAS REID | | 11617 KINGSWOOD BLVD | | | FREDERICKSBURG | VA | 22408 | |
| FINSTERLE, THOMAS REID | | ADDRESS REDACTED | | | | | | |
| FINTEL, GARRETT JAMES | | 941 CARVER BLVD | | | TOLEDO | OH | 43607 | |
| FINTEL, GARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| FINTOCK, ANTHONY J | | 41 33 | | | SUNNYSIDE | NY | 11104 | |
| FINTON, PATRICK MICHEAL | | ADDRESS REDACTED | | | | | | |
| FINTRILIS, KOSTAS V | | ADDRESS REDACTED | | | | | | |
| FINUCAN, BRAD | | 36438 KATHY LN | | | YUCAIPA | CA | 92399 | |
| FINUCAN, BRIAN JAVIER | | 38245 MURRIETA HOT SPRING | | | MURRIETA | CA | 92563 | |
| FINUCAN, BRIAN JAVIER | | ADDRESS REDACTED | | | | | | |
| FINUCAN, CRISTINA ANGELINA | | ADDRESS REDACTED | | | | | | |
| FINUCAN, MARISA ANNE | | ADDRESS REDACTED | | | | | | |
| FINUCANE, CHANCE | | 2411 CIBUTA CT | | | WEST LAFAYETTE | IN | 47906 | |
| FINUCANE, CHANCE | | ADDRESS REDACTED | | | | | | |
| FINUCANE, ROBERT PIERCE | | 429 KRAISS AVE | | | CHAMBERSBURG | PA | 17201 | |
| FINUCANE, SHAWN D | | 3129 E GAME FARM RD | | | PANAMA CITY | FL | 32405 | |
| FINUCANE, SHAWN DAVID | | 3129 E GAME FARM RD | | | PANAMA CITY | FL | 32405 | |
| FINUCANE, SHAWN DAVID | | ADDRESS REDACTED | | | | | | |
| FIORANTE, JOSEPH ROBERT | | 55 BLUEBERRY LANE | | | METHUEN | MA | 01844 | |
| FIORAVANTI, DAVID H | | 161 CHILTON | | | LANGHORNE | PA | 19047 | |
| FIORAVANTI, DAVID H | | ADDRESS REDACTED | | | | | | |
| FIORE & SONS RECYCLING INC, A | | 1230 MCCARTER HWY | | | NEWARK | NJ | 07104 | |
| FIORE, ANTHONY D | | 913 N NORMANDIE AVE | APT 5 | | LOS ANGELES | CA | 90029 | |
| FIORE, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| FIORE, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| FIORE, CHRIS | | ADDRESS REDACTED | | | | | | |
| FIORE, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| FIORE, CLAUDINE | | ADDRESS REDACTED | | | | | | |
| FIORE, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| FIORE, JORDAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FIORE, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| FIORE, MARK | | 7900 E PRINCESS DRAPT 1220 | | | SCOTTSDALE | AZ | 85255 | |
| FIORE, MAXAMILLION | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIORE, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| FIORELLI, ANGELO P | | 2930 EMBERWOOD DR | | | GARLAND | TX | 75043 | |
| FIORELLI, ANGELO P | | ADDRESS REDACTED | | | | | | |
| FIORELLO, JEAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FIORENTINI, ANTHONY MATTHEW | | ADDRESS REDACTED | | | | | | |
| FIORENTINO, ANDREW GUY | | ADDRESS REDACTED | | | | | | |
| FIORENTINO, GIOVANNA MARIA | | ADDRESS REDACTED | | | | | | |
| FIORENTINO, NICHOLAS | | 6 NEWSTEAD ST | | | LITCHFIELD | NH | 03052-0000 | |
| FIORENTINO, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| FIORENTINO, SALVATORE RAYMOND | | ADDRESS REDACTED | | | | | | |
| FIORENZA, ASHLEY MARY | | ADDRESS REDACTED | | | | | | |
| FIORETTI, DAN | | ADDRESS REDACTED | | | | | | |
| FIORETTI, FRANKEY J | | 173 CALLODINE AVE | | | AMHERST | NY | 14226 | |
| FIORETTI, FRANKEY J | | ADDRESS REDACTED | | | | | | |
| FIORETTI, MICHAEL | | 4620 LAKE TRAIL DR | APT 1B | | LISLE | IL | 60532 | |
| FIORETTI, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| FIORI, BRANDON ELERY | | ADDRESS REDACTED | | | | | | |
| FIORILLI, MICHAEL ANGELO | | 119 HOLLIE DR | | | TRIADELPHIA | WV | 26059 | |
| FIORILLI, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| FIORILLO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| FIORINO, JOSHUA | | 113 SUNRISE TERRACE | | | LIVERPOOL | NY | 13088-0000 | |
| FIORINO, JOSHUA MARK | | ADDRESS REDACTED | | | | | | |
| FIOROPOULOS, ELENI | | 2112 BROMLEY PARK DR | | | WINSTON SALEM | NC | 27103 | |
| FIORVANTE, LUZ DE ALBA | | ADDRESS REDACTED | | | | | | |
| FIORY, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| FIRE & SECURITY SYSTEMS INC | | 516 W CAMPUS DR | | | ARLINGTON HTS | IL | 60004 | |
| FIRE & SECURITY SYSTEMS INC | | 516 W CAMPUS DR | | | ARLINGTON HTS | IL | 60004-1408 | |
| FIRE BRAND INC | | 3025 S MILITARY HWY | | | CHESAPEAKE | VA | 23323 | |
| FIRE CONTROL ELECTRICAL SYSTEM | | PO BOX 3128 | | | PLAINFIELD | NJ | 070630128 | |
| FIRE CONTROL ELECTRICAL SYSTEM | | PO BOX 3128 | | | PLAINFIELD | NJ | 07063-0128 | |
| FIRE CONTROL SYSTEMS LTD INC | | 6C NEWSOME PLACE | | | HAMPTON | VA | 23661 | |
| FIRE CREEK CROSSING LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FIRE DEFENSE CENTERS INC | | 3919 MORTON ST | | | JACKSONVILLE | FL | 32217 | |
| FIRE DETECTION | | 11172 PENROSE ST | | | SUN VALLEY | CA | 91352-2724 | |
| FIRE EQUIPMENT COMPANY INC | | 6446 PETERS CREEK RD | | | ROANOKE | VA | 24019 | |
| FIRE EQUIPMENT COMPANY INC | | PO BOX 19711 | 6446 PETERS CREEK RD | | ROANOKE | VA | 24019 | |
| FIRE EQUIPMENT SALES INC | | PO BOX 9382 | | | CHARLOTTE | NC | 28299 | |
| FIRE EQUIPMENT SERVICES INC | | 434 N 7TH ST | | | FORT PIERCE | FL | 34950 | |
| FIRE EXTINGUISHER SALES/SVCE | | 31551 GROESBECK | | | FRASER | MI | 480262592 | |
| FIRE EXTINGUISHER SALES/SVCE | | 31551 GROESBECK | | | FRASER | MI | 48026-2592 | |
| FIRE EXTINGUISHER SPECIALISTS | | PO BOX 48 | | | MARIETTA | OH | 45750 | |
| FIRE FIGHTER SALES & SVCE CO | | 1721 MAIN ST | | | PITTSBURGH | PA | 15215 | |
| FIRE GLAZED HAM | | 1112 7TH AVE | | | MONROE | WI | 53566 | |
| FIRE LAKE SYSTEMS INC | | 874 SOUTH SHORE DR | | | LAKE WAUKOMIS | MO | 64151 | |
| FIRE MASTER | | 2804 CORRINE DR | | | ORLANDO | FL | 32803 | |
| FIRE MATERIALS GROUP LLC | | MR RUSS LEAVITT | FIRE MATERIALS GROUP LLC | 2615 S INDUSTRIAL PARK AVE | TEMPE | AZ | 85282 | |
| FIRE MATERIALS GROUP LLC | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| FIRE PROTECTION CO | | 12828 S RIDGEWAY AVE | | | ALSIP | IL | 60803 | |
| FIRE PROTECTION EQUIP & SVC | | 1013 W MAIN | | | ARDMORE | OK | 73402 | |
| FIRE PROTECTION EQUIP & SVC | | 1704 FLOYD | | | ARDMORE | OK | 73401 | |
| FIRE PROTECTION EQUIPMENT CO | | 7206 IMPALA DR | | | RICHMOND | VA | 23228 | |
| FIRE PROTECTION INDUSTRIES INC | | 1765 WOODHAVEN DR | | | BENSALEM | PA | 19020 | |
| FIRE PROTECTION OF LOUISVILLE | | PO BOX 991486 | | | JEFFERSONTOWN | KY | 40269-1486 | |
| FIRE PROTECTION SPECIALISTS | | PO BOX 1077 | 40 1 RIVER ST | | OLD SAYBROOK | CT | 06475 | |
| FIRE PROTECTION SYSTEMS INC | | 160 MOUNTAINSIDE | | | MENDHAM | NJ | 07945 | |
| FIRE PROTECTION SYSTEMS INC | | 99 QUAKER CHURCH RD | | | RANDOLPH | NJ | 07869 | |
| FIRE PROTECTION, THE | | 12870 SW FIRST | | | BEAVERTON | OR | 97005 | |
| FIRE PROTECTIVE SERVICES INC | | 11016 GRAYS CORNER RD | | | BERLIN | MD | 21811 | |
| FIRE PUMP TESTING CO, THE | | 11 VARNEY ST STE 2 | | | JAMAICA PLAIN | MA | 02130-4019 | |
| FIRE SAFE PROTECTION SERVICES LP | | 1815 SHERWOOD FOREST | | | HOUSTON | TX | 77043 | |
| FIRE SAFE PROTECTION SERVICES LP | | PO BOX 3264 | | | HOUSTON | TX | 77253-3264 | |
| FIRE SAFETY FIRST | | 1015 N LOGAN | | | SANTA ANA | CA | 92701 | |
| FIRE SAFETY INC | | PO BOX 19 | | | WOOD RIVER | IL | 62095 | |
| FIRE SAFETY INDUSTRIES | | 3428 STANFORD NE | | | ALBUQUERQUE | NM | 87107-2020 | |
| FIRE SAFETY SYSTEMS INC | | PO BOX 944 | | | FREDERICKSBURG | VA | 22404 | |
| FIRE SYSTEMS INC | | 4700 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | |
| FIRE SYSTEMS INC | | PO BOX 56 | 194 BRADY AVE | | HAWTHORNE | NY | 10532 | |
| FIRE SYSTEMS INC | | PO BOX 56 | | | HAWTHORNE | NY | 105320056 | |
| FIRE SYSTEMS WEST | | 600 SE MARITIME AVE | SUITE 300 | | VANCOUVER | WA | 98661 | |
| FIRE SYSTEMS WEST | | SUITE 300 | | | VANCOUVER | WA | 98661 | |
| FIRE TEC INC | | 5420 S 28TH ST | | | FT SMITH | AR | 72901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRE TECH EQUIPMENT CORP | | PO BOX 299 | | | DUBLIN | PA | 18917 | |
| FIRE TECH EQUIPMENT INC | | 5633 DAWSON ST | | | HOLLYWOOD | FL | 33023 | |
| FIRE TECH SERVICES INC | | 3 E CARDINAL COURT | | | HILTON HEAD | SC | 29926 | |
| FIRE TECH SERVICES INC | | 9 HUNTER RD STE D | | | HILTON HEAD | SC | 29926 | |
| FIRE WATCH SERVICES | | 7664L FULLERTON RD | | | SPRINGFIELD | VA | 22153 | |
| FIRE X CORPORATION | | 3305 CROFT ST | | | NORFOLK | VA | 23513 | |
| FIRE X CORPORATION | | PO BOX 9757 | | | RICHMOND | VA | 23228 | |
| FIRE, DOROTHY S | | 920 NELSON ST | | | LAKEWOOD | CO | 80215-5628 | |
| FIREBIRD INTERNATIONAL | | BOX 5023 2000 MARICOPA RD | | | CHANDLER | AZ | 85226 | |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | SUITE E | C O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | |
| FIRECREEK CROSSING OF RENO LLC | | 3006 NORTHUP WY STE 301 | | | BELLEVUE | WA | 98004 | |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | SUITE E | C/O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | |
| FIRECREEK CROSSING OF RENO LLC | | DEPT NO 2072 BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| FIRECREEK LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FIREFIGHTERS EQUIPMENT CO | | 3038 LENOX AVE | | | JACKSONVILLE | FL | 32254 | |
| FIREFIGHTERS EQUIPMENT CO | | PO BOX 60189 | | | JACKSONVILLE | FL | 32236-0189 | |
| FIREFOE CORPORATION | | 999 TRUMBULL AVE | | | GIRARD | OH | 44420 | |
| FIREGUARD CORPORATION, THE | | 200 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 207433693 | |
| FIREGUARD CORPORATION, THE | | 200 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743-3693 | |
| FIREHOUSE RESTAURANT/CATERING | | 627 W WALNUT ST | | | JOHNSON CITY | TN | 37601 | |
| FIRELINE CORPORATION | | 4506 HOLLINS FERRY RD | | | BALTIMORE | MD | 212274671 | |
| FIRELINE CORPORATION | | 4506 HOLLINS FERRY RD | | | BALTIMORE | MD | 21227-4671 | |
| FIREMANS FUND INSURANCE COMPANY | | 777 SAN MARIN DR | | | NOVATO | CA | 94998 | |
| FIREMASTER | | 12800 UNIVERSITY DR ST 400 | | | FORT MYERS | FL | 33907 | |
| FIREMASTER | | 3231 EXECUTIVE WAY | | | MIRAMAR | FL | 33025 | |
| FIREMASTER | | 7198 CONVOY COURT | | | SAN DIEGO | CA | 92111 | |
| FIREMASTER | | 99 1342A KOAHA PL | | | AIEA | HI | 96701 | |
| FIREMASTER | | PO BOX 121019 | DEPT 1019 | | DALLAS | TX | 75312-1019 | |
| FIREMASTER | | PO BOX 2222 | | | SANTA MONICA | CA | 90407-2222 | |
| FIREMASTER | | PO BOX 2224 | | | SANTA MONICA | CA | 90407-2224 | |
| FIREMASTER | | PO BOX 2225 | MASTER PROTECTION CORP | | SANTA MONICA | CA | 90407-2225 | |
| FIREMASTER | | PO BOX 2226 | | | SANTA MONICA | CA | 90407-2226 | |
| FIREMASTER | | PO BOX 2228 | | | SANTA MONICA | CA | 90407 | |
| FIREMASTER | | PO BOX 2230 | | | SANTA MONICA | CA | 90407-2230 | |
| FIREMASTER | | PO BOX 2232 | MASTER PROTECTION CORP | | SANTA MONICA | CA | 90407-2232 | |
| FIREMASTER | | PO BOX 2235 | | | SANTA MONICA | CA | 90407-2235 | |
| FIREMASTER | | PO BOX 2236 | | | SANTA MONICA | CA | 90407 | |
| FIREMASTER | | PO BOX 2237 | | | SANTA MONICA | CA | 90407-2237 | |
| FIREMASTER | | PO BOX 2238 | | | SANTA MONICA | CA | 90407-2238 | |
| FIREMASTER | | PO BOX 2245 | | | SANTA MONICA | CA | 90407-2245 | |
| FIREMASTER | | PO BOX 9600 | | | FORT MYERS | FL | 33906-9600 | |
| FIREMASTER | | PO BOX 9601 | | | FORT MYERS | FL | 33906-9601 | |
| FIREMASTER | | PO BOX 9603 | | | FT MYERS | FL | 33906-9603 | |
| FIREMASTER | | PO BOX 9604 | | | FORT MYERS | FL | 33906-9604 | |
| FIREMASTER | | PO BOX 9606 | | | FORT MYERS | FL | 33906-9606 | |
| FIREMASTER | | PO BOX 9607 | | | FORT MYERS | FL | 33906 | |
| FIREMASTER | | PO BOX 9607 | | | FORT MYERS | FL | 33906-9607 | |
| FIREMASTER | | PO BOX 9610 | | | FORT MYERS | FL | 33906-9610 | |
| FIREMATIC SPRINKLER CO INC | | 349 WALNUT ST | | | LAWRENCEBERG | IN | 47025 | |
| FIREPLACE & BBQ CENTER, THE | | 108 JEFFERSON AVE | | | DES MOINES | IA | 50314 | |
| FIREPOWER INC | | 10220 N NEVADA ST STE 200 | | | SPOKANE | WA | 99218 | |
| FIREPOWER INC | | PO BOX 28278 | | | SPOKANE | WA | 99228 | |
| FIREPRO INC | | 991 DERON DR | | | LAWRENCEVILLE | GA | 30044 | |
| FIRESERVICE INC | | 11803 METRO PKY | | | FORT MYERS | FL | 33912 | |
| FIRESHEETS, LINDA R | | 14601 BACK BAY CT | | | BETHIA | VA | 23112 | |
| FIRESHEETS, LINDA R | | 14601 BACK BAY CT | | | BETHIA | VA | 23112-2367 | |
| FIRESHEETS, LINDA R | | ADDRESS REDACTED | | | | | | |
| FIRESIDE DINING | | HCR 72 BOX 313 B | | | ARDMORE | OK | 73401 | |
| FIRESTINE, AUTUMN MICHELE | | ADDRESS REDACTED | | | | | | |
| FIRESTONE | | 5304 OPPORTO AVE | | | BIRMINGHAM | AL | 35210 | |
| FIRESTONE | | PO BOX 1962 | | | CARMEL | IL | 460325607 | |
| FIRESTONE | | PO BOX 93661 | | | CHICAGO | IL | 60673 | |
| FIRESTONE, ANDE | | 5432 W WIND LN | | | INDIANAPOLIS | IN | 46250-1047 | |
| FIRESTONE, BRUCE | | 12711 TREE LINE CT | | | NORTH FORT MYERS | FL | 33903 | |
| FIRESTONE, EMILY LYNN | | 327 HILLVIEW CIRCLE NW | | | CANTON | OH | 44709 | |
| FIRESTONE, EMILY LYNN | | ADDRESS REDACTED | | | | | | |
| FIRESTONE, TRAVIS M | | ADDRESS REDACTED | | | | | | |
| FIRETROL PROTECTION SYSTEMS | | 3696 W 900 S STE A | | | SALT LAKE CITY | UT | 84104 | |
| FIRETRON INC | | PO BOX 1604 | | | STAFFORD | TX | 77497 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRKO, JOHN C | | 3 FAIRFIELD RD | | | CLAYMONT | DE | 19703 | |
| FIRKO, JOHN C | | ADDRESS REDACTED | | | | | | |
| FIRKUS, ROBERT | | 4622 RIO TOCCO DR | | | RENO | NV | 89502 | |
| FIRLIK, DEREK ALLEN | | 5722 LONESOME DOVE CT | | | NEW PORT RICHEY | FL | 34655 | |
| FIRLIK, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| FIRMANI PENSION INC | | 18 GROVE ST | | | HADDONFIELD | NJ | 08033 | |
| FIRMIN JR , WALTER | | ADDRESS REDACTED | | | | | | |
| FIRMIN, CHARLES BRADY | | 4812 GUY COURT | | | ALEXANDRIA | LA | 71303 | |
| FIRMIN, CHARLES BRADY | | ADDRESS REDACTED | | | | | | |
| FIRMIN, HANNAH | | WAYSIDE WOOBURNTOUM | | | BUCKS | | HP100PN | |
| FIRMSTONE JR , MICHAEL ANTHONY | | 359 WEST COMO ST | | | STRUTHERS | OH | 44471 | |
| FIRMSTONE JR , MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| FIRNKES, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| FIROUZABADIAN, SHAHRIAR | | ADDRESS REDACTED | | | | | | |
| FIRSCHING, FRED G | | ADDRESS REDACTED | | | | | | |
| FIRST ACCESS | | PO BOX 4240 | | | CAROL STREAM | IL | 601974240 | |
| FIRST ACCESS | | PO BOX 4240 | | | CAROL STREAM | IL | 60197-4240 | |
| FIRST ACT INC | | 745 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| FIRST ACT INC | | PO BOX 847371 | | | BOSTON | MA | 02284-7371 | |
| FIRST ADVANTAGE | | 1320 HARBOR BAY PKWY | STE 110 | | ALAMEDA | CA | 94502 | |
| FIRST ADVANTAGE | | 1701 HARBOR BAY PKY STE 125 | | | ALAMEDA | CA | 94502 | |
| FIRST AID 2000 | | PO BOX 803010 | | | SANTA CLARITA | CA | 91380-3010 | |
| FIRST ALARM SECURITY & PATROL | | 1111 ESTATES DR | | | APTOS | CA | 95003 | |
| FIRST AMERICAN BANK | | PO BOX 30014 | | | NASHVILLE | TN | 37241-0014 | |
| FIRST AMERICAN BANK | | PO BOX 30014 | | | NASHVILLE | TN | 372410014 | |
| FIRST AMERICAN BANK | | PO BOX 305190 | | | NASHVILLE | TN | 37230-5190 | |
| FIRST AMERICAN MAINTENANCE CO | | PO BOX 1764 | | | STAFFORD | TX | 77497764 | |
| FIRST AMERICAN MAINTENANCE CO | | PO BOX 1764 | | | STAFFORD | TX | 77497-1764 | |
| FIRST AMERICAN SECURITY SVCS | | 1005 NE 125 ST STE 103 | | | NORTH MIAMI | FL | 33161 | |
| FIRST AMERICAN TITLE | | SUITE 300 | | | PHILADELPHIA | PA | 19102 | |
| FIRST AMERICAN TITLE | | TWO PENN CENTER | SUITE 300 | | PHILADELPHIA | PA | 19102 | |
| FIRST AMERICAN TITLE GUARANTY | | 2201 BROADWAY STE 615 | COMPANY | | OAKLAND | CA | 94612 | |
| FIRST AMERICAN TITLE GUARANTY | | COMPANY | | | OAKLAND | CA | 94612 | |
| FIRST AMERICAN TITLE INSURANCE | TITLE ACCOUNTING | | | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE INSURANCE | | 114 EAST FIFTH ST | ATTN TITLE ACCOUNTING | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE INSURANCE | | 2101 FOURTH AVE STE 800 | | | SEATTLE | WA | 98109 | |
| FIRST AMERICAN TITLE INSURANCE | | 520 N CENTRAL AVE | | | GLENDALE | CA | 91203 | |
| FIRST AMERICAN TITLE INSURANCE | | 5775 GLENRIDGE DR STE A240 | | | ATLANTA | GA | 30328 | |
| FIRST ANNAPOLIS CONSULTING | | 900 ELKRIDGE LANDING RD | STE 400 | | LINTHICUM | MD | 21090 | |
| FIRST APPLIANCE SERVICE TEAM | | 12001 NE 12TH ST 40 BRIERWOOD CTR | | | BELLEVUE | WA | 98005 | |
| FIRST APPRAISAL CO OF DANVILLE | | 17 E LIBERTY LANE | | | DANVILLE | IL | 61832 | |
| FIRST APPRAISAL SERVICES INC | | 4004 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| FIRST AVENUE CATERERS | | 36 FIRST AVE | | | DENVILLE | NJ | 07834 | |
| FIRST BANK CASH MGMT SERVICES | | CASH MGR GROUP MPFP1103 | CM/9581 | | ST PAUL | MN | 55170-9581 | |
| FIRST BANK CASH MGMT SERVICES | | CM/9581 | | | ST PAUL | MN | 551709581 | |
| FIRST BERKSHIRE BUSINESS TRUST | | PO BOX 21199 | BRADEN RIVER POST OFFICE | | BRADENTON | FL | 34204-1199 | |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| FIRST BERKSHIRE PROPERTIES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| FIRST BERKSHIRE PROPERTIES, LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN  RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| FIRST BUSINESS SYSTEMS INC | | 12090 W 50TH PL | | | WHEAT RIDGE | CO | 80033 | |
| FIRST CAL INDUSTRIAL 2 ACQUISITION | | 4742 CREEK RD | | | CINCINNATI | OH | 45242 | |
| FIRST CAL INDUSTRIAL 2 ACQUISITION | | PO BOX 809144 | | | CHICAGO | IL | 60680-9144 | |
| FIRST CALL CORPORATION | | PO BOX 98490 | | | CHICAGO | IL | 606938490 | |
| FIRST CALL CORPORATION | | PO BOX 98490 | | | CHICAGO | IL | 60693-8490 | |
| FIRST CALL JEWEL INC | | PO BOX 2980 | | | IDAHO FALLS | ID | 83403-2980 | |
| FIRST CAPITAL INSTITUTIONAL RE | | DEPT NO 77 5185 | | | CHICAGO | IL | 606785185 | |
| FIRST CAPITAL INSTITUTIONAL RE | | INDIAN RIDGE PLAZA | DEPT NO 77 5185 | | CHICAGO | IL | 60678-5185 | |
| FIRST CAPITAL WESTERN REGION | MARK ZICKEL | 2555 STATE ST | | | SAN DIEGO | CA | 92101 | |
| FIRST CAPITAL WESTERN REGION | | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| FIRST CARD | | PO BOX 15098 | | | WILMINGTON | DE | 19886 | |
| FIRST CARD | | PO BOX 15098 | | | WILMINGTON | DE | 198865098 | |
| FIRST CARE | | 2310 W OHIO | | | MIDLAND | TX | 79701 | |
| FIRST CARE WALK IN MED GROUP | | 22840 SOLEDAD CYN RD | | | SAUGUS | CA | 91350 | |
| FIRST CHOICE APPLIANCE | | 2319 114TH ST B4 | | | LUBBOCK | TX | 79423 | |
| FIRST CHOICE BUSINESS MACHINES | | PO BOX 3038 | | | REDMOND | WA | 98052 | |
| FIRST CHOICE CHILDRENS HOMECARE | | 101 W RENNER RD STE 170 | | | RICHARDSON | TX | 75082 | |
| FIRST CHOICE DIRECT | | PO BOX 100 | DBA HOLIDAY SENTIMENTS | | LUMBERTON | NJ | 08048-0100 | |
| FIRST CHOICE DIRECT | | PO BOX 100 | | | LUMBERTON | NJ | 080480100 | |
| FIRST CHOICE HEATING & AIR COND | | 760 BLUFF DR | | | LOS BANOS | CA | 93635 | |
| FIRST CHOICE POWER | | BOX 901086 | | | FORT WORTH | TX | 761012086 | |
| FIRST CHOICE POWER | | BOX 901086 | | | FORT WORTH | TX | 76101-2086 | |
| FIRST CHOICE POWER | | BOX 901088 | | | FORT WORTH | TX | 76101-2088 | |
| FIRST CHOICE POWER | | BOX 901088 | | | FORT WORTH | TX | 761012088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST CHOICE SERVICE INC | | 229 WAVERLY DR | | | VIRGINIA BEACH | VA | 23452 | |
| FIRST CHOICE SERVICES | | 2423 VERNA CT | | | SAN LEANDRO | CA | 94577 | |
| FIRST CHOICE SERVICES | | 3130 ALFRED ST | | | SANTA CLARA | CA | 95054-3304 | |
| FIRST CHOICE SERVICES | | 4471 S 134TH PL | | | TUKWILA | WA | 98168 | |
| FIRST CHOICE SERVICES | | PO BOX 2211 | | | DOWNEY | CA | 902420211 | |
| FIRST CHOICE SERVICES | | PO BOX 2211 | | | DOWNEY | CA | 90242-0211 | |
| FIRST CHOICE SOLUTIONS | | 5215 WILEY POST WY 400 | | | SALT LAKE CITY | UT | 84116 | |
| FIRST CHOICE SOLUTIONS | STPHEN W  RUPP  TRUSTEE C/O JEREMY C  SINK | MCKAY BURTON & THURMAN | 170 SOUTH MAIN ST  STE 800 | | SALT LAKE CITY | UT | 84101 | |
| FIRST CHOICE SOLUTIONS | | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101-1656 | |
| FIRST CHOICE SOUTHERN BARBQUE | | 10113 ADAMO DR | | | TAMPA | FL | 33619 | |
| FIRST CITIZENS BANK & TRUST CO | | PO BOX 4715 | FACTORING DIVISION | | GREENSBORO | NC | 27404-4715 | |
| FIRST CITY COURT | | 421 LOYOLA AVE RM 208 | LAMBERT BOISSIERE III CONSTAB | | NEW ORLEANS | LA | 70112 | |
| FIRST CITY COURT | | FIRST CITY COURT ROOM 208 | | | NEW ORLEANS | LA | 70112 | |
| FIRST CLASS ACT C/O F CAMPBELL | | 334 DUNHAMS CORNER RD | TOWNSHIP OF EAST BRUNSWICK | | EAST BRUNSWICK | NJ | 08816 | |
| FIRST CLASS BALLOONS | | 12217 HILLSHIRE CT | | | GLEN ALLEN | VA | 23059 | |
| FIRST CLASS CHARTER, INC | | PO BOX 816 | | | LA MIRADA | CA | 90604 | |
| FIRST CLASS COACH CO INC | | 4783 37TH ST N | | | ST PETERSBURG | FL | 33714 | |
| FIRST COAST CLEANING SERVICES | | PO BOX 16903 | | | JACKSONVILLE | FL | 32245 | |
| FIRST COAST PROMOTIONS | | 4241 BAYMEADOWS RD STE 18 | | | JACKSONVILLE | FL | 32217 | |
| FIRST COASTAL BANK | | PO BOX 848 | | | VIRGINIA BEACH | VA | 23451 | |
| FIRST COMMERCIAL REALTY & | | 29500 TELEGRAPH RD STE 110 | | | SOUTHFIELD | MI | 48034 | |
| FIRST COMMERCIAL REALTY & | | DEVELOPMENT CO INC | 29500 TELEGRAPH RD STE 110 | | SOUTHFIELD | MI | 48034 | |
| FIRST COMMUNITY FEDERAL CU | | 310 S RIVERVIEW DR | | | PARCHMENT | MI | 49004 | |
| FIRST COMMUNITY FINANCE | | PO BOX 27032 | HENRICO GENERAL DIST CT | | RICHMOND | VA | 23273 | |
| FIRST CONFERENCES LTD | | 7/9 FASHION ST | | | LONDON | | E16PX | GBR |
| FIRST CONSEPT, | | 880 FIRST ST | | | MUSKEGON | MI | 49440-1131 | |
| FIRST CREDIT SOLUTIONS INC | | 9522 E 47TH PL STE H | | | TULSA | OK | 74145 | |
| FIRST CUP COFFEE SERVICE INC | | PO BOX 899 | | | MECHANICSVILLE | VA | 23111 | |
| FIRST DATA CORP | | 12500 E BELFORD AVE M23A3 | | | ENGLEWOOD | CO | 80112 | |
| FIRST DATA CORP | | 3395 NORTHEAST EXPRESSWAY | SUITE 550 | | ATLANTA | GA | 30341 | |
| FIRST DATA CORP | | PO BOX 2021 | IPS VALUELINK | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST DATA CORP | | SUITE 550 | | | ATLANTA | GA | 30341 | |
| FIRST DATA MERCHANT SERVICES | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST DATA MERCHANT SERVICES | | C/O FIRST DATA MERCHANT SVCS | | | MIAMI | FL | 331025221 | |
| FIRST DATA VALUE LINK | | VALUELINK LLC | PO BOX 2021 | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST ELECTRONICS SERVICE | | 5214 CENTER ST | | | OMAHA | NE | 68106 | |
| FIRST EMPLOYMENT SERVICES INC | | PO BOX 25818 | | | TEMPO | AZ | 85285 | |
| FIRST FEDERAL SAVINGS BANK | | 35 TABB ST | PETERSBURG GEN DIST COURT | | PETERSBURG | VA | 23803 | |
| FIRST FEDERAL SAVINGS BANK | | PETERSBURG GEN DIST COURT | | | PETERSBURG | VA | 23803 | |
| FIRST FIDELITY BANK | STEPHEN CLARK | 123 SOUTH BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| FIRST FIDELITY BANK | | 123 SOUTH BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| FIRST FILTER | | 7 ST MARK | | | ST PETERS | MO | 63376 | |
| FIRST FLORIDA APPRAISAL SERVIC | | 2206 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| FIRST FLORIDA RECOVERY INC | | PO BOX 3283 | | | TALLAHASSEE | FL | 32315 | |
| FIRST FRANKLIN FINANCIAL | | PO BOX 70 | | | MADISON | GA | 30650 | |
| FIRST GUARD SECURITY & PATROL | | 3110 ARDEN WAY | | | SACRAMENTO | CA | 95825 | |
| FIRST HEALTH CARE GROUP | | 100 N CURRY PIKE | | | BLOOMINGTON | IN | 47404 | |
| FIRST HEALTHCARE PHYSICIAN SVC | | 453 ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | |
| FIRST IMPRESSION | | PO BOX 23251 | | | EUGENE | OR | 97402 | |
| FIRST IMPRESSION WINDOW CLEAN | | 327A OLD MCHENRY RD | | | LONG GROVE | IL | 60047 | |
| FIRST IMPRESSIONS | | 3556 SNOWS RD | | | CAMINO | CA | 95709 | |
| FIRST IMPRESSIONS PRINTING | | 195 S HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| FIRST IN TEMPORARIES | | PO BOX 472629 | | | CHARLOTTE | NC | 282472629 | |
| FIRST IN TEMPORARIES | | PO BOX 274024 | | | TAMPA | FL | 33688-4024 | |
| FIRST IN TEMPORARIES | | PO BOX 472629 | | | CHARLOTTE | NC | 28247-2629 | |
| FIRST INDUSTRIAL INVESTMENT | | 75 REMITTANCE DR | STE 1066 | | CHICAGO | IL | 60675-1066 | |
| FIRST INDUSTRIAL LP | | 21125 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| FIRST INDUSTRIAL LP | | 75 REMITTANCE DR STE 1475 | | | CHICAGO | IL | 606751475 | |
| FIRST INDUSTRIAL LP | | 75 REMITTANCE DR STE 1475 | | | CHICAGO | IL | 60675-1475 | |
| FIRST INSTALLS | | 8892 WATSON ST | | | CYPRESS | CA | 90630 | |
| FIRST INTERNATIONAL COMPUTER, INC | | 6F 201 24 FORMOSA PLASTICS | REAR BLDG TUN AWA N RD | | TAIPEI | | | TWN |
| FIRST INTERNATIONAL DIGITAL | | 105 W CENTRAL RD | | | SCHAUMBURG | IL | 60195 | |
| FIRST INTL COMPUTER OF AMERICA | | 1045 MISSION CT | | | FREMONT | CA | 94539 | |
| FIRST INTL COMPUTER OF AMERICA | | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | |
| FIRST INTL COMPUTER OF AMERICA | PETER CHANG | 5020 BRANDIN COURT | | | FREMONT | CA | 94538 | |
| FIRST LINE FIRE PROTECTION | | PO BOX 3276 | | | EDINBURG | TX | 785403276 | |
| FIRST LINE FIRE PROTECTION | | PO BOX 3276 | | | EDINBURG | TX | 78540-3276 | |
| FIRST MED MARIN MEDICAL | | BARRY S LANDFIELD | 25 BELLAM BLVD SUITE 101 | | SAN RAFAEL | CA | 94901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST MED MARIN MEDICAL | | 25 BELLAM BLVD SUITE 101 | | | SAN RAFAEL | CA | 94901 | |
| FIRST MEDIATION CORPORATION | | 16501 VENTURA BLVD STE 606 | | | ENCINO | CA | 91436 | |
| FIRST MEDICAL CARE | | 10555 SE CARR RD | | | RENTON | WA | 980555820 | |
| FIRST MEDICAL CARE | | 10555 SE CARR RD | | | RENTON | WA | 98055-5820 | |
| FIRST MEDICAL RESPONDER INC | | 219 SPRINGDALE DR NE | | | ATLANTA | GA | 30305 | |
| FIRST NATIONAL BANK & TRUST CO | | PO BOX 69 | | | ARDMORE | OK | 73402 | |
| FIRST NATIONAL BANK OF ALTAVIS | | PO BOX 29 | | | ALTAVISTA | VA | 24517 | |
| FIRST NATIONAL BANK OF ATLANTA | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| FIRST NATIONAL INSURANCE COMPANY OF AMERICA | | SAFECO PLAZA | 4333 BROOKLYN AVE NORTHEAST | | SEATTLE | WA | 98185 | |
| FIRST NEBRASKA TITLE & ESCROW | | 2425 SOUTH 120TH ST | | | OMAHA | NE | 68144 | |
| FIRST NORTH AMERICAN NATIONAL | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 22110 | |
| FIRST NORTH AMERICAN NATIONAL | | PO BOX 10163 | ATTN DERRICK E MCGAVIC ATTOR | | EUGENE | OR | 97440 | |
| FIRST NORTH AMERICAN NATL BANK | | 3100 W LAKE ST 208 | C/O BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55416 | |
| FIRST NORTH AMERICAN NATL BANK | | 4110 CHAIN BRIDGE RD RM 288 | FAIRFAX CO GEN DIS CT CIV DIV | | FAIRFAX | VA | 22030 | |
| FIRST NORTH AMERICAN NATL BANK | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| FIRST NORTH AMERICAN NATL BANK | | PO BOX 7290 | | | PHOENIX | AZ | 85011 | |
| FIRST NORTH AMERICAN NATL BANK | | PO BOX 830007 | | | BALTIMORE | MD | 21283 | |
| FIRST OF AMERICA | | 301 SW ADAMS ST | | | PEORIA | IL | 616520749 | |
| FIRST OF AMERICA | | 400 W FOURTH ST | | | ROYAL OAK | MI | 48067-2557 | |
| FIRST OF AMERICA | | PO BOX 749 | 301 SW ADAMS ST | | PEORIA | IL | 61652-0749 | |
| FIRST PARISH COURT | | 924 DAVID DR | | | METAIRIE | LA | 70003 | |
| FIRST PAYDAY LOANS BRANCH 141 | | 3226 N UNIVERSITY AVE | | | PEORIA | IL | 61604 | |
| FIRST PLACE TRANSPORTATION INC | | PO BOX 689 | | | TEXARKANA | AR | 75504 | |
| FIRST REAL ESTATE SERVICES LTD | | 30 N LASALLE STE 2624 | | | CHICAGO | IL | 606022584 | |
| FIRST REAL ESTATE SERVICES LTD | | 30 N LASALLE STE 2624 | | | CHICAGO | IL | 60602-2584 | |
| FIRST REALTY | | 3501 WESTOWN PKY | | | WEST DES MOINES | IA | 50266 | |
| FIRST REALTY | | PO BOX 10343 | | | DES MOINES | IA | 50306 | |
| FIRST RECOVERY | | PO BOX 101489 | | | ATLANTA | GA | 303921489 | |
| FIRST RECOVERY | | PO BOX 101489 | | | ATLANTA | GA | 30392-1489 | |
| FIRST SECURITY BANK | | 41 E 100 S 1ST FL | CASH MGMT DEPT | | SALT LAKE CITY | UT | 84111 | |
| FIRST SECURITY BANK | | 79 S MAIN ST | CORPORATE TRUST SERVICES | | SALT LAKE CITY | UT | 84111 | |
| FIRST SECURITY BANK | | CORPORATE TRUST SVCS ACCT DEPT | | | SALT LAKE CITY | UT | 841510850 | |
| FIRST SECURITY BANK | | PO BOX 1450 | WELLS FARGO BANK WF 8113 | | MINNEAPOLIS | MN | 55485-1450 | |
| FIRST SECURITY FIRE PROTECTION | | 13961 TUCKER AVE | | | SYLMAR | CA | 91342 | |
| FIRST SECURITY SYSTEMS INC | | 1665 QUINCY AVE | SUITE 115 | | NAPERVILLE | IL | 60540 | |
| FIRST SECURITY SYSTEMS INC | | SUITE 115 | | | NAPERVILLE | IL | 60540 | |
| FIRST SELECT CORP | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| FIRST SERVICE CORPORATION | | PO BOX 35551 | | | CHARLOTTE | NC | 28235 | |
| FIRST SOURCE PARTS CENTER | | PO BOX 631009 | | | HOUSTON | TX | 772631009 | |
| FIRST SOURCE PARTS CENTER | | PO BOX 631009 | | | HOUSTON | TX | 77263-1009 | |
| FIRST ST APPLIANCE | | 711 E 1ST ST | | | PORT ANGELES | WA | 98362 | |
| FIRST STAFFING GROUP, INC | | 4526 E UNIVERSITY BLVD | STE 2D | | ODESSA | TX | 79762 | |
| FIRST STAR TRANSPORT | | PO BOX 4042 | | | BRYAN | TX | 77805 | |
| FIRST STAR TRANSPORT | | PO BOX 4042 | | | BRYAN | TX | 778054042 | |
| FIRST STEP CONSUMER CREDIT | | 1444 HAMILTON ST STE 502F | | | ALLENTOWN | PA | 18102 | |
| FIRST STEP ENTERPRISES | | PO BOX 5115 | | | LAFAYETTE | LA | 70502 | |
| FIRST STREET | | 1998 RUFFIN MILL RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| FIRST STREET PLUMBING INC | | 345 FIRST ST | | | IDAHO FALLS | ID | 83401 | |
| FIRST STUDENT | | 32 CREEK RD | | | POUGHKEEPSIE | NY | 12601 | |
| FIRST TEAM AUTO SUPERSTORE | | 308 SHEA DR | CIVIL DIV | | CHESAPEAKE | VA | 23320 | |
| FIRST TEAM REAL ESTATE INC | | 600 ANTON BLVD STE 900 | | | COSTA MESA | CA | 92626 | |
| FIRST TENNESSEE | | PO BOX 1000 DEPT 108 | | | MEMPHIS | TN | 38148-0108 | |
| FIRST TITLE CORP | | 5834 POPLAR AVE | SUITE 440 | | MEMPHIS | TN | 38119 | |
| FIRST TITLE CORP | | SUITE 440 | | | MEMPHIS | TN | 38119 | |
| FIRST UNION CAPITAL MARKETS | | ONE FIRST UNION CTR | ATTN GREG PONDER | | CHARLOTTE | NC | 28260-1308 | |
| FIRST UNION CUSTOMER INFO CTR | | 1525 W WT HARRIS BLVD 3C3 | CORP TRUST FINANCE DEPT NC1196 | | CHARLOTTE | NC | 28288 | |
| FIRST UNION CUSTOMER INFO CTR | | CORP TRUST FINANCE DEPT NC1196 | | | CHARLOTTE | NC | 28288 | |
| FIRST UNION MD | | PO BOX 601013 | | | CHARLOTTE | NC | 28260 | |
| FIRST UNION NATIONAL BANK | ANITA YOUNG | | | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | | 201 S COLLEGE ST | CHARLOTTE PLAZA 17 | | CHARLOTTE | NC | 28288-1183 | |
| FIRST UNION NATIONAL BANK | | 225 WATER ST 6TH FL | COMMERCIAL BILLING | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | |
| FIRST UNION NATIONAL BANK | | 7600 CREEDMOOR DR | | | RALEIGH | NC | 27613 | |
| FIRST UNION NATIONAL BANK | | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288-1075 | |
| FIRST UNION NATIONAL BANK | | C/O BANKERS | FOUR ALBANY ST | | NEW YORK | NY | 10006 | |
| FIRST UNION NATIONAL BANK | | FOUR ALBANY ST | | | NEW YORK | NY | 10006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST UNION NATIONAL BANK | | PO BOX 2248/CENTRAL RECOVERY | ATTN ANITA YOUNG | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | | PO BOX 26944 | | | RICHMOND | VA | 23261 | |
| FIRST UNION NATIONAL BANK | | PO BOX 60403 | ACCOUNT ANALYSIS | | CHARLOTTE | NC | 28260-0403 | |
| FIRST UNION NATIONAL BANK | | STONEHENGE OFFICE | 7600 CREEDMOOR DR | | RALEIGH | NC | 27613 | |
| FIRST UNITED LEASING CORP | | PO BOX 828 | | | DEERFIELD | IL | 60015 | |
| FIRST USA | | PO BOX 8650 | | | WILMINGTON | DE | 19899 | |
| FIRST UTILITY DISTRICT OF KNOX | | 122 DURWOOD ST | | | KNOXVILLE | TN | 379330580 | |
| FIRST UTILITY DISTRICT OF KNOX | | DEPT 888311 | | | KNOXVILLE | TN | 37995-8311 | |
| FIRST UTILITY DISTRICT OF KNOX | | PO BOX 22580 | | | KNOXVILLE | TN | 37933-0580 | |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | | P O  BOX 22580 | | | KNOXVILLE | TN | 37933 | |
| FIRST VIRGINIA BANK | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | |
| FIRST WEBER GROUP REALTOR | | 5250 E TERRACE DR STE 1 | | | MADISON | WI | 53718 | |
| FIRST, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| FIRST, TIM | | 7648 ST  JOE CENTER RD | | | FORT WAYNE | IN | 46835 | |
| FIRSTAFF INC | | 3800 WEST 80TH ST STE 1155 | | | BLOOMINGTON | MN | 554314426 | |
| FIRSTAFF INC | | 3800 WEST 80TH ST STE 1155 | | | BLOOMINGTON | MN | 55431-4426 | |
| FIRSTAR BANK | RA NO 551 10TH FLOOR | | | | MILWAUKEE | WI | 532019989 | |
| FIRSTAR BANK | | PO BOX 532 | ATTN RA NO 551 10TH FLOOR | | MILWAUKEE | WI | 53201-9989 | |
| FIRSTAR BANK | | PO BOX 640147 | ACCOUNT ANALYSIS | | CINCINNATI | OH | 45264-0147 | |
| FIRSTAR BANK OF KENTUCKY | | 400 CITY CTR | CONNIE SWEENEY MAIL CODE OS WI | | OSHKOSH | WI | 54901 | |
| FIRSTBANK NORTH | | 104TH & FEDERAL BLVD | ATTN STEPHANIE | | WESTMINSTER | CO | 80030 | |
| FIRSTCARE | | 118 B OLD DURHAM CHAPEL HILL | | | CHAPEL HILL | NC | 27514 | |
| FIRSTCOM | | 1325 CAPITAL PARKWAY STE 109 | | | CARROLLTON | TX | 75006 | |
| FIRSTCOM | | PO BOX 971417 | | | DALLAS | TX | 75397-1417 | |
| FIRSTENERGY SERVICES CORP | | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| FIRSTGAIN WORLDWIDE LIMITED | | PO BOX 3152 | ROAD TOWN | | TORTOLA BVI | | | VGB |
| FIRSTLOGIC INC | | 100 HARBORVIEW PLAZA | | | LA CROSSE | WI | 54601 | |
| FIRSTLOGIC INC | | 33128 TREASURY CT | | | CHICAGO | IL | 60694-3100 | |
| FIRSTMED PLANTATION | | 7676 C PETERS RD | | | PLANTATION | FL | 33324 | |
| FIRSTPRO INC | | PO BOX 88780 | | | ATLANTA | GA | 30356 | |
| FIRSTPRO INC | | PO BOX 190969 | | | ATLANTA | GA | 31119 | |
| FIRSTWATCH SECURITY SVCS INC | | 900 S BROADWAY STE 100 | | | DENVER | CO | 80209-4269 | |
| FIRTH, CHRISTOPHER L | | 1 B COLBY COURT | | | NORTH ANDOVER | MA | 01845 | |
| FIRTH, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| FIRTH, CONNIE JENE | | ADDRESS REDACTED | | | | | | |
| FISCER, JERAMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| FISCH, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| FISCHBACH, DVICKI | | 5904 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056-1426 | |
| FISCHBACH, MERVIN CANTAGO | | ADDRESS REDACTED | | | | | | |
| FISCHBECK, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| FISCHBECK, ROBERT M | | 3112 WEYBRIDGE DR | | | SUN PRAIRIE | WI | 53590 | |
| FISCHBECK, ROBERT M | | ADDRESS REDACTED | | | | | | |
| FISCHBEIN, JASON | | 6528 BALLYMORE | | | CLARKSVILLE | MD | 21029 | |
| FISCHER INC, JIM | | 2605 S CASALOMA DR | | | APPLETON | WI | 54914 | |
| FISCHER MECHANICAL GROUP INC | | 1820 BEACH ST | | | BROADVIEW | IL | 60153 | |
| FISCHER MECHANICAL GROUP INC | | 1820 BEACH ST | | | BROADVIEW | IL | 60155 | |
| FISCHER REESE ASSOCIATES INC | | PO BOX 18137 | | | MERRIFIELD | VA | 221180137 | |
| FISCHER REESE ASSOCIATES INC | | PO BOX 18137 | | | MERRIFIELD | VA | 22118137 | |
| FISCHER RUDOLF | | 1159 W HIALEAH LANE | | | HANOVER PARK | IL | 60103 | |
| FISCHER, AARON R | | 1025 BENNER PIKE | | | STATE COLLEGE | PA | 16801-7319 | |
| FISCHER, ADAM | | 228 NORA AVE | | | GLENVIEW | IL | 60025-5012 | |
| FISCHER, ADAM A | | 228 NORA AVE | | | GLENVIEW | IL | 60025 | |
| FISCHER, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| FISCHER, ANDREW WILLIAM | | 7630 N 9TH AVE | | | PHOENIX | AZ | 85021 | |
| FISCHER, BILL R | | ADDRESS REDACTED | | | | | | |
| FISCHER, BRYAN DEAN | | ADDRESS REDACTED | | | | | | |
| FISCHER, CARL JOSHUA | | 95 EAST BEIL AVE | | | NAZARETH | PA | 18064 | |
| FISCHER, CARL JOSHUA | | ADDRESS REDACTED | | | | | | |
| FISCHER, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| FISCHER, DEREK | | ADDRESS REDACTED | | | | | | |
| FISCHER, DERRICK W | | ADDRESS REDACTED | | | | | | |
| FISCHER, EMLEN | | 115 TULIP ST | | | SUMMIT | NJ | 07901-0000 | |
| FISCHER, ERIC CONRAD | | 25845 DICKENS COURT | | | STEVENSON RANCH | CA | 91381 | |
| FISCHER, ERIC CONRAD | | ADDRESS REDACTED | | | | | | |
| FISCHER, ERIK EDWARD | | 2232 S 61ST AVE | | | CICERO | IL | 60804 | |
| FISCHER, GREGORY JAMES PENN | | 324 20TH ST | NO 2 | | CLEVELAND | TN | 37311 | |
| FISCHER, GREGORY JAMES PENN | | ADDRESS REDACTED | | | | | | |
| FISCHER, JEFFREY | | 18 BAKKE ST | | | HURLBURT FIELD | FL | 32544-1033 | |
| FISCHER, JEFFREY | | 39 JULIE LN | | | NEWARK | DE | 19711-9445 | |
| FISCHER, JEFFREY DEAN | | 14124 E 4TH | | | SPOKANE VALLEY | WA | 99216 | |
| FISCHER, JEFFREY DEAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISCHER, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| FISCHER, JONATHAN | | 1 PROSPECT ST P O BOX | | | CLARK MILLS | NY | 13321 | |
| FISCHER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FISCHER, JORDAN | | 10409 JENNINGS PLACE | | | CROWN POINT | IN | 46307 | |
| FISCHER, JORDAN | | ADDRESS REDACTED | | | | | | |
| FISCHER, JOSEPH FREDERICK | | ADDRESS REDACTED | | | | | | |
| FISCHER, JOSHUA D | | 2303 ANNE ST | | | JONESBORO | AR | 72401 | |
| FISCHER, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| FISCHER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| FISCHER, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| FISCHER, KYLE S | | ADDRESS REDACTED | | | | | | |
| FISCHER, LAWRENCE CARL | | ADDRESS REDACTED | | | | | | |
| FISCHER, LORA A | | ADDRESS REDACTED | | | | | | |
| FISCHER, MARCIA ELLEN | | 5330 SOUTHAMPTON DR | | | LAPEER ELBA TWP | MI | 48446 | |
| FISCHER, MARIAN | | 715 E VERBENA AVE | | | FOLEY | AL | 36535-3320 | |
| FISCHER, MATTHEW | | 725 TERRA ST | | | MEDFORD | OR | 97504 | |
| FISCHER, MATTHEW | | 725 TERRA ST | | | MEDFORD | OR | 97504 | |
| FISCHER, MATTHEW GERARD | | ADDRESS REDACTED | | | | | | |
| FISCHER, MICHAEL | | 343 KNOTT HALL | | | NOTRE DAME | IN | 46556 | |
| FISCHER, MICHAEL | | 98 099 UAO PL NO 1609 | | | AIEA | HI | 96701 | |
| FISCHER, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| FISCHER, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FISCHER, NATHAN | | 3608 DEL AMO BLVD | | | LAKEWOOD | CA | 90712-0000 | |
| FISCHER, NATHAN | | ADDRESS REDACTED | | | | | | |
| FISCHER, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| FISCHER, NATHANIEL TOSHIHIRO | | ADDRESS REDACTED | | | | | | |
| FISCHER, NICHOLAS ALLEN | | 1707 MYRTLE AVE | | | SEBRING | FL | 33872 | |
| FISCHER, PAUL | | PO BOX 163 | | | ROCKVILLE | VA | 23146 | |
| FISCHER, RYAN | | 1024 ARTHUR CT | | | SALISBURY | MD | 21804 | |
| FISCHER, SAMANTHA LOUISE | | ADDRESS REDACTED | | | | | | |
| FISCHER, SPAIN ALEXANDRA | | 1488 MEADOWBROOK RD | | | PALM BAY | FL | 32905 | |
| FISCHER, SPAIN ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| FISCHER, STEPHANIE DANIELLE | | ADDRESS REDACTED | | | | | | |
| FISCHER, STEVE J | | 26341 BEAMER | | | HARRISON TWP | MI | 48045 | |
| FISCHER, TIM | | 8348 S COLENZ DR | | | SANDY | UT | 84094 | |
| FISCHER, TODD JAMES | | 2219 PILGRIMS POINT DR | | | FRIENDSWOOD | TX | 77546 | |
| FISCHER, TRAVIS W | | 601 FRANKLIN ST | | | COLUMBIA | PA | 17512 | |
| FISCHER, VINCENT P | | ADDRESS REDACTED | | | | | | |
| FISCHETTI, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| FISCHL, CULP MCMILLIN CHAFFIN | | PO BOX 1766 | 100 E ST SW | | ARDMORE | OK | 73402-1766 | |
| FISCHL CULP MCMILLIN CHAFFIN | | PO BOX 1766 | | | ARDMORE | OK | 734021766 | |
| FISCOS, JEREMY KEITH | | ADDRESS REDACTED | | | | | | |
| FISEHA, TESHOME | | ADDRESS REDACTED | | | | | | |
| FISERV INC | | PO BOX 173880 | | | DENVER | CO | 802173880 | |
| FISERV INC | | CBS DIVISION | PO BOX 173880 | | DENVER | CO | 80217-3880 | |
| FISH & SONS | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053 | |
| FISH FILMS INC | | 4548 VAN NOORD AVE | | | STUDIO CITY | CA | 916041013 | |
| FISH FILMS INC | | 4548 VAN NOORD AVE | | | STUDIO CITY | CA | 91604-1013 | |
| FISH WINDOW CLEANING | | 12000 FRANKSTOWN RD STE 103 | | | PITTSBURGH | PA | 15235 | |
| FISH WINDOW CLEANING | | PO BOX 318 | | | BEDFORD | KY | 40006 | |
| FISH WINDOW CLEANING | | PO BOX 3406 | | | LAWRENCEBURG | IN | 47025 | |
| FISH, BRIAN | | ADDRESS REDACTED | | | | | | |
| FISH, BRIAN DURRELL | | ADDRESS REDACTED | | | | | | |
| FISH, DAISEY ANN | | 208 MERWIN RD | | | RALEIGH | NC | 27606 | |
| FISH, JAMIE | | 10184 VETERANS MEMORIAL DR | | | TALLAHASSEE | FL | 32309-8666 | |
| FISH, JOAN | | 773 HUNTER DR | | | PENNSBURG | PA | 18073 | |
| FISH, JOHN C | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053 | |
| FISH, KEVIN TERRELL | | 1 RED FEATHER CT | | | DURHAM | NC | 27704 | |
| FISH, KEVIN TERRELL | | ADDRESS REDACTED | | | | | | |
| FISH, LESTER BENTLEY JR | | 904 W LOCUST LN | | | ROBINSON | IL | 62454-1221 | |
| FISH, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| FISH, TERI | | 1 DIAL CT | | | NORMAL | IL | 61761 | |
| FISHAUF DESIGN LTD, LOUIS | | 47 LORNE AVE | | | KETTLEBY | ON | L0G 1J0 | CAN |
| FISHBACK, RYAN DELMAR | | ADDRESS REDACTED | | | | | | |
| FISHBACK, SEAN MATHEW | | ADDRESS REDACTED | | | | | | |
| FISHBURN, ANGELA SHAWNTAY M | | ADDRESS REDACTED | | | | | | |
| FISHBURN, FRANK | | ADDRESS REDACTED | | | | | | |
| FISHBURNE, CHRIS | | ADDRESS REDACTED | | | | | | |
| FISHCHENKO, ALEXANDER | | 12708 HUNTINGWICK DR | | | HOUSTON | TX | 77024 | |
| FISHEL, CODY RYAN | | 604 WIRE RD | | | DARLINGTON | SC | 29532 | |
| FISHEL, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| FISHELMAN, DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER & PAYKEL APPLIANCES | | 22982 ALCALDE DR | | | LAGUNA HILLS | CA | 92685 | |
| FISHER & PHILLIPS | | 1500 RESURGENS PLAZA | 945 EAST PACES FERRY RD | | ATLANTA | GA | 30326-1125 | |
| FISHER & PHILLIPS | | 945 EAST PACES FERRY RD | 1500 RESURGENS PLAZA | | ATLANTA | GA | 303261125 | |
| FISHER APPRAISAL | | 11830 SW KERR PKY STE 130 | | | LAKE OSWEGO | OR | 97035 | |
| FISHER COMMUNICATIONS | | 14530 S COMMERCIAL | | | BLYTHE | CA | 92225 | |
| FISHER CREDIT CARD BANK, KEVIN | | DILLARD NATL BANK/VICE PRES | | | PHOENIX | AZ | 85072 | |
| FISHER CREDIT CARD BANK, KEVIN | | PO BOX 52005 | DILLARD NATL BANK/VICE PRES | | PHOENIX | AZ | 85072 | |
| FISHER III WILLIAM J | | 1415 CLAREMONT AVE | | | RICHMOND | VA | 23227 | |
| FISHER INC, BJ | | PO BOX 1320 | | | LONE GROVE | OK | 73443 | |
| FISHER JAMES | | 4414 MANNER DALE DR | | | LOUISVILLE | KY | 40220 | |
| FISHER JR , EMERSON | | 4655 PENNYSTONE DR | | | FAYETTEVILLE | NC | 28306 | |
| FISHER JR , EMERSON | | ADDRESS REDACTED | | | | | | |
| FISHER JR , STEVEN E | | ADDRESS REDACTED | | | | | | |
| FISHER JR, JAMES | | 5119 HALLMARK DR | | | RICHMOND | VA | 23234 | |
| FISHER JR, JAMES | | ADDRESS REDACTED | | | | | | |
| FISHER PRICE REF 351499 1815 | | PO BOX 198049 | | | ATLANTA | GA | 30384 | |
| FISHER REPAIR | | 220 MISSOURI AVE | | | ALLIANCE | NE | 69301 | |
| FISHER WIRELESS SERVICE INC | | 14530 S COMMERCIAL ST | | | BLYTHE | CA | 92225 | |
| FISHER, AARON MICHEAL | | 2089 AUTUMN LANE | | | IDAHO FALLS | ID | 83404 | |
| FISHER, AARON MICHEAL | | ADDRESS REDACTED | | | | | | |
| FISHER, ADAM L | | ADDRESS REDACTED | | | | | | |
| FISHER, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| FISHER, ADAM VERNON | | ADDRESS REDACTED | | | | | | |
| FISHER, ALEXANDER JAMES | | 2038 NW 101 ST | | | GAINSVILLE | FL | 32606 | |
| FISHER, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| FISHER, AMBER LYNN | | 29394 LITTLE MACK | | | ROSEVILLE | MI | 48066 | |
| FISHER, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| FISHER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| FISHER, ANDY | | 4377 ARNOLD ST N E | | | SALEM | OR | 97303 | |
| FISHER, ANGEE | | 3805 N MARYLAND AVE | | | MILWAUKEE | WI | 53211-0000 | |
| FISHER, ANGIE ROSE | | 209 N DWIGGINS | | | GRIFFITH | IN | 46319 | |
| FISHER, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FISHER, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| FISHER, ARRIN | | 5360 CONSTANCE DR | | | SAGINAW | MI | 48603 | |
| FISHER, ARRIN | | ADDRESS REDACTED | | | | | | |
| FISHER, ASHLEY S | | ADDRESS REDACTED | | | | | | |
| FISHER, AUSTIN WILLIAM | | 3214 LONGWOOD DR | | | PASADENA | TX | 77503 | |
| FISHER, BARBARA A | | 3407 W GRACE ST | | | RICHMOND | VA | 23221 | |
| FISHER, BRADLEY AARON | | 5712 SAGAMORE RD | | | HOPE MILLS | NC | 28348 | |
| FISHER, BRADLEY AARON | | ADDRESS REDACTED | | | | | | |
| FISHER, BRANDON | | ADDRESS REDACTED | | | | | | |
| FISHER, BRANDON VINCENT | | ADDRESS REDACTED | | | | | | |
| FISHER, BRENDA LEE | | ADDRESS REDACTED | | | | | | |
| FISHER, BRYAN CASEY | | 5712 SAGAMORE RD | | | HOPE MILLS | NC | 28348 | |
| FISHER, BRYAN CASEY | | ADDRESS REDACTED | | | | | | |
| FISHER, BRYCE | | ADDRESS REDACTED | | | | | | |
| FISHER, CHARLES A | | ADDRESS REDACTED | | | | | | |
| FISHER, CHARLES M | | 9565 HUNGARY WOODS DR | | | GLEN ALLEN | VA | 23060 | |
| FISHER, CHARLES M | | ADDRESS REDACTED | | | | | | |
| FISHER, CHARLES SAMUEL | | 19913 ROSIN | | | CLINTON TOWNSHIP | MI | 48038 | |
| FISHER, CHARLES SAMUEL | | ADDRESS REDACTED | | | | | | |
| FISHER, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| FISHER, CHRISTINA | | 34 SHAW ST | | | WEYMOUTH | MA | 02191 | |
| FISHER, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| FISHER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FISHER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| FISHER, CLINTON MERLE | | 316 MCADOO AVE | | | HAMILTON | NJ | 08619 | |
| FISHER, CURTIS | | ADDRESS REDACTED | | | | | | |
| FISHER, DANIEL DOUGLAS | | 137 GLENBROOK DR | | | MOUNT LAUREL | NJ | 08054 | |
| FISHER, DANIEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FISHER, DASEAN J | | 212 KINGS MILL CT | 5 | | FREDERICKSBURG | VA | 22401 | |
| FISHER, DASEAN J | | ADDRESS REDACTED | | | | | | |
| FISHER, DAVID M | | ADDRESS REDACTED | | | | | | |
| FISHER, DAVID PATRICK | | 6800 W PRINCETON AVE | | | DENVER | CO | 80235 | |
| FISHER, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| FISHER, DENISE | | 2479 OLEANDER CIRCLE | | | JAMISON | PA | 18929 | |
| FISHER, DEXTER ANDREW | | ADDRESS REDACTED | | | | | | |
| FISHER, DION | | 5239 EISENHAUER RD | | | SAN ANTONIO | TX | 78218-3718 | |
| FISHER, EDDIE LEE | | ADDRESS REDACTED | | | | | | |
| FISHER, ELIJAH JOHN | | 5209 SE 118TH AVE | | | PORTLAND | OR | 97266 | |
| FISHER, ELIJAH JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER, ERIC | | 1360 S FINLEY RD APT 1J | | | LOMBARD | IL | 60148 | |
| FISHER, ERIC | | 185 SCARLET MAPLE DR | | | WINCHESTER | VA | 22603-4163 | |
| FISHER, ERIC | | ADDRESS REDACTED | | | | | | |
| FISHER, ERIC | | P O BOX 1521 | | | WINCHESTER | VA | 22601 | |
| FISHER, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| FISHER, ERIC M | | ADDRESS REDACTED | | | | | | |
| FISHER, EUGENE ANDRE | | ADDRESS REDACTED | | | | | | |
| FISHER, GEORGE MARK | | ADDRESS REDACTED | | | | | | |
| FISHER, GLENN | | 106 ADAMS AVE | | | MANTUA | NJ | 08051 | |
| FISHER, GLENN R | | ADDRESS REDACTED | | | | | | |
| FISHER, GREGORY WILLIAM | | 1810 MARLANDWOOD RD | 1203 | | TEMPLE | TX | 76502 | |
| FISHER, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| FISHER, GWINT A | | ADDRESS REDACTED | | | | | | |
| FISHER, JACQUELINE R | | 12673 WILLOW TREE AVE | | | MORENO VALLEY | CA | 92553 | |
| FISHER, JACQUELINE R | | ADDRESS REDACTED | | | | | | |
| FISHER, JACQUELYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FISHER, JAMES | | 2329 61ST | | | LUBBOCK | TX | 79412-0000 | |
| FISHER, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| FISHER, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| FISHER, JAMES E | | ADDRESS REDACTED | | | | | | |
| FISHER, JAMIE MARIE | | ADDRESS REDACTED | | | | | | |
| FISHER, JASON | | ADDRESS REDACTED | | | | | | |
| FISHER, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| FISHER, JENNIFER RENEE | | 708 FARMER LANE | | | VINTON | VA | 24179 | |
| FISHER, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| FISHER, JEREMY DOUGLAS | | 1130 GREENSBORO LN | | | SARASOTA | FL | 34234 | |
| FISHER, JEREMY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FISHER, JESSE ALLEN | | ADDRESS REDACTED | | | | | | |
| FISHER, JOHN | | 11 INDIANA AVE | | | BLACKWOOD | NJ | 08012-3819 | |
| FISHER, JOHN C | | ADDRESS REDACTED | | | | | | |
| FISHER, JOHN E | | 1045 WALTER ST | 912 | | LAKE CHARLES | LA | 70607 | |
| FISHER, JOHN E | | ADDRESS REDACTED | | | | | | |
| FISHER, JOHN FITZ EARLE | | ADDRESS REDACTED | | | | | | |
| FISHER, JOHN P | | 555 W RICHARDSON AVE | | | LANGHORNE | PA | 19047-2733 | |
| FISHER, JOHN THOMAS | | 250 ELM ST UNIT 823 | | | CLEMSON | SC | 29631 | |
| FISHER, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| FISHER, JON | | 7091 BRUCE ACADEMY CT | | | MECHANICSVILLE | VA | 23111 | |
| FISHER, JON ERIC | | ADDRESS REDACTED | | | | | | |
| FISHER, JORDAN BRITTNEY | | ADDRESS REDACTED | | | | | | |
| FISHER, JORDAN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| FISHER, JORDAN KIMBALL | | 630 WEST 1325 NORTH | | | OREM | UT | 84057 | |
| FISHER, JORDAN KIMBALL | | ADDRESS REDACTED | | | | | | |
| FISHER, JOSEPH | | 714 WEST HICKORY ST | | | DENTON | TX | 75159 | |
| FISHER, JOSEPH R | | 244 EIGHTH ST | | | PISCATAWAY | NJ | 08854 | |
| FISHER, JOSHUA | | 410 SANDY COVE RD | | | NORTH EAST | MD | 21901 | |
| FISHER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FISHER, JUDITH | | 1884 N RIDGEWAY | | | CASA GRANDE | AZ | 85222 | |
| FISHER, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| FISHER, KANDY MARY | | ADDRESS REDACTED | | | | | | |
| FISHER, KATHERINE MARIE | | 12990 MAIN ST | | | ALDEN | NY | 14004 | |
| FISHER, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| FISHER, KATIE | | 205 TAYLOR DR | | | STANLEY | NC | 28164 | |
| FISHER, KATIE | | ADDRESS REDACTED | | | | | | |
| FISHER, KAYLA LORENE | | 7631 TREASURE ST | | | NAVARRE | FL | 32566 | |
| FISHER, KAYLA LORENE | | ADDRESS REDACTED | | | | | | |
| FISHER, KEITH M | | ADDRESS REDACTED | | | | | | |
| FISHER, KERRY | | 105 CATALPA | | | LAKE JACKSON | TX | 77566-0000 | |
| FISHER, KYLE | | 1144 ASHFORD PARK DR | | | GLEN ALLEN | VA | 23059 | |
| FISHER, KYLE | | ADDRESS REDACTED | | | | | | |
| FISHER, LAVONNE ANN | | 137 GLENBROOK DR | | | MOUNT LAUREL | NJ | 08054 | |
| FISHER, LAVONNE ANN | | ADDRESS REDACTED | | | | | | |
| FISHER, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| FISHER, MARCUS JERMAINE | | ADDRESS REDACTED | | | | | | |
| FISHER, MARGARET ELIZA | | ADDRESS REDACTED | | | | | | |
| FISHER, MARK W | | 8348 EDWIN ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| FISHER, MARK W | | ADDRESS REDACTED | | | | | | |
| FISHER, MATT | | 705 N CUYLER AVE | | | OAK PARK | IL | 60302 | |
| FISHER, MATTHEW PAUL | | 14402 BOURNEMUTH | | | SHELBY TWP | MI | 48315 | |
| FISHER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| FISHER, MEAGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FISHER, MELISSA ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER, MELODY FAITH | | 5551 W 29TH ST | 114 | | GREELEY | CO | 80634 | |
| FISHER, MELODY FAITH | | ADDRESS REDACTED | | | | | | |
| FISHER, MICHAEL | | 3625 LOGAN AVE | | | FORT WAYNE | IN | 46803-2855 | |
| FISHER, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| FISHER, MIKE | | 5418 MIDSHIP CT | | | BURKE | VA | 22015 | |
| FISHER, MORGAN PAIGE | | ADDRESS REDACTED | | | | | | |
| FISHER, NANCY M | | 39 GLENOLDEN LANE | | | WILLINGBORO | NJ | 08046 | |
| FISHER, NANCY M | | ADDRESS REDACTED | | | | | | |
| FISHER, NANCY MARIE | | ADDRESS REDACTED | | | | | | |
| FISHER, NICOLE LA SHAWN | | ADDRESS REDACTED | | | | | | |
| FISHER, NORMAN | | 2604 DERBY | | | BIRMINGHAM | MI | 48009 | |
| FISHER, PAIGE | | 5002 GLENDALE AVE | | | PETERSBURG | VA | 23803 | |
| FISHER, PAUL | | 154 YARMOUTH ST | | | LONGMEADOW | MA | 01106 | |
| FISHER, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| FISHER, PEGGY J | | 3329 SOUTHGATE DR APT 10 | | | ALEXANDRIA | VA | 22306-3329 | |
| FISHER, PETER | | ADDRESS REDACTED | | | | | | |
| FISHER, PHILLIP | | 1415 VIRGINIA DR | | | ORLANDO | FL | 32803 | |
| FISHER, PHILLIP A | | ADDRESS REDACTED | | | | | | |
| FISHER, PORTER ADDISON | | ADDRESS REDACTED | | | | | | |
| FISHER, RANDAL | | 1100 W 43RD ST | | | RICHMOND | VA | 23225-4617 | |
| FISHER, REBECCA | | 21916 PEPPERCORN DR | | | SAUGUS | CA | 91350 | |
| FISHER, RICKY | | 7742 NAVARRE PKWY | | | NAVARRE | FL | 32566-0000 | |
| FISHER, ROBERT | | 302 GOLDENROD DR | | | PASADENA | MD | 21122 | |
| FISHER, ROBERT | | ADDRESS REDACTED | | | | | | |
| FISHER, ROBERT TROY | | 5637 GALEWIND DR | | | SAN ANTONIO | TX | 78239 | |
| FISHER, ROBERT TROY | | ADDRESS REDACTED | | | | | | |
| FISHER, RODERICK ALLEN | | ADDRESS REDACTED | | | | | | |
| FISHER, RONALD ALLEN | | 4441 GILLS CT | | | LOUISVILLE | KY | 40219 | |
| FISHER, RYAN E | | ADDRESS REDACTED | | | | | | |
| FISHER, SAMANTHA | | 3156 BARNACK RD | | | MIDLOTHIAN | VA | 23112 | |
| FISHER, SAMANTHA A | | ADDRESS REDACTED | | | | | | |
| FISHER, SCOTT | | 7104 SWITCHGRASS TRAIL | | | BRADENTON | FL | 34202 | |
| FISHER, SCOTT W | | ADDRESS REDACTED | | | | | | |
| FISHER, SEAN | | ADDRESS REDACTED | | | | | | |
| FISHER, SHANNON NICOLE | | ADDRESS REDACTED | | | | | | |
| FISHER, SHAWN | | 4805 FAIRLAKE LANE | | | GLEN ALLEN | VA | 23060 | |
| FISHER, SHAWN | | ADDRESS REDACTED | | | | | | |
| FISHER, STEVEN | | 707 EAST MOORE ST | | | NORRISTOWN | PA | 19401 | |
| FISHER, STEVEN | | ADDRESS REDACTED | | | | | | |
| FISHER, SUSANNA L | | PO BOX 524 | | | LOBELVILLE | TN | 37097-0524 | |
| FISHER, TAMMI ANN | | ADDRESS REDACTED | | | | | | |
| FISHER, TANESHA EULANDA | | ADDRESS REDACTED | | | | | | |
| FISHER, THOMAS JOEL | | ADDRESS REDACTED | | | | | | |
| FISHER, THOMAS JOHN | | 3890 IDAHO CIR N | | | CRYSTAL | MN | 55427 | |
| FISHER, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| FISHER, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| FISHER, THOMAS L | | ADDRESS REDACTED | | | | | | |
| FISHER, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| FISHER, TONY | | 3183 PIMLICO PARKWAY | | | LEXINGTON | KY | 40517 | |
| FISHER, TONY | | ADDRESS REDACTED | | | | | | |
| FISHER, TORREY KATHLEEN | | 1065 GARFIELD ST | A | | MEDFORD | OR | 97501 | |
| FISHER, TORREY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| FISHER, TROY DANIEL | | ADDRESS REDACTED | | | | | | |
| FISHER, UDONDIS RENE | | ADDRESS REDACTED | | | | | | |
| FISHER, WESLEY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| FISHER, WILLIE | | 200 BRANDON RIDGE CIR | | | STOCKBRIDGE | GA | 30281-6466 | |
| FISHERKELLER, THOMAS J | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| FISHERKELLER, THOMAS J | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| FISHERMAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FISHERMANS WHARF | | 1571 BAYVILLE ST | | | NORFOLK | VA | 23501 | |
| FISHERS | | 5260 N SAWYER AVE | | | BOISE | ID | 83714 | |
| FISHERS CARPET CARE | | 1885 LEXINGTON | | | CORONA | CA | 91720 | |
| FISHERS SERVICE | | 8289 BURDEN RD | | | MACHESNEY PARK | IL | 61115 | |
| FISHING HEADQUARTERS INC | | 301 SEABREZE BLVD | | | FT LAUDERDALE | FL | 33316 | |
| FISHKIND, TODD | | 5548 WELLAND AVE UNIT I | | | TEMPLE CITY | CA | 91780 | |
| FISHLEIGH, ROBERT | | ADDRESS REDACTED | | | | | | |
| FISHMAN, ABIGAIL MICHELLE | | ADDRESS REDACTED | | | | | | |
| FISHMAN, ALEX MARTIN | | ADDRESS REDACTED | | | | | | |
| FISHMAN, BLAKE | | ADDRESS REDACTED | | | | | | |
| FISHMAN, DAVID JOSHUA | | 2998 SE BUCCANEER CIRCLE | | | PORT SAINT LUCIE | FL | 34952 | |
| FISHMAN, DAVID JOSHUA | | ADDRESS REDACTED | | | | | | |
| FISHMAN, DAVID VINCENT | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHMAN, ERICA | | 19 WOODPECKER WAY | | | MARLBORO | NJ | 07746 | |
| FISHMAN, ERICA ELEINE | | ADDRESS REDACTED | | | | | | |
| FISHNET SECURITY INC | | 1710 WALNUT ST | | | KANSAS CITY | MO | 64108 | |
| FISHNET SECURITY INC | | PO BOX 411835 | | | KANSAS CITY | MO | 64141-1835 | |
| FISHTER, NICHOLAS EDWARD | | 525 LINDBERGH WAY | | | LEWISTOWN | PA | 17044 | |
| FISHWICK, BRAD | | 3431 VIEWPOINT DR | | | MEDFORD | OR | 97504-0000 | |
| FISHWICK, BRAD | | ADDRESS REDACTED | | | | | | |
| FISHWICK, MICHAEL S | | 302 NORTH ASH AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| FISIKELLI, KRISTOPHER ANTHONY | | 14801 STRINGFELLOW RD | | | BOKEELIA | FL | 33922 | |
| FISIKELLI, KRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| FISIY, BEYEH FISIY | | ADDRESS REDACTED | | | | | | |
| FISK ELECTRIC COMPANY | | 4633 SANFORD ST | PO BOX 7766 | | METAIRIE | LA | 70010 | |
| FISK ELECTRIC COMPANY | | PO BOX 7766 | | | METAIRIE | LA | 70010 | |
| FISK SANITATION SERVICE INC | | PO BOX 66833 | | | INDIANAPOLIS | IN | 46266-6833 | |
| FISK UNIVERSITY | | 1000 17TH AVE N | | | NASHVILLE | TN | 37208 | |
| FISK, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FISK, KEVIN ALLEN | | ADDRESS REDACTED | | | | | | |
| FISK, RICHARD | | ADDRESS REDACTED | | | | | | |
| FISK, ROBERT | | 18521 YACHT CLUB RD | | | FOLEY | AL | 36535-4071 | |
| FISK, STEPHEN P | | ADDRESS REDACTED | | | | | | |
| FISK, WESTON TAYLOR | | ADDRESS REDACTED | | | | | | |
| FISK, ZACHERY WADE | | ADDRESS REDACTED | | | | | | |
| FISKE, CHRISTINE B | | 1411 CLAXTON RD | | | RICHMOND | VA | 23233 | |
| FISKE, CHRISTINE B | | ADDRESS REDACTED | | | | | | |
| FISKE, PAUL | | 120 MARCONI BLVD ATTN SPECIAL DUTY | | | COLUMBUS | OH | 43215 | |
| FISKE, PAUL | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43215 | |
| FISSINGER, MICHAEL | | 2101 GOVERT DR | | | SCHERERVILLE | IN | 46375 | |
| FISSINGER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FISTELLS ELECTRONICS SUPPLIES | | 1001 BANNOCK ST | | | DENVER | CO | 802040395 | |
| FISTELLS ELECTRONICS SUPPLIES | | PO BOX 40395 | 1001 BANNOCK ST | | DENVER | CO | 80204-0395 | |
| FISTICK, JASON | | 1337 W 3RD AVE | | | COLUMBUS | OH | 43212-0000 | |
| FISTICK, JASON L | | ADDRESS REDACTED | | | | | | |
| FISTROVICH, GEORGE R | | 100 HOTEL RD | | | HERSHEY | PA | 17033-9507 | |
| FITCH IBCA | | 96663 COLLECTION CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| FITCH IBCA | | 96663 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| FITCH INC | | PO BOX 7247 6130 | | | PHILADELPHIA | PA | 17070-6130 | |
| FITCH JR , PATRICK J | | ADDRESS REDACTED | | | | | | |
| FITCH, DAVID ANDREW | | 111 PLUM POINT RD | | | ELKTON | MD | 21921 | |
| FITCH, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| FITCH, ELLEN L | | ADDRESS REDACTED | | | | | | |
| FITCH, JAMIE | | 359 LEICESTER ST | | | CALEDONIA | NY | 14423-0000 | |
| FITCH, JAMIE RYAN | | ADDRESS REDACTED | | | | | | |
| FITCH, JASON | | 1214 SE KIBLING ST | | | TROUTDALE | OR | 97060-0000 | |
| FITCH, JASON JEFFERY | | ADDRESS REDACTED | | | | | | |
| FITCH, JOHN ANTHONY | | 914 CHURCH ST | | | REDLANDS | CA | 92374 | |
| FITCH, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| FITCH, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FITCH, JOHN ZACKERY | | ADDRESS REDACTED | | | | | | |
| FITCH, KIMBERLEY JAED | | 13970 MAIN MARKET RD | | | BURTON | OH | 44201 | |
| FITCH, LASHONDA DENISE | | ADDRESS REDACTED | | | | | | |
| FITCH, LUKE R | | ADDRESS REDACTED | | | | | | |
| FITCH, NIGEL F | | ADDRESS REDACTED | | | | | | |
| FITCH, PATRICK | | 136 OLD BOLTON RD | | | STOW | MA | 01775 | |
| FITCH, THEODORE | | 728 CENTER ST | | | HEALDSBURG | CA | 95448 | |
| FITCH, THEODORE E | | 728 CENTER ST | | | HEALDSBURG | CA | 95448-3605 | |
| FITCH, WESLEY B | | 3976 MAXEY HILL DR | | | STONE MOUNTAIN | GA | 30083-2338 | |
| FITCHBURG SENTINEL | | DARCI DORMITZER | 491 DUTTON ST | | LOWELL | MA | 01853 | |
| FITCHETT, DAVID ANTHONY | | 20420 FINLEY | | | CLINTON TWP | MI | 48035 | |
| FITCHETT, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| FITCHETT, GABRIEL PAGE | | 31579 SUNRISE DR | | | PAINTER | VA | 23420 | |
| FITCHETT, GABRIEL PAGE | | ADDRESS REDACTED | | | | | | |
| FITCHETT, MELISA E | | ADDRESS REDACTED | | | | | | |
| FITCHETT, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| FITCHURE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FITE, BREANNA LARRAINE | | ADDRESS REDACTED | | | | | | |
| FITE, MONET JULIET | | 1347 TARBERRY | | | HOUSTON | TX | 77088 | |
| FITE, MONET JULIET | | ADDRESS REDACTED | | | | | | |
| FITE, PEGGY | | 833 W CALLE RANUNCULO | | | TUSCON | AZ | 85704 | |
| FITHIAN, GREGORY | | 14710 S HEATHCLIFF RD | | | HOMER GLEN | IL | 60491 | |
| FITHIAN, GREGORY S | | ADDRESS REDACTED | | | | | | |
| FITHIAN, REBECCA | | 3549 IOWA AVE | 93C | | RIVERSIDE | CA | 92507-0000 | |
| FITHIAN, REBECCA ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITKIN, ANDREW | | ADDRESS REDACTED | | | | | | |
| FITLER, KEVIN | | 15198 DONNINGTON LANE | | | TRUCKEE | CA | 96161 | |
| FITMAN, DAVID | | 2231 OAK RIDEE DR 5 | | | AURORA | IL | 60504 | |
| FITNESS & WELLNESS SOLUTIONS | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | |
| FITNESS EQUATION, THE | | 9311 LEE AVE | 2ND FL CIVIL DIVISION | | MANASSAS | VA | 20110 | |
| FITNESS RESOURCE | | 2721 DORR AVE | | | FAIRFAX | VA | 22031 | |
| FITRER, MATTHEW WARREN | | ADDRESS REDACTED | | | | | | |
| FITTEN, DEANNA C | | 7 VIPER COURT | | | HAMPTON | VA | 23666 | |
| FITTEN, DEANNA C | | ADDRESS REDACTED | | | | | | |
| FITTEN, SERNEATER R | | ADDRESS REDACTED | | | | | | |
| FITTER, BENJAMIN GRANT | | ADDRESS REDACTED | | | | | | |
| FITTING, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FITTJE, TERRY ALLAN | | 5521 LITT RD | | | RIVERBANK | CA | 95367 | |
| FITTJE, TERRY ALLAN | | ADDRESS REDACTED | | | | | | |
| FITTON, MATTHEW D | | 206 E GREEN | 2 | | CHAMPAIGN | IL | 61821 | |
| FITTON, PATTI | | 3409 SACRAMENTO WAY | A | | NAPLES | FL | 34105 | |
| FITTON, PATTI | | ADDRESS REDACTED | | | | | | |
| FITTRO, KENNETH R | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| FITTS, CARLOS MONTEZ | | ADDRESS REDACTED | | | | | | |
| FITTS, CONNER | | NO 6 PEACHTREE CT | | | WICHITA FALLS | TX | 76308 | |
| FITTS, CONNER GAINES | | ADDRESS REDACTED | | | | | | |
| FITTS, CURTIS L | | ADDRESS REDACTED | | | | | | |
| FITTS, JAMAL RENARD | | 3221 LEE CT SW | | | BIRMINGHAM | AL | 35221 | |
| FITTS, JAMAL RENARD | | ADDRESS REDACTED | | | | | | |
| FITTS, NICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| FITTS, QUIN DARRIUS M | | 507 GROSS LAKE PKWY | | | COVINGTON | GA | 30016 | |
| FITZ GERALD, MICHEAL | | ADDRESS REDACTED | | | | | | |
| FITZ, CIERRA | | 1694 EDGECLIFF DR | | | SANDY | UT | 84092-0000 | |
| FITZ, CIERRA RENEE | | ADDRESS REDACTED | | | | | | |
| FITZ, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| FITZ, JUSTIN MYCHEL | | ADDRESS REDACTED | | | | | | |
| FITZ, SARAH | | 1805 CEDAR GLEN RD | | | RICHMOND | VA | 23238 | |
| FITZ, SARAH | | ADDRESS REDACTED | | | | | | |
| FITZGERALD & ASSOC, S EDWARD | | 200 INDUSTRIAL PKY | | | CHAGRIN FALLS | OH | 44022 | |
| FITZGERALD BUS COMPANY INC | | 230 OLD GATE LANE | | | MILFORD | CT | 064600898 | |
| FITZGERALD BUS COMPANY INC | | 230 OLD GATE LANE | | | MILFORD | CT | 06460-0898 | |
| FITZGERALD JOHN R | | 34 MT PLEASANT ST | | | ROCKPORT | MA | 01966 | |
| FITZGERALD PLUMBING HEATING CO | | 1105 LEE ST | | | CHARLESTON | WV | 25301 | |
| FITZGERALD TV & SATELLITE SVC | | 2420 N CAMPBELL | | | TUCSON | AZ | 85719 | |
| FITZGERALD, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, ANTHONY JORDAN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, BRANDON | | 7526 ALTUS DR S | | | JACKSONVILLE | FL | 32277-0000 | |
| FITZGERALD, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, BRENT L | | 7337 S SOUTH SHORE DR APT 515 | | | CHICAGO | IL | 60649-3573 | |
| FITZGERALD, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, BRUCE JOHN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, CATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, CHRIS | | 20 SUGARPINE COURT | | | COLUMBIA | SC | 29229 | |
| FITZGERALD, CHRIS | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, CHRISTIN N | | 6225 N KIRKWOOD AVE | | | CHICAGO | IL | 60646-5025 | |
| FITZGERALD, CHRISTINA DAWN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, DONALD | | 12731 SAWDUST DR | | | GLEN ALLEN | VA | 23059 | |
| FITZGERALD, DONALD OBRIEN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, DONALD R | | 3207 RIPPLE RD | | | BALTIMORE | MD | 21244 | |
| FITZGERALD, DONALD R | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, DWAYNE | | 2324 TOMS CREEK RD | | | MARTIN | GA | 30557-3133 | |
| FITZGERALD, FRANK JAMES | | 7556 RUBIO AVE | | | VAN NUYS | CA | 91406 | |
| FITZGERALD, FRANK JAMES | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, GRANT J | | 2362 KANTZ LANE | | | FAYETTEVILLE | AR | 72703 | |
| FITZGERALD, GRANT J | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, GUS PAUL | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, JASON PAUL | | 100 MERRIMACK AVE 111 | | | DRACUT | MA | 01826 | |
| FITZGERALD, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, JAY SEAN | | 11 SECOND ST | | | FREDERICA | DE | 19946 | |
| FITZGERALD, JAY SEAN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, JOHN JOSEPH | | 10 LAMAR AVE | APT 1 | | WORCESTER | MA | 01604 | |
| FITZGERALD, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZGERALD, KATHRYN | | 4869 KEENELAND PL | | | CONCORD | NC | 28027 | |
| FITZGERALD, KATHRYN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, KATIE | | 8 PARKSIDE AVE | | | BRAINTREE | MA | 02184 | |
| FITZGERALD, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, KENNETH | | 4720 READING RD | | | ROSENBERG | TX | 77471 | |
| FITZGERALD, KENNETH | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, KEVIN | | 426 BRYAN ST | | | DENHAM SPRINGS | LA | 70726 | |
| FITZGERALD, LISA | | 3288 S CONESTOGA RD | | | APACHE JUNCTION | AZ | 85219 | |
| FITZGERALD, LISA M | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, MARK | | 696 GOOSE NECK DR | | | LITITZ | PA | 17543-0000 | |
| FITZGERALD, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, MARK CHARLES | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, MARK DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, MIKE RYAN | | 8111 SW 21ST COURT | | | DAVIE | FL | 33324 | |
| FITZGERALD, MIKE RYAN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, PAIGE ANNETTE | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, PATRICK | | 7200 GLENLOCH ST | | | PHILADELPHIA | PA | 19135 | |
| FITZGERALD, PATRICK | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, PAULETT | | 4225 CABIN POINT RD | | | CLAREMONT | VA | 23899 | |
| FITZGERALD, PRESTON | | 3544 HENRIETTA HARTFORD | | | MOUNT PLEASANT | SC | 29466-0000 | |
| FITZGERALD, PRESTON BLAINE | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, RYAN E | | PO BOX 155 GREAT MILLS | | | GREAT MILLS | MD | 20634 | |
| FITZGERALD, RYAN HOWAT | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, RYAN PATRICK | | 1877 S 200 E | 2 | | SALT LAKE CITY | UT | 84115 | |
| FITZGERALD, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, SCOTT BRYANT | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, SCOTT DAMON | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, SEAN RICHARD | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, TAMIS | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, THOMAS | | 5623 NOTTINGHAM AVE | | | ST LOUIS | MO | 63109-0000 | |
| FITZGERALD, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, TODD | | 27199 PUNTA CADELL | | | PUNTA GORDA | FL | 33983 | |
| FITZGERALD, TYLER G | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, WILLIAM ROBERT | | 3535 BOMBERO CT | | | RENO | NV | 89502 | |
| FITZGERALD, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| FITZGIBBON, IAN EDWARD | | ADDRESS REDACTED | | | | | | |
| FITZGIBBON, JORDAN SCOTT | | ADDRESS REDACTED | | | | | | |
| FITZGIBBON, SAMUEL ELIOT | | ADDRESS REDACTED | | | | | | |
| FITZGIBBON, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| FITZHUGH, DANIEL BLAKE | | 820 ABERDEEN COVE | | | MADISON | MS | 39110 | |
| FITZHUGH, DANIEL BLAKE | | ADDRESS REDACTED | | | | | | |
| FITZHUGH, KINZEY ELIZABETH | | 820 RANIER CIRCLE | | | GARLAND | TX | 75041 | |
| FITZHUGH, KINZEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FITZJOHN, JENNIFER ADELE | | ADDRESS REDACTED | | | | | | |
| FITZMAURICE, KELLY | | 1750 N CAMBRIDGE AVE | | | MILWAUKEE | WI | 53202 | |
| FITZMAURICE, KELLY | | ADDRESS REDACTED | | | | | | |
| FITZMAURICE, LAWRENCE FRANCIS | | ADDRESS REDACTED | | | | | | |
| FITZNER, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK INC | | PO BOX 11325 | | | NORFOLK | VA | 23517 | |
| FITZPATRICK JOLLEY, DEREK JASON | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK JR, DALE ALLAN | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK LENTZ & BUBBA PC | | PO BOX 219 | | | CENTER VALLEY | PA | 180340219 | |
| FITZPATRICK LENTZ & BUBBA PC | | PO BOX 219 | | | CENTER VALLEY | PA | 18034-0219 | |
| FITZPATRICK, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, ANGELOS | | 330 HILLCREST | | | YPSILANTI | MI | 48197-0000 | |
| FITZPATRICK, ANGELOS | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, BRAD EDWARD | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, CRISTIE JO | | 81 CONSAUL RD | NO 1 | | ALBANY | NY | 12205 | |
| FITZPATRICK, DEWEY | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, DONALD JAMES | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, HENRY J | | 4788 WOODWAY DR | | | STONE MOUNTAIN | GA | 30088-3909 | |
| FITZPATRICK, JO | | 3613 STONEWALL CT SE | | | ATLANTA | GA | 30339-3313 | |
| FITZPATRICK, JOY ALYSE | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, KAREN | | 1013 DARBY RD | | | HAVERTOWN | PA | 19083-3818 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZPATRICK, KATHY | | 1674 THUMB POINT DR | | | FORT PIERCE | FL | 34949 | |
| FITZPATRICK, KEVIN ALAN | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, MICHAEL LEO | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, NATHANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, OLIVER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, RYAN M | | 2223 SPRING GARDEN ST APT 1 | | | PHILADELPHIA | PA | 19130-3529 | |
| FITZPATRICK, THOMAS SHAUN | | 21 PARADISE RD | | | DUNCANNON | PA | 17020 | |
| FITZPATRICK, VIRGINIA | | 8263 ELLERSON GREEN CT | | | MECHANICSVILLE | VA | 23116 | |
| FITZPATRICKJR, DALE | | 672 BENSON HURST DR | | | MABLETON | GA | 30126-0000 | |
| FITZSIMMONS AUTO GLASS&UPHOLST | | 206 CLOVER LANE | | | LOUISVILLE | KY | 40207 | |
| FITZSIMMONS JOHN A | | 413 STUART CIRCLE | APT 5A | | RICHMOND | VA | 23220 | |
| FITZSIMMONS, COLLEEN | | 8706 BEACONTREE LANE | NO 3 | | RICHMOND | VA | 23294 | |
| FITZSIMMONS, COLLEEN | | ADDRESS REDACTED | | | | | | |
| FITZSIMMONS, GAIL | | ADDRESS REDACTED | | | | | | |
| FITZSIMMONS, JOHN A | | 413 STUART CIR APT 5A | | | RICHMOND | VA | 23220 | |
| FITZSIMMONS, JOHN A | | 413 STUART CIRCLE | APT 5A | | RICHMOND | VA | 23220 | |
| FITZSIMMONS, KEELY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| FITZSIMMONS, MICHAEL R | | 2109 BRODERICK ST | | | SAN FRANCISCO | CA | 94115-1627 | |
| FITZSIMMONS, THOMAS C | | ADDRESS REDACTED | | | | | | |
| FITZWATER, JENNIFER KIM | | ADDRESS REDACTED | | | | | | |
| FITZWATER, RICHARD CODY | | ADDRESS REDACTED | | | | | | |
| FIVE BORO FLAG BANNER & SIGN | | 220 34 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| FIVE POINT T V | | 1043 ALBANY ST | | | UTICA | NY | 13501 | |
| FIVE STAR CARPET SERVICE | | 682 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| FIVE STAR CELLULAR | | 2647 W GLENDALE STE 13 | | | PHOENIX | AZ | 85051 | |
| FIVE STAR CLEANING SERVICE | | 77 THOMAS ST | | | DEDHAM | MA | 02026 | |
| FIVE STAR COMPUTERS | | 3632 NW 51ST STE 107 | | | OKLAHOMA CITY | OK | 73112 | |
| FIVE STAR COMPUTERS | | PO BOX 45584 | | | OKLAHOMA CITY | OK | 73145 | |
| FIVE STAR ELECTRONICS | | 1428 MOUNTAIN RD | | | ALBUQUERQUE | NM | 87104 | |
| FIVE STAR ELECTRONICS INC | | 6456 N ORACLE RD | | | TUCSON | AZ | 85704 | |
| FIVE STAR PRODUCTIONS USA INC | | 6001 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| FIVE STAR SANITARY PRODUCTS | | 6260 OMAHA BLVD | | | COLORADO SPRING | CO | 80915 | |
| FIVE STAR WATER | | 106 HARVEY COURT | | | EAST PEORIA | IL | 61611 | |
| FIVESTAR DEBT MANAGEMENT | | PO BOX 1218 | | | SYOSSET | NY | 11791 | |
| FIX ALL APPLIANCE PARTS | | 58 W MAIN | | | HYRUM | UT | 84319 | |
| FIX ALL SHOP | | 405 ATLANTIC AVE | | | MORRIS | MN | 56267 | |
| FIX IT SHOP | | PO BOX 2267 | | | MARIPOSA | CA | 95338 | |
| FIX SPINDELMAN BROVITZ TURK | | TWO STATE ST 14TH FL CROSSROADS | | | ROCHESTER | NY | 146141396 | |
| FIX SPINDELMAN BROVITZ TURK | | TWO STATE ST 14TH FL | CROSSROADS OFFICE BLDG | | ROCHESTER | NY | 14614-1396 | |
| FIX, ANN | | ADDRESS REDACTED | | | | | | |
| FIX, AUSTIN MICHEAL | | ADDRESS REDACTED | | | | | | |
| FIXED PRINCE MOVING CORP | | 220 EAST 134TH ST | | | BRONX | NY | 10451 | |
| FIXICO ALEXANDER, SHANAE DESHAWNE | | ADDRESS REDACTED | | | | | | |
| FIXICOALEXANDER, SHANAEDE | | 3125 S VIRGINIA ST | 93 | | RENO | NV | 89402-0000 | |
| FIXTURE HARDWARE COMPANY | | 4711 N LAMON AVE | | | CHICAGO | IL | 60630 | |
| FIZER, RICKY CORNEL | | 3030 ALTA VIEW DR | C205 | | SAN DIEGO | CA | 92139 | |
| FIZOR, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FIZZ O WATER CO | | 809 N LEWIS AVE | | | TULSA | OK | 74110 | |
| FJ, HOLZGREFE | | 1617 NATHAN LN | | | LIBERTYVILLE | IL | 60048-4435 | |
| FJD TRUCKING CO | | 1902 CHESTER DR | | | EAST MEADOW | NY | 11554 | |
| FJE SECURITY CORP | | 227 DEVELOPMENT CT | | | KINGSTON | NY | 12401 | |
| FJELD, CARLA | | 2011 NW 79TH AVE | | | MIAMI | FL | 33122-0000 | |
| FJL MVP LLC | JOSEPH D  MEYER | 5225 CANYON CREST DR  NO 166 | C/O PACIFIC RETAIL PARTNERS | ATTN  JOSEPH D  MEYER | RIVERSIDE | CA | 92507 | |
| FJL MVP LLC | JOSEPH D MEYER | 5225 CANYON CREST DR NO 166 | C/O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DR  NO 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | |
| FJL MVP LLC | | 5225 CANYON CREST DR | STE 166 | | RIVERSIDE | CA | 92507 | |
| FJORDEN, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| FKI LOGISTEX AUTOMATION INC | | PO BOX 60627 | | | CHARLOTTE | NC | 28260-0627 | |
| FKN SYSTEK INC | | 86 KENDALL AVE | | | FRAMINGHAM | MA | 01702 | |
| FLAA, AMY SUE | | 410 ROOSEVELT AVE | | | LINDENWOLD | NJ | 08021 | |
| FLAA, AMY SUE | | ADDRESS REDACTED | | | | | | |
| FLACH, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| FLACH, JOHN CLAYTON | | 814 MIDDLE RD | | | CHARELSTON | WV | 25314 | |
| FLACK, LEE E | | ADDRESS REDACTED | | | | | | |
| FLACKS, MARK A | | 1214 LOCUST ST | | | NORRISTOWN | PA | 19401 | |
| FLACKS, MARK A | | ADDRESS REDACTED | | | | | | |
| FLACKS, RICHARD | | 351 BUNKER DR | | | OCEANSIDE | NY | 11572 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLACREE M HENDERSON | | 7337 GLASGOW RD | | | BROOKSVILLE | FL | 34613-7482 | |
| FLADEBO, BRIAN | | 7458 157TH ST W APT NO 313 | | | APPLE VALLEY | MN | 55124 | |
| FLADEBO, BRIAN | | ADDRESS REDACTED | | | | | | |
| FLADER, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FLADGER JR, RONALD | | ADDRESS REDACTED | | | | | | |
| FLADUNG, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| FLAG AIR INC | | 6993 COLUMBINE BLVD | | | FLAGSTAFF | AZ | 86004 | |
| FLAGEL, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLAGG, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| FLAGG, ASHLEY CLAIRE | | ADDRESS REDACTED | | | | | | |
| FLAGG, JARMAINE N | | 4371 WINTERS CHAPEL | | | DORAVILLE | GA | 30360 | |
| FLAGG, JARMAINE N | | ADDRESS REDACTED | | | | | | |
| FLAGG, JESSICA MARIE | | 504 WASHINGTON ST | | | KEENE | NH | 03431 | |
| FLAGG, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| FLAGG, NICHOLAS | | 110 DEER CROSSING RD | | | LIMERICK | ME | 04048 | |
| FLAGG, THERESA A | | 415 CORMICK ST | | | CENTRALIA | IL | 62801-2624 | |
| FLAGG, THOMAS KEITH | | 1501 HAMPSHIRE WEST CT APT 4 | | | SILVER SPRING | MD | 20903 | |
| FLAGG, THOMAS KEITH | | ADDRESS REDACTED | | | | | | |
| FLAGGE, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| FLAGLER COMPANY INC, THE | | 2126 DEFOORS FERRY RD | | | ATLANTA | GA | 30318 | |
| FLAGLER COUNTY TAX COLLECTOR | | PO BOX 846 | | | BUNNELL | FL | 32110 | |
| FLAGSHIP INN | | 2520 ASHLAND ST | | | ASHLAND | OR | 97520 | |
| FLAGSHIP, THE | | PO BOX 2754 | | | NORFOLK | VA | 235012754 | |
| FLAGSHIP, THE | | PO BOX 2754 | | | NORFOLK | VA | 23501-2754 | |
| FLAGSTAFF TV & VCR | | 2124 NORTH CENTER ST | | | FLAGSTAFF | AZ | 86004 | |
| FLAH, RICHARD | | 18577 SE HERITAGE OAKS LN | | | JUPITER | FL | 33469-1436 | |
| FLAHART, BEAU ANTHONY | | ADDRESS REDACTED | | | | | | |
| FLAHART, TREVOR JAMES | | ADDRESS REDACTED | | | | | | |
| FLAHARTY, BRETT JAMES | | ADDRESS REDACTED | | | | | | |
| FLAHARTY, GREGG E | | ADDRESS REDACTED | | | | | | |
| FLAHAUT, CHRIS D | | 2852 S 8560 W | | | MAGNA | UT | 84044-1251 | |
| FLAHERTY, CATHERINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| FLAHERTY, DANIELLE KRISTEN | | ADDRESS REDACTED | | | | | | |
| FLAHERTY, JAMES | | 1413 FENWICK DR | | | MARIETTA | GA | 30064-0000 | |
| FLAHERTY, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| FLAHERTY, MEGAN GRACE | | 4096 HILLTOP LN | | | VACAVILLE | CA | 95688 | |
| FLAHERTY, MEGAN GRACE | | ADDRESS REDACTED | | | | | | |
| FLAHERTY, MICHAEL J | | 1122 JENSON COURT | | | FARMINGTON | NY | 14425 | |
| FLAHERTY, PAT | | 3483 OLD CONEJO RD | NO 206 | | NEWBURY PARK | CA | 91320 | |
| FLAHERTY, RICHARD | | 10014 WASHINGTON BLVD | | | GLEN ALLEN | VA | 23059 | |
| FLAHERTY, RICHARD S | | ADDRESS REDACTED | | | | | | |
| FLAHERTY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLAHERTY, STEPHEN | | 21 SLOAN DR | | | FRAMINGHAM | MA | 01701 | |
| FLAHIVE, TOM | | 19 CALLE SAN LUIS REY | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| FLAIL, EDWARD NEWCOMBE | | 10 HARROW CIRCLE | | | WAYNE | PA | 19087-3852 | |
| FLAIL, EDWARD NEWCOMBE | | ADDRESS REDACTED | | | | | | |
| FLAIZ, ZACH S | | ADDRESS REDACTED | | | | | | |
| FLAKE, BRENDAN | | 1501 LITTLE GLOUCESTER RO | | | BLACKWOOD | NJ | 80120 | |
| FLAKE, BRENDAN PAUL | | ADDRESS REDACTED | | | | | | |
| FLAKE, CHESTER LUCAS | | 7912 CONN DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| FLAKE, CHESTER LUCAS | | ADDRESS REDACTED | | | | | | |
| FLAKE, HANNAH E | | ADDRESS REDACTED | | | | | | |
| FLAKE, JONQUILL M | | ADDRESS REDACTED | | | | | | |
| FLAKES, KENDRIX WAYNE | | ADDRESS REDACTED | | | | | | |
| FLALAN A GEIGER JR | | 4326 RIVERVIEW BLVD | | | BRADENTON | FL | 34209-2044 | |
| FLAME FIGHTER & CO | | 1198 COMSTOCK RD | | | HOLLISTER | CA | 95023 | |
| FLAMENCO, ANTONIO | | 559 BALSAM AVE | | | SUNNYVALE | CA | 94085-0000 | |
| FLAMENCO, ANTONIO | | ADDRESS REDACTED | | | | | | |
| FLAMING, KATHERINE GRACE | | ADDRESS REDACTED | | | | | | |
| FLAMINGO PLUMBING SVC INC | | 3676 COLLIN DR | SUITE 16 | | WEST PALM BEACH | FL | 33406 | |
| FLAMINGO PLUMBING SVC INC | | SUITE 16 | | | WEST PALM BEACH | FL | 33406 | |
| FLAMINGO WORLD | | 316 10TH AVE SE | | | WASECA | MN | 56093 | |
| FLAMINO, GILBERT | | ADDRESS REDACTED | | | | | | |
| FLAMMIA, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| FLAMY LOUISE NESLAW | | 3903 LAKE SARAH DR | | | ORLANDO | FL | 32804-2808 | |
| FLANAGAIN, TAMMY LYNN | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, ADRIAN | | 9230 GREGORY DR | | | RICHMOND | VA | 23236 | |
| FLANAGAN, ADRIAN | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, BRIAN EDWARD | | 5613 GREENFERRY AVE | | | LAS VEGAS | NV | 89131 | |
| FLANAGAN, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLANAGAN, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, DAVID | | 31033 FOXRIDGE LANE | | | EUGENE | OR | 97405-0000 | |
| FLANAGAN, DAVID NOOROA | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, DIANE | | 5065 VAIL DR | | | ACWORTH | GA | 30101 | |
| FLANAGAN, JULIA CYRENE | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, KATELYN ELISE | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, MEGHAN B | | 4906 9TH AVE EAST | | | BRADENTON | FL | 34208 | |
| FLANAGAN, MEGHAN B | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, PATRICK ROSS | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, RAMON | | 1418 N STANTON | 9 | | EL PASO | TX | 79902 | |
| FLANAGAN, RAMON | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, RAYNARD L | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, SARA JEAN | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, SHAWN | | 31 WOOD HAWK WAY | | | LITCHFIELD | NH | 03052 | |
| FLANAGAN, SHAWN RYAN | | 31 WOOD HAWK WAY | | | LITCHFIELD | NH | 03052 | |
| FLANAGAN, SHAWN RYAN | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, TERRY | | 7013 BENDELOW DR | | | LAKELAND | FL | 33810-2210 | |
| FLANAGIN, KRISTIN N | | 1025 E NOKOMIS CIR | | | KNOXVILLE | TN | 37919-6700 | |
| FLANARY, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| FLANDERS APPRAISAL SVCS, ROB | | 2324 WEBSTER | | | LANSING | MI | 48917-8617 | |
| FLANDERS ASSOCIATES, DAVID A | | 1769 ROUTE 9 | | | CLIFTON PARK | NY | 12065 | |
| FLANDERS ELECTRIC MOTOR SVC | | PO BOX 1106 | | | MARION | IL | 62959 | |
| FLANDERS, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| FLANDERS, EVONT GERALD | | 9811 FARMSTEAD DR | | | LOVELAND | OH | 45140 | |
| FLANDERS, EVONT GERALD | | ADDRESS REDACTED | | | | | | |
| FLANDERS, JAMES | | 7 KINFLEY ST   APT NO 1 | | | NASHUA | NH | 03060 | |
| FLANDERS, KAILEY | | 10302 PONDEROSA ST | | | BELLFLOWER | CA | 90706-0000 | |
| FLANDERS, KAILEY ASHTON | | ADDRESS REDACTED | | | | | | |
| FLANDERS, KIRK PAUL | | 4334 MELODY LANE | | | MADISON | WI | 53704 | |
| FLANDERS, KIRK PAUL | | ADDRESS REDACTED | | | | | | |
| FLANDERS, RICHARD GREGGORY | | ADDRESS REDACTED | | | | | | |
| FLANDERS, TIMOTHY M | | 87 ANGELL AVE | | | SOUTH PORTLAND | ME | 04106 | |
| FLANDERS, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| FLANDES, RAMON ANTONIO | | 116 N WILLOW WAY | | | CIBOLO | TX | 78108 | |
| FLANDES, RAMON ANTONIO | | ADDRESS REDACTED | | | | | | |
| FLANDREW N SOARES | | 18251 SW 139TH PL | | | MIAMI | FL | 33177-7702 | |
| FLANDRY, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| FLANEGAN, NICHOLAS ROBERT | | 1550 PARKWOOD DR | 120 | | WOODBURY | MN | 55125 | |
| FLANEGAN, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| FLANGELA D SMITH | | 1912 OAK ST | | | SEFFNER | FL | 33584-5226 | |
| FLANIGAN, JAMES | | 27 BOUDREAU AVE | | | MARLBOROUGH | MA | 01752 | |
| FLANIGAN, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| FLANIGAN, RIANE | | 331 1/2 NATIONAL AVE | | | WINCHESTER | VA | 22601 | |
| FLANIGIN, DOUGLAS BRANDON | | ADDRESS REDACTED | | | | | | |
| FLANNELLY, ROBERT | | ADDRESS REDACTED | | | | | | |
| FLANNERY, AARON | | 2580 62ND ST N | | | SAITN PETERSBURG | FL | 33710-0000 | |
| FLANNERY, AARON C | | ADDRESS REDACTED | | | | | | |
| FLANNERY, BRIAN JOHN | | ADDRESS REDACTED | | | | | | |
| FLANNERY, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| FLANNERY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLANNERY, MATTHEW ROY | | 13788 AGNES | | | SOUTHGATE | MI | 48195 | |
| FLANNERY, SHANE | | ADDRESS REDACTED | | | | | | |
| FLANNIGAN, ALAINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FLANNIGAN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| FLANSBURG, JOSH | | 23614 64TH AVE CT E | APT B | | GRAHAM | WA | 98338-0000 | |
| FLANSBURG, JOSH KHALED | | ADDRESS REDACTED | | | | | | |
| FLAREAU, JOSHUA EUGENE | | 72933 DATIL RD | | | THOUSAND PALMS | CA | 92276 | |
| FLAREAU, JOSHUA EUGENE | | ADDRESS REDACTED | | | | | | |
| FLARITY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| FLARY, JEFFREY Q | | 1001 S WEBSTER AVE | | | GREEN BAY | WI | 54301 | |
| FLARY, JEFFREY Q | | ADDRESS REDACTED | | | | | | |
| FLASH COURIERS INC | | PO BOX 5461 | | | GLEN ALLEN | VA | 23058 | |
| FLASH ELECTRONICS | | 1301 E COLLEGE DR | | | MARSHALL | MN | 56258 | |
| FLASH EXPRESS INC | | PO BOX 6951 | | | RICHMOND | VA | 23230-0951 | |
| FLASH TV & VIDEO | | 920 N 32ND & GRAND | | | FORT SMITH | AR | 72903 | |
| FLASHER, KAILYN HOLLY | | ADDRESS REDACTED | | | | | | |
| FLASK, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLASZ, RENATA | | 5357 N LYNCH AVE | | | CHICAGO | IL | 60630-1442 | |
| FLAT HAT, THE | | THE CAMPUS CENTER | WILLIAM & MARY | | WILLIAMSBURG | VA | 23186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLAT RATE PLUMBING | | 12900 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| FLATEN, PETER SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| FLATH, JASON | | ADDRESS REDACTED | | | | | | |
| FLATLEY COMPANY, THE | | 100 MIDWAY RD STE 14 | GARDEN CITY CTR MGMT OFFICE | | CRANSTON | RI | 02920 | |
| FLATLEY COMPANY, THE | | 50 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| FLATLEY COMPANY, THE | | PO BOX 850168 | | | BRAINTREE | MA | 02184-8754 | |
| FLATLEY COMPANY, THE | | PO BOX 859206 | RETAIL DIVISION | | BRAINTREE | MA | 02185-9206 | |
| FLATLEY CORP | | 2737 W MILL RD | | | MILWAUKEE | WI | 53209 | |
| FLATLEY, ADAM | | 13426 YOUNGWOOD TURN | | | BOWIE | MD | 20715 | |
| FLATLEY, CHRIS | | ADDRESS REDACTED | | | | | | |
| FLATT JR, LINDLE K | | PO BOX 1177 | | | ARDMORE | OK | 73402 | |
| FLATT, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| FLATT, MARK | | 811 HEMLOCK CT | | | SEYMOUR | TN | 37865 | |
| FLATT, MARK A | | ADDRESS REDACTED | | | | | | |
| FLATT, MICHAEL DEANE | | ADDRESS REDACTED | | | | | | |
| FLATTERY, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| FLATTERY, WILLIA | | 1720 CHINCHESTER LN | | | CHARLOTTE | NC | 28270-0000 | |
| FLATTERY, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| FLATTOWN MUSIC CO | | POST OFFICE DRAWER 10 | | | VILLE PLATTE | LA | 70586 | |
| FLAUGHER INC | | 8977 TECHNOLOGY DR | SUITE D | | FISHERS | IN | 46038 | |
| FLAUGHER INC | | SUITE D | | | FISHERS | IN | 46038 | |
| FLAUTA, JENNIFER SANTIAGO | | ADDRESS REDACTED | | | | | | |
| FLAUTER, ANGELIQUE CAMILLE | | ADDRESS REDACTED | | | | | | |
| FLAVIA, COSTA | | 194 BALDWIN ST 1 | | | LOWELL | MA | 01851-0000 | |
| FLAVIA, ROBEY | | 1970 NEW RODGER RD | | | LEVITTOWN | PA | 19056-0000 | |
| FLAVIDEO ELECTRONICS | | 9735 20 OLD ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32257-7551 | |
| FLAVIDEO ELECTRONICS | | 9735 20 OLD ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32257-7551 | |
| FLAWD, DEVIN | | 2826 BLACKSMITH WAY | | | LANCASTER | PA | 17601-0000 | |
| FLAWD, DEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FLAX, WEIRLEIS | | ADDRESS REDACTED | | | | | | |
| FLBARRY BULLOCK | | 3368 NW 21ST ST | | | LAUD LAKES | FL | 33311-2712 | |
| FLBEATRICE L HOLLAND | | 1730 E 9TH ST | | | LYNN HAVEN | FL | 32444-2931 | |
| FLBENSON KING | | 401 EXECUTIVE CENTER DR APT A216 | | | WEST PALM BEACH | FL | 33401-2915 | |
| FLBERNARD A VEON | | 100 SUNRISE DR APT 23 | | | KEY BISCAYNE | FL | 33149-2166 | |
| FLBILLY E VARNADORE | | 6119 QUAIL RIDGE DR | | | LAKELAND | FL | 33813-3788 | |
| FLBOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| FLBOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| FLBRANTLEY P SMITH | | 12131 PEPPERDINE PL | | | ORLANDO | FL | 32826-3658 | |
| FLBRIAN C MCCORMICK | | 1205 ANDES DR | | | WINTER SPRINGS | FL | 32708-4715 | |
| FLBYRON WELLS | | 3742 PEACE PIPE DR | | | ORLANDO | FL | 32829-8407 | |
| FLCAESAR LIMONTA | | 10353 CARLSON CIRCLE | | | CLERMONT | FL | 34711 | |
| FLCARLOS A BENARDOS | | 14261 SW 94TH CIRCLE LN APT 104 | | | MIAMI | FL | 33186-7833 | |
| FLCARLOS R RODRIGUEZ | | 1045 W 76TH ST APT 172 | | | HIALEAH | FL | 33014-3923 | |
| FLCARMEN S NATAL | | 18011 BISCAYNE BLVD APT 303 1 | | | AVENTURA | FL | 33160-2515 | |
| FLCHARLES C HEINRICH | | 506 NW 101ST AVE | | | CORAL SPRINGS | FL | 33071-8806 | |
| FLCHRISTOPHER D ELLIS | | 17601 FRANK RD | | | ALVA | FL | 33920-3556 | |
| FLCHRISTOPHER H WILSON | | 23344 CROOM RD | | | BROOKSVILLE | FL | 34601-4837 | |
| FLCHRISTOPHER M OBRIEN | | 7797 BRIARCREEK RD N | | | TALLAHASSEE | FL | 32312-3659 | |
| FLCLINTON J BAILEY III | | 11471 DAYTONA LN W | | | JACKSONVILLE | FL | 32218-7409 | |
| FLCOMPTON A GOUVEIA | | 7162 SW 158TH PATH | | | MIAMI | FL | 33193-3469 | |
| FLCRAIG A AKERS | | 1905 RIVER CROSSING DR | | | VALRICO | FL | 33594-7240 | |
| FLD&E SURVEYING | | 4519 GEORGE RD STE 130 | | | TAMPA | FL | 33634-7329 | |
| FLDAN E THORESEN | | 3056 HORIZON LANE NO 1302 | | | NAPLES | FL | 34109 | |
| FLDANIEL E BOND | | 1006 23RD ST N | | | JACKSONVILLE BEACH | FL | 32250-2854 | |
| FLDAVID A NICKELS | | 1411 NW 91ST AVE APT 15113 | | | CORAL SPRINGS | FL | 33071-6687 | |
| FLDAVID HOWARD | | 4903 BYGONE ST | | | LEHIGH ACRES | FL | 33971-6561 | |
| FLDAVID M LIMBERGER | | 1201 SUNLAND RD | | | DAYTONA BEACH | FL | 32114-5908 | |
| FLDAVID R WHETZEL | | 7428 TUFTS CT | | | ORLANDO | FL | 32807-6426 | |
| FLDEBORAH J MCALISTER | | 255 SW 12TH AVE | | | BOCA RATON | FL | 33486-4443 | |
| FLDEBRA L GREENE | | 20100 NW 10TH ST | | | PEMBROKE PINES | FL | 33029-3430 | |
| FLDENYS R VILLAR | | SUITE NO 1414 | 1059 COLLINS AVE | | | | | |
| FLDIANA L CORTRIGHT | | 10331 ARMADILLO CT | | | NEW PORT RICHEY | FL | 34654-2601 | |
| FLDOMINGO CORDERO & | | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | | | | |
| FLDONAHUE STEPHENS | | 4471 NW 179TH ST | | | MIAMI | FL | 33055-3337 | |
| FLDONALD W BEDSOLE | | 580 HAGANS CT | | | GREENCOVE SPRINGS | FL | 32043-4536 | |
| FLDONNA J MASTERTON | | 9805 FAIRWAY COVE LN | | | PLANTATION | FL | 33324-2823 | |
| FLDOUGLAS G MANKOVICH | | 5268 WELLINGTON PARK CIR | | | ORLANDO | FL | 32839-4621 | |
| FLEARY, JAMEL H | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLECHER, MULDY | | ADDRESS REDACTED | | | | | | |
| FLECK, JONATHAN EDWARD | | 1619 OTTAWA CT | 1 | | SUNNYVALE | CA | 94085 | |
| FLECK, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| FLECK, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | |
| FLECK, JOSEPH ADAM | | RT 1 BOX 376 E | | | CHARLESTON | WV | 25312 | |
| FLECK, RACHEL MARIE | | 42851 CAMINO ALAGON | | | TEMECULA | CA | 92592 | |
| FLECK, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| FLECK, RORY JAMES | | ADDRESS REDACTED | | | | | | |
| FLECK, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| FLECK, TYLER | | ADDRESS REDACTED | | | | | | |
| FLECKENSTEIN, DALE J | | 8 WILLOW BRIDGE DR | | | DURHAM | NC | 27707 | |
| FLECKENSTEIN, DALE J | | ADDRESS REDACTED | | | | | | |
| FLECKENSTEIN, KADY | | 104 N STAFFORD AVE APT A | | | RICHMOND | VA | 23220 | |
| FLECKENSTEIN, KAMI SUE | | ADDRESS REDACTED | | | | | | |
| FLECKENSTEIN, MARY E | | 3907 MALAER RD | | | CINCINNATI | OH | 45241 | |
| FLECKENSTEIN, SARA J | | 11913 WEDGE DR | | | CHESTER | VA | 23831 | |
| FLECKENSTEIN, SARA J | | ADDRESS REDACTED | | | | | | |
| FLECKLES, RAYMOND IAN | | 478 AMERICAN DR | | | KERNERSVILLE | NC | 27284 | |
| FLEDWARD JAFFEE | | 17414 BRIDLEWAY TRL | | | BOCA RATON | FL | 33496-3233 | |
| FLEDWARD R JANSEN | | 14740 S SPUR DR | | | NORTH MIAMI | FL | 33161-2109 | |
| FLEECS, MARK | | 10947 PUMA RUN | | | LITTLETON | CO | 80124 | |
| FLEEMAN, MATTHEW | | 16601 PALM ROYAL DR | | | TAMPA | FL | 33647-0000 | |
| FLEEMAN, MATTHEW CURTIS | | ADDRESS REDACTED | | | | | | |
| FLEENOR, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| FLEENOR, DAVID | | 110 SKYVIEW DR | | | ROGERSVILLE | TN | 37857 | |
| FLEENOR, MARLON | | 602 SOUTH MAIN | NO 476 | | CRESTVIEW | FL | 32536 | |
| FLEENOR, MARLON R | | ADDRESS REDACTED | | | | | | |
| FLEENOR, REBECCA N | | 1207 ESSEX AVE | | | RICHMOND | VA | 23229 | |
| FLEER, KEN | | 2411 EAST OAKLAND AVE | | | BLOOMINGTON | IL | 61701 | |
| FLEET BANK | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| FLEET BANK | COMMERCIAL REAL ESTATE | | | | ROCHESTER | NY | 14638 | |
| FLEET BANK | | ONE EAST AVE 8TH FLOOR | ATTN COMMERCIAL REAL ESTATE | | ROCHESTER | NY | 14638 | |
| FLEET BANK OF NEW YORK | | NEW YORK STATE THRUWAY AUTH | | | ALBANY | NY | 122010189 | |
| FLEET BANK OF NEW YORK | | PO BOX 22088 DEPT 4032 | | | ALBANY | NY | 12201 | |
| FLEET BANK RI NA | | 680 BLAIR MILL RD | PAEH 066 01H | | HORSHAM | PA | 19044 | |
| FLEET BUSINESS CREDIT LLC | | 8210 INNOVATION WAY | | | CHICAGO | IL | 60682-0082 | |
| FLEET FUELING | | PO BOX 390024 | | | BOSTON | MA | 022410924 | |
| FLEET FUELING | | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | |
| FLEET MANAGEMENT SYSTEMS INC | | 6190 GETTY DR | | | SHERWOOD | AR | 72117 | |
| FLEET MANAGEMENT SYSTEMS INC | | DBA ACTION MOBILE BRAKE/LUBE | 6190 GETTY DR | | SHERWOOD | AR | 72117 | |
| FLEET RETAIL FINANCE INC | | 40 BROAD ST | | | BOSTON | MA | 02115 | |
| FLEET SERVICE HOUSTON | | 3625 JENSEN DR | | | HOUSTON | TX | 77026 | |
| FLEET SERVICES INC | | PO BOX 21970 | | | HOT SPRINGS | AR | 71903-1970 | |
| FLEET, CHRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| FLEET, JOHN | | 201 S MAIN PO BOX 653 | | | WILMINGTON | IL | 60481-0000 | |
| FLEET, MASON PATRICK | | 10648 WEATHERSFIELD CT | | | HIGHLANDS RANCH | CO | 80129 | |
| FLEET, NEIL | | 220 WIMBLEDON PL | | | MACON | GA | 31211 | |
| FLEET, NEIL | | 4865 48TH ST W NO 912 | | | BRADENTON | FL | 34210 | |
| FLEET, NEIL M | | ADDRESS REDACTED | | | | | | |
| FLEETCOM SYSTEMS | | 5411 RALEY BLVD | | | SACRAMENTO | CA | 95838 | |
| FLEETONE | | PO BOX 30425 | | | NASHVILLE | TN | 372410425 | |
| FLEETONE | | PO BOX 30425 | | | NASHVILLE | TN | 37241-0425 | |
| FLEETSHARE INC | | PO BOX 659731 | | | SAN ANTONIO | TX | 78265-9731 | |
| FLEETSHARE INC | | PO BOX 8457 | | | GRAY | TN | 376150457 | |
| FLEETSOURCE | | 423 COUNTY RD PO BOX R | | | CLIFFWOOD | NJ | 07721 | |
| FLEETWASH INC | | PO BOX 19370A | | | NEWARK | NJ | 07195-0370 | |
| FLEETWASH INC | | PO BOX 36014 | | | NEWARK | NJ | 07188-6014 | |
| FLEETWOOD STRAIGHTLINE TRANS | | 5855 GREENVALLEY CIR 107 | | | CULVER CITY | CA | 90230 | |
| FLEETWOOD, JAMES BRANDON | | ADDRESS REDACTED | | | | | | |
| FLEETWOOD, JOHN P | | ADDRESS REDACTED | | | | | | |
| FLEETWOOD, MICHAEL ANDREW | | 6508 MILLINGTON RD | | | CLAYTON | DE | 19938 | |
| FLEETWOOD, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| FLEETWOOD, MICHELLE | | 7600 FOUNTAIN BLUE DR | | | NEW CARROLLTON | MD | 20784 | |
| FLEETWOOD, MICHELLE | | ADDRESS REDACTED | | | | | | |
| FLEGAL, TIMOTHY CASE | | ADDRESS REDACTED | | | | | | |
| FLEGENHEIMER, MICHAEL | | 4511 LAND O LAKES BLVD | NO 4 | | LAND O LAKES | FL | 34639 | |
| FLEIG, MICHELLE | | 69 DEVONSHIRE CIR | | | PENFIELD | NY | 14526 | |
| FLEISCHMAN, DANIEL B | | 4609 31ST AVE | | | NEW BRIGHTON | PA | 15066 | |
| FLEISCHMAN, DANIEL B | | ADDRESS REDACTED | | | | | | |
| FLEISCHMAN, DUSTY WAYNE | | ADDRESS REDACTED | | | | | | |
| FLEISCHMAN, GREG ALLEN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEISCHMANN, LIAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| FLEISHANS, CAROL D | | 23714 MASCH AVE | | | WARREN | MI | 48091-4728 | |
| FLEISHELL, CHRISTINE N | | 122 FAYWOOD DR | G | | GLEN BURNIE | MD | 21060 | |
| FLEISHELL, CHRISTINE N | | ADDRESS REDACTED | | | | | | |
| FLEISHER, ANDREW D | | 55 WESTON RD STE 300 | LAW OFFICES ERSKINE & FLEISHER | | FT LAUDERDALE | FL | 33326 | |
| FLEISHER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLEISHMAN HILLARD INC | | 200 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| FLEISHMAN HILLARD INC | | 4706 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| FLEITES, RENE A | | ADDRESS REDACTED | | | | | | |
| FLELDON A STEWART | | 7207 LILY PAD LN | | | TAMPA | FL | 33619-5513 | |
| FLEMAD M ABDULJABER | | 533 N BRIDGESTONE AVE | | | JACKSONVILLE | FL | 32259-7973 | |
| FLEMING APPLIANCE | | 105 N NICKERSON BOX 146 | | | NICKERSON | KS | 67561 | |
| FLEMING APPLIANCE | | 105 N NICKERSON | | | NICKERSON | KS | 67561 | |
| FLEMING APPLIANCE & LAWN | | 4881 ORCHARD LANE | | | WACO | TX | 767054934 | |
| FLEMING APPLIANCE & LAWN | | 4881 ORCHARD LANE | | | WACO | TX | 76705-4934 | |
| FLEMING CONSTRUCTION INC | | PO BOX 14486 | | | AUGUSTA | GA | 30909 | |
| FLEMING III, ROBERT | | 4848 REGISTRY DR NW | | | KENNESAW | GA | 30152 | |
| FLEMING III, ROBERT COOLIDGE | | ADDRESS REDACTED | | | | | | |
| FLEMING JR , ROGER ALFRED | | ADDRESS REDACTED | | | | | | |
| FLEMING TV SERVICE | | 224 EWING RD | | | OWENSBORO | KY | 42301 | |
| FLEMING, ANDREA | | 1007 23RD ST APT 1 | | | VIENNA | WV | 26105 | |
| FLEMING, ANDREA | | ADDRESS REDACTED | | | | | | |
| FLEMING, ANDREW | | 2800 ENTERPRISE DR | 1612 | | RENO | NV | 89512-0000 | |
| FLEMING, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| FLEMING, ANDREW TRENT | | ADDRESS REDACTED | | | | | | |
| FLEMING, ANITRA JOI | | ADDRESS REDACTED | | | | | | |
| FLEMING, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| FLEMING, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| FLEMING, BRANDON JAMEL | | 1850 BIRCH ST | 206 | | WHITE BEAR LAKE | MN | 55110 | |
| FLEMING, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| FLEMING, BRUCE | | ADDRESS REDACTED | | | | | | |
| FLEMING, CHRIS | | 5627 INDIAN BROOK DR | | | MATTHEWS | NC | 28104 | |
| FLEMING, CHRISTEL MEI | | ADDRESS REDACTED | | | | | | |
| FLEMING, CHRISTOPHER | | 96 CEDAR AVE | 7 | | WEST LONG BRANCH | NJ | 07764-0000 | |
| FLEMING, CHRISTOPHER EUGENE | | ADDRESS REDACTED | | | | | | |
| FLEMING, CHRISTOPHER JOHN | | 1286 MOORLANDS DR | | | TACOMA | WA | 98405 | |
| FLEMING, CHRISTOPHER P | | 215A 85TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| FLEMING, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| FLEMING, CONNOR DANIEL | | 191 DAYLESFORD BLVD | | | BERWYN | PA | 19312 | |
| FLEMING, CONNOR DANIEL | | ADDRESS REDACTED | | | | | | |
| FLEMING, CORRYN SHENNICE | | ADDRESS REDACTED | | | | | | |
| FLEMING, DARLA | | 8603 HAMMONDWOOD RD SOUTH | | | JACKSONVILLE | FL | 32221-0000 | |
| FLEMING, DARLA L | | ADDRESS REDACTED | | | | | | |
| FLEMING, DENISE M | | 5730 E 30TH PL | | | TULSA | OK | 74114-6416 | |
| FLEMING, DERONSASHA KEION | | ADDRESS REDACTED | | | | | | |
| FLEMING, DWAYNE | | 2 FIRTREE LANE | | | PALM COAST | FL | 32137 | |
| FLEMING, ELIZABETH RENEE | | 3313 LOOP RD | APT 6 | | TUSCALOOSA | AL | 35405 | |
| FLEMING, ELIZABETH RENEE | | ADDRESS REDACTED | | | | | | |
| FLEMING, EUGENE GRINARD | | 1617 RAINES DR | | | FREDERICKSBURG | VA | 22401 | |
| FLEMING, EUGENE GRINARD | | ADDRESS REDACTED | | | | | | |
| FLEMING, FRANKLIN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | |
| FLEMING, FRANKLIN | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | |
| FLEMING, GEORGE | | ADDRESS REDACTED | | | | | | |
| FLEMING, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | |
| FLEMING, IDALE MARIA | | ADDRESS REDACTED | | | | | | |
| FLEMING, J RON | | 1235 DUBOIS AVE | | | RICHMOND | VA | 232201401 | |
| FLEMING, J RON | | 1235 DUBOIS AVE | | | RICHMOND | VA | 23220-1401 | |
| FLEMING, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| FLEMING, JAMES A | | ADDRESS REDACTED | | | | | | |
| FLEMING, JAMES LOUIS | | 1478 SHERMAN AVE | | | SALT LAKE CITY | UT | 84105 | |
| FLEMING, JAMES LOUIS | | ADDRESS REDACTED | | | | | | |
| FLEMING, JAMIE | | 1702 N 23RD ST | | | RICHMOND | VA | 23223 | |
| FLEMING, JAMIE | | ADDRESS REDACTED | | | | | | |
| FLEMING, JASMINE | | ADDRESS REDACTED | | | | | | |
| FLEMING, JERMERY | | 1159 VERDEMAR DR | | | ALAMEDA | CA | 94502 | |
| FLEMING, JEROME WILLIAM | | ADDRESS REDACTED | | | | | | |
| FLEMING, JOHN | | 2711 S WALTER REED DR APT B | | | ARLINGTON | VA | 22206-1256 | |
| FLEMING, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| FLEMING, JOSEPH PATRICK | | 62 SOUTH MAIN ST | D | | MANVILLE | NJ | 08835 | |
| FLEMING, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEMING, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| FLEMING, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| FLEMING, KAYLA ANN | | 556 EAST 14TH ST | | | ERIE | PA | 16502 | |
| FLEMING, KENNETH | | ADDRESS REDACTED | | | | | | |
| FLEMING, KERRY | | 9231 UPSHUR DR | | | RICHMOND | VA | 23236 | |
| FLEMING, KERRY | | ADDRESS REDACTED | | | | | | |
| FLEMING, KRISTINE LYNNAE | | ADDRESS REDACTED | | | | | | |
| FLEMING, KYLE E | | ADDRESS REDACTED | | | | | | |
| FLEMING, LANCE | | 704 MAGNOLIA DR | | | FRANKLIN | TN | 37064 | |
| FLEMING, LATOYA | | 1589 HAMPTON RD | | | AKRON | OH | 44305-3579 | |
| FLEMING, LEROY | | 5481 CLUBOK DR | | | FLINT | MI | 48505-1030 | |
| FLEMING, LINDA M | | 6345 JACKSON ST | | | PHILADELPHIA | PA | 19135-3224 | |
| FLEMING, LOURENIA ANN | | ADDRESS REDACTED | | | | | | |
| FLEMING, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| FLEMING, MARTI | | 1904 DARTMOUTH ST | | | COLLEGE STATION | TX | 77840-0000 | |
| FLEMING, MASON | | 2242 NEW BERRY RD | | | JACKSONVILLE | FL | 32218 | |
| FLEMING, MATTHEW JOHN | | 2807 ELVYRA WAY | 145 | | SACRAMENTO | CA | 95821 | |
| FLEMING, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| FLEMING, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| FLEMING, MICHAEL ANDREW | | 1068 WHITE OAK CT | | | TOMS RIVER | NJ | 08753 | |
| FLEMING, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| FLEMING, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| FLEMING, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| FLEMING, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| FLEMING, NICHOLAS I | | ADDRESS REDACTED | | | | | | |
| FLEMING, PHILIP | M  GRANDISON  INVESTIGATOR EEOC BIRMINGHAM OFFICE | RIDGE PARK PLACE  1130 22ND ST  SOUTH | | | BIRMINGHAM | AL | 35205 | |
| FLEMING, ROBERT A | | ADDRESS REDACTED | | | | | | |
| FLEMING, ROBERT, A | | 1213 UNION ST | | | ALLENTOWN | PA | 18102 | |
| FLEMING, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| FLEMING, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FLEMING, SANDRA RENEE | | ADDRESS REDACTED | | | | | | |
| FLEMING, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| FLEMING, SEAN T | | ADDRESS REDACTED | | | | | | |
| FLEMING, SHANE | | 2330 58TH | | | LUBBOCK | TX | 79412 | |
| FLEMING, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLEMING, SHAWN | | 990 AVE OF THE AMERICASAPT 9S | | | NEW YORK | NY | 10018 | |
| FLEMING, SPENECIA | | ADDRESS REDACTED | | | | | | |
| FLEMING, STEPHANIE | | 2157 RETA WAY | | | RED BLUFF | CA | 96080 | |
| FLEMING, SUSAN | | 6495 MARIE LN | | | MECHANICSVILLE | VA | 23111 | |
| FLEMING, TANDY J | | 1011 LAURELWOOD DR | | | KINGSPORT | TN | 37660-8516 | |
| FLEMING, WES NEIL | | 5123 E MAZATZAL DR | | | CAVE CREEK | AZ | 85331 | |
| FLEMING, WES NEIL | | ADDRESS REDACTED | | | | | | |
| FLEMING, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| FLEMING, WILLIAM DONNEL | | ADDRESS REDACTED | | | | | | |
| FLEMING, WILLIE | | 2310 ETHEL ST | | | WINTERVILLE | NC | 28590 | |
| FLEMING, WILLIE J | | ADDRESS REDACTED | | | | | | |
| FLEMING, ZANDRA G | | 3336 KIRBY TREES PL | | | MEMPHIS | TN | 38115-4103 | |
| FLEMINGS PRIME STEAKHOUSE & WINE BAR | | 933 N ORLANDO DR STE A | | | WINTER PARK | FL | 32789 | |
| FLEMINGS TV & VCR | | 1121 NW CACHE RD | | | LAWTON | OK | 73507 | |
| FLEMINGS, KYRON L | | ADDRESS REDACTED | | | | | | |
| FLEMISTER, BRANDON ALLEN | | 8710 EVANGELINE DR APT 714 | | | NORTH CHARLESTON | SC | 29420 | |
| FLEMISTER, BRANDON ALLEN | | ADDRESS REDACTED | | | | | | |
| FLEMISTER, CHARLES | | 12551 BROOKSHIRE AVE | 202 | | DOWNEY | CA | 90242-0000 | |
| FLEMISTER, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLEMISTER, JANICE | | ADDRESS REDACTED | | | | | | |
| FLEMMER, DENNIS JAMES | | 358 ENCINO DR | | | LIVERMORE | CA | 94550 | |
| FLEMMER, DENNIS JAMES | | ADDRESS REDACTED | | | | | | |
| FLEMMING, BONNIE | | 1011 FREDONIA COURT | | | BALTIMORE | MD | 21227 | |
| FLEMMING, ERIC LOVELL | | ADDRESS REDACTED | | | | | | |
| FLEMMING, JEREMY JAMAR | | ADDRESS REDACTED | | | | | | |
| FLEMMING, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | |
| FLEMMING, TIM | | 122 WILLING RD | | | HAMPTON | VA | 23663 | |
| FLEMMING, TIM | | 122 WILLING RD | | | HAMPTON | VA | 23663 | |
| FLEMMINGS, KEANDRA SHANTAVIA | | ADDRESS REDACTED | | | | | | |
| FLEMMON, EMIL | | ADDRESS REDACTED | | | | | | |
| FLEMMONS, PATRICK SHANNON | | 3519 PEORIA ST | | | STEGER | IL | 60475 | |
| FLEMMONS, TRENTON | | ADDRESS REDACTED | | | | | | |
| FLENER, STACIE LYNN | | ADDRESS REDACTED | | | | | | |
| FLENKER, THERESA D | | 732 WESTVIEW DR | | | MINNEOLA | FL | 34715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLENKER, THERESA D | | ADDRESS REDACTED | | | | | | |
| FLENOID, PHILLIP | | 420 S 3RD ST | 22 | | SAN JOSE | CA | 95112-0000 | |
| FLENOID, PHILLIP MAURICE | | ADDRESS REDACTED | | | | | | |
| FLENORY, RENEE | | 1703 SOUTH BARDO ST | | | VISALIA | CA | 93277-4846 | |
| FLENORY, SHADAIZA | | 223 11 MURDOCK AVE | | | QUEENS VILLAGE | NY | 11422 | |
| FLENOY, ANTHONY | | 2520 ARBOR ST | | | HOUSTON | TX | 77046 | |
| FLENOY, RACHEL ELISABETH | | ADDRESS REDACTED | | | | | | |
| FLERIC R SCHNEIDER | | 3610 W CLEVELAND ST | | | TAMPA | FL | 33609-2811 | |
| FLERNESTO HERNANDEZ | | 11342 CYPRESS LEAF DR | | | ORLANDO | FL | 32825-5873 | |
| FLESCHERT, BENJAMIN | | 4398 WEST PINE BLVD | 207 | | ST LOUIS | MO | 63108 | |
| FLESCHERT, BENJAMIN GREGORY | | ADDRESS REDACTED | | | | | | |
| FLESCHNER, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLESER ARMAS A | | 15538 SW 39TH LN | | | MIAMI | FL | 33185-5407 | |
| FLESHER, MARK | | 613 BURROUGHS | | | FLINT | MI | 48507 | |
| FLESSAS, JAMES | | ADDRESS REDACTED | | | | | | |
| FLETCHALL, KRYSTAL | | 5672 SW RANCHITO ST | | | PALM CITY | FL | 34990 | |
| FLETCHALL, KRYSTAL M | | ADDRESS REDACTED | | | | | | |
| FLETCHER & SMARTT | | 1351 WILLIAMETTE | | | EUGENE | OR | 97401 | |
| FLETCHER ARTHUR | | P O BOX 532 | | | WARSAW | NC | 28398 | |
| FLETCHER BARNHARDT & WHITE | | DEPT 773193 | | | CHICAGO | IL | 606783193 | |
| FLETCHER BARNHARDT & WHITE | | DEPT 776277 | | | CHICAGO | IL | 60678-3193 | |
| FLETCHER BEINKE, SASHA KRISTINE | | ADDRESS REDACTED | | | | | | |
| FLETCHER FRANCIS E | | 246 BURNT RIDGE RD | | | LAKE LURE | NC | 28746-9842 | |
| FLETCHER JR , RICHARD MARTIN | | ADDRESS REDACTED | | | | | | |
| FLETCHER PROMOTIONS INC | | 801 CROMWELL PARK DR STE 100 | | | GLEN BURNIE | MD | 21061 | |
| FLETCHER, AARON ANDREW | | ADDRESS REDACTED | | | | | | |
| FLETCHER, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| FLETCHER, ALISON | | 6333 CRESCENT LAKE WAY | | | LAKE WORTH | FL | 33463 | |
| FLETCHER, ALVINA AUDREY | | 1800 MARLESTA COURT | D | | PINOLE | CA | 94564 | |
| FLETCHER, ALVINA AUDREY | | ADDRESS REDACTED | | | | | | |
| FLETCHER, AMANDA | | 2320 CHAMPION COURT | | | RALEIGH | NC | 27606 | |
| FLETCHER, ANDREU | | ADDRESS REDACTED | | | | | | |
| FLETCHER, ANDREW PORTER | | 2146 TREE LN | | | KINGWOOD | TX | 77339 | |
| FLETCHER, ANDREW PORTER | | ADDRESS REDACTED | | | | | | |
| FLETCHER, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FLETCHER, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, BRANDON RASHAD | | 1851 MARYLAND AVE | | | WINSTON SALEM | NC | 27101 | |
| FLETCHER, BRANDON RASHAD | | ADDRESS REDACTED | | | | | | |
| FLETCHER, CATHERINE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| FLETCHER, CHARLES R | | ADDRESS REDACTED | | | | | | |
| FLETCHER, CHEY BREANNA | | ADDRESS REDACTED | | | | | | |
| FLETCHER, CHRISTINA MARIE | | 107 NORTH HARTFORD AVE | | | YOUNGSTOWN | OH | 44509 | |
| FLETCHER, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, CHRISTOPHER | | 4122 TRANQUIL RD | | | DURHAM | NC | 27713 | |
| FLETCHER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FLETCHER, DALE | | 5460 HUNNINGTON MILL DR | | | FLOWERY BRANCH | GA | 30542 | |
| FLETCHER, DARCY MARIE | | 14843 FEDERAL BLVD | | | BROOMFIELD | CO | 80020-8701 | |
| FLETCHER, DAVID DEMOND | | ADDRESS REDACTED | | | | | | |
| FLETCHER, DEBORAH | | 12905 NO 204 LAURELBOWIE RD | | | LAUREL | MD | 20708 | |
| FLETCHER, ERIC CALVIN | | ADDRESS REDACTED | | | | | | |
| FLETCHER, ERIC J | | 2860 SPLIT OAK COURT | | | OVIEDO | FL | 32766 | |
| FLETCHER, ERIC J | | ADDRESS REDACTED | | | | | | |
| FLETCHER, ERIKA ERIN | | ADDRESS REDACTED | | | | | | |
| FLETCHER, FRANCIS E | | ADDRESS REDACTED | | | | | | |
| FLETCHER, GARY LEE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, GEORGE ELDON | | ADDRESS REDACTED | | | | | | |
| FLETCHER, GREGORY DANIEL | | ADDRESS REDACTED | | | | | | |
| FLETCHER, IVAN MAURICE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, IVANM | | 3426 PENNSYLVANIA AVE | | | WASHINGTON DC | DC | 20020-0000 | |
| FLETCHER, JAMES ADAM | | ADDRESS REDACTED | | | | | | |
| FLETCHER, JAMES ANTHONY | | 9009 BRAMBLE BUSH CT | | | GAITHERSBURG | MD | 20879 | |
| FLETCHER, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| FLETCHER, JARED WAYNE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, JASON | | 9100 WEST HEIMER | | | HOUSTON | TX | 77063 | |
| FLETCHER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLETCHER, JOSH ANDREW | | ADDRESS REDACTED | | | | | | |
| FLETCHER, KARL | | 594 BARTAR RD S | | | WESTLAND | MI | 48186 | |
| FLETCHER, KWAMISE C | | ADDRESS REDACTED | | | | | | |
| FLETCHER, KYLE WILLIAM | | 5901 PACIFIC COAST HIGHWA | 5 | | LONG BEACH | CA | 90803 | |
| FLETCHER, LARRY T | | 12012 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065-3167 | |
| FLETCHER, LOUIS RASHINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLETCHER, LYNANN | | 28 FARNUM DR | | | HOLYOKE | MA | 01040-0000 | |
| FLETCHER, LYNANN | | ADDRESS REDACTED | | | | | | |
| FLETCHER, MARCUS | | 107 MUIRFIELD CV E | | | NICEVILLE | FL | 32578-4052 | |
| FLETCHER, MARCUS LOREN | | 1927 E HARDWICK ST | | | LONG BEACH | CA | 90807 | |
| FLETCHER, MARCUS LOREN | | ADDRESS REDACTED | | | | | | |
| FLETCHER, MARK LEE | | 230 BRIDLE TRL | | | PUEBLO | CO | 81005-2906 | |
| FLETCHER, MAX CAMBRON | | ADDRESS REDACTED | | | | | | |
| FLETCHER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| FLETCHER, MONTS | | 23 COUNTRY SIDE RD | | | BELLINGHAM | MA | 02019-1558 | |
| FLETCHER, MORGEN RACHEL | | ADDRESS REDACTED | | | | | | |
| FLETCHER, NANCY | | 6315 GERMANTOWN DR | | | FLOWERY BRANCH | GA | 30542 | |
| FLETCHER, NANCY L | | ADDRESS REDACTED | | | | | | |
| FLETCHER, NICHOLE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, NICOLE A | | ADDRESS REDACTED | | | | | | |
| FLETCHER, PERRY WADSWORTH | | ADDRESS REDACTED | | | | | | |
| FLETCHER, QUACEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, RYAN STEPHEN | | 121 WEST MAIN ST | 1/UPPER | | VICTOR | NY | 14564 | |
| FLETCHER, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| FLETCHER, SASHA | | ADDRESS REDACTED | | | | | | |
| FLETCHER, SHANNON TEWAN | | ADDRESS REDACTED | | | | | | |
| FLETCHER, SHARITA R | | 2214 VORHOF DR | | | ST LOUIS | MO | 63136 | |
| FLETCHER, SHARITA R | | ADDRESS REDACTED | | | | | | |
| FLETCHER, STEPHEN | | 125 CONTINENTAL DR | | | ELKTON | MD | 21921-0000 | |
| FLETCHER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| FLETCHER, STEVEN LEWIS | | ADDRESS REDACTED | | | | | | |
| FLETCHER, THERESA | | ADDRESS REDACTED | | | | | | |
| FLETCHER, TIA RENAE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, TINA RENA | | ADDRESS REDACTED | | | | | | |
| FLETCHER, TRAVELL | | 13108 BALLESTROS | | | CHINO | CA | 91710 | |
| FLETCHER, TRAVELL | | ADDRESS REDACTED | | | | | | |
| FLETCHER, VALERIE GRACE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, VICTOR L | | 1137 BARRIE AVE | | | FLINT | MI | 48507 | |
| FLETCHER, VICTOR L | | ADDRESS REDACTED | | | | | | |
| FLETCHER, WILLIAM G | | 6740 RUNNEL DR | | | NEW PORT RICHEY | FL | 34653-2929 | |
| FLETCHERS FIRE PROTECTION | | 3318 W AVE L4 | | | LANCASTER | CA | 93536 | |
| FLETCHERS VIKING SEWING | | 614 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| FLETCHERS VIKING SEWING | | AND VACUUM CENTER | 614 CRATER LAKE AVE | | MEDFORD | OR | 97504 | |
| FLETE, ANDY RODOLFO | | 356 HOOPER ST | 1A | | BROOKLYN | NY | 11211 | |
| FLETE, ANDY RODOLFO | | ADDRESS REDACTED | | | | | | |
| FLETE, CARFRAN | | 325 SOUTH EIGHT ST | PH | | READING | PA | 19602 | |
| FLETE, CARFRAN | | ADDRESS REDACTED | | | | | | |
| FLETE, JENSY DANIEL | | ADDRESS REDACTED | | | | | | |
| FLETES, CARLOTA GERTRUDIS | | ADDRESS REDACTED | | | | | | |
| FLETES, OMAR | | ADDRESS REDACTED | | | | | | |
| FLETT, GREG JAMES | | 122 MADISON AVE | | | ARLINGTON | MA | 02474 | |
| FLETT, GREG JAMES | | ADDRESS REDACTED | | | | | | |
| FLEURANTIN, BRIAN | | ADDRESS REDACTED | | | | | | |
| FLEUREUS, HOWARD | | 2801 50TH ST WEST | | | LEHIGH ACRES | FL | 33971 | |
| FLEUREUS, HOWARD | | ADDRESS REDACTED | | | | | | |
| FLEURGIN, GINETTE | | ADDRESS REDACTED | | | | | | |
| FLEURIMA, JOBETH MARLIE | | ADDRESS REDACTED | | | | | | |
| FLEURIMOND, JEPHTE | | ADDRESS REDACTED | | | | | | |
| FLEURIMOND, MARCEL | | ADDRESS REDACTED | | | | | | |
| FLEURME, GIORVANIE | | ADDRESS REDACTED | | | | | | |
| FLEURY & ASSOCIATES, TODD W | | 14511 FALLING CREEK 202 | | | HOUSTON | TX | 77014 | |
| FLEURY BARRE, BRANDI CHERI | | ADDRESS REDACTED | | | | | | |
| FLEURY, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| FLEURY, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FLEURY, JOSEPH J | | 11643 EXPLORER DR | | | MIDLOTHIAN | VA | 23114 | |
| FLEURY, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| FLEURY, LEON SENAT | | ADDRESS REDACTED | | | | | | |
| FLEURY, LESLIE | | ADDRESS REDACTED | | | | | | |
| FLEURY, NATHAN JAMES | | 6421 SE 52ND AVE | | | PORTLAND | OR | 97206 | |
| FLEURY, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| FLEURY, NERSA | | 257 QUINCY ST | | | BROOKLYN | NY | 11216 | |
| FLEURY, THOMAS COLE | | ADDRESS REDACTED | | | | | | |
| FLEWALLEN, KEN | | 5936 E 23RD ST | | | TULSA | OK | 74114 3805 | |
| FLEWELLING, ROY | | 49 MANCHESTER ST APT 5 | | | MANCHESTER | NH | 03101 | |
| FLEX CARPET & CLEANING SERVICE | | 1522 ALTAMONT AVE | | | SAN JOSE | CA | 95125 | |
| FLEX D TECH INC | | 2476 ARGENTIA RD STE 202 | | | MISSISSAUGA | ON | L5N6M1 | CAN |
| FLEXI FORCE TEMPORARY SERVICES | | PO BOX 4654 | | | CAROL STREAM | IL | 601974654 | |
| FLEXI FORCE TEMPORARY SERVICES | | SORT NO 0547 | PO BOX 4654 | | CAROL STREAM | IL | 60197-4654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEXIBLE MATERIAL HANDLING | | PO BOX 931222 | | | CLEVELAND | OH | 44193 | |
| FLEXIBLE PACKAGING | | 2519 DATA DR | | | LOUISVILLE | KY | 40299 | |
| FLEXICORPS INC | | 1652 E MAIN ST STE 150 | | | ST CHARLES | IL | 60174-4702 | |
| FLEXO CRAFT PRINTS INC | | 1000 FIRST ST | | | HARRISON | NJ | 07029 | |
| FLEXON, WILLIAM LEE | | 108 KNOTTY OAK DR | | | MOUNT LAUREL | NJ | 08054 | |
| FLEXON, WILLIAM LEE | | ADDRESS REDACTED | | | | | | |
| FLEXSIGNS INC | | 3423 STONY SPRING CR | | | LOUISVILLE | KY | 40220 | |
| FLEXSIGNS INC | | 3805 BUSINESS PARK DR | | | LOUISVILLE | KY | 40213 | |
| FLEXTRONICS INTERNATIONAL | | 2241 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| FLFINBAR A WHITEHALL | | 10718 NW 10TH ST | | | PEMBROKE PINES | FL | 33026-4001 | |
| FLFLEKA J ANDERSON | | 2353 ARMOUR DR | | | DUNEDIN | FL | 34698-2202 | |
| FLFLOYD C WORSHAM JR | | 8723 SABAL WAY | | | PORT RICHEY | FL | 34668-5528 | |
| FLFRANCOIS J BLANCHARD | | 2523 OPA LOCKA BLVD APT 125 | | | MIAMI | FL | 33054-4073 | |
| FLFRANKIE VASQUEZ | | 14157 73RD ST N | | | LOXAHATCHEE | FL | 33470-4401 | |
| FLFRANTZ JEANTY | | 17600 NE 2ND CT | | | NORTH MIAMI BEACH | FL | 33162-1772 | |
| FLFRED E GEGGUS | | 9472 TARA CAY CT | | | SEMINOLE | FL | 33776-1156 | |
| FLFREDDY BAKER | | 2290 FELUCCA DR | | | DOCTORS INLET | FL | 32068-6811 | |
| FLGEORGE ANDROMIDAS | | 2115 FAIRMONT DR | | | ORLANDO | FL | 32837-6787 | |
| FLGEORGE ANDROMIDAS CUST | | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | | | | | |
| FLGERALD K MURPHY | | 5191 MAX LN | | | JAY | FL | 32565-1707 | |
| FLGERY UGARTE | | 310 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | |
| FLGILBERTO O SALMERON | | 681 NW 124TH PL | | | MIAMI | FL | 33182-2057 | |
| FLGOLDEN COMMUNICATIONS INC | | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | | | |
| FLH RECRUITING NETWORKS | | 2230 CARLYSLE COVE DR | | | LAWRENCEVILLE | GA | 30044 | |
| FLHARRY TEITEL & | | JEANETTE TEITEL JT TEN | FLANDERS N | | | | | |
| FLHERBERT H PIPER SR CUST | | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | | | | | |
| FLHERBERT H PIPER SR CUST | | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | | | | | |
| FLHORACE W BACHTELL | | 2720 W COVINGTON DR | | | DELTONA | FL | 32738-2035 | |
| FLIBOTTE, PATRICK E | | ADDRESS REDACTED | | | | | | |
| FLICK, CHRIS ROBERT | | 3001 QUAIL CREEK DR | 3001 | | INDEPENDENCE | MO | 64055 | |
| FLICK, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| FLICK, DONALD | | 959 E 950 N | | | WHEATFIELD | IN | 46392-7357 | |
| FLICK, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | |
| FLICK, JOE R | | ADDRESS REDACTED | | | | | | |
| FLICK, MICHAEL | | 75 FRANCONIA RD | | | PENACOOK | NH | 03303 | |
| FLICK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLICKER, DENNIS | | ADDRESS REDACTED | | | | | | |
| FLICKINGER, PAUL | | 7 FLAMELEAF CT | | | GAITHERBURG | MD | 20878 | |
| FLICKINGER, SUSAN | | 23107 DAVIS MILL RD | | | GERMANTOWN | MD | 20876 | |
| FLICKS TV & ELECTRONICS INC | | 16593 CONNEAUT LAKE RD | | | MEADVILLE | PA | 16335 | |
| FLIEGEL, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| FLIEGELMAN, ERIC | | 6005 ROLLING HILL DR | | | NORTH WALES | PA | 19454 | |
| FLIES, ERICA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| FLIETSTRA, SCOTT | | 7107 MARSHWOOD SW 1B | | | BYRON CENTER | MI | 49315 | |
| FLIGHT LINE INC | | 8 RAYMOND AVE | UNIT NO 6 | | SALEM | NH | 03079 | |
| FLIGHT LINE INC | | UNIT NO 6 | | | SALEM | NH | 03079 | |
| FLIGHTWORKS | | 500 TOWNPARK LN STE 145 | | | KENNESAW | GA | 30144 | |
| FLIMSYS UNLIMITED NONSENSE | | 438 COBB RD | | | KINSTON | NC | 28501 | |
| FLINCH, DENISE | | 2065 ROCKAWAY PARKWAY | | | BROOKLYN | NY | 11236 | |
| FLINCH, DENISE | | ADDRESS REDACTED | | | | | | |
| FLINDT, SEAN | | 12402 NW 11TH CT | | | VANCOUVER | WA | 98685-0000 | |
| FLINDT, SEAN W | | ADDRESS REDACTED | | | | | | |
| FLINN ELECTRICAL SERVICE | | PO BOX 386 | | | WILLIAMSTOWN | WV | 26187 | |
| FLINN, DAVID | | 1012 SAXON AVE | | | AKRON | OH | 44314-2643 | |
| FLINN, ROD | | MIS MAIL STOP 08 | | | | | | |
| FLINN, RODNEY | | 12605 DAWNRIDGE CT | | | MIDLOTHIAN | VA | 23113 | |
| FLINN, RODNEY A | | ADDRESS REDACTED | | | | | | |
| FLINT APPLIANCE SERVICE | | RT 4 / BOX 247 | | | COLCORD | OK | 74338 | |
| FLINT AREA CHAMBER OF COMMERCE | | 316 W WATER ST | | | FLINT | MI | 485035629 | |
| FLINT AREA CHAMBER OF COMMERCE | | 316 W WATER ST | | | FLINT | MI | 48503-5629 | |
| FLINT COURTYARD | | 5205 GATEWAY CIR | | | FLINT | MI | 48507 | |
| FLINT EMC,GA | | P O  BOX 308 | | | REYNOLDS | GA | 31076-0308 | |
| FLINT HILL RURAL DEVELOPMENT | | PO BOX 234 | | | COUNCIL GROVE | KS | 66846 | |
| FLINT JOURNAL | | NANCY ZBICIAK | 200 E FIRST ST | | FLINT | MI | 48502 | |
| FLINT JOURNAL | | 200 E FIRST ST | | | FLINT | MI | 48502 | |
| FLINT JOURNAL | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| FLINT JOURNAL | | PO BOX 9001032 | | | LOUISVILLE | KY | 40290-1032 | |
| FLINT JOURNAL, THE | | PO BOX 1683 | | | FLINT | MI | 485011683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLINT JOURNAL, THE | | PO BOX 1683 | | | FLINT | MI | 48501-1683 | |
| FLINT JR , BENNIE | | 2003 BRENT RIDGE CIRCLE | | | ANTIOCH | TN | 37013 | |
| FLINT JR BENNIE | | 2003 BRENT RIDGE CIRCLE | | | ANTIOCH | TN | 37013 | |
| FLINT TOWNSHIP BOARD OF PUBLIC WORKS | | G 1490 SOUTH DYE RD | | | FLINT | MI | 48532 | |
| FLINT TOWNSHIP TREASURER GENESEE | | ATTN COLLECTORS OFFICE | 1490 SOUTH DYE RD | | FLINT | MI | | |
| FLINT TV | | 28 KENSINGTON AVE | | | THORNWOOD | NY | 10594 | |
| FLINT, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| FLINT, CARL DANIEL | | ADDRESS REDACTED | | | | | | |
| FLINT, CHARTER TOWNSHIP OF | | 1490 S DYE RD | | | FLINT | MI | 48532 | |
| FLINT, DEQUISHA EDCHAE | | ADDRESS REDACTED | | | | | | |
| FLINT, EDDIE LOUIS | | 998 TENDER OAKS COVE | | | COLLIERVILLE | TN | 38017 | |
| FLINT, EDDIE LOUIS | | ADDRESS REDACTED | | | | | | |
| FLINT, GARY | | 434 W BANK ST GQ | | | SALISBURY | NC | 28144-0000 | |
| FLINT, GARY SCOTT | | ADDRESS REDACTED | | | | | | |
| FLINT, KERRY | | ADDRESS REDACTED | | | | | | |
| FLINT, KEVIN | | 5605 SQUIRE CT APT A | | | RICHMOND | VA | 23228 | |
| FLINT, KEVIN | | 902 FAIROAKS DR | | | CHAMPAIGN | IL | 61821 | |
| FLINT, KEVIN | | 902 FAIROAKS DR | | | CHAMPAIGN | IL | 61821-0000 | |
| FLINT, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| FLINT, LES | | 5105 S MEADE AVE | | | CHICAGO | IL | 60638-1426 | |
| FLINT, RIANE JUSTINE | | 8 BECKWITH AVE | | | SCOTTSVILLE | NY | 14546 | |
| FLINT, RIANE JUSTINE | | ADDRESS REDACTED | | | | | | |
| FLINT, RYAN PAUL | | 4505 STERLING LANE | | | PLANO | TX | 75093 | |
| FLINT, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| FLINT, STEVEN J | | ADDRESS REDACTED | | | | | | |
| FLINTLOCK NORTHRIDGE LLC | DBA PLAZA AT SHOAL CREEK | 605 W 47TH ST SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| FLINTLOCK NORTHRIDGE LLC | | 605 W 47TH ST STE 200 | | | KANSAS CITY | MO | 64112 | |
| FLINTLOCK NORTHRIDGE LLC | | C/O BLOCK & CO INC REALTORS | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | |
| FLINTON, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| FLINTROY, ADRIAN CURTIS | | ADDRESS REDACTED | | | | | | |
| FLINTS SERVICENTER INC | | 2726 FRANKLIN RD SW | | | ROANOKE | VA | 24014-1030 | |
| FLIPPEN JOSEPHINE | | 5206 NAIRN LANE | | | CHESTER | VA | 23831 | |
| FLIPPEN, JONATHAN BRADLEY | | ADDRESS REDACTED | | | | | | |
| FLIPPEN, JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| FLIPPENCE, MARC LAFOY | | 715 S 97TH ST | | | MESA | AZ | 85208 | |
| FLIPPO, STEVEN DWAYNE | | ADDRESS REDACTED | | | | | | |
| FLIS, KEVIN | | 904 MARSHFIELD CIR | 204 | | MYRTLE BEACH | SC | 29579-0000 | |
| FLIS, KEVIN M | | ADDRESS REDACTED | | | | | | |
| FLISAK, EDWARD | | 26 GORDON MOUNTAIN RD | | | WINDHAM | NH | 03087 | |
| FLIT, ANGELA | | 7830 SEQUOIA LN | | | PARKLAND | FL | 33067-2322 | |
| FLIVETTE HODGE | | 20105 NW 32ND CT | | | MIAMI | FL | 33056-1812 | |
| FLJAMES E DYKES CUST | | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | | | | | |
| FLJASON W WILLIS | | 2021 CAMBRIDGE CIRCLE | | | PENSACOLA | FL | 32514 | |
| FLJERROD A LYNN | | 80 E PALM DR APT A | | | SATELLITE BEACH | FL | 32937-5629 | |
| FLJERRY R LINDSTROM | | 5969 BANANA RD | | | WEST PALM BEACH | FL | 33413-1780 | |
| FLJOE J CHEATUM | | 100 NW 89TH ST | | | MIAMI | FL | 33150-2434 | |
| FLJOEY R CEPHAS | | 2914 E JEFFERSON ST | | | ORLANDO | FL | 32803-5806 | |
| FLJOHN D HUMMEL | | 3825 CHESTWOOD AVE | | | JACKSONVILLE | FL | 32277-1605 | |
| FLJOHN D SKRZYPCZAK | | 2863 WILD HORSE RD | | | ORLANDO | FL | 32822-3601 | |
| FLJOHN MAINARDI | | 405 FLAGLER BLVD NO 1D | | | ST AUGUSTINE | FL | 32080-3781 | |
| FLJOHN T TILT | | 12035 BANBURG | | | NEWPORT RICHEY | FL | 34654 | |
| FLJONATHAN RUMMEY | | 6949 FIRESIDE DR | | | PORT RICHEY | FL | 34668-5645 | |
| FLJORGE A RODRIGUEZ | | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | |
| FLJORGE B MELENDEZ | | 1234 15TH AVE N | | | LAKE WORTH | FL | 33460-1725 | |
| FLJOSE L OTEGUI | | PO BOX 416227 | | | MIAMI BEACH | FL | 33141-8227 | |
| FLJOSEPH D CAIN | | 440 HOPKINS ST | | | LAKELAND | FL | 33809-3335 | |
| FLJOSEPH R MOUX | | 15143 SW 109TH LN | | | MIAMI | FL | 33196-4346 | |
| FLJOSEPH SCHMITZ | | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | |
| FLJOYCE A COURSON | | 3264 ASHRIDGE DR | | | JACKSONVILLE | FL | 32225-1765 | |
| FLKARLA M ARANA | | 14873 SW 104TH ST BLDG 6 106 | | | MIAMI | FL | 33196-2429 | |
| FLKATHLEEN HARDY | | 5645 56TH WAY | | | WEST PALM BEACH | FL | 33409-7115 | |
| FLKENNETH L EDMONDSON | | 10307 NEWPORT CIR | | | TAMPA | FL | 33612-6527 | |
| FLKEVIN B CARGILL | | 2524 GULF GATE DR | | | SARASOTA | FL | 34231-5731 | |
| FLKEVIN BRENNAN CUST | | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | | | | | |
| FLKEVIN F CLARK | | 2710 DUVAL LN | | | WILTON MANORS | FL | 33334-3753 | |
| FLLACEY D RYAN | | 2416 MOON HARBOR WAY | | | MIDDLEBURG | FL | 32068-4239 | |
| FLLAURA E PIETRZAK | | 970 SW 51ST AVE | | | MARGATE | FL | 33068-3356 | |
| FLLEONARD I SANTIAGO | | 2703 UXBRIDGE LN | | | KISSIMMEE | FL | 34743-5356 | |
| FLLINDA G WOMBLE | | 7750 JAFFA CT | | | ORLANDO | FL | 32835-5306 | |
| FLLISA R PIAZZESE | | 1496 NW 159TH LN | | | PEMBROKE PINES | FL | 33028-1673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLLOUIS J MITCHELL JR | | 7106 NW 38TH ST | | | CORAL SPRINGS | FL | 33065-2216 | |
| FLLUIS A PORTALATIN | | 2118 RJ CIR | | | KISSIMMEE | FL | 34744-2971 | |
| FLLUIS G CRUZ | | 9237 SW 146TH CT | | | MIAMI | FL | 33186-1072 | |
| FLLYN R OFFICER | | 113 VALRICO STATION RD APT 18 | | | VALRICO | FL | 33594-3651 | |
| FLMANUEL A PELAEZ | | 29603 SW 158TH CT | | | HOMESTEAD | FL | 33033-3465 | |
| FLMARCO OSORIO | | PO BOX 221609 | | | HOLLYWOOD | FL | 33022-1609 | |
| FLMARIA I CORDERO | | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | |
| FLMARILYN J GASTON | | 5223 MADISON ST | | | HOLLYWOOD | FL | 33021-7129 | |
| FLMARK SCHMITZ | | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | |
| FLMELINDA L NOBLE | | 1134 ORANGE AVE | | | FT MYERS | FL | 33903-7109 | |
| FLMELISSA A COLLINS | | 3698 ABINGTON AVE S | | | ST PETERSBURG | FL | 33711-3518 | |
| FLMELVIN A CHIN | | 9365 SW 171ST TER | | | MIAMI | FL | 33157-4444 | |
| FLMICHAEL A LAGOS | | 8514 PARROTS LANDING DR | | | TAMPA | FL | 33647-3428 | |
| FLMICHAEL D IVEY | | 3284 FAIRVIEW AVE | | | CRESTVIEW | FL | 32539-9081 | |
| FLMICHAEL D WEGER | | 2920 PARAZINE ST | | | PENSACOLA | FL | 32514-7448 | |
| FLMRS LINDA D OLSEN | | 4273 BRENTWOOD PARK CIR | | | TAMPA | FL | 33624-1310 | |
| FLNEYDA GALLARDO | | 7815 CAMINO REAL NO 1301 | | | MIAMI | FL | 33143-6874 | |
| FLNICK S MANDALOU | | 504 WHITE OAK DR | | | TARPON SPRINGS | FL | 34689-3855 | |
| FLNORMAN E PETRIE | | 3075 NE 190TH ST APT 304 | | | AVENTURA | FL | 33180-3178 | |
| FLOCKBOWER, ERIC | | 12352 STANWOOD CT | | | GLEN ALLEN | VA | 23059 | |
| FLODIN, MELANIE LYNN | | 15 CHAPLIN ST | | | PAWTUCKET | RI | 02861 | |
| FLODIN, MELANIE LYNN | | ADDRESS REDACTED | | | | | | |
| FLODRAULIC GROUP INC | | PO BOX 634091 | | | CINCINNATI | OH | 45263 | |
| FLODSTROM, MATTHEW DAVID | | 342 WOODLAND HILLS RD | | | BATAVIA | IL | 60510 | |
| FLODSTROM, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| FLOERCHINGER, ADAM KIRK | | ADDRESS REDACTED | | | | | | |
| FLOETER, RYAN ADDISON | | ADDRESS REDACTED | | | | | | |
| FLOIZO, ANTONIO | | 8255 232ST | | | SOUTH OZONE PARK | NY | 11420 | |
| FLOM, VINCENT EVERTT | | ADDRESS REDACTED | | | | | | |
| FLONNES, BRIAN | | 13938 N BIG WASH OVERLOOK PL | | | TUCSON | AZ | 85739 | |
| FLONNES, BRIAN | | 13938 N BIG WASH OVERLOOK | | | ORO VALLEY | AZ | 85737 | |
| FLONNES, BRIAN A | | ADDRESS REDACTED | | | | | | |
| FLOOD JR , RICHARD THEODORE | | ADDRESS REDACTED | | | | | | |
| FLOOD MASTERS | | 912 NW 172 | | | EDMOND | OK | 73003 | |
| FLOOD RAY, VASHON G | | ADDRESS REDACTED | | | | | | |
| FLOOD, CHE KACHYN | | ADDRESS REDACTED | | | | | | |
| FLOOD, MATTHEW J | | 4211 MARPLE ST | | | PHILADELPHIA | PA | 19136-3608 | |
| FLOODMAN, BENJAMIN TROY | | ADDRESS REDACTED | | | | | | |
| FLOOK, JUSTIN THOMAS | | 135 DONNA ST | | | ALIQUIPPA | PA | 15001 | |
| FLOOK, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| FLOOR COVERINGS INTERNATIONAL | | 8400D BELHAVEN BLVD | | | CHARLOTTE | NC | 28216 | |
| FLOOR DOCTOR | | 1422 MARTWAY B | | | OLATHE | KS | 66061 | |
| FLOOR FACTORS | | 326 NW 21ST AVE | | | PORTLAND | OR | 97209 | |
| FLOOR INNOVATIONS | | 2330 N DAMEN AVE | | | CHICAGO | IL | 60647 | |
| FLOOR MACHINE SERVICE CENTER | | 4925 E 38TH AVE | | | DENVER | CO | 802071007 | |
| FLOOR MACHINE SERVICE CENTER | | 4925 E 38TH AVE | | | DENVER | CO | 80207-1007 | |
| FLOOR STORE INC , THE | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | | | RICHMOND | CA | 94804 | |
| FLOOR STORE INC , THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | | |
| FLOOR STORE INC , THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| FLOOR TECH CORP | | 4812 PROMONTORY LN | | | MCHENRY | IL | 60050 | |
| FLOOR TECH INC | | PO BOX 86 | | | OLIVE BRANCH | MS | 38654 | |
| FLOORING SOLUTIONS INC | | 330 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551-9489 | |
| FLOORSERVE JANITORIAL SVC INC | | 2664 CRAIG DR | | | DES PLAINES | IL | 60016 | |
| FLOR, ANDREW | | 251 EISENHOWER DR | | | BILOXI | MS | 39531-3607 | |
| FLOR, SONIA MERCEDES | | ADDRESS REDACTED | | | | | | |
| FLORA, EMMANUEL | | 1005 RIVER BIRCH COURT | | | CHESAPEAKE | VA | 23320 | |
| FLORA, MARK EDISON MADRONIO | | ADDRESS REDACTED | | | | | | |
| FLORA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| FLORA, SHIRLEY | | 2912 S PASADENA ST | | | INDIANAPOLIS | IN | 46203 5839 | |
| FLORA, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FLORA, THOMAS M | | 2314 THIRD ST | | | EASTON | PA | 18042 | |
| FLORA, THOMAS M | | ADDRESS REDACTED | | | | | | |
| FLORAL AFFAIR BY SHERRY | | 1398 CANTON RD | | | MARIETTA | GA | 30066 | |
| FLORAL DESIGN/AGNES GREEN | | 2272 BASCOMB CARMEL RD | | | WOODSTOCK | GA | 30189 | |
| FLORAL DESIGNS BY HC | | 4290 BELLS FERRY RD | | | KENNESAW | GA | 30144 | |
| FLORAL DESIGNS BY JEREMIAH | | 5029 N 6TH ST | C/O JEREMIAH P WISE JR | | PHOENIX | AZ | 85012-1503 | |
| FLORAL DESIGNS BY JEREMIAH | | C/O JEREMIAH P WISE JR | | | PHOENIX | AZ | 850121503 | |
| FLORAL DIMENSIONS | | 3401 UNIVERSITY DR | | | DURHAM | NC | 27707 | |
| FLORAL EXPRESSIONS | | 1448 FALL RIVER AVE | | | SEEKONK | MA | 02771 | |
| FLORAL EXPRESSIONS | | 5452 SOUTHPOINT PLAZA WAY | | | FREDERICKSBURG | VA | 22407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORAL EXPRESSIONS INC | | 88 ROUTE 303 | | | TAPPAN | NY | 10983 | |
| FLORAL GALLERY, A | | 1150 N WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| FLORAL GALLERY, A | | PO BOX 7243 | 1150 N WINSTEAD AVE | | ROCKY MOUNT | NC | 27804 | |
| FLORAL RENDITIONS | | 1108 BRANDON AVE SW | | | ROANOKE | VA | 24015 | |
| FLORAMO, BRIAN | | 50 NORTH GLEN DR | B | | ROCHESTER | NY | 14626-0000 | |
| FLORAMO, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| FLORANCE GORDON BROWN | | 1900 ONE JAMES CENTER | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| FLORANCE, SAM VINCENT | | ADDRESS REDACTED | | | | | | |
| FLORCZAK, KEVIN MICHAEL | | 29 ORCHARD RD | | | MIDDLESEX | NJ | 08846 | |
| FLORCZAK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLOREN, LYNZ | | ADDRESS REDACTED | | | | | | |
| FLORENCE & HUTCHESON INC | | 2550 IRVIN COBB DR | PO BOX 7267 | | PADUCAH | KY | 42002-7267 | |
| FLORENCE & HUTCHESON INC | | PO BOX 7267 | | | PADUCAH | KY | 420027267 | |
| FLORENCE ALUMINUM INDUST INC | | 280 WEST DARLINGTON ST | | | FLORENCE | SC | 29501 | |
| FLORENCE APPLIANCE | | 8601 NORTH 30TH ST | | | OMAHA | NE | 68112 | |
| FLORENCE APPRAISAL INC | | PO BOX 13595 | | | FLORENCE | SC | 29504 | |
| FLORENCE AREA HUMANE SOCIETY | | 2840 RHODODENDRON DR | | | FLORENCE | OR | 97439 | |
| FLORENCE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 8100 EWING BLVD | | FLORENCE | KY | | |
| FLORENCE CLERK OF THE COURT | | FAM CT MSC 1 CTY CNTY COM | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 180 N IRBY ST MSC A | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 | |
| FLORENCE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 100501 | | FLORENCE | SC | | |
| FLORENCE KENTUCKY, CITY OF | | DEPT 01026 | | | CINCINNATI | OH | 452631026 | |
| FLORENCE KENTUCKY, CITY OF | | DEPT 01026 | | | CINCINNATI | OH | 45263-1026 | |
| FLORENCE KENTUCKY, CITY OF | | FLORENCE KENTUCKY CITY OF | P O BOX 1327 | | FLORENCE | KY | 41022-1327 | |
| FLORENCE MORNING NEWS | | RICHARD HALL | 310 S DARGAN ST | | FLORENCE | SC | 29506 | |
| FLORENCE MORNING NEWS | | 141 S IRBY ST | | | FLORENCE | SC | 295010528 | |
| FLORENCE MORNING NEWS | | PO BOX 100528 | 310 S DARGAN ST | | FLORENCE | SC | 29506-0528 | |
| FLORENCE MORNING NEWS | | PO BOX 25697 | | | RICHMOND | VA | 23260-5697 | |
| FLORENCE SS  S/L | | 8125 MALL RD | | | FLORENCE | KY | 41042 | |
| FLORENCE WATER & SEWER COMM | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE WATER & SEWER COMM | | PO BOX 307 | | | FLORENCE | KY | 41022-0307 | |
| FLORENCE WATER & SEWER COMMISSION | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE, CHASSITY ELONNA | | ADDRESS REDACTED | | | | | | |
| FLORENCE, CHRISTIAN | | 1770 LEICESTER RD | | | RICHMOND | VA | 23225 | |
| FLORENCE, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| FLORENCE, CITY OF | | 180 N IRBY ST | UTILITY FINANCE DIVISION | | FLORENCE | SC | 29501-3488 | |
| FLORENCE, CITY OF | | 7431 US 42 | | | FLORENCE | KY | 41042-1941 | |
| FLORENCE, CITY OF | | 8100 EWING BLVD | | | FLORENCE | KY | 41042-7588 | |
| FLORENCE, CITY OF | | PO BOX 1327 | | | FLORENCE | KY | 41055-1327 | |
| FLORENCE, CITY OF | | PO BOX 1357 | | | FLORENCE | KY | 41022-0457 | |
| FLORENCE, CITY OF | | PO BOX 457 | | | FLORENCE | KY | 410220457 | |
| FLORENCE, CITY OF | | PO BOX 457 | | | FLORENCE | KY | 41022-0457 | |
| FLORENCE, CITY OF | | UTILITY FINANCE DIVISION | | | FLORENCE | SC | 29501348 | |
| FLORENCE, DUANE | | 2048 ANNISTON RD | | | JACKSONVILLE | FL | 32246 | |
| FLORENCE, LARRY D | | 701 S ST | | | BRUNSWICK | GA | 31520 | |
| FLORENCE, LARRY D | | ADDRESS REDACTED | | | | | | |
| FLORENCE, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| FLORENCE, R | | 1119 LAURENTIDE ST | | | HOUSTON | TX | 77029-3405 | |
| FLORENCE, ROBERT E | | PO BOX 956432 | | | DULUTH | GA | 30095-9508 | |
| FLORENCE, SCHRERIBER | | 1495 EASYSTREET | | | WELLINGTON | FL | 33414-0000 | |
| FLORENCES FLOWERS & GIFTS | | PO BOX 50054 | | | ALBANY | GA | 31705 | |
| FLORENDO, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| FLORENO, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| FLORENT, SAMUEL | | ADDRESS REDACTED | | | | | | |
| FLORENTINO YBARRA | YBARRA FLORENTINO | 537 S FERRIS AVE | | | LOS ANGELES | CA | 90022-1901 | |
| FLORENTINO, RONALD | | 1007 OCEAN AVE NO 6 | | | SEAL BEACH | CA | 90740 | |
| FLORES BURGOS, ROSEMARY | | 622 WEST HAZELCREST DRAPT 1W | | | PLAINFIELD | IL | 60544 | |
| FLORES BURGOS, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| FLORES GUILLEN, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| FLORES III, OLLIE VALDEZ | | 1000 E UNIVERSITY | 106 | | COLLEGE STATION | TX | 77840 | |
| FLORES III, OLLIE VALDEZ | | ADDRESS REDACTED | | | | | | |
| FLORES JR, FELIX JOSEPH | | ADDRESS REDACTED | | | | | | |
| FLORES JR, IGNACIO | | 4843 GRAPE | | | PICO RIVERA | CA | 90660 | |
| FLORES JR, IGNACIO | | ADDRESS REDACTED | | | | | | |
| FLORES LOPEZ, ISRAEL | | ADDRESS REDACTED | | | | | | |
| FLORES MONTES, MARIO ALEJANDRO | | 435 1/2 W OFARRELL ST | | | SAN PEDRO | CA | 90731 | |
| FLORES MONTES, MARIO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| FLORES OCHOA, CLARISSA YAJAIRA | | ADDRESS REDACTED | | | | | | |
| FLORES ROJAS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| FLORES VALLEY PLUMBING | | 536 A MAUER | | | EL PASO | TX | 79915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES ZAYAS, JOHANNA | | ADDRESS REDACTED | | | | | | |
| FLORES, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| FLORES, ADRIAN | | 1415 TOBIAS DR | | | CHULA VISTA | CA | 91911 | |
| FLORES, ADRIAN | | ADDRESS REDACTED | | | | | | |
| FLORES, ADRIENNE | | ADDRESS REDACTED | | | | | | |
| FLORES, ALEJANDRO | | 6600 FREEDOM BLVD | | | APTOS | CA | 95003 | |
| FLORES, ALEX | | 109 CAMDEN ST | | | ROSELLE PARK | NJ | 07204 | |
| FLORES, ALEX | | 18378 NEWMAN AVE | | | RIVERSIDE | CA | 92508 | |
| FLORES, ALEX | | ADDRESS REDACTED | | | | | | |
| FLORES, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FLORES, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| FLORES, ALEXANDRA CRYSTAL | | 4513 TREVINO | | | MIDLAND | TX | 79705 | |
| FLORES, ALEXANDRA MARIA | | ADDRESS REDACTED | | | | | | |
| FLORES, ALEXIS | | 335 PARK VIEW DR | | | RACINE | WI | 53404 | |
| FLORES, ALFONSO | | 5998 OAKWOOD AVE | | | GREENDALE | WI | 53129 | |
| FLORES, ALFONSO | | ADDRESS REDACTED | | | | | | |
| FLORES, AMANDA | | 9277 PEDDINGTON WAY | | | SACRAMENTO | CA | 95829 | |
| FLORES, AMY COLLEEN | | 264 FLORENCE ST | | | HOLLAND | MI | 49424 | |
| FLORES, ANA JACQUELINE | | ADDRESS REDACTED | | | | | | |
| FLORES, ANA MARGARITA | | 1801 HIDEAWAY PL | 106 | | CORONA | CA | 92881 | |
| FLORES, ANA MARGARITA | | ADDRESS REDACTED | | | | | | |
| FLORES, ANDREA AIVLIS | | ADDRESS REDACTED | | | | | | |
| FLORES, ANDREAS G | | ADDRESS REDACTED | | | | | | |
| FLORES, ANGELICA | | ADDRESS REDACTED | | | | | | |
| FLORES, ANGELO | | ADDRESS REDACTED | | | | | | |
| FLORES, ANITA MARIE | | ADDRESS REDACTED | | | | | | |
| FLORES, ANNA | | ADDRESS REDACTED | | | | | | |
| FLORES, ANNAMARIE | | ADDRESS REDACTED | | | | | | |
| FLORES, ANTANETTE MARIE | | ADDRESS REDACTED | | | | | | |
| FLORES, ANTHONY ALLEN | | ADDRESS REDACTED | | | | | | |
| FLORES, ANTHONY MIGUEL | | 1804 MONTEZUMA | | | ALAMO | TX | 78516 | |
| FLORES, ANTONIO DANIEL | | ADDRESS REDACTED | | | | | | |
| FLORES, ARCADIO | | 6801 SHERMAN WAY | A | | BELL | CA | 90201 | |
| FLORES, ARCADIO | | ADDRESS REDACTED | | | | | | |
| FLORES, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| FLORES, AUDRIANNA CERA | | 720 W MYRTLE | | | FORT COLLINS | CO | 80521 | |
| FLORES, AUGUSTO S | | 1445 E  CARSON ST | APT  NO 5 | | CARSON | CA | 90745 | |
| FLORES, BONITA | | 48 WARRENTON ST | | | SPRINGFIELD | MA | 01109 | |
| FLORES, BONITA | | ADDRESS REDACTED | | | | | | |
| FLORES, BRIAN | | 165 9TH DR | | | VERO BEACH | FL | 32962-2815 | |
| FLORES, BRIAN ESAU | | 7702 LOUGHBOROUGH PL | | | BELTSVILLE | MD | 20705 | |
| FLORES, BRIAN ESAU | | ADDRESS REDACTED | | | | | | |
| FLORES, BRYAN | | ADDRESS REDACTED | | | | | | |
| FLORES, BRYAN D | | ADDRESS REDACTED | | | | | | |
| FLORES, CARLOS | | 12101 N DALE MABRY HWY | | | TAMPA | FL | 33618-3317 | |
| FLORES, CARLOS | | 9119 LOUISE ST | | | BELLFLOWER | CA | 90706 | |
| FLORES, CARLOS DAVID | | 6 OAKLAND RD | | | LAWRENCE | MA | 01843 | |
| FLORES, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| FLORES, CARLOS LUIS | | ADDRESS REDACTED | | | | | | |
| FLORES, CARLOS RAFAEL | | 1324 S POINSETTIA AVE | | | COMPTON | CA | 90221 | |
| FLORES, CARLOS RAFAEL | | ADDRESS REDACTED | | | | | | |
| FLORES, CARLOS STEVEN | | ADDRESS REDACTED | | | | | | |
| FLORES, CARMELA | | 949 CLOPPER RD | | | GAITHERSBURG | MD | 20878-0000 | |
| FLORES, CELIA | | ADDRESS REDACTED | | | | | | |
| FLORES, CESAR | | 280 WATCHUNG AVE | | | WEST ORANGE | NJ | 07052-5521 | |
| FLORES, CESAR A | | 630 SW 7 AVE | | | MIAMI | FL | 33130 | |
| FLORES, CESAR A | | ADDRESS REDACTED | | | | | | |
| FLORES, CESAR AN | | 13322 ALDER CREEK DR | | | SAN ANTONIO | TX | 78247-6518 | |
| FLORES, CESAR ERNESTO | | ADDRESS REDACTED | | | | | | |
| FLORES, CHARLES | | ADDRESS REDACTED | | | | | | |
| FLORES, CHRISTOPER | | 810 N GOODRICH | | | SEGUIN | TX | 78155 | |
| FLORES, CHRISTOPER | | ADDRESS REDACTED | | | | | | |
| FLORES, CHRISTOPHER CASTANARAS | | ADDRESS REDACTED | | | | | | |
| FLORES, CHRISTOPHER JEROME | | ADDRESS REDACTED | | | | | | |
| FLORES, CIARA | | ADDRESS REDACTED | | | | | | |
| FLORES, CLELIA PATRICIA | | 1826 E 17TH ST | 93 | | NATIONAL CITY | CA | 91950 | |
| FLORES, CLELIA PATRICIA | | ADDRESS REDACTED | | | | | | |
| FLORES, CRISTIAN IVAN | | 700 E SIOUX RD NO 557 | | | PHARR | TX | 78577 | |
| FLORES, CRISTIAN IVAN | | ADDRESS REDACTED | | | | | | |
| FLORES, CRUZ C | | ADDRESS REDACTED | | | | | | |
| FLORES, CRYSTAL N | | 6015 PADDOCK | | | SAN ANTONIO | TX | 78238 | |
| FLORES, CYNTHIA | | 1711 DENVER AVE | | | FORT WORTH | TX | 76110-6000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, CYNTHIA EDITH | | ADDRESS REDACTED | | | | | | |
| FLORES, DAIZY E | | 115 W 5TH AVE | 2 | | SUN VALLEY | NV | 89433 | |
| FLORES, DAIZY E | | ADDRESS REDACTED | | | | | | |
| FLORES, DAN KIM | | ADDRESS REDACTED | | | | | | |
| FLORES, DANIEL ALCALA | | 18292 NEWMAN AVE | | | RIVERSIDE | CA | 92508 | |
| FLORES, DANIEL ALCALA | | ADDRESS REDACTED | | | | | | |
| FLORES, DANIEL GERARD | | ADDRESS REDACTED | | | | | | |
| FLORES, DANIEL JESSE | | 4331 CEDAR AVE | | | EL MONTE | CA | 91732 | |
| FLORES, DANIEL JESSE | | ADDRESS REDACTED | | | | | | |
| FLORES, DANIEL NAVA | | ADDRESS REDACTED | | | | | | |
| FLORES, DANIELLE K | | 1719 ROBERT WYNN | | | EL PASO | TX | 79936 | |
| FLORES, DANIELLE K | | ADDRESS REDACTED | | | | | | |
| FLORES, DAVID | | 1557 DALY ST | | | ORLANDO | FL | 32808-6013 | |
| FLORES, DAVID | | ADDRESS REDACTED | | | | | | |
| FLORES, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| FLORES, DAVID VICTOR | | 2719 N MCVICKER AVE | | | CHICAGO | IL | 60639 | |
| FLORES, DAVID VICTOR | | ADDRESS REDACTED | | | | | | |
| FLORES, DEEANA CHEREE | | ADDRESS REDACTED | | | | | | |
| FLORES, DEYRA PATRICIA | | ADDRESS REDACTED | | | | | | |
| FLORES, DORIAN MICHELLE | | ADDRESS REDACTED | | | | | | |
| FLORES, EDEN RAHAB | | ADDRESS REDACTED | | | | | | |
| FLORES, EDUARDO J | | ADDRESS REDACTED | | | | | | |
| FLORES, EDWARDO | | ADDRESS REDACTED | | | | | | |
| FLORES, EDWIN MAURICIO | | 1009 N KENSINGTON ST | A | | ARLINGTON | VA | 22205 | |
| FLORES, EDWIN MAURICIO | | ADDRESS REDACTED | | | | | | |
| FLORES, ELIAS | | 908 SCHWERIN ST | | | DALY CITY | CA | 00009-4014 | |
| FLORES, ELISA ANDREA | | ADDRESS REDACTED | | | | | | |
| FLORES, ELLEN | | 5405 BAYSIDE DR | | | GREENACRES | FL | 33463 | |
| FLORES, ELLEN | | ADDRESS REDACTED | | | | | | |
| FLORES, ELVIS VARGAS | | ADDRESS REDACTED | | | | | | |
| FLORES, ERIC ANTONIO | | 220 WEST 15TH ST | | | LORAIN | OH | 44052 | |
| FLORES, ERIC ANTONIO | | ADDRESS REDACTED | | | | | | |
| FLORES, ERICA ANGELA | | ADDRESS REDACTED | | | | | | |
| FLORES, ERICA MARIE | | ADDRESS REDACTED | | | | | | |
| FLORES, ERIK | | ADDRESS REDACTED | | | | | | |
| FLORES, ESTEVAN T | | 2757 W 37TH AVE | | | DENVER | CO | 80211-2823 | |
| FLORES, FEDERICO | | 152 BANAGAS CT | | | CALEXICO | CA | 92231 | |
| FLORES, FELICIA MARIE | | 11664 CAYUGA CIRCLE | | | EL PASO | TX | 79936 | |
| FLORES, FELICIA MARIE | | ADDRESS REDACTED | | | | | | |
| FLORES, FELIX | | 410 GUTIERREZ LN | B | | OXNARD | CA | 93033 | |
| FLORES, FELIX | | ADDRESS REDACTED | | | | | | |
| FLORES, FERNANDO | | 17250 CORONADO AVE | | | FONTANA | CA | 92336-0000 | |
| FLORES, FERNANDO | | ADDRESS REDACTED | | | | | | |
| FLORES, FRANCISCO A | | ADDRESS REDACTED | | | | | | |
| FLORES, FRANCISCO JESUS | | ADDRESS REDACTED | | | | | | |
| FLORES, FRANK | | ADDRESS REDACTED | | | | | | |
| FLORES, FREDDY OTONIEL | | 355 E MOUNTAIN ST | 1 | | PASADENA | CA | 91104 | |
| FLORES, FREDDY OTONIEL | | ADDRESS REDACTED | | | | | | |
| FLORES, FREDRICK | | 15203 CROSSDALE AVE | | | NORWALK | CA | 90650 | |
| FLORES, FREDRICK RAYMOND | | 15203 CROSSDALE AVE | | | NORWALK | CA | 90650 | |
| FLORES, FREDRICK RAYMOND | | ADDRESS REDACTED | | | | | | |
| FLORES, GABRIEL | | 4036 CICOTTE ST | | | DETROIT | IL | 48210 | |
| FLORES, GABRIELLE MONIQUE | | 34 20 137TH ST | 6A | | FLUSHING | NY | 11354 | |
| FLORES, GABRIELLE MONIQUE | | ADDRESS REDACTED | | | | | | |
| FLORES, GERARDO | | 941 LEHNERTZ AVE | | | AURORA | IL | 60505 | |
| FLORES, GERARDO | | ADDRESS REDACTED | | | | | | |
| FLORES, GILBERT | | ADDRESS REDACTED | | | | | | |
| FLORES, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| FLORES, GUY DANIEL | | ADDRESS REDACTED | | | | | | |
| FLORES, HEATHER ASHLEY | | ADDRESS REDACTED | | | | | | |
| FLORES, HECTOR | | ADDRESS REDACTED | | | | | | |
| FLORES, HECTOR RAMON | | ADDRESS REDACTED | | | | | | |
| FLORES, HERNALDO JOSUE | | 2815 WINDCHASE BLVD | | | HOUSTON | TX | 77082 | |
| FLORES, HERNALDO JOSUE | | ADDRESS REDACTED | | | | | | |
| FLORES, HUGO | | P O BOX 1467 | | | CHINO HILLS | CA | 91709 | |
| FLORES, HUGO | | PO BOX 17534 | | | EL PASO | TX | 79917-0000 | |
| FLORES, HUGO ARMANDO | | ADDRESS REDACTED | | | | | | |
| FLORES, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| FLORES, IGNACIO | | 4843 GRAPE ST | | | PICO RIVERA | CA | 90660 | |
| FLORES, IGNACIO | | ADDRESS REDACTED | | | | | | |
| FLORES, IRMA | | 507 W EXP 83 | | | MCALLEN | TX | 78501-0000 | |
| FLORES, ISAAY | | 707 EASTMONT AVE | | | LOS ANGELES | CA | 90022 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, ISAAY | | ADDRESS REDACTED | | | | | | |
| FLORES, ISAUL | | 1928 EAST CAMELBACK RD 607 | | | PHOENIX | AZ | 85016 | |
| FLORES, ISAUL | | ADDRESS REDACTED | | | | | | |
| FLORES, IVAN | | 23 LA PORTE ST | E | | ARCADIA | CA | 91006 | |
| FLORES, IVAN | | 23 LAPORTE ST APT E | | | ARCADIA | CA | 91006 | |
| FLORES, IVAN | | ADDRESS REDACTED | | | | | | |
| FLORES, JACKELINE | | ADDRESS REDACTED | | | | | | |
| FLORES, JAIME | | ADDRESS REDACTED | | | | | | |
| FLORES, JAIME C | | 339 LEROUX ST | | | SAN ANTONIO | TX | 78207 | |
| FLORES, JAIME C | | ADDRESS REDACTED | | | | | | |
| FLORES, JAIME H | | ADDRESS REDACTED | | | | | | |
| FLORES, JAIME S | | ADDRESS REDACTED | | | | | | |
| FLORES, JAMES MATTHEW | | 6126 RIDGEBROOK | | | SAN ANTONIO | TX | 78250 | |
| FLORES, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| FLORES, JAMES STEVEN | | ADDRESS REDACTED | | | | | | |
| FLORES, JANETTE | | 3013 LODA LN | | | EDINBURG | TX | 78539 | |
| FLORES, JAVIER ARMANDO | | ADDRESS REDACTED | | | | | | |
| FLORES, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| FLORES, JENNIE | | 1352 WEST DATE ST | | | OXNARD | CA | 93033 | |
| FLORES, JENNIE | | ADDRESS REDACTED | | | | | | |
| FLORES, JENNIFER MARIE | | 11626 DOMART AVE | | | NORWALK | CA | 90650 | |
| FLORES, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| FLORES, JERRY MICHAEL | | 145 LINCOLN AVE | 5H | | STATEN ISLAND | NY | 10306 | |
| FLORES, JERRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLORES, JESSE | | ADDRESS REDACTED | | | | | | |
| FLORES, JESUS | | 11843 WHITLEY ST | | | WHITTIER | CA | 90601 | |
| FLORES, JESUS | | 11843 WHITLEY ST | | | WHITTIER | CA | 90601-2720 | |
| FLORES, JESUS | | ADDRESS REDACTED | | | | | | |
| FLORES, JIMMY CAESAR | | 38 TATMAN ST | | | WORCESTER | MA | 01607 | |
| FLORES, JIMMY CAESAR | | ADDRESS REDACTED | | | | | | |
| FLORES, JOEL R | | ADDRESS REDACTED | | | | | | |
| FLORES, JONATHAN | | 2118 S EAST AVE | | | BERWYN | IL | 60402 | |
| FLORES, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FLORES, JONATHAN ENRIQUE | | ADDRESS REDACTED | | | | | | |
| FLORES, JONATHAN LOUIS | | 2630 MARINA BAY DR EAST | 205 | | FT LAUDERDALE | FL | 33312 | |
| FLORES, JONATHAN LOUIS | | ADDRESS REDACTED | | | | | | |
| FLORES, JORGE | | ADDRESS REDACTED | | | | | | |
| FLORES, JORGE A | | ADDRESS REDACTED | | | | | | |
| FLORES, JORGE FERNANDO | | ADDRESS REDACTED | | | | | | |
| FLORES, JORGE M | | ADDRESS REDACTED | | | | | | |
| FLORES, JOSE | | 1430 PARKCHESTER RD | | | BRONX | NY | 10462-0000 | |
| FLORES, JOSE | | ADDRESS REDACTED | | | | | | |
| FLORES, JOSE A | | 3334 N HANCOCK ST | | | PHILADELPHIA | PA | 19140-5810 | |
| FLORES, JOSE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| FLORES, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| FLORES, JOSE ERNESTO | | ADDRESS REDACTED | | | | | | |
| FLORES, JOSEPH WARREN | | 65 EAST GUN HILL RD | 31 | | NEW YORK | NY | 10467 | |
| FLORES, JOSEPH WARREN | | ADDRESS REDACTED | | | | | | |
| FLORES, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FLORES, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| FLORES, JUAN CARLOS | | 531 MCKENZIE AVE | | | WATSONVILLE | CA | 95076 | |
| FLORES, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| FLORES, JUAN ORDUNO | | ADDRESS REDACTED | | | | | | |
| FLORES, JUANA | | 2240 FLAGSTONE AVE | | | DUARTE | CA | 91010 | |
| FLORES, JUANA | | ADDRESS REDACTED | | | | | | |
| FLORES, JULIAN ALEXANDER | | 23 W COLFAX AVE | | | ROSELLE PARK | NJ | 07204 | |
| FLORES, JULIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FLORES, JULIANNA NA | | 423 LANSING DR NO 57 | | | BAKERSFIELD | CA | 93309 | |
| FLORES, JULIANNA NA | | ADDRESS REDACTED | | | | | | |
| FLORES, JUSTIN | | 641 VICTORIA | | | ABILENE | TX | 79603 | |
| FLORES, JUSTIN EVERETT | | ADDRESS REDACTED | | | | | | |
| FLORES, JUSTIN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FLORES, JUSTIN ROCKY | | ADDRESS REDACTED | | | | | | |
| FLORES, KATHERINE BRENNAN | | ADDRESS REDACTED | | | | | | |
| FLORES, KEVIN | | ADDRESS REDACTED | | | | | | |
| FLORES, KEVIN CONCEPCION | | ADDRESS REDACTED | | | | | | |
| FLORES, KIMBERLY MARLENE | | ADDRESS REDACTED | | | | | | |
| FLORES, LARRY ANTHONY | | 420 W HARRISON ST | | | PURCELL | OK | 73080 | |
| FLORES, LARRY ANTHONY | | ADDRESS REDACTED | | | | | | |
| FLORES, LEAH G | | ADDRESS REDACTED | | | | | | |
| FLORES, LINDA MARIE | | ADDRESS REDACTED | | | | | | |
| FLORES, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, LUIS | | 209 NORTH KINGSTON ST | | | SAN MATEO | CA | 00009-4401 | |
| FLORES, LUIS | | 2502 BEVECREST | | | CORPUS CHRISTI | TX | 78415 | |
| FLORES, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| FLORES, LUIS ELIUD | | 706 MAIN ST | | | PASADENA | TX | 77506 | |
| FLORES, LUIS ELIUD | | ADDRESS REDACTED | | | | | | |
| FLORES, LUIS FELIPE | | 112 S NEWTON ST | | | DENVER | CO | 80219 | |
| FLORES, MARCOS A | | ADDRESS REDACTED | | | | | | |
| FLORES, MARIA | | 244 E CORNELL DR | | | RIALTO | CA | 92376-5028 | |
| FLORES, MARIA | | 3260 NW 98TH ST | | | MIAMI | FL | 33147-2243 | |
| FLORES, MARIA | | ADDRESS REDACTED | | | | | | |
| FLORES, MARIA D | | 107 ABERDEEN LN | | | ALMONT | MI | 48003-8402 | |
| FLORES, MARIBEL | | 2426 S BRADFORD ST | | | ALLENTOWN | PA | 18103 | |
| FLORES, MARIO | | ADDRESS REDACTED | | | | | | |
| FLORES, MARTIN | | 1337 RAMONA AVE | | | SALINAS | CA | 93906-0000 | |
| FLORES, MARTIN | | ADDRESS REDACTED | | | | | | |
| FLORES, MARY ESTHER | | 14062 E IOWA DR | 612 | | AURORA | CO | 80012 | |
| FLORES, MARY ESTHER | | ADDRESS REDACTED | | | | | | |
| FLORES, MATTHEW JOSE | | ADDRESS REDACTED | | | | | | |
| FLORES, MAX J | | ADDRESS REDACTED | | | | | | |
| FLORES, MAX ROMO | | ADDRESS REDACTED | | | | | | |
| FLORES, MEGAN NICOLE | | 11150 BEAMER | 251 | | HOUSTON | TX | 77089 | |
| FLORES, MELODY MARIE | | ADDRESS REDACTED | | | | | | |
| FLORES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLORES, MICHAEL ALEX | | 2407 SOUTH 7TH AVE | | | YUMA | AZ | 85364 | |
| FLORES, MICHAEL ALEX | | ADDRESS REDACTED | | | | | | |
| FLORES, MIGUEL | | 18215 ABBY GLEN WAY | | | HOUSTON | TX | 77084 | |
| FLORES, MIGUEL | | 376 KNICKERBOCKER | 2 | | PATERSON | NJ | 07503-0000 | |
| FLORES, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| FLORES, MIKHAIL | | 1523 WHISPERING TRL | | | IRVING | TX | 75060 | |
| FLORES, MIKHAIL | | ADDRESS REDACTED | | | | | | |
| FLORES, MILTON | | 3208 SANDHILL DR | | | FAYETTEVILLE | NC | 28306 | |
| FLORES, MILTON | | ADDRESS REDACTED | | | | | | |
| FLORES, NASARIO | | ADDRESS REDACTED | | | | | | |
| FLORES, NATALYN D | | 304 DUNN DR | | | GIRARD | OH | 44420 | |
| FLORES, NATHAN DANIEL | | 40137 RAM COURT | | | TEMECULA | CA | 92591 | |
| FLORES, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| FLORES, NEFTALI | | 406 MYSTIC AVE | | | SOMERVILLE | MA | 02145-1902 | |
| FLORES, NESTOR | | 35 PONCETTA DR | | | DALY CITY | CA | 94015-0000 | |
| FLORES, NESTOR ALFONSO | | ADDRESS REDACTED | | | | | | |
| FLORES, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FLORES, NICHOLAS ROBERT | | 7 POMONA CT | | | PUEBLO | CO | 81005 | |
| FLORES, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| FLORES, NORIS | | 5242 N FRONT ST | | | PHILADELPHIA | PA | 19120-3532 | |
| FLORES, OMAR | | ADDRESS REDACTED | | | | | | |
| FLORES, OSCAR | | 3838 LA COLUSA DR | | | SAN MARCOS | CA | 92078-3612 | |
| FLORES, OSMAN | | 1805 CLINTON AVE | 4B | | BRONX | NY | 10457 | |
| FLORES, OSMAN | | ADDRESS REDACTED | | | | | | |
| FLORES, PATRICIA | | ADDRESS REDACTED | | | | | | |
| FLORES, PATRICIA J | | ADDRESS REDACTED | | | | | | |
| FLORES, PATRICK JOEL | | ADDRESS REDACTED | | | | | | |
| FLORES, PAUL | | 32 GRANT ST | | | MIDDLETOWN | NY | 10940 | |
| FLORES, PAUL | | ADDRESS REDACTED | | | | | | |
| FLORES, PAUL A | | ADDRESS REDACTED | | | | | | |
| FLORES, PAUL M | | ADDRESS REDACTED | | | | | | |
| FLORES, PETER A | | ADDRESS REDACTED | | | | | | |
| FLORES, PRISCILLA L | | ADDRESS REDACTED | | | | | | |
| FLORES, RACHAEL | | 715 ROSE AVE | | | PLEASANTON | CA | 94566-0000 | |
| FLORES, RACHAEL ZELLA | | ADDRESS REDACTED | | | | | | |
| FLORES, RADY | | ADDRESS REDACTED | | | | | | |
| FLORES, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| FLORES, RAFAEL RICCI | | ADDRESS REDACTED | | | | | | |
| FLORES, RAUL A | | ADDRESS REDACTED | | | | | | |
| FLORES, RENATO | | 2924 FILBERT ST | | | ANTIOCH | CA | 94509 | |
| FLORES, REYNALDO | | ADDRESS REDACTED | | | | | | |
| FLORES, RICARDO | | 7323 HUNTERS RAVEN | | | SAN ANTONIO | TX | 78249 | |
| FLORES, RICARDO | | ADDRESS REDACTED | | | | | | |
| FLORES, RICK | | ADDRESS REDACTED | | | | | | |
| FLORES, RICKY | | ADDRESS REDACTED | | | | | | |
| FLORES, ROBERT | | ADDRESS REDACTED | | | | | | |
| FLORES, ROBERT A | | ADDRESS REDACTED | | | | | | |
| FLORES, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| FLORES, ROBERTO | | 29 BEACON DR | | | BARNAGET | NJ | 08005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, ROBERTO | | 7052 N SHERIDAN RD | | | CHICAGO | IL | 60626-0000 | |
| FLORES, ROBERTO | | ADDRESS REDACTED | | | | | | |
| FLORES, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| FLORES, ROBERTO G | | 1505 W RAYMAR | | | SANTA ANA | CA | 92703 | |
| FLORES, ROBERTO G | | ADDRESS REDACTED | | | | | | |
| FLORES, ROGELIO | | 1368 S MAIN ST | | | POMONA | CA | 91766-4415 | |
| FLORES, ROLAND | | 3464 ROCKY MOUNTAIN DR | | | SAN JOSE | CA | 95127-4852 | |
| FLORES, ROLAND | | ADDRESS REDACTED | | | | | | |
| FLORES, ROLANDO | | 2302 KAZIMIR | | | CORPUS CHRISTI | TX | 78418 | |
| FLORES, ROLANDO L | | ADDRESS REDACTED | | | | | | |
| FLORES, ROSALINDA | | 2434 YORKTOWN | | | ABILENE | TX | 79603 | |
| FLORES, ROSALINDA | | ADDRESS REDACTED | | | | | | |
| FLORES, ROXANNE MARIE | | 3453 CO RD 21 | | | HEREFORD | TX | 79045 | |
| FLORES, ROXANNE MARIE | | ADDRESS REDACTED | | | | | | |
| FLORES, ROY | | 1446 N DEL NORTE CT | | | ONTARIO | CA | 91764-2126 | |
| FLORES, ROY | | ADDRESS REDACTED | | | | | | |
| FLORES, RUBEN | | 2828 WINDSTORM AVE | | | LAS VEGAS | NV | 89106-1348 | |
| FLORES, RUBEN | | 4944 N WHIPPLE ST | | | CHICAGO | IL | 60625-4104 | |
| FLORES, SALVALVO R | | 1124 GUINN DR | | | NEW MARKET | TN | 37820-3810 | |
| FLORES, SAMMY MINGO | | 3591 W WELDON AVE | | | FRESNO | CA | 93722 | |
| FLORES, SAMMY MINGO | | ADDRESS REDACTED | | | | | | |
| FLORES, SANDRA M | | 9479 DOMINION DR | | | DOSWELL | VA | 23047 | |
| FLORES, SARAH DANIELLE | | ADDRESS REDACTED | | | | | | |
| FLORES, SEAN DEAN | | ADDRESS REDACTED | | | | | | |
| FLORES, SERGIA C | | 8413 HUERTA CT | | | ALEXANDRIA | VA | 22309-1636 | |
| FLORES, SOPHIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| FLORES, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| FLORES, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLORES, SUSAN G | | A CO 168TH MED BN | | | APO | AP | 96258-5342 | |
| FLORES, SYL ALONZO | | ADDRESS REDACTED | | | | | | |
| FLORES, TIFFANY CHA | | ADDRESS REDACTED | | | | | | |
| FLORES, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| FLORES, TITO F | | 859 SUNSET DR | | | LIVERMORE | CA | 94551 | |
| FLORES, TITO F | | ADDRESS REDACTED | | | | | | |
| FLORES, TOMMY E | | ADDRESS REDACTED | | | | | | |
| FLORES, TORI | | 4004 FM 1235 | | | MERKEL | TX | 79536 | |
| FLORES, TORI | | ADDRESS REDACTED | | | | | | |
| FLORES, TRACY | | 31 SW 135 AVE | | | MIAMI | FL | 33184 | |
| FLORES, TRACY | | ADDRESS REDACTED | | | | | | |
| FLORES, ULISES | | 18 PACHECO ST | 4 | | SAN RAFAEL | CA | 94901 | |
| FLORES, ULISES | | 242 LAKEVILLE CIRCLE | | | PETALUMA | CA | 94954 | |
| FLORES, ULISES | | ADDRESS REDACTED | | | | | | |
| FLORES, URIAK | | 3973 E WELDON AVE | | | FRESNO | CA | 93703 | |
| FLORES, VALARIE NICOLE | | ADDRESS REDACTED | | | | | | |
| FLORES, VANESSA | | 1427 NW 161 AVE | | | PEMBROKE PINES | FL | 33028 | |
| FLORES, VANNERLHEY | | ADDRESS REDACTED | | | | | | |
| FLORES, VERONICA | | 1334 W FOOTHILL BLVD | APT NO 21E | | UPLAND | CA | 91786 | |
| FLORES, VERONICA | | 375 PATRIOT CIR | | | UPLAND | CA | 91786-8167 | |
| FLORES, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| FLORES, VICTOR T | | 10955 TRENMAR LANE | | | BLOOMINGTON | CA | 92316 | |
| FLORES, VICTOR T | | ADDRESS REDACTED | | | | | | |
| FLORES, VIDAL | | 8541 WESTERN | | | HOUSTON | TX | 77055 | |
| FLORES, WALTER | | ADDRESS REDACTED | | | | | | |
| FLORES, WILLIAM | | 16370 RANDLE AVE | | | FONTANA | CA | 92335 | |
| FLORES, YARITZA | | ADDRESS REDACTED | | | | | | |
| FLORES, YVONNE | | ADDRESS REDACTED | | | | | | |
| FLORES, ZULMA | | 3626 N W 22ND CT | | | MIAMI | FL | 33142-0000 | |
| FLORESKE, MARK A | | 8191 US HIGHWAY 280 W | | | PEMBROKE | GA | 31321-4569 | |
| FLORESTAL, PETERSLEY | | 52 HOWE ST | | | NEW HAVEN | CT | 06511 | |
| FLORESTAL, PETERSLEY | | ADDRESS REDACTED | | | | | | |
| FLOREY, PETER | | ADDRESS REDACTED | | | | | | |
| FLOREY, RICHARD AUSTIN | | ADDRESS REDACTED | | | | | | |
| FLOREZ, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | |
| FLOREZ, CYNTHIA V | | ADDRESS REDACTED | | | | | | |
| FLOREZ, FELICIA MARIA | | 10011 BUESCHER LANE | | | SAN ANTONIO | TX | 78223 | |
| FLOREZ, FELICIA MARIA | | ADDRESS REDACTED | | | | | | |
| FLOREZ, JENNIFER | | 154 12 12TH AVE | | | WHITESTONE | NY | 11357 | |
| FLOREZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| FLOREZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| FLOREZ, JOANN | | 322 E SUNKSIT ST | | | ONTARIO | CA | 91761 | |
| FLOREZ, JOANN M | | 322 E SUNKIST ST | | | ONTARIO | CA | 91761-2562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOREZ, JOANN M | | ADDRESS REDACTED | | | | | | |
| FLOREZ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| FLOREZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLOREZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FLOREZ, VALERIE LORENA | | 510 W MCKINLEY ST | | | RIALTO | CA | 92376 | |
| FLOREZ, VALERIE LORENA | | ADDRESS REDACTED | | | | | | |
| FLOREZ, VICTOR A | | ADDRESS REDACTED | | | | | | |
| FLORIAN, IOSEF | | ADDRESS REDACTED | | | | | | |
| FLORIAN, JACKELINE OTILIA | | 2606 BALDWIN RD | | | MCHENRY | IL | 60050 | |
| FLORIAN, JACKELINE OTILIA | | ADDRESS REDACTED | | | | | | |
| FLORIAN, MARCO | | 170 DIXON ST | | | BRIDGEPORT | CT | 06604 | |
| FLORIAN, MARCO J | | ADDRESS REDACTED | | | | | | |
| FLORIAN, YVANS | | ADDRESS REDACTED | | | | | | |
| FLORIDA AWARDS & TROPHY CO INC | | 1309 NW 5TH AVE | | | GAINESVILLE | FL | 32603 | |
| FLORIDA BAR, THE | | 651 E JEFFERSON ST | | | TALLAHASSEE | FL | 32399-2300 | |
| FLORIDA BEARINGS INC | | PO DRAWER 370690 | | | MIAMI | FL | 33137 | |
| FLORIDA BELTING CO INC | | DEPT 80049483 | | | ATLANTA | GA | 30348 | |
| FLORIDA BELTING CO INC | | PO BOX 105774 | DEPT 80049483 | | ATLANTA | GA | 30348 | |
| FLORIDA BILLIARD INC | | 9421 S ORANGE BLOSSOM TRAIL 1 | | | ORLANDO | FL | 32837 | |
| FLORIDA BUSINESS PRODUCTS | | PO BOX 5989 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA CENTRA CARE | | 1462 W OAK RIDGE RD | | | ORLANDO | FL | 32809 | |
| FLORIDA CENTRA CARE | | 901 N LAKE DESTINY RD NO 375 | ATTN CORPORATE ACCOUNTS | | MAITLAND | FL | 32751 | |
| FLORIDA CHAMBER OF COMMERCE | | 136 SOUTH BRONOUGH ST | | | TALLAHASSEE | FL | 323023309 | |
| FLORIDA CHAMBER OF COMMERCE | | 136 SOUTH BRONOUGH ST | | | TALLAHASSEE | FL | 32302-3309 | |
| FLORIDA CHEMICAL SUPPLY INC | | 6810 E CHELSEA | | | TAMPA | FL | 33610 | |
| FLORIDA CITY GAS/11812 | | PO BOX 11812 | | | NEWARK | NJ | 07101-8112 | |
| FLORIDA DEPARTMENT OF CONSUMER SERVICES | | THE CAPITAL | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST BLDG K | | | TALLAHASSE | FL | 33299-0125 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399O170 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0170 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 2661 EXECUTIVE CENTER CIRCLE | CLIFTON BUILDING | | TALLAHASSEE | FL | 32301 | |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | | 3900 COMMONWEALTH BLVD  M S  49 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT  OF REVENUE | | 5050 W  TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPT OF AGRICULTURE | | 2520 NORTH MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| FLORIDA DEPT OF AGRICULTURE | | 407 S CALHOUN ST | FINANCE & ACCTG DIVISION | | TALLAHASSEE | FL | 32399-6700 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | 407 S CALHOUN ST | | TALLAHASSEE | FL | 32399-6700 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6720 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE | | THE CAPITOL MS 4 | DIVISION OF LICENSING | | TALLAHASSEE | FL | 32399-0250 | |
| FLORIDA DEPT OF AGRICULTURE & | | FLORIDA DEPT OF AGRICULTURE & CONSUMER SERV | CONSUMER SERVICES | PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE & | | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE CONSUMER SVC | | FLORIDA DEPT OF AGRICULTURE CONSUMER SERVICES | PO BOX 6700 | | TALLAHASSEE | FL | 32314-6700 | |
| FLORIDA DEPT OF BANKING & FINANCE | BUREAU OF UNCLAIMED PROPERTY | 101 E GAINES ST FLETCHER BLVD | | | TALLAHASSEE | FL | 32399-0350 | |
| FLORIDA DEPT OF FINANCE SERVICES | | FLORIDA DEPT OF FINANCE SERVICES | 200 E GAINES ST | | TALLAHASSEE | FL | 32399-0376 | |
| FLORIDA DEPT OF FINANCIAL SERV | | FLORIDA DEPT OF FINANCIAL SERV | PO BOX 6000 | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | AGENT AGENCY LICENSING BUREAU | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | DEPT OF BUS & PROF REGULATION | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | |
| FLORIDA DEPT OF LABOR&EMP SEC | | PO BOX 1698 | CHILD LABOR SECTION | | TALLAHASSEE | FL | 32302-1698 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | CRIMINAL HISTORY ACCTG SECT | USER SVCS BUR/2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | PO BOX 1489 | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | USER SVCS BUR/2331 PHILLIPS RD | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA DEPT OF REVENUE | | 2008 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| FLORIDA DEPT OF REVENUE | | 2468 METROCENTRE BLVD STE A | WEST PALM BEACH SVC CENTER | | WEST PALM BEACH | FL | 33407 | |
| FLORIDA DEPT OF REVENUE | | 3 GARRET MOUNTAIN PLAZA | NEW YORK REGIONAL OFC STE 301 | | WEST PATERSON | NJ | 07424 | |
| FLORIDA DEPT OF REVENUE | | SUITE 100 | 2008 RENAISSANCE | | KING OF PRUSSIA | PA | 19406 | |
| FLORIDA DEPT OF REVENUE SERVICE | | FLORIDA DEPT OF REVENUE SERVICE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | | |
| FLORIDA DIGITAL TECHNOLOGIES | | 15310 AMBERLY DR STE 250 66 | | | TAMPA | FL | 33647 | |
| FLORIDA DISTRIBUTORS | | 3646 23RD AVE STE 107 | | | LAKE WORTH | FL | 33461 | |
| FLORIDA DOT | | PO BOX 880029 | SUNPASS PREPAID TOLL PROGRAM | | BOCA RATON | FL | 33488-0029 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA ELECTRIC COMPANY | | 901 W GOVERNMENT ST | | | PENSACOLA | FL | 32501 | |
| FLORIDA ENGINEERING & ENV SVCS | | 4519 GEORGE RD STE 130 | | | TAMPA | FL | 33634-7329 | |
| FLORIDA ENVIRONMENTAL COMP CO | | 2418 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| FLORIDA ENVIRONMENTAL COMP CO | | 2418 SILVER STAR RD | | | ORLANDO | FL | 32804-3312 | |
| FLORIDA FEDERAL SECURITY | | 10300 SUNSET DR 275F | | | MIAMI | FL | 33173 | |
| FLORIDA FORKLIFT | | 5080 W BEAVER ST | | | JACKSONVILLE | FL | 32254 | |
| FLORIDA FORMS INC | | 3409 NW 9 AVE 1102 | | | FT LAUDERDALE | FL | 33309 | |
| FLORIDA GARAGE DOOR | | 1012 E 17TH ST | | | HIALEAH | FL | 33010 | |
| FLORIDA GOVERNMENTAL UTILITY | | PO BOX 20547 | | | SARASOTA | FL | 342763547 | |
| FLORIDA GOVERNMENTAL UTILITY | | PO BOX 20547 | | | SARASOTA | FL | 34276-3547 | |
| FLORIDA HIGHWAY PATROL | | 2900 APALACHEE PKY | NEIL KIRKMAN BLDG | | TALLAHASSEE | FL | 32399-0500 | |
| FLORIDA INDUSTRIAL EQUIP INC | | PO BOX 7101 | | | LAKELAND | FL | 33807 | |
| FLORIDA INDUSTRIAL SCALE CO | | 728 INDUSTRY RD | | | LONGWOOD | FL | 32750 | |
| FLORIDA INTERNATIONAL UNIV | | CAREER SERVICES GC 230 | UNIVERSITY PARK CAMPUS | | MIAMI | FL | 33199 | |
| FLORIDA INTERNATIONAL UNIV | | UNIVERSITY PARK CAMPUS | | | MIAMI | FL | 33199 | |
| FLORIDA LABOR DEPT | | BUREAU OF TAX | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA LABOR DEPT | | DIVISION OF UNEMPLOYMENT COMP | BUREAU OF TAX | | TALLAHASSEE | FL | 32399 | |
| FLORIDA LAWN SERVICE | | PO BOX 831719 | | | MIAMI | FL | 332831719 | |
| FLORIDA LAWN SERVICE | | PO BOX 831719 | | | MIAMI | FL | 33283-1719 | |
| FLORIDA LIFT SYSTEMS INC | | 115 S 78TH ST | | | TAMPA | FL | 336194220 | |
| FLORIDA LIFT SYSTEMS INC | | PO BOX 850001 | | | ORLANDO | FL | 32885-0127 | |
| FLORIDA NOTARY ASSOCIATION INC | | 1918 E HILLCREST ST | | | ORLANDO | FL | 32803 | |
| FLORIDA PAINT CENTERS INC | | 302 W ROBERTSON | | | BRANDON | FL | 33511 | |
| FLORIDA PEST CONTROL | | 1821 N E AVE | | | PANAMA CITY | FL | 32405-6227 | |
| FLORIDA POWER | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER | | PO BOX 33199 | | | ST PETERSBURG | FL | 337338199 | |
| FLORIDA POWER | | PO BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | |
| FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER & LIGHT COMPANY  FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER CORP | PAYROLL DEPT | | | | ST PETERSBURG | FL | 33733 | |
| FLORIDA POWER CORP | | PO BOX 14042 | ATTN PAYROLL DEPT | | ST PETERSBURG | FL | 33733 | |
| FLORIDA PUBLIC UTILITIES CO, DEBARY | | P O  BOX 7005 | | | MARIANNA | FL | 32447-7005 | |
| FLORIDA PUBLISHING CO | | DEPARTMENT ADV LDR | | | JACKSONVILLE | FL | 322325008 | |
| FLORIDA PUBLISHING CO | | PO BOX 45008 | DEPARTMENT ADV LDR | | JACKSONVILLE | FL | 32232-5008 | |
| FLORIDA RECYCLING SVC | | 1099 MILLER DR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | POLITICAL ACTION COMMITEE | | TALLAHASSEE | FL | 32302 | |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA RETAIL FEDERATION | | SELF INSURERS FUND | PO BOX 32034 | | LAKELAND | FL | 33802 | |
| FLORIDA RETAIL FEDERATION RATE REDUCTION PROGRAM | | 227 S ADAMS ST | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA RETAIL POLITICAL COMMT | | PO BOX 10037 | | | TALLAHASSEE | FL | 323022037 | |
| FLORIDA RETAIL POLITICAL COMMT | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | |
| FLORIDA RIBBON CO & RECYCLNG | | PO BOX 943 | | | PALMETTO | FL | 34220 | |
| FLORIDA ROCK & SAND PRESTRESS PRECAST CO INC | | PO BOX 343448 | | | FLORIDA CITY | FL | 33034 | |
| FLORIDA SERVIE AGREEMENT ASSOC | | PO BOX 11068 | | | TALLAHASSEE | FL | 32302-3068 | |
| FLORIDA SOFTWARE INC | | 2131 HOLLYWOOD BLVD STE 101 | SALES TAX RENEWAL DIV | | HOLLYWOOD | FL | 33020 | |
| FLORIDA SOFTWARE INC | | SALES TAX RENEWAL DIV | | | HOLLYWOOD | FL | 33020 | |
| FLORIDA STATE ATTORNEYS GENERAL | BILL MCCOLLUM | THE CAPITOL | PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA STATE DISB UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA STATE FAIR AUTHORITY | | PO BOX 11766 | | | TAMPA | FL | 33680 | |
| FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER RM A4108 | | | TALLAHASSEE | FL | 323062490 | |
| FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER RM A4108 | | | TALLAHASSEE | FL | 32306-2490 | |
| FLORIDA STUDENT FINANCIAL ASST | | PO BOX 277412 | | | ATLANTA | GA | 30384 | |
| FLORIDA TIME BUSINESS SOLUTION | | CENTRAL FLORIDA TIME CLOCK CO | 2810 WINTER LAKE RD | | LAKELAND | FL | 33803 | |
| FLORIDA TIMES UNION, THE | | 6155 YOUNGERMAN CIR | | | JACKSONVILLE | FL | 32244-6607 | |
| FLORIDA TIMES UNION, THE | | DEPARTMENT ADV LDR | | | JACKSONVILLE | FL | 322325008 | |
| FLORIDA TIMES UNION, THE | | ONE RIVERSIDE AVE | | | JACKSONVILLE | FL | 32202 | |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| FLORIDA TIMES UNION, THE | | PO BOX 2602 | | | JACKSONVILLE | FL | 32203-2602 | |
| FLORIDA TIMES UNION, THE | | PO BOX 2624 | CIRCULATION DEPT | | JACKSONVILLE | FL | 32203-2624 | |
| FLORIDA TODAY USA TODAY | | PO BOX 340020 | | | NASHVILLE | TN | 37203-0020 | |
| FLORIDA TREND | | PO BOX 420235 | | | PALM COAST | FL | 32142 | |
| FLORIDA TROPHY & ENGRAVING INC | | 4544 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | |
| FLORIDA WATER SERVICES | | PO BOX 31452 | | | TAMPA | FL | 33631-3452 | |
| FLORIDA, COMPTROLLER OF | | 101 E GAINES ST | | | TALLAHASSEE | FL | 323990350 | |
| FLORIDA, COMPTROLLER OF | | 101 E GAINES ST | | | TALLAHASSEE | FL | 32399-0350 | |
| FLORIDA, STATE OF | | SEIZMIC | | | | | | |
| FLORIDA, STATE OF | | 101 E GAINES ST | DEPT OF BANKING UNCLAIMED PROP | | TALLAHASSEE | FL | 32399 | |
| FLORIDA, STATE OF | | ANNUAL REPORTS SECTION DIV OF | CORPORATIONS PO BOX 6327 | | TALLAHASSEE | FL | 32314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA, STATE OF | | CORPORATIONS PO BOX 6327 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA, STATE OF | | PO BOX 1990 | UNCLAIMED PROPERTY SECTION | | TALLAHASSEE | FL | 32302-1990 | |
| FLORIDA, STATE OF | | PO BOX 5497 | MYFLORIDA MARKETPLACE | | TALLAHASSEE | FL | 32314-5497 | |
| FLORIDA, STATE OF | | PO BOX 6300 | DEPT OF BUS & PROF REGULATION | | TALLAHASSEE | FL | 32314-6300 | |
| FLORIDA, THE UNIVERSITY OF | | 200 BRYAN HALL | | | GAINESVILLE | FL | 326117153 | |
| FLORIDA, THE UNIVERSITY OF | | PO BOX 117153 | 200 BRYAN HALL | | GAINESVILLE | FL | 32611-7153 | |
| FLORIDA, UNIVERSITY OF | | 4131 TURLINGTON HALL | | | GAINESVILLE | FL | 32611 | |
| FLORIDA, UNIVERSITY OF | | CAREER RESOURCE CENTER | | | GAINESVILLE | FL | 326118507 | |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | CAREER RESOURCE CENTER | | GAINESVILLE | FL | 32611-8507 | |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | J WAYNE REITZ UNION | | GAINESVILLE | FL | 32611 | |
| FLORIDIAN PLUMBING INC | | 10251 METRO PKY UNIT 120 | | | FORT MYERS | FL | 33912 | |
| FLORIDO, ROXANNE | | ADDRESS REDACTED | | | | | | |
| FLORIE, NICOLE ANGELA | | 2404 GULFSTREAM WAY | | | TOMS RIVER | NJ | 08755 | |
| FLORIE, NICOLE ANGELA | | ADDRESS REDACTED | | | | | | |
| FLORIN, DESIREE ANN | | ADDRESS REDACTED | | | | | | |
| FLORIN, JEREMY ERIC | | ADDRESS REDACTED | | | | | | |
| FLORINDA, ALVARADO | | 600 NW 3RD ST | | | MIAMI | FL | 33126-0000 | |
| FLORING, PHILLIP A JR | | 226 N MCNEIL ST NO 1 | | | MEMPHIS | TN | 38112-5110 | |
| FLORIO, AYLISSA MARIE | | ADDRESS REDACTED | | | | | | |
| FLORIO, CHRISTOPHER ROCCO | | 2757 ELSON GREEN AVE | | | VIRGINIA BEACH | VA | 23456 | |
| FLORIO, CHRISTOPHER ROCCO | | ADDRESS REDACTED | | | | | | |
| FLORIO, KEVIN THOMAS | | 61 ST JAMES AVE | | | HOLYOKE | MA | 01040 | |
| FLORIP, DANIEL | | 5395 7TH AVE SE | | | SALEM | OR | 97306 | |
| FLORIP, DANIEL | | ADDRESS REDACTED | | | | | | |
| FLORIST INC | | 1195 NILES CORTLAND RD SE | | | WARREN | OH | 44484 | |
| FLORIST OF HEB | | 2101B BEDFORD | | | BEDFORD | TX | 76021 | |
| FLORO, JESS ANTHONY | | ADDRESS REDACTED | | | | | | |
| FLOROM, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| FLORY, DAVID | | ADDRESS REDACTED | | | | | | |
| FLORY, RYAN | | 1270 CARDINAL LN APT C | | | HOWARD | WI | 54313 | |
| FLORY, RYAN J | | ADDRESS REDACTED | | | | | | |
| FLOSIAS R ARISMENDY | | 2168 SW 132ND TER | | | MIRAMAR | FL | 33027-2681 | |
| FLOSTOR ENGINEERING INC | | 3366 ENTERPRISE AVE | | | HAYWARD | CA | 94545-3228 | |
| FLOT, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| FLOTO, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| FLOUDAS, ATHENA | | 6514 MOBUD DR | | | HOUSTON | TX | 77074 | |
| FLOURNOY, DIONNE | | 12343 NO D WEST VILLAGE | | | HOUSTON | TX | 77039-0000 | |
| FLOURNOY, DIONNE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| FLOURNOY, MARLONE | | 3801 NORTHWEST 36TH ST | | | CORAL SPRINGS | FL | 33065 | |
| FLOURNOY, MICHAEL NATHAN | | ADDRESS REDACTED | | | | | | |
| FLOURNOY, MORGANNE NICHOLLE | | 5614 CREST DR | | | KANSAS CITY | KS | 66106 | |
| FLOURNOY, MORGANNE NICHOLLE | | ADDRESS REDACTED | | | | | | |
| FLOURNOY, PHILIP C | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23223 | |
| FLOURNOY, PHILIP C | | 2501 Q ST | | | RICHMOND | VA | 23223 | |
| FLOURNOY, STEPHEN ANDRE | | ADDRESS REDACTED | | | | | | |
| FLOURNOY, STEPHIENY DIANE | | 1000 MICKLEY RUN | F | | WHITEHALL | PA | 18052 | |
| FLOURNOY, STEPHIENY DIANE | | ADDRESS REDACTED | | | | | | |
| FLOURNOY, TERRENCE ALONZO | | ADDRESS REDACTED | | | | | | |
| FLOW CHEVROLET | | 1400 S STRAFFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FLOW CHEVROLET | | 1400 SOUTH STRAFFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FLOWE, DONALD | | 8232 MEADOWDALE LN | | | CHARLOTTE | NC | 28227 | |
| FLOWE, DONALD R | | ADDRESS REDACTED | | | | | | |
| FLOWER & GIFT BASKET INC, THE | | 1310 BAXTER ST | | | ATHENS | GA | 30606 | |
| FLOWER BOUTIQUE INC | | 16339 GOODES BRIDGE RD | PO BOX 367 | | AMELIA 9 | VA | 23002 | |
| FLOWER BOUTIQUE INC | | PO BOX 367 | | | AMELIA 9 | VA | 23002 | |
| FLOWER BUCKET FLORIST | | 4634 KIRKMAN RD | | | ORLANDO | FL | 32811 | |
| FLOWER BUCKET FLORIST | | 4634 SO KIRKMAN RD | | | ORLANDO | FL | 32811 | |
| FLOWER CART | | 1125 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| FLOWER CART INC, THE | | 10043 E ADAMO DR | | | TAMPA | FL | 33619 | |
| FLOWER CART, THE | | 202 S ADAMS | | | WELSH | LA | 70591 | |
| FLOWER CENTER | | 5659 ALPHA RD | | | DALLAS | TX | 75240 | |
| FLOWER CLUB, THE | | PO BOX 258 | | | PARAGOULD | AR | 72451 | |
| FLOWER DEPOT | | 211 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| FLOWER GARDEN FLORIST, THE | | 4541 EMERSON AVE | | | PARKERSBURG | WV | 26104 | |
| FLOWER GARDEN, THE | | 102 W SPOTSWOOD AVE | | | ELKTON | VA | 22827 | |
| FLOWER GARDEN, THE | | 4675 S LEE ST | | | BUFORD | GA | 30518 | |
| FLOWER GARDENS & GHSES, THE | | 312 HENDERSON ST PO BOX 312 | | | BARNSVILLE | OH | 43713 | |
| FLOWER GARDENS & GHSES, THE | | PO BOX 312 | 312 HENDERSON | | BARNESVILLE | OH | 43713 | |
| FLOWER KINGDOM | | 708 W DUNLAP AVE | | | PHOENIX | AZ | 85021 | |
| FLOWER MART | | 1129 SO 119TH | | | OMAHA | NE | 68144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOWER MOUND FLOWERS | | 2704 CROSS TIMBERS RD | | | FLOWER MOUND | TX | 75028 | |
| FLOWER SHOP, THE | | 25 ROUTE 31 SOUTH SUITE X | | | PENNINGTON | NJ | 08534 | |
| FLOWER SHOP, THE | | OF PENNINGTON MARKET | 25 ROUTE 31 SOUTH SUITE X | | PENNINGTON | NJ | 08534 | |
| FLOWER SHOPPE, THE | | 1825 E GUADALUPE NO 101 | | | TEMPE | AR | 85283 | |
| FLOWER STUDIO INC, THE | | PO BOX 10398 | | | PHOENIX | AZ | 85064 | |
| FLOWER WAGON, THE | | 17823 E COLIMA RD | | | CITY OF INDUSTRY | CA | 917481729 | |
| FLOWER WAGON, THE | | 17823 E COLIMA RD | | | CITY OF INDUSTRY | CA | 91748-1729 | |
| FLOWER WORLD | | PO BOX 619 | | | PENNSAUKEN | NJ | 08110 | |
| FLOWER, ADAM DANIEL | | ADDRESS REDACTED | | | | | | |
| FLOWER, BRADLEY THOMAS | | ADDRESS REDACTED | | | | | | |
| FLOWER, BRADLEY THOMAS | | RR1 BOX 54B | | | MESHOPPEN | PA | 18630 | |
| FLOWER, CHRISTOPHER SEAN | | 2032 PROSPECT AVE | | | ERIE | PA | 16510 | |
| FLOWER, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| FLOWER, RICHARD TRAVIS | | ADDRESS REDACTED | | | | | | |
| FLOWER, STEVE | | 4362 RIBERA ST | | | FREMONT | CA | 94536 | |
| FLOWER, STEVE G | | ADDRESS REDACTED | | | | | | |
| FLOWERAMA | | 6798 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| FLOWERAMA OF AMERICA | | 5010 BLUEBIRD BRANCH CT | | | MIDLAND | TX | 79705 | |
| FLOWERDAY, MOLLY ANN | | 620 7TH AVE | | | SAN MATEO | CA | 94402 | |
| FLOWERDAY, MOLLY ANN | | ADDRESS REDACTED | | | | | | |
| FLOWERETTE | | 7518 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| FLOWERETTE | | 7518 S WESTNEDGE | | | PORTAGE | MI | 490025109 | |
| FLOWERS & BALLOONS BY JACKIE | | 617 N SLAPPEY | | | ALBANY | GA | 31701 | |
| FLOWERS & THINGS | | 2463 BEECH AVE | | | BUENA VISTA | VA | 24416 | |
| FLOWERS AND MOORE | | 205 15TH ST | | | ATLANTA | GA | 30318 | |
| FLOWERS BY CONSTANTINE | | 121 MAIN ST | | | SALEM | NH | 03079 | |
| FLOWERS BY DAVE | | 1101 N MAIN ST | | | BENTON | IL | 62812 | |
| FLOWERS BY DAVE | | 1101 NORTH MAIN ST | | | BENTON | IL | 62812 | |
| FLOWERS BY DICK & SON INC | | 935 W NIMISILA RD | | | AKRON | OH | 44319-4688 | |
| FLOWERS BY DORA | | 5021 KOSTORYZ | | | CORPUS CHRISTI | TX | 78415 | |
| FLOWERS BY JANE INC | | 8025 KINGSTON PIKE STE 11 | | | KNOXVILLE | TN | 379195556 | |
| FLOWERS BY JANE INC | | 8025 KINGSTON PIKE STE 11 | | | KNOXVILLE | TN | 37919-5556 | |
| FLOWERS BY KAY INC | | 5350 KEMPSRIVER DR | | | VIRGINIA BEACH | VA | 23464 | |
| FLOWERS BY KINGS INC | | 4448 VA BEACH BLVD | | | VA BEACH | VA | 23462 | |
| FLOWERS BY KINGS INC | | 4448 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| FLOWERS BY RACHELLE | | 2485 NOTRE DAME BLVD STE 240 | | | CHICO | CA | 95928 | |
| FLOWERS FLOWERS | | 758 SUMNER AVE | | | SPRINGFIELD | MA | 01108 | |
| FLOWERS FLOWERS INC | | 13492 RESEARCH BLVD | SUITE 400 | | AUSTIN | TX | 78750 | |
| FLOWERS FLOWERS INC | | SUITE 400 | | | AUSTIN | TX | 78750 | |
| FLOWERS FOR AND GIFTS TOO | | 644 E JANSS RD | | | THOUSAND OAKS | CA | 91362 | |
| FLOWERS INC | | 2145 W BROAD ST | | | ATHENS | GA | 30606 | |
| FLOWERS JR, ALBERT | | 376 MCDONALD ST | | | CRESTVIEW | FL | 32536 | |
| FLOWERS JR, JEROME KANNARD | | 10 KELLY CT | | | GREENSBORO | NC | 27401 | |
| FLOWERS JR, TRUMAN | | 1858 DEVONSHIRE DR | | | FLORENCE | SC | 29505 | |
| FLOWERS ON FOREST | | 1625 W MOCKINGBIRD | | | DALLAS | TX | 752355028 | |
| FLOWERS ON FOREST | | 1625 W MOCKINGBIRD | | | DALLAS | TX | 75235-5028 | |
| FLOWERS ON FOREST | | 7748 FOREST LANE | | | DALLAS | TX | 75230 | |
| FLOWERS PRESSURE WASH, BRADLEY | | 2768 N CHURCH | | | DECATUR | IL | 62526 | |
| FLOWERS UNLIMITED INC | | 2496 HIGHWAY 29 STE 101 | | | LAWRENCEVILLE | GA | 30044 | |
| FLOWERS, ALBERT X | | ADDRESS REDACTED | | | | | | |
| FLOWERS, ANDREW | | ADDRESS REDACTED | | | | | | |
| FLOWERS, ANESIA C | | ADDRESS REDACTED | | | | | | |
| FLOWERS, ANTWAUN T | | ADDRESS REDACTED | | | | | | |
| FLOWERS, ASHLEY MICHELLE | | 9055 LAUREL ST | | | BELLFLOWER | CA | 90706 | |
| FLOWERS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| FLOWERS, BRITNEE CIARA | | ADDRESS REDACTED | | | | | | |
| FLOWERS, CARMEN | | 504 CONCORD DR | | | CHICAGO HEIGHTS | IL | 60411-3919 | |
| FLOWERS, DARIAN ANTUAN | | ADDRESS REDACTED | | | | | | |
| FLOWERS, DARRL A | | ADDRESS REDACTED | | | | | | |
| FLOWERS, DARRLA | | 239 EVERLY CT | | | MT LAUREL | NJ | 08054 | |
| FLOWERS, DERRICK GUY | | 428 KANAWHA COURT | | | SAINT ALBANS | WV | 25177 | |
| FLOWERS, DERRICK GUY | | ADDRESS REDACTED | | | | | | |
| FLOWERS, DONALD | | 24251 BRANCHWOOD COURT | | | LUTZ | FL | 33559 | |
| FLOWERS, DONALD M | | ADDRESS REDACTED | | | | | | |
| FLOWERS, ERIC | | 1207 PALMER RD APT 104 | | | FT WASHINGTON | MD | 00002-0744 | |
| FLOWERS, ERIC L | | ADDRESS REDACTED | | | | | | |
| FLOWERS, ERIC SYLVESTER | | ADDRESS REDACTED | | | | | | |
| FLOWERS, IRENE HOLLINGSWORTH | | 3300 LOCKPORT CT | | | RICHMOND | VA | 23233 | |
| FLOWERS, JARED | | ADDRESS REDACTED | | | | | | |
| FLOWERS, JASON LEE | | ADDRESS REDACTED | | | | | | |
| FLOWERS, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| FLOWERS, JUSTIN | | PO BOX 1101 | | | TATUM | NM | 88267-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOWERS, KEON | | 3111 PARKER LN | 396 | | AUSTIN | TX | 78741 | |
| FLOWERS, KEON | | ADDRESS REDACTED | | | | | | |
| FLOWERS, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| FLOWERS, KYLE LOUIS | | ADDRESS REDACTED | | | | | | |
| FLOWERS, LAURA NICOLE | | 1627 OLDCOUNTY FARM RD | | | SOPHIA | NC | 27350 | |
| FLOWERS, LETITIA A | | 823 W 136TH ST | | | COMPTON | CA | 90222 | |
| FLOWERS, LETITIA A | | ADDRESS REDACTED | | | | | | |
| FLOWERS, LISA MICHELLE | | ADDRESS REDACTED | | | | | | |
| FLOWERS, LISA N | | ADDRESS REDACTED | | | | | | |
| FLOWERS, LUVENIA L | | PO BOX 108 | | | MELROSE | FL | 32666-0108 | |
| FLOWERS, MARION WESLEY | | 1400 N E 80TH PL | | | KANSAS CITY | MO | 64118 | |
| FLOWERS, MARION WESLEY | | ADDRESS REDACTED | | | | | | |
| FLOWERS, MICHAEL ALEXANDER | | 245 TOWERING PINE DR | | | LADSON | SC | 29456 | |
| FLOWERS, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FLOWERS, OTHELL | | ADDRESS REDACTED | | | | | | |
| FLOWERS, RICHARD GREG | | ADDRESS REDACTED | | | | | | |
| FLOWERS, ROBERT | | ADDRESS REDACTED | | | | | | |
| FLOWERS, RUTH | | 2639 ALTHA AVE | | | PANAMA CITY | FL | 00003-2405 | |
| FLOWERS, SAMUEL NOLAND | | ADDRESS REDACTED | | | | | | |
| FLOWERS, SHANTEL KIMBERLY | | ADDRESS REDACTED | | | | | | |
| FLOWERS, STEVEN RANDALL | | 3427 GATLIN PLACE CIRCLE | | | ORLANDO | FL | 32812 | |
| FLOWERS, STEVEN RANDALL | | ADDRESS REDACTED | | | | | | |
| FLOWERS, THOMASINA | | ADDRESS REDACTED | | | | | | |
| FLOWERS, TIFFANY DANETTE | | ADDRESS REDACTED | | | | | | |
| FLOWERS, WILLIAM P | | 1712 OAKDALE AVE | | | RICHMOND | VA | 23227 | |
| FLOWERS, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| FLOYARD, MARSHALL | | 2168 S EUNICE AVE | | | FRESNO | CA | 93706-4313 | |
| FLOYD & CO INC, MIKE C | | 719 W FRONT ST STE 105 | | | TYLER | TX | 75702-7921 | |
| FLOYD & SONS INC | | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | |
| FLOYD C WORSHAM JR | WORSHAM FLOYD C | 8723 SABAL WAY | | | PORT RICHEY | FL | 34668-5528 | |
| FLOYD COUNTY CLERK OF COURT | | CITY COUNTY BLDG | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY CLERK OF COURT | | PO BOX 1056 | CHILD SUPPORT | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY PROBATE | | PO BOX 946 | | | ROME | GA | 30162 | |
| FLOYD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 26 | ROME | GA | | |
| FLOYD COUNTY TAX OFFICE | | 5 GOVERNMENT PLAZA STE 232 | | | ROME | GA | 301601 | |
| FLOYD COUNTY TAX OFFICE | | PO BOX 26 | JIM FORD TAX COMMISSIONER | | ROME | GA | 30162-0026 | |
| FLOYD COUNTY WATER DEPARTMENT | | P O BOX 1199 | | | ROME | GA | 30162-1199 | |
| FLOYD COUNTY WATER DEPT | | PO BOX 1199 | 217 CALHOUN AVE | | ROME | GA | 30162-1199 | |
| FLOYD EDWARD TEMPLE JR | C/O HIS ATTORNEY  GORDON BALL ESQ | BALL& SCOTT  550 W  MAIN AVE  SUITE 750 | | | KNOXVILLE | TN | 10/8/2003 | |
| FLOYD EDWARD TEMPLE JR | | C/O HIS ATTORNEY  GORDON BALL  ESQ | BALL& SCOTT | 550 W  MAIN AVE | KNOXVILLE | TN | 37902 | |
| FLOYD II, JAMES FRANK | | ADDRESS REDACTED | | | | | | |
| FLOYD JR, TYRONE JEFFREY | | 221 W PARK AVE | | | PLEASANTVILLE | NJ | 08232 | |
| FLOYD JR, TYRONE JEFFREY | | ADDRESS REDACTED | | | | | | |
| FLOYD TOTAL SECURITY | | 9036 GRAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| FLOYD W BYBEE PLLC | | IN TRUST FOR CHRISTINA WADDELL | 2173 E WARNER RD STE 101 | | TEMPLE | AZ | 85284 | |
| FLOYD, AMANDA YORK | | ADDRESS REDACTED | | | | | | |
| FLOYD, AMY ALYSE | | ADDRESS REDACTED | | | | | | |
| FLOYD, ANDRE CARLISLE | | ADDRESS REDACTED | | | | | | |
| FLOYD, ARI ARIGLO | | ADDRESS REDACTED | | | | | | |
| FLOYD, BARBARA R | | 6887 MAHONIA PL | | | LITHONIA | GA | 30038 | |
| FLOYD, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FLOYD, BOURKE | | 2204 MILBANK RD | | | RICHMOND | VA | 23229 | |
| FLOYD, BRIAN C | | ADDRESS REDACTED | | | | | | |
| FLOYD, CARLOS RENARD | | 2858 WOOD MEADOW COVE | | | SNELLVILLE | GA | 30078 | |
| FLOYD, CARLOS RENARD | | ADDRESS REDACTED | | | | | | |
| FLOYD, CHAQUETTA | | ADDRESS REDACTED | | | | | | |
| FLOYD, CHERYL | | 2053 N RIDGEWAY DR | | | ELLETTSVILLE | IN | 47429-9402 | |
| FLOYD, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| FLOYD, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | |
| FLOYD, CORINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FLOYD, CORYNN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FLOYD, CRAIG AARON | | ADDRESS REDACTED | | | | | | |
| FLOYD, CURTIS LEE | | ADDRESS REDACTED | | | | | | |
| FLOYD, DARYL | | 8398 OAK HOLLOW DR | | | PASADENA | MD | 21122 | |
| FLOYD, DAVID | | 422 EVERETT PLACE | | | ORANGE | CA | 92867 | |
| FLOYD, DEREK | | ADDRESS REDACTED | | | | | | |
| FLOYD, ERIC | | 8066 FAWNRIDGE CIRCLE | | | TAMPA | FL | 33610-0000 | |
| FLOYD, ERIC PRESTON | | ADDRESS REDACTED | | | | | | |
| FLOYD, JACK L | | ADDRESS REDACTED | | | | | | |
| FLOYD, JACOB ALLEN | | 4145 WAGONEER CT | | | RENO | NV | 89502 | |
| FLOYD, JACOB ALLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD, JAMES BENNIE | | ADDRESS REDACTED | | | | | | |
| FLOYD, JASON LEE | | ADDRESS REDACTED | | | | | | |
| FLOYD, JENNIFER ANN | | 537 EASTERLY PARKWAY | | | STATE COLLEGE | PA | 16801 | |
| FLOYD, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| FLOYD, JEREMY | | 100 BEATIES FORD RD | | | CHARLOTTE | NC | 28216-0000 | |
| FLOYD, JEREMY JERMAINE | | ADDRESS REDACTED | | | | | | |
| FLOYD, KAREN Y | | 5710 ARRINGDON PARK DR | | | MORRISVILLE | NC | 27560 | |
| FLOYD, LAURA ASHLEY | | 11412 POPLAR RIDGE RD | | | RICHMOND | VA | 23236 | |
| FLOYD, LONNIE J | | 10020 57 WEST | | | MCINTYRE | GA | 31054 | |
| FLOYD, LORRAINE NICOLE | | ADDRESS REDACTED | | | | | | |
| FLOYD, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| FLOYD, MATTHEW WAYNE | | 3540 NW 16TH BLVD | | | GAINESVILLE | FL | 32605 | |
| FLOYD, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| FLOYD, MICHAEL J JR | | 64B HEMLOCK HOUSE NO Q | | | DOUGLASSVILLE | PA | 19518-1435 | |
| FLOYD, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| FLOYD, MISTY N K | | 390 COACHMAN DR 1B | | | TROY | MI | 48083 | |
| FLOYD, MISTY N K | | ADDRESS REDACTED | | | | | | |
| FLOYD, NICKOLE ELIZABETH | | 604 KENT LANE APT 29A | | | MYRTLE BEACH | SC | 29579 | |
| FLOYD, NICKOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FLOYD, PHILLIP | | 4555 POTT FORD RD | | | STANFIELD | NC | 28163-0000 | |
| FLOYD, RASHAD | | 16199 E 48TH AVE | | | DENVER D | OR | 80239-0000 | |
| FLOYD, RYAN | | ADDRESS REDACTED | | | | | | |
| FLOYD, SARAH REBEKAH | | 25138 STEINBECK AVE | NO B | | STEVENSON RANCH | CA | 91381 | |
| FLOYD, SARAH REBEKAH | | ADDRESS REDACTED | | | | | | |
| FLOYD, SHIELDS | | 4811 MORRIS BRIDGE RD | | | TAMPA | FL | 33637-0000 | |
| FLOYD, STEPHANIE | | 1170 NORTH COAST | | | LAGUNA BEACH | CA | 00009-2651 | |
| FLOYD, STEVEN CHASE | | ADDRESS REDACTED | | | | | | |
| FLOYD, TASIA ARIEL | | ADDRESS REDACTED | | | | | | |
| FLOYD, TERRANCE | | 794 WILLOW BEND DR | | | ATLANTA | GA | 30328 | |
| FLOYD, TIFFANY NICHOLE | | ADDRESS REDACTED | | | | | | |
| FLOYD, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | |
| FLOYD, TONY | | ADDRESS REDACTED | | | | | | |
| FLOYD, TRAVIS ALLEN | | 604 KENT LANE APT 29A | | | MYRTLE BEACH | SC | 29579 | |
| FLOYD, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | |
| FLOYD, TYLER BLAKE | | 405 E TREMAINE AVE | | | GILBERT | AZ | 85234 | |
| FLOYD, TYLER BLAKE | | ADDRESS REDACTED | | | | | | |
| FLOYD, WHITNEY JESSICA | | ADDRESS REDACTED | | | | | | |
| FLOYD, WILLIAM | | 1407 TRIBBLE RUN DR | | | LAWRENCEVILLE | GA | 30045 | |
| FLOYDS APPLIANCE SERVICE | | 407 4TH AVE NW | | | BUFFALO | MN | 55313 | |
| FLOZAK, BRUCE | | 5659 S KOLIN | | | CHICAGO | IL | 60629 | |
| FLPABLO VEGA | | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | | | | |
| FLPAMELA MARKELLA ANDROMIDAS | | 480 NW 69TH ST | | | BOCA RATON | FL | 33487-2357 | |
| FLPATRICIA LEWIS & | | JEROME SOLOMON | JT TEN | | | | | |
| FLPAUL J EWH | | 1001 ROYAL OAK CT | | | MELBOURNE | FL | 32940-7834 | |
| FLPAUL W TART | | 21784 EDGEWATER DR | | | PORT CHARLOTTE | FL | 33952-9721 | |
| FLPEDRO ARIAS | | 3233 NW 204TH TER | | | MIAMI | FL | 33056-1864 | |
| FLPERRY D NITELLIS | | 9820 BAHAMA DR | | | MIAMI | FL | 33189-1568 | |
| FLPETER G EBERLE | | 1312 RELGRADE AVE | | | ORLANDO | FL | 32803 | |
| FLPHILLIP A FISHER | | 1415 VIRGINIA DR | | | ORLANDO | FL | 32803-2640 | |
| FLPHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | LEHIGH ACRES | FL | 33972-4027 | |
| FLRAJ RAJAN | | 5701 WATERVIEW CIR | | | PALM SPRINGS | FL | 33461-6432 | |
| FLRANDALL J CLAY | | 1663 SAXON BLVD | | | DELTONA | FL | 32725-5578 | |
| FLRENE E QUIADA | | 11273 SW 158TH AVE | | | MIAMI | FL | 33196-3131 | |
| FLRENE GUTIERREZ | | 6501 SW 139TH CT | | | MIAMI | FL | 33183-2099 | |
| FLRICHARD GREGORY DOLSON | | 2968 OLSON LANDING RD | | | TALLAHASSEE | FL | 32308-3951 | |
| FLROBERT E ABITZ | | 15 N FERNWOOD AVE APT 41 | | | CLEARWATER | FL | 33765-3324 | |
| FLROBERT H SHIPPY | | 12371 SW 106TH ST | | | MIAMI | FL | 33186-3702 | |
| FLROBERT L ROJAS | | 3500 NW 16TH ST | | | MIAMI | FL | 33125-1722 | |
| FLROBERT W ARNOLD | | 656 SHERIDAN WOODS DR | | | WEST MELBOURNE | FL | 32904-3302 | |
| FLROSALIE CLEMENT | | 18515 NW 10TH CT | | | MIAMI | FL | 33169-3756 | |
| FLROSE TOLMAN | | 202 N FLORIDA AVE | | | TARPON SPRINGS | FL | 34689-2210 | |
| FLROY B UNKLESBAY JR | | 809 S SOLANDRA DR | | | ORLANDO | FL | 32807-1533 | |
| FLROY W WALKER | | 450 WATERWOOD CT | | | CLERMONT | FL | 34715-7980 | |
| FLRUBY E GARRETT | | 130 JASMINE WOODS CT APT 12A | | | DELTONA | FL | 32725-9326 | |
| FLS TRANSPORTATION | | FLS TRANSPORTATION SERVICES INC | | 4480 COTE DE LIESSE | MONTREAL | QC | H4N 2R1 | |
| FLSAMUEL C TAMAYO | | 160 NE 95TH ST | | | MIAMI SHORES | FL | 33138-2709 | |
| FLSAMUEL G WATSON | | 37 JAMIL AVE | | | ORLANDO | FL | 32805-1715 | |
| FLSEAN R HASLING | | 645 MARK AND RANDY DR | | | SATALITE BEACH | FL | 32937-3928 | |
| FLSHARON D COKER & | | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | | | | |
| FLSHAWONNA LEE L | | 5019 NW 5TH AVE | | | MIAMI | FL | 33127-2136 | |
| FLSHERRIE L DYER | | 14320 OLD RIVER RD | | | PENSACOLA | FL | 32507-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLSTEPHEN P SKAGGS | | 4341 BAY BEACH LN APT 341 | | | FORT MYERS BEACH | FL | 33931-5987 | |
| FLSTEVE P ROBINSON | | 720 LAKE JESSIE DR | | | WINTER HAVEN | FL | 33881-1150 | |
| FLSTEVEN E FARRENKOPF | | 3700 S OSPREY AVE APT 217 | | | SARASOTA | FL | 34239-6824 | |
| FLSUSAN B DAYSPRING | | 2910 SILVER BELL CT | | | PALM HARBOR | FL | 34684-3616 | |
| FLTAMMY E DENNIS | | 11408 KABROON CT | | | JACKSONVILLE | FL | 32246-6917 | |
| FLTHERESA L GUEST | | 4205 62ND ST E | | | BRADENTON | FL | 34208-6661 | |
| FLTHOMAS A CORNISH | | 2852 NANTUCKET LN | | | TALLAHASSEE | FL | 32309-2246 | |
| FLTHOMAS A LINZENMEYER | | 14963 WISE WAY | | | FORT MYERS | FL | 33905-4754 | |
| FLTHOMAS A MERRITT | | 6400 GATEWAY AVE APT 203 | | | SARASOTA | FL | 34231-5912 | |
| FLTHOMAS D LEGGETT | | 4309 DOGWOOD ST | | | MACCLENNY | FL | 32063-5063 | |
| FLTRACEY N SINGLETON | | 6350 ELMHURST DR | | | PINELLAS PARK | FL | 33782-2031 | |
| FLUCK, BRENT | | ADDRESS REDACTED | | | | | | |
| FLUCK, MICHAEL | | 3053 GREAT PASTURE RD | | | WEST JORDAN | UT | 84088 | |
| FLUCK, NIKI MARIE | | ADDRESS REDACTED | | | | | | |
| FLUDDS SECURITY INC | | 1212 W EVANS ST | | | FLORENCE | SC | 295013322 | |
| FLUDDS SECURITY INC | | 1212 W EVANS ST | | | FLORENCE | SC | 29501-3322 | |
| FLUE, BRIAN MICHAEL | | 11625 MISTLETOE ST | | | RENO | NV | 89506 | |
| FLUE, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLUEGGE, KEVIN MICHAEL | | 9855 7TH ST | | | BLAINE | MN | 55434 | |
| FLUEGGE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLUELLEN, DARRON W | | ADDRESS REDACTED | | | | | | |
| FLUELLEN, JONMICHAEL | | ADDRESS REDACTED | | | | | | |
| FLUELLEN, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| FLUELLEN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLUELLEN, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | |
| FLUENCY VOICE TECHNOLOGY INC | | 613 LYNNHAVEN PARKWAY | SUITE 105 | | VIRGINIA BEACH | VA | 23452 | |
| FLUET, HANNAH KATE | | ADDRESS REDACTED | | | | | | |
| FLUHR, MATT JOHN | | ADDRESS REDACTED | | | | | | |
| FLUID TECH INC | | PO BOX 34170 | | | LOUISVILLE | KY | 40233-4170 | |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN STE 608 | | | LOUISVILLE | KY | 40241 | |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN | | | LOUISVILLE | KY | 40241 | |
| FLUITT, BRANDON MARQUIS | | 1306 WILDWOOD PARKWAY | 5 | | BALTIMORE | MD | 21229 | |
| FLUITT, BRANDON MARQUIS | | ADDRESS REDACTED | | | | | | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FLUKE CORPORATION | | PO BOX 65963 | | | CHARLOTTE | NC | 282650963 | |
| FLUKE NETWORKS | | PO BOX 6000 FILE 74123 | | | SAN FRANCISCO | CA | 94160 | |
| FLUKE NETWORKS | | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160 | |
| FLUKER, SYLVESTE | | 2009 E HENRY AVE | | | TAMPA | FL | 33610-4336 | |
| FLUMAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FLUNDER, JABRIL THOMAS | | ADDRESS REDACTED | | | | | | |
| FLUORESCO LIGHTING & SIGNS | | 3131 EAST 46TH ST | | | TUCSON | AZ | 857267042 | |
| FLUORESCO LIGHTING & SIGNS | | 5505 S NOGALES HWY | | | TUCSON | AZ | 85706 | |
| FLUORESCO LIGHTING & SIGNS | | PO BOX 27042 | 3131 EAST 46TH ST | | TUCSON | AZ | 85726-7042 | |
| FLURRY, CYNTHIA P | | ADDRESS REDACTED | | | | | | |
| FLURT INDUSTRIES INC | | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | | | | |
| FLURY, LANCE ALLEN | | 6641 REEFTON AVE | | | CYPRESS | CA | 90630 | |
| FLURY, ZACHARY | | ADDRESS REDACTED | | | | | | |
| FLUSHING BLUEPRINT INC | | 13424 NORTHERN BLVD | | | FLUSHING | NY | 11354 | |
| FLUTY, JARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLUVANNA COMBINED COURT | | COURTHOUSE MAIN ST | | | PALMYRA | VA | 22963 | |
| FLUVANNA COMBINED COURT | | PO BOX 417 | COURTHOUSE MAIN ST | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | 16TH CIRCUIT COURT CLERK | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | PO BOX 299 | 16TH CIRCUIT COURT CLERK | | PALMYRA | VA | 22963 | |
| FLVERN M WINTERMUTE | | 155 NEPTUNE DR | | | HYPOLUXO | FL | 33462-6019 | |
| FLW DOUGLAS FINCH JR CUST | | BARBARA N FINCH UND | FLORIDA GIFT MIN ACT | | | | | |
| FLWILLIAM F BRUSOE | | 7802 ALLSPICE CIR | | | JACKSONVILLE | FL | 32244-7019 | |
| FLWILLIAM H WILLS | | 1698 MAHAFFEY CIR | | | LAKELAND | FL | 33811-4427 | |
| FLY, BRITTANY MORGAN | | ADDRESS REDACTED | | | | | | |
| FLY, CARRIE LEANNA | | 1616 SEMINOLE DR | 104 | | JOHNSON CITY | TN | 37604 | |
| FLY, CARRIE LEANNA | | ADDRESS REDACTED | | | | | | |
| FLY, MELISSA RAE | | ADDRESS REDACTED | | | | | | |
| FLY, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| FLYER PRINTING CO INC, THE | | PO BOX 5059 | | | TAMPA | FL | 336755059 | |
| FLYER PRINTING CO INC, THE | | PO BOX 5059 | | | TAMPA | FL | 33675-5059 | |
| FLYER PUBLISHING CORP, THE | | PO BOX 339 | | | BREA | CA | 92822 | |
| FLYING EDGE | | 71 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| FLYING J | | PO BOX 25244 | | | SALT LAKE CITY | UT | 841250244 | |
| FLYING J | | PO BOX 25244 | | | SALT LAKE CITY | UT | 84125-0244 | |
| FLYING J | | PO BOX 410415 | | | SALT LAKE CITY | UT | 84141-0415 | |
| FLYING J INC | | 8000 OVERLAND RD | | | BOISE | ID | 83709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLYING LOCKSMITHS INC, THE | | 1115 NORTH MAIN ST | | | RANDOLPH | MA | 02368 | |
| FLYING PIZZA CORPORATION | | 338 MYRTLE AVE | | | MONROVIA | CA | 91016 | |
| FLYNN CONSTRUCTION MGMT | | 600 PENN AVE | | | PITTSBURGH | PA | 15221-2124 | |
| FLYNN MURRY, SHALANDA M | | ADDRESS REDACTED | | | | | | |
| FLYNN, AARON M | | 426 SEMINOLE WAY | | | SALINAS | CA | 93906 | |
| FLYNN, AARON M | | ADDRESS REDACTED | | | | | | |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK COURT | | | RICHMOND | VA | 23234 | |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK CT | | | RICHMOND | VA | 23234 | |
| FLYNN, ANDY W | | ADDRESS REDACTED | | | | | | |
| FLYNN, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| FLYNN, ANNA D | | ADDRESS REDACTED | | | | | | |
| FLYNN, BRANDON M | | ADDRESS REDACTED | | | | | | |
| FLYNN, BRIAN | | 179 AVE A | | | HOLBROOK | NY | 11741 | |
| FLYNN, BRIAN | | ADDRESS REDACTED | | | | | | |
| FLYNN, CATHERIN | | 4523 WHITSETT AVE | | | STUDIO CITY | CA | 91604-0000 | |
| FLYNN, CHARLES | | 4307 JACOBS BEND TERR | | | RICHMOND | VA | 23236 | |
| FLYNN, CHARLES W | | ADDRESS REDACTED | | | | | | |
| FLYNN, CHELSEY MELISSA | | ADDRESS REDACTED | | | | | | |
| FLYNN, CHRIS J | | 1509 W HIGHLANN ST | | | ALLENTOWN | PA | 18102-1030 | |
| FLYNN, COREY D | | 6690 ABREGO RD | 107 | | GOLETA | CA | 93117 | |
| FLYNN, COREY D | | ADDRESS REDACTED | | | | | | |
| FLYNN, DANIEL | | 2244 OGDEN AVE | | | BENSALEM | PA | 19020 | |
| FLYNN, DANIEL | | ADDRESS REDACTED | | | | | | |
| FLYNN, DANIEL | | W277 S8440 RIVERVIEW DRIV | | | MUKWONAGO | WI | 53149 | |
| FLYNN, DANIEL J | | ADDRESS REDACTED | | | | | | |
| FLYNN, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| FLYNN, GLENN | | 15 WINDING STAIRWAY | | | OFALLON | MO | 63366 | |
| FLYNN, GREGORY P | | 1411 W PLACITA LAS PALMAS | | | TUCSON | AZ | 85704 | |
| FLYNN, GREGORY P | | ADDRESS REDACTED | | | | | | |
| FLYNN, HEATHER MARIE | | 1209 SW ALCANTARRA BLVD | | | PORT SAINT LUCIE | FL | 34953 | |
| FLYNN, JACOB ARTHUR | | ADDRESS REDACTED | | | | | | |
| FLYNN, JAMES J | | 208 WIDGENON WAY | | | CHESTER | MD | 21619 | |
| FLYNN, JAMES J | | ADDRESS REDACTED | | | | | | |
| FLYNN, JENN | | ADDRESS REDACTED | | | | | | |
| FLYNN, JOHN | | 6705 MONTGOMERY AVE | | | UPPER DARBY | PA | 19082 | |
| FLYNN, JOHN | | ADDRESS REDACTED | | | | | | |
| FLYNN, JOSEPH P | | 2469 GRENADIER AVE N | | | OAKDALE | MN | 55128 | |
| FLYNN, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| FLYNN, JUSTIN MICHAEL | | 60 SHANLEY DR | | | ATTLEBORO | MA | 02703 | |
| FLYNN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLYNN, KRYSTLE MARIE | | ADDRESS REDACTED | | | | | | |
| FLYNN, KYLE K | | ADDRESS REDACTED | | | | | | |
| FLYNN, MACKENZIE JOHN | | ADDRESS REDACTED | | | | | | |
| FLYNN, MICHAEL LEE | | 17937 E AMHERST DR | | | AURORA | CO | 80013 | |
| FLYNN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| FLYNN, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| FLYNN, PATRICK | | 6523 HICKORY AVE | | | ORANGEVALE | CA | 95662-3920 | |
| FLYNN, PAUL | | 77 BERRINGTON RD | | | LEOMINSTER | MA | 01453 | |
| FLYNN, RYAN | | 121 SE 13TH AVE | | | CAPE CORAL | FL | 33990-0000 | |
| FLYNN, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FLYNN, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| FLYNN, SEAN M | | ADDRESS REDACTED | | | | | | |
| FLYNN, SHANE | | 22304 DAVENRICH ST | | | SALINAS | CA | 939081044 | |
| FLYNN, SIOBHAN | | BOX 01726017 | | | SIOUX FALLS | SD | 57186-0001 | |
| FLYNN, STEPHANIE FRANCES | | ADDRESS REDACTED | | | | | | |
| FLYNN, STEVE D | | ADDRESS REDACTED | | | | | | |
| FLYNN, STEVEN FRANCIS | | ADDRESS REDACTED | | | | | | |
| FLYNN, SYLVIA | | 8420 VALLEY WOOD RD | | | RICHMOND | VA | 23229 | |
| FLYNN, SYLVIA | | ADDRESS REDACTED | | | | | | |
| FLYNN, TOM | | 30639 CAMROSE DR | | | CATHEDRAL CITY | CA | 92234 | |
| FLYNN, TYLER | | 213 BLUE HILLS RD | | | DURHAM | CT | 06422-0000 | |
| FLYNN, TYLER THOMAS | | ADDRESS REDACTED | | | | | | |
| FLYNN, ZACHARY TAYLOR | | ADDRESS REDACTED | | | | | | |
| FLYNT, BRANDON K | | ADDRESS REDACTED | | | | | | |
| FLYSHER, HOWARD M | | 2077 CENTER AVE | | | FORT LEE | NJ | 07024 | |
| FLYSHER, HOWARD M | | ADDRESS REDACTED | | | | | | |
| FLYTHE, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| FLYTHE, JIMMY | | 2725 BARCLAY AVE | | | VIRGINIA BEACH | VA | 23702-1607 | |
| FM SOLUTIONS | | 5516 FALMOUTH ST STE 300 | | | RICHMOND | VA | 23230 | |
| FM THOMAS AIR CONDITIONING | | 114 N SUNSET | | | CITY OF INDUSTRY | CA | 91744 | |
| FM THOMAS AIR CONDITIONING | | 231 GEMINI AVE | | | BREA | CA | 92821 | |
| FMA ENTERPRISES INC | | 11811 NORTH FWY STE 900 | | | HOUSTON | TX | 77060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FMC ROOFING MAINTENANCE | | 939 CARWILE RD | | | RUSTBURG | VA | 24588 | |
| FMCCI | | 1409 W 4TH ST | | | WATERLOO | IA | 50702 | |
| FMH | | 1054 HAWKINS BLVD | | | EL PASO | TX | 79915-1213 | |
| FMH | | PO BOX 891695 | | | DALLAS | TX | 75389-1695 | |
| FMH MATERIAL HANDLING SOLUTION | | 4105 GLOBEVILLE RD | | | DENVER | CO | 80216-4901 | |
| FMI SERVICES GROUP | | 1983 TECHNOLOGY DR | | | CHARLESTON | SC | 29492 | |
| FMS INC | | 8027 LEESBURG PIKE STE 410 | | | VIENNA | VA | 22182 | |
| FMS INC | | 8100 BOONE BLVD STE 310 | | | VIENNA | VA | 22182 | |
| FMS LIGHTING MANAGEMENT SYSTEM | | PO BOX 10162 | | | JACKSON | MS | 39286 | |
| FNANB | | 711 CRAWFORD ST PO BOX 129 | PORTSMOUTH GENERAL DIST CT | | PORTSMOUTH | VA | 23705-0129 | |
| FNANB | | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | |
| FNANB | | PO BOX 4669 | | | BRIDGEPORT | WV | 26330 | |
| FNANB | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| FNANB | | PO BOX 86 US ROUTE 301 | HANOVER GENERAL DIST CT | | HANOVER | VA | 23069 | |
| FNANB | | PO BOX 86 US ROUTE 301 | | | HANOVER | VA | 23069 | |
| FOAM CRETE INC | | 2833 CALHOUN AVE | | | CHATTANOOGA | TN | 37407 | |
| FOAM FACTORY INC, THE | | 17515 S SANTA FE AVE | | | RANCHO DOMINGUEZ | CA | 90221 | |
| FOBB, ANTHONY MONTRAIL | | ADDRESS REDACTED | | | | | | |
| FOBBS SR, TROY B | | 21337 SPARTA DR | | | PETERSBURG | VA | 23803 | |
| FOBBS, ALLEN STINETTS | | ADDRESS REDACTED | | | | | | |
| FOBBS, MARQUES A | | ADDRESS REDACTED | | | | | | |
| FOBEAR, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| FOBELL, LINDSAY MICHELLE | | ADDRESS REDACTED | | | | | | |
| FOCA, BRIAN | | 715 BROAD ST | | | CLIFTON | NJ | 07013-0000 | |
| FOCA, BRIAN | | ADDRESS REDACTED | | | | | | |
| FOCAL POINT | | 75 REMITTANCE DR STE 1673 | | | CHICAGO | IL | 606751673 | |
| FOCAL POINT | | 75 REMITTANCE DR STE 1673 | | | CHICAGO | IL | 60675-1673 | |
| FOCHT, LORETTA | | 30976 BAYVIEW DR | | | ROCKWOOD | MI | 48173-9539 | |
| FOCHTMAN, MITCHELL LUKE | | 75 SHADY LANE | | | TROUTVILLE | VA | 24175 | |
| FOCHTMAN, MITCHELL LUKE | | ADDRESS REDACTED | | | | | | |
| FOCKELE, CURTIS JOHN | | ADDRESS REDACTED | | | | | | |
| FOCUS GROUPS OF CLEVELAND | | 2 SUMMIT PARK DR STE 225 | | | CLEVELAND | OH | 44131 | |
| FOCUS MAILING LLC | | 2 GREAT PASTURE RD | | | DANBURY | CT | 06810 | |
| FOCUS PHOTOGRAPHY | | 7617 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| FOCUS POINTE GLOBAL | | THE WANAMAKER BLDG | 100 PENN SQUARE E STE 1200 | | PHILADELPHIA | PA | 19107 | |
| FOCUS VISION NETWORK INC | | 1266 EAST MAIN ST | | | STAMFORD | CT | 06902 | |
| FOCUSCOPE INC | | 1100 E LAKE ST | STE 60 | | OAK PARK | IL | 60301-1015 | |
| FOCUSCOPE INC | | STE 60 | | | OAK PARK | IL | 603011015 | |
| FODDRELL, ASHLEY LYNETTE | | ADDRESS REDACTED | | | | | | |
| FODEKE, ADEBAYO ENIOLA | | ADDRESS REDACTED | | | | | | |
| FODERARO, JOHN MICHAEL | | 1905 PITNEY ST | | | OAKHURST | NJ | 07755 | |
| FODERARO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FODERARO, JOSEPH DOMINIC | | ADDRESS REDACTED | | | | | | |
| FODGE, JENNIFER | | 6802 PRAIRIE RD NE | 1324 | | ALBUQUERQUE | NM | 87109-0000 | |
| FODGE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| FODO, CHRISTOPHER | | 4872 MONTEGA DR | | | WOODBRIDGE | VA | 22192 | |
| FODO, CHRISTOPHER Y | | ADDRESS REDACTED | | | | | | |
| FOEHRENBACH, JOSH | | 20 WEDGEWOOD DR | | | SACO | ME | 04072 | |
| FOEHRENBACH, JOSH | | ADDRESS REDACTED | | | | | | |
| FOELBER, OFFICE OF DAVID | | 504 E LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| FOERG, SPENSER CREIGHTON | | 2020 N 1ST AVE | 22 B | | TUCSON | AZ | 85719 | |
| FOERSTER, NATHAN | | ADDRESS REDACTED | | | | | | |
| FOERTSCH, KEITH ANDREW | | ADDRESS REDACTED | | | | | | |
| FOFANA, SULAIMAN M | | ADDRESS REDACTED | | | | | | |
| FOFANAH, RAMATU RENEE | | ADDRESS REDACTED | | | | | | |
| FOFLONKER, HOOSAIN | | 11416 KINGSLEY RD | | | GRAND BLANC | MI | 48439 | |
| FOGARTY, BRIAN M | | ADDRESS REDACTED | | | | | | |
| FOGARTY, KELLY MICHELLE | | 1811 MILITARY RD | | | KENMORE | NY | 14217 | |
| FOGARTY, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| FOGARTY, KEVIN M | | ADDRESS REDACTED | | | | | | |
| FOGARTY, LAUREN | | ADDRESS REDACTED | | | | | | |
| FOGARTY, MARK | | 306 JASMINE WAY | | | BONAIRE | GA | 31005 | |
| FOGARTY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOGARTY, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| FOGARTY, SHANA LEE | | ADDRESS REDACTED | | | | | | |
| FOGEL JR, RANDY JOSEPH | | ADDRESS REDACTED | | | | | | |
| FOGEL, WAYNE | | 9340 DANTEL DR | | | NEW PORT RICHEY | FL | 34654-0000 | |
| FOGELGREN, DAVID | | 43028 MILL RACE TER | | | LEESBURG | VA | 20176 | |
| FOGELGREN, DAVID R | | ADDRESS REDACTED | | | | | | |
| FOGELMAN MANAGEMENT CORP | | 1620 S HANLEY | | | ST LOUIS | MO | 63144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOGELSON, JOHN | | 601 COBURG RD APT 1 | | | EUGENE | OR | 97401 | |
| FOGELSON, JOHN W | | ADDRESS REDACTED | | | | | | |
| FOGERTY, BRIAN STEWART | | ADDRESS REDACTED | | | | | | |
| FOGERTY, JOSEPH | | 122 WATERFALL LN | | | LANDENBERG | PA | 19350 | |
| FOGERTY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FOGG SNOWVILLE LLC | | 981 KEYNOTE CIR STE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE, L L C | MANAGING PARTNER RAYMOND B FOGG  SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE, L L C | RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE, L L C | | 981 KEYNOTE CIRCLE | SUITE 15 | | BRECKSVILLE | OH | 44131 | |
| FOGG, BENJAMIN TREVOR | | ADDRESS REDACTED | | | | | | |
| FOGG, HARRY JOHN | | ADDRESS REDACTED | | | | | | |
| FOGG, ISAAC M | | ADDRESS REDACTED | | | | | | |
| FOGG, SUSAN L | | 3507 BEKAH LN | | | GLEN ALLEN | VA | 23060 | |
| FOGGIE, DORIAN RAY | | 35 FLEETWOOD PL | | | NEWARK | NJ | 07106 | |
| FOGGIE, DORIAN RAY | | ADDRESS REDACTED | | | | | | |
| FOGLE, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| FOGLE, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FOGLE, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOGLE, JOSHM | | 16623 SPOTTED EAGLE DR | | | LEANDER | TX | 78641-0000 | |
| FOGLE, JOSHUA FRANKLIN | | 23 BALTUSROL | | | COLUMBIA | SC | 29223 | |
| FOGLE, JOSHUA FRANKLIN | | ADDRESS REDACTED | | | | | | |
| FOGLE, ROBERT SAMUEL | | 1950 HILL RD | | | TIMMONSVILLE | SC | 29161 | |
| FOGLE, ROBERT SAMUEL | | ADDRESS REDACTED | | | | | | |
| FOGLE, RYAN | | 348 WEST AVE L | | | CALIMESA | CA | 92320 | |
| FOGLE, THOMAS | | ADDRESS REDACTED | | | | | | |
| FOGLEMAN III, ARTHUR THOMAS | | 2136 PENNINGTON RD | | | WARRIORS MARK | PA | 16686 | |
| FOGLEMAN III, ARTHUR THOMAS | | ADDRESS REDACTED | | | | | | |
| FOGLEMAN, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| FOGLEMAN, CHARLES A JR | | 3407 HARTNETT BLVD | | | ISLE OF PALMS | SC | 29451-2569 | |
| FOGLESONG, BILL K | | 10119 PALAMAN  DR | | | SEABROOK | MD | 20706 | |
| FOGLIA, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| FOGLIO, MARISSA ANNE | | ADDRESS REDACTED | | | | | | |
| FOGLIO, TANYA A | | ADDRESS REDACTED | | | | | | |
| FOGLTON, MATT STEWART | | 918 ALVARADO ST | | | ECHO PARK | CA | 90026 | |
| FOGLTON, MATT STEWART | | ADDRESS REDACTED | | | | | | |
| FOHL, KATHY | | 119 BUCK DR | | | GUM SPRING | VA | 23065 | |
| FOHL, KATHY S | | ADDRESS REDACTED | | | | | | |
| FOIST, MICHAEL FRANCIS | | 2744 BENT TREE LANE | 104 | | SEYMOUR | IN | 47274 | |
| FOISY, ARTHUR | | 28 CALDWELL LANE | | | MERRIMACK | NH | 03054 | |
| FOJTIK, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| FOJTIK, RYAN | | ADDRESS REDACTED | | | | | | |
| FOJTLIN, MATT | | ADDRESS REDACTED | | | | | | |
| FOK, NELSON | | ADDRESS REDACTED | | | | | | |
| FOK, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FOKIDES, COREY | | ADDRESS REDACTED | | | | | | |
| FOLA, BRITTANI MONEA | | ADDRESS REDACTED | | | | | | |
| FOLA, LYNDELL | | 511 E GLENWOOD LANSING RD | | | GLENWOOD | IL | 60425 | |
| FOLA, LYNDELL O | | ADDRESS REDACTED | | | | | | |
| FOLAMI, OLUFUNMILAYO O | | 4116 GABLES DR | | | ATLANTA | GA | 30319 | |
| FOLAMI, OLUFUNMILAYO O | | ADDRESS REDACTED | | | | | | |
| FOLAND, ANDREW | | 1243 SLASH PINE CIR | | | PUNTA GORDA | FL | 33950-2294 | |
| FOLAND, CHRISTOPHER EDWARD | | 252 PLYMOUTH AVE | | | WILKES BARRE | PA | 18702 | |
| FOLCK, WINDIE | | 7106 LINDEN DR | | | INDIANAPOLIS | IN | 46227-5347 | |
| FOLDING GUARD CORP | | DEPT 20 1069 | PO BOX 5940 | | CAROL STREAM | IL | 60638 | |
| FOLEY HARDWARE | | 160 4TH AVE PO BOX 127 | | | FOLEY | MN | 56329 | |
| FOLEY HARDWARE | | PO BOX 127 | 160 4TH AVE | | FOLEY | MN | 56329 | |
| FOLEY HOAG & ELIOT | | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| FOLEY JR, DAVID WALLEN | | ADDRESS REDACTED | | | | | | |
| FOLEY KORDELL, MATHEW CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| FOLEY RADIO TV & ELECTRIC CO | | 735 S ERIE HWY | | | HAMILTON | OH | 450113998 | |
| FOLEY RADIO TV & ELECTRIC CO | | 735 S ERIE HWY | | | HAMILTON | OH | 45011-3998 | |
| FOLEY, ANTHONY R | | 208 W PRINCE RD | | | TUCSON | AZ | 85705 | |
| FOLEY, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| FOLEY, ASHLEY | | 118 MAPLE ST | | | GRAMBLING | LA | 71245-2601 | |
| FOLEY, BRIAN J | | 8 PONNAKIN HILL RD | | | CHARLTON | MA | 01507 | |
| FOLEY, BRONSON DAVID | | 1234 NORTH STEWART RD | | | MANSFIELD | OH | 44905 | |
| FOLEY, BRONSON DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLEY, CHASE | | ADDRESS REDACTED | | | | | | |
| FOLEY, CHRISTOPHER | | 8 EAST BROOK DR | | | NASHUA | NH | 03060 | |
| FOLEY, CHRISTOPHER | | 5 BAILEY AVE | | | MILTON | MA | 00000-2186 | |
| FOLEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FOLEY, CONOR | | ADDRESS REDACTED | | | | | | |
| FOLEY, CORY JAMES | | 7575 E ARKANSAS AVE | 11 101 | | DENVER | CO | 80231 | |
| FOLEY, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| FOLEY, DAN ALBERT | | ADDRESS REDACTED | | | | | | |
| FOLEY, DANIEL JOSEPH | | 817 NW 37TH | | | OKLAHOMA CITY | OK | 73118 | |
| FOLEY, DORIAN MYCAL | | ADDRESS REDACTED | | | | | | |
| FOLEY, DOUGLAS B | | ADDRESS REDACTED | | | | | | |
| FOLEY, ELENIA | | P O BOX 93 | | | HINDSVILLE | AR | 72738-0000 | |
| FOLEY, ERICA LYNNE | | ADDRESS REDACTED | | | | | | |
| FOLEY, ERIN | | 19 ALRICK RD | 3 | | QUINCY | MA | 02169 | |
| FOLEY, F M | | 1435 NATURAL SPRING LN | | | HARRISONBURG | VA | 22801 | |
| FOLEY, F MICHELLE | | 1435 NATURAL SPRING LN | | | HARRISONBURG | VA | 22801 | |
| FOLEY, F MICHELLE | | ADDRESS REDACTED | | | | | | |
| FOLEY, FRANCIS | | 10313 RAINBRIDGE DR | | | RIVERVIEW | FL | 33569 | |
| FOLEY, JOCELYN MARGARET | | 15 MCCARTHY RD | | | MARSHFIELD | MA | 02050 | |
| FOLEY, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FOLEY, JOSEPH MICHAEL | | 32 EAST BROOKE PL | | | METHUEN | MA | 01844 | |
| FOLEY, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOLEY, JOSH MICHEAL | | ADDRESS REDACTED | | | | | | |
| FOLEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| FOLEY, LAUREN J | | 27 SLEEPY HOLLOW DR | | | PLYMOUTH | MA | 02360 | |
| FOLEY, LAUREN J | | ADDRESS REDACTED | | | | | | |
| FOLEY, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| FOLEY, MARIANNE | | 7333 PLACIDA CIR | | | MECHANICSVILLE | VA | 231164722 | |
| FOLEY, MARIANNE | | 7333 PLACIDA CIR | | | MECHANICSVILLE | VA | 23116-4722 | |
| FOLEY, MATT | | 300 MIDDLE DR | | | YPSILANTI | MI | 48197 | |
| FOLEY, MATTHEW WADE | | ADDRESS REDACTED | | | | | | |
| FOLEY, MICHAEL | | 214 BURLINGTON AVE | | | WILMINGTON | MA | 01887 | |
| FOLEY, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| FOLEY, MIKE | | 106 CEDAR RIDGE CT | | | SAINT CHARLES | MO | 63304-8161 | |
| FOLEY, MYLES ROBERT | | ADDRESS REDACTED | | | | | | |
| FOLEY, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| FOLEY, NATHAN WILLIAM | | 37 LARCHWOOD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| FOLEY, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| FOLEY, PHILIP LEE | | ADDRESS REDACTED | | | | | | |
| FOLEY, RICHARD R | | 150 BELVIDERE AVE | 3 | | WASHINGTON | NJ | 07882 | |
| FOLEY, RICHARD R | | ADDRESS REDACTED | | | | | | |
| FOLEY, RYAN | | ADDRESS REDACTED | | | | | | |
| FOLEY, RYAN MICHAEL | | 6221 S 89TH E AVE | | | TULSA | OK | 74133 | |
| FOLEY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOLEY, RYANN P | | 65 OLYMPIA PT | | | NEWNAN | GA | 30265 | |
| FOLEY, RYANN P | | ADDRESS REDACTED | | | | | | |
| FOLEY, STEVEN M | | ADDRESS REDACTED | | | | | | |
| FOLEY, TANYA | | 2501 ALEXANDER LANE | NO 420 | | PEARLAND | TX | 77581 | |
| FOLEY, TRINITY | | 1037 MCKEE RD | | | BEREA | KY | 40403 | |
| FOLEY, TURAN | | 11123 HWY  49 N | | | GULFPORT | MS | 39503 | |
| FOLEY, VINCENT EDWARD | | 4838 WEST AVE L 10 | 6 | | LANCASTER | CA | 93536 | |
| FOLGATE, CHRISTOPHER | | 910 W INDIANAPOLIS PL | | | BROKEN ARROW | OK | 74012 | |
| FOLGER, CRAIG EDWARD | | ADDRESS REDACTED | | | | | | |
| FOLGER, DAVE | | 33 VILLAGE CT | | | MONROE | OH | 45050 | |
| FOLGER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOLGER, KRISTINA TERESA | | 593 33RD AVE | | | SAN FRANCISCO | CA | 94121 | |
| FOLGER, KRISTINA TERESA | | ADDRESS REDACTED | | | | | | |
| FOLGER, ROBERT | | 4133 EAGLE NEST DR | | | EVANS | GA | 30809 | |
| FOLIAGE PLACE, THE | | 10859 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| FOLIO WEEKLY | | 9456 PHILIPS HWY STE 11 | | | JACKSONVILLE | FL | 32256 | |
| FOLIOFN INVESTMENTS | | P O BOX 1120 | | | VIENNA | VA | 22182 | |
| FOLK, COURTNEY VANESSA | | ADDRESS REDACTED | | | | | | |
| FOLK, DARIEN DIJON | | ADDRESS REDACTED | | | | | | |
| FOLK, ERIC | | 10121 N PALMYRA RD | | | NORTH JACKSON | OH | 44451-9793 | |
| FOLK, KEVIN MICHAEL | | 740 N CITRUS AVE | | | TUCSON | AZ | 85748 | |
| FOLKER, SARA M | | 206 S BARBARA ST | | | MOUNT JOY | PA | 17552-2339 | |
| FOLKERS, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FOLKERTS, ROGER | | P O BOX 4410 | | | CHARLESTON AFB | SC | 29404 | |
| FOLKERTS, STEVE | | ADDRESS REDACTED | | | | | | |
| FOLKES, MELISSA TANYA | | ADDRESS REDACTED | | | | | | |
| FOLKS, ELIZABET | | 2651 VINE ST | | | DENVER | CO | 80205-4629 | |
| FOLKS, NANCY SKEEN | | 10011 BRANCHVIEW DR | | | KNOXVILLE | TN | 37932-2004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLKS, SHERNETT | | 6700 BELCREST RDAPT 1007 | | | HYATTSVILLE | MD | 20782 | |
| FOLKS, SHERNETT D | | ADDRESS REDACTED | | | | | | |
| FOLLACCHIO, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| FOLLAND, JEREMY ANDRE | | ADDRESS REDACTED | | | | | | |
| FOLLETT, LESLIE AFTON | | 1912 S RIDGEHILL DR | | | BOUNTIFUL | UT | 84010 | |
| FOLLICK, RYAN ELWOOD | | ADDRESS REDACTED | | | | | | |
| FOLLIS REALTORS, WM T | | 108 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| FOLLIS, JUSTIN NEAL | | 1515 E MAGNOLIA | | | KNOXVILLE | TN | 37614 | |
| FOLLIS, NIKOLAS WAYNE | | ADDRESS REDACTED | | | | | | |
| FOLLOWELL, BRUCE D | | 219 SOUTH GEORGE ST | | | HURST | IL | 62949 | |
| FOLLOWELL, BRUCE D | | ADDRESS REDACTED | | | | | | |
| FOLLWEILER, MADISON ELYSE | | ADDRESS REDACTED | | | | | | |
| FOLMAR, CHRIS LEE | | 16 OTIS AVE | | | KITTERY | ME | 03904 | |
| FOLMAR, JOSHUA | | 2316 HOFFER ST | | | HARRISBURG | PA | 17103 | |
| FOLMAR, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FOLS, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| FOLSE, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| FOLSE, SYEF | | ADDRESS REDACTED | | | | | | |
| FOLSKE, THOMAS JAMES | | 961 GERSHWIN AVE N | | | OAKDALE | MN | 55128 | |
| FOLSKE, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| FOLSOM CORDOVA UNIFIED | | SCHOOL DISTRICT | 125 E BIDWELL ST | | FOLSOM | CA | 95630 | |
| FOLSOM COURTYARD MARRIOTT | | 2575 IRON POINT DR | | | FOLSOM | CA | 95630 | |
| FOLSOM POLICE DEPARTMENT | | 46 NATOMA ST | | | FOLSOM | CA | 95630 | |
| FOLSOM TV RADIO | | 2301 NW 4TH ST | | | FARIBAULT | MN | 55021 | |
| FOLSOM, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOLSOM, BRANDON N | | ADDRESS REDACTED | | | | | | |
| FOLSOM, CITY OF | | 50 NATOMA ST | | | FOLSOM | CA | 95630 | |
| FOLSOM, CITY OF | | FOLSOM CITY OF | 50 NATOMA ST | | FOLSOM | CA | | |
| FOLSOM, MARCEL ANTON | | ADDRESS REDACTED | | | | | | |
| FOLSOM, MARLA | | 9595 E THUNDERBIRD RD 1141 | | | SCOTTSDALE | AZ | 85260 | |
| FOLSOM, MARLA | | C O MORAZON & ASSOCIATES | 9595 E THUNDERBIRD RD 1141 | | SCOTTSDALE | AZ | 85260 | |
| FOLSTON, BRADLEY | | 204 WEXFORD DR | | | CLAYTON | NC | 27520 | |
| FOLSTON, BRADLEY | | ADDRESS REDACTED | | | | | | |
| FOLSTON, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOLSTON, TIMOTHY | | 14 KERRY ST | | | MANCHESTER | CT | 06042 | |
| FOLSTON, TIMOTHY CLAUDE | | ADDRESS REDACTED | | | | | | |
| FOLTS, DOUGLAS LEE | | 3806 PALAZZO ST | | | SEBRING | FL | 33872 | |
| FOLTZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| FOLTZ, JEFF | | ADDRESS REDACTED | | | | | | |
| FOLTZ, JOEL D | | 1105 S LINDEN ST | | | WICHITA | KS | 67207-3626 | |
| FOLTZ, NICK J | | ADDRESS REDACTED | | | | | | |
| FOLTZ, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| FOLTZ, ZACHARY W | | ADDRESS REDACTED | | | | | | |
| FOLZ, DARRELL | | 6171 W ORAIBI DR | | | GLENDALE | AZ | 85308 | |
| FOLZ, DARRELL | | ADDRESS REDACTED | | | | | | |
| FOM, CREPIN | | 18840 MCFARLIN DR | | | GERMANTOWN | MD | 20874 | |
| FOM, CREPIN | | ADDRESS REDACTED | | | | | | |
| FOMBY, ALEXIS VICTORIA | | ADDRESS REDACTED | | | | | | |
| FONDA, KEVIN | | ADDRESS REDACTED | | | | | | |
| FONDER SMITH, ANN | | 3070 LINDSEY COURT | | | IJAMSVILLE | MD | 21754 | |
| FONDOUOP, SOPHIE | | ADDRESS REDACTED | | | | | | |
| FONDREN, LENYEA JICHON | | ADDRESS REDACTED | | | | | | |
| FONDRICK, EVAN | | 5624 EAST GLENSTONE DR | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| FONDRICK, EVAN L | | ADDRESS REDACTED | | | | | | |
| FONDWI, ISIDORE MBI MAKAM | | 23841 BURDETTE FOREST RD | | | CLARKSBURG | MD | 20871 | |
| FONDWI, ISIDORE MBI MAKAM | | ADDRESS REDACTED | | | | | | |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| FONEGEAR | | 269 EXECUTIVE DR | | | TROY | MI | 48083 | |
| FONEGEAR | BARB ZYGOLEWSKI | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| FONG, ALEE JOVAN | | 852 NOBEL DR | | | SANTA CRUZ | CA | 95060 | |
| FONG, JIMMY KIT SING | | 19366 E HERITAGE PL | | | ROWLAND HEIGHTS | CA | 91748 | |
| FONG, JIMMY KIT SING | | ADDRESS REDACTED | | | | | | |
| FONG, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| FONG, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| FONG, KRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| FONG, MICHAEL CHIU WEI | | 737 E 750 N | NO 7 | | PROVO | UT | 84606 | |
| FONG, MICHAEL CHIU WEI | | ADDRESS REDACTED | | | | | | |
| FONG, MING SZE | | ADDRESS REDACTED | | | | | | |
| FONG, WAYLEN WAI | | ADDRESS REDACTED | | | | | | |
| FONGEMIE, ERIC MICHAEL | | 1582 WYOMING DR SE | | | PALM BAY | FL | 32909 | |
| FONK, ANDREW MARK | | ADDRESS REDACTED | | | | | | |
| FONOVISA | | 7710 HASKELL AVE | | | VAN NUYS | CA | 91406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONSECA, ANDREA | | ADDRESS REDACTED | | | | | | |
| FONSECA, BOBBY | | 3387 HWY 316 | | | GRAY | LA | 70359 | |
| FONSECA, CHRISTIAN A | | 716 W 15TH ST | | | UPLAND | CA | 91786 | |
| FONSECA, CHRISTIAN A | | ADDRESS REDACTED | | | | | | |
| FONSECA, CHRISTOPHER | | 20 STONEHURST CIRCLE | | | CENTEREACH | NY | 11720 | |
| FONSECA, CHRISTOPHER CIRILO | | ADDRESS REDACTED | | | | | | |
| FONSECA, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FONSECA, DANIEL ALEXANDER | | P O BOX 5341 | | | IMMOKALEE | FL | 34143 | |
| FONSECA, DAVID | | ADDRESS REDACTED | | | | | | |
| FONSECA, GUILLERM F | | 4420 W 10TH CT | | | HIALEAH | FL | 33012-4128 | |
| FONSECA, HECTOR EFRAIN | | 2407 GLADMORE ST | | | EAST MEADOW | NY | 11554 | |
| FONSECA, HECTOR EFRAIN | | ADDRESS REDACTED | | | | | | |
| FONSECA, JAISON | | ADDRESS REDACTED | | | | | | |
| FONSECA, JOAO | | 32 SCHOOL ST | | | CUMBERLAND | RI | 02864 | |
| FONSECA, JOAO P | | ADDRESS REDACTED | | | | | | |
| FONSECA, JOSE | | 2057 E IRLO BRONSON | | | KISSIMMEE | FL | 34744-0000 | |
| FONSECA, JOSE | | 3017 48TH ST | | | LUBBOCK | TX | 79413-0000 | |
| FONSECA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| FONSECA, JOSE RICARDO | | ADDRESS REDACTED | | | | | | |
| FONSECA, JOSUE ABRAM | | ADDRESS REDACTED | | | | | | |
| FONSECA, JOSUEA | | 3170 W BUCKINGHAM WAY | | | FRESNO | CA | 93722-0000 | |
| FONSECA, KENNY | | ADDRESS REDACTED | | | | | | |
| FONSECA, MICHAEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| FONSECA, MONICA AILEEN | | 86 FRANKLIN ST | | | SOMERVILLE | MA | 02145 | |
| FONSECA, MONICA AILEEN | | ADDRESS REDACTED | | | | | | |
| FONSEKA, JORGE ANDRES | | 43 31 ITHACA ST | 508 | | ELMHURST | NY | 11373 | |
| FONT BUREAU INC, THE | | 326 A ST STE 6C | | | BOSTON | MA | 02210 | |
| FONT, CARON | | 3001 HERON CT | | | HEPHZIBAH | GA | 30815 | |
| FONT, FREDDY | | ADDRESS REDACTED | | | | | | |
| FONT, KEVIN | | ADDRESS REDACTED | | | | | | |
| FONTAH, SHYLA SIRIBI | | ADDRESS REDACTED | | | | | | |
| FONTAINE, GEORGE OMER | | ADDRESS REDACTED | | | | | | |
| FONTAINE, KRISTEN M | | 67 CSH UNIT 26610 | | | APO | AE | 09244- | |
| FONTAINE, KYLIE ONEIL | | 221 PURPLE LEAF RD | | | FUQUAY VARINA | NC | 27526 | |
| FONTAINE, KYLIE ONEIL | | ADDRESS REDACTED | | | | | | |
| FONTAINE, LAUREN SUZANNE | | ADDRESS REDACTED | | | | | | |
| FONTAINE, NICHOLAS E | | 67 CSH UNIT 26610 | | | APO | AE | 09244- | |
| FONTAINE, SONIA | | 4809 CAP STINE RD | | | FREDERICK | MD | 21703 | |
| FONTAINE, TIFFANY L | | 907 WEST 7TH ST | APT 15 | | PLAINFIELD | NJ | 07063 | |
| FONTAINE, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| FONTAINE, TODD | | 640 MARY MCLEOD BETHUNE B | | | DAYTONA BEACH | FL | 32114-0000 | |
| FONTAINE, TODD A | | ADDRESS REDACTED | | | | | | |
| FONTAINE, WOODLEY | | ADDRESS REDACTED | | | | | | |
| FONTAINEBLEAU HILTON | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| FONTAN, ALFREDO PATRICIO | | 1217 GOLDEN CANE DR | | | WESTON | FL | 33327 | |
| FONTAN, ALFREDO PATRICIO | | ADDRESS REDACTED | | | | | | |
| FONTAN, CHRIS | | 271 NEW LOT AVE | | | BROOKLYN | NY | 11208 | |
| FONTAN, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| FONTANA & FONTANA | | 1022 LOYOLA AVE | | | NEW ORLEANS | LA | 70113 | |
| FONTANA WATER CO | | 8440 NUEVO AVE | | | FONTANA | CA | 92335 | |
| FONTANA WATER CO | | PO BOX 5970 | | | EL MONTE | CA | 91734-1970 | |
| FONTANA WATER COMPANY | | P O  BOX 5970 | | | EL MONTE | CA | 91734-1970 | |
| FONTANA, BRIAN J | | ADDRESS REDACTED | | | | | | |
| FONTANA, CITY OF | | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | |
| FONTANA, CITY OF | | FONTANA CITY OF | 8353 SIERRA AVE | | FONTANA | CA | | |
| FONTANA, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| FONTANA, KAREN ANN | | ADDRESS REDACTED | | | | | | |
| FONTANA, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FONTANA, STEVEN M | | ADDRESS REDACTED | | | | | | |
| FONTANARES, QUENNIE | | ADDRESS REDACTED | | | | | | |
| FONTANARROSA, OSVALDO R | | ADDRESS REDACTED | | | | | | |
| FONTANE, BARBARA | | 1005 COVE RD | | | STAMFORD | CT | 06902 | |
| FONTANEZ, ALEC MARTIN | | ADDRESS REDACTED | | | | | | |
| FONTANEZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| FONTANEZ, SAMUEL | | 220 CYPRESS WAY WEST | | | WEST PALM BEACH | FL | 33406 | |
| FONTANEZ, SAMUEL | | ADDRESS REDACTED | | | | | | |
| FONTANEZ, STEFANIE MARIE | | 2228 STUART AVE | APT 2 | | RICHMOND | VA | 23220 | |
| FONTANEZ, STEFANIE MARIE | | ADDRESS REDACTED | | | | | | |
| FONTANILLA, ERNEST | | ADDRESS REDACTED | | | | | | |
| FONTANILLA, ROMMEL IAN | | ADDRESS REDACTED | | | | | | |
| FONTANILLA, ROXANNE NEL | | ADDRESS REDACTED | | | | | | |
| FONTANOS, DENNY GUZMAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONTELA ELECTRIC INC | | 1406 JEFFREY DR | | | ADDISON | IL | 60101 | |
| FONTELLO, RYAN J | | ADDRESS REDACTED | | | | | | |
| FONTENETTE, DAVID JEFFREY M | | ADDRESS REDACTED | | | | | | |
| FONTENETTE, FELTON PAUL | | 260 HARRIER ST | | | VIRGINIA BEACH | VA | 23462 | |
| FONTENETTE, SHAY NECOLE | | ADDRESS REDACTED | | | | | | |
| FONTENOT II, ALFRED JOSEPH | | 6673 EAST UPLAND AVE | | | BATON ROUGE | LA | 70812 | |
| FONTENOT II, ALFRED JOSEPH | | ADDRESS REDACTED | | | | | | |
| FONTENOT JR , PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| FONTENOT, ANDREW J | | ADDRESS REDACTED | | | | | | |
| FONTENOT, BRANDI G | | 4475 RITCH HAVEN RD | | | COLUMBUS | GA | 31909 | |
| FONTENOT, CHRISTIAN XAIVER | | 1849 ROBERTS RD | | | BEAUMONT | TX | 77701 | |
| FONTENOT, COURTNEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| FONTENOT, JAMES GREGORY | | 13421 N 43RD AVE NO 2039 | | | PHOENIX | AZ | 85029 | |
| FONTENOT, JAMES GREGORY | | ADDRESS REDACTED | | | | | | |
| FONTENOT, JERQUINCY V | | ADDRESS REDACTED | | | | | | |
| FONTENOT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FONTENOT, JUSTIN TYLER | | 3526 CRESCENT ST | | | LAKE CHARLES | LA | 70607 | |
| FONTENOT, KIEVA | | ADDRESS REDACTED | | | | | | |
| FONTENOT, KRISTEN KELLY | | ADDRESS REDACTED | | | | | | |
| FONTENOT, KYLE A | | 6355 CAPITOL | | | GROVES | TX | 77619 | |
| FONTENOT, KYLE A | | ADDRESS REDACTED | | | | | | |
| FONTENOT, MICHAEL | | 24670 JUBAN RD | | | DENHAM SPRINGS | LA | 70726 | |
| FONTENOT, NIKOLE JENNIFER | | 14109 OASIS COVE BLVD | | | WINDERMERE | FL | 34786 | |
| FONTENOT, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FONTES APPRAISALS INC | | 711 W 17TH ST STE G8 | | | COSTA MESA | CA | 92627 | |
| FONTES JANUSZ, ZAHLEIJA | | 4632 CHETWOOD ST | | | ALBUQUERQUE | NM | 87105 | |
| FONTES JANUSZ, ZAHLEIJA | | ADDRESS REDACTED | | | | | | |
| FONTES, AMANDA MARIE | | 6870 LARSH DR | | | DENVER | CO | 80221 | |
| FONTES, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| FONTES, EMMANUEL | | 609 CONSTITUTION LANE | | | MADISON | WI | 53711 | |
| FONTES, TORI DANIELLE | | ADDRESS REDACTED | | | | | | |
| FONTEYNE, KEVIN DOUGLAS | | 146 SPINNAKER WAY | | | PORTSMOUTH | NH | 03801 | |
| FONTEYNE, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FONTI, ANTHONY SALVATORE | | ADDRESS REDACTED | | | | | | |
| FONTI, DOMINICK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FONTI, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| FONTILME, ENOCK | | ADDRESS REDACTED | | | | | | |
| FONTUS, DEVON CHANTY | | ADDRESS REDACTED | | | | | | |
| FONTUS, STEVEN | | ADDRESS REDACTED | | | | | | |
| FONUA, KRISTINNA MARIA | | ADDRESS REDACTED | | | | | | |
| FONVIELLE III, EDWARD LEROY | | ADDRESS REDACTED | | | | | | |
| FONVILLE, ANDRE | | 147 BARRINGTON PARKWAY | | | STOCKBRIDGE | GA | 30281 | |
| FONVILLE, BRAXTON | | 1091 W GREEN | | | DECATUR | IL | 62522 | |
| FONVILLE, ELTON RAMEL | | ADDRESS REDACTED | | | | | | |
| FONVILLE, ROSHELLE J | | 8101 DIANE LANE | | | RICHMOND | VA | 23227 | |
| FONVILLE, ROSHELLE J | | ADDRESS REDACTED | | | | | | |
| FOO, DENIS | | 3535 MAGELLAN CIRCLE UNIT 526 | | | AVENTURA | FL | 33180 | |
| FOO, RAMSEY | | ADDRESS REDACTED | | | | | | |
| FOOD FACTORY | | 3220 TEMPLE AVE | | | POMONA | CA | 91768 | |
| FOOD LION | | PO BOX 75607 | | | CHARLOTTE | NC | 28275 | |
| FOOD LION | | PO BOX 75971 | | | CHARLOTTE | NC | 28275 | |
| FOOD LION LLC | JULIE CLINE | 2110 EXECUTIVE DR | ATTN LEGAL DEPT | | SALISBURY | NC | 28145 | |
| FOOD LION LLC  STORE NO 1376 | | 5831 SOUTH BLVD | | | CHARLOTTE | NC | 28217 | |
| FOOD LION, LLC | JULIE CLINE | 2110 EXECUTIVE DR | ATTN  LEGAL DEPT | | SALISBURY | NC | 28145 | |
| FOOD LION, LLC | JULIE CLINE | 2110 EXECUTIVE DR | ATTN LEGAL DEPT | | SALISBURY | NC | 28145 | |
| FOOD LION, LLC STORE NO 1376 | LEGAL DEPT | 2110 EXECUTIVE DR | | | SALISBURY | NC | 28145 | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M INIVERSITY | | | COLLEGE STATION | TX | 77843-1374 | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M UNIVERSITY | | | COLLEGE STATION | TX | 778431374 | |
| FOOD WORKS CATERING | | 5511 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| FOODSTUFFS | | 2106 CENTRAL ST | C/O KATHY CHAPMAN | | EVANSTON | IL | 60201 | |
| FOODSTUFFS | | C/O KATHY CHAPMAN | | | EVANSTON | IL | 60201 | |
| FOODY, DAVID | | 684 BEATTY RD | | | SPRINGFIELD | PA | 19064-1512 | |
| FOOKS, IGOR | | 5912 MONROE RD | NO 1 | | CHARLOTTE | NC | 28212 | |
| FOOR, TIMOTHY MICHAEL | | 819 TODD PRIES | | | NASHVILLE | TN | 37221 | |
| FOOR, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOOSE, ANDREW | | 479 GREEN PARK RD | | | LANDISBURG | PA | 17040 | |
| FOOSE, ANDREW B | | ADDRESS REDACTED | | | | | | |
| FOOTDALE, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| FOOTE CONE & BELDING FCB | | 101 E ERIE ST | | | CHICAGO | IL | 60611-2897 | |
| FOOTE CONE & BELDING FCB | | 21469 NETWORK PL | FCB DIRECT | | CHICAGO | IL | 60673-1214 | |
| FOOTE CONE & BELDING FCB | | PO BOX 100544 | | | ATLANTA | GA | 30384-0544 | |
| FOOTE INTERNET MARKETING LLC | | 4130 RT 130 N | | | EDGEWATER PARK | NJ | 08010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOTE MEMORIAL HOSPITAL | | 755 W MICHIGAN AVE | C/O JOSEPH S FLIP | | JACKSON | MI | 49201 | |
| FOOTE, AUGUST W | | 370 BOMBAY CIR | | | SACRAMENTO | CA | 95835 | |
| FOOTE, AUGUST WAYNE | | 370 BOMBAY CIR | | | SACRAMENTO | CA | 95835 | |
| FOOTE, AUGUST WAYNE | | ADDRESS REDACTED | | | | | | |
| FOOTE, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| FOOTE, CHRIS | | 761 OWEGO RD LOT 27 | | | CANDOR | NY | 13743 | |
| FOOTE, DANIEL R | | ADDRESS REDACTED | | | | | | |
| FOOTE, DEON V | | 18 HAWKESBURY DR | | | ST LOUIS | MO | 63121 | |
| FOOTE, DEON V | | ADDRESS REDACTED | | | | | | |
| FOOTE, DEREK | | ADDRESS REDACTED | | | | | | |
| FOOTE, DEVON GARRETT | | 1015 WILDWOOD RD | | | SANTA MARIA | CA | 93454 | |
| FOOTE, DEVON GARRETT | | ADDRESS REDACTED | | | | | | |
| FOOTE, HEATHER | | 320 ISLAND OAKS PLACE | | | MERRITT ISLAND | FL | 32953 | |
| FOOTE, HEATHER | | 3920 P C H NO H | | | TORRANCE | CA | 90505 | |
| FOOTE, JOSH T | | ADDRESS REDACTED | | | | | | |
| FOOTE, MYK ANDREW | | ADDRESS REDACTED | | | | | | |
| FOOTE, NICK | | ADDRESS REDACTED | | | | | | |
| FOOTE, SARAH MARIE | | 6993 GARRISON SPURLING RD | | | PLEASANT PLAIN | OH | 45162 | |
| FOOTE, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| FOOTE, TAMRA KRISTINE | | ADDRESS REDACTED | | | | | | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES | 1 POLARIS WAY | SUITE 100 | C/O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL BUSINESS ASSOCIATION | | PO BOX 2042 MERIT PROPERTY | ACCOUNT NO FOBUS 0018 03 | | TUSTIN | CA | 92781-2042 | |
| FOOTHILL MARKETPLACE LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FOOTHILL MARKETPLACE PARTNERS | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON | PACIFIC DEVELOPMENT GROUP | P O BOX 3060 | FOOTHILL/PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL PACIFIC TOWNE CENTER | | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL VACUUM & JANITORIAL | | 1595 W FOOTHILL BLVD | | | UPLAND | CA | 91786 | |
| FOOTHILLS CLUB WEST COMMUNITY | | PO BOX 50309 | | | PHOENIX | AZ | 85076 | |
| FOOTHILLS FAMILY MEDICINE | | 245 E BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| FOOTLANDER, JERRY DANIEL | | 5854 ROOSEVELT | | | TAYLOR | MI | 48180 | |
| FOOTLANDER, JERRY DANIEL | | ADDRESS REDACTED | | | | | | |
| FOOTLIK, JACOB BENJAMIN | | ADDRESS REDACTED | | | | | | |
| FOOTMAN, JERMAINE AARON | | ADDRESS REDACTED | | | | | | |
| FOOTPRINTS ENTERPRISE INC | | 11130D SUNBURST LN | | | FREDERICKSBURG | VA | 22407-7650 | |
| FOR CEOS ONLY INC | | 401 N MICHIGAN AVE STE 2600 | | | CHICAGO | IL | 60611 | |
| FORAKER, JUSTIN RICHARD | | 135 KRISTEN CT | 709 | | PALM HARBOR | FL | 34684 | |
| FORAKER, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| FORAKER, NICHELLE DAYE | | ADDRESS REDACTED | | | | | | |
| FORAKER, ROBERT LYNN | | ADDRESS REDACTED | | | | | | |
| FORAKER, SHAWN | | 7206 SO OAKES | | | TACOMA | WA | 00009-8409 | |
| FORAKER, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | |
| FORAKIS, GEORGE VASILIOS | | ADDRESS REDACTED | | | | | | |
| FORBERG, CHRIS ERIK | | ADDRESS REDACTED | | | | | | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 79001 | | | DETROIT | MI | 48279-1348 | |
| FORBES COM INC | | 28 W 23RD ST 11TH FL | | | NEW YORK | NY | 10010 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 1478 | | | BIRMINGHAM | AL | 352011478 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 2217 | | | DECATUR | AL | 35601 | |
| FORBES ELECTRICAL SERVICES INC | | 2600 W VAN BUREN | | | BELLWOOD | IL | 60104 | |
| FORBES ELECTRONIC DIST INC | | PO BOX 16465 | | | MOBILE | AL | 366160465 | |
| FORBES ELECTRONIC DIST INC | | PO BOX 16465 | | | MOBILE | AL | 36616-0465 | |
| FORBES FOR SENATE,RANDY | | 4914 FITZHUGH AVE STE 200 | | | RICHMOND | VA | 23230 | |
| FORBES INC | | 60 FIFTH AVE | ATTN ACCOUNTING DEPT | | NEW YORK | NY | 10011 | |
| FORBES INC | | PO BOX 10030 | | | DES MOINES | IA | 503400030 | |
| FORBES INC | | PO BOX 10030 | | | DES MOINES | IA | 50340-0030 | |
| FORBES INC | | PO BOX 10051 | | | DES MOINES | IA | 50340-0051 | |
| FORBES INC | | PO BOX 27719 | | | NEW YORK | NY | 10087-7719 | |
| FORBES INC | | PO BOX 5469 | | | HARLAN | IA | 51593-4969 | |
| FORBES INC | | PO BOX 5474 | | | HARLAN | IA | 51593-0974 | |
| FORBES PRODUCTS | | 45 HIGH TECH DR BOX 110 | | | RUSH | NY | 145430110 | |
| FORBES PRODUCTS | | PO BOX 92878 | DEPT NO 106 | | ROCHESTER | NY | 14692 | |
| FORBES, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | |
| FORBES, ANDREW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FORBES, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| FORBES, ASHLEY SAMANTHA | | ADDRESS REDACTED | | | | | | |
| FORBES, CANDICE | | 614 ROLLING BROOK RD | | | KINGS MOUNTAIN | NC | 28086-9476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORBES, CHANTAL A F | | 63 HARRISON ST | UNIT 2 | | LEOMINSTER | MA | 01453 | |
| FORBES, CHANTAL A F | | ADDRESS REDACTED | | | | | | |
| FORBES, CONRAD | | 2626 JOHN WEST NO 1100 | | | MESQUITE | TX | 75150 | |
| FORBES, CONRAD | | 2626 JOHN WEST | | | MESQUITE | TX | 75150-0000 | |
| FORBES, CONRAD G | | ADDRESS REDACTED | | | | | | |
| FORBES, COURTNEY LEANNE | | ADDRESS REDACTED | | | | | | |
| FORBES, DALRY A | | ADDRESS REDACTED | | | | | | |
| FORBES, FRIENDS OF RANDY | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | |
| FORBES, GRACE FERNANN | | ADDRESS REDACTED | | | | | | |
| FORBES, JAMES | | 26 FAIRVIEW AVE  APT C23 | | | PHILLIPSBURG | NJ | 08865 | |
| FORBES, JERMAINE WINSTON | | 75 NEW FIELD ST | | | EAST ORANGE | NJ | 07017 | |
| FORBES, JONATHON MICHAEL | | 8544 QUEEN BROOKS CT | | | TAMPA | FL | 33637 | |
| FORBES, JONATHON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORBES, KEVIN | | ADDRESS REDACTED | | | | | | |
| FORBES, KHRISTOPHER ANDREW | | 106 GALE PL | | | WEST PALM BEACH | FL | 33409 | |
| FORBES, KHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| FORBES, LAUREL | | ADDRESS REDACTED | | | | | | |
| FORBES, LAWRENCE | | 1367 W 8TH ST UNIT 7 | | | SAN PEDRO | CA | 90732 | |
| FORBES, MARK | | 17 THELSEA RD | | | ROCHESTER | NY | 14617 | |
| FORBES, RENEE C | | ADDRESS REDACTED | | | | | | |
| FORBES, ROGER KENNEDY | | 33 WHITE CEDAR RD | | | BARBOURSVILLE | VA | 22923 | |
| FORBES, ROGER KENNEDY | | ADDRESS REDACTED | | | | | | |
| FORBES, SCOTT | | 32319 SOUTH RACHEL LARKIN | | | MOLALLA | OR | 97038 | |
| FORBES, SCOTT A | | ADDRESS REDACTED | | | | | | |
| FORBES, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| FORBES, SHAWN | | 3544 GLORIANNE DR | | | TRAVERSE CITY | MI | 49684-9305 | |
| FORBES, SHERNETT | | 640 EAST 137TH ST NO 2C | | | BRONX | NY | 10454 | |
| FORBES, SHERNETT | | ADDRESS REDACTED | | | | | | |
| FORBES, TERRANCE DEWAYNE | | 127 WINDSOR | | | RAEFORD | NC | 28376 | |
| FORBES, TERRANCE DEWAYNE | | ADDRESS REDACTED | | | | | | |
| FORBES, TIANNA MIRIAM | | 1593 CROWDER RD | | | TALLAHASSEE | FL | 32303 | |
| FORBES, TIANNA MIRIAM | | ADDRESS REDACTED | | | | | | |
| FORBESJR, AARON LEE | | ADDRESS REDACTED | | | | | | |
| FORBEY, STEVEN HOWARD | | ADDRESS REDACTED | | | | | | |
| FORBEY, TRAVIS | | 603 NORTH 500 EAST | | | OGDEN | UT | 84404 | |
| FORBIS, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORBUS, JENNIFER | | 42 CLINTON AVE | | | JAMESTOWN | RI | 02835 | |
| FORBUS, TREY MICHAEL | | 2007 LITTLE JOHN DR | | | OXFORD | AL | 36203 | |
| FORBUS, TREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORCA, DOMINICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| FORCADILLA, CARLOS ALBINA | | ADDRESS REDACTED | | | | | | |
| FORCE & CHRISTHILF CONSTRUCT | | 8120 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | |
| FORCE 4 | | PO BOX 5087 02 | | | PORTLAND | OR | 972085087 | |
| FORCE 4 | | PO BOX 5087 02 | | | PORTLAND | OR | 97208-5087 | |
| FORCE ENTERPRISES | | 118 THOMAS CT | | | GRAY | TN | 37615 | |
| FORCE MANUFACTURING INC | | 2501 TEN TEN RD | | | APEX | NC | 27539 | |
| FORCE MANUFACTURING INC | | PO BOX 746 | | | APEX | NC | 27502 | |
| FORCE V TECHNOLOGIES LLC | | 4099 MCEWEN STE 307 | | | DALLAS | TX | 75244 | |
| FORCE, ASHLEY | | 280 VALLEY STREAM LANE | | | WAYNE | PA | 19087 | |
| FORCE, BRYANT ADAM | | ADDRESS REDACTED | | | | | | |
| FORCE, DAN | | 1168 AUGUST DR | | | ANNAPOLIS | MD | 21403 | |
| FORCE, KRYSTINA | | 611 CENTER BAY DR | | | WEST ISLIP | NY | 11795 | |
| FORCE, KRYSTINA JOAN | | ADDRESS REDACTED | | | | | | |
| FORCE, RALPH | | 3264 E  138TH AVE | | | THORNTON | CO | 80602 | |
| FORCELLI, PETER | | 6 E  BROOK COURT | | | BETHEL | CT | 06801 | |
| FORCES INC | | 31 W 350 DIEHL RD | | | NAPERVILLE | IL | 605639630 | |
| FORCES INC | | 31 W 350 DIEHL RD | | | NAPERVILLE | IL | 60563-9630 | |
| FORCHETTE, MATTHEW R | | 3260 NW 43RD AVE | | | LAUDERDALE LAKES | FL | 33319-5737 | |
| FORCHIONE, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| FORCKE, ERIC DAMON | | 8510 PUTNAM DR | | | AUSTIN | TX | 78757 | |
| FORCKE, ERIC DAMON | | ADDRESS REDACTED | | | | | | |
| FORCONI, CESARE | | ADDRESS REDACTED | | | | | | |
| FORCONI, DARRYL | | 1145 REYNOLDS RD | | | JOHNSON CITY | NY | 13790 | |
| FORD & GARLAND RADIO | | 1304 LOCUST | | | DES MOINES | IA | 50309 | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | NOBLES ISLAND | | PORTSMOUTH | NH | 03801-3456 | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | | | PORTSMOUTH | NH | 038013456 | |
| FORD AUTO BODY INC | | 7857 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405 | |
| FORD AUTO BODY INC | | GALPIN MOTORS EXCLUSIVE COLLIS | 7857 SEPULVEDA BLVD | | VAN NUYS | CA | 91405 | |
| FORD CITY ASSOCIATES LTD | | DEPT 777930 | | | CHICAGO | IL | 606787930 | |
| FORD CITY ASSOCIATES LTD | | DEPT 777930 | | | CHICAGO | IL | 60678-7930 | |
| FORD COUNTY | | 200 W STATE ST | CIRCUIT COURT | | PAXTON | IL | 60957 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD CREDIT LITIGATION | | PO BOX 67000 | VIRGINIA SECTION DRAWER 37601 | | DETROIT | MI | 48267 | |
| FORD ELECTRONICS | | 151 FRED RAINS DR N | | | LITTLE ROCK | AR | 72120 | |
| FORD ELECTRONICS | | 151 FRED RAINS DR | | | N LITTLE ROCK | AR | 72116 | |
| FORD FLEMING, JAMES S | | ADDRESS REDACTED | | | | | | |
| FORD FLOWER CO | | 83 SOUTH BROADWAY | | | SALEM | NH | 030794304 | |
| FORD FLOWER CO | | 83 SOUTH BROADWAY | | | SALEM | NH | 03079-4304 | |
| FORD II, JOHN ADAM | | 701 WEST MONROE ST PO BOX 439 | | | SALISBURY | NC | 28144 | |
| FORD II, JOHN ADAM | | ADDRESS REDACTED | | | | | | |
| FORD III, JOHN | | 383 LEE RD 959 | | | SMITHS | AL | 36877 | |
| FORD III, JOHN | | ADDRESS REDACTED | | | | | | |
| FORD JR , CALVIN | | ADDRESS REDACTED | | | | | | |
| FORD JR, AARON | | ADDRESS REDACTED | | | | | | |
| FORD JR, GARY DENARD | | ADDRESS REDACTED | | | | | | |
| FORD MCCOLLUM, ANNASIA MARIE | | 1699 ROSEWOOD | | | MAPLEWOOD | MN | 55109 | |
| FORD MOTOR CREDIT | | 1333 S UNIVERSITY DR STE 201 | C/O MICHAEL INGINO ESQ | | PLANTATION | FL | 33324 | |
| FORD MOTOR CREDIT CO | | 4301 N PARHAM RD | | | RICHMOND | VA | 23273 | |
| FORD MOTOR CREDIT CO | | 601 BROADWAY SUITE 304 | | | DENVER | CO | 80203 | |
| FORD MOTOR CREDIT CO | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| FORD MOTOR CREDIT COMPANY | | 9311 LEE AVE | PRINCE WILLIAM GENERAL DIST CT | | MANASSAS | VA | 22110 | |
| FORD MOTOR CREDIT COMPANY | | CITY OF ALEXANDRIA | PO BOX 20206 | | ALEXANDRIA | VA | 22314 | |
| FORD MOTOR CREDIT COMPANY | | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | |
| FORD MOTOR CREDIT COMPANY | | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 229022677 | |
| FORD MOTOR CREDIT COMPANY | | GENERAL DISTRICT CT BLDG 1ST F | | | HANOVER | VA | 23069 | |
| FORD MOTOR CREDIT COMPANY | | HANOVER CO CIVIL DIV | GENERAL DISTRICT CT BLDG 1ST F | | HANOVER | VA | 23069 | |
| FORD MOTOR CREDIT COMPANY | | HENRICO GEN DIST CRT CIVIL DIV | 4301 E PARHAM RD | | RICHMOND | VA | 23273 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 144 | COUNTY OF CHESTERFIELD | | CHESTERFIELD | VA | 23832 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 20206 | | | ALEXANDRIA | VA | 22314 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 2677 | GENERAL DIST COURT | | CHARLOTTESVILLE | VA | 22902-2677 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 73300 | | | BALTIMORE | MD | 21273 | |
| FORD MOTOR LAND | | PO BOX 55 186A | | | DETROIT | MI | 48255 | |
| FORD MOTOR LAND | | PO BOX 67000 DEPT 186 01 | | | DETROIT | MI | 48267-0186 | |
| FORD OF MANSFIELD | | 1673 W FOURTH ST | | | MANSFIELD | OH | 44906 | |
| FORD OF MANSFIELD | | GRAHAM DEALERSHIPS | 1673 W FOURTH ST | | MANSFIELD | OH | 44906 | |
| FORD SIGN COMPANY, JIM | | 1203 SOUTH COMMERCE | | | ARDMORE | OK | 73401 | |
| FORD, AARON | | 3216 RITA LANE N W | | | HUNTSVILLE | AL | 35810 | |
| FORD, AARON | | 806 POWAHATAN | | | INDEPENDENCE | MO | 64056 | |
| FORD, AARON J | | ADDRESS REDACTED | | | | | | |
| FORD, ADAM GARRETT | | 4618 CROWSON RD | | | COLUMBIA | SC | 29205 | |
| FORD, ADAM GARRETT | | ADDRESS REDACTED | | | | | | |
| FORD, AISHA RENA | | ADDRESS REDACTED | | | | | | |
| FORD, ALEXIAN SACARR | | 212 LILYS WAY | | | WINCHESTER | VA | 22602 | |
| FORD, ALEXIAN SACARR | | ADDRESS REDACTED | | | | | | |
| FORD, ALVIN C | | 1105 W 10TH ST | | | LAKELAND | FL | 33805-3501 | |
| FORD, AMBER ANTOINETTE | | 6447 WHISPERING CT | 207 | | MEMPHIS | TN | 38115 | |
| FORD, ANDRE L | | ADDRESS REDACTED | | | | | | |
| FORD, ANGELICA ANDRENA | | ADDRESS REDACTED | | | | | | |
| FORD, ANGELICA LAUREN | | ADDRESS REDACTED | | | | | | |
| FORD, ANTHONY | | 63 GRATTEN ST | A | | CHICOPEE | MA | 01020 | |
| FORD, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FORD, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| FORD, ANTHONY E | | 60 MORRIS AVE | | | FAWN GROVE | PA | 17321-9501 | |
| FORD, ANWAR GERMAINE | | ADDRESS REDACTED | | | | | | |
| FORD, APRIL T | | ADDRESS REDACTED | | | | | | |
| FORD, ARBUTUS | | 100 WESTPLEX PARK APT 101 | | | BLOOMINGTON | IN | 47404 | |
| FORD, ARTHUR JUSTIN | | 3916 TOWNSHIP SQUARE BLVD | 914 | | ORLANDO | FL | 32837 | |
| FORD, ARTHUR JUSTIN | | ADDRESS REDACTED | | | | | | |
| FORD, ASHLEY ALLISON | | ADDRESS REDACTED | | | | | | |
| FORD, BERNARDO | | 6341 KING LOUIS DR | | | ALEXANDRIA | VA | 22312-0000 | |
| FORD, BERNARDO EUEGENE | | ADDRESS REDACTED | | | | | | |
| FORD, BETHANY ELAINE | | ADDRESS REDACTED | | | | | | |
| FORD, BETTY ALISON | | 142 MADISON SQUARE LANE | | | CARY | NC | 27513 | |
| FORD, BETTY ALISON | | ADDRESS REDACTED | | | | | | |
| FORD, BRANDON NA | | ADDRESS REDACTED | | | | | | |
| FORD, BRIAN R | | 1169 BEVERLY DR APT 43 | | | LEMORRE | CA | 93245-2491 | |
| FORD, BRITTANY RENEE | | 3770 NORMAN BRIDGE RD | 14 A | | MONTGOMERY | AL | 36105 | |
| FORD, BRITTANY RENEE | | ADDRESS REDACTED | | | | | | |
| FORD, CEDRIC | | ADDRESS REDACTED | | | | | | |
| FORD, CHANTALE J | | ADDRESS REDACTED | | | | | | |
| FORD, CHARLES | | 1413 POND RIDGE DR | | | PASADENA | MD | 21122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, CHARLES W | | 1413 POND RIDGE DR | | | PASADENA | MD | 21122 | |
| FORD, CHARLES W | | ADDRESS REDACTED | | | | | | |
| FORD, CHINESEA A | | ADDRESS REDACTED | | | | | | |
| FORD, CHRISTIN | | 4036 WEST PARK PL | | | OKC | OK | 73107 | |
| FORD, CHRISTOPHER ANTHONY | | 2620 CESARIO DR | | | HAMPSHIRE | IL | 60140 | |
| FORD, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| FORD, CHRISTOPHER LANE | | ADDRESS REDACTED | | | | | | |
| FORD, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| FORD, COREY | | 1965 COLUMBIA AVE E APT 11 | | | BATTLE CREEK | MI | 49014 | |
| FORD, DANDRE DAVID | | ADDRESS REDACTED | | | | | | |
| FORD, DANIEL B | | ADDRESS REDACTED | | | | | | |
| FORD, DARELL | | 377 EAST DR | | | JACKSONVILLE | NC | 28540-0000 | |
| FORD, DARELL TORINO | | ADDRESS REDACTED | | | | | | |
| FORD, DARIOL | | ADDRESS REDACTED | | | | | | |
| FORD, DARRYL | | ADDRESS REDACTED | | | | | | |
| FORD, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| FORD, DAVY | | ADDRESS REDACTED | | | | | | |
| FORD, DEBORAH L | | 8928 W VILLA RITA DR | | | PEORIA | AZ | 85382-3021 | |
| FORD, DEMETRIUS A | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| FORD, DENNIS | | 13664 BALBOA CRT | | | FONTANA | CA | 92336-0000 | |
| FORD, DENNIS | | ADDRESS REDACTED | | | | | | |
| FORD, DERRICK LAMONT | | ADDRESS REDACTED | | | | | | |
| FORD, DESMOND DESHAWN | | ADDRESS REDACTED | | | | | | |
| FORD, DEVENCHIE | | 3214 RITA LN | | | HUNTSVILLE | AL | 35810 | |
| FORD, DEVENCHIE M | | ADDRESS REDACTED | | | | | | |
| FORD, DEVIN MONROE | | ADDRESS REDACTED | | | | | | |
| FORD, DOUG | | 3625 S DALLAS ST | D 101 | | AURORA | CO | 80014 | |
| FORD, DOUG | | 8202 LAKE AVE | | | CINCINNATI | OH | 45236-2424 | |
| FORD, EARNEST | | ADDRESS REDACTED | | | | | | |
| FORD, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| FORD, ERICA | | 1130 LOCKBOURNE RD | | | COLUMBUS | OH | 43206 | |
| FORD, ERICA | | ADDRESS REDACTED | | | | | | |
| FORD, ERNEST | | 5925 SHALLOW WAY | | | RICHMOND | VA | 23224 | |
| FORD, GABRIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORD, GREGORY | | ADDRESS REDACTED | | | | | | |
| FORD, JACE T | | ADDRESS REDACTED | | | | | | |
| FORD, JACOB COREY | | 520 DEARBORNE ST | | | HATTIESBURG | MS | 39401 | |
| FORD, JAMES | | 9337 TELSTAR DR | | | RICHMOND | VA | 23234 | |
| FORD, JAMES C | | 3000 BISSONNET | APT 2306 | | HOUSTON | TX | 77005-4087 | |
| FORD, JAMES C | | ADDRESS REDACTED | | | | | | |
| FORD, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| FORD, JANET | | 1761 DIXDALE AVE | | | LOUISVILLE | KY | 40210 | |
| FORD, JANET SUSAN | | ADDRESS REDACTED | | | | | | |
| FORD, JASMINE N | | 430 COLLEGE RD | 624 | | DOVER | DE | 19901 | |
| FORD, JASMINE N | | ADDRESS REDACTED | | | | | | |
| FORD, JASON | | 826 BESS LN | | | WILMINGTON | DE | 19803-4002 | |
| FORD, JASON W | | ADDRESS REDACTED | | | | | | |
| FORD, JAY DEAN | | ADDRESS REDACTED | | | | | | |
| FORD, JAYSON | | ADDRESS REDACTED | | | | | | |
| FORD, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| FORD, JENNIFER | | ADDRESS REDACTED | | | | | | |
| FORD, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | |
| FORD, JIMMY | | 8220 ROBERT BRUCE DR | | | RICHMOND | VA | 23235 | |
| FORD, JOE CARL | | ADDRESS REDACTED | | | | | | |
| FORD, JOHN | | 1460 LIGHTHOUSE PT | | | CICERO | IN | 46034-9645 | |
| FORD, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| FORD, JON | | P O BOX 7 | | | BLUE RIDGE SUMMIT | PA | 17214 | |
| FORD, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |
| FORD, JOY L | | 1850 W LEE ST | | | LOUISVILLE | KY | 40210-1955 | |
| FORD, JUSTIN DEMARCUS | | ADDRESS REDACTED | | | | | | |
| FORD, KAMERON DASHAWN | | ADDRESS REDACTED | | | | | | |
| FORD, KAREN ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| FORD, KENNETH JAMES | | 1611 LOMA VERDE LANE | | | NORTH TUSTIN | CA | 92705 | |
| FORD, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| FORD, KEVIN | | 13682 BIRRELL | | | SOUTHGATE | MI | 48195 | |
| FORD, KEVIN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| FORD, KEVIN LOUIS | | ADDRESS REDACTED | | | | | | |
| FORD, KRYSTAL GYNELL | | ADDRESS REDACTED | | | | | | |
| FORD, KUNTA OMORA | | 204 DELLWOOD | 0 | | PONTIAC | MI | 48341 | |
| FORD, KUNTA OMORA | | ADDRESS REDACTED | | | | | | |
| FORD, LANCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, LAURA | | 281 KILLIAN RD | | | HONEY BROOK | PA | 19344-9636 | |
| FORD, LEE | | 5515 99TH ST APT 5C | | | CORONA | NY | 11368 | |
| FORD, LISA MARIE | | 436 WALKER ST | | | STATEN ISLAND | NY | 10303 | |
| FORD, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| FORD, LOVELY A | | ADDRESS REDACTED | | | | | | |
| FORD, MARCUS DONALD | | ADDRESS REDACTED | | | | | | |
| FORD, MARI DAVONN | | ADDRESS REDACTED | | | | | | |
| FORD, MARSHALL WILLIAM | | ADDRESS REDACTED | | | | | | |
| FORD, MARTIN | | 1140 EAGLE POINT DR | | | SAINT AUGUSTINE | FL | 32092 | |
| FORD, MARTIN X | | ADDRESS REDACTED | | | | | | |
| FORD, MARY | | 186 MCDOWELL RD | | | ARDEN | NC | 28704-9645 | |
| FORD, MATT STERLING | | ADDRESS REDACTED | | | | | | |
| FORD, MICHAEL BRENT | | ADDRESS REDACTED | | | | | | |
| FORD, MICHELLE | | 2 DURBAN CT | | | HOPATCONG | NJ | 07843 | |
| FORD, MICKELL RICHARD | | 1937 VANCE ST | | | ALEXANDRIA | LA | 71301 | |
| FORD, MICKELL RICHARD | | ADDRESS REDACTED | | | | | | |
| FORD, MYCHAL SEAN | | ADDRESS REDACTED | | | | | | |
| FORD, NAKIA NICOLE | | ADDRESS REDACTED | | | | | | |
| FORD, NICHOLAS | | 7 LAKEVIEW DR | | | SOUTH TOMS RIVER | NJ | 08757-0000 | |
| FORD, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | |
| FORD, OCTAVIA | | 1577 NORTHPARK BLVD | 9204 D | | SAN BERNARDINO | CA | 92407-0000 | |
| FORD, OCTAVIA DENISE | | ADDRESS REDACTED | | | | | | |
| FORD, PAUL NATE | | ADDRESS REDACTED | | | | | | |
| FORD, PAULETTE | | 2118 LANCASTER DR | | | COLUMBUS | GA | 31904 | |
| FORD, QUENTIN DWAYNE | | 4600 CULLEN BLVD APT 319 | | | HOUSTON | TX | 77004 | |
| FORD, QUENTIN DWAYNE | | ADDRESS REDACTED | | | | | | |
| FORD, RASHAD | | ADDRESS REDACTED | | | | | | |
| FORD, RAYMOND | | 20530 WARRINGTON | | | DETROIT | MI | 48221 | |
| FORD, RENEE ELIZABETH | | 11429 W WINDSOR AVE | | | AVONDALE | AZ | 85392 | |
| FORD, RENEE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FORD, RICHARD | | ADDRESS REDACTED | | | | | | |
| FORD, ROBERT ALAN | | 3076 MARLOW RD | F231 | | SANTA ROSA | CA | 95403 | |
| FORD, ROBERT LEWIS | | ADDRESS REDACTED | | | | | | |
| FORD, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FORD, ROBIN | | ADDRESS REDACTED | | | | | | |
| FORD, RUSSELL L | | ADDRESS REDACTED | | | | | | |
| FORD, RUSTY | | 2536 ERIN DR | | | PARAGOULD | AR | 72450 | |
| FORD, RUSTY | | ADDRESS REDACTED | | | | | | |
| FORD, SAMANTHA JOAN | | ADDRESS REDACTED | | | | | | |
| FORD, SANDRA | | 115 ELMER GOOD RD | | | GRAY | TN | 37615-4123 | |
| FORD, SCOTT J | | ADDRESS REDACTED | | | | | | |
| FORD, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| FORD, SHEILA | | 3021 FORESTBROOK DR | | | CHARLOTTE | NC | 28208-2661 | |
| FORD, STEPHANIE J | | ADDRESS REDACTED | | | | | | |
| FORD, STEVE MATTHEW | | ADDRESS REDACTED | | | | | | |
| FORD, STEVEN ELIOT | | ADDRESS REDACTED | | | | | | |
| FORD, STEVEN HAROLD | | ADDRESS REDACTED | | | | | | |
| FORD, STEVEN WADE | | ADDRESS REDACTED | | | | | | |
| FORD, SUSAN R | | 785 BALTIMORE HILL RD | | | HUNTSVILLE | AL | 35810 | |
| FORD, SUSAN R | | ADDRESS REDACTED | | | | | | |
| FORD, TAMEKA RENEE | | ADDRESS REDACTED | | | | | | |
| FORD, TANEKA EVETTE | | ADDRESS REDACTED | | | | | | |
| FORD, TANGELA | | 4228 AMBROSE RD | | | MEMPHIS | TN | 38116 | |
| FORD, TANGELA | | ADDRESS REDACTED | | | | | | |
| FORD, THELMA | | 1916 JEFFERSON AVE SE | | | GRAND RAPIDS | MI | 49507 2512 | |
| FORD, TIFFANY C | | ADDRESS REDACTED | | | | | | |
| FORD, TIMOTHY MICHAEL | | 8 CANEY CT | | | KENNER | LA | 70065 | |
| FORD, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORD, TORRANCE JERMAINE | | ADDRESS REDACTED | | | | | | |
| FORD, TRACIE | | 7504 DERRYCLARE DR | | | RICHMOND | VA | 23228 | |
| FORD, TRACIE C | | ADDRESS REDACTED | | | | | | |
| FORD, TRACY WILLARD | | ADDRESS REDACTED | | | | | | |
| FORD, TRAVIS CLAYTON | | 990 BLAIR FARMS RD | | | ODENVILLE | AL | 35120 | |
| FORD, TRAVIS CLAYTON | | ADDRESS REDACTED | | | | | | |
| FORD, TYLER MATHEW | | 14718 E VALLEYWAY AVE | | | SPOKANE VALLEY | WA | 99216 | |
| FORD, TYLER S | | ADDRESS REDACTED | | | | | | |
| FORD, WHITNEY CHAVON | | 168 LEGEND DR | | | DALLAS | GA | 30157 | |
| FORD, WHITNEY CHAVON | | ADDRESS REDACTED | | | | | | |
| FORD, WILLIAM JUSTIN | | ADDRESS REDACTED | | | | | | |
| FORD, WYMAN WILKLINS | | 10612 GLEN GARRY RD HOME | | | ST LOUIS | MO | 63137 | |
| FORD, WYMAN WILKLINS | | ADDRESS REDACTED | | | | | | |
| FORD, ZAKHIA | | 2509 CHASE LAKE DR | | | JONESBORO | GA | 30236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORDE, ALBERT | | 1 LISA ROBYN CIRCLE | | | LAKEWOOD | NJ | 08701-0000 | |
| FORDE, ALBERT | | ADDRESS REDACTED | | | | | | |
| FORDE, ANTHONY WALTER | | 14704 PENGUIN PLACE | | | TAMPA | FL | 33625 | |
| FORDE, FORREST A | | 406 JOHNSON DR | | | BRASELTON | GA | 30517 | |
| FORDE, JEFFREY | | ADDRESS REDACTED | | | | | | |
| FORDE, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| FORDE, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| FORDE, MCCARTNEY | | ADDRESS REDACTED | | | | | | |
| FORDE, SELDON | | ADDRESS REDACTED | | | | | | |
| FORDE, ZAKIMAH | | 708E MOSBY ST | | | RICHMOND | VA | 23223 | |
| FORDE, ZAKIMAH | | ADDRESS REDACTED | | | | | | |
| FORDECK, TRENT | | RR 2 BOX 330 | | | ELBERFELD | IN | 47613-9320 | |
| FORDEN, LANCE TERRELL | | 941 CROES AVE | 2B | | BRONX | NY | 10473 | |
| FORDHAM APPLIANCE SERVICE | | PO BOX 22007 | | | SAVANNAH | GA | 31403 | |
| FORDHAM, DAVID | | 3802 ROSECRANS ST | | | SAN DIEGO | CA | 92110 | |
| FORDHAM, JACOB CLAYTON | | ADDRESS REDACTED | | | | | | |
| FORDOS, PETER | | 57 SOLEDAD DR APT 205 | | | MONTEREY | CA | 93940 | |
| FORDS ELECTRONICS & APPLIANCE | | 7397 W BLUE RD | | | LAKE CITY | MI | 49651 | |
| FORDYCE, LARKIN ANDREW | | ADDRESS REDACTED | | | | | | |
| FORE, DWAYNE | | 1418 OLD BUCKHORN RD | | | GARNER | NC | 27610-0000 | |
| FORE, DWAYNE MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORE, JAMES | | ADDRESS REDACTED | | | | | | |
| FORE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FORE, KRISTIN | | 1213 CLARINBRIDGE PKWY | | | KENNESAW | GA | 30126 | |
| FORE, TAYLOR RYAN | | 4611 W HERITAGE PLACE DR | 1702 | | NORMAN | OK | 73072 | |
| FORE, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | |
| FORE, VALERIE ANN | | ADDRESS REDACTED | | | | | | |
| FORE, ZACKARY RYAN | | 3001 TOWER DR | | | TYLER | TX | 75701 | |
| FORE, ZACKARY RYAN | | ADDRESS REDACTED | | | | | | |
| FORECAST DANBURY L P CAM ONLY | C/O FOREST PROPERTIES MANAGEMENT | 19 33 NEEDHAM ST | | | NEWTON HIGHLANDS | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | DANBURY | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | NEWTON | MA | 2161 | |
| FORECAST DANBURY LIMITED PTNSP | | 19 NEEDHAM ST | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PTNSP | | C/O FORREST PROPERTIES MNGMT | 19 NEEDHAM ST | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LP  CAM ONLY | | 110 FEDERAL RD | | | DANBURY | CT | 6811 | |
| FORECAST DANBURY LTD  PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C/O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 02161 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C/O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 02161 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 2161 | |
| FOREFRONT DIRECT | | 25400 US HWY 19 N | SUITE 285 | | CLEARWATER | FL | 33763 | |
| FOREFRONT DIRECT | | SUITE 285 | | | CLEARWATER | FL | 33763 | |
| FOREHAND, ANDREW RAYMOND | | 7042 LO CHALMERS LN | | | GARLAND | TX | 75043 | |
| FOREHAND, FRIENDS OF JENNIE | | 712 SMALLWOOD RD | | | ROCKVILLE | MD | 20850 | |
| FOREHAND, JENNA RAE | | ADDRESS REDACTED | | | | | | |
| FOREHAND, JUSTIN SEAN | | ADDRESS REDACTED | | | | | | |
| FOREHAND, TERESA L | | 2741 SHARON RD | | | GROVELAND | FL | 34736 | |
| FOREHAND, TERESA L | | ADDRESS REDACTED | | | | | | |
| FOREHAND, TY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FOREIGN LANGUAGE SERVICES INC | | 300 PRESTON AVE STE 212 | | | CHARLOTTESVILLE | VA | 22902 | |
| FOREIT, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| FOREMAN COMMUNICATIONS | | 1119 PROVIDENCE CT | | | FREDERICK | MD | 21703 | |
| FOREMAN IV, AMOS | | 456 WESTOVER HILLS BLVD APT 106 | | | RICHMOND | VA | 23225 | |
| FOREMAN IV, AMOS | | ADDRESS REDACTED | | | | | | |
| FOREMAN MARNIE L | | 248 BRUCE JACKSON RD | | | NEWMAN | GA | 30263 | |
| FOREMAN, ALEX ROBERT | | ADDRESS REDACTED | | | | | | |
| FOREMAN, ARBIE | | ADDRESS REDACTED | | | | | | |
| FOREMAN, CHAD DAVIS | | ADDRESS REDACTED | | | | | | |
| FOREMAN, CHENAY T | | ADDRESS REDACTED | | | | | | |
| FOREMAN, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| FOREMAN, JACQUELINE | | 7329 LONGVIEW COURT | | | RICHMOND | VA | 23225 | |
| FOREMAN, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| FOREMAN, JAMES | | 1114 G S W | | | ARDMORE | OK | 73401 | |
| FOREMAN, JAMES ARTHUR | | 1114 G S W | | | ARDMORE | OK | 73401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREMAN, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| FOREMAN, JEFF LYNN | | ADDRESS REDACTED | | | | | | |
| FOREMAN, JONATHAN BRANTLEY | | ADDRESS REDACTED | | | | | | |
| FOREMAN, JONATHAN RAY | | ADDRESS REDACTED | | | | | | |
| FOREMAN, JULIUS MARCELIUS | | ADDRESS REDACTED | | | | | | |
| FOREMAN, JUSTIN | | 2205 BURLINGTON ST | | | SALEM | OR | 97305-0000 | |
| FOREMAN, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| FOREMAN, KENDALL E | | 5614 CREST DR | | | KANSAS CITY | KS | 66106 | |
| FOREMAN, KENDALL E | | ADDRESS REDACTED | | | | | | |
| FOREMAN, LATOSHA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| FOREMAN, MICHELLE ALYSE | | ADDRESS REDACTED | | | | | | |
| FOREMAN, NICK | | ADDRESS REDACTED | | | | | | |
| FOREMAN, PATRICK EDWARD | | ADDRESS REDACTED | | | | | | |
| FOREMAN, SARINA N | | 3440 GLENWOOD BLVD | | | REMINDERVILLE | OH | 44202 | |
| FOREN, ADAM WADE | | ADDRESS REDACTED | | | | | | |
| FORENSIC VISIONS | | 72350 QUARRY TRAIL | | | THOUSAND PALMS | CA | 92276 | |
| FORERO, VERONICA | | ADDRESS REDACTED | | | | | | |
| FORES, LEILANI AUSTRIA | | ADDRESS REDACTED | | | | | | |
| FORESEE RESULTS INC | | 625 AVIS DR | STE 200 | | ANN ARBOR | MI | 48108 | |
| FOREST APPLIANCE SERVICE | | PO BOX 999 | | | TOWNSEND | MA | 01469 | |
| FOREST CITY COMMERCIAL CONST | | 50 PUBLIC SQUARE STE 945 | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL GROUP LLC | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | | CLEVELAND | OH | 44113-2267 | |
| FOREST CITY COMMERCIAL GROUP, LLC | | C/O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE  SUITE 1360 TERMINAL TOWER | ATTN  LEGAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| FOREST CITY ENTERPRISES | | 100 W STATION SQUARE DR | | | PITTSBURGH | PA | 15219 | |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CTR N | | | BROOKLYN | NY | 11201 | |
| FOREST HILL MUNICIPAL AUTH | | PO BOX 111 | | | SOUTH FORK | PA | 15956 | |
| FOREST MANUFACTURING COMPANY | | PO BOX 631592 | | | CINCINNATI | OH | 452631592 | |
| FOREST MANUFACTURING COMPANY | | PO BOX 631592 | | | CINCINNATI | OH | 45263-1592 | |
| FOREST PARK HOSPITAL | | 6150 OAKLAND AVE | | | ST LOUIS | MO | 63139 | |
| FOREST PARK HOSPITAL | | PO BOX 676904 | | | DALLAS | TX | 75267-6904 | |
| FOREST PARK INCOME TAX DEPT | | 1201 W KEMPER RD | | | FOREST PARK | OH | 45240 | |
| FOREST PARK INCOME TAX DEPT | | DEPT 00678 | INCOME TAX | | CINCINNATI | OH | 45263-0678 | |
| FOREST PARK, CITY OF | | DEPT 00145 | STORM WATER MANAGEMENT UTILITY | | CINCINNATI | OH | 45263-0145 | |
| FOREST PARK, CITY OF | | PO BOX 630145 | STORMWATER MANAGEMENT | | CINCINNATI | OH | 45263-0145 | |
| FOREST TV & APPLIANCE INC | | 109 NORTH LAKE AVE | | | CRANDON | WI | 54520 | |
| FOREST WOMENS CENT PC | | 1700 B WHITFIELD DR | | | BEDFORD | VA | 24523 | |
| FOREST, BRENDON PAUL | | ADDRESS REDACTED | | | | | | |
| FOREST, COURTNEY JAMAIL | | ADDRESS REDACTED | | | | | | |
| FOREST, SHERMONEKE SANTANA | | ADDRESS REDACTED | | | | | | |
| FOREST, SUSAN | | 313 SHADE TREE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| FORESTBROOKE LTD DIVIDEND HOUS | | 400 N NINTH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | |
| FORESTELL, CHELSEA | | ADDRESS REDACTED | | | | | | |
| FORESTER, JAMES | | 10819 SE 9TH ST | | | MIDWEST CITY | OK | 73130 | |
| FORESTIER, JEAN PABLO | | ADDRESS REDACTED | | | | | | |
| FORESTIER, MERVIN | | ADDRESS REDACTED | | | | | | |
| FORET, DRAKE M | | 4682 HWY 1 | | | RACELAND | LA | 70394 | |
| FORET, DRAKE M | | ADDRESS REDACTED | | | | | | |
| FORET, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| FORET, TIFFANY MARIE | | PO BOX 94 | | | BOURG | LA | 70343 | |
| FORETICH, DREW TAYLOR | | ADDRESS REDACTED | | | | | | |
| FOREVER FLOORS | | 2129 S 2ND ST REAR | | | COPLAY | PA | 18037 | |
| FORGACS, DAVID LOGAN | | ADDRESS REDACTED | | | | | | |
| FORGAY, SHANNON | | 125 GLYNNSHIRE COURT | | | COVINGTON | GA | 30016 | |
| FORGE INDUSTRIAL STAFFING | | PO BOX 5940 DEPT 20 999 | | | CAROL STREAM | IL | 60197-5940 | |
| FORGET, MICHAEL | | 5533 BARNSLEY TR | | | GLEN ALLEN | VA | 23059 | |
| FORGIE, MATTHEW KIPP | | 3415 TREE LANE | | | KINGWOOD | TX | 77339 | |
| FORGIE, MATTHEW KIPP | | ADDRESS REDACTED | | | | | | |
| FORGIONE, JAMES | | 6811 B MCMANAWAY COURT | | | COLUMBIA | SC | 29206 | |
| FORGIONE, JOHN JOSEPH | | 5026 82ND WAY E | | | SARASOTA | FL | 34243 | |
| FORGIONE, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FORGIONE, LEE | | ADDRESS REDACTED | | | | | | |
| FORHETZ, LANE WILLIAM | | ADDRESS REDACTED | | | | | | |
| FORILLO, VINCENT | | ADDRESS REDACTED | | | | | | |
| FORISH, BARRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | C/O GRAND GATHERINGS | | PYNGSBORO | MA | 01879 | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | | | PYNGSBORO | MA | 01879 | |
| FORKEY, MARYELIZABETH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORKLIFT SAFETY TRAINING INC | | PO BOX 336 | | | FT COLLINS | CO | 80522 | |
| FORKLIFT SYSTEMS INC | | 884 ELM HILL PARK | | | NASHVILLE | TN | 37224 | |
| FORKLIFT SYSTEMS INC | | PO BOX 307054 | 884 ELM HILL PARK | | NASHVILLE | TN | 37224 | |
| FORKLIFT WORLD INC | | PO BOX 607548 | | | ORLANDO | FL | 328607548 | |
| FORKLIFT WORLD INC | | PO BOX 607548 | | | ORLANDO | FL | 32860-7548 | |
| FORKLIFTS INC | | 3925 TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| FORKLIFTS OF DETROIT | | PO BOX 77000 DEPT 771318 | | | DETROIT | MI | 48277-1318 | |
| FORKLIFTS OF MINNESOTA INC | | 501 W 78TH ST | | | BLOOMINGTON | MN | 55420 | |
| FORKLIFTS OF ST LOUIS | | 4720 LAGUARDIA | | | ST LOUIS | MO | 63134 | |
| FORKNER, ROBERT ALLEN | | 4302 MILLERS CREEK CT | | | RICHMOND | TX | 77469 | |
| FORLAND, BRANDON KIETH | | ADDRESS REDACTED | | | | | | |
| FORLANDA, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| FORLANO FRANK D | | 146 WOODLAKE DR | | | MURRELLS INLET | SC | 29576 | |
| FORLANO, DAVID VINCENT | | ADDRESS REDACTED | | | | | | |
| FORLENZA, MITCHELL | | 9 WESTIN CT | | | CHESHIRE | CT | 06410-1102 | |
| FORLIZZI, ANTHONY EDWARD | | 16 BRIARCLIFF DR | | | METHUEN | MA | 01844 | |
| FORLIZZI, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| FORMAL TRANSPORTATION | | PO BOX 18121 | | | RICHMOND | VA | 23226 | |
| FORMAN, ANGELA | | ADDRESS REDACTED | | | | | | |
| FORMAN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| FORMAN, CONSTANC | | 3501 CREEKBEND DR | | | BAYTOWN | TX | 77521-4005 | |
| FORMAN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| FORMAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| FORMANTES, ROBERT | | 14419 W ELY DR | | | SURPRISE | AZ | 85374-4218 | |
| FORMATIONS ARCHITECTS & PLAN | | 650 E DEVON AVE STE 175 | | | ITASCA | IL | 60143 | |
| FORMBY, NATHAN LAVON | | ADDRESS REDACTED | | | | | | |
| FORMELLA, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FORMICA, JOHN | | 75 HEYWARD ST | | | BRENTWOOD | NY | 11717 | |
| FORMOLI, ABDUL | | 5510 CONNECTICUT DR | | | CONCORD | CA | 94521 | |
| FORMOLI, ABDUL | | ADDRESS REDACTED | | | | | | |
| FORMS AMERICA | | 6285 LEHMAN DR | | | COLORADO SPRINGS | CO | 80918 | |
| FORMS AMERICA | | PO BOX 485 | | | LOMBARD | IL | 60148 | |
| FORMS ASSOCIATES | | 715 NORTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | |
| FORMS UNLIMITED INC | | 6251 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | ATTN LARRY SANTOS | | CASTRO VALLEY | CA | 94546 | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | | | CASTRO VALLEY | CA | 94546 | |
| FORMULA DRIFT HOLDINGS LLC | | 1360 E NINTH ST STE 100 | | | CLEVELAND | OH | 44114 | |
| FORMULA DRIFT INC | | 15285 ALTON PKWY STE 100 | | | IRVINE | CA | 92618 | |
| FORMULA ONE | | PO BOX 37 | | | LAKE HAMILTON | FL | 33851 | |
| FORNARO, DOMINICK | | ADDRESS REDACTED | | | | | | |
| FORNASH, STEVEN | | 214 EAST BROOK RUN DR | | | RICHMOND | VA | 23238 | |
| FORNASH, STEVEN KYLE | | ADDRESS REDACTED | | | | | | |
| FORNELLI, JASON SHANE | | ADDRESS REDACTED | | | | | | |
| FORNES, ROBERT L | | ADDRESS REDACTED | | | | | | |
| FORNESA, MARK | | ADDRESS REDACTED | | | | | | |
| FORNEY, ALEX EDWARD | | ADDRESS REDACTED | | | | | | |
| FORNEY, ALYSSA | | 5113 N CRANLEY AVE | | | COVINA | CA | 91722-0000 | |
| FORNEY, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| FORNEY, BRENT WESTROPE | | 94 DANBURY RD | 9 | | RIDGEFIELD | CT | 06877 | |
| FORNEY, BRENT WESTROPE | | ADDRESS REDACTED | | | | | | |
| FORNEY, CARTER RIES | | ADDRESS REDACTED | | | | | | |
| FORNEY, DANIEL RUSSELL | | ADDRESS REDACTED | | | | | | |
| FORNEY, JULES | | 347 ENFIELD RD | | | JOPPA | MD | 21085 | |
| FORNEY, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| FORNEY, ROBERT LENNON | | ADDRESS REDACTED | | | | | | |
| FORNIRAMA INC | | 9100 MAURICE DUPLESSIS BLVD | | | MONTREAL | QC | H1E 7C2 | CAN |
| FORNITO, JASON MICHAEL | | 632 GREENHILL RD | | | SHARON HILL | PA | 19079 | |
| FORNITO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORNOFF, ROBERT | | 5426 ROOD RD | | | HOLLY | MI | 48442-9703 | |
| FORONDA, RACHELLE | | ADDRESS REDACTED | | | | | | |
| FOROTANRAD, RUSSELL | | ADDRESS REDACTED | | | | | | |
| FORPIER, JACQUES | | 320 AVALON DR | | | PACIFICA | CA | 94044 | |
| FORRER, GARRET | | 1049 BOESHORE CR | | | READING | PA | 19605 | |
| FORRER, GARRET L | | ADDRESS REDACTED | | | | | | |
| FORRER, HEIDI | | 492 S WYOMISSING AVE | | | SHILLINGTON | PA | 19607 | |
| FORRER, JUSTIN L | | 492 S WYOMISSING AVE | | | READING | PA | 19607 | |
| FORRER, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 1938 | | | HATTIESBURG | MS | 394031938 | |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | JACKSON | MI | 39296-4301 | |
| FORREST CONSTRUCTION AND | | 593 STONEWALL JACKSON BND | | | CONROE | TX | 77302-3095 | |
| FORREST COUNTY CIRCUIT CLERK | | CIRCUIT AND COUNTY COURT | PO BOX 992 | | HATTIESBURG | MS | 39403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORREST COUNTY CIRCUIT CLERK | | PO BOX 992 | | | HATTIESBURG | MS | 39403 | |
| FORREST JR, RODNEY | | 303 DRAKE BLVD | | | LONGVIEW | TX | 75605 | |
| FORREST JR, RODNEY | | ADDRESS REDACTED | | | | | | |
| FORREST TV | | 11774 SCOTTS DR | | | GRASS VALLEY | CA | 95949 | |
| FORREST, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORREST, CAROLYN | | 15480 ALBRIGHT ST | | | PACIFIC PALISADES | CA | 90272 | |
| FORREST, CAROLYN | | 4169 E 3RD AVE | | | NAPA | CA | 94558-0000 | |
| FORREST, CHRIS NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FORREST, DERVAL CHRISTOPHER | | 268 WANYE ST | APT 2 | | BRIDGEPORT | CT | 06606 | |
| FORREST, DERVAL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FORREST, DOMMINICK | | 5694 LOUISE ST | | | SAN BERNARDINO | CA | 92407 | |
| FORREST, DOUGLAS | | 32 SPRING RIDGE DR | | | DALLAS | GA | 30157 | |
| FORREST, EMILY | | 1921 IDITAROD TRAIL | | | FESTUS | MO | 63028 | |
| FORREST, EMILY M | | ADDRESS REDACTED | | | | | | |
| FORREST, FRANK | | 8465 E HODGMAN PLACE | | | TUCSON | AZ | 85747 | |
| FORREST, GREGORY K | | ADDRESS REDACTED | | | | | | |
| FORREST, IRA YANCY | | 22723 CARTER MOIR LANE | | | KATY | TX | 77449 | |
| FORREST, IRA YANCY | | ADDRESS REDACTED | | | | | | |
| FORREST, JAMES | | 127 VILLA RD | | | BRUNSWICK | GA | 31525-0000 | |
| FORREST, JAMES BENJAMIN | | ADDRESS REDACTED | | | | | | |
| FORREST, JERMAINE D | | 3109 CHRISANDRA CT | | | PENSACOLA | FL | 32506 | |
| FORREST, JERMAINE D | | ADDRESS REDACTED | | | | | | |
| FORREST, JESSI ROSE | | 3626 CRYSTAL MIST CIRCLE | | | GREEN BAY | WI | 54313 | |
| FORREST, JESSI ROSE | | ADDRESS REDACTED | | | | | | |
| FORREST, JOANNE P | | 1531 PALMER DR | | | SPRINGFIELD | PA | 19064 | |
| FORREST, JOANNE P | | 1531 PALMER DR | | | SPRINGFIELD | PA | 19064 | |
| FORREST, JOANNE P | | ADDRESS REDACTED | | | | | | |
| FORREST, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORREST, LASHA SIMONE | | 2373 SANS SOUCI RD | | | MOBILE | AL | 36605 | |
| FORREST, MICHAEL | | 1741 PARKFORD LANE | | | COLUMBUS | OH | 43229 | |
| FORREST, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORREST, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| FORREST, NATHAN BEDFORD | | ADDRESS REDACTED | | | | | | |
| FORREST, NATHAN WAYNE | | ADDRESS REDACTED | | | | | | |
| FORREST, NIGEL | | ADDRESS REDACTED | | | | | | |
| FORREST, PORSHA RAYCHELLE | | 2373 SANS SOUCI RD | | | MOBILE | AL | 36605 | |
| FORREST, SAMANTHA ASHLEY | | ADDRESS REDACTED | | | | | | |
| FORREST, SHERISE N | | ADDRESS REDACTED | | | | | | |
| FORRESTAL, STEVEN P | | PSC 78 BOX 2939 | | | APO | AP | 96326-2900 | |
| FORRESTER RESEARCH INC | | PO BOX 11036 | | | BOSTON | MA | 02211 | |
| FORRESTER RESEARCH INC | ATTN FINANCE DEPT | 400 TECHNOLOGY SQ | | | CAMBRIDGE | MA | 02189 | |
| FORRESTER RESEARCH INC | | DEPT CH 10334 | | | PALATINE | IL | 60055-0334 | |
| FORRESTER SMITH INC | | 7409 US HWY 301 S STE 100 | | | RIVERVIEW | FL | 33569 | |
| FORRESTER, BRETT EUGENE | | 5868 PINE GROVE RUN | | | OVIEDO | FL | 32765 | |
| FORRESTER, BRETT EUGENE | | ADDRESS REDACTED | | | | | | |
| FORRESTER, CHRISTY ROBIN | | ADDRESS REDACTED | | | | | | |
| FORRESTER, JAMAINE | | ADDRESS REDACTED | | | | | | |
| FORRESTER, JAMES MICHAEL | | 3224 PINERIDGE DR | | | CHESAPEAKE | VA | 23321 | |
| FORRESTER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORRESTER, JHURIK KADEEM | | ADDRESS REDACTED | | | | | | |
| FORRESTER, MICHAEL | | 8470 N CAMAS WAY | | | TUCSON | AZ | 85742 | |
| FORRESTER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORRESTER, NANCY | | 12590 PRINCE CREEK DR | | | PARKER | CO | 80134 | |
| FORRESTER, TERRY | | 6 SOUTHWOOD LN | | | AMITYVILLE | NY | 11701 | |
| FORRESTER, TRAVIS GRANT | | 6135 SE 90TH | | | PORTLAND | OR | 97266 | |
| FORRESTER, TRAVIS GRANT | | ADDRESS REDACTED | | | | | | |
| FORRESTJR , ROBERT S | | ADDRESS REDACTED | | | | | | |
| FORREY, JUSTIN TODD | | ADDRESS REDACTED | | | | | | |
| FORREY, KAREN S | | ADDRESS REDACTED | | | | | | |
| FORRY, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| FORSBERG & CARLSON | | 513 PARK AVE | | | WORCESTER | MA | 01603 | |
| FORSBERG, BETHANY | | 405 LEVERETT LANE | | | HIGHLAND HEIGHTS | OH | 44143-0000 | |
| FORSBERG, BETHANY | | ADDRESS REDACTED | | | | | | |
| FORSBERG, BRYAN REX | | ADDRESS REDACTED | | | | | | |
| FORSBERG, CHRISTOPHER JEFF | | ADDRESS REDACTED | | | | | | |
| FORSGREN, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| FORSHA, TODD ANDREW | | ADDRESS REDACTED | | | | | | |
| FORSHEE CO INC, RE | | 3652 ROUND BOTTOM RD | | | CINCINNATI | OH | 45254 | |
| FORSHEE CO INC, RE | | PO BOX 54827 | 3652 ROUND BOTTOM RD | | CINCINNATI | OH | 45254 | |
| FORSHEY, COREY | | 12550 W CAMBRIDGE AVE | | | AVONDALE | AZ | 85323-0000 | |
| FORSHEY, COREY ROBERT | | ADDRESS REDACTED | | | | | | |
| FORSONG JR , DENNIS PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORSONGJR, DENNIS | | 1600 GRANBY ST | 259 | | NORFOLK | VA | 23510-0000 | |
| FORST, EVAN LEE | | ADDRESS REDACTED | | | | | | |
| FORST, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| FORST, LEAH | | 7701 BRENTFORD DR | | | RICHMOND | VA | 23225 | |
| FORST, LEAH | | ADDRESS REDACTED | | | | | | |
| FORSTER, III | | 4 TREBLE LN | | | MALVERN | PA | 19355-3518 | |
| FORSTER, MICHAEL | | 3220 6TH RD SOUTH | | | FALLS CHURCH | VA | 22041-0000 | |
| FORSTER, MICHAEL COURTNEY | | ADDRESS REDACTED | | | | | | |
| FORSTHOFF, DUANE MARTIN | | 5397 MAPLECLIFF CT | | | DAYTON | OH | 45415 | |
| FORSTHOFF, DUANE MARTIN | | ADDRESS REDACTED | | | | | | |
| FORSTON, ALEX | | 2085 SW 90 AVE | | | MIRAMAR | FL | 33025 | |
| FORSTROM, SCOTT MARK | | ADDRESS REDACTED | | | | | | |
| FORSYTH APPLIANCE SERVICE | | 2522 BUSINESS DR | | | CUMMING | GA | 30040 | |
| FORSYTH CO CLERK OF SUPERIOR | | PO BOX 20099 | | | WINSTON SALEM | NC | 271200099 | |
| FORSYTH CO CLERK OF SUPERIOR | | PO BOX 20099 | | | WINSTON SALEM | NC | 27120-0099 | |
| FORSYTH COUNTY | | 110 E MAIN ST STE 100 | DEPT OF PLANNING & DEVELOPMENT | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY | | FORSYTH COUNTY | BUSINESS LIICENSE | 110 EAST MAIN ST NO 100 | CUMMING | GA | | |
| FORSYTH COUNTY CLERK OF COURT | | 100 COURTHOUSE SQUARE RM 110 | | | CUMMING | GA | 30130 | |
| FORSYTH COUNTY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY NEWS | | PO BOX 210 | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30028 | |
| FORSYTH COUNTY TAX COLLECTOR | | FORSYTH COUNTY TAX COLLECTOR | P O BOX 70844 | | CHARLOTTE | NC | 28272-0844 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 082 | | | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 70844 | | | CHARLOTTE | NC | 28272-0844 | |
| FORSYTH COUNTY TAX COMMISSIONER | MATTHEW C LEDBETTER | 1092 TRIBBLE GAP RD | | | CUMMING | GA | 30040 | |
| FORSYTH PARTNERS | | 380 KNOLLWOOD ST | SUITE 430 | | WINSTON SALEM | NC | 27103 | |
| FORSYTH PARTNERS | | SUITE 430 | | | WINSTON SALEM | NC | 27103 | |
| FORSYTH, ALICE GRACE | | ADDRESS REDACTED | | | | | | |
| FORSYTH, CHARLES JAMES | | ADDRESS REDACTED | | | | | | |
| FORSYTH, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORSYTH, CLIFF | | 2440 EXTON RD | | | HATBORO | PA | 19040 | |
| FORSYTH, JEREMY | | 6380 HILLCREST ST | | | MERCERSBURG | PA | 17236-0000 | |
| FORSYTH, JEREMY | | ADDRESS REDACTED | | | | | | |
| FORSYTH, LINDSEY ANN | | ADDRESS REDACTED | | | | | | |
| FORSYTH, SHAWN GORDON | | ADDRESS REDACTED | | | | | | |
| FORSYTHE APPRAISALS | | 222 E LITTLE CANADA RD STE 175 | | | ST PAUL | MN | 55117 | |
| FORSYTHE APPRAISALS INC | | 222 LITTLE CANADA RD | | | ST PAUL | MN | 55117 | |
| FORSYTHE SOLUTIONS GROUP INC | | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE RD | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | | 39219 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| FORSYTHE TECHNOLOGY INC | | FORSYTHE TECHNOLOGY INC | 7770 FRONTAGE RD | | SKOKIE | IL | 60077 | |
| FORSYTHE, ANNETTE | | 5691 BEAVER CREEK | | | APEX | NC | 00002-7562 | |
| FORSYTHE, BENJAMIN RAY | | ADDRESS REDACTED | | | | | | |
| FORSYTHE, BRYAN ALAN | | 1030 MAPLEWAY DR | | | TEMPERANCE | MI | 48182 | |
| FORSYTHE, BRYAN ALAN | | ADDRESS REDACTED | | | | | | |
| FORSYTHE, GREGORY SMITH | | ADDRESS REDACTED | | | | | | |
| FORSYTHE, MEGAN MARY | | ADDRESS REDACTED | | | | | | |
| FORSYTHE, STEVEN ERIC | | ADDRESS REDACTED | | | | | | |
| FORSYTHE, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FORT BEND CO FORT BEND ISD | | ATTN COLLECTORS OFFICE | | P O BOX 5085 | SUGAR LAND | TX | | |
| FORT BEND CO SUGARLAND | | ATTN COLLECTORS OFFICE | | P O BOX 5029 | SUGAR LAND | TX | | |
| FORT BEND COUNTY | | 11111 KATY FREEWAY 725 | LID 2 | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY | | 500 LIBERTY ST | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | | FORT BEND COUNTY | | P O BOX 1028 | SUGAR LAND | TX | 77487-1028 | |
| FORT BEND COUNTY | | P O BOX 399 | | | RICHMOND | TX | 774060399 | |
| FORT BEND COUNTY | | PO BOX 1028 | | | SUGARLAND | TX | 77487-1028 | |
| FORT BEND COUNTY CHILD SUPPORT | | PO BOX 118 | | | RICHMOND | TX | 774060118 | |
| FORT BEND COUNTY CHILD SUPPORT | | PO BOX 118 | | | RICHMOND | TX | 77406-0118 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | RICHMOND | VA | 77469 | |
| FORT BEND COUNTY L I D NO 2 | | FORT BEND COUNTY L I D NO 2 | 11111 KATY FREEWAY NO 725 | | HOUSTON | TX | | |
| FORT BEND ISD | | PO BOX 5085 | | | SUGAR LAND | TX | 77487-5085 | |
| FORT COLLINS COLORADOAN | | 1212 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS COLORADOAN | | JONATHAN M KAMPFE | 1212 RIVERSIDE AVE | P O BOX 1577 | FORT COLLINS | CO | 80522 | |
| FORT COLLINS COLORADOAN | | 1300 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS FLORAL | | 261 SOUTH COLLEGE | | | FT COLLINS | CO | 80524 | |
| FORT COLLINS UTILITIES | | P O BOX 1580 | | | FORT COLLINS | CO | 80522-0580 | |
| FORT COLLINS, CITY OF | | PO BOX 1580 | | | FORT COLLINS | CO | 80522-1580 | |
| FORT COLLINS, CITY OF | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | FORT COLLINS | CO | 80522-0580 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | FORT COLLINS | CO | 80522580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT HOOD OFFICERS CLUB | | 126 BATTALION AVE BLDG 126 | FORT HOOD ACAP CTR | | FORT HOOD | TX | 76544 | |
| FORT LAUDERDALE MARRIOTT NORTH | | 6650 NORTH ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 CASE 96 2969 | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE SUPP ENF DIV | | SUPPORT ENFORCEMENT DIV | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE YACHT CHARTERS | | 708 SE 7TH ST | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 300 NW 1ST AVE | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 700 NW 19TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| FORT LAUDERDALE, CITY OF | | FORT LAUDERDALE CITY OF | OCCUPATIONAL LSE DEPT | PO BOX 31689 | TAMPA | FL | 33631-3689 | |
| FORT LAUDERDALE, CITY OF | | PO BOX 31587 | | | TAMPA | FL | 33531 | |
| FORT LAUDERDALE, CITY OF | | PO BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| FORT MAGRUDER INN | | PO BOX KE RT 60 E | | | WILLIAMSBURG | VA | 23187 | |
| FORT MAGRUDER INN | | ROUTE 60 EAST | PO BOX KE | | WILLIAMSBURG | VA | 23187 | |
| FORT MUNCY NURSERIES | | 1375 LYCOMING MALL DR | | | PENNSDALE | PA | 17756 | |
| FORT MUNCY NURSERIES | | RR 2 BOX 270 | | | MUNCY | PA | 17756 | |
| FORT MYERS FIRE PREVENTION | | 1825 HENDRY ST STE 102 | | | FORT MYERS | FL | 33901 | |
| FORT MYERS FLORIDA, CITY OF | | 1825 HENDRY ST NO 101 | | | FORT MYERS | FL | 33901 | |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | FORT MYERS | FL | 33905 | |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | FORT MYERS | FL | 33994 | |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK ST | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2180 W FIRST ST STE 101 | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2286 MAIN ST | C/O CENTRAL PARKING SYSTEM | | FT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | FORT MYERS CITY OF | PO DRAWER 2423 | | FORT MYERS | FL | 33902-2434 | |
| FORT MYERS, CITY OF | | P O BOX 340 | | | FT MYERS | FL | 339020340 | |
| FORT MYERS, CITY OF | | PO DRAWER 2423 | | | FORT MYERS | FL | 33902 | |
| FORT MYERS, CITY OF | | UTILITIES SERVICE DEPT | P O BOX 340 | | FT MYERS | FL | 33902-0340 | |
| FORT SMITH CHAMBER OF COMMERCE | | PO BOX 1668 | | | FORT SMITH | AR | 72902 | |
| FORT SMITH CHANCERY CT CLERK | | PO BOX 1179 | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | 623 GARRISON | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | PO BOX 1907 | 623 GARRISON | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | PO BOX 1908 | FINANCE DEPT | | FORT SMITH | AR | 72802 | |
| FORT SMITH, DISTRICT COURT OF | | 35 S 6TH ST | | | FORT SMITH | AR | 72901 | |
| FORT STEUBEN MAINTENANCE INC | | PO BOX 310 | | | STEUBENVILLE | OH | 43952 | |
| FORT STEUBEN MALL | | 100 MALL DR | | | STEUBENVILLE | OH | 43952 | |
| FORT WALTON BEACH LP | | 111 E WAYNE ST STE 500 | | | FORT WAYNE | IN | 46802 | |
| FORT WALTON BEACH LP | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| FORT WASHINGTON ELECTRICAL CO | | PO BOX 519 | | | FORT WASHINGTON | PA | 19034 | |
| FORT WAYNE JOURNAL GAZETTE | | SHERI TATMAN | P O BOX 100 | | FORT WAYNE | IN | 46801 | |
| FORT WAYNE NEWSPAPERS | | 600 W MAIN ST | | | FORT WAYNE | IN | 468010100 | |
| FORT WAYNE NEWSPAPERS | | PO BOX 100 | 600 W MAIN ST | | FORT WAYNE | IN | 46801-0100 | |
| FORT WAYNE, CITY OF | | 1 MAIN ST ROOM 830 | PLANNING DEPT | | FORT WAYNE | IN | 46802 | |
| FORT WAYNE, CITY OF | | PLANNING DEPT | | | FORT WAYNE | IN | 46802 | |
| FORT WORTH WATER DEPARTMENT | | PO BOX 961003 | | | FORT WORTH | TX | 761610003 | |
| FORT WORTH WATER DEPARTMENT | | PO BOX 961003 | | | FORT WORTH | TX | 76161-0003 | |
| FORT WORTH WATER DEPT, TX | | P O  BOX 870 | | | FORTH WORTH | TX | 76101 | |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | REVENUE OFFICE | | FORT WORTH | TX | 76102-6311 | |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | WATER DEPARTMENT | | FORT WORTH | TX | 76102 | |
| FORT WORTH, CITY OF | | PO BOX 976 | | | FT WORTH | TX | 76101 | |
| FORT, ALEXANDER C | | ADDRESS REDACTED | | | | | | |
| FORT, ARTHUR L | | 1606 PINERIDGE | | | LONGVIEW | TX | 75604 | |
| FORT, BENJAMIN CALEB | | ADDRESS REDACTED | | | | | | |
| FORT, BRYANT | | ADDRESS REDACTED | | | | | | |
| FORT, CODY MICHEAL | | 641 HWY 91 | | | WALNUT RIDGE | AR | 72476 | |
| FORT, CODY MICHEAL | | ADDRESS REDACTED | | | | | | |
| FORT, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| FORT, JENNIFER LEJOYCE | | 303 JEFF KIMBLE COURT | | | PRICHARD | AL | 36610 | |
| FORT, KYLE | | ADDRESS REDACTED | | | | | | |
| FORT, STEPHEN BOLEY | | ADDRESS REDACTED | | | | | | |
| FORT, TERRENCE A | | PO BOX 7206 | | | FORT GORDON | GA | 30905-0206 | |
| FORT, TIMOTHY MICHAEL | | 25248 PLEASANT CREEK DRIV | | | BROWNSTOWN | MI | 48134 | |
| FORT, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORTANEL, JUANA | | 1730 SE 4TH AVE | | | ARCADIA | FL | 34266-7362 | |
| FORTE, GREGORY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FORTE, JUSTON DOICE | | ADDRESS REDACTED | | | | | | |
| FORTE, MALIK RASHID | | ADDRESS REDACTED | | | | | | |
| FORTE, NATHAN MICHAEL | | 1156 KIRKWOOD ST | | | NORTH PORT | FL | 34288 | |
| FORTE, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORTE, STEPHEN H | | ADDRESS REDACTED | | | | | | |
| FORTE, TERRENCE D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTE, TORI | | 335 TREES DR | | | CEDAR HILL | TX | 75104-0000 | |
| FORTE, TORI M | | ADDRESS REDACTED | | | | | | |
| FORTE, VICTORIA NOAMI | | ADDRESS REDACTED | | | | | | |
| FORTENBERRY, DEANDRE LAMAR | | ADDRESS REDACTED | | | | | | |
| FORTENBERRY, JEREMY K | | 2537 E TANDY DR | | | GULFPORT | MS | 39503 | |
| FORTENBERRY, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| FORTENBERRY, TYLER PAUL | | ADDRESS REDACTED | | | | | | |
| FORTENBERRY, WALTER | | 307 WISCONSIN AVE | | | LYNN HAVEN | FL | 32444 | |
| FORTENBERRY, WALTER W | | ADDRESS REDACTED | | | | | | |
| FORTES, ANTHONY SCOTT | | 63 GOODALE RD | 1 | | MATTAPAN | MA | 02126 | |
| FORTES, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| FORTES, JULIANA BAPTISTA | | 18 COYLE AVE APT 3 | | | PAWTUCKET | RI | 02860 | |
| FORTES, JULIANA BAPTISTA | | ADDRESS REDACTED | | | | | | |
| FORTEZA, JAIME USTARIS | | ADDRESS REDACTED | | | | | | |
| FORTH WHITE, JUDITH MARIE | | 803 FERN ST | | | YEADON | PA | 19050 | |
| FORTI, GABRIEL JOSEPH | | 266 BRIDGE ST | A | | DREXEL HILL | PA | 19026 | |
| FORTI, PHIL J | | ADDRESS REDACTED | | | | | | |
| FORTIER, ARTHUR J | | 1831 WINNERS CIR | | | LAWRENCEVILLE | GA | 30043-2722 | |
| FORTIER, CHANDRA | | 28517 PCH | | | MALIBU | CA | 90265 | |
| FORTIER, CHRISTOPHER TYRONE | | ADDRESS REDACTED | | | | | | |
| FORTIER, HEATHER ELISE | | ADDRESS REDACTED | | | | | | |
| FORTIER, JEM M | | 30 LAWRENCE LANE | | | TORRINGTON | CT | 06790 | |
| FORTIER, JEM M | | ADDRESS REDACTED | | | | | | |
| FORTIER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| FORTIER, LYNNETTE LUCILLE | | ADDRESS REDACTED | | | | | | |
| FORTIER, TODD REESE | | 4689 CARRICK AVE | | | KENTWOOD | MI | 49508 | |
| FORTIN LEAVY SKILES INC | | 180 NE 168TH ST | | | NORTH MIAMI BEACH | FL | 331623412 | |
| FORTIN LEAVY SKILES INC | | 180 NE 168TH ST | | | NORTH MIAMI BEACH | FL | 33162-3412 | |
| FORTIN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| FORTIN, JACOB ALEXANDER | | 1214 MANITOU AVE | | | BOISE | ID | 83706 | |
| FORTIN, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FORTIN, LAURA LYNN | | ADDRESS REDACTED | | | | | | |
| FORTIN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FORTIN, RICHARD RAMON | | ADDRESS REDACTED | | | | | | |
| FORTIN, RYAN | | ADDRESS REDACTED | | | | | | |
| FORTINS TV & APPLIANCE | | 37 CLINTON AVE | | | WINSLOW | ME | 04901 | |
| FORTIS, JULIO | | 710 NW 91ST TERR | | | PLANTATION | FL | 33324-0000 | |
| FORTMAN, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| FORTMAN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORTNA | | PO BOX 6769 | | | WYOMISSING | PA | 19610-0769 | |
| FORTNER DDS, GLENN | | 10124 W BROAD ST STE Q | | | GLEN ALLEN | VA | 23060 | |
| FORTNER, ASHLEY E | | 7230 STOKES FERRY RD | | | SALISBURY | NC | 28146 | |
| FORTNER, COLBY | | 29 THOMAS JEFFERSON BLVD | | | NEWARK | DE | 19702-0000 | |
| FORTNER, COLBY BAIN | | ADDRESS REDACTED | | | | | | |
| FORTNER, JESSE DUANE | | ADDRESS REDACTED | | | | | | |
| FORTNER, JUSTIN CONARD | | 29 THOMAS JEFFERSON BLVD | | | NEWARK | DE | 19702 | |
| FORTNER, MARJORIE | | 16912 SCHOOL ST | | | SOUTH HOLLAND | IL | 60473-3008 | |
| FORTNER, NICK | | 15 VIA PALMIRA | | | PALM DESERT | CA | 92260 | |
| FORTNER, RODNEY J | | 403 HUTCHINS WAY | | | SALISBURY | NC | 28146 | |
| FORTNER, RODNEY JEFFERSON | | 403 HUTCHINS WAY | | | SALISBURY | NC | 28146 | |
| FORTNER, RODNEY JEFFERSON | | ADDRESS REDACTED | | | | | | |
| FORTNER, STEVE | | 8984 CROSLEY | | | REDFORD | MI | 48239 | |
| FORTNER, WILLIAM | | 5996 FM 121 | | | VAN ALSTYNE | TX | 75495-0000 | |
| FORTNER, WILLIAM COLE | | ADDRESS REDACTED | | | | | | |
| FORTNEY, KEVIN WAYNE | | 7008 GRAYS MILL RD | | | WARRENTON | VA | 20187 | |
| FORTNEY, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| FORTNEY, KIMBERLY MICHELLE | | 205 BELLHAVEN RD | | | PORTSMOUTH | VA | 23702 | |
| FORTNEY, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| FORTNEY, SPENCER SCOTT | | 3425 CHARRINWOOD LANE | | | BIRMINGHAM | AL | 35242 | |
| FORTNEY, SPENCER SCOTT | | ADDRESS REDACTED | | | | | | |
| FORTO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FORTO, SUSAN | | 723 KELLY LANE | | | CHESAPEAKE | OH | 45619 | |
| FORTO, SUSAN R | | ADDRESS REDACTED | | | | | | |
| FORTRESS SAFE & LOCK | | 336 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | |
| FORTRESS TECHNOLOGIES INC | | 907 N ELM ST STE 300 | | | HINSDALE | IL | 60521 | |
| FORTSON, CHRISTIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| FORTSON, ERIK THOMAS | | ADDRESS REDACTED | | | | | | |
| FORTSON, WENDELL | | 3309 HARTE PL | | | GREENSBORO | NC | 27405 | |
| FORTUNA & ASSOCIATES, PHILIP | | PO BOX 15996 | | | PHILADELPHIA | PA | 19103 | |
| FORTUNA COMMUNICATIONS CORP | | PO BOX 690 | | | FORTUNA | CA | 95540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTUNA COMMUNICATIONS CORPORATION | | PO BOX 308 | | | FORTUNA | CA | 95540 | |
| FORTUNA DISTRIBUTING CO | | 4101 GATEWAY PARK BLVD | | | SACREMENTO | CA | 95834 | |
| FORTUNA, ERIC | | ADDRESS REDACTED | | | | | | |
| FORTUNA, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| FORTUNA, PATRICK JAY | | ADDRESS REDACTED | | | | | | |
| FORTUNATO, CLAUDIA | | 25 TOPSTONE DR | | | BETHEL | CT | 06801-2619 | |
| FORTUNATO, DAVID | | ADDRESS REDACTED | | | | | | |
| FORTUNATO, JOE | | ADDRESS REDACTED | | | | | | |
| FORTUNATO, THERESA A | | 323 LAKESIDE AVE WEST SUITE 2 | | | CLEVELAND | OH | 44113 | |
| FORTUNATO, THERESA A | | WELTMAN/WEINBERG & REIS | 323 LAKESIDE AVE WEST SUITE 2 | | CLEVELAND | OH | 44113 | |
| FORTUNE | | PO BOX 60400 | | | TAMPA | FL | 336600400 | |
| FORTUNE | | PO BOX 60400 | | | TAMPA | FL | 33660-0400 | |
| FORTUNE | | PO BOX 61420 | | | TAMPA | FL | 336611420 | |
| FORTUNE | | PO BOX 61420 | | | TAMPA | FL | 33661-1420 | |
| FORTUNE | | PO BOX 61440 | | | TAMPA | FL | 33661-1440 | |
| FORTUNE | | TIME & LIFE BUILDING | 1271 AVE OF THE AMERICAS 15TH | | NEW YORK | NY | 10020 | |
| FORTUNE BOOKS | | PO BOX 362941 | | | DES MOINES | IA | 503360825 | |
| FORTUNE BOOKS | | PO BOX 362941 | | | DES MOINES | IA | 50336-0825 | |
| FORTUNE MAGAZINE | | PO BOX 60400 | | | TAMPA | FL | 33660-0400 | |
| FORTUNE SRA, J MICHAEL | | 6824 N FROSTWOOD PKY | | | PEORIA | IL | 61615 | |
| FORTUNE, AUSTIN DONALD | | ADDRESS REDACTED | | | | | | |
| FORTUNE, BRITTANY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FORTUNE, CHRISTINA ANN | | 1330 AVATAR DR | | | POWHATAN | VA | 23139 | |
| FORTUNE, CHRISTINA ANN | | ADDRESS REDACTED | | | | | | |
| FORTUNE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| FORTUNE, DINA ANGELICA | | ADDRESS REDACTED | | | | | | |
| FORTUNE, HERMANCE | | 4121 PENNSYLVANIA AVE | | | ST LOUIS | MO | 63118 | |
| FORTUNE, JEREMY DEE | | ADDRESS REDACTED | | | | | | |
| FORTUNE, KAMERON | | 7155 N W 17 AVE | 23 | | MIAMI | FL | 33147-0000 | |
| FORTUNE, KAMERON ALAN | | ADDRESS REDACTED | | | | | | |
| FORTUNE, KYLE PARKER | | ADDRESS REDACTED | | | | | | |
| FORTUNE, MARCEL DARNAZ | | ADDRESS REDACTED | | | | | | |
| FORTUNE, NATALIA ALISE | | ADDRESS REDACTED | | | | | | |
| FORTUNE, NELSON RYAN | | ADDRESS REDACTED | | | | | | |
| FORTUNE, NYASIA NICOLE | | ADDRESS REDACTED | | | | | | |
| FORTUNE, PEGGY | | 18482 PASSING RD | | | MILFORD | VA | 22514 | |
| FORTUNE, RACHEL NATASHA | | ADDRESS REDACTED | | | | | | |
| FORTUNE, SHARON | | 6057 SHILOH PLACE | | | MECHANICSVILLE | VA | 23111 | |
| FORUM CLUB | | PO BOX 1122 TROUTMAN SANDERS | C/O RUSSELL V PALMORE | | RICHMOND | VA | 23218-1122 | |
| FORUM CLUB | | PO BOX 26885 | | | RICHMOND | VA | 232616885 | |
| FORUM TEMPORARY SERVICES INC | | 342 MADISON AVE | | | NEW YORK | NY | 10017 | |
| FORUM, THE | | PO BOX 6024 | | | FARGO | ND | 58108 | |
| FORYSTEK, CHARITY | | 9509 HURON AVE | | | HENRICO | VA | 23294 | |
| FORYSTEK, CHARITY | | ADDRESS REDACTED | | | | | | |
| FORZIATI JR , ROBERT R | | 163 VERNAL ST APT 2 | | | EVERETT | MA | 02149 | |
| FORZIATI JR , ROBERT R | | ADDRESS REDACTED | | | | | | |
| FOSCALDO, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| FOSDICK, DALIA ROSANA | | ADDRESS REDACTED | | | | | | |
| FOSDICK, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| FOSDICK, ROBERT RAY | | ADDRESS REDACTED | | | | | | |
| FOSE, BRANDI M | | 6067 HOMEHILLS RD | | | MECHANICSVILLE | VA | 23111 | |
| FOSE, BRANDI M | | ADDRESS REDACTED | | | | | | |
| FOSHEE, SALLY AMANDA | | ADDRESS REDACTED | | | | | | |
| FOSHEE, TIMOTHY C | | ADDRESS REDACTED | | | | | | |
| FOSKEY, NORMAN ROBERT | | 11150 ALDEN DR | | | GULFPORT | MS | 39503 | |
| FOSKEY, NORMAN ROBERT | | ADDRESS REDACTED | | | | | | |
| FOSLIEN, GRAHAM C | | ADDRESS REDACTED | | | | | | |
| FOSMAN, KEVIN C | | ADDRESS REDACTED | | | | | | |
| FOSNAUGH, BRYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| FOSNAUGHT, RON | | ADDRESS REDACTED | | | | | | |
| FOSNOT, BRAD JUSTIN | | ADDRESS REDACTED | | | | | | |
| FOSQUE, ROBERT WILLIAM | | 307 GROVES STONE DR | | | MCLEANSVILLE | NC | 27301 | |
| FOSQUE, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| FOSS CARPET | | PO BOX 1947 | | | HAMPTON | NH | 03843 | |
| FOSS III, JOHN HENRY ALVI | | ADDRESS REDACTED | | | | | | |
| FOSS, ANDREW S | | 72 TWO ROD RD | | | SCARBOROUGH | ME | 04074 | |
| FOSS, ANDREW S | | ADDRESS REDACTED | | | | | | |
| FOSS, BILL | | 3 WELLESLEY RD | | | DANVERS | MA | 01923-0000 | |
| FOSS, CHAD BRANDON | | 304 PARK DR | B | | CHARLESTON | WV | 25302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSS, GETTY THOMAS | | ADDRESS REDACTED | | | | | | |
| FOSS, HEATHER | | ADDRESS REDACTED | | | | | | |
| FOSS, JEFFREY S | | 11572 BARRETT DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| FOSS, JORDAN | | 5410 SADDLEROCK RD | | | COLORADO SPRINGS | CO | 80918-0000 | |
| FOSS, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| FOSS, JUSTIN DANIEL | | 9517 49TH AVE W | 14D | | MUKILTEO | WA | 98275 | |
| FOSS, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| FOSS, JUSTIN TIERNAN | | ADDRESS REDACTED | | | | | | |
| FOSS, KATHY | | 28 W 625 WARRENVILLE RD | | | WARRENVILLE | IL | 60555 | |
| FOSS, KATHY | | PO BOX 136 | 316 CHESTNUT 2 | | COMPTON | IL | 61318-0136 | |
| FOSS, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| FOSS, MIKE | | DR 1 ESUITE | | | RICHMOND | VA | 23233 | |
| FOSS, SHARON | | 810 NUNN AVE | | | RICE LAKE | WI | 54868-1041 | |
| FOSSIER, FREDDIE | | ADDRESS REDACTED | | | | | | |
| FOSSIL | | 2280 N GREENVILLE AVE | | | RICHARDSON | TX | 75248 | |
| FOSSLER CO INC, STEPHEN | | 439 S DARTMOOR DR | | | CRYSTAL LAKE | IL | 60014 | |
| FOSSUM, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| FOSSUM, MAYNARD | | 5514 N CAMPBELL AVE APT 1 | | | CHICAGO | IL | 60625-6700 | |
| FOSSUM, SARA | | ADDRESS REDACTED | | | | | | |
| FOSTER & COMPANY INC, RONALD | | 882 SOUTH PEACHTREE ST | | | NORCROSS | GA | 30071 | |
| FOSTER & MILLER INC | | 1670 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| FOSTER BURTON J | | 5104 40TH ST WEST | | | BRADENTON | FL | 34210 | |
| FOSTER COATINGS | | 1217 DAWES RD | | | MOBILE | AL | 36695 | |
| FOSTER DELIVERY | | P O BOX 771 | | | LIBERTY | MO | 64068 | |
| FOSTER ELECTRIC CO INC | | 322 W DELANO AVE | | | MUSKEGON HEIGHTS | MI | 49444 | |
| FOSTER ELECTRIC CORP | | 3435 N PROSPECT | | | COLORADO SPRINGS | CO | 80907 | |
| FOSTER EQUIPMENT CO LTD | | PO BOX 30188 | | | HONOLULU | HI | 968200188 | |
| FOSTER EQUIPMENT CO LTD | | PO BOX 30188 | | | HONOLULU | HI | 96820-0188 | |
| FOSTER FIRE PROTECTION SER INC | | 1244A EXECUTIVE BLVD | SUITE 105 | | CHESAPEAKE | VA | 23320 | |
| FOSTER FIRE PROTECTION SER INC | | SUITE 105 | | | CHESAPEAKE | VA | 23320 | |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | DENVER | CO | 80293 | |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | DENVER | CO | 90293 | |
| FOSTER GRAHAM, SHARON R | | 25 COPPER COURT | | | SAVANNAH | GA | 31419 | |
| FOSTER III, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| FOSTER JACOB ELECTRICAL CONTRA | | PO BOX 5275 | | | PEORIA | IL | 61601 | |
| FOSTER JR, RICHARD | | 34992 ALLIUM LANE | | | WINCHESTER | CA | 92596 | |
| FOSTER JR, RICHARD A | | ADDRESS REDACTED | | | | | | |
| FOSTER JR, RONNIE EARL | | 9934 SMOKY RIDGE WAY | 129 | | KNOXVILLE | TN | 37931 | |
| FOSTER JR, RONNIE EARL | | ADDRESS REDACTED | | | | | | |
| FOSTER PLUMBING & HEATING INC | | 11301 BUSINESS CENTER DR | | | RICHMOND | VA | 23235 | |
| FOSTER REAL ESTATE APPRAISERS | | PO BOX 18115 | | | ASHEVILLE | NC | 28814 | |
| FOSTER, AARON ANTHONY | | 1631 VALLEY OAKS DR | | | GILROY | CA | 95020 | |
| FOSTER, AARON ANTHONY | | ADDRESS REDACTED | | | | | | |
| FOSTER, ADAM | | ADDRESS REDACTED | | | | | | |
| FOSTER, ALEX | | ADDRESS REDACTED | | | | | | |
| FOSTER, ALLAN | | 66 S 24TH ST | | | CAMDEN | NJ | 08105-1943 | |
| FOSTER, ALLISON M | | 331 CHURCH LANE RD | | | READING | PA | 19606-9579 | |
| FOSTER, ALY RAE | | ADDRESS REDACTED | | | | | | |
| FOSTER, ALYSSA RENEE | | ADDRESS REDACTED | | | | | | |
| FOSTER, AMY JOY | | ADDRESS REDACTED | | | | | | |
| FOSTER, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | |
| FOSTER, ASHLEY CORRINE | | ADDRESS REDACTED | | | | | | |
| FOSTER, BARBARA | | 1901 MADISON AVE | | | NEW YORK | NY | 10035-0000 | |
| FOSTER, BRANDON GREGORY | | ADDRESS REDACTED | | | | | | |
| FOSTER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOSTER, BREYONNA | | 81 WILLOW ST | | | CARTERET | NJ | 07008 | |
| FOSTER, BRIAN | | ADDRESS REDACTED | | | | | | |
| FOSTER, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| FOSTER, BRITTANY CELESTE | | ADDRESS REDACTED | | | | | | |
| FOSTER, BRYAN KENNETH | | ADDRESS REDACTED | | | | | | |
| FOSTER, CARLOS | | 7014 HENRY AVE | | | PHILADELPHIA | PA | 19128 | |
| FOSTER, CHANTEL GLADYS | | 4484 FLOYNELL DR | 11 | | BATON ROUGE | LA | 70809 | |
| FOSTER, CHANTEL GLADYS | | ADDRESS REDACTED | | | | | | |
| FOSTER, CHARLOTTE DENISE | | 1901 SHARON OAKS LANE | 204 | | CHARLOTTE | NC | 28210 | |
| FOSTER, CHASE A | | 1006 BRADFORD CIRCLE | | | LYNN HAVEN | FL | 32444 | |
| FOSTER, CHASE A | | 1006 BRADFORD CIR | | | LYNN HAVEN | FL | 32444 | |
| FOSTER, CHASE BRANDON | | ADDRESS REDACTED | | | | | | |
| FOSTER, CHRIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| FOSTER, CHRISTOPHER J MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOSTER, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| FOSTER, CLAUDIA | | 1713 E BROADMOR DR | | | TEMPE | AZ | 85282-2621 | |
| FOSTER, CLAY THOMAS | | ADDRESS REDACTED | | | | | | |
| FOSTER, CLIFFORD | | 33 E COLLINGSWOOD AVE | | | OAKLYN | NJ | 08107 | |
| FOSTER, CLINT MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOSTER, COLIN | | 2409 PROVIDENCE HILL DR | | | MATTHEWS | NC | 28105 | |
| FOSTER, CURTIS BRYANT | | ADDRESS REDACTED | | | | | | |
| FOSTER, DACRESHA SHANEE | | 1417 NORTHBURY AVE | | | RICHMOND | VA | 23231 | |
| FOSTER, DACRESHA SHANEE | | ADDRESS REDACTED | | | | | | |
| FOSTER, DANE | | 526 DENNIS LANE | | | HOCKESSIN | DE | 19707 | |
| FOSTER, DANIEL J | | ADDRESS REDACTED | | | | | | |
| FOSTER, DANIEL WILLIAM | | 3409 LARIAT LANE NO 16 | | | ORLANDO | FL | 32826 | |
| FOSTER, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| FOSTER, DARIUS | | 3076 MARLOW RD APT 231 | | | SANTA ROSA | CA | 95403 | |
| FOSTER, DARIUS | | ADDRESS REDACTED | | | | | | |
| FOSTER, DAVID | | 4129 ALESBURY DR | | | JACKSONVILLE | FL | 32224-2235 | |
| FOSTER, DAVID | | ADDRESS REDACTED | | | | | | |
| FOSTER, DELONN MARTINEZ | | 1372 NORMAN ST | | | BRIDGEPORT | CT | 06604 | |
| FOSTER, DELONN MARTINEZ | | ADDRESS REDACTED | | | | | | |
| FOSTER, DESIREE | | 4595 W 130TH ST | | | HAWTHORNE | CA | 90250-0000 | |
| FOSTER, DESIREE NICOLE | | ADDRESS REDACTED | | | | | | |
| FOSTER, DETRA LENORE | | ADDRESS REDACTED | | | | | | |
| FOSTER, DIANA | | 5865 STATE ROUTE 140 | | | MORO | IL | 62067-0000 | |
| FOSTER, DWAYNE | | PO BOX 73 | | | RUTHER GLEN | VA | 22546 | |
| FOSTER, EARNEST DEWAYNE | | ADDRESS REDACTED | | | | | | |
| FOSTER, EASA EMON | | ADDRESS REDACTED | | | | | | |
| FOSTER, EDDIE | | 9898 FORUM PARK NO 6710 | | | HOUSTON | TX | 77036 | |
| FOSTER, ELISHA SOLOMON | | ADDRESS REDACTED | | | | | | |
| FOSTER, ERICK M | | 689 COLLIER ST | | | COLUMBUS | IN | 47201 | |
| FOSTER, ERIK | | 3815 QUIET PLACE DR | | | HOUSTON | TX | 77082-1222 | |
| FOSTER, ERIK J | | ADDRESS REDACTED | | | | | | |
| FOSTER, GENEVIEVE | | ADDRESS REDACTED | | | | | | |
| FOSTER, GINA | | 612 S KALMIA AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| FOSTER, GORDON | | 702 E NEWTON | | | HEYWORTH | IL | 61745 | |
| FOSTER, GUY | | 3916 RICHARDSON RD | | | VIRGINIA BEACH | VA | 23455-5607 | |
| FOSTER, HEATHER | | 1219 SE 148TH AVE | | | PORTLAND | OR | 97233-2538 | |
| FOSTER, IAN S | | 460 BALLYCLARE TER | | | CINCINNATI | OH | 45240 | |
| FOSTER, IAN S | | ADDRESS REDACTED | | | | | | |
| FOSTER, JAMES | | 4426 BRIARCREEK | | | MAIDEN | NC | 28650 | |
| FOSTER, JAMIE | | 6988 DALEHOLLOW DR | | | LITHONIA | GA | 30058 | |
| FOSTER, JAMIE | | ADDRESS REDACTED | | | | | | |
| FOSTER, JAMIE NICOLE | | ADDRESS REDACTED | | | | | | |
| FOSTER, JAMMAR RANDALL | | 10834 SAGEPARK LN | | | HOUSTON | TX | 77089 | |
| FOSTER, JAQUAN RAKEEM | | ADDRESS REDACTED | | | | | | |
| FOSTER, JASMINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| FOSTER, JEFF R | | 6592 SPRINGDALE RD | | | CINCINNATI | OH | 45247 | |
| FOSTER, JEFF R | | ADDRESS REDACTED | | | | | | |
| FOSTER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| FOSTER, JENNIFER | | ADDRESS REDACTED | | | | | | |
| FOSTER, JESSICA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| FOSTER, JESSICAKATHLEEN | | 937 MALLARDS WAY 937 | | | OFALLON | MO | 63368-0000 | |
| FOSTER, JESSIE J | | ADDRESS REDACTED | | | | | | |
| FOSTER, JOEY | | 3000 SOUTH ADAMS ST | | | TALLAHASSEE | FL | 32301-0000 | |
| FOSTER, JOEY RASHARD | | ADDRESS REDACTED | | | | | | |
| FOSTER, JOHN | | 15525 WEST 141 ST | | | OLATHE | KS | 66062 | |
| FOSTER, JOHN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| FOSTER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOSTER, JOHN T | | ADDRESS REDACTED | | | | | | |
| FOSTER, JOHNATHAN A | | 314 ARBOR DR | | | CARMEL | IN | 46032 | |
| FOSTER, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| FOSTER, JOSHUA JAMAL | | 7649 FORDHAM CREEK LANE | | | ORLANDO | FL | 32818 | |
| FOSTER, JOSHUA JAMAL | | ADDRESS REDACTED | | | | | | |
| FOSTER, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| FOSTER, JUSTIN TRAVIS | | ADDRESS REDACTED | | | | | | |
| FOSTER, KAMRUN CORDELL | | 4077 BROOK HOLLOW DR | | | SCHERTZ | TX | 78154 | |
| FOSTER, KAMRUN CORDELL | | ADDRESS REDACTED | | | | | | |
| FOSTER, KAREN A | | 5913 DERRYMORE COURT | | | RICHMOND | VA | 23225 | |
| FOSTER, KAREN A | | ADDRESS REDACTED | | | | | | |
| FOSTER, KATIE | | 104 KELLY LANE | | | NEWPORT | NC | 28570 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, KEITH | | 2500 TOPFIELD RD | NO 311 | | SOUTH BEND | IN | 46614 | |
| FOSTER, KEITH W | | 1251 ATKINS TRIMM BLVD | | | HOOVER | AL | 35226 | |
| FOSTER, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| FOSTER, KENDRICK TERRELL | | 2049 MERILY LANE | | | MONTGOMERY | AL | 36111 | |
| FOSTER, KENDRICK TERRELL | | ADDRESS REDACTED | | | | | | |
| FOSTER, KENNETH | | 3237 BERWYN LN | | | RICHMOND | IN | 47374 | |
| FOSTER, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | |
| FOSTER, KENNETH JACOB | | ADDRESS REDACTED | | | | | | |
| FOSTER, KENNETH LANCE | | ADDRESS REDACTED | | | | | | |
| FOSTER, KENNETH R | | ADDRESS REDACTED | | | | | | |
| FOSTER, KIRBY JAMES | | 624 FEDERAL ST | | | HENDERSON | NV | 89015 | |
| FOSTER, KIRBY JAMES | | ADDRESS REDACTED | | | | | | |
| FOSTER, KRISTY | | ADDRESS REDACTED | | | | | | |
| FOSTER, LATOYA | | 2740 B EAGLE | | | PANAMA CITY | FL | 32403 | |
| FOSTER, LAWRENCE ALIX | | ADDRESS REDACTED | | | | | | |
| FOSTER, LEVI LLOYD | | ADDRESS REDACTED | | | | | | |
| FOSTER, LORINDA | | P O BOX 7623 | | | COLUMBIA | MO | 65205 | |
| FOSTER, LORINDA L | | ADDRESS REDACTED | | | | | | |
| FOSTER, MARCIA | | 740 HUDSON CEMETERY RD | | | CAMDEN | TN | 38320-6245 | |
| FOSTER, MARIA | | 768 7TH AVE | | | SALT LAKE CITY | UT | 84103 | |
| FOSTER, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| FOSTER, MARK E | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| FOSTER, MATT S | | ADDRESS REDACTED | | | | | | |
| FOSTER, MAURICE | | 1 REGENT CIR | | | BALTIMORE | MD | 21221-0000 | |
| FOSTER, MELANIE | | 228 NOTTEARGENTA RD | 438 31 1997 SS NO | | PACIFIC PALISADES | CA | 90272 | |
| FOSTER, MELISSA ANNA | | ADDRESS REDACTED | | | | | | |
| FOSTER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FOSTER, MICHAEL L | | 1927 WINDINGRIDGE DR | | | RICHMOND | VA | 23238 | |
| FOSTER, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| FOSTER, MICHELLE LORENE | | ADDRESS REDACTED | | | | | | |
| FOSTER, MIRANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FOSTER, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| FOSTER, NATHAN JEROME | | ADDRESS REDACTED | | | | | | |
| FOSTER, NATHEN CHARLES | | 7541 N 21ST AVE | 1 | | PHOENIX | AZ | 85021 | |
| FOSTER, NATHEN CHARLES | | ADDRESS REDACTED | | | | | | |
| FOSTER, NEAL LEE | | 96 MAIN ST | F11 | | FOXBORO | MA | 02035 | |
| FOSTER, NICHELE NICOLE | | ADDRESS REDACTED | | | | | | |
| FOSTER, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| FOSTER, NICOLE | | ADDRESS REDACTED | | | | | | |
| FOSTER, PATRICK | | 6514 RACQUET CLUB DR | | | FT LAUDERDALE | FL | 33319 | |
| FOSTER, PATRICK ALLEN | | ADDRESS REDACTED | | | | | | |
| FOSTER, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOSTER, RACHEAL MARIE | | ADDRESS REDACTED | | | | | | |
| FOSTER, RAFAEL LAMON | | ADDRESS REDACTED | | | | | | |
| FOSTER, RAFE G | | ADDRESS REDACTED | | | | | | |
| FOSTER, RALPH | | 615 WINDSONG LANE | | | DURHAM | NC | 27701 | |
| FOSTER, REBEKAH L | | 10600 SANDS CT | | | GLEN ALLEN | VA | 23060 | |
| FOSTER, REBEKAH L | | ADDRESS REDACTED | | | | | | |
| FOSTER, RICHARD CLIFTON | | ADDRESS REDACTED | | | | | | |
| FOSTER, RICHARD W | | 64 1/2 MCEWEN ST | | | WARWICK | NY | 10990 | |
| FOSTER, ROBERT | | 17624 128TH AVE SE | | | RENTON | WA | 98058 | |
| FOSTER, ROLAND | | ADDRESS REDACTED | | | | | | |
| FOSTER, RONALD | | 8404 WARREN PARKWAY NO 224 | | | FRISCO | TX | 75034 | |
| FOSTER, RONALD E | | ADDRESS REDACTED | | | | | | |
| FOSTER, RUDY VALENTINO | | ADDRESS REDACTED | | | | | | |
| FOSTER, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| FOSTER, SAMUEL JAMES | | 6004 ORLANDO | | | LUBBOCK | TX | 79413 | |
| FOSTER, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | |
| FOSTER, SANDRA LEIGH | | 310 BROAD ST | 10P | | CHARLESTON | SC | 29401 | |
| FOSTER, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| FOSTER, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOSTER, SHANICE NICOLE | | ADDRESS REDACTED | | | | | | |
| FOSTER, SHANTORI | | 758 100TH AVE NORTH | | | SAINT PETERSBURG | FL | 33702 | |
| FOSTER, SHARON S | | 4549 LIGHTNING RIDGE RD | | | FANCY GAP | VA | 24328 | |
| FOSTER, SHAWN ROXBURY | | ADDRESS REDACTED | | | | | | |
| FOSTER, SHERMAN GERARD | | ADDRESS REDACTED | | | | | | |
| FOSTER, STACY | | 1007 SIR TIMOTHY DR | | | VIRGINIA BEACH | VA | 23452 | |
| FOSTER, STEPHANIE ANGEL | | 24735 PITCHFORK CIRCLE | | | WILDOMAR | CA | 92595 | |
| FOSTER, STEPHANIE ANGEL | | ADDRESS REDACTED | | | | | | |
| FOSTER, STEVE | | 564 W 160 ST | 53 | | NEW YORK CITY | NY | 10032 | |
| FOSTER, TARSHELL RENEE | | 5406 BEECHMONT DR | | | GREENSBORO | NC | 27410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, TARSHELL RENEE | | ADDRESS REDACTED | | | | | | |
| FOSTER, TAYLOR JACOB | | ADDRESS REDACTED | | | | | | |
| FOSTER, TEARLE | | 5810 WALTON AVE | | | PHILADELPHIA | PA | 19143-2430 | |
| FOSTER, TIA JANELLE | | ADDRESS REDACTED | | | | | | |
| FOSTER, TIFFANY | | 1480 EAST 87TH ST | | | BROOKLYN | NY | 11236-0000 | |
| FOSTER, TIFFANY | | ADDRESS REDACTED | | | | | | |
| FOSTER, TIFFANY NICOLE | | 917 CROSSROAD DR | | | DARTMOUTH | MA | 02747 | |
| FOSTER, TRACEY | | ADDRESS REDACTED | | | | | | |
| FOSTER, TRAVIS | | 9313 HENISON DR | | | MATTHEWS | NC | 28105-0000 | |
| FOSTER, TYRONE LAMONTE | | ADDRESS REDACTED | | | | | | |
| FOSTER, WILLIAM | | 87 MARTIN ST | | | WEST HAVEN | CT | 06516 | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | MANSFIELD | TX | 76063 | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | MANSFILED | TX | 76063 | |
| FOSTER, YHNOREE D | | ADDRESS REDACTED | | | | | | |
| FOSTER, ZACH | | ADDRESS REDACTED | | | | | | |
| FOSTER, ZACHARY RYAN | | RT 5 BOX 247X | | | CHARLESTON | WV | 25312 | |
| FOSTERS APPLIANCE & TV | | 3830 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| FOSTERS DAILY DEMOCRAT | | DONNA HART | 333 CENTRAL AVE | | DOVER | NH | 03820 | |
| FOSTERS DAILY DEMOCRAT | | PO BOX 1109 | | | DOVER | NH | 03820 | |
| FOSTERS MECHANICAL | | 201 N BRITAIN RD | | | IRVING | TX | 75061 | |
| FOSTERS WELDING SERVICE | | PO BOX 112 | | | CHARLESTOWN | IN | 47111 | |
| FOSTERVOLD, KJELL R | | 8629 DARNEL RD | | | EDEN PRAIRIE | MN | 55344 | |
| FOSTERVOLD, KJELL R | | ADDRESS REDACTED | | | | | | |
| FOSTMEIER, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOSTON, RONALD DARRELL | | ADDRESS REDACTED | | | | | | |
| FOSTORIA INDUSTRIES INC | | PO BOX 631876 | | | CINCINNATI | OH | 452631876 | |
| FOSTORIA INDUSTRIES INC | | PO BOX 631876 | | | CINCINNATI | OH | 45263-1876 | |
| FOTHERGILL, KATIE | | 36 1 DRY HILL RD | | | ROCHESTER | NH | 03839 | |
| FOTHERINGHAM, EMILY | | ADDRESS REDACTED | | | | | | |
| FOTI, BRIAN | | 6219 WELLSON CT | | | LEWIS CENTER | OH | 43035 | |
| FOTI, MARIO JOSEPH | | ADDRESS REDACTED | | | | | | |
| FOTIE, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| FOTO SOURCE CANADA, INC | | 2333 WYECROFT RD | UNIT 12 | | OAKVILLE | ON | L6L 6L4 | |
| FOTOSEARCH LLC | | 21155 WATERTOWN RD | | | WAUKESHA | WI | 53186 | |
| FOTOVAT, SAHAND | | ADDRESS REDACTED | | | | | | |
| FOTY, JALIL | | 422 W NASA RD 1 | | | WEBSTER | TX | 77598 | |
| FOTY, JALIL | | D/B/A/ PICK N PAY | 422 W NASA RD 1 | | WEBSTER | TX | 77598 | |
| FOUDA, ELMOATAZ | | 311 LONGNECK BLVD | | | RIVERHEAD | NY | 11901-4000 | |
| FOUDRAY, RONALD EUGENE | | 1000 UNIVERSITY PLACE | NO 1435 | | NEWPORT NEWS | VA | 23606 | |
| FOUGERE, LUKE | | 461 OLD BILLERICA RD | | | BEDFORD | MA | 01730-0000 | |
| FOUGERE, LUKE J | | ADDRESS REDACTED | | | | | | |
| FOUGHT AND COMPANY INC | | PO BOX 23759 | | | TIGARD | OR | 972813724 | |
| FOUGHT AND COMPANY INC | | PO BOX 23759 | | | TIGARD | OR | 97281-3724 | |
| FOULK, FRED DAVID | | 1122 HERRING ST | | | PORT NECHES | TX | 77651 | |
| FOULK, FRED DAVID | | ADDRESS REDACTED | | | | | | |
| FOULKS, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| FOULON, ALEXANDRE JOEL ROGER | | ADDRESS REDACTED | | | | | | |
| FOULON, CHRISTOPHE PAUL ROGER | | ADDRESS REDACTED | | | | | | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | PO BOX 2100 | | ALVISO | CA | 95002 | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | | | SAN JOSE | CA | 95164-9100 | |
| FOUNTAIN CITY | | 5410 N BROADWAY | | | KNOXVILLE | TN | 37918-3287 | |
| FOUNTAIN CITY WRECKER SERVICE | | 5430 N BROADWAY | | | KNOXVILLE | TN | 37918 | |
| FOUNTAIN ELECTRICAL SERVICES | | PO BOX 289 | | | CALVERT CITY | KY | 42029 | |
| FOUNTAIN III, FRANK DONALD | | ADDRESS REDACTED | | | | | | |
| FOUNTAIN JR, DONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| FOUNTAIN RACING BOATS INC | | PO BOX 3906 | | | GREENVILLE | NC | 27836 | |
| FOUNTAIN SUITES HOTEL | | 321 BERCUT DR | | | SACRAMENTO | CA | 95814 | |
| FOUNTAIN VALLEY, CITY OF | | 10200 SLATER AVE | ATTN CASHIER | | FOUNTAIN VALLEY | CA | 92708 | |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | ATTN WATER PAYMENTS | | FOUNTAIN VALLEY | CA | 92728-8030 | |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | | | FOUNTAIN VALLEY | CA | 927288030 | |
| FOUNTAIN, AMY KRISTINE | | ADDRESS REDACTED | | | | | | |
| FOUNTAIN, BRANDON C | | ADDRESS REDACTED | | | | | | |
| FOUNTAIN, DARYL | | 1523 8TH AVE | G | | OAKLAND | CA | 94606-0000 | |
| FOUNTAIN, DARYL DONNELL | | ADDRESS REDACTED | | | | | | |
| FOUNTAIN, GREGORY N | | 409 BEACON LN | | | SNEADS FERRY | NC | 28460 | |
| FOUNTAIN, GREGORY N | | ADDRESS REDACTED | | | | | | |
| FOUNTAIN, JEFF ALLEN | | 2316 W GAY AVE | | | GLADEWATER | TX | 75647 | |
| FOUNTAIN, JEFF ALLEN | | ADDRESS REDACTED | | | | | | |
| FOUNTAIN, JOHN | | 1300 S HARRISON ST | | | AMARILLO | TX | 79101-4264 | |
| FOUNTAIN, KATRICE DEBORA | | ADDRESS REDACTED | | | | | | |
| FOUNTAIN, LUKE | | ADDRESS REDACTED | | | | | | |
| FOUNTAIN, MARCUS L | | 2867 S FENTON ST | | | DENVER | CO | 80227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUNTAIN, PAUL E | | 313 GRANT ST | | | FREDERICK | CO | 80530-7030 | |
| FOUNTAIN, RYAN | | 9017 MORGANFIELD PLACE | | | ELK GROVE | CA | 95624-0000 | |
| FOUNTAIN, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| FOUNTAIN, SARAH | | 6300 WEST MICHICHGAN AVE | | | APTD 24 | MI | | |
| FOUNTAIN, SEAN C | | ADDRESS REDACTED | | | | | | |
| FOUNTAINE, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| FOUNTAINE, DESIRE M | | ADDRESS REDACTED | | | | | | |
| FOUNTAINE, LAUREN EUGENIA | | ADDRESS REDACTED | | | | | | |
| FOUNTAS, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| FOUQUET, CINDY | | ADDRESS REDACTED | | | | | | |
| FOUR C GRAPHICS | | 3130 SW 19TH ST BAY 451 | | | PEMBROKE PARK | FL | 33009 | |
| FOUR CORNERS CLEANING SERVICES | | 5836 DIPLOMAT PL | | | BARTLETT | TN | 38134 | |
| FOUR CS II LLC | | 557 BLOOMING GROVE TNPKE | C/O VERTICON | | NEW WINDSOR | NY | 12553 | |
| FOUR CS II LLC | | 557 BLOOMING GROVE TNPKE | | | NEW WINDSOR | NY | 12553 | |
| FOUR CS II LLC | | PO BOX 55 145 OTTERKILL RD | C/O GODDARD DEVELOPMT PARTNERS | | MOUNTAINVILLE | NY | 10953 | |
| FOUR D INC | | PO BOX 240326 | | | APPLE VALLEY | MN | 55124 | |
| FOUR FLAGS ELECTRONICS INC | | 1046 BELL RD | BELLE PLAZA | | NILES | MI | 49120 | |
| FOUR FLAGS ELECTRONICS INC | | 1954 S US HWY 31 | | | NILES | MI | 49120 | |
| FOUR FLAGS ELECTRONICS INC | | 2325 S 11TH ST | | | NILES | MN | 49120 | |
| FOUR JS APPLIANCE SERVICE | | PO BOX 26431 | | | EUGENE | OR | 97402 | |
| FOUR POINTS BARCELO OAKBROOK | | 17 W 350 22ND ST | | | OAKBROOK TERRACE | IL | 60181 | |
| FOUR POINTS DENVER CHERRY CREEK | | 600 S COLORADO BLVD | | | DENVER | CO | 80246 | |
| FOUR POINTS HOTEL | | 137 UNION BLVD | | | LAKEWOOD | CO | 80226 | |
| FOUR POINTS HOTEL | | 15 HOWARD BLVD | | | MT ARLINGTON | NJ | 07856 | |
| FOUR POINTS HOTEL | | 21 KINGSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | |
| FOUR POINTS HOTEL | | 4501 CREEDMOOR RD | US 70 WEST | | RALEIGH | NC | 27612 | |
| FOUR POINTS HOTEL | | 7800 N IH35 | | | AUSTIN | TX | 78753 | |
| FOUR POINTS HOTEL | | 8102 LBJ FRWY at COIT RD | | | DALLAS | TX | 75251 | |
| FOUR POINTS HOTEL | | 99 ERDMAN WAY | | | LEOMINSTER | MA | 01453 | |
| FOUR POINTS HOTEL | | US 70 WEST | | | RALEIGH | NC | 27612 | |
| FOUR POINTS HOTEL CHERRY HILL | | 1450 ROUTE 70 EAST | ROUTE 70 AND I 295 | | CHERRY HILL | NJ | 08034-2258 | |
| FOUR POINTS HOTEL CHERRY HILL | | ROUTE 70 AND I 295 | | | CHERRY HILL | NJ | 080342258 | |
| FOUR POINTS HOTEL MANCHESTER | | 55 JOHN DEVINE DR | | | MANCHESTER | NH | 03103 | |
| FOUR POINTS HOTEL SAGINAW | | 4960 TOWNE CENTRE RD | | | SAGINAW | MI | 48604 | |
| FOUR POINTS HOTEL WICHITA | | 549 SOUTH ROCK RD | | | WICHITA | KS | 67207 | |
| FOUR POINTS HOTELS | | 308 GODFREY BLVD | | | BANGOR | ME | 04401 | |
| FOUR POINTS SHERATON | | 3737 N BLACKSTONE AVE | | | FRESNO | CA | 93726 | |
| FOUR SEASONS ENTERPRISES | | PO BOX 391 | | | FAIR OAKS | CA | 95628 | |
| FOUR SEASONS ENVIRONMENTAL | | PO BOX 905487 | | | CHARLOTTE | NC | 282905487 | |
| FOUR SEASONS ENVIRONMENTAL | | PO BOX 905487 | | | CHARLOTTE | NC | 28290-5487 | |
| FOUR SEASONS HOTEL | | 75 FOURTEENTH ST | | | ATLANTA | GA | 30309 | |
| FOUR SEASONS LANDSCAPE & MAINT | | BUILDING A SUITE 200 | | | FOSTER CITY | CA | 944043760 | |
| FOUR SEASONS LANDSCAPE & MAINT | | PO BOX 100034 | | | PASADENA | CA | 91189 | |
| FOUR SEASONS LANDSCAPING | | 2319 GRAVEL SPRINGS RD | | | BUFORD | GA | 30519 | |
| FOUR SEASONS LAWN & GARDEN | | 9847 DARGATE LANE | | | CINCINNATI | OH | 45231 | |
| FOUR SEASONS RESORT AND CLUB | | 4150 NORTH MACARTHUR BLVD | | | IRVING | TX | 75038 | |
| FOUR SEASONS RESORT AND CLUB | | 4150 N MACARTHUR BLVD | | | IRVING | TX | 75038 | |
| FOUR SEASONS TV VIDEO | | 1110 MARSHALL RD D | | | VACAVILLE | CA | 95687 | |
| FOUR STAR CLEANING & RESTOR | | 4302 SOLAR WY | | | FREMONT | CA | 94538 | |
| FOUR STAR INTERNATIONAL TRADE | | 229 E MAIN ST STE 201 | | | MILFORD | MA | 1757 | |
| FOUR STAR INTERNATIONAL TRADE | TOM JAWOREK | 63 SOUTH ST SUITE 190 | | | HOPKINTON | MA | 01748 | |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | C/O G&S METALS ATTN LYNN | | CLEVELAND | OH | 44127 | |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | | | CLEVELAND | OH | 44127 | |
| FOUR STAR INVESTIGATIONS | | PO BOX 17370 | | | PITTSBURGH | PA | 15235 | |
| FOUR STAR PLASTICS | | 6733 MID CITIES AVE | | | BELTSVILLE | MD | 20705 | |
| FOUR STAR TV & VIDEO | | 210 MARKET ST | | | KENILWORTH | NJ | 07033 | |
| FOUR SUNS BUILDERS INC | | 6813 EDITH BLVD NE | | | ALBUQUERQUE | NM | 871131138 | |
| FOUR SUNS BUILDERS INC | | 6813 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87113-1138 | |
| FOUR TEES CO | | 910 GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| FOURELS | | 6925 UNION PARK CENTER | SUITE 500/PO BOX 71068 | | SALT LAKE CITY | UT | 84171 | |
| FOURELS | | PO BOX 5544 | | | ORANGE | CA | 928635544 | |
| FOURELS | | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | |
| FOURELS INVESTMENT COMPANY, THE | NO NAME SPECIFIED | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | |
| FOURELS INVESTMENT COMPANY, THE | | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | |
| FOURHMAN, JOSEPH AARON | | 114 S CHARLES ST | | | RED LION | PA | 17356 | |
| FOURHMAN, JOSEPH AARON | | ADDRESS REDACTED | | | | | | |
| FOURMAN, CHRIS ALLAN | | ADDRESS REDACTED | | | | | | |
| FOURMAX COMPUTER CO | | 1047 SERPENTINE LN STE 400 | | | PLEASANTON | CA | 945664759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOURMAX COMPUTER CO | | PO BOX 281200 | | | SAN FRANCISCO | CA | 94128-1200 | |
| FOURNAKIS, ANDREW GAVIN | | ADDRESS REDACTED | | | | | | |
| FOURNESS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| FOURNIER, ALISON | | ADDRESS REDACTED | | | | | | |
| FOURNIER, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| FOURNIER, BRENDAN R | | 78 PORTAGE RD | | | GOFFSTOWN | NH | 03045 | |
| FOURNIER, BRENDAN R | | ADDRESS REDACTED | | | | | | |
| FOURNIER, BRETT MATTHEW | | ADDRESS REDACTED | | | | | | |
| FOURNIER, CESAR FRANCISCO | | ADDRESS REDACTED | | | | | | |
| FOURNIER, CHRISTOPHER LEE | | 25427 STATLER | | | TAYLOR | MI | 48180 | |
| FOURNIER, DANIEL | | 520 PIBERON COVE RD | | | LONGWOOD | FL | 32750 | |
| FOURNIER, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| FOURNIER, DAVID W | | ADDRESS REDACTED | | | | | | |
| FOURNIER, JEREMY | | ADDRESS REDACTED | | | | | | |
| FOURNIER, JOSEPH G | | 41460 STAFFORD COURT | | | CANTON | MI | 48188 | |
| FOURNIER, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| FOURNIER, MICHAEL MARK | | ADDRESS REDACTED | | | | | | |
| FOURNIER, NESSIM EDWARD | | ADDRESS REDACTED | | | | | | |
| FOURNIER, PAUL FRANCIS | | 233 MEDFORD MT HOLLY RD | | | MEDFORD | NJ | 08055 | |
| FOURNIER, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | |
| FOURNIER, ROBERT | | 106 KIMBERLY WAY | | | HATFIELD | PA | 19440 | |
| FOURNIER, SHAWN RICHARD | | ADDRESS REDACTED | | | | | | |
| FOURQUET, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| FOURSCORE CAPITAL RESOURCE LLP | | 7900 HWY 7 STE 200 | | | ST LOUIS | MN | 55426 | |
| FOURSTAR GROUP INC | | 12 FLOOR 54 SEC 4 | MING SHENG EAST RD | | TAIPEI TAIWAN | | | TWN |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | | | ATLANTA | GA | 303842764 | |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | C/O DIVARIS MANAGEMENT CORP | | ATLANTA | GA | 30384-2764 | |
| FOURTH MILLENNIUM TECHNOLOGIES | | FOURTH MILLENNIUM TECHNOLOGIES | 15123 WOODHORN DR | | HOUSTON | TX | 77062 | |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | C/O NEWNAN PAVILION SC | | SMYRNA | GA | 30080 | |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | | | SMYRNA | GA | 30080 | |
| FOURTH STREET SYSTEMS | | 1808 4TH ST NE | | | MINNEAPOLIS | MN | 55418 | |
| FOUS, CHARLES | | 11693 WEST SARATOGA AVENU | | | MORRISON | CO | 80465 | |
| FOUS, CHARLES LESTER | | 11693 WEST SARATOGA AVENU | | | MORRISON | CO | 80465 | |
| FOUS, CHARLES LESTER | | ADDRESS REDACTED | | | | | | |
| FOUSE, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| FOUSHEE & ASSOCIATES INC | | 3260 118TH AVE SE STE 1000 | PO BOX 3767 | | BELLEVUE | WA | 98009 | |
| FOUSHEE & ASSOCIATES INC | | PO BOX 3767 | | | BELLEVUE | WA | 98009 | |
| FOUSHEE, GARY R | | ADDRESS REDACTED | | | | | | |
| FOUSHEE, MICHAEL | | 2853 G REGAL CIR | | | HOOVER | AL | 35226 | |
| FOUSKEY, JAMES | | 40 SYLVAN | | | CLIFTON | NJ | 07011 | |
| FOUSSAT, EVA M | | ADDRESS REDACTED | | | | | | |
| FOUSSEKIS, JESSICA | | 12341 MORNING CREEK RD | | | GLEN ALLEN | VA | 23059 | |
| FOUSSEKIS, JESSICA | | ADDRESS REDACTED | | | | | | |
| FOUSSEKIS, PHILIP | | 5412 WOOLSHIRE PLACE | | | GLEN ALLEN | VA | 23059 | |
| FOUSSEKIS, PHILIP S | | ADDRESS REDACTED | | | | | | |
| FOUSSENI, MOHAMMAN B | | ADDRESS REDACTED | | | | | | |
| FOUST, ARI OMAR | | ADDRESS REDACTED | | | | | | |
| FOUST, CARLY JEANNE | | ADDRESS REDACTED | | | | | | |
| FOUST, CHRIS GRANT | | ADDRESS REDACTED | | | | | | |
| FOUST, CLINTON | | ADDRESS REDACTED | | | | | | |
| FOUST, DWAINE RUSSELL | | 1111 S SAN JOSE ST | 120 | | MESA | AZ | 85202 | |
| FOUST, GREG | | 11949 W TRINITY AVE | | | NAMPA | ID | 83651 | |
| FOUST, GREG L | | ADDRESS REDACTED | | | | | | |
| FOUST, KEVIN E | | 2901 SHIPE RD | | | MASCOT | TN | 37806-1808 | |
| FOUST, MACHONE JEFFRIES | | ADDRESS REDACTED | | | | | | |
| FOUST, RICHARD DEAN | | 1315 OREGON AVE | | | STEUBENVILLE | OH | 43952 | |
| FOUST, TAYLOR | | ADDRESS REDACTED | | | | | | |
| FOUTS, BRUCE | | 1882 N CORNET PL | | | ANAHEIM | CA | 92807 | |
| FOUTS, NATHAN DEWITT | | 2278 D HODGES RD | | | COTTONWOOD | AL | 36320 | |
| FOUTS, NATHAN DEWITT | | ADDRESS REDACTED | | | | | | |
| FOUTS, TAYLOR BRADLEY | | ADDRESS REDACTED | | | | | | |
| FOUTTS, ANDREA LEAH | | ADDRESS REDACTED | | | | | | |
| FOUTZ, DAVE | | 7037 HILLSIDE RD | | | HARRISBURG | PA | 17112 | |
| FOUTZ, DAVE | | ADDRESS REDACTED | | | | | | |
| FOUTZ, JACOB | | 513 HILLRIDGE DR | | | FAIRBORN | OH | 45324 | |
| FOUTZ, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| FOUTZ, LILA D | | ADDRESS REDACTED | | | | | | |
| FOUZIA, TISHA | | ADDRESS REDACTED | | | | | | |
| FOWERS, MANDY SUE | | ADDRESS REDACTED | | | | | | |
| FOWLER APPRAISAL SERVICE | | 243 S ESCONDIDO BLVD 135 | | | ESCONDIDO | CA | 92025 | |
| FOWLER APPRAISAL SERVICE | | 616 THOREAU DR | | | BURNSVILLE | MN | 55337 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOWLER CONCRETE CONSTRUCTION | | PO BOX 305 | | | BROOKS | NY | 40109 | |
| FOWLER HEATING & COOLING INC | | PO BOX 909 | | | MARION | IL | 62959 | |
| FOWLER JOSEPH | | 2805 FOXCROFT SQUARE | NO 701 | | LITTLE ROCK | AR | 72227 | |
| FOWLER JR , NORMAN L | | ADDRESS REDACTED | | | | | | |
| FOWLER JR, JOHNNY RANDALL | | 5036 HEIDE DR | | | WILMINGTON | NC | 28403 | |
| FOWLER JR, JOHNNY RANDALL | | ADDRESS REDACTED | | | | | | |
| FOWLER JR, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| FOWLER JR, PHILLIP E | | 221 PEACEFUL HOLLOW LANE | | | BLUEMONT | VA | 20135 | |
| FOWLER JR, PHILLIP E | | ADDRESS REDACTED | | | | | | |
| FOWLER MEASLE BELL | | 300 WEST VINE ST STE 650 | | | LEXINGTON | KY | 405707 | |
| FOWLER MEASLE BELL | | 300 WEST VINE ST | | | LEXINGTON | KY | 40570 | |
| FOWLER PAUL C | | 604 SHARON AVE | | | MECHANICSBURG | PA | 17055 | |
| FOWLER RODRIGUEZ ET AL ATTY | | 400 POYDRAS ST 30TH FL | | | NEW ORLEANS | LA | 70130 | |
| FOWLER THOMAS | | 15346 OAKLAND RD | | | GOLDSBORO | MD | 21636 | |
| FOWLER, AARON SCOTT | | 10290 ASHTON | | | PINCKNEY | MI | 48169 | |
| FOWLER, ADAM C | | ADDRESS REDACTED | | | | | | |
| FOWLER, AMANDA LEE | | 2507 MERRICK CT | | | ABINGDON | MD | 21009 | |
| FOWLER, ANGELA MARIE | | 508 N 9TH ST | | | HERRIN | IL | 62948-3323 | |
| FOWLER, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| FOWLER, ANN | | 6104 MITCHELL AVE | | | METAIRIE | LA | 70003 | |
| FOWLER, ASHLEIGH NICOLE | | ADDRESS REDACTED | | | | | | |
| FOWLER, AUDRY MARIE | | 243 BUNGALOW AVE | | | WILMINGTON | DE | 19805 | |
| FOWLER, AUDRY MARIE | | ADDRESS REDACTED | | | | | | |
| FOWLER, BRANDON | | 700 1ST ST | | | SPRINGFIELD | OR | 97477 | |
| FOWLER, BRANDON EUGENE | | 30 KESSLER FARM DR | 548 | | NASHUA | NH | 03063 | |
| FOWLER, BRANDON EUGENE | | ADDRESS REDACTED | | | | | | |
| FOWLER, BRANDON M | | ADDRESS REDACTED | | | | | | |
| FOWLER, BRENDA S | | 6694 HICKORY JACK AVE | | | MEMPHIS | TN | 38134-8004 | |
| FOWLER, BRETT | | ADDRESS REDACTED | | | | | | |
| FOWLER, BRIAN JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| FOWLER, CHRIS BRANDON | | ADDRESS REDACTED | | | | | | |
| FOWLER, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FOWLER, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FOWLER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| FOWLER, CODY ALLEN | | 9159 HEAVENLY DR | | | CHEYENNE | WY | 82009 | |
| FOWLER, DANIEL E | | ADDRESS REDACTED | | | | | | |
| FOWLER, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| FOWLER, DANIELL GILL | | ADDRESS REDACTED | | | | | | |
| FOWLER, DANIELLE | | | | | | MD | 21117 | |
| FOWLER, DANTE EUGENE | | 938 CREEKSIDE WAY | | | ROSWELL | GA | 30076 | |
| FOWLER, DANTE EUGENE | | ADDRESS REDACTED | | | | | | |
| FOWLER, DARCILEEN TRESA | | ADDRESS REDACTED | | | | | | |
| FOWLER, DAVID | | 209 MILTON RD NO 37 | | | ROCHESTER | NH | 03868 | |
| FOWLER, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| FOWLER, DEBBIE | | 263 E 508TH | | | ALDRICH | MO | 65601 | |
| FOWLER, DEBBIE J | | ADDRESS REDACTED | | | | | | |
| FOWLER, DECTRICK DEON | | 2601 FULTON ST SW | | | LARGO | FL | 33774 | |
| FOWLER, DECTRICK DEON | | ADDRESS REDACTED | | | | | | |
| FOWLER, DINA | | 4460 INVERNESS ST | | | OCEANSIDE | CA | 92057 | |
| FOWLER, DINA J | | ADDRESS REDACTED | | | | | | |
| FOWLER, DUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| FOWLER, DWAYNE WINSTON | | ADDRESS REDACTED | | | | | | |
| FOWLER, GARRETT B | | 897 E GOLD DUST WAY | | | QUEEN CREEK | AZ | 85243 | |
| FOWLER, GARRETT B | | ADDRESS REDACTED | | | | | | |
| FOWLER, GERRY NEAL | | ADDRESS REDACTED | | | | | | |
| FOWLER, HYMAN LOUIS | | ADDRESS REDACTED | | | | | | |
| FOWLER, JACOB CHASE | | ADDRESS REDACTED | | | | | | |
| FOWLER, JACOB MICHAEL | | 8888 ORRICK ST | | | COMMERCE TWP | MI | 48382 | |
| FOWLER, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOWLER, JACQUELINE J | | 1334 46TH ST APT NO 1 | | | NORTH BERGEN | NJ | 07047 | |
| FOWLER, JACQUELINE J | | ADDRESS REDACTED | | | | | | |
| FOWLER, JAMES | | 25818 W MEMORY LANE | | | MAGNOLIA | TX | 77355 | |
| FOWLER, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| FOWLER, JEFFERSON EUGENE | | ADDRESS REDACTED | | | | | | |
| FOWLER, JORDAN ROBERT | | ADDRESS REDACTED | | | | | | |
| FOWLER, JOREL LEVVARR | | 98 38 57 AVE | 4C | | CORONA | NY | 11368 | |
| FOWLER, JOREL LEVVARR | | ADDRESS REDACTED | | | | | | |
| FOWLER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FOWLER, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| FOWLER, JOSEPH M | | 16 ROCKVIEW ST | | | WEST HAVEN | CT | 06516 | |
| FOWLER, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| FOWLER, JOSHUA E | | 702 SHADYWOOD LANE | | | KNOXVILLE | TN | 37923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOWLER, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| FOWLER, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| FOWLER, KAREN | | 217 BROADWAY RD | | | TRUMBULL | CT | 06611-1380 | |
| FOWLER, KEITH | | 60 SOUTHCREST RD | | | YORK HAVEN | PA | 17370 | |
| FOWLER, KELLY | | 4465 PHEASANT RUN COURT | | | BETHLEHEM | PA | 18020 | |
| FOWLER, KELLY | | ADDRESS REDACTED | | | | | | |
| FOWLER, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| FOWLER, KIMBERLY DINA | | 429 IRVINE CT | | | WHEELING | IL | 60090 | |
| FOWLER, KIMBERLY DINA | | ADDRESS REDACTED | | | | | | |
| FOWLER, LARRY SCOTT | | P O BOX 3926 | | | PASCO | WA | 99302 | |
| FOWLER, LUCILLE | | 2409 NATHANIEL PL | | | EVANSTON | IL | 60202-1043 | |
| FOWLER, M CANDESS | | ADDRESS REDACTED | | | | | | |
| FOWLER, MARA ELIZABETH | | 98 1415 KAMAHAO ST NO 120 | | | PEARL CITY | HI | 96782 | |
| FOWLER, MARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FOWLER, MARCUS EVAN | | ADDRESS REDACTED | | | | | | |
| FOWLER, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| FOWLER, MATTHEW DWAYNE | | ADDRESS REDACTED | | | | | | |
| FOWLER, MELISSA JEAN | | 1957 CLEAR CREEK LANE | | | COLTON | CA | 92324 | |
| FOWLER, MELISSA JEAN | | ADDRESS REDACTED | | | | | | |
| FOWLER, MICHAEL | | 1 GULF STREAM DR | | | READING | PA | 19607 | |
| FOWLER, MICHAEL | | 9512 BENTWOOD LANE | | | RICHMOND | VA | 23237 | |
| FOWLER, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| FOWLER, NICHOLAS FRANKLIN | | ADDRESS REDACTED | | | | | | |
| FOWLER, NICOLE | | 12765 HOME FARM DR | | | WESTMINSTER | CO | 80234-1734 | |
| FOWLER, PHILLIP | | 701 RASMUSSEN DR | | | SANDSTON | VA | 23150 | |
| FOWLER, PHILLIP EUGENE | | ADDRESS REDACTED | | | | | | |
| FOWLER, RANDALL L | | ADDRESS REDACTED | | | | | | |
| FOWLER, RAYMOND WAVERLY | | ADDRESS REDACTED | | | | | | |
| FOWLER, REBECCA FAYE | | ADDRESS REDACTED | | | | | | |
| FOWLER, RODNEY | | 7010 SMOKE RIDGE DR | | | FAIRBURN | GA | 30213-3132 | |
| FOWLER, SARAH LYNN | | ADDRESS REDACTED | | | | | | |
| FOWLER, SEAN M | | ADDRESS REDACTED | | | | | | |
| FOWLER, SEDRIC L | | ADDRESS REDACTED | | | | | | |
| FOWLER, SHANNON WHITNEY | | ADDRESS REDACTED | | | | | | |
| FOWLER, TAMARA D | | ADDRESS REDACTED | | | | | | |
| FOWLER, TARAH ANN | | 1021 ROLLAND MOORE DR | 5F | | FORT COLLINS | CO | 80526 | |
| FOWLER, TARAH ANN | | ADDRESS REDACTED | | | | | | |
| FOWLER, TASHEANA NICOLE | | ADDRESS REDACTED | | | | | | |
| FOWLER, THOMAS | | 8332 SE QUAIL RIDGE WAY | | | HOBE SOUND | FL | 33455-4136 | |
| FOWLER, THOMAS L | | ADDRESS REDACTED | | | | | | |
| FOWLER, TRENT DAVID | | ADDRESS REDACTED | | | | | | |
| FOWLER, TRISTIN LAMAR | | ADDRESS REDACTED | | | | | | |
| FOWLER, TYLER | | ADDRESS REDACTED | | | | | | |
| FOWLERS TV SALES & SERVICE | | 319 W GEORGIA RD PO BOX 173 | | | SIMPSONVILLE | SC | 29681 | |
| FOWLERS TV SALES & SERVICE | | PO BOX 173 | 319 W GEORGIA RD | | SIMPSONVILLE | SC | 29681 | |
| FOWLIS, RONALD GERMAINE | | ADDRESS REDACTED | | | | | | |
| FOWLKES, FRANCES L | | ADDRESS REDACTED | | | | | | |
| FOWLKES, JAMES | | 1734 W 149TH ST NO A | | | GARDENA | CA | 90247 | |
| FOWLKES, KAREN MONIQUE | | ADDRESS REDACTED | | | | | | |
| FOWLKES, TIMICIA M | | ADDRESS REDACTED | | | | | | |
| FOX AND ASSOCIATES | | 1006 PUMP RD | SUITE 200A | | RICHMOND | VA | 23233 | |
| FOX AND ASSOCIATES | | SUITE 200A | | | RICHMOND | VA | 23233 | |
| FOX APPL PARTS OF SAVANNAH INC | | 107 SOUTH FAHM ST | | | SAVANNAH | GA | 31401 | |
| FOX APPLIANCE INC | | PO BOX 16217 | | | ATLANTA | GA | 30321 | |
| FOX APPLIANCE PARTS AKRON | | 530 S ARLINGTON ST | | | AKRON | OH | 44306 | |
| FOX APPLIANCE PARTS COLUMBUS | | 2508 CUSSETA RD | | | COLUMBUS | GA | 31903 | |
| FOX APPLIANCE PARTS COLUMBUS | | PO BOX 3158 | 2508 CUSSETA RD | | COLUMBUS | GA | 31903 | |
| FOX APPLIANCE PARTS OF AUGUSTA | | INC 3503 WRIGHTSBORO RD | | | AUGUSTA | GA | 30909 | |
| FOX APPLIANCE SERVICE | | 311 WALL ST N 27TH ST | | | GADSDEN | AL | 35904 | |
| FOX BROADCASTING CO | | 101 BARCLAY ST 3RD FL W WING | LOCKBOX 19506 | | NEW YORK | NY | 10007 | |
| FOX BROADCASTING CO | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| FOX DISH SYSTEMS | | 1840 E MARKET ST | | | HARRISONBURG | VA | 22801 | |
| FOX ELECTRIC | | 9106 BROYLES DR | | | CHATTANOOGA | TN | 37421 | |
| FOX ELECTRIC | | PO BOX 548 | | | PELHAM | AL | 35124 | |
| FOX ELECTRONICS & TECHNOLOGY | | 265 EISENHOWER LANE SOUTH | | | LOMBARD | IL | 60148 | |
| FOX GLASS CO INC | | 1035 TIFFORD LANE | | | OSTEEN | FL | 32764 | |
| FOX GLASS EAST | | 43 45 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801 | |
| FOX GLASS OF BROOKLYN INC | | 206 20TH ST | | | BROOKLYN | NY | 11232 | |
| FOX GLASS ORLANDO INC | | 3038 JOHN YOUNG PARKWAY | | | ORLANDO | FL | 32804 | |
| FOX HAROLD | | 30 LAKERIDGE | | | ROWLETT | TX | 75088 | |
| FOX HOME ENTERTAINMENT | MICHELE VEDO | 2121 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| FOX HOME ENTERTAINMENT | | PO BOX 402665 | BANK OF AMERICA | | ATLANTA | GA | 30384-2665 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX HUBER PERSONNEL INC | | PO BOX 6447 | | | RICHMOND | VA | 23230 | |
| FOX II, RORY | | ADDRESS REDACTED | | | | | | |
| FOX INTERACTIVE MEDIA INC | | 407 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| FOX INTERACTIVE MEDIA INC | | FILE 50497 | | | LOS ANGELES | CA | 90074-0497 | |
| FOX INTERNATIONAL LTD INC | | 23600 AURORA RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| FOX JOHN L | | 3585 JERICHO DR | | | CASSELBERRY | FL | 32707 | |
| FOX JR , LAMARR LEON | | ADDRESS REDACTED | | | | | | |
| FOX JR, LEON J | | 2715 GARDEN LANE | | | BENSALEM | PA | 19020 | |
| FOX JR, LEON JETHRO | | 2715 GARDEN LANE | | | BENSALEM | PA | 19020 | |
| FOX JR, LEON JETHRO | | ADDRESS REDACTED | | | | | | |
| FOX JR, RICHARD LEE | | 25865 STANFORD | | | INKSTER | MI | 48141 | |
| FOX JR, TED L | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201-1744 | |
| FOX JULIE | | 4826 DANDELION LOOP | | | TRACY | CA | 95377 | |
| FOX LINDA S | | 2701 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| FOX LOCK & SAFE INC | | 1555 LANCASTER DR NE | | | SALEM | OR | 97301 | |
| FOX LOCK & SAFE INC | | 2080 LANCSTER DR NE | | | SALEM | OR | 97305 | |
| FOX MORRIS ASSOCIATES INC | | 1617 JFK BLVD | SUITE 1850 | | PHILADELPHIA | PA | 19103-1892 | |
| FOX MORRIS ASSOCIATES INC | | SUITE 1850 | | | PHILADELPHIA | PA | 191031892 | |
| FOX NEWS NETWORK ADVERTISING | | 5715 COLLECTIONS CENTER DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| FOX PHOTO | | 8003 C W BROAD ST | | | RICHMOND | VA | 29294 | |
| FOX PHOTO | | PO BOX 952198 | | | ST LOUIS | MO | 631952198 | |
| FOX PHOTO | | PO BOX 952198 | | | ST LOUIS | MO | 63195-2198 | |
| FOX REFRIGERATION & APPLIANCE | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201 | |
| FOX SERVICE CO INC | | PO BOX 19047 | | | AUSTIN | TX | 78760 | |
| FOX VALLEY APPRAISALS | | 31 W DOWNER PL STE 409 | | | AURORA | IL | 60506 | |
| FOX VALLEY FIRE & SAFETY CO | | 2730 PINNACLE DR | | | ELGIN | IL | 60123 | |
| FOX VALLEY SYSTEMS INC | | 640 INDUSTRIAL DR | | | CARY | IL | 60013 | |
| FOX VALLEY TV | | 602 W COLLEGE AVE | | | APPLETON | WI | 54911 | |
| FOX, AARON J | | ADDRESS REDACTED | | | | | | |
| FOX, AARON P | | ADDRESS REDACTED | | | | | | |
| FOX, ADAM B | | 617 E MADISON ST | | | SPRINGFIELD | MO | 65806 | |
| FOX, ADAM B | | ADDRESS REDACTED | | | | | | |
| FOX, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| FOX, AIMEE MILLAY | | ADDRESS REDACTED | | | | | | |
| FOX, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| FOX, AMANDA RAE | | 2711 E IRONWOOD DR | | | PHOENIX | AZ | 85028 | |
| FOX, AMANDA RAE | | ADDRESS REDACTED | | | | | | |
| FOX, AMIE | | 1663 SHAMROCK CT | | | AURORA | IL | 60505 | |
| FOX, ANDREW THOMAS | | 701 BARCLAY WALK | | | CHERRY HILL | NJ | 08034 | |
| FOX, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| FOX, ANDY | | PO BOX 87201 | | | FAYETTEVILLE | NC | 28304 | |
| FOX, ANNE MARIE | | ADDRESS REDACTED | | | | | | |
| FOX, BENJAMIN RORY | | ADDRESS REDACTED | | | | | | |
| FOX, BRENDAN | | 8507 CARLSBAD DR | | | EVANSVILLE | IN | 47720-2190 | |
| FOX, BRIAN | | 10425 OAKSIDE DR | | | RICHMOND | VA | 23237 | |
| FOX, BRIAN | | 4047 RANDOM CIR | | | GARLAND | TX | 75043 | |
| FOX, BRIAN A | | ADDRESS REDACTED | | | | | | |
| FOX, BRITTAN | | ADDRESS REDACTED | | | | | | |
| FOX, BRITTANY ABIGAIL | | ADDRESS REDACTED | | | | | | |
| FOX, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | |
| FOX, CHERENA ZIOMARA | | 6709 CINDY DR | | | LOUISVILLE | KY | 40258 | |
| FOX, CHRISTOPHER | | 209 BEECH ST | | | WAVERLY | PA | 18471 | |
| FOX, CHRISTOPHER | | 5 FONDA AVE | | | TROY | NY | 12180 | |
| FOX, CHRISTOPHER TRYGVE | | ADDRESS REDACTED | | | | | | |
| FOX, CHRISTOPHER WILLIAM | | 24514 CALLE SAN VICENTE | | | MURRIETA | CA | 92562 | |
| FOX, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| FOX, CLAUDE E | | 1172 JOHNSON CT | | | TRACY | CA | 95376-2351 | |
| FOX, CLAYTON ERVIN | | ADDRESS REDACTED | | | | | | |
| FOX, CLINTON JOSEPH | | ADDRESS REDACTED | | | | | | |
| FOX, COREY LAMONT | | 3705 MORTON DR | | | RICHMOND | VA | 23223 | |
| FOX, COREY LAMONT | | ADDRESS REDACTED | | | | | | |
| FOX, CRYSTAL MONIQUE | | ADDRESS REDACTED | | | | | | |
| FOX, DAN | | 2123 NW 19TH DR | | | STUART | FL | 34994 | |
| FOX, DANA R | | ADDRESS REDACTED | | | | | | |
| FOX, DANAR | | 1658 COVEY LN | | | ABILENE | TX | 79605 | |
| FOX, DANIEL | | 1108 SE WALTON LAKES DR | | | PORT ST LUCIE | FL | 34952 | |
| FOX, DANIEL | | ADDRESS REDACTED | | | | | | |
| FOX, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FOX, DANIELLE EVANGELINE | | ADDRESS REDACTED | | | | | | |
| FOX, DAVID IVAN | | ADDRESS REDACTED | | | | | | |
| FOX, DEBBIE K | | 2423 VALLEY MEADE PLACE | | | GLEN ALLEN | VA | 23060 | |
| FOX, DEBBIE K | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX, DENNIS | | 1735 NW 81ST WAY | | | PLANTATION | FL | 33322 | |
| FOX, DEVIN DARNELL | | ADDRESS REDACTED | | | | | | |
| FOX, DEVON JOSEF | | 1240 KATCALANI AVE | | | SEBRING | FL | 33870 | |
| FOX, EDWIN SWING | | ADDRESS REDACTED | | | | | | |
| FOX, ERIC | | 379 JAMESTOWN MANOR DR | | | GARDENDALE | AL | 35071-4673 | |
| FOX, ERIC L | | 379 JAMESTOWN MANOR DR | | | GARDENDALE | AL | 35071 | |
| FOX, ERIK DAVID | | ADDRESS REDACTED | | | | | | |
| FOX, GARY R | | 8604 S VIRGINIA TERRACE | | | OKLAHOMA CITY | OK | 73159-6916 | |
| FOX, GEOFFREY | | 1724 STERLING HILLS STR | | | OAKDALE | CA | 95361 | |
| FOX, GILBERT | | 1247 PINE ST | | | PITTSBURG | CA | 94565 | |
| FOX, HARRY | | 4100 E EDGERTON RD | | | BRECKSVILLE | OH | 44141 | |
| FOX, HEATHER MARIE | | 528 S PARK AVE | | | JASONVILLE | IN | 47438 | |
| FOX, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| FOX, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FOX, JAMES ALBERT | | ADDRESS REDACTED | | | | | | |
| FOX, JAN EDWARD | | ADDRESS REDACTED | | | | | | |
| FOX, JAN EDWARD | | WAYLAND PL | | | PALM COAST | FL | 32164 | |
| FOX, JASON | | 1033 PASEO DEL NORTE | | | CHULA VISTA | CA | 91910-0000 | |
| FOX, JASON MICHAEL | | 1033 PASEO DEL NORTE | | | CHULA VISTA | CA | 91910 | |
| FOX, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOX, JASON R | | 22406 E ROXBURY PL | | | AURORA | CO | 80016 | |
| FOX, JASON R | | ADDRESS REDACTED | | | | | | |
| FOX, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FOX, JOHN JASON | | 14284 REHOBETH CHURCH ROA | | | LOVETTSVILLE | VA | 20180 | |
| FOX, JONATHAN | | 7 CAMP COMFORT AVE | 3 | | OLD ORCHARD BEACH | ME | 04064-0000 | |
| FOX, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| FOX, JOSEPH TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FOX, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FOX, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| FOX, JOSHUA MICHA | | 2340 GERRY ST | | | GARY | IN | 46406 | |
| FOX, JOSHUA RAY | | 632 CORONADO | | | LONG BEACH | CA | 90804 | |
| FOX, JOSHUA RAY | | ADDRESS REDACTED | | | | | | |
| FOX, JULIE | | 437 BROADWAY NO 2 | | | SOMERVILLE | MA | 02143-0000 | |
| FOX, JULIE | | ADDRESS REDACTED | | | | | | |
| FOX, JUSTIN | | ADDRESS REDACTED | | | | | | |
| FOX, KAREN | | 10425 OAKSIDE DR | | | RICHMOND | VA | 23237 | |
| FOX, KAREN A | | ADDRESS REDACTED | | | | | | |
| FOX, KARSTEN DAMON | | ADDRESS REDACTED | | | | | | |
| FOX, KATRINA JOY | | 213 CUSTER DR | | | WARNER ROBINS | GA | 31093 | |
| FOX, KATRINA JOY | | ADDRESS REDACTED | | | | | | |
| FOX, KELLY | | 2524 JUSTIN LN | | | WILMINGTON | DE | 19810-0000 | |
| FOX, KELLY LOREN | | ADDRESS REDACTED | | | | | | |
| FOX, KELSIE ELIZABETH | | 2197 LOUDENSLAGER DR | | | THOMPSONS STATION | TN | 37179 | |
| FOX, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| FOX, KOLT MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOX, KRISTINA NECOLE | | ADDRESS REDACTED | | | | | | |
| FOX, KRISTY | | 2795 PINEY RIDGE ST | | | VALE | NC | 28168 | |
| FOX, KRISTY M | | ADDRESS REDACTED | | | | | | |
| FOX, LANDON | | 9675 COREY COURT | | | SANTEE | CA | 92071-0000 | |
| FOX, LANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOX, LAWRENCE | | 505 HICKSVILLE RD | | | MASSAPEQUA | NY | 11758 | |
| FOX, LILLIAN | | 16900 N BAY RD | | | SUNNY ISL BCH | FL | 33160-4265 | |
| FOX, LONNIE S | | 307 GROVEPARK DR | | | DAVENPORT | FL | 33837-5804 | |
| FOX, LUKE ALAN | | ADDRESS REDACTED | | | | | | |
| FOX, MARK A | | 1100 NEWPORTVILLE RD | 427 | | CROYDON | PA | 19021 | |
| FOX, MARSHALL B | | 616 GOLDEN HARVEST RD | | | KNOXVILLE | TN | 37934 | |
| FOX, MARSHALL B | | ADDRESS REDACTED | | | | | | |
| FOX, MELISSA | | 71 SEA ISLAND | | | GLASTONBURY | CT | 06033 | |
| FOX, MICHAEL | | 2460 A STEMBRIDGE COURT | | | RICHMOND | VA | 23233 | |
| FOX, MICHAEL | | 32444 MICHIGAN ST | | | ACTON | CA | 93510 | |
| FOX, MICHAEL | | 3321 UTAH AVE SOUTH | | | MINNEAPOLIS | MN | 55426 | |
| FOX, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOX, MICHAEL ANTHONY | | 17018 MOSS SIDE LANE | | | OLNEY | MD | 20832 | |
| FOX, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| FOX, MIKE ALAN | | 2511 WOODFOX DR | | | TOLEDO | OH | 43611 | |
| FOX, MIKE ALAN | | ADDRESS REDACTED | | | | | | |
| FOX, NATHANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| FOX, NICHOLAS CAMERON | | 1720 GALEY ST | | | BOOTHWYN | PA | 19061 | |
| FOX, NICHOLAS GENE | | 13077 BONNIE ST | | | GULFPORT | MS | 39503 | |
| FOX, NICHOLAS GENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX, PATRICK JAMES | | 1240 KATCALANI AVE | | | SEBRING | FL | 33875 | |
| FOX, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| FOX, PAUL | | 310 WHITE OAK CIRCLE | | | KODAK | TN | 00003-7764 | |
| FOX, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FOX, ROBERT B | | ADDRESS REDACTED | | | | | | |
| FOX, ROGER | | ADDRESS REDACTED | | | | | | |
| FOX, RUARK BRANDON | | ADDRESS REDACTED | | | | | | |
| FOX, SEAN EVAN | | ADDRESS REDACTED | | | | | | |
| FOX, SETH DAVID | | ADDRESS REDACTED | | | | | | |
| FOX, SHAWN | | ADDRESS REDACTED | | | | | | |
| FOX, STEPHEN | | 11713 APRILBUD DR | | | RICHMOND | VA | 23233-0000 | |
| FOX, STEPHEN C | | ADDRESS REDACTED | | | | | | |
| FOX, STEPHEN L | | 2819 PATRIOTS LANDING DR | | | QUINTON | VA | 23141 | |
| FOX, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| FOX, STEVEN BENJAMIN | | 331 LA VERNE AVE | | | LONG BEACH | CA | 90803 | |
| FOX, STEVEN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| FOX, STEVEN H | | 1532 MOUNTAIN VIEW DR | | | GIBSONIA | PA | 15044-9236 | |
| FOX, TED | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201 | |
| FOX, THOMAS | | 2413 COLGATE CR | | | COLLEGE STATION | TX | 77 840 00 | |
| FOX, THOMAS | | 47 BRIDGEWATER RD | | | NEW MILFORD | CT | 06776 | |
| FOX, THOMAS | | ADDRESS REDACTED | | | | | | |
| FOX, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| FOX, TRAVIS H | | 5704 MAPLE BROOK DR | | | MIDLOTHIAN | VA | 23112 | |
| FOX, TRAVIS H | | ADDRESS REDACTED | | | | | | |
| FOX, TRICIA C | | ADDRESS REDACTED | | | | | | |
| FOX, WARNER | | 4026 COLUMNS DR | | | MARIETTA | GA | 30067 | |
| FOX, WILLIAM | | 21 HARPER ST | | | ROCHESTER | NY | 14607-0000 | |
| FOX, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| FOX, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | |
| FOX, WYNTON NAPOLEON | | ADDRESS REDACTED | | | | | | |
| FOX, ZACHARY JAY | | ADDRESS REDACTED | | | | | | |
| FOXALL, STEPHEN JAMES | | 10 WYNMERE DR | | | HORSHAM | PA | 19044 | |
| FOXALL, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| FOXBOROUGH, TOWN OF | | FOXBOROUGH TOWN OF | 40 SOUTH ST | | FOXBOROUGH | MA | | |
| FOXBOROUGH, TOWN OF | | INSPECTION DEPT | 40 SOUTH ST | | FOXBOROUGH | MA | 02035 | |
| FOXE, STEPHEN | | ADDRESS REDACTED | | | | | | |
| FOXFIRE PRINTING PACKAGING INC | | 750 DAWSON DR | | | NEWARK | DE | 19713 | |
| FOXFIRE REALTY | | 615 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| FOXHALL INVESTMENTS LTD | | 2607 FRESNO ST SUITE A | C/O CIMCO | | FRESNO | CA | 93721 | |
| FOXHALL INVESTMENTS LTD | | C/O CIMCO | | | FRESNO | CA | 93721 | |
| FOXHALL, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | |
| FOXHILL, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| FOXHILL, DANIEL N | | ADDRESS REDACTED | | | | | | |
| FOXHILL, HOLLY KATELYN | | 373 BROOKDALE BLVD | | | WILLIAMSTOWN | NJ | 08094 | |
| FOXLINK INTERNATIONAL INC | | 925 W LAMBERT RD STE NO C | | | BREA | CA | 92821 | |
| FOXMAN, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| FOXRESTLIMITEDPARTNERSHIP | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| FOXS CLEANERS | | 1102 W MAIN ST | | | MARION | IL | 62959 | |
| FOXS FLOWERS & GIFTS | | 419 S COURT | | | MARION | IL | 62959 | |
| FOXWELL, BARBARA | | 1 GLAMIS WAY | | | BOYNTON BEACH | FL | 33426-7617 | |
| FOXWORTH, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| FOXWORTH, JAMES R | | ADDRESS REDACTED | | | | | | |
| FOXWORTH, KENNETH EDWARD | | ADDRESS REDACTED | | | | | | |
| FOXWORTH, KENYETTA SHARDAE | | ADDRESS REDACTED | | | | | | |
| FOXWORTHY, RYAN D | | ADDRESS REDACTED | | | | | | |
| FOXX, CAMERON | | 8415 DAVID DR | | | SHREVEPORT | LA | 71106 | |
| FOXX, CAMERON | | ADDRESS REDACTED | | | | | | |
| FOXX, CHRISTOPHER J | | 1508 DOOLEY AVE | | | ANNISTON | AL | 36201 | |
| FOXX, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| FOXX, DANIELLE | | 12212 CHISHOLM PASS | | | EL PASO | TX | 79936-0000 | |
| FOXX, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| FOXX, JOHN | | 345 TURNERS LOOP | | | HUMBOLDT | TN | 38343 | |
| FOXX, KYUANNA NASHAE | | ADDRESS REDACTED | | | | | | |
| FOXX, SHERRELL NICOLE | | 10603 HARRAN CT | | | UPPER MARLBORO | MD | 20774 | |
| FOXX, SHERRELL NICOLE | | ADDRESS REDACTED | | | | | | |
| FOXX, TAYLOR BENARD | | ADDRESS REDACTED | | | | | | |
| FOY TRAILER RENTAL INC | | PO BOX 161063 | | | MEMPHIS | TN | 38186 | |
| FOY, ALFONSO | | 42 40 BOWNE ST | | | FLUSHING | NY | 11355-0000 | |
| FOY, CEDRIC DWAYNE | | ADDRESS REDACTED | | | | | | |
| FOY, EDWARD LOUIS | | ADDRESS REDACTED | | | | | | |
| FOY, JASON | | 850 NW 210 ST APT 206 | | | MIAMI | FL | 33169 | |
| FOY, JASON A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOY, LAWRENCE JAY | | 5427 CEDER SPRINGS | | | COLUMBUS | OH | 43228 | |
| FOY, LAWRENCE JAY | | ADDRESS REDACTED | | | | | | |
| FOY, MICHAEL DAVID | | 17706 HWY 53 EAST | | | MAPLE HILL | NC | 28454 | |
| FOY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| FOYE JR , DEWEY ALLEN | | ADDRESS REDACTED | | | | | | |
| FOYE, JUSTIN TAYLOR | | 7333 3RD AVE SOUTH | | | RICHFIELD | MN | 55423 | |
| FOYE, JUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| FOYT GROUP INC, AJ | | 5230 W 16TH ST BOX 14 | | | SPEEDWAY | IN | 46224 | |
| FPA MED MANAGEMENT OF TEXAS | | FILE NO 55297 | | | LOS ANGELES | CA | 900745297 | |
| FPA MED MANAGEMENT OF TEXAS | | FILE NO 55297 | | | LOS ANGELES | CA | 90074-5297 | |
| FPC OFFICE SOLUTIONS | | 12801 MIDWAY 111 | | | DALLAS | TX | 75244 | |
| FPC OFFICE SOLUTIONS | | PO BOX 561467 | | | DALLAS | TX | 75356-1467 | |
| FPG INTERNATIONAL | | 32 UNION SQUARE EAST | | | NEW YORK | NY | 100033295 | |
| FPG INTERNATIONAL | | 75 REMITTANCE DR STE 1738 | | | CHICAGO | IL | 60675-1738 | |
| FPI DETECTIVE INC | | 551 W 51ST PL 4TH FL | | | HIALEAH | FL | 33012 | |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | C O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DR SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | | CHICAGO | IL | 60606 | |
| FR/CAL GOULDSBORO PROPERTY HOLDING L P | | C/O FIRST INDUSTRIAL REALTY TRUST  INC | 311 SOUTH WACKER DR  SUITE 4000 | ATTN  EXECUTIVE  VICE PRESIDENT  OPERATIONS | CHICAGO | IL | 60606 | |
| FR/CAL GOULDSBORO PROPERTY HOLDING L P | | C/O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DR SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | CHICAGO | IL | 60606 | |
| FRA, WILLIAM C | | 11157 WEST RED MAPLE DR | | | BOISE | ID | 83709 | |
| FRA, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| FRABECS | | 7124 5TH PARKWAY | | | SACRAMENTO | CA | 95823 | |
| FRABLE, CHRISTOPHER L | | 1060 COLD STREAM CIRCLE APT L | | | EMMAUS | PA | 18049 | |
| FRABLE, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| FRABLE, KANESHA L | | ADDRESS REDACTED | | | | | | |
| FRACCAROLI, JACQUELINE | | 1054 DEERHAVEN TERRACE | | | STEWARTSVILLE | NJ | 08886 | |
| FRACE, MICHAEL | | 5159 MAIN ST | | | WHITEHALL | PA | 18052 | |
| FRACE, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| FRADETTE, BRYCE WILLIAM | | ADDRESS REDACTED | | | | | | |
| FRADETTE, MEGHAN MARIE | | ADDRESS REDACTED | | | | | | |
| FRADKIN & ASSOCIATES | | 721 S PACIFIC COAST HWY STE B | | | REDONDO BEACH | CA | 90277 | |
| FRADSHAM, JEFFEREY A | | ADDRESS REDACTED | | | | | | |
| FRADY, BRYON | | 19567 HANNA ST | | | MELVINDALE | MI | 48122-1603 | |
| FRADY, MARK | | 14 MICHAELS XING | | | SHARPSBURG | GA | 30277-2375 | |
| FRAETTARELLI, AUTUMN BREEZE | | ADDRESS REDACTED | | | | | | |
| FRAGA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRAGA, MIKKALANGELO THOMAS | | ADDRESS REDACTED | | | | | | |
| FRAGA, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| FRAGA, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| FRAGAS, HY W | | ADDRESS REDACTED | | | | | | |
| FRAGAS, HY W | | P O BOX 693 | | | PEARL CITY | HI | 96782 | |
| FRAGMIN, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| FRAGOLA, ANTHNONY | | 631 MONTAUK HWY | | | WEST ISLIP | NY | 11795-4400 | |
| FRAGOSO, FERNANDO | | 1677 CLAY CT | | | MELROSE PARK | IL | 60160-2418 | |
| FRAHM, NICOLE | | 7318 E ELI DR | | | TUCSON | AZ | 85710-0000 | |
| FRAHM, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| FRAIDENBERG, KEITH | | 2536 JABE COURT | | | ANN ARBOR | MI | 48103 | |
| FRAILER, MELANIE D | | 8237 HIGHPOINT RD | | | ORCHARD BEACH | MD | 21226 | |
| FRAILER, MELANIE D | | ADDRESS REDACTED | | | | | | |
| FRAILING ROCKWELL & KELLY | | 1601 I ST STE 150 | | | MODESTO | CA | 95354 | |
| FRAIM, ERIK | | 2825 IVANRIDGE LANE | | | GARLAND | TX | 75044 | |
| FRAIM, ERIK | | ADDRESS REDACTED | | | | | | |
| FRAIN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| FRAIN, CONOR WILLIAM | | 265 BLEVENS DR | | | MANCHESTER | NH | 03104 | |
| FRAIN, CONOR WILLIAM | | ADDRESS REDACTED | | | | | | |
| FRAIND, THOMAS NOVAK | | 264 MOUNTIAN VIEW RD WE | | | ASBURY | NJ | 08802 | |
| FRAIND, THOMAS NOVAK | | ADDRESS REDACTED | | | | | | |
| FRAINE, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| FRAIRE, EDUARDO LUIS | | 1713 W BENTLEY ST | | | MESA | AZ | 85201 | |
| FRAIRE, EDUARDO LUIS | | ADDRESS REDACTED | | | | | | |
| FRAIRE, JESUS | | 842 SULPHUR | | | HOUSTON | TX | 77034-0000 | |
| FRAIRE, JESUS EFRAIN | | ADDRESS REDACTED | | | | | | |
| FRAITES, JERMAINE ANTONIO | | ADDRESS REDACTED | | | | | | |
| FRAKE, JONATHAN | | 308A BARTON RUN BLVD | | | MARLTON | NJ | 08053 | |
| FRAKE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FRAKER, DAVID EUGENE | | ADDRESS REDACTED | | | | | | |
| FRAKES, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| FRAKES, TIM EVAN | | 2035 SETTINDOWN DR | | | ROSWELL | GA | 30075 | |
| FRAKES, TIM EVAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRALEY MAY, YVONNE | | PO BOX 107 | | | THORNTON | PA | 19373-0107 | |
| FRALEY, AARON JOSHUA | | ADDRESS REDACTED | | | | | | |
| FRALEY, AMAEA | | C/O ATTORNEY BRIDGID ONEILL DONNIEZ ESQ WINSTO | 4 RESERVOIR CIRCLE | | BALTIMORE | MD | 21208-7371 | |
| FRALEY, KEVIN T | | 3004 COMBRAY CIRCLE | | | FLORENCE | SC | 29501 | |
| FRALEY, KEVIN T | | ADDRESS REDACTED | | | | | | |
| FRALEY, PATRICK ANTON | | 2855 PINECREEK DR | APARTMENT A 221 | | COSTA MESA | CA | 92626 | |
| FRALEY, PATRICK ANTON | | ADDRESS REDACTED | | | | | | |
| FRALEY, TIFFANY LINA MARIE | | ADDRESS REDACTED | | | | | | |
| FRALIN FOR SENATE | | PO BOX 20683 | C/O MR SETH WOOD CAMPAIGN MNGR | | ROANOKE | VA | 24018 | |
| FRAMATOME TECHNOLOGIES | | 1300 OLD GRAVES MILL RD | | | LYNCHBURG | VA | 24502-4318 | |
| FRAMATOME TECHNOLOGIES | | 1300 OLD GRAVES MILL RD | | | LYNCHBURG | VA | 24502-4318 | |
| FRAME JR, ROBERT | | 2757 HWY 46 | | | NASHVILLE | TN | 37055 | |
| FRAME OYAMOT, ETHENN | | 94 465 KEEHUHIWA PL | | | MILILANI | HI | 96789 | |
| FRAME OYAMOT, ETHENN | | ADDRESS REDACTED | | | | | | |
| FRAME WAREHOUSE | | 9665 W BROAD NO 8 | | | GLEN ALLEN | VA | 23060 | |
| FRAME, ADAM F | | ADDRESS REDACTED | | | | | | |
| FRAME, BRITTANY NICHOLE | | 2817 HOLIDAY POINT DR | | | SUFFOLK | VA | 23435 | |
| FRAME, CASEY LOUIS | | ADDRESS REDACTED | | | | | | |
| FRAME, CYNTRA | | 142 LUELLA DR | | | PLEASANT HILL | CA | 94523 | |
| FRAME, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| FRAME, JOE | | 48 SOUTH LOURDES | | | VALPARAISO | IN | 46385 | |
| FRAME, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| FRAMER, MICHAEL | | 3 STARFALL | | | IRVINE | CA | 92603 | |
| FRAMINGHAM FIRE DEPT | | 10 LORING DR | | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 15668 | WORCESTER | MA | | |
| FRAMINGHAM, TOWN OF | | 1 WILLIAM WELCH WAY | POLICE DEPT ATTN M MCGONAGLE | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | 150 CONCORD ST | MEMORIAL BUILDING | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | MEMORIAL BUILDING | | | FRAMINGHAM | MA | 01701 | |
| FRAMINGHAM, TOWN OF | | PO BOX 15668 | C/OTREASURER COLLECTORS OFFICE | | WORCHESTER | MA | 01615-0668 | |
| FRAMINGHAM, TOWN OF | | PO BOX 9183 | OFFICE OF THE TAX COLLECTOR | | FRAMINGHAM | MA | 01702 | |
| FRAMO, MICHAEL SALVATORE | | 87 FAIRLAWN AVE | | | MERCERVILLE | NJ | 08619 | |
| FRAMO, MICHAEL SALVATORE | | ADDRESS REDACTED | | | | | | |
| FRAN HECHT | | PO BOX 254 | | | ORANGEBURG | NY | 10962-0254 | |
| FRAN, CALDWELL | | PO BOX 411 | | | PITTSBURGH | PA | 15237-0000 | |
| FRAN, FOY | | 207 BULL WAGON RD | | | ABILENE | TX | 79605-0000 | |
| FRANCAVILLA, JESSICA L | | 2223 STUART AVE | | | RICHMOND | VA | 23220 | |
| FRANCAVILLA, JESSICA LOVINS | | 2223 STUART AVE | | | RICHMOND | VA | 23220 | |
| FRANCAVILLA, JESSICA LOVINS | | ADDRESS REDACTED | | | | | | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | | | ATLANTA | GA | 30305 | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | TWO SECURITIES CENTRE | | ATLANTA | GA | 30305 | |
| FRANCE, JEFFREY | | ADDRESS REDACTED | | | | | | |
| FRANCE, JENNA A | | 1280 STRYKERS RD | | | PHILLIPSBURG | NJ | 08865-9204 | |
| FRANCE, JENNA A | | ADDRESS REDACTED | | | | | | |
| FRANCE, JESSICA NICOLE | | 1280 STRYKERS RD | | | PHILLIPSBURG | NJ | 08865 | |
| FRANCE, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| FRANCE, LINDSEY BROOKE | | 927 LARRY NEIL WAY | NO 5 | | KINGSPORT | TN | 37660 | |
| FRANCE, MICHAEL LOREN | | ADDRESS REDACTED | | | | | | |
| FRANCE, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| FRANCE, MITCHELL ALLEN | | 536 NAVARRE PLACE | | | MODESTO | CA | 95354 | |
| FRANCE, MITCHELL ALLEN | | ADDRESS REDACTED | | | | | | |
| FRANCE, SHAINA | | 25034 DOGWOOD | | | BROWNSTOWN | MI | 48134 | |
| FRANCELLA, THOMAS C | | 3400 JENKINS RD | 926 | | CHATTANOOGA | TN | 37421 | |
| FRANCES E SMITH | SMITH FRANCES E | 5811 PAXTON ST | | | RICHMOND | VA | 23226-2544 | |
| FRANCES RAGINS | RAGINS FRANCES | 230 E 88TH ST APT 14E | | | NEW YORK | NY | 10128-3356 | |
| FRANCES, ALESIA D | | 6221 PIAT PLACE | | | CENTERVILLE | IL | 62206- | |
| FRANCES, ALVARADO | | 1307 W TWIN CIR | | | RICHMOND | TX | 77469-9782 | |
| FRANCES, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| FRANCES, VALLEJO QUE | | 4404 PENNINGTON AVE APT B | | | KILLEEN | TX | 76549-2760 | |
| FRANCESC, DANIELE | | 49 CADWELL DR | | | SPRINGFIELD | MA | 01104 | |
| FRANCESCATTI, SARAH ELLEN | | ADDRESS REDACTED | | | | | | |
| FRANCESCHELLI, ANDREA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FRANCESCHI MONSERRATE | | 1281 OCKLAWAHA DR | | | ORLANDO | FL | 32828 | |
| FRANCESCHI SENAY, IBETH | | ADDRESS REDACTED | | | | | | |
| FRANCESCHINI, FRANKIE | | 5B MAYNARD DR | | | ERIAL | NJ | 08081 | |
| FRANCESCHINI, FRANKIE JOSEPH | | ADDRESS REDACTED | | | | | | |
| FRANCESCHINI, LISA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCESCHINI, ROBERT | | ADDRESS REDACTED | | | | | | |
| FRANCESCO, JIM | | ADDRESS REDACTED | | | | | | |
| FRANCESE, FRANCESCO | | 2356 N ELSTON AVE | | | CHICAGO | IL | 60614-7209 | |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | SUN CITY WEST | AZ | 85375-2770 | |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | SUN CITY WEST | AZ | 85375 | |
| FRANCHETT, RYAN C | | ADDRESS REDACTED | | | | | | |
| FRANCHETTI, ROBERT | | ADDRESS REDACTED | | | | | | |
| FRANCHI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FRANCHI, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| FRANCHISE CONCEPTS INC | | 101 S HANLEY STE 1280 | | | ST LOUIS | MO | 63105 | |
| FRANCHISE TAX BOARD | | 100 N BARRANCA ST STE 600 | | | WEST COVINA | CA | 91791-1600 | |
| FRANCHISE TAX BOARD | | 1025 P ST | | | SACRAMENTO | CA | 95814 | |
| FRANCHISE TAX BOARD | | 1515 CLAY ST 305 | | | OAKLAND | CA | 94612 | |
| FRANCHISE TAX BOARD | | CHILD SUPPORT | | | RANCHO CORDOVA | CA | 957410460 | |
| FRANCHISE TAX BOARD | | PO BOX 1328 | | | RANCHO CORDOVA | CA | 95741-1328 | |
| FRANCHISE TAX BOARD | | PO BOX 2952 | | | SACRAMENTO | CA | 95812 | |
| FRANCHISE TAX BOARD | | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD | | PO BOX 419024 | | | RANCHO CORDOVA | CA | 95741 | |
| FRANCHISE TAX BOARD | | PO BOX 460 | CHILD SUPPORT | | RANCHO CORDOVA | CA | 95741-0460 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-4340 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 94257-0631 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 942672021 | |
| FRANCIES, JEFF | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| FRANCINE, MONREAL | | 256 W 25TH PL | | | CHICAGO | IL | 60616-2221 | |
| FRANCIOSA, PAUL NORRIS | | 55 ADAMS ST | | | FOXBOROUGH | MA | 02035 | |
| FRANCIOSA, PAUL NORRIS | | ADDRESS REDACTED | | | | | | |
| FRANCIOSO, NICK L | | 1450 WEST MINER RD | | | MAYFIELD HTS | OH | 44124 | |
| FRANCIOSO, NICK L | | ADDRESS REDACTED | | | | | | |
| FRANCIS 961014, AG JOSETTE | | PO BOX 961014 | | | FORT WORTH | TX | 76161-0014 | |
| FRANCIS DUNCAN TAYLOR | TAYLOR FRANCIS DUNCA | 30 COMPTON CLOSE | FLIXTON | | URMSTON MANCHESTER L0 | | M41 6WG | |
| FRANCIS II, KERMITT LAVERT | | 1005 POINT WAY | | | CARROLLTON | VA | 23314 | |
| FRANCIS II, KERMITT LAVERT | | ADDRESS REDACTED | | | | | | |
| FRANCIS, ADRIENNE | | ADDRESS REDACTED | | | | | | |
| FRANCIS, ALETHA NICHOLE | | ADDRESS REDACTED | | | | | | |
| FRANCIS, ANDRE RAYNELL | | ADDRESS REDACTED | | | | | | |
| FRANCIS, ANDREW SCOTT | | 1715 FISHERHILL DR | | | GREENSBORO | NC | 27406 | |
| FRANCIS, ANNETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FRANCIS, ANTHONY MILIK | | ADDRESS REDACTED | | | | | | |
| FRANCIS, BETHANY R | | 352 8TH ST | | | NORTHLID | PA | 17857 | |
| FRANCIS, BRADLEY L | | 16803 PERNECIA AVE | | | GREENWELL SPRINGS | LA | 70739 | |
| FRANCIS, BRADLEY L | | ADDRESS REDACTED | | | | | | |
| FRANCIS, BRANDON CALOWAY | | ADDRESS REDACTED | | | | | | |
| FRANCIS, BRANDON T | | 6765 W BROWN ST | | | PEORIA | AZ | 85345 | |
| FRANCIS, BRANDON T | | ADDRESS REDACTED | | | | | | |
| FRANCIS, BRIAN | | 6025 BECKER ST | | | MARRERO | LA | 70072 | |
| FRANCIS, BRITTANY ASTAR | | ADDRESS REDACTED | | | | | | |
| FRANCIS, CARRIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FRANCIS, CHAD VINCENT | | ADDRESS REDACTED | | | | | | |
| FRANCIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FRANCIS, CYNTHIA M | | 206 BARRETT SPRINGS WAY | | | CANTON | GA | 30115-4327 | |
| FRANCIS, DAVIDSON | | 4307 ALEXANDER CIR NE | | | ATLANTA | GA | 30326-1274 | |
| FRANCIS, DENZIL | | 52 MALONE AVE | | | BELLEVILLE | NJ | 07109 | |
| FRANCIS, DENZIL | | ADDRESS REDACTED | | | | | | |
| FRANCIS, DEVON M | | 2804 TRESTLE COURT SW | | | CONCORD | NC | 28025 | |
| FRANCIS, DONALD H | | ADDRESS REDACTED | | | | | | |
| FRANCIS, DONNALEE | | ADDRESS REDACTED | | | | | | |
| FRANCIS, DONNELL C | | ADDRESS REDACTED | | | | | | |
| FRANCIS, DREW ALAN | | ADDRESS REDACTED | | | | | | |
| FRANCIS, EVAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| FRANCIS, FELICIANO BENETO | | 4850 N W 17TH CT | | | LAUDERHILL | FL | 33313 | |
| FRANCIS, FELICIANO BENETO | | ADDRESS REDACTED | | | | | | |
| FRANCIS, GRACIELA M | | 10690 DAY LILLY DR | | | HAMPTON | GA | 30228 | |
| FRANCIS, GRACIELA M | | ADDRESS REDACTED | | | | | | |
| FRANCIS, GREG | | 40 NATHALIE AVE | | | AMITYVILLE | NY | 11701 | |
| FRANCIS, GREG | | ADDRESS REDACTED | | | | | | |
| FRANCIS, JAMARI ARTRAYE | | 20936 ATHENS CT | | | HAYWARD | CA | 94541 | |
| FRANCIS, JAMARI ARTRAYE | | ADDRESS REDACTED | | | | | | |
| FRANCIS, JASON NOEL | | ADDRESS REDACTED | | | | | | |
| FRANCIS, JAZMIN ANTIONE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS, JEFF | | 716 SW 29TH ST | | | BLUE SPRINGS | MO | 64015 | |
| FRANCIS, JEFFREY MARLON | | ADDRESS REDACTED | | | | | | |
| FRANCIS, JENNIFER | | 2927 TIEMANN AVE | | | BRONX | NY | 10469 | |
| FRANCIS, JENNIFER | | ADDRESS REDACTED | | | | | | |
| FRANCIS, JEREMY | | 2801 TURTLE RIVER DR | | | LEANDER | TX | 78641 | |
| FRANCIS, JON KENT | | 1111 E BROWN RD | 177 | | MESA | AZ | 85203 | |
| FRANCIS, JONATHAN | | 21 FELLS DR | | | AMHERST | NH | 03031 | |
| FRANCIS, JOSEPH MITCHELL | | 2801 BEECHNUT TRACE | | | CEDAR PARK | TX | 78613 | |
| FRANCIS, JOSEPH MITCHELL | | ADDRESS REDACTED | | | | | | |
| FRANCIS, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| FRANCIS, KAHLIQ A | | ADDRESS REDACTED | | | | | | |
| FRANCIS, KAREN STACY ANN | | ADDRESS REDACTED | | | | | | |
| FRANCIS, KENNY OSBOURNE | | ADDRESS REDACTED | | | | | | |
| FRANCIS, KEVIN | | 2885 LAFAYETTE AVE | | | BRONX | NY | 10465 | |
| FRANCIS, KEVIN J | | ADDRESS REDACTED | | | | | | |
| FRANCIS, KRYSTAL KAMARENEE | | ADDRESS REDACTED | | | | | | |
| FRANCIS, L | | 12126 SANDHURST | | | HOUSTON | TX | 77048-4110 | |
| FRANCIS, LAURA ELIZABETH | | 4923 W ASTER DR | | | GLENDALE | AZ | 85304 | |
| FRANCIS, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FRANCIS, MARIA C | | 203 S MAIN ST | | | TELFORD | PA | 18969-1803 | |
| FRANCIS, MARK | | 769 ST MARKS AVE NO 2 2A | | | BROOKLYN | NY | 11213 | |
| FRANCIS, MARK | | ADDRESS REDACTED | | | | | | |
| FRANCIS, MARTIN | | 727 LIMIT AVE | | | ST LOUIS | MO | 63130-0000 | |
| FRANCIS, MATTHEW | | 305 KNOLLWOOD DR | | | CHARLESTON | WV | 25302 | |
| FRANCIS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| FRANCIS, MORGAN ASHLEY | | 2362 ROUTE 50 | | | MAYS LANDING | NJ | 08330 | |
| FRANCIS, MURLENE | | 1048 N LAVERGNE AVE FL 2 | | | CHICAGO | IL | 60651-3124 | |
| FRANCIS, REBECCA J | | 9021 FEDERAL CT APT 1G | | | DES PLAINES | IL | 60016-5044 | |
| FRANCIS, RENEE R | | 96 SUMPTER STTOP FLOOR | | | BROOKLYN | NY | 11233 | |
| FRANCIS, RENEE R | | ADDRESS REDACTED | | | | | | |
| FRANCIS, RONALD | | 133 STATLER AVE | | | SOMERSET | MA | 02725 | |
| FRANCIS, SARAH DAY | | ADDRESS REDACTED | | | | | | |
| FRANCIS, SCOTT A | | 10 MABRY PLACE COURT | | | COVINGTON | GA | 30014 | |
| FRANCIS, SCOTT ALAN | | 10 MABRY PLACE COURT | | | COVINGTON | GA | 30014 | |
| FRANCIS, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| FRANCIS, SCOTT TONY | | ADDRESS REDACTED | | | | | | |
| FRANCIS, SHAYLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| FRANCIS, SHEILA Y | | 20936 ATHENS CT | | | HAYWARD | CA | 94541 | |
| FRANCIS, SHEILA Y | | ADDRESS REDACTED | | | | | | |
| FRANCIS, STEPHANIE ANN | | 24 APPLEBY AVE | | | SOUTH RIVER | NJ | 08882 | |
| FRANCIS, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| FRANCIS, STEPHEN W | | 23 LINCOLN ST | | | MILTON | MA | 02186 | |
| FRANCIS, STEPHEN W | | ADDRESS REDACTED | | | | | | |
| FRANCIS, STEVEN | | 8612 DECKERT PL | | | MANASSAS | VA | 20110 | |
| FRANCIS, STEVEN D | | ADDRESS REDACTED | | | | | | |
| FRANCIS, STEVEN R | | 352 MAYFIELD CIR | | | SUISUN CITY | CA | 94585 | |
| FRANCIS, STEVEN R | | ADDRESS REDACTED | | | | | | |
| FRANCIS, TERESA | | 217 SOUTH MAIN ST | | | MARLBOROUGH | CT | 06447 | |
| FRANCIS, THEO JUSTIN | | ADDRESS REDACTED | | | | | | |
| FRANCIS, UNDERWOOD | | 1173 ACADEMY AVE | | | SPRING HILL | FL | 34606-0000 | |
| FRANCIS, WHITNEY MARIE | | 336 WOODLAND HILL CT | | | BALLWIN | MO | 63021 | |
| FRANCIS, WHITNEY MARIE | | ADDRESS REDACTED | | | | | | |
| FRANCIS, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| FRANCIS, WILLIAMS | | 329 CHESTNUT LANE | | | ROCKLEDGE | FL | 32955-0000 | |
| FRANCISC, CASTRO | | 2620 SWALLOW AVE | | | MCALLEN | TX | 78504-4262 | |
| FRANCISC, CORTES | | 3621 ROCKY SHORE DR | | | VALLEJO | CA | 94591-8380 | |
| FRANCISC, J | | 8347 FOXWOOD LN | | | DALLAS | TX | 75217-1920 | |
| FRANCISC, J | | A CO 1 5 CAV 1CD | | | FT HOOD | TX | 76544 | |
| FRANCISC, MIRANDA | | 5400 S BONNEY AVE | | | TUCSON | AZ | 85706-2829 | |
| FRANCISC, RODRIGUEZ | | 8068 SUNSET AVE | | | SAN BERNARDINO | CA | 92410-0000 | |
| FRANCISC, VAZQUEZ | | 6662 MISSION CLUB BLVD 202 | | | ORLANDO | FL | 32821-6927 | |
| FRANCISCA, BETANCOURT | | 403 HALKIES ST | | | SOUTH HOUSTON | TX | 77587-3724 | |
| FRANCISCAN HEALTH SYSTEM | | ONE FRANCISCAN WAY | | | DAYTON | OH | 454081445 | |
| FRANCISCAN HEALTH SYSTEM | | ONE FRANCISCAN WAY | | | DAYTON | OH | 45408-1445 | |
| FRANCISCHETT, EDIMILSO | | 5 WOODSIDE AVE | | | DANBURY | CT | 06810 | |
| FRANCISCO A SMITH MD | | 689 9TH ST N STE D | | | NAPLES | FL | 33940 | |
| FRANCISCO JAMES D | | 5207 WOODBURY ST NW | | | ROANOKE | VA | 24012 | |
| FRANCISCO JARAMILLO | JARAMILLO FRANCISCO | 10571 LAUREL CANYON BLVD | | | PACOIMA | CA | 91331-3528 | |
| FRANCISCO NOLASCO | NOLASCO FRANCISCO | 3461 BARNES AVE | | | BALDWIN PARK | CA | 91706-3607 | |
| FRANCISCO REULBACH, JAN | | 983 GENITO WEST BLVD | | | MOSELEY | VA | 23120 | |
| FRANCISCO REULBACH, JAN M | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, AARON | | 30838 PRESTWICK AVE | | | HAYWARD | CA | 94544-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, ALYSCIA M | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, BRUCE P | | 999 BECKHAM CHURCH RD | | | AXTON | VA | 24054 | |
| FRANCISCO, BRUCE P | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, BYRON JACK | | 7740 LE BERTHON ST | | | TUJUNGA | CA | 91042 | |
| FRANCISCO, CABALLES | | PO BOX 1240 | | | PEARL CITY | HI | 96782-0000 | |
| FRANCISCO, CUEVAS | | PO BOX 68 | | | VANDERBILT | TX | 77991-0068 | |
| FRANCISCO, DELACRUZ | | 106 LAREDO ST | | | LAREDO | TX | 78040-5135 | |
| FRANCISCO, DONALD P | | 500 MILLERS CT | | | SUFFOLK | VA | 23434-2291 | |
| FRANCISCO, ERIC R | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, H | | 1218 BIGELOW ST | | | HOUSTON | TX | 77009-6307 | |
| FRANCISCO, J | | 515 S 3RD ST | | | LUFKIN | TX | 75901-3983 | |
| FRANCISCO, JAMES | | 5207 WOODBURY ST N W | | | ROANOKE | VA | 24012 | |
| FRANCISCO, JAMES D | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, JORDAN | | 2000 SILVERADA BLVD | 823 | | RENO | NV | 89512 | |
| FRANCISCO, LEVITA | | 2703 TEAGUE RD APT 724 | | | HOUSTON | TX | 77080 | |
| FRANCISCO, LEVITA | | 2703 TEAGUE RD APT 724 | | | HOUSTON | TX | 77080-2680 | |
| FRANCISCO, LEVITA | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, PAOLA G | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, PAOLO PEREZ | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, PEREZ | | 161 W GARZA ST | | | NEW BRAUNFELS | TX | 78130-4121 | |
| FRANCISCO, PHILIP R | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, RACHEL ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | |
| FRANCISCOVICH, CAITLYN PATRICIA | | 115 GRANDVIEW DR | | | WEARE | NH | 03281 | |
| FRANCISON, ALMIDA | | 340 MADION ST | | | BRIDGEPORT | CT | 06606-4677 | |
| FRANCISSEN, TAMMIE | | 540 CRESTMONT LANE | | | CANTON | GA | 30114 | |
| FRANCK, CODY LAMAR | | ADDRESS REDACTED | | | | | | |
| FRANCK, KATRINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| FRANCKE, CHRISTOPHER | | 4602 NEEDLES EYE TERRACE | | | GLEN ALLEN | VA | 23060 | |
| FRANCKE, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| FRANCKE, DEVON LOWELL | | 1281 WYNCREST LANE | | | ARDEN HILLS | MN | 55112 | |
| FRANCKE, DEVON LOWELL | | ADDRESS REDACTED | | | | | | |
| FRANCKE, GRANT K | | ADDRESS REDACTED | | | | | | |
| FRANCKE, NICOLE | | 12307 AMBER MEADOWS LANE | | | MIDLOTHIAN | VA | 23114 | |
| FRANCKE, TAMMY | | W 273 N 2682 MAPLE ST | | | PEWAUKEE | WI | 53072 4348 | |
| FRANCO CAJIGAS, SHEIDIMAR | | ADDRESS REDACTED | | | | | | |
| FRANCO CAJIGAS, SHEIDIMAR | | P O BOX 254 | | | CATANO | PR | 00963 | |
| FRANCO JR, FREDDY | | ADDRESS REDACTED | | | | | | |
| FRANCO, ALVARO ROBERTO | | 10819 COLIMA RD | | | WHITTIER | CA | 90604 | |
| FRANCO, ANGEL MANUEL | | 63 WILCOX AVE | | | SOUTH RIVER | NJ | 08882 | |
| FRANCO, ANGEL MANUEL | | ADDRESS REDACTED | | | | | | |
| FRANCO, ANGELIZA | | ADDRESS REDACTED | | | | | | |
| FRANCO, CARLOS M | | ADDRESS REDACTED | | | | | | |
| FRANCO, CHRISTOPHER MANUEL | | 5647 REPETTO AVE | | | LOS ANGELES | CA | 90022 | |
| FRANCO, CHRISTOPHER MANUEL | | ADDRESS REDACTED | | | | | | |
| FRANCO, CLAUDIA | | 8451 INDEPENDENCE | | | EL PASO | TX | 79907 | |
| FRANCO, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| FRANCO, CYNTHIA | | 8451 INDEPENDENCE | | | EL PASO | TX | 79907 | |
| FRANCO, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| FRANCO, ENRIQUE | | 226 E 2ND ST | | | NATIONAL CITY | CA | 91950 | |
| FRANCO, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| FRANCO, ERIKA ANDREA | | ADDRESS REDACTED | | | | | | |
| FRANCO, ESEQUIEL R | | ADDRESS REDACTED | | | | | | |
| FRANCO, EUGENE GILBERT | | ADDRESS REDACTED | | | | | | |
| FRANCO, FABRICIO | | 4333 N 24TH ST | 218 | | PHOENIX | AZ | 85016 | |
| FRANCO, FERNANDO | | ADDRESS REDACTED | | | | | | |
| FRANCO, FERNANDO SERGIO | | ADDRESS REDACTED | | | | | | |
| FRANCO, FRANKLYN EDGARDO | | ADDRESS REDACTED | | | | | | |
| FRANCO, FRANZUAS DELIZ | | ADDRESS REDACTED | | | | | | |
| FRANCO, GIANCARLO | | ADDRESS REDACTED | | | | | | |
| FRANCO, IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | |
| FRANCO, ISAIAH | | ADDRESS REDACTED | | | | | | |
| FRANCO, JACOB | | ADDRESS REDACTED | | | | | | |
| FRANCO, JESSE | | 783 LYNNWOOD AVE | | | BRICK | NJ | 08723-0000 | |
| FRANCO, JESSE ROBERT | | ADDRESS REDACTED | | | | | | |
| FRANCO, JOHNNY | | 5207 GARNER LN | | | MERRIAM | KS | 66203 | |
| FRANCO, JOSE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCO, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | |
| FRANCO, KALI D | | ADDRESS REDACTED | | | | | | |
| FRANCO, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| FRANCO, LEONARDO | | PO BOX 450753 | | | MIAMI | FL | 33245-0753 | |
| FRANCO, LEOPOLDO | | 10601 MENDOZA RD | | | MORENO VALLEY | CA | 92557 | |
| FRANCO, LORRAINE | | 19667 TURNBERRY WAY | | | AVENTURA | FL | 33180 | |
| FRANCO, LOUIS RAUL | | 12534 TERRA BELLA ST | | | PACOIMA | CA | 91331 | |
| FRANCO, LOUIS RAUL | | ADDRESS REDACTED | | | | | | |
| FRANCO, LUZ JASMIN | | 1374 N ROOSEVELT | | | FRESNO | CA | 93728 | |
| FRANCO, LYDIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| FRANCO, MARCOS | | 84119 AVENIDA EUROPA | | | COACHELLA | CA | 92236 | |
| FRANCO, MARCOS | | ADDRESS REDACTED | | | | | | |
| FRANCO, MICHELLE | | ADDRESS REDACTED | | | | | | |
| FRANCO, NANCY | | 8369 ROYAL PALM | | | CORAL SPRINGS | FL | 33065-0000 | |
| FRANCO, NANCY JUDITH | | ADDRESS REDACTED | | | | | | |
| FRANCO, OSCAR | | 1528 N ASHLAND AVE SIDE 2 | | | CHICAGO | IL | 60622-2265 | |
| FRANCO, PALOMA | | ADDRESS REDACTED | | | | | | |
| FRANCO, PORFIRIO | | 7246 S MILLARD | | | CHICAGO | IL | 60629 | |
| FRANCO, RICARDO | | ADDRESS REDACTED | | | | | | |
| FRANCO, RODOLFO MOISES | | ADDRESS REDACTED | | | | | | |
| FRANCO, ROXANNE | | 5320 SAN MATEO BLVD | APT D50 | | ALBUQUERQUE | NM | 87109 | |
| FRANCO, ROXANNE | | ADDRESS REDACTED | | | | | | |
| FRANCO, RUBEN | | 2100 PRESIDIO AVE | | | MODESTO | CA | 95355 | |
| FRANCO, SOLISSA FAITH | | ADDRESS REDACTED | | | | | | |
| FRANCO, VICTORIA ROSE | | 528 PECAN ST | | | LINDENHURST | NY | 11757 | |
| FRANCO, VICTORIA ROSE | | ADDRESS REDACTED | | | | | | |
| FRANCO, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FRANCOIS J BLANCHARD | BLANCHARD FRANCOIS J | 2523 OPA LOCKA BLVD APT 125 | | | MIAMI | FL | 33054-4073 | |
| FRANCOIS JR , CHRISTOPHER LANE | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, ALLEN | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, BENJAMIN | | 442 NW 82 TERR | | | MIAMI | FL | 33150 | |
| FRANCOIS, BRENDON | | 1090 E NEWYORK AVE APT B9 | | | BROOKLYN | NY | 11212 | |
| FRANCOIS, BRENDON D | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, DONNISHA EDDWINA | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, JEFFANE | | 24 KENNARD ST | | | MALDEN | MA | 02148 | |
| FRANCOIS, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, JOSEPH DARLAY | | 1135 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | |
| FRANCOIS, JOSEPH DARLAY | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, MARKLIN L | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, RALPH | | 26 39 96ST 34 AVE | 1R | | EAST ELMHURST | NY | 11369 | |
| FRANCOIS, RALPH | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, RANDALL | | 98 VANDERBILT AVE | | | CENTRAL ISLIP | NY | 11722 | |
| FRANCOIS, RICHARD | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, RONALD | | 542 PAUL ST | | | HILLSIDE | NJ | 07205 | |
| FRANCOIS, RONALD | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, SAMUEL | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, SHEILA | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, TAMMY TAKIYA | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, WHITNEY DONALSON | | ADDRESS REDACTED | | | | | | |
| FRANCOLINO, ERIC M | | 58 E TAUNTON AVE | | | BERLIN | NJ | 08009 | |
| FRANCOLINO, ERIC M | | ADDRESS REDACTED | | | | | | |
| FRANCOMACARO, PATRICK | | ADDRESS REDACTED | | | | | | |
| FRANCONIA TWO LP | | PO BOX 18137 | C/O NATIONS BANK | | MERRIFIELD | VA | 22118-0137 | |
| FRANCONIA TWO LP | | PO BOX 18137 | | | MERRIFIELD | VA | 221180137 | |
| FRANCOS RISTORANTE | | 9031 1 W BROAD ST | | | RICHMOND | VA | 23294 | |
| FRANCOSKY, ERIC | | ADDRESS REDACTED | | | | | | |
| FRANDSEN, GLEN | | 3912 LEANE DR | | | TALLAHASSEE | FL | 32309 | |
| FRANDSEN, JOSE M | | 2346 S 63 ST | | | WESTALLIS | WI | 53219 | |
| FRANDSEN, SETH EVAN | | ADDRESS REDACTED | | | | | | |
| FRANETICH, JASYN CHRISTY ANN | | 9331 N WALL AVE | | | PORTLAND | OR | 97217 | |
| FRANETICH, JASYN CHRISTY ANN | | ADDRESS REDACTED | | | | | | |
| FRANEY, GARY | | 608 SAHDY GLEN | | | ALLEN | TX | 75002 | |
| FRANEY, MICHAEL JAMES | | 211 GASTON ST | | | MEDFORD | MA | 02155 | |
| FRANEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| FRANGIER, JOEL ANTHONY | | 3445 HOLLY LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| FRANGIER, JOEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| FRANGOS, THEODORE ALEX | | ADDRESS REDACTED | | | | | | |
| FRANJUL, NELSON GUILLERMO | | ADDRESS REDACTED | | | | | | |
| FRANK & CAMILLES KEYBOARD | | 15 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| FRANK ABOUT WOMEN | | 140 CHARLOIS BLVD | PO BOX 5627 | | WINSTON SALEM | NC | 27113-5627 | |
| FRANK ANDREW FALLS | FALLS FRANK ANDREW | 216 REDMEAD LN | | | RICHMOND | VA | 23236-4627 | |
| FRANK BEAULIEU | | | | | | FL | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK DE AGRO & | DEAGRO FRANK | ELEANOR DE AGRO JT TEN | 7 VILLAGE RD | | SYOSSET | NY | 11791-6908 | |
| FRANK DELGADO | DELGADO FRANK | 3211 EAGLE RIDGE WAY | | | HOUSTON | TX | 77084-5521 | |
| FRANK J LIBERTINE | LIBERTINE FRANK J | 44 SULLY LN | | | ATTLEBORO | MA | 02703-1076 | |
| FRANK MAGANA | MAGANA FRANK | 10565 MCDOUGALL ST | | | CASTROVILLE | CA | 95012-2521 | |
| FRANK MAYER & ASSOCIATES | | 1975 WISCONSIN AVE | | | GRAFTON | WI | 53024 | |
| FRANK MESHELL ROUMILLAT III | ROUMILLAT FRANK MESH | 2404 JACKSON SHOP RD | | | GOOCHLAND | VA | 23063-2501 | |
| FRANK SALES COMPANY | | 953 WESTERN AVE | | | LYNN | MA | 01905 | |
| FRANK W PHILLIPSON | PHILLIPSON FRANK W | 7378 ALTA CUESTA DR | | | COCAMONGA | CA | 91730-1001 | |
| FRANK, ADAM | | 3365 PINEWALK DR N | 109 | | MARGATE | FL | 33063 | |
| FRANK, ADAM | | ADDRESS REDACTED | | | | | | |
| FRANK, ALBERT RYAN | | ADDRESS REDACTED | | | | | | |
| FRANK, AMY EILEEN | | 12059 HOOKER LANE | | | NOKESVILLE | VA | 20181 | |
| FRANK, AMY EILEEN | | ADDRESS REDACTED | | | | | | |
| FRANK, ANDRE P | | ADDRESS REDACTED | | | | | | |
| FRANK, ANGEL LUV | | ADDRESS REDACTED | | | | | | |
| FRANK, ANGILERI | | 870 NORTH MOORE ST | | | NEW YORK | FL | 10013-0000 | |
| FRANK, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| FRANK, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | |
| FRANK, ASHLEY | | ADDRESS REDACTED | | | | | | |
| FRANK, ASHTON RELLICK | | 4314 WOODMONT | | | HOUSTON | TX | 77045 | |
| FRANK, BRADLEE C | | ADDRESS REDACTED | | | | | | |
| FRANK, BRAUN | | 41 NORMANDY DR | | | HOLBROOK | NY | 11741-0000 | |
| FRANK, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| FRANK, BRYAN N | | ADDRESS REDACTED | | | | | | |
| FRANK, CARA | | ADDRESS REDACTED | | | | | | |
| FRANK, CASEY R | | 605 ELM ST | | | WATSONTOWN | PA | 17777 | |
| FRANK, CASEY RYAN | | 626 WOOD ST | | | JOHNSTOWN | PA | 15902 | |
| FRANK, CASEY RYAN | | ADDRESS REDACTED | | | | | | |
| FRANK, CHAVEZ | | PO BOX 742 | | | WHEATRIDGE | CO | 80034-0000 | |
| FRANK, CHRIS | | 32671 BENSON | | | WESTLAND | MI | 48185 | |
| FRANK, CHRIS A | | ADDRESS REDACTED | | | | | | |
| FRANK, CHRISTOPHER D | | 14078 WILEY CIRCLE | | | MIDLOTHIAN | VA | 23114 | |
| FRANK, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| FRANK, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| FRANK, D | | 1401 HILLSIDE ST | | | COPPERAS COVE | TX | 76522-3817 | |
| FRANK, DANIEL | | 100 N WOODMEADOWS DR | | | BUCKLEY | MI | 49620 | |
| FRANK, DANNY | | ADDRESS REDACTED | | | | | | |
| FRANK, DAYCE | | 6101 BOLLINGER CANYON RD 5357 | | | SAN RAMON | CA | 94583-0000 | |
| FRANK, DENNIS JAMES | | ADDRESS REDACTED | | | | | | |
| FRANK, DUSTIN TRAVIS | | ADDRESS REDACTED | | | | | | |
| FRANK, ERIC | | ADDRESS REDACTED | | | | | | |
| FRANK, HISCHAK | | 15 SCUDDERS RD | | | SPARTA | NJ | 07871-0000 | |
| FRANK, JEREMY CALEB | | ADDRESS REDACTED | | | | | | |
| FRANK, JOANNE | | 2035 MOUND ST | | | LOS ANGELES | CA | 90068-3910 | |
| FRANK, JON | | ADDRESS REDACTED | | | | | | |
| FRANK, JONATHAN | | 2806 WOODLAND AVE | | | SO PLAINFIELD | NJ | 07080 | |
| FRANK, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FRANK, JONATHAN LEONARD | | ADDRESS REDACTED | | | | | | |
| FRANK, JORDAN | | ADDRESS REDACTED | | | | | | |
| FRANK, JORDEN BYRON | | 1338 EAST 68TH ST | | | LONG BEACH | CA | 90805 | |
| FRANK, JOSEPH CHRIS | | 8 MICHIE RD | | | NEW CASTLE | DE | 19720 | |
| FRANK, JUSTIN WADE | | 11609 CASIMIR AVE | | | HAWTHORNE | CA | 90250 | |
| FRANK, JUSTIN WADE | | ADDRESS REDACTED | | | | | | |
| FRANK, KEDAN WAIOKILA | | ADDRESS REDACTED | | | | | | |
| FRANK, KEVIN DAVID | | 1148 S COLORADO ST | | | HOBART | IN | 46342 | |
| FRANK, KRISTEN DANA | | ADDRESS REDACTED | | | | | | |
| FRANK, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FRANK, LEAUNTA CORTEZ | | 111 OLD HICKORY BLVD | NO 18 | | NASHVILLE | TN | 37221 | |
| FRANK, LEO J | | ADDRESS REDACTED | | | | | | |
| FRANK, MARCEL | | ADDRESS REDACTED | | | | | | |
| FRANK, MCCARTHY | | 21 WINFIELD RD | | | JOHNSTON | RI | 02919-0000 | |
| FRANK, MICHAEL NOAH | | 4603 S MEMPHIS ST | | | AURORA | CO | 80015 | |
| FRANK, MICHAEL NOAH | | ADDRESS REDACTED | | | | | | |
| FRANK, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| FRANK, MIKEL G | | ADDRESS REDACTED | | | | | | |
| FRANK, NATALIE ASTIN | | ADDRESS REDACTED | | | | | | |
| FRANK, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| FRANK, NICOLE M | | 15306 FLORWOOD AVE | | | LAWNDALE | CA | 90260 | |
| FRANK, NICOLE M | | ADDRESS REDACTED | | | | | | |
| FRANK, OCRAN | | ADDRESS REDACTED | | | | | | |
| FRANK, OROSCO | | 27266 N LAKE WOHLFORD 403 | | | VALLEY CENTER | CA | 92082-0000 | |
| FRANK, PAUL EARL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK, ROBERT | | 8356 OLD PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | |
| FRANK, ROMERO | | PO BOX 17891 | | | HONOLULU | HI | 96817-0000 | |
| FRANK, SHEILA MARIE | | 3500 N DIRKSEN PKWY LOT NO | | | SPRINGFIELD | IL | 62702 | |
| FRANK, SHEILA MARIE | | ADDRESS REDACTED | | | | | | |
| FRANK, STANTON | | 75 THE BLVD | | | AMITYVILLE | NY | 11701-0000 | |
| FRANK, STANTON MARCOLIN | | ADDRESS REDACTED | | | | | | |
| FRANK, TERRELL ANTOINE | | ADDRESS REDACTED | | | | | | |
| FRANK, TIMOTHY | | 537 ABBOTT ST | | | LANSFORD | PA | 18232 | |
| FRANK, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| FRANK, WARD | | 1127 SEMINOLE E | | | JUPITER | FL | 33477-5534 | |
| FRANK, WHITE | | 10333 WILLOWISP DR | | | HOUSTON | TX | 77035-0000 | |
| FRANK, ZACH CLARENCE | | ADDRESS REDACTED | | | | | | |
| FRANK, ZACHARY MATTHEW | | 102 ANDERSON FARM RD | | | PHOENIXVILLE | PA | 19460 | |
| FRANK, ZACHARY MATTHEW | | ADDRESS REDACTED | | | | | | |
| FRANKCO, DANIEL | | 802 E CAMILE ST | | | SANTA ANA | CA | 92701 | |
| FRANKE P C, JOHN P | | LAW OFFICE OF JOHN P FRANKE | 8605 PADRE BLVD | | SOUTH PADRE ISLAND | TX | 78597 | |
| FRANKE, DANIELLE ANNETTE | | ADDRESS REDACTED | | | | | | |
| FRANKE, ERIN | | ADDRESS REDACTED | | | | | | |
| FRANKE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRANKE, STEVEN DEAN | | 6161 W MCDOWELL | 1125 | | PHOENIX | AZ | 85035 | |
| FRANKE, STEVEN DEAN | | ADDRESS REDACTED | | | | | | |
| FRANKEL | | 111 E WACKER DR | | | CHICAGO | IL | 606014884 | |
| FRANKEL | | PO BOX 97096 | | | CHICAGO | IL | 60678 | |
| FRANKEL III, LEONARD EDWARD | | 3600 COLLEGE PARK DR | 1202 | | CONROE | TX | 77384 | |
| FRANKEL, JEROME J MDSC | | P O BOX 89 | | | HAZEL CREST | IL | 60429 | |
| FRANKENBERG, DARREL ROBERT | | ADDRESS REDACTED | | | | | | |
| FRANKENBURG, MARK A | | 11401 WOODFORD CT | | | GLEN ALLEN | VA | 23059 | |
| FRANKENBURG, MARK A | | ADDRESS REDACTED | | | | | | |
| FRANKENFIELD, JESSE LEE | | 8612 S 132ND AVE | | | GOODYEAR | AZ | 85338 | |
| FRANKENFIELD, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| FRANKENS, BRANDON L | | 471 BASSWOOD LN | | | MELISSA | TX | 75454 | |
| FRANKENS, BRANDON L | | ADDRESS REDACTED | | | | | | |
| FRANKFORT TIMES INC | | 251 E CLINTON ST | | | FRANKFORT | IN | 46041 | |
| FRANKHOUSE, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK BLVD | STE 210 | | SAN JOSE | CA | 95117 | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK SUITE 120 | | | SAN JOSE | CA | 95117 | |
| FRANKIE VASQUEZ | VASQUEZ FRANKIE | 14157 73RD ST N | | | LOXAHATCHEE | FL | 33470-4401 | |
| FRANKIE, CURTIS DAVID | | ADDRESS REDACTED | | | | | | |
| FRANKIE, WHITE | | 500 HERITAGE DR | | | CANTON | GA | 30114-0000 | |
| FRANKILN, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | |
| FRANKLAND, MATT WILLIAM | | ADDRESS REDACTED | | | | | | |
| FRANKLILN COUNTY CIRCUIT COURT | | 300 E MAIN ST STE 301 | | | UNION | MO | 63084 | |
| FRANKLIN & MARSHALL COLLEGE | | PO BOX 3003 | | | LANCASTER | PA | 17604-3003 | |
| FRANKLIN & PROKOPIK | | TWO N CHARLES ST STE 600 | THE B & O BUILDING | | BALTIMORE | MD | 21201 | |
| FRANKLIN BLACK, TONI D | | ADDRESS REDACTED | | | | | | |
| FRANKLIN CIRCUIT CLERK | | FRANKLIN COUNTY COURTHOUSE | | | UNION | MO | 63084 | |
| FRANKLIN CIRCUIT CLERK | | PO BOX 272 | FRANKLIN COUNTY COURTHOUSE | | UNION | MO | 63084 | |
| FRANKLIN CO 22ND CIRCUIT COURT | | PO BOX 190 | | | CORTLAND | VA | 23837 | |
| FRANKLIN COLLECTION SERVICE | | 2978 W JACKSON ST | PO BOX 3910 | | TUPELO | MS | 38803 | |
| FRANKLIN COMMUNITY APPLIANCE | | 70 OLD MURPHY RD | | | FRANKLIN | NC | 28734 | |
| FRANKLIN COMPUTING GROUP INC | | 3624 MARKET ST | 3RD FLOOR | | PHILADELPHIA | PA | 19104 | |
| FRANKLIN COMPUTING GROUP INC | | 3RD FLOOR | | | PHILADELPHIA | PA | 19104 | |
| FRANKLIN COUNTY AUDITOR | | 373 SOUTH HIGH ST 21ST FL | COUNTY AUDITOR | | COLUMBUS | OH | 43215-6310 | |
| FRANKLIN COUNTY AUDITOR | | COUNTY AUDITOR | | | COLUMBUS | OH | 432156310 | |
| FRANKLIN COUNTY CHILD SUPPORT | | 373 S HIGH ST | ENFORCEMENT AGENCY | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182394 | | | COLUMBUS | OH | 43218-2394 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182710 | | | COLUMBUS | OH | 432182710 | |
| FRANKLIN COUNTY CIRCUIT CLERK | | PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY CIRCUIT COURT | | PO BOX 567 | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 1 SOUTH JEFFERSON ST | | | WNCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 12TH DIST CT & GENL SESSIONS | 1 SOUTH JEFFERSON ST | | WNCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CLERK & MASTER | | FRANKLIN COUNTY COURTHOUSE | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CSE | | 102 S MAIN ST | COUNTY COURTHOUSE | | LOUISBERG | NC | 27549 | |
| FRANKLIN COUNTY CSE | | 216 N BICKETT BLVD STE 3 | | | LOUISBERG | NC | 27549 | |
| FRANKLIN COUNTY DISTRICT CLERK | | DISTRICT COURT | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY DISTRICT CLERK | | PO BOX 68 | DISTRICT COURT | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | CLERKS OFFICE CIVIL DIVISION | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN COUNTY MUNICIPAL CT | | CIVIL DIVISION 3RD FLOOR | | | COLUMBUS | OH | 43215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY PARISH | | PO BOX 1564 | CLERK OF COURT | | WINNSBORO | LA | 71295 | |
| FRANKLIN COUNTY PROBATE | | 373 S HIGH ST 22ND FL | | | COLUMBUS | OH | 43215-6311 | |
| FRANKLIN COUNTY PROBATE | | PO BOX 1564 | | | WINNSBORO | LA | 71295 | |
| FRANKLIN COUNTY PROBATE | | PO BOX 68 | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY RECORDER | | 373 S HIGH ST 18TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | CHRIS WISE TREASURER | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | EDWARD LEONARD  TREASURER | 373 S HIGH ST FL 17 | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | 369 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | 373 S HIGH ST 17TH FL | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PROPERTY TAX DIVISION 17TH FL | 373 SOUTH HIGH ST | COLUMBUS | OH | | |
| FRANKLIN COUNTY TREASURER | | FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH ST 17T FL | | COLUMBUS | OH | | |
| FRANKLIN COVEY | | 1401 W ESPLANADE AVE 2008 | | | KENNER | LA | 70065 | |
| FRANKLIN COVEY | | PO BOX 2149 | | | OREM | UT | 840592149 | |
| FRANKLIN COVEY | | PO BOX 2149 | | | OREM | UT | 84059-2149 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | SALT LAKE CITY | UT | 841250127 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN COVEY | | PO BOX 31456 | | | SALT LAKE CITY | UT | 84131 | |
| FRANKLIN COVEY CO | | PO BOX 31456 | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN COVEY CO | | SEMINAR REMITTANCE DEPT | | | SALT LAKE CITY | UT | 841310456 | |
| FRANKLIN COVEY CO INC | | 2200 WEST PARKWAY BLVD | | | SALT LAKE CITY | UT | 84119 | |
| FRANKLIN ELECTRIC INC, BEN | | 541 W 79TH ST | | | BLOOMINGTON | MN | 55420 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | AB&T SALES | 3615 MAYLAND COURT | | RICHMOND | VA | 23233 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | PO BOX 1208 | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | CARLA KLINE | 8 TERRI LANE | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | ONE FRANKLIN PLAZA | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONICS INC | | 600 N MAIN ST | | | CORSICANA | TX | 75110 | |
| FRANKLIN ELECTRONICS INC | | PO BOX 621 600 N MAIN | | | CORSICANA | TX | 751510621 | |
| FRANKLIN FIRE DEPARTMENT | | FIRE ALARM DIVISION | | | FRANKLIN | MA | 02038 | |
| FRANKLIN FIRE DEPARTMENT | | PO BOX 367 | ATTN TOWN TREASURER | | FRANKLIN | MA | 02038 | |
| FRANKLIN FLORIST & GREENHOUSES | | INC CROSS ST AT E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN HAMILTON, PAMELA | | ADDRESS REDACTED | | | | | | |
| FRANKLIN II, BILLY RAY | | ADDRESS REDACTED | | | | | | |
| FRANKLIN III, CASS NA | | ADDRESS REDACTED | | | | | | |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | | | BOSTON | MA | 02122 | |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | C/O PARK DEVELOPMENT CORP | | BOSTON | MA | 02122 | |
| FRANKLIN JR , AARON MITCHELL | | 128 N 11TH | A | | EASTON | PA | 18042 | |
| FRANKLIN LIFESAVERS INC | | PO BOX 228 | | | FRANKLIN | MA | 02038 | |
| FRANKLIN LOCKSMITH | | 357 UNION ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN LUMBER CO INC | | 129 DEAN AVE | | | FRANKLIN | MA | 02038 | |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406 | |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406-2407 | |
| FRANKLIN MEMORIAL PARK | | PO BOX 442 350 FRANKLIN ST | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN POLICE DEPARTMENT | | 109 2ND AVE S | ATTN RECORDS SECTION | | FRANKLIN | TN | 37064 | |
| FRANKLIN POLICE DEPARTMENT | | FRANKLIN POLICE DEPARTMENT | 109 2ND AVE S | ATTN RECORDS SECTION | FRANKLIN | TN | 37064 | |
| FRANKLIN RESEARCH GROUP | | PO BOX 724 | | | FRANKLIN LAKES | NJ | 07417-0724 | |
| FRANKLIN SIGN | | 247 E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN SQ HOSPITAL CTR | | 7200 BELAIR RD | C/O CHARLES E CHLAN & ASSOC | | BALTIMORE | MD | 21206 | |
| FRANKLIN WILLIAMSON HUMAN SVC | | 902 W MAIN | | | WEST FRANKFORT | IL | 62896 | |
| FRANKLIN, AARON DUPREE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, AARON H | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, ALFRED | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, ANDREA | | 511 ABEND ST | | | BELLEVILLE | IL | 62220-3509 | |
| FRANKLIN, ANDREW JACOB | | 346 WEXFORD LANE | | | BLOUNTVILLE | TN | 37617 | |
| FRANKLIN, ANDREW JACOB | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, ANTHONY RASHAD | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, ANTOINE MARQUIS | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, BARRY K JR | | PSC 45 BOX 302 | | | APO | AE | 09468-0302 | |
| FRANKLIN, BLACK | | 1158 CLAIRMOUNT | | | DETROIT | MI | 48202 | |
| FRANKLIN, BRANDON | | 21 MIDFEILD RD | | | NEW CASTLE | DE | 19720 | |
| FRANKLIN, BRANDON | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, BRENT | | 104 JEFFERY COURT | | | DOWNINGTOWN | PA | 19335 | |
| FRANKLIN, BRIDGET L | | 25120 SHANKLIN DR | | | ZACHARY | LA | 70791 | |
| FRANKLIN, BRIDGET L | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, CAMERON LAYNE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, CARLA | | 9776 MISTY PINE DR | | | ARLINGTON | TN | 38002 | |
| FRANKLIN, CARLOS M | | 1802 PRESTON | | | MEMPHIS | TN | 38106 | |
| FRANKLIN, CARLOS M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN, CARMEN | | 4059 MASSEY DR | | | LEWISVILLE | TX | 75067-6257 | |
| FRANKLIN, CASSANDRA ELAINA | | 8181 FANNIN | 2105 | | HOUSTON | TX | 77054 | |
| FRANKLIN, CASSANDRA ELAINA | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, CHRISTOPHER | | 354 MEADOWBROOK DR | | | HUNTINGDON VALLEY | PA | 19006 | |
| FRANKLIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, CHRISTOPHER GILL | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, CITY OF | | FRANKLIN CITY OF | BUSINESS TAX DEPT | PO BOX 705 | FRANKLIN | TN | | |
| FRANKLIN, CITY OF | | PO BOX 681749 | | | FRANKLIN | TN | 37068-1749 | |
| FRANKLIN, CITY OF | | PO BOX 705 | BUSINESS TAX DEPT | | FRANKLIN | TN | 37065 | |
| FRANKLIN, COLE | | 14938 WINDY MOUNT CIRCLE | | | CLERMONT | FL | 34711-0000 | |
| FRANKLIN, COLE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, COUNTY OF | | 275 SOUTH MAIN ST | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN, COUNTY OF | | ELAINE CHITWOOD TREASURER | 275 SOUTH MAIN ST | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN, COURSEICON | | P O BOX 982 | | | COTTONDALE | FL | 32431 | |
| FRANKLIN, COURTNEY | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, CURTIS | | 3098 CALUMET CIRCLE | | | KENNESAW | GA | 30152 | |
| FRANKLIN, CYMERON LANE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, DARRIN | | 60 RED DEER LANE | | | PELL CITY | AL | 35125 | |
| FRANKLIN, DAVID JAMES | | 7709 LIGUSTRUM DR | | | NEW ORLEANS | LA | 70126 | |
| FRANKLIN, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, DAVID MILES | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, DAVID PAUL | | 65 SHADOW LANE | 6 | | ORCHARD PARK | NY | 14127 | |
| FRANKLIN, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, DEAN | | 4744 W E ROSS PKWY | | | SOUTHAVEN | MS | 38671-0000 | |
| FRANKLIN, DEAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, DEON | | 7871 BANKWOOD LANE | | | CINCINNATI | OH | 45224 | |
| FRANKLIN, DESMOND SCOTT | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, DEVENA | | 842 32ND ST | | | RICHMOND | CA | 94804-0000 | |
| FRANKLIN, DEVENAEE LENICEE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, ERIC BRIAN | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, ERIC LAWRENCE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, ERICA DENISE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, ESTEVAN GREGORY | | 7600 MONTGOMERY BLVD NE | 2032 | | ALBUQUERQUE | NM | 87109 | |
| FRANKLIN, ESTEVAN GREGORY | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, ESTHER | | 8750 ORION AVE NO 118 | | | SEPULVEDA | CA | 91343 | |
| FRANKLIN, FREDDIE C | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, GAETANA ISABELLE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, HAROLD | | 2022 STONEY BROOK CT | | | FLINT | MI | 48507 2273 | |
| FRANKLIN, HENRY B | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JAMIN R | | 3301 WIMBLETON DR | | | LOS ALAMITOS | CA | 90720 | |
| FRANKLIN, JAMIN R | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JARED | | 684 PATRIOT CT | | | GRAND JUNCTION | CO | 81505 | |
| FRANKLIN, JARED LEE | | 819 W GRAND RIVER | | | EAST LANSING | MI | 48823 | |
| FRANKLIN, JARED LEE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JARED P | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JASMINE | | 3712 ARNOLD | | | FORT WORTH | TX | 76014-0000 | |
| FRANKLIN, JASMINE LASHELLE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JEFFREY | | 3148 MIMI CT | | | MARINA | CA | 93933 | |
| FRANKLIN, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JESSICA LYNN | | 14940 RT 30 | 17 | | IRWIN | PA | 15642 | |
| FRANKLIN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JESSIE | | 7725 W GROVEWOOD | | | FRANKFORT | IL | 60423 | |
| FRANKLIN, JESSIE A | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JILL | | 111 HANSEL AVE | | | ASHEVILLE | NC | 28806-3736 | |
| FRANKLIN, JIM | | 721 15TH ST E | | | SONOMA | CA | 95476-0000 | |
| FRANKLIN, JORDAN | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JORDAN D | | 1782 CABINET MAKER COURT | | | GREEN BAY | WI | 54303 | |
| FRANKLIN, JORDAN D | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, KEARRA | | 6403 DESERT ROSE LN | | | HOUSTON | TX | 77086 | |
| FRANKLIN, KERNELLE | | 2303 STRAUSS ST | 2F | | BROOKLYN | NY | 11212 | |
| FRANKLIN, KERNELLE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, KIKISHA K | | 1738 NW 7TH ST | | | OKLAHOMA CITY | OK | 73106-2404 | |
| FRANKLIN, KYLE BRANDON | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, KYLE E | | 14940 ROUTE 30 LOT 17 | | | NORTH HUNTINGDON | PA | 15642 | |
| FRANKLIN, KYLE E | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, LEE W | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, MARCUS JASON | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, MARIKA | | | | | ORANGEBURG | SC | 29115 | |
| FRANKLIN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN, MICHAEL | | 200 E JOPPA RD STE 301 | | | TOWSON | MD | 21286 | |
| FRANKLIN, MICHAEL | | 245 E CHESTER PIKE | | | RIDLEY PARK | PA | 19078-1805 | |
| FRANKLIN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, MICHAEL FRANCIS | | 33 WILLISTON RD | | | ROCHESTER | NY | 14616 | |
| FRANKLIN, MICHAEL W | | 33912 OLD LERLOCKER RD | | | ALBEMARLE | NC | 28001 | |
| FRANKLIN, MURRY J | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, MYLISA MAE | | 8667 DEVONSHIRE CT | 103 | | MANASSAS | VA | 20110 | |
| FRANKLIN, MYLISA MAE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, NICHOLAS ALBERT | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, NICHOLAS CAIN | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, RAYANNE NICKITA | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, RAYMOND | | 2901 S KING DR 816 | | | CHICAGO | IL | 60616 | |
| FRANKLIN, REBEKAH | | 123 | | | NEWNAN | GA | 30263-0000 | |
| FRANKLIN, RENITTA | | 912 RICHWILL DR | | | YORK | PA | 17404 | |
| FRANKLIN, RONALD | | 515 10TH AVE N | | | TEXAS CITY | TX | 77590 | |
| FRANKLIN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, RYAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, SARAILEYNN | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, SEAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, SHAINE AVERY | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, SHAUNTIQUE VERONICA | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, SHERRI | | 9209 OLD SANTA FE RD | | | KANSAS CITY | MO | 64138 | |
| FRANKLIN, SHERRI D | | 100 FANNIN LANDING CIR | | | BRANDON | MS | 39047-9596 | |
| FRANKLIN, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, STEPHEN RAMON | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, STEVE | | 22 ARLINGTON LANE | | | FOX LAKE | IL | 60020-0000 | |
| FRANKLIN, STEVE ERIC | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, STEVEN DONALD | | 79 SCENIC AVE | | | SAN ANSELMO | CA | 94960 | |
| FRANKLIN, STEVEN DONALD | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, TERESA | | 11698 N FARM RD 101 | | | WILLARD | MO | 65781 | |
| FRANKLIN, THE | | 164 E 87TH ST | | | NEW YORK | NY | 10128 | |
| FRANKLIN, THERESA | | 1000 GRANT AVE | | | MOUNDSVILLE | WV | 26041-2414 | |
| FRANKLIN, THOMAS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FRANKLIN, TOWN OF | | 150 EMMONS ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | 40 WEST CENTRAL ST | TOWN CLERKS OFFICE | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | FRANKLIN TOWN OF | P O BOX 55795 | | BOSTON | MA | 02205-5795 | |
| FRANKLIN, TOWN OF | | FRANKLIN TOWN OF | PO BOX 981045 | | BOSTON | MA | | |
| FRANKLIN, TOWN OF | | P O BOX 367 | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | PO BOX 55795 | | | BOSTON | MA | 02205 | |
| FRANKLIN, TOWN OF | | PO BOX 981045 | | | BOSTON | MA | 02298-1045 | |
| FRANKLIN, TOWN OF | | TOWN CLERKS OFFICE | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TRACEY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, VERNICE DENISE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, WANDA G | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, WILLIAM DAYTON | | 207 ANTELOPE | | | COLUMBIA | MO | 65201 | |
| FRANKLINS PRINTING & COPY CTR | | 1541 N W 65TH AVE | | | PLANTATION | FL | 33313 | |
| FRANKLN, NEISHA KIMIO | | 918 EAST 58TH ST | | | BROOKLYN | NY | 11234 | |
| FRANKLN, NEISHA KIMIO | | ADDRESS REDACTED | | | | | | |
| FRANKLYN, DELIZ VIVINA | | 300 MACON ST | 1 | | BROOKLYN | NY | 11216 | |
| FRANKMAN, ANTHONY W | | ADDRESS REDACTED | | | | | | |
| FRANKO, JEANNE | | 731 ROCKFORD RD | | | MANAKIN SABOT | VA | 23103 | |
| FRANKO, JEANNE | | ADDRESS REDACTED | | | | | | |
| FRANKO, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| FRANKOVICH, CHRIS KEITH | | ADDRESS REDACTED | | | | | | |
| FRANKS APPLIANCE CENTER | | 1035 W SUPERIOR | | | BRADLEY | IL | 60915 | |
| FRANKS AUDIO & VIDEO SERVICE | | 13440 HANSON BLVD NW | | | ANDOVER | MN | 55304 | |
| FRANKS AUDIO & VIDEO SERVICE | | 14018 CROSS TOWN BLVD NW | | | HAM LAKE | MN | 55304 | |
| FRANKS BAKE SHOP INC | | 199 STATE ST | | | BANGOR | ME | 04401 | |
| FRANKS ELECTRONICS | | 306 N MAIN ST | | | SWAINSBORO | GA | 30401 | |
| FRANKS GLASS | | 5260 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| FRANKS III, ALTUS | | ADDRESS REDACTED | | | | | | |
| FRANKS RADIO & TV | | 521 E MAIN ST | | | SANTA PAULA | CA | 93060 | |
| FRANKS SATELLITE INC | | 2560 WALTON RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| FRANKS TRUCKING CENTER INC | | 4717 W MILITARY HWY | | | CHESAPEAKE | VA | 23321 | |
| FRANKS TV & ELECTRONICS | | 987 EDGEWOOD CIR STE G | | | SOUTH LAKE TAHOE | CA | 96150 | |
| FRANKS TV REPAIR | | REAR 59 FALLBROOK ST | | | CARBONDALE | PA | 18407 | |
| FRANKS TV SERVICE | | 1825 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| FRANKS TV SERVICE | | 2901 S HIGHLAND NO 13 A | | | LAS VEGAS | NV | 89109 | |
| FRANKS VIDEO TV SERVICE | | 967 CENTRAL PKWY | | | STUART | FL | 34994 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKS, ALEX BRAIN | | 12327 9TH DR SE | | | EVERETT | WA | 98208 | |
| FRANKS, ALEX BRAIN | | ADDRESS REDACTED | | | | | | |
| FRANKS, ALEX LYNN | | ADDRESS REDACTED | | | | | | |
| FRANKS, ANGELA MARIE | | 2236 CLEVELAND AVE NW | SOUTH | | CANTON | OH | 44709 | |
| FRANKS, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| FRANKS, BETH ANN | | 167 WEST NOBLE ST | | | NANTICOKE | PA | 18634 | |
| FRANKS, BETH ANN | | ADDRESS REDACTED | | | | | | |
| FRANKS, CHITRA D | | 1300 E BRITTON RD | | | OKLAHOMA CITY | OK | 73131-2007 | |
| FRANKS, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| FRANKS, JEFFREY RUSSELL | | ADDRESS REDACTED | | | | | | |
| FRANKS, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| FRANKS, JOY T | | ADDRESS REDACTED | | | | | | |
| FRANKS, JUSTIN LORNE | | ADDRESS REDACTED | | | | | | |
| FRANKS, KRISTIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| FRANKS, SHAME | | 1600 SEDGWICK AVE | 17 F | | BRONX | NY | 10453-0000 | |
| FRANKS, SHAMECCA MONAE | | ADDRESS REDACTED | | | | | | |
| FRANKS, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| FRANKS, TYRON J | | ADDRESS REDACTED | | | | | | |
| FRANKUS, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| FRANQUI, XAVIER | | ADDRESS REDACTED | | | | | | |
| FRANS ORIGINAL PARTY CATERERS | | 1150 NW 58TH AVE | | | MARGATE | FL | 33063 | |
| FRANSHAM II, PERRY OLIVER | | ADDRESS REDACTED | | | | | | |
| FRANSICO, GONZALEZ | | 9431 N CAVE CREEK | | | PHOENIX | AZ | 85020-0000 | |
| FRANSISC, HERNANDEZ | | 12970 HIGHWAY 8 BUSINESS | | | EL CAJON | CA | 92021-0000 | |
| FRANSISC, PRADO | | PO BOX 2306 | | | MCALLEN | TX | 78502-2306 | |
| FRANTZ INC | | 852 FLOYD DR | | | LEXINGTON | KY | 40505 | |
| FRANTZ JEANTY | JEANTY FRANTZ | C/O FRANTZ JEANTY | 437 SW DOLORES AVE | | PORT SAINT LUCIE | FL | 34983-1938 | |
| FRANTZ, BRIAN | | 3825 SUMMIT GATE DR | | | SUWANEE | GA | 30024 | |
| FRANTZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| FRANTZ, ERIC | | 8834 HIGHLAND ST | | | HIGHLAND | IN | 46322-2103 | |
| FRANTZ, EUGENE SCOTT | | ADDRESS REDACTED | | | | | | |
| FRANTZ, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| FRANTZ, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| FRANTZ, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FRANTZ, TIMOTHY J | | 405 SKYHAWK RD | | | CARBONDALE | IL | 62902 | |
| FRANTZ, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| FRANTZ, TODD LEE | | ADDRESS REDACTED | | | | | | |
| FRANTZEN, DAVID P | | 467 WESTERN HIGHWAY | | | ORANGEBURG | NY | 10962 | |
| FRANTZEN, DAVID PATRICK | | 467 WESTERN HIGHWAY | | | ORANGEBURG | NY | 10962 | |
| FRANTZEN, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| FRANTZREB II, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| FRANZ, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRANZ, CARIE LYNN | | ADDRESS REDACTED | | | | | | |
| FRANZ, CRYSTAL D | | ADDRESS REDACTED | | | | | | |
| FRANZ, MATT | | 150 RIVER RIDGE CIR | APT  5 100 | | OVIEDO | FL | 32765 | |
| FRANZ, MONICA ANN | | ADDRESS REDACTED | | | | | | |
| FRANZ, PETER R | | ADDRESS REDACTED | | | | | | |
| FRANZ, STARLET | | ADDRESS REDACTED | | | | | | |
| FRANZ, TOM | | 514 DOGWOOD SW | | | DEMOTTE | IN | 46310 | |
| FRANZEL, ALLISON LYNN | | ADDRESS REDACTED | | | | | | |
| FRANZEL, STEVEN LOUIS | | ADDRESS REDACTED | | | | | | |
| FRANZEN LITHO SCREEN INC | | PO BOX 715 | | | SHEBOYGAN | WI | 53082-0715 | |
| FRANZEN, AUSTIN | | ADDRESS REDACTED | | | | | | |
| FRANZEN, CYNTHIA | | 8919 SPUGEON CRK RD SE | | | OLYMPIA | WA | 98513-0000 | |
| FRANZEN, FALLON CATHLEEN | | 7400 W ARROWHEAD CLUBHOUSE DR 1049 | | | GLENDALE | AZ | 85308 | |
| FRANZEN, FALLON CATHLEEN | | ADDRESS REDACTED | | | | | | |
| FRANZEN, JULIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| FRANZESE JACQUELINE | | 4016 GULLFORD CT | | | CONCORD | NC | 28027 | |
| FRANZESE, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| FRANZIS VERLAG GMBH | | ABO SERVICE CSJ | POSTFACH 14 02 20 | | MUNCHEN | VA | 80452 | |
| FRANZIS VERLAG GMBH | | POSTFACH 14 02 20 | | | MUNCHEN | VA | 80452 | |
| FRANZMANN, AARON | | 109 DOUGLAS CT | | | TALLMADGE | OH | 44278 | |
| FRANZMANN, AARON A | | ADDRESS REDACTED | | | | | | |
| FRANZONE, ANTONIO NICHOLAS | | ADDRESS REDACTED | | | | | | |
| FRANZUS COMPANY INC | | DEPARTMENT 630 | | | CINCINNATI | OH | 45269 | |
| FRANZWA, JOSEPH | | 215 ERIC AVE | | | MT PROSPECT | IL | 60056 | |
| FRAPPIER, CHRISTINE | | 34 COUNTRY CLUB LANE | | | MERRIMACK | NH | 03054 | |
| FRARY, JACOB NATHANIEL | | ADDRESS REDACTED | | | | | | |
| FRASCHILLA, GLENN J | | 8727 VIA DE PAZ | | | ALBUQUERQUE | NM | 87113 | |
| FRASCHILLA, GLENN J | | ADDRESS REDACTED | | | | | | |
| FRASCO, GARRETT JOSEPH | | ADDRESS REDACTED | | | | | | |
| FRASCONE, MARILYN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRASCONE, MATTHEW SCOTT | | 9823 KERRY LANE | | | RICHMOND | VA | 23238 | |
| FRASCONE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| FRASCONE, STACEY | | 6 STRATFORD PL | | | GILROY | CA | 95020 | |
| FRASER ADVANCED INFORMATION | | PO BOX 7 | | | READING | PA | 196030007 | |
| FRASER ADVANCED INFORMATION | | PO BOX 7 | | | READING | PA | 19603-0007 | |
| FRASER ENGINEERING & TESTING | | 3504 INDUSTRIAL 33RD ST | | | FT PIERCE | FL | 34946 | |
| FRASER IV, DONNIE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FRASER NASH, JASON | | ADDRESS REDACTED | | | | | | |
| FRASER, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| FRASER, BRETT K | | 10112 104TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| FRASER, CAMILLE | | 3945 HILLCREST DR APT1 | | | LOS ANGELES | CA | 90008 | |
| FRASER, CAMILLE K | | ADDRESS REDACTED | | | | | | |
| FRASER, CANDYCE NICOLE | | 600 NASSAU ST | | | ORANGE | NJ | 07050 | |
| FRASER, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | |
| FRASER, DANIEL D | | 155 S ZANG WAY | 8 307 | | LAKEWOOD | CO | 80228 | |
| FRASER, FAYEANN NATASHA | | ADDRESS REDACTED | | | | | | |
| FRASER, HAROLD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FRASER, JACOB HENRY | | ADDRESS REDACTED | | | | | | |
| FRASER, JERMINE MARVIS | | 125 STERLING ST APT 11 | | | BROOKLYN | NY | 11225 | |
| FRASER, JERMINE MARVIS | | ADDRESS REDACTED | | | | | | |
| FRASER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| FRASER, JOUNE | | 520 VIRGINA ST | 12 | | BUFFALO | NY | 14202 | |
| FRASER, JOUNE | | ADDRESS REDACTED | | | | | | |
| FRASER, LEIGHTON CORY | | ADDRESS REDACTED | | | | | | |
| FRASER, MARTIN | | 4604 HILLSIDE DR | | | LOUISVILLE | KY | 40216 | |
| FRASER, MARTIN T | | ADDRESS REDACTED | | | | | | |
| FRASER, MAYLEEANN | | 4604 HILLSIDE DR | | | LOUISVILLE | KY | 40216 | |
| FRASER, MAYLEEANN M | | ADDRESS REDACTED | | | | | | |
| FRASER, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| FRASER, RYAN DANIEL | | 1155 SILVER BEECH RD | | | HERNDON | VA | 20170 | |
| FRASER, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| FRASER, SALISHA ZALNA | | ADDRESS REDACTED | | | | | | |
| FRASER, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| FRASER, TREVOR MATTHEW | | 2939 MONROE AVE | | | SAN DIEGO | CA | 92116 | |
| FRASER, TREVOR MATTHEW | | ADDRESS REDACTED | | | | | | |
| FRASER, WARREN | | 2582 SAGE DR | | | KISSIMMEE | FL | 34758-0000 | |
| FRASER, WARREN NASH | | ADDRESS REDACTED | | | | | | |
| FRASER, WILLIAM RANDALL | | ADDRESS REDACTED | | | | | | |
| FRASER, WILTON LEVI | | 466 HINSDALE ST | | | BROOKLYN | NY | 11207 | |
| FRASER, WILTON LEVI | | ADDRESS REDACTED | | | | | | |
| FRASIER, ARRON DANIEL | | 2076 READY SECTION RD | | | TONEY | AL | 35773 | |
| FRASIER, ARRON DANIEL | | ADDRESS REDACTED | | | | | | |
| FRASIER, CHRISTIE | | 24 GARDNER ST | | | CAMDEN | SC | 29020 | |
| FRASIER, KEVIN ROBET | | 1837 BARBARA DR APT 10D | | | COLUMBIA | SC | 29223 | |
| FRASIER, KEVIN ROBET | | ADDRESS REDACTED | | | | | | |
| FRASIER, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| FRASIER, ROCQUEL | | ADDRESS REDACTED | | | | | | |
| FRASIER, TORRIELL MICHELLE | | ADDRESS REDACTED | | | | | | |
| FRASIER, WAYNE | | 20428 MAPLEWOOD ST | | | RIVERVIEW | MI | 48192-7928 | |
| FRASIERS CONCRETE | | 1608 WILDEWOOD | | | ARDMORE | OK | 73401 | |
| FRASINETTIS WINERY | | 7395 FRASINETTI RD | | | SACRAMENTO | CA | 95829 | |
| FRASINETTIS WINERY | | PO BOX 292368 | 7395 FRASINETTI RD | | SACRAMENTO | CA | 95829 | |
| FRASSETTI, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FRASSINE, ERMANO L | | 50 BASKING BROOK LN | | | SHELTON | CT | 06484-3893 | |
| FRASSINELLI, MARK E | | 39 BAILEY AVE | | | PITTSBURGH | PA | 15211-1701 | |
| FRATAMICO, NICK T | | ADDRESS REDACTED | | | | | | |
| FRATARCANGELI, ALISON | | 606 RIVERDALE DR | | | STRATFORD | CT | 06615 | |
| FRATARCANGELI, ALISON | | ADDRESS REDACTED | | | | | | |
| FRATEA, MIKE FRANCIS | | 1419 RT 32 | | | SWANZEY | NH | 03446 | |
| FRATEA, MIKE FRANCIS | | ADDRESS REDACTED | | | | | | |
| FRATELLI, LAUREN ASHLEY | | 550 ROSEVALLEY SCHOOL ROA | | | DOVER | DE | 19904 | |
| FRATER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| FRATERNAL ORDER OF POLICE | | PO BOX 59230 | SCHAUMBURG LODGE 71 | | SCHAUMBERG | IL | 60195 | |
| FRATERNAL ORDER OF POLICE | | SCHAUMBURG LODGE 71 | | | SCHAUMBERG | IL | 60195 | |
| FRATES, ELLEN | | 818 LAS PALMAS AVE | | | NOVATO | CA | 94949-6227 | |
| FRATES, ERIC | | PO BOX 1472 | | | NEDERLAND | CO | 80466-1472 | |
| FRATICELLI, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| FRATINI, RICHARD J | | 10656 DEXTER COVE | | | OLIVE BRANCH | MS | 38654 | |
| FRATINI, RICHARD J | | ADDRESS REDACTED | | | | | | |
| FRATTARELLI, KEITH PATRICK | | 40358 LEXINGTON PARK | | | STERLING HEIGHTS | MI | 48313 | |
| FRATTARELLI, KEITH PATRICK | | ADDRESS REDACTED | | | | | | |
| FRATTAROLA, DENNIS JAMES | | 225 UNION AVE | | | COATESVILLE | PA | 19320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRATTAROLA, DENNIS JAMES | | ADDRESS REDACTED | | | | | | |
| FRATTAROLI, ROBERT ALBERT | | ADDRESS REDACTED | | | | | | |
| FRATTICCI RODRIGUEZ, KATIA | | ADDRESS REDACTED | | | | | | |
| FRATTINI, STEPHEN R | | 1408 W SYCAMORE | | | HERRIN | IL | 62948 | |
| FRATTINI, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| FRATTO, ANTOINETTE NORMA | | ADDRESS REDACTED | | | | | | |
| FRATTO, GIANCARLO E | | 944 W 36TH ST | | | CHICAGO | IL | 60609 | |
| FRATTO, GIANCARLO E | | ADDRESS REDACTED | | | | | | |
| FRATTO, VINNY | | 24 BERKMAN DR | | | MIDDLETOWN | NY | 10941 | |
| FRATTO, VINNY | | ADDRESS REDACTED | | | | | | |
| FRATTONE, ANTHONY ERIC | | 432 LOWER STATE RD | | | NORTH WALES | PA | 19454 | |
| FRATTURELLI, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| FRATUS, JOHN | | 3971 BRISTOL DR | | | BEAUMONT | TX | 77707 | |
| FRATUS, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| FRATZKE, SCOTT | | ADDRESS REDACTED | | | | | | |
| FRAULI, EMILY K | | 110 ADAMS LANE | | | GROVETOWN | GA | 30813 | |
| FRAUSTO, DAVID | | 31 MAIA COURT | | | MERCED | CA | 95340 | |
| FRAUSTO, DAVID | | ADDRESS REDACTED | | | | | | |
| FRAUSTO, JESSE N | | ADDRESS REDACTED | | | | | | |
| FRAUSTO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| FRAUSTO, JONATHAN MATTHEW | | 6516 TILDEN CT | | | AMARILLO | TX | 79110 | |
| FRAUSTO, JUAN | | ADDRESS REDACTED | | | | | | |
| FRAUSTO, LARRY L | | 3595 N 143RD AVE | | | GOODYEAR | AZ | 85395 | |
| FRAUSTO, ODAIA FLORES | | ADDRESS REDACTED | | | | | | |
| FRAUSTO, PETRA | | 1136 KELLSO ST | | | ATWATER | CA | 95301 | |
| FRAUSTO, PETRA | | ADDRESS REDACTED | | | | | | |
| FRAUSTO, SARA TERESE | | ADDRESS REDACTED | | | | | | |
| FRAUSTO, SARAH AVELAR | | ADDRESS REDACTED | | | | | | |
| FRAUSTO, SARATERESE | | 3227 SCOTCH HEATHER CT | | | SAN JOSE | CA | 95148-0000 | |
| FRAUSTRO, ANNA | | 1200 SHAKLEFORD CIRCLE | | | CEDAR HILL | TX | 75104-5120 | |
| FRAUSTRO, ANNA | | ADDRESS REDACTED | | | | | | |
| FRAVERT SERVICES INC | | 133 W PARK DR | | | BIRMINGHAM | AL | 35211 | |
| FRAWLEY, DANIEL GERALD | | ADDRESS REDACTED | | | | | | |
| FRAY, JESSICA WILHEMINA | | 1110 ROOSEVELT BLVD | | | KENNER | LA | 70062 | |
| FRAY, JESSICA WILHEMINA | | ADDRESS REDACTED | | | | | | |
| FRAY, KENDRA TRISHA | | 40 SONIA RD | | | BAY SHORE | NY | 11706 | |
| FRAY, KENDRA TRISHA | | ADDRESS REDACTED | | | | | | |
| FRAYNE, JAKE S | | 258 BEECHWOOD AVE | | | SPRINGFIELD | PA | 19064 | |
| FRAYNE, JAKE S | | ADDRESS REDACTED | | | | | | |
| FRAYNE, MARC DANIEL | | 258 BEECHWOOD RD | | | SPRINGFIELD | PA | 19064 | |
| FRAYNE, MARC DANIEL | | ADDRESS REDACTED | | | | | | |
| FRAYNE, RYAN C | | ADDRESS REDACTED | | | | | | |
| FRAYOSO, LETICIA | | 8219 MEADOW SUN ST | | | SAN ANTONIO | TX | 78251-2318 | |
| FRAZEE, COREY JOE | | 400 MULBERRY ST | | | TERRE HAUTE | IN | 47809 | |
| FRAZEE, MICHAEL C | | 10868 SPIRIT DR | | | INGALLS | IN | 46048 | |
| FRAZEE, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| FRAZER GREENE UPCHURCH & BAKER | | 107 ST FRANCIS ST STE 2206 | | | MOBILE | AL | 36602 | |
| FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | MOBILE | AL | 36633 | |
| FRAZER TV & ELECTRONIC REPAIR | | 202 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| FRAZER, J S | | 149 CHIPPENDALE DR | | | HENDERSONVILLE | TN | 37075-3255 | |
| FRAZER, KAMEETRA SHONNELL | | ADDRESS REDACTED | | | | | | |
| FRAZER, NATHANIEL SHARRATT | | ADDRESS REDACTED | | | | | | |
| FRAZER, RICHARD | | 4504 COMMANDER DR APT 1816 | | | ORLANDO | FL | 32822-3632 | |
| FRAZER, RYAN J | | USS PELELIU NO V4 | | | FPO | AP | 96624-1620 | |
| FRAZER, STEVEN A | | PO BOX 2143 | | | FORT LAUDERDALE | FL | 33303-2143 | |
| FRAZER, SYDNEY M | | ADDRESS REDACTED | | | | | | |
| FRAZER, SYDNEY M | | P O BOX 1296 | | | LADY LAKE | FL | 32158 | |
| FRAZER, WILLIAM THOMAS | | 15501 BRUCE B DOWNS BLVD | 2312 | | TAMPA | FL | 33647 | |
| FRAZER, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| FRAZEUR, ALLEN LESLIE | | 1406 EUCALYPTUS HILL RD | | | SANTA BARBARA | CA | 93103 | |
| FRAZIER CHARLOTTE | | 9156 BAINBRIDGE | | | STOCKTON | CA | 95209 | |
| FRAZIER INC, R | | 223 E MAIN ST | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 1385 | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | 223 E MAIN ST | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | | | SALEM | VA | 24153 | |
| FRAZIER INDUSTRIAL CO | | PO BOX F | | | LONG VALLEY | NJ | 07853 | |
| FRAZIER IV, GABRIEL DWAYNE | | 3242 KINGSWOOD DR | | | SARASOTA | FL | 34232 | |
| FRAZIER JR, FLOYD E | | 6225 ROSEMEAD BLVD | | | TEMPLE CITY | CA | 91780 | |
| FRAZIER, AARON D | | 965 MONTERRY BLVD | | | BATON ROUGE | LA | 70815 | |
| FRAZIER, AARON D | | ADDRESS REDACTED | | | | | | |
| FRAZIER, ALDUS J | | 3237 SHERWOOD BLUFF CIRCLE | | | POWHATAN | VA | 23139 | |
| FRAZIER, ALDUS J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAZIER, ALFRED WAYNE | | ADDRESS REDACTED | | | | | | |
| FRAZIER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| FRAZIER, ASHLEY JANELLE | | ADDRESS REDACTED | | | | | | |
| FRAZIER, BRANDEN TRAVIS | | ADDRESS REDACTED | | | | | | |
| FRAZIER, BRANDON C | | ADDRESS REDACTED | | | | | | |
| FRAZIER, BRANDON M | | ADDRESS REDACTED | | | | | | |
| FRAZIER, BRANDY | | ADDRESS REDACTED | | | | | | |
| FRAZIER, BRANDY | | PO BOX 93 | | | EXPERIMENT | GA | 30212 | |
| FRAZIER, CARMEN VICTORIA | | ADDRESS REDACTED | | | | | | |
| FRAZIER, CHARLES E | | 22 LORRAINE CT | | | PONTIAC MI | MI | 48341 | |
| FRAZIER, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| FRAZIER, CHRIS M | | ADDRESS REDACTED | | | | | | |
| FRAZIER, CHRISTINE | | 3105 BEVERLY RD | | | BALTIMORE | MD | 21214 | |
| FRAZIER, DALE M | | PO BOX 94 | | | MACOMB | OK | 74852 | |
| FRAZIER, DANIEL | | 4255 BASSWOOD DR | | | COLORADO SPRINGS | CO | 80920-0000 | |
| FRAZIER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| FRAZIER, DANIELLE M | | 3001 W 8TH ST APT 2F | | | CINCINNATI | OH | 45205 | |
| FRAZIER, DANIELLE M | | 4312 DUCK CREEK RD 1 | | | CINCINNATI | OH | 45227 | |
| FRAZIER, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| FRAZIER, DAVID WYATT | | ADDRESS REDACTED | | | | | | |
| FRAZIER, DERIC RYAN | | ADDRESS REDACTED | | | | | | |
| FRAZIER, DERRINGTON L | | 1006 JOSEPH AVE | | | NASHVILLE | TN | 37207 | |
| FRAZIER, DOMINIQUE DONTIA | | 54 COOLIDGE AVE | | | YONKERS | NY | 10701 | |
| FRAZIER, DOMINIQUE DONTIA | | ADDRESS REDACTED | | | | | | |
| FRAZIER, DOUGLASSW | | 2503 CARPENTER RD | | | DURHAM | NC | 27704 | |
| FRAZIER, DOUGLASSW | | ADDRESS REDACTED | | | | | | |
| FRAZIER, EMERY JOHN | | ADDRESS REDACTED | | | | | | |
| FRAZIER, EMIL | | ADDRESS REDACTED | | | | | | |
| FRAZIER, JACK | | 251 WELCH RD | | | SPARTA | TN | 38583 3925 | |
| FRAZIER, JACKI | | 917 TEAFLE DR | APT 6 | | KINGSPORT | TN | 37660 | |
| FRAZIER, JACOB A | | ADDRESS REDACTED | | | | | | |
| FRAZIER, JASON | | 5318 W TUCANNON | | | KENNEWICK | WA | 99336 | |
| FRAZIER, JAVION LARRY | | 536 JODECO STATION ST | | | STOCKBRIDGE | GA | 30281 | |
| FRAZIER, JAVION LARRY | | ADDRESS REDACTED | | | | | | |
| FRAZIER, JEFF | | NATIONAL PARTS | | | | VA | | |
| FRAZIER, JEFF | | LOC 0084 PRODUCT SERVICES | NATIONAL PARTS | | | VA | | |
| FRAZIER, JEFF | | LOC 090 NATIONAL PARTS | PETTY CASH | | | VA | | |
| FRAZIER, JEFF | | PETTY CASH | | | | VA | | |
| FRAZIER, JOHN A | | ADDRESS REDACTED | | | | | | |
| FRAZIER, JOSEPH MICHAEL | | 336 N 10TH ST | | | EASTON | PA | 18042 | |
| FRAZIER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRAZIER, JOSHUA | | 110 EVERGREEN CIR | | | SIMPSONVILLE | SC | 29681-5913 | |
| FRAZIER, JOY | | 1614 W RAMONA DR APT D | | | RIALTO | CA | 92376 | |
| FRAZIER, JOY JANELL | | ADDRESS REDACTED | | | | | | |
| FRAZIER, JUSTIN DAVID | | 8585 CROOKED OAK LANE | | | KANNAPOLIS | NC | 28081 | |
| FRAZIER, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| FRAZIER, KALEB EMERY | | ADDRESS REDACTED | | | | | | |
| FRAZIER, KENDEL | | 427 BALTIC ST | 6C | | BROOKLYN | NY | 11217 | |
| FRAZIER, KENYADA RENEE | | 4344 WEST HIGHLAND DR | 39 | | MACON | GA | 31210 | |
| FRAZIER, KENYADA RENEE | | ADDRESS REDACTED | | | | | | |
| FRAZIER, KEVIN LAVORN | | 583 HART ST | 2ND FLR | | BROOKLYN | NY | 11221 | |
| FRAZIER, LARRY | | 5220 RIDGEFALLS WAY | | | ANTIOCH | TN | 37013-4241 | |
| FRAZIER, LATOYA SHENEKA | | ADDRESS REDACTED | | | | | | |
| FRAZIER, LAWRENCE MARVIN | | ADDRESS REDACTED | | | | | | |
| FRAZIER, LEEANNE MARIE | | ADDRESS REDACTED | | | | | | |
| FRAZIER, MARLON A | | ADDRESS REDACTED | | | | | | |
| FRAZIER, MARLONA | | 9060 FM 78 | 612 | | CONVERSE | TX | 78109 | |
| FRAZIER, MARLONA | | 9060 FM 78 | | | CONVERSE | TX | 78109-0000 | |
| FRAZIER, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| FRAZIER, MAX | | 4710 BROOKDALE RD NO 4 | | | WICHITA FALLS | TX | 76310 | |
| FRAZIER, MAX | | ADDRESS REDACTED | | | | | | |
| FRAZIER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRAZIER, MICHAEL K | | ADDRESS REDACTED | | | | | | |
| FRAZIER, NICHOLAS BRENDEN | | ADDRESS REDACTED | | | | | | |
| FRAZIER, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| FRAZIER, NICOLE M | | ADDRESS REDACTED | | | | | | |
| FRAZIER, PAUL GEORGE | | ADDRESS REDACTED | | | | | | |
| FRAZIER, PERRY HAMILTON | | ADDRESS REDACTED | | | | | | |
| FRAZIER, PHILLIP CHARLES | | ADDRESS REDACTED | | | | | | |
| FRAZIER, RANDY | | 12246 APRICOT DR | | | SAN ANTONIO | TX | 78247-0000 | |
| FRAZIER, RANDY DELONA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAZIER, RODRICK | | 1858 COVENTRY WAY | | | JONESBORO | GA | 30238 | |
| FRAZIER, RODRICK | | ADDRESS REDACTED | | | | | | |
| FRAZIER, RONNIE L | | ADDRESS REDACTED | | | | | | |
| FRAZIER, ROSE | | 14107 LEONARD NORMAN RD | | | MACCLENNY | FL | 32063-3927 | |
| FRAZIER, SANTOS | | 965 MONTERREY BLVD | | | BATON ROUGE | LA | 70815 | |
| FRAZIER, SANTOS TAMIKO | | ADDRESS REDACTED | | | | | | |
| FRAZIER, SARAH KATHRYN | | 4218 JOE ELLEN RD | | | BATTLEBORO | NC | 27809 | |
| FRAZIER, SARAH KATHRYN | | ADDRESS REDACTED | | | | | | |
| FRAZIER, SCHEAVONNA LENAY | | ADDRESS REDACTED | | | | | | |
| FRAZIER, STALLONE DARINUS | | 2155 LASH RD | | | WINSTON SALEM | NC | 27106 | |
| FRAZIER, TARNELL LAMAR | | ADDRESS REDACTED | | | | | | |
| FRAZIER, TERRENCE LAMONT | | 8005 PERRY ST | 112 | | OVERLAND PARK | KS | 66204 | |
| FRAZIER, TERRENCE LAMONT | | ADDRESS REDACTED | | | | | | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | PHILADELPHIA | PA | 19151-2526 | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | PHILADELPHIA | PA | 19151 | |
| FRAZIER, TYRIE RASHEEM | | ADDRESS REDACTED | | | | | | |
| FRAZIER, VINCENT DEAN | | ADDRESS REDACTED | | | | | | |
| FRAZIER, WESLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| FRAZIER, WESTON HEATH | | ADDRESS REDACTED | | | | | | |
| FRAZIER, WILLIE D | | ADDRESS REDACTED | | | | | | |
| FRAZIER, WILLIE L | | ADDRESS REDACTED | | | | | | |
| FRAZIN, ALAN | | 13390 EMERALD WAY | | | CHINO HILLS | CA | 91709 | |
| FRAZINE JR , ARTHUR CLARE | | ADDRESS REDACTED | | | | | | |
| FRAZOR ELECTRONICS | | 1540G WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| FRAZZINI, NICK | | ADDRESS REDACTED | | | | | | |
| FRAZZITTA, JOE | | ADDRESS REDACTED | | | | | | |
| FRCH DESIGN WORLDWIDE | | PO BOX 631058 | | | CINCINNATI | OH | 452631058 | |
| FRCH DESIGN WORLDWIDE | | PO BOX 631058 | | | CINCINNATI | OH | 45263-1058 | |
| FREAKLEY, JULIANNE | | 6036 COLLINSTONE DR | | | GLEN ALLEN | VA | 23059 | |
| FREAKLEY, JULIANNE | | ADDRESS REDACTED | | | | | | |
| FREAS, DANIEL JACOB | | ADDRESS REDACTED | | | | | | |
| FREAS, DENNIS PAUL | | ADDRESS REDACTED | | | | | | |
| FREBERG, LARRY | | 9570 COUNTRY RD 867 | | | PLANO | TX | 75023 | |
| FREBERT, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| FREBOWITZ, ALEX | | ADDRESS REDACTED | | | | | | |
| FRECH, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| FRECH, RYAN E | | 323A BUTTONWOOD LN | | | HELLAM | PA | 17406 | |
| FRECH, RYAN E | | ADDRESS REDACTED | | | | | | |
| FRECH, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRECHETTE, MARC K | | 46A WINDHAM RD | | | HUDSON | NH | 03051 | |
| FRECHETTE, MARC K | | ADDRESS REDACTED | | | | | | |
| FRECHETTE, THOMAS | | ADDRESS REDACTED | | | | | | |
| FRECK, NATHAN PAUL | | 2200 STIRRUP DR | | | ROUND ROCK | TX | 78681 | |
| FRECKLES RESTAURANT | | 5724 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| FRED ADAMS | | 4503 WALNUT ST | | | MCKEESSPORT | PA | | |
| FRED B PHLIPPEAU & ASSOCIATES | | 4917 SCHAEFER RD NO 211 | | | DEARBORN | MI | 48126 | |
| FRED E GEGGUS | | 9472 TARA CAY CT | | | SEMINOLE | FL | 33776-1156 | |
| FRED FISHER | FISHER FRED | 135 STRAIGHT PATH | | | SOUTHAMPTON | NY | 11968-5606 | |
| FRED HOPP INC | | 7017 PEARL RD NO 12 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| FRED SANDS RELOCATION | | 11611 SAN VICENTE BLVD STE 640 | | | LOS ANGELES | CA | 90049 | |
| FRED SANDS RELOCATION | | 19520 NORDHOFF NO 9 14 | | | NORTHRIDGE | CA | 91324 | |
| FRED, BLOSS | | 238 SOMMERSET AVE | | | THOROFARE | NJ | 08086-1932 | |
| FRED, C | | 1606 S 3RD ST | | | AUSTIN | TX | 78704-3446 | |
| FRED, CHAMBERS | | 2307 CIFAX RD | | | GOODE | VA | 24556-2896 | |
| FRED, DADDY | | 2348 STERLING AVE | NO 425 | | SAN BERNARDINO | CA | 92404 | |
| FRED, DIMISA | | 1581 US HIGHWAY 441 | | | LADY LAKE | FL | 32159-0000 | |
| FRED, VORDERMEIER | | 1520 202ND ST | | | BAYSIDE | NY | 11360-0000 | |
| FREDA LOU | | 131 FOREST LAKES BLVD | | | NAPLES | FL | 34105 | |
| FREDA, JOHN EDWARD | | 124 JOHNATHAN RD | | | MANCHESTER | NJ | 08759 | |
| FREDA, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| FREDDIE, BELL | | 612 N 19TH ST | | | COPPERAS COVE | TX | 76522-1404 | |
| FREDDIE, WILSON | | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | |
| FREDDY BAKER | | 2290 FELUCCA DR | | | DOCTORS INLET | FL | 32068-6811 | |
| FREDDY, ALVARADO | | 21080 LONE EAGLE RD | | | APPLE VALLEY | CA | 92308-0000 | |
| FREDDY, MONTANEZ | | 14317 N 179TH AVE | | | EL MIRAGE | AZ | 85335-0000 | |
| FREDE, BEN A | | ADDRESS REDACTED | | | | | | |
| FREDELL, DANIEL RAY | | 1646 19TH ST SW | | | HICKORY | NC | 28602 | |
| FREDELL, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| FREDELUCES, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| FREDENBURG, MONICA BETH | | ADDRESS REDACTED | | | | | | |
| FREDENRICH, BRENT MARTIN | | 1005 WOODCREST AVE | | | CLEARWATER | FL | 33756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDENRICH, BRENT MARTIN | | ADDRESS REDACTED | | | | | | |
| FREDERIC W COOK & CO INC | | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| FREDERIC, A | | 7406 CASTLE GLN | | | SAN ANTONIO | TX | 78218-2804 | |
| FREDERIC, JUNY VASTY | | ADDRESS REDACTED | | | | | | |
| FREDERIC, WIDLINE | | ADDRESS REDACTED | | | | | | |
| FREDERICK AMERICAN LITTLE LEAG | | PO BOX 3242 | | | FREDERICK | MD | 21705-3242 | |
| FREDERICK CEILINGS INC | | PO BOX 3288 | | | FREDERICK | MD | 21705 | |
| FREDERICK CO CHAMBER OF COMMER | | 1360 SOUTH PLEASANT VALLEY RD | VISITOR CENTER | | WINCHESTER | VA | 22601 | |
| FREDERICK CO CHAMBER OF COMMER | | VISITOR CENTER | | | WINCHESTER | VA | 22601 | |
| FREDERICK COMMUNICATIONS LLC | | 905 W 7TH ST PMB 293 | | | FREDERICK | MD | 217018527 | |
| FREDERICK COMMUNICATIONS LLC | | 905 W 7TH ST PMB 293 | FCC BASEBALL | | FREDERICK | MD | 21701-8527 | |
| FREDERICK COMMUNITY COLLEGE | | 7932 OPOSSUMTOWN PIKE | | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY | | 100 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 118 N MARKET ST | DEPARTMENT OF PUBLIC WORKS | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 12 E CHURCH ST | WINCHESTER HALL | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 30 N MARKET ST | DEPT OF PERMITS & INSPECTIONS | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | DEPARTMENT OF PUBLIC WORKS | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | PO BOX 3066 | DEPT OF SOCIAL SERVICES | | FREDERICK | MD | 21705 | |
| FREDERICK COUNTY CIRCUIT COURT | | CLERK OF COURT | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY DIV OF UTIL | | PO BOX 6032 | WATER & SEWER BILLING SVCS | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH ST | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHERIFF | | 100 PATRICK ST | FALSE ALARM REDUCTION UNIT | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHRM | | PO BOX 1516 | | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 WEST PATRICK ST | SANDRA DALTON CLERK OF COURT | FREDERICK | MD | | |
| FREDERICK COUNTY, TREASURER OF | | 100 W PATRICK ST | FREDERICK COUNTY SHERIFF | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY, TREASURER OF | | PO BOX 6032 | | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK ENGINEERING INC | | 10200 OLD COLUMBIA RD | | | COLUMBIA | MD | 21046 | |
| FREDERICK F RUDZIK | | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| FREDERICK GAS | | 1800 N MARKET ST | PO BOX 170 | | FREDERICK | MD | 21705-0170 | |
| FREDERICK GAS | | PO BOX 170 | | | FREDERICK | MD | 217050170 | |
| FREDERICK GENERAL DIST COURT | | PO BOX 526 | 5 N KENT ST | | WINCHESTER | VA | 22604 | |
| FREDERICK GROUP, THE | | 1611 POND RD SUITE 201 | | | ALLENTOWN | PA | 18104 | |
| FREDERICK J BARNES & | BARNES FREDERICK J | VIRGINIA GORTYCH BARNES | JT TEN | 438 EDGEMONT RD | STROUDSBURG | PA | 18360-8190 | |
| FREDERICK J BARNES & | | VIRGINIA GORTYCH BARNES | JT TEN | | | | | |
| FREDERICK MAINTENANCE & MECH | | 11071A HAUGHS CHURCH RD | | | DETOUR | MD | 21757 | |
| FREDERICK MEMORIAL HOSP AUX | | 400 W SEVENTH ST | ATTN SNOWBALL ADVERTISING | | FREDERICK | MD | 21701 | |
| FREDERICK NEWS POST | | DONNA AUSHERMAN | P O BOX 578 | | FREDERICK | MD | 21705 | |
| FREDERICK POST INC | | 200 E PATRICK ST | | | FREDERICK | MD | 217050578 | |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | FREDERICK | MD | 21703 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | FREDERICK | MD | 21704 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | FREDRICK | MD | 21704 | |
| FREDERICK WOMANS CIVIC CLUB | | 5986 GROVE HILL RD | C/O JANE DOLL | | FREDERICK | MD | 21703 | |
| FREDERICK, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FREDERICK, ANTHONY JAMES | | 2357 BUDDLEIA CT | | | CINCINNATI | OH | 45239 | |
| FREDERICK, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| FREDERICK, ASHLEY KIMBER | | ADDRESS REDACTED | | | | | | |
| FREDERICK, CHERI | | 6417 W PARK AVE | THE BODY ELITE FITNESS CTR | | HOUMA | LA | 70364 | |
| FREDERICK, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| FREDERICK, CITY OF | | 101 N COURT ST | DEPARTMENT OF FINANCE | | FREDERICK | MD | 21701 | |
| FREDERICK, COREY BANNON | | ADDRESS REDACTED | | | | | | |
| FREDERICK, COUNTY OF | | 12 EAST CHURCH ST | | | FREDERICK | MD | 217015448 | |
| FREDERICK, COUNTY OF | | FREDERICK COUNTY OF | 30 N MARKET ST | | FREDERICK | MD | 21701-5420 | |
| FREDERICK, COUNTY OF | | TREASURER | 30 N MARKET ST | | FREDERICK | MD | 21701-5420 | |
| FREDERICK, COUNTY OF | | WINCHESTER HALL | | | FREDERICK | MD | 21701 | |
| FREDERICK, CRISTEN LOUISE | | ADDRESS REDACTED | | | | | | |
| FREDERICK, DENISE | | ADDRESS REDACTED | | | | | | |
| FREDERICK, ERIC FRANKLIN | | 3698 VISTA WAY | | | WESTON | FL | 33331 | |
| FREDERICK, HERBERT | | 295 W VERNON DR APT 10 | | | UPLAND | CA | 91786 | |
| FREDERICK, JARED RAY | | ADDRESS REDACTED | | | | | | |
| FREDERICK, JASON E | | ADDRESS REDACTED | | | | | | |
| FREDERICK, JEFFREY ADAM | | ADDRESS REDACTED | | | | | | |
| FREDERICK, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| FREDERICK, JEREMY | | 160 S PORTAGE ST | | | DOYLESTOWN | OH | 44230 | |
| FREDERICK, JEREMY | | ADDRESS REDACTED | | | | | | |
| FREDERICK, JOSEPH LEROY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| FREDERICK, LILLIAN D | | 802 WASHINGTON AVE | | | LAKE WORTH | FL | 33460 | |
| FREDERICK, LILLIAN D | | ADDRESS REDACTED | | | | | | |
| FREDERICK, LLOYD AARON | | ADDRESS REDACTED | | | | | | |
| FREDERICK, MATTHEW PHILLIP | | 5117 RAVENWOOD RD | | | MECHANICSBURG | PA | 17055 | |
| FREDERICK, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| FREDERICK, NILE PAUL | | 3939 MCCLURE AVE | | | PITTSBURGH | PA | 15212 | |
| FREDERICK, NILE PAUL | | ADDRESS REDACTED | | | | | | |
| FREDERICK, O | | 37 MAYFLOWER DR | | | PLYMOUTH | MA | 02360-1335 | |
| FREDERICK, ORIEL DENMORE | | ADDRESS REDACTED | | | | | | |
| FREDERICK, PATRICIA | | 16998 LORENE CT | | | VICTORVILLE | CA | 92395-4683 | |
| FREDERICK, RACHEL MOANIKEA | | ADDRESS REDACTED | | | | | | |
| FREDERICK, SHARON E | | ADDRESS REDACTED | | | | | | |
| FREDERICK, SIMONE RAE | | 25421 98TH AVE S | J302 | | KENT | WA | 98030 | |
| FREDERICK, SIMONE RAE | | ADDRESS REDACTED | | | | | | |
| FREDERICK, WARELL | | 1748 FT  SMITH BLVD | | | DELTONA | FL | 32725 | |
| FREDERICKS CARROLL REPORTING | | 400 W 15TH STE 408 | | | AUSTIN | TX | 78701 | |
| FREDERICKS LOCK & KEY INC | | 1022 6TH AVE | | | ALTOONA | PA | 16602 | |
| FREDERICKS, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| FREDERICKS, CHAD ERIC | | ADDRESS REDACTED | | | | | | |
| FREDERICKS, KYLE | | 1036 SKYLARK DR | | | PALATINE | IL | 60067 | |
| FREDERICKS, MICHAEL | | 1220 COUNTY LINE RD | | | ROSEMONT | PA | 19010 | |
| FREDERICKS, ROB | | 922 POINT VIEW LN | | | LAKELAND | FL | 33813-2823 | |
| FREDERICKSBURG , CITY OF | | FREDERICKSBURG CITY OF | G M HANEY CITY TREASURER | PO BOX 17149 | BALTIMORE | VA | | |
| FREDERICKSBURG 35 LLC | | 8405 GREENSBORO DR STE 830 | RAPPAPORT MANAGEMENT CO | | MCLEAN | VA | 22102-5118 | |
| FREDERICKSBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 644 CITY HALL | FREDERICKSBURG | VA | | |
| FREDERICKSBURG CITY TREASURER | | PO BOX 7447 | DEPARTMENT OF FISCAL AFFAIRS | | FREDERICKSBURG | VA | 22404-7447 | |
| FREDERICKSBURG COMMISSIONER | | COMMISSIONER OF REVENUE | | | FREDERICKSBURG | VA | 224040644 | |
| FREDERICKSBURG COMMISSIONER | | PO BOX 644 LOIS B JACOB | COMMISSIONER OF REVENUE | | FREDERICKSBURG | VA | 22404-0644 | |
| FREDERICKSBURG FREE LANCE STAR | | WAYNE GEORGE | 616 AMELIA ST | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG, CITY OF | | FREDERICKSBURG CITY OF | TREASURER | PO BOX 26263 | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26231 | | | RICHMOND | VA | 232606263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26231 | | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26263 | | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 267 | | | FREDERICKSBURG | VA | 22404-0267 | |
| FREDERICKSEN, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | |
| FREDERICKSEN, MARK ADRIAN | | ADDRESS REDACTED | | | | | | |
| FREDERICKTOWNE LABS INC | | PO BOX 244 | | | MYERSVILLE | MD | 21773 | |
| FREDERIK, RICDAO | | 72307 FLOT RD | | | ABITA SPRINGS | LA | 70420 | |
| FREDERIQUE, BENJAMIN BENOIT | | 191 ELM ST | | | VALLEY STREAM | NY | 11580 | |
| FREDERIQUE, BENJAMIN BENOIT | | ADDRESS REDACTED | | | | | | |
| FREDERIQUE, HANDY WEARLLEY | | 5550 JONQUIL LN | 207 | | NAPLES | FL | 34109 | |
| FREDERY, ARAUJO | | 12001 DR M L K ST N | | | ST PETERSBURG | FL | 33716-0000 | |
| FREDEY, MATTHEW SEAN | | ADDRESS REDACTED | | | | | | |
| FREDI, MARTINEZ | | 715 N DALLAS ST SPC 23 | | | AMARILLO | TX | 79107-5723 | |
| FREDIANI, ASHLEY | | ADDRESS REDACTED | | | | | | |
| FREDIANI, MICHAEL EDMUND | | ADDRESS REDACTED | | | | | | |
| FREDIEU, BRYANT ALEXANDER | | 8423 JACKSON CREEK BEND L | | | HUMBLE | TX | 77396 | |
| FREDIEU, BRYANT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FREDIS, N | | 6301 SIERRA BLANCA DR APT 4305 | | | HOUSTON | TX | 77083-7505 | |
| FREDO, RIVEIA | | 3405 NW 8THST NO 306 | | | MIAMI | FL | 33126-0000 | |
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 2239 GILBERT LN | | | KNOXVILLE | TN | 37920-3647 | |
| FREDRICK, DAVID | | 5018 OLD 40HWY | | | ODESSA | MO | 64076-0000 | |
| FREDRICK, VICTORIA ANN | | 555 LIONSTONE DR APT NO D | | | COLORADO SPRINGS | CO | 80916 | |
| FREDRICK, VICTORIA ANN | | ADDRESS REDACTED | | | | | | |
| FREDRICK, WESLEY | | ADDRESS REDACTED | | | | | | |
| FREDRICKS, BRANDON LEE | | 9060 W BOTTSFORD | | | GREENFIELD | WI | 53228 | |
| FREDRICKSON MOTOR EXPRESS INC | | PO BOX 65588 | | | CHARLOTTE | NC | 282650588 | |
| FREDRICKSON MOTOR EXPRESS INC | | PO BOX 65588 | | | CHARLOTTE | NC | 28265-0588 | |
| FREDRICKSON, AARON S | | ADDRESS REDACTED | | | | | | |
| FREDRICKSON, JAMES NEIL | | ADDRESS REDACTED | | | | | | |
| FREDRICKSON, KYLE VERNON | | ADDRESS REDACTED | | | | | | |
| FREDRICKSON, MICHAEL M | | 252 KENNEDY DR 404 | | | MALDEN | MA | 02148 | |
| FREDRIKSEN & SONS | | PO BOX 11577 | | | SOUTH BEND | IN | 46634 | |
| FREDRIKSEN & SONS | | PO BOX 309 | | | ITASCA | IL | 60143 | |
| FREDS ELECTRONIC SERVICE | | 1620 SPRAY | | | BURLINGTON | IA | 52601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDS TV SERVICE | | 111 CORDELE RD | | | ALBANY | GA | 31705 | |
| FREDS TV SERVICE | | 1604 CHESTNUT ST | | | KULPMONT | PA | 17834 | |
| FREE & ASSOCIATES, GARY | | 1100 EAST 6600 SOUTH STE 201 | | | SALT LAKE CITY | UT | 84121 | |
| FREE FLOW | | PO BOX 3541 | | | ERIE | PA | 16509 | |
| FREE LANCE STAR INC | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| FREE SPIRIT YACHT | | 13230 OAKHILLS PKWY | | | PALACE HEIGHTS | IL | 60463 | |
| FREE WEB GUIDE | | 3214 N UNIVERSITY AVE NO 221 | | | PROVO | UT | 84604 | |
| FREE, ADAM L | | 1093 ELM WOOD | | | HOWARD CITY | MI | 49329 | |
| FREE, ALEX SPENCER | | ADDRESS REDACTED | | | | | | |
| FREE, ALEX SPENCER | | ADDRESS REDACTED | | | | | | |
| FREE, JESSICA R | | 710 NORTH FRISCO | | | BENTON | IL | 62812 | |
| FREE, JESSICA R | | ADDRESS REDACTED | | | | | | |
| FREE, JOEL HAROLD | | ADDRESS REDACTED | | | | | | |
| FREE, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| FREE, LEE EDWARD | | ADDRESS REDACTED | | | | | | |
| FREE, LEEED | | 3314 SW 94TH DR | | | GAINESVILLE | FL | 32608-0000 | |
| FREE, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| FREE, MYOUNG | | 13414 BARONS LAKE | | | COLLEGEPORT | TX | 77428 | |
| FREE, MYOUNG | | 13414 BARONS LAKE | | | COLLEGEPORT | TX | 77428 | |
| FREE, NOEL | | 3001 HIGHLAND AVE | | | CINCINNATI | OH | 45219 | |
| FREE, VERNON | | 1556 GAYLOR CIRCLE | | | SMIRNA | GA | 30082 | |
| FREEBORG, JAYNA ROSE | | ADDRESS REDACTED | | | | | | |
| FREEBURG, TRAVERS AARON | | ADDRESS REDACTED | | | | | | |
| FREEBURGER ESQ, THOMAS O | | PO BOX 1796 | | | SACRAMENTO | CA | 958121796 | |
| FREEBURGER ESQ, THOMAS O | | PO BOX 1796 | | | SACRAMENTO | CA | 95812-1796 | |
| FREECLOUD DESIGN INC | | 2108 CHAMBWOOD DR | | | CHARLOTTE | NC | 28205 | |
| FREECOM | | 1005 PIXLEY RD | | | ROCHESTER | NY | 14624 | |
| FREED & SHEPHERD PC | | 9030 STONY POINT PKY STE 400 | | | RICHMOND | VA | 23235 | |
| FREED, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| FREED, GINA B | | 2805 CHAPELWOOD LANE | | | RICHMOND | VA | 23233 | |
| FREED, GINA B | | ADDRESS REDACTED | | | | | | |
| FREED, JOSEPH DEAN | | ADDRESS REDACTED | | | | | | |
| FREED, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| FREED, NICHOLAS CRAIG | | 3205 E GEMINI CT | | | CHANDLER | AZ | 85249 | |
| FREEDEN, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| FREEDMAN INC, MARK | | BX 2337 | | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN INC, MARK | | RAPID RESPONSE | BX 2337 | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN, ALEKSANDR | | 123 GOLDENROD | | | IRVINE | CA | 92614 | |
| FREEDMAN, ALEKSANDR | | ADDRESS REDACTED | | | | | | |
| FREEDMAN, ASA PAUL | | 5575 ARMOUR RD H4 | | | COLUMBUS | GA | 31909 | |
| FREEDMAN, ASA PAUL | | ADDRESS REDACTED | | | | | | |
| FREEDMAN, BRIAN | | 1532 NORTH 26TH ST | | | ALLENTOWN | PA | | |
| FREEDMAN, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| FREEDMAN, CHAD | | ADDRESS REDACTED | | | | | | |
| FREEDMAN, JAY | | 1360 CLIFTON AVE | | | CLIFTON | NJ | 07012-1343 | |
| FREEDMAN, JAYSON ROSS | | ADDRESS REDACTED | | | | | | |
| FREEDMAN, LESTER PHD | | 35 ARBOR RD | | | STAMFORD | CT | 6903 | |
| FREEDMAN, LOUIS | | PO BOX 3107 | 1807 W DIEHL RD 200 | | NAPERVILLE | IL | 60566 | |
| FREEDMAN, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | |
| FREEDOM CLEANING | | PO BOX 3812 | | | OLATHE | KS | 660633812 | |
| FREEDOM CLEANING | | PO BOX 3812 | | | OLATHE | KS | 66063-3812 | |
| FREEDOM COMMUNICATIONS | | 4543 N 100TH ST | | | WAUWATOSA | WI | 53225 | |
| FREEDOM ENC | | PO BOX 3003 | PAYMENT PROCESSING CTR | | JACKSONVILLE | NC | 28541 | |
| FREEDOM FINANCIAL CONSULTANTS | | 3510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| FREEDOM FORD INC | | 7520 N MILITARY HWY | | | NORFOLK | VA | 23518 | |
| FREEDOM HOUSE | | 1201 HULL ST | | | RICHMOND | VA | 23224 | |
| FREEDOM MECHANICAL LLC | | 999 FEDERAL WAY STE 6 | | | BOISE | ID | 83705-2569 | |
| FREEDOM OFFICE CLEANING | | PO BOX 700744 0953 | | | PLYMOUTH | MI | 48170 | |
| FREEDOM SCIENTIFIC BLVD GROUP | | 11800 31ST CT N | | | ST PETERSBURG | FL | 33716 | |
| FREEHILL, BARBARA | | 4239 W MOUNTAIN VIEW RD | | | PHOENIX | AZ | 85051-1053 | |
| FREEHOLD SOIL CONSERVATION DIS | | 211 FREEHOLD RD | | | MANALAPAN | NJ | 07726 | |
| FREEHOLD TOWNSHIP TAX COLLECTOR MONMOUTH | | OFFICE OF THE TAX COLLECTOR | 1 MUNICIPAL PLAZA | | FREEHOLD | NJ | | |
| FREEHOLD WATER, TOWNSHIP OF | | ONE MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD, TOWNSHIP OF | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | |
| FREELAN, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| FREELAND, BRANDI LEE | | ADDRESS REDACTED | | | | | | |
| FREELAND, KYLE DIXON | | ADDRESS REDACTED | | | | | | |
| FREELAND, SEAN | | 12248 PATRINA LANE | | | HAMMOND | LA | 70401 | |
| FREELAND, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FREELS II, JAMES N | | ADDRESS REDACTED | | | | | | |
| FREELS, JAMES | | 1602 W MARYLAND ST | | | EVANSVILLE | IN | 47710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREELS, PHILLIP | | 50 BANTA PLACE | | | BERGENFIELD | NJ | 07621-0000 | |
| FREELS, PHILLIP ANDRE | | ADDRESS REDACTED | | | | | | |
| FREELY, JOHNATHAN CORNELIUS | | ADDRESS REDACTED | | | | | | |
| FREEMAN DECORATING CO | | 1721 DEKALB AVE NE | | | ATLANTA | GA | 30307 | |
| FREEMAN DECORATING COMPANY | | 1421 W MOCKINGBIRD LN | | | DALLAS | TX | 75247-4978 | |
| FREEMAN DECORATING COMPANY | | 2200 CONSULATE DR | | | ORLANDO | FL | 32837 | |
| FREEMAN DECORATING COMPANY | | 5040 W ROOSEVELT RD | | | CHICAGO | IL | 60644-1474 | |
| FREEMAN DECORATING COMPANY | | 8801 AMBASSASOR ROW | | | DALLAS | TX | 75247 | |
| FREEMAN DECORATING COMPANY | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN DECORATING SERVICES | | PO BOX 650036 | | | DALLAS | TX | 75265 | |
| FREEMAN ENVIRONMENTAL SERVICES | | 720 N DIVISION | | | CARTERVILLE | IL | 62918 | |
| FREEMAN FRANKLIN D | | 16880 WINSTON LANE | | | WOODBRIDGE | VA | 22191 | |
| FREEMAN GEORGE | | 7622 KILKEE LANE | | | SHERILLS FORD | NC | 28673 | |
| FREEMAN ICE LLC | | PO BOX 804 | | | MADILL | OK | 73446 | |
| FREEMAN II, CALVIN DELEON | | 24772 CANDLENUT CT | | | MORENO VALLEY | CA | 92557 | |
| FREEMAN II, CALVIN DELEON | | ADDRESS REDACTED | | | | | | |
| FREEMAN III, OLIVER JAMES | | ADDRESS REDACTED | | | | | | |
| FREEMAN III, RONALD | | ADDRESS REDACTED | | | | | | |
| FREEMAN IV, GLENN HAROLD | | 1139 MITCHELL | | | LANSING | MI | 48917 | |
| FREEMAN IV, GLENN HAROLD | | ADDRESS REDACTED | | | | | | |
| FREEMAN JR, GLYN DERRA | | ADDRESS REDACTED | | | | | | |
| FREEMAN LOFTUS & MANLEY | | 4 LAUREL RD | | | NEW CITY | NY | 109560629 | |
| FREEMAN LOFTUS & MANLEY | | 4 LAUREL RD | | | NEW CITY | NY | 10956-0629 | |
| FREEMAN MATHIS & GARY LLP | | 100 GALLERIA PKY STE 1650 | | | ATLANTA | GA | 30339 | |
| FREEMAN NEWSPAPERS LLC | | PO BOX 478 | 119 MONROE ST | | BEAVER DAM | WI | 53916 | |
| FREEMAN, AARON | | 300 HOBBS AVE | | | CHEYENNE | WY | 82009 | |
| FREEMAN, AARON | | ADDRESS REDACTED | | | | | | |
| FREEMAN, AARON LEXTON | | 2247 FORT SEDGWICK | G | | PETERSBURG | VA | 23805 | |
| FREEMAN, AARON LEXTON | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ADAM | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ADAM J | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ADAM JEFFREY | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ADRIENNE T | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ALEX | | 18050 DEER TRAIL | | | FLINT | TX | 75762-0000 | |
| FREEMAN, ALEX | | ADDRESS REDACTED | | | | | | |
| FREEMAN, AMI MICHELLE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ANDREW L | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ANDREW ROBINSON | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ANTHONY DESHUN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ANTHONY DONELL | | 229 COLONEL CIRCLE | | | VIRGINIA BEACH | VA | 23452 | |
| FREEMAN, ANTOINETTE | | 4206 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| FREEMAN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| FREEMAN, BENJAMIN | | 6817 WHITFIELD PL | | | SARASOTA | FL | 34243 | |
| FREEMAN, BENJAMIN TODD | | ADDRESS REDACTED | | | | | | |
| FREEMAN, BILLY | | 9563 MILLERS RIDGE | | | SAN ANTONIO | TX | 78239 | |
| FREEMAN, BILLY D | | ADDRESS REDACTED | | | | | | |
| FREEMAN, BLANCA | | 2502 SCHWERTNER DR | | | KILLEEN | TX | 76543-5759 | |
| FREEMAN, BRADFORD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FREEMAN, BRANDI LEA | | ADDRESS REDACTED | | | | | | |
| FREEMAN, BRANDON WAYNE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, CAMERON | | 3575 NORTH DOVE DR | | | DECATUR | IL | 62526 | |
| FREEMAN, CHAD MITCHELL | | ADDRESS REDACTED | | | | | | |
| FREEMAN, CHASE WAYNE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, CHERYL MARIE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, CHRISTIANA B | | ADDRESS REDACTED | | | | | | |
| FREEMAN, CHRISTOPHER L | | 719 W 2ND ST | | | MEDFORD | OR | 97501 | |
| FREEMAN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| FREEMAN, CLIFTON | | 905 REDWOOD DR | | | ANDERSON | IN | 46011 | |
| FREEMAN, CLIFTON | | 945 BELMAR PLACE | | | STURGEON BAY | WI | 00005-4235 | |
| FREEMAN, CLIFTON A | | 1538 RHETT DR | | | ANDERSON | IN | 46013-2881 | |
| FREEMAN, CLIFTON M | | ADDRESS REDACTED | | | | | | |
| FREEMAN, COLLEEN | | 37914 SECOND ST DOWN | | | WILLOUGHBY | OH | 44094 | |
| FREEMAN, COLLEEN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, CONRAD MD | | STE 7 | 3277 ROSWELL RD | | ATLANTA | GA | 30305 | |
| FREEMAN, CURTIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| FREEMAN, DAN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, DANDRE RADELL | | ADDRESS REDACTED | | | | | | |
| FREEMAN, DANDRE RADELL | | P O BOX 408 | | | YAZOO CITY | MS | 39194 | |
| FREEMAN, DANIEL | | P O BOX 8544 | | | GREENSBORO | NC | 27419 | |
| FREEMAN, DANIEL M | | ADDRESS REDACTED | | | | | | |
| FREEMAN, DARIUS DOMINIC | | 19446 BURT RD | | | DETROIT | MI | 48219 | |
| FREEMAN, DARIUS DOMINIC | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, DARRYL | | 1232 OXBRIDGE DR | | | LUTZ | FL | 33549 | |
| FREEMAN, DARYLE LINWOOD | | 208 NALLEY RD | | | HYATTSVILLE | MD | 20785 | |
| FREEMAN, DARYLE LINWOOD | | ADDRESS REDACTED | | | | | | |
| FREEMAN, DAVID | | C/O HIS ATTORNEY  FRED HEAD  ESQ | 106 PRAIRIEVILLE | P O  BOX 312 | ATHENS | TX | 75751 | |
| FREEMAN, DAVIDA MICHELE | | 2722 JACQUELINE DR | M20 | | WILMINGTON | DE | 19810 | |
| FREEMAN, DELOURI VENEE | | 160 HELEN DR | | | MIDDLETOWN | NY | 10940 | |
| FREEMAN, DUANE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, EBONI | | ADDRESS REDACTED | | | | | | |
| FREEMAN, EDDIE | | 6 BURR CT | | | BRIDGEPORT | CT | 06605 | |
| FREEMAN, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ERIC L | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ERICK | | 1600 SUNGLADE CT | | | COLUMBUS | OH | 43235 | |
| FREEMAN, ERICK J | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ERNIE | | 420 LONG HUNTER CT | | | NASHVILLE | TN | 37217-3871 | |
| FREEMAN, EVAN CASEY | | ADDRESS REDACTED | | | | | | |
| FREEMAN, FRAN | | 7500 KIRBY DR | | | HOUSTON | TX | 77030-4337 | |
| FREEMAN, GABRIEL | | ADDRESS REDACTED | | | | | | |
| FREEMAN, GEOFF TAYLOR | | ADDRESS REDACTED | | | | | | |
| FREEMAN, GEORGE | | 7622 KILKEE LANE | | | SHERRILLS FORD | NC | 28673 | |
| FREEMAN, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| FREEMAN, HARLAN | | 401 SEYMOUR | | | OAKWOOD | IL | 61858-0000 | |
| FREEMAN, HAROLD RAY | | 12350 MARSHALL AVE | 116 | | CHINO | CA | 91710 | |
| FREEMAN, HELEN | | 919 5TH ST SE | | | PULASKI | VA | 24301-6707 | |
| FREEMAN, J | | 5201 EASTBRANCH DR | | | GLEN ALLEN | VA | 23059 | |
| FREEMAN, J EDDIE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JAMAL ANTHWAN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JAMAL C | | 13001 BRICE CT | | | UPPER MARLBORO | MD | 20774 | |
| FREEMAN, JAMAL C | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JAMES M | | 10307 SAGEGLOW | | | HOUSTON | TX | 77089 | |
| FREEMAN, JAMES M | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JANETTE MARIE | | 336 W SAN MADELE | | | FRESNO | CA | 93704263 | |
| FREEMAN, JANETTE MARIE | | 727 E LAWNBROOK | | | FRESNO | CA | 93720 | |
| FREEMAN, JARON DUANE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JARON DUANE | | PO BOX 94 | | | FLEMINGTON | WV | 26347 | |
| FREEMAN, JASMINE | | 613 SUTHERLAND DR | | | TYLER | TX | 75703-0000 | |
| FREEMAN, JASMINE S | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JEFF | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JERALD FREDERICK | | 1225 FALLBROOK COURT | | | BONITA | CA | 91902 | |
| FREEMAN, JEREMY LYNN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JERRELL UNIQUE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JESSICA DAWN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JOHN | | 6816 MEADE ST | | | PITTSBURGH | PA | 15208-2306 | |
| FREEMAN, JONATHAN JEFFERY | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JONTE CHRISTIANA | | 2451 SANDALWOOD DR | | | TWINSBURG | OH | 44087 | |
| FREEMAN, JOSEPH | | 331 NISBET ST NW | 511C | | JACKSONVILLE | AL | 36265 | |
| FREEMAN, JOSIAH CHARLES | | ADDRESS REDACTED | | | | | | |
| FREEMAN, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| FREEMAN, KAREN | | 300 N GRANT RM 234 | | | ODESSA | TX | 79761 | |
| FREEMAN, KENNETH E | | 5740 N SHERIDAN RD APT 14A | | | CHICAGO | IL | 60660-4748 | |
| FREEMAN, KENNY PAUL | | ADDRESS REDACTED | | | | | | |
| FREEMAN, KENTRIEL EARL | | ADDRESS REDACTED | | | | | | |
| FREEMAN, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| FREEMAN, KODA RAY | | ADDRESS REDACTED | | | | | | |
| FREEMAN, KYLE | | 134 PREAKNESS DR | | | MT LAUREL | NJ | 80540 | |
| FREEMAN, KYLE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, LATASHA NATAY | | ADDRESS REDACTED | | | | | | |
| FREEMAN, LESLIE B | | ADDRESS REDACTED | | | | | | |
| FREEMAN, LINDSAY DAWN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, LISA | | 13753 DOGWOOD CT | | | CHINO | CA | 91710 | |
| FREEMAN, LONISHA MICHELLE | | 19780 ATASCOCITA SHORES D | 227 | | HUMBLE | TX | 77346 | |
| FREEMAN, MANUEL RAUL | | ADDRESS REDACTED | | | | | | |
| FREEMAN, MARCUS | | 1230 COOLIDGE ST | | | SEMINOLE | OK | 74868-2906 | |
| FREEMAN, MARCUS | | 3843 GIBRALTAR AVE APT 5 | | | LOS ANGELES | CA | 90008 | |
| FREEMAN, MARCUS DEVALLE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, MARK | | 99 N MAIN ST | | | NATICK | MA | 01760 | |
| FREEMAN, MARY A | | 11212 BREWER RD | | | RICHMOND | VA | 23233 | |
| FREEMAN, MARY ANDREA | | ADDRESS REDACTED | | | | | | |
| FREEMAN, MICHAEL OMAR | | ADDRESS REDACTED | | | | | | |
| FREEMAN, MIKO LEVELINE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, MINNIE | | 111 CHAMPA AVE | | | MEMPHIS | TN | 38109 | |
| FREEMAN, NATHAN JOHN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, NICHOLAS EVAN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, NICOLAS RONALD | | ADDRESS REDACTED | | | | | | |
| FREEMAN, PAULETTE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, RICHARD | | 24451 CORTA CRESTA DR | | | LAKE FOREST | CA | 92630 | |
| FREEMAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| FREEMAN, RICHARD GREGORY | | 2725 D WEST I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73159 | |
| FREEMAN, RICHARD GREGORY | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ROBERT | | 2064 OLD COUNTY HOUSE ROA | | | WHITE BLUFF | TN | 37187 | |
| FREEMAN, ROBERT ERIC | | 224 PARK CREEK CT | 224 | | WINSTON SALEM | NC | 27104 | |
| FREEMAN, ROBERT ERIC | | ADDRESS REDACTED | | | | | | |
| FREEMAN, RON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FREEMAN, RONALD JOHN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ROY BRANDON | | ADDRESS REDACTED | | | | | | |
| FREEMAN, RUSSELL | | 3975 CAMELOT LN APT 4 | | | MEMPHIS | TN | 38118-3829 | |
| FREEMAN, RYAN | | 2811 HERESFORD | | | PARMA | OH | 44134 | |
| FREEMAN, RYAN CHRISTOPHE | | 2108 89TH ST | APT 1 | | KENOSHA | WI | 53143 | |
| FREEMAN, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, SHARLA MARIE | | 815 W MT HOPE AVE | | | LANSING | MI | 48910 | |
| FREEMAN, SHEENA CAMILLE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, STACIA YASMINE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, SYLVIA W | | 348 HUNTINGTON RIDGE DR | | | NASHVILLE | TN | 37211-5974 | |
| FREEMAN, TARA | | 3324 CROFFUT PLACE SE | | | WASHINGTON | DC | 20019-0000 | |
| FREEMAN, TARA NICOLE | | ADDRESS REDACTED | | | | | | |
| FREEMAN, TAYLOR PHILLIP | | ADDRESS REDACTED | | | | | | |
| FREEMAN, TERRY LYNN | | 2301 ALDERGATE | | | ARLINGTON | TX | 76012 | |
| FREEMAN, TIM JOHN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, TODD | | 6817 WHITFIELD PL | | | SARASOTA | FL | 00003-4243 | |
| FREEMAN, TODD M | | ADDRESS REDACTED | | | | | | |
| FREEMAN, TOL RA | | 421 36TH ST | | | OAKLAND | CA | 94609 | |
| FREEMAN, TOL RA | | ADDRESS REDACTED | | | | | | |
| FREEMAN, TONJA A | | ADDRESS REDACTED | | | | | | |
| FREEMAN, TOWANDA | | ADDRESS REDACTED | | | | | | |
| FREEMAN, TRAVIS DYLAN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, TRAVIS GORDON | | ADDRESS REDACTED | | | | | | |
| FREEMAN, VANCE CASANOVA | | ADDRESS REDACTED | | | | | | |
| FREEMAN, VICTOR H | | ADDRESS REDACTED | | | | | | |
| FREEMAN, WILLIAM ANTHONY | | 660 ARVIDA LANE | 102 | | VIRGINIA BEACH | VA | 23434 | |
| FREEMAN, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| FREEMAN, WILLIE D | | ADDRESS REDACTED | | | | | | |
| FREEMANSINGLETON, PAULETTE | | 1612 FOREST PARK DR | | | FORESTVILLE | MD | 20747 | |
| FREEMARK INC | | AIZKRAUKLES BANKA | MEDNIEKU IELA 4A | | RIGA | | LV1010 | LVA |
| FREENY JR, LONNIE | | ADDRESS REDACTED | | | | | | |
| FREENY, BRANDON | | ADDRESS REDACTED | | | | | | |
| FREER III, ROY | | 15 LEXINGTON DR | | | WAPPINGER FALLS | NY | 12590 | |
| FREER III, ROY H | | ADDRESS REDACTED | | | | | | |
| FREER, DAVID JUSTIN | | 114 VIRGINIA ST | 206 | | RICHMOND | VA | 23219 | |
| FREER, DAVID JUSTIN | | ADDRESS REDACTED | | | | | | |
| FREER, DON E | | 517 GILBERT ST SE | | | AIKEN | SC | 29801 | |
| FREER, DON E | | ADDRESS REDACTED | | | | | | |
| FREER, FRANCIS E | | 517 GILBERT ST SE | | | AIKEN | SC | 29801 | |
| FREER, FRANCIS E | | ADDRESS REDACTED | | | | | | |
| FREER, FRANK | | 21132 CEDAR LANE | | | MISSION VIEJO | CA | 92691 | |
| FREER, JANICE | | 18150 E CASPIAN PL | | | AURORA | CO | 80013-5908 | |
| FREER, JONATHAN | | 719 DUKE DR | | | WENONAH | NJ | 08090 | |
| FREER, PAGE LEANN | | ADDRESS REDACTED | | | | | | |
| FREER, RICHARD | | ADDRESS REDACTED | | | | | | |
| FREER, SARAH E | | 160 HONEYWELL LANE | | | HYDE PARK | NY | 12538 | |
| FREERKSEN, CHERYL ANN | | 1420 E SPRING LANE | | | SALT LAKE CITY | UT | 84117 | |
| FREERKSEN, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| FREESE, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| FREESE, DIANNE D | | 2270 17TH AVE | | | SANTA CRUZ | CA | 95062-1811 | |
| FREESE, ELI | | 2113 TAYLOR ST | | | MILAN | TN | 38358 | |
| FREESE, JASMINE | | 1015 N SPRING ST | | | ELGIN | IL | 60120 | |
| FREESE, JASMINE | | ADDRESS REDACTED | | | | | | |
| FREESE, MICHAEL | | 10648 HURON ST | 1910 | | NORTHGLENN | CO | 80234 | |
| FREESTATE ASSOC | | 1530 WILSON BLVD STE 200 | LINCOLN PROP CO | | ARLINGTON | VA | 22209 | |
| FREESTATE ASSOC | | LINCOLN PROP CO | | | ARLINGTON | VA | 22209 | |
| FREESTONE, MACKENZIE WAYNE | | ADDRESS REDACTED | | | | | | |
| FREESTONE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FREESTONE, TOMMY RAY | | 5350 DOLPHIN WAY | 1704 | | FT WORTH | TX | 76132 | |
| FREESTYLE MOBILE MUSIC | | 22821 LAKEFOREST DR STE 108B | | | LAKEFOREST | CA | 92630 | |
| FREEWAY FORD TRUCK SALES INC | | 8445 45TH ST | | | LYONS | IL | 60534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEWAY FORD TRUCK SALES INC | | P O BOX 286 | 8445 45TH ST | | LYONS | IL | 60534 | |
| FREEZE JR, JOE P | | 13206 BOGGS CIR | | | MIDLOTHIAN | VA | 23114 | |
| FREEZE JR, JOE P | | ADDRESS REDACTED | | | | | | |
| FREEZE, ADAM | | 800 BURWOOD WAY | | | ANTIOCH | CA | 94509 | |
| FREEZE, ADAM | | ADDRESS REDACTED | | | | | | |
| FREEZE, MARK DANIEL | | ADDRESS REDACTED | | | | | | |
| FREEZE, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| FREGEOLLE, PAUL | | 3103 ARROWHEAD FARMS RD | | | GAMBRILLS | MD | 21054-0000 | |
| FREGEOLLE, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| FREGLY, MATTHEW STEVEN | | 1331 OBERLIN ST | | | JOHNSTOWN | PA | 15905 | |
| FREGLY, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| FREGOLLE GROUP INC, THE | | 4601 WILSHIRE BLVD | DBA DOUG FREGOLLE PROMOTIONS | | LOS ANGELES | CA | 90010 | |
| FREGOSO JR, BALTAZAR | | 4754 S LAMON | | | CHICAGO | IL | 60638 | |
| FREGOSO JR, BALTAZAR | | ADDRESS REDACTED | | | | | | |
| FREGOSO JR, JOSE M | | 1209 CORBIN ST | | | ROCKFORD | IL | 61102 | |
| FREGOSO JR, JOSE M | | ADDRESS REDACTED | | | | | | |
| FREGOSO, LORENA ARACELI | | ADDRESS REDACTED | | | | | | |
| FREGOSO, VIVIAN | | ADDRESS REDACTED | | | | | | |
| FREGOSO, WILLIAM | | ADDRESS REDACTED | | | | | | |
| FREGULIA, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| FREI, ERNEST PATRICK | | 347 DANA ST | | | FREMONT | CA | 94539 | |
| FREI, ERNEST PATRICK | | ADDRESS REDACTED | | | | | | |
| FREIBERG, BRETT JOSEPH | | ADDRESS REDACTED | | | | | | |
| FREIBOTT, GEORGE | | 9 PARAMOUNT DR | | | SEYMOUR | CT | 06483 | |
| FREIBOTT, GEORGE | | ADDRESS REDACTED | | | | | | |
| FREIDA, KATHERINE JOY | | ADDRESS REDACTED | | | | | | |
| FREIDEN, WESLEY ROSS | | ADDRESS REDACTED | | | | | | |
| FREIDHOF, JOE CLAY | | 1018 S VALLEY LN | | | PUEBLO WEST | CO | 81007 | |
| FREIDHOF, JOE CLAY | | ADDRESS REDACTED | | | | | | |
| FREIDHOF, SARAH A | | ADDRESS REDACTED | | | | | | |
| FREIDRICH JR HARRY | | 8055 MEADOW RD NO 105 | | | DALLAS | TX | 75231 | |
| FREIER, TAWNIA MARI | | 55 QUINCE | | | MEDFORD | OR | 97501 | |
| FREIFELD, MATTHEW | | 24 CENTER DR | | | MANALAPAN | NJ | 07726 | |
| FREIFELD, MATTHEW | | ADDRESS REDACTED | | | | | | |
| FREIGHT TEC MGMT GROUP INC | | 190 N MAIN ST STE NO 225 | | | BOUNTIFUL | UT | 84010 | |
| FREIGHT TEC MGMT GROUP INC | | PO BOX 1349 | | | BOUNTIFUL | UT | 84011 | |
| FREIGHTLINER OF SOUTHERN CT | | 15 E INDUSTRIAL RD | | | BRANFORD | CT | 06405 | |
| FREIGHTQUOTE COM | | PO BOX 805101 | | | KANSAS CITY | MO | 64180-5101 | |
| FREIJI, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | |
| FREIRE, KATHERINE | | ADDRESS REDACTED | | | | | | |
| FREIRE, RUBEN ALESSANDRO | | 1432 57 ST | 2ND FL | | BROOKLYN | NY | 11219 | |
| FREIRE, RUBEN ALESSANDRO | | ADDRESS REDACTED | | | | | | |
| FREIRE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| FREISE, TIMOTHY | | 278 COPPERWOOD TRAIL | | | ST CHARLES | MO | 63304-0000 | |
| FREISE, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| FREITAG, ALYSSA | | ADDRESS REDACTED | | | | | | |
| FREITAG, ZACHARY RYAN | | 10506 BLACKSTONE AVE | | | CHELTENHAM | MD | 20623 | |
| FREITAG, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| FREITAS, ANTONIO CASSELL | | ADDRESS REDACTED | | | | | | |
| FREITAS, ERICK C | | 1486 CHURCH | | | RAHWAY | NJ | 07065 | |
| FREITAS, JOHN | | 171 SHADY PINE LANE | | | NOKOMIS | FL | 34275 | |
| FREITAS, JOHN C | | ADDRESS REDACTED | | | | | | |
| FREITAS, LISA | | 221 HUNTERS | | | HOUSTON | TX | 77012 | |
| FREITAS, LUKE | | 2138 BAKER DR | | | ALLENTOWN | PA | 18103 | |
| FREITAS, LUKE | | ADDRESS REDACTED | | | | | | |
| FREITAS, NANCY | | P O BOX 1006 | | | FRENCH CAMP | CA | 95231 | |
| FREITAS, ROBERT A | | 2222 M ST | | | MERCED | CA | 95340 | |
| FREITAS, ROBERT A | | MERCED COUNTY | MERCED COUNTY MARSHALL | | MERCED | CA | 95340 | |
| FRELIX, CURTIS LACHELLE | | ADDRESS REDACTED | | | | | | |
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DR | | | NEWARK | CA | 94560 | |
| FREMONT NEWARK UNION CITY | | 39439 PASEA PADRE PKWY | MUNICIPAL COURT | | FREMONT | CA | 94538 | |
| FREMONT NEWARK UNION CITY | | MUNICIPAL COURT | | | FREMONT | CA | 94538 | |
| FREMONT POLICE RESERVE ASSOC | | 2000 STEVENSON BLVD | | | FREMONT | CA | 94538 | |
| FREMONT UNIFIED SCHOOL DIST | | 4210 TECHNOLOGY DR | | | FREMONT | CA | 94538 | |
| FREMONT URGENT CARE | | PO BOX 1129 | | | DANVILLE | CA | 945268129 | |
| FREMONT URGENT CARE | | PO BOX 1129 | | | DANVILLE | CA | 94526-8129 | |
| FREMONT, CITY OF | | 39550 LIBERTY ST | BUILDING DEPT | | FREMONT | CA | 94537 | |
| FREMONT, CITY OF | | FREMONT CITY OF | 39550 LIBERTY ST | PO BOX 5006 | FREMONT | CA | | |
| FREMONT, CITY OF | | PO BOX 5006 | | | FREMONT | CA | 94537-5006 | |
| FRENCH APPLIANCE | | 118 S MAIN | | | WAGONER | OK | 74467 | |
| FRENCH CITY MAYTAG HOME APPLIA | | 1704 EASTERN AVE | | | GALLIPOLIS | OH | 45631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRENCH FIRE AND SOUND INC,R B | | 139 HEADINGLY NW | | | ALBUQUERQUE | NM | 87107 | |
| FRENCH III LESLIE R | | 208 GLASGOW ST | | | PORTSMOUTH | VA | 23704 | |
| FRENCH, AARON M | | ADDRESS REDACTED | | | | | | |
| FRENCH, AMY | | 1 ENFILED RD | | | WARWICK | RI | 02888 | |
| FRENCH, ANDREA LILLIAN | | ADDRESS REDACTED | | | | | | |
| FRENCH, APRIL | | 73881 FRED WARING DR | A4 | | PALM DESERT | CA | 92260-0000 | |
| FRENCH, APRIL MARAE | | ADDRESS REDACTED | | | | | | |
| FRENCH, BO BRANDON | | ADDRESS REDACTED | | | | | | |
| FRENCH, BRANDON | | ADDRESS REDACTED | | | | | | |
| FRENCH, CASSANDRA | | 1036 S AGNES WILLS RD | | | BRUCEVILLE | TX | 76630 | |
| FRENCH, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| FRENCH, CHAD A | | 6875 MAUCK RD | | | HILLSDALE | MI | 49242-8353 | |
| FRENCH, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | |
| FRENCH, CHRIS MARCUS | | ADDRESS REDACTED | | | | | | |
| FRENCH, CODY L | | 510 LAKE MEADE DR | | | EAST BERLIN | PA | 17316 | |
| FRENCH, CODY L | | ADDRESS REDACTED | | | | | | |
| FRENCH, DARRELL MONTEZ | | ADDRESS REDACTED | | | | | | |
| FRENCH, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| FRENCH, FOREST DUGAN | | ADDRESS REDACTED | | | | | | |
| FRENCH, FRANK GABRIEL | | ADDRESS REDACTED | | | | | | |
| FRENCH, HOUSTON EARL | | 12115 E LAKETON AVE | | | RAVENNA | MI | 49451 | |
| FRENCH, HOUSTON EARL | | ADDRESS REDACTED | | | | | | |
| FRENCH, JACKIE | | 318 WASHINGTON ST | | | ROCHESTER | NH | 03839 | |
| FRENCH, JAMIE L | | ADDRESS REDACTED | | | | | | |
| FRENCH, JEFFREY DONALD | | ADDRESS REDACTED | | | | | | |
| FRENCH, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| FRENCH, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| FRENCH, JOHN PAUL | | 1716 HUBBAARD AVE | | | SAINT PAUL | MN | 55104 | |
| FRENCH, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| FRENCH, JOHN WESLEY | | 1320 ARIZONA BEND | | | BOGART | GA | 30622 | |
| FRENCH, JOHN WESLEY | | ADDRESS REDACTED | | | | | | |
| FRENCH, JON D | | ADDRESS REDACTED | | | | | | |
| FRENCH, JONATHAN | | 6975 HANGING VINE WAY | | | TALLAHASSEE | FL | 32317-7160 | |
| FRENCH, JOSEPH R | | 5625 MONTEBELLO RD | | | IMPERIAL | MO | 63052 | |
| FRENCH, JOSEPH R | | 5625 MONTEBELLO RD | | | IMPERIAL | MO | 63052-1725 | |
| FRENCH, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| FRENCH, JULIAN | | 708 SORRENTO INLET | | | NOKOMIS | FL | 34275 | |
| FRENCH, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| FRENCH, KATRINA ALICIA | | ADDRESS REDACTED | | | | | | |
| FRENCH, KEITH ALAN | | 1023 NORTH SPRING ST | | | ELGIN | IL | 60120 | |
| FRENCH, KEITH ALAN | | ADDRESS REDACTED | | | | | | |
| FRENCH, KRISTEN | | ADDRESS REDACTED | | | | | | |
| FRENCH, MARIC | | 528 WHEELER | | | DYERSBURG | TN | 38024 | |
| FRENCH, MATTHEW JEFFREY | | ADDRESS REDACTED | | | | | | |
| FRENCH, MELANIE MARIE | | ADDRESS REDACTED | | | | | | |
| FRENCH, MYRTLE F | | 960 CUPIO LN | | | WEST POINT | KY | 40177-6903 | |
| FRENCH, NATALIE ANNE | | ADDRESS REDACTED | | | | | | |
| FRENCH, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FRENCH, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| FRENCH, NICOLE CRYSTAL | | ADDRESS REDACTED | | | | | | |
| FRENCH, PAMELA BLAIR | | 1025 TYSON AVE | | | PHILADELPHIA | PA | 19111 | |
| FRENCH, ROBERT | | 1383 NIMITZ COURT | | | ROCKLEDGE | FL | 32955 | |
| FRENCH, RYAN | | 805 COPPERFIELD TERRACE | | | CASSELBERRY | FL | 32707 | |
| FRENCH, RYAN J | | ADDRESS REDACTED | | | | | | |
| FRENCH, SAMUEL BUTLER | | ADDRESS REDACTED | | | | | | |
| FRENCH, SHONNE J | | ADDRESS REDACTED | | | | | | |
| FRENCH, TIFFANY A | | 144 HAMPTON WAY | | | MORTON | IL | 61550 | |
| FRENCH, TIFFANY A | | ADDRESS REDACTED | | | | | | |
| FRENCH, TIMOTHY G | | 271 STEPHENS RD | | | GROSSE POINTE FA | MI | 48236-3409 | |
| FRENCH, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| FRENCH, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| FRENDEN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| FRENGER, JEFF ALLEN | | 5848 NUTHATCH CT | | | FAIR OAKS | CA | 95628 | |
| FRENGER, JEFF ALLEN | | ADDRESS REDACTED | | | | | | |
| FRENOT, SAMUEL | | ADDRESS REDACTED | | | | | | |
| FRENSLEY, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | |
| FRENTHEWAY, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| FRENTRESS, CHELSEA ELISABETH | | 2516 S MERIDIAN NO 16D | | | PUYALLUP | WA | 98373 | |
| FRENTRESS, CHELSEA ELISABETH | | ADDRESS REDACTED | | | | | | |
| FRENTZ, THOMAS ALEXANDER | | 6030 ENSIGN AVE N | | | NEW HOPE | MN | 55428 | |
| FRENTZ, THOMAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FRENZEL, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRENZEL, TYLER AUSTIN | | ADDRESS REDACTED | | | | | | |
| FREONI, JEREMY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FRESCAS, SAMUEL VITCTOR | | ADDRESS REDACTED | | | | | | |
| FRESCAS, VICTOR HUGO | | ADDRESS REDACTED | | | | | | |
| FRESE, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| FRESH & QUICK | | 1804 TRIBUTE RD SUITE A | | | SACRAMENTO | CA | 95815 | |
| FRESH AIRE RESTROOM TREATMENT | | 10770 LEGO LN | | | GALT | CA | 95632 | |
| FRESH AIRE DUCT CLEANING | | 10831 ROYCROFT ST 25 | | | SUN VALLEY | CA | 91352 | |
| FRESH CATERING | | 1526 TRAWLER ST | | | DISCOVERY BAY | CA | 94514 | |
| FRESH PONDS VILLAGE LP | | 356 RIDGE RD | | | DAYTON | NJ | 088101570 | |
| FRESH PONDS VILLAGE LP | | 356 RIDGE RD | | | DAYTON | NJ | 08810-1570 | |
| FRESH START CREDIT CORP | | 400 N 9TH ST | 2ND FL RM 203 | | RICHMOND | VA | 23219 | |
| FRESH START PORTABLE RESTROOMS | | PO BOX 4420 | | | MUSKEGON | MI | 49444 | |
| FRESHLEY, STEPHEN | | ADDRESS REDACTED | | | | | | |
| FRESHMAN, SHAWN | | 2244 DAISY AVE | | | LONG BEACH | CA | 90806 | |
| FRESHMAN, SHAWN | | ADDRESS REDACTED | | | | | | |
| FRESHOUR, BARRY T | | ADDRESS REDACTED | | | | | | |
| FRESHWATER, DESTRY | | 29 I ST | 7 | | SALT LAKE CITY | UT | 84103-0000 | |
| FRESHWATER, DESTRY RICHARD | | ADDRESS REDACTED | | | | | | |
| FRESHWATER, GALE EDWARD | | 3762 AMERICAN HOLLY RD | | | JACKSONVILLE | FL | 32226 | |
| FRESHWATER, GALE EDWARD | | ADDRESS REDACTED | | | | | | |
| FRESNO BEE | | GINA VIGIL | 1626 EAST ST | | FRESNO | CA | 93786 | |
| FRESNO BEE INC | | 1626 E ST | | | FRESNO | CA | 93786 | |
| FRESNO CITY POLICE DEPARTMENT | | 2323 MARIPOSA MALL | | | FRESNO | CA | 93721 | |
| FRESNO COUNTY DCSS | | FAMILY SUPPORT 777777 | | | FRESNO | CA | 93779 | |
| FRESNO COUNTY DCSS | | PO BOX 24003 | COUNTY OF FRESNO | | FRESNO | CA | 93779 | |
| FRESNO COUNTY PROBATE DIVISION | | 1100 VAN NESS AVE | | | FRESNO | CA | 93724 | |
| FRESNO COUNTY SHERIFF | | 2200 FRESNO ST ROOM 212 | CIVIL DIV ATTN STEVE MAGARIAN | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | CIVIL DIV ATTN STEVE MAGARIAN | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | PO BOX 1788 | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY TAX COLLECTOR | | ATTN FRESNO COUNTY AUDITOR CONTROLLER | VICKI CROW CPA | P O BOX 1192 | FRESNO | CA | | |
| FRESNO COUNTY TAX COLLECTOR | | GARY W PETERSON | PO BOX 1192 | | FRESNO | CA | 93715 | |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | | FRESNO | CA | 93715 | |
| FRESNO MOBILE LOCK&SAFE | | 3079 E MCKINLEY AVE | | | FRESNO | CA | 93703 | |
| FRESNO PLUMBING & HEATING | | 2705 N LARKIN | | | FRESNO | CA | 93727 | |
| FRESNO, CITY OF | | 450 M ST | | | FRESNO | CA | 937213083 | |
| FRESNO, CITY OF | | 450 M ST | | | FRESNO | CA | 93721-3083 | |
| FRESNO, CITY OF | | FRESNO CITY OF | P O BOX 45017 | | FRESNO | CA | 93718-5017 | |
| FRESNO, CITY OF | | PO BOX 1271 FRESNO POLICE DEPT | BUSINESS OFFICE | | FRESNO | CA | 93721 | |
| FRESNO, CITY OF | | PO BOX 2069 | | | FRESNO | CA | 93718-2069 | |
| FRESNO, CITY OF | | PO BOX 45017 | BUSINESS TAX & PERMITS | | FRESNO | CA | 93718-5017 | |
| FRESON, JESSICA L | | ADDRESS REDACTED | | | | | | |
| FRESQUEZ, ANDREW J | | ADDRESS REDACTED | | | | | | |
| FRETT, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| FRETT, KIRK | | 10911 BRAES FOREST | | | HOUSTON | TX | 77071 | |
| FRETTER INCORPORATED | FRETTER INCORPORATED | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | | LIVONIA | MI | 48150-1215 | |
| FRETTER INCORPORATED, | | ATT PAUL MATTEI | | | 35901 SCHOOLCRAFT RD | MI | | |
| FRETWELL, CLYDE T | | 1018 CANAL ST | | | RUSKIN | FL | 33570-2801 | |
| FRETWELL, MARTELL TERRELL | | ADDRESS REDACTED | | | | | | |
| FRETZ, AUSTIN D | | ADDRESS REDACTED | | | | | | |
| FRETZ, SHARILYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| FRETZ, STEVEN RAY | | ADDRESS REDACTED | | | | | | |
| FREUDE, SHAWN M | | 307 N DAVIS AVE | | | RICHMOND | VA | 23220 | |
| FREUDENBERG BUILDING SYST INC | | 94 GLENN ST | | | LAWRENCE | MA | 01843 | |
| FREUDENBERG BUILDING SYST INC | | PO BOX 13519 | | | NEWARK | NJ | 07188-0519 | |
| FREUND, AARON PAUL | | 10013 NE HAZEL DELL AVE | PMB 280 | | VANCOUVER | WA | 98685 | |
| FREUND, JOSHUA GUSTAV | | 1523 ROXBURY WAY | | | WAUKESHA | WI | 53186 | |
| FREUND, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FREW, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| FREW, RHETT THOMAS | | ADDRESS REDACTED | | | | | | |
| FREY APPLIANCE | | 1108 S HOLMES ST | | | LANSING | MI | 48912 | |
| FREY COMMUNICATIONS | | 332 LYNN DR | | | NASHVILLE | TN | 37211 | |
| FREY, ADAM J | | 5660 7TH ST NE | | | FRIDLEY | MN | 55432 | |
| FREY, ADAM J | | ADDRESS REDACTED | | | | | | |
| FREY, ALLEN TIMOTHY | | 20306 CEDAR CT | 20306 | | LAWRENCEVILLE | NJ | 08648 | |
| FREY, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | |
| FREY, BENJAMIN B | | ADDRESS REDACTED | | | | | | |
| FREY, CALEB RENE | | 7683 N PENINSULAR AVE | | | PORTLAND | OR | 97217 | |
| FREY, CALEB RENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREY, DANIELLE | | 1259 CTY HWY BB | | | DEERFIELD | WI | 53531 | |
| FREY, DANIELLE | | ADDRESS REDACTED | | | | | | |
| FREY, HEIDI | | 177 TWO RUN CROSSING NW | | | CARTERSVILLE | GA | 30120 | |
| FREY, HOLGER | | 335 48TH AVE | | | BELLWOOD | IL | 60104-1325 | |
| FREY, JAIME ALLISON | | 17 DANYA DR | | | CABOT | AR | 72023 | |
| FREY, JASON | | 265 LEHIGH AVE | | | PALMERTON | PA | 18071 | |
| FREY, JASON J | | ADDRESS REDACTED | | | | | | |
| FREY, JENNIFER LYNN | | 5990 ARAPAHO RD | 10A | | DALLAS | TX | 75248 | |
| FREY, JOHN | | 2121 BEACHNUT DR | | | KINGSPORT | TN | 37660 | |
| FREY, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| FREY, JOSEPH B | | 989 MAIN RD | | | LEHIGHTON | PA | 18235 | |
| FREY, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| FREY, KAYLA LEE | | 2518 SUNSET BLVD | 7 | | STEUBENVILLE | OH | 43952 | |
| FREY, KAYLA LEE | | ADDRESS REDACTED | | | | | | |
| FREY, KEVIN A | | ADDRESS REDACTED | | | | | | |
| FREY, LESTER | | 5439 ROYAL ST | | | NEW ORLEANS | LA | 70117-0000 | |
| FREY, LESTER RAYMOND | | ADDRESS REDACTED | | | | | | |
| FREY, LOGAN EDMOND | | 4340 ROCK COVE DR | | | HOFFMAN ESTATES | IL | 60192 | |
| FREY, LOGAN EDMOND | | ADDRESS REDACTED | | | | | | |
| FREY, MARGARET MARY | | ADDRESS REDACTED | | | | | | |
| FREY, MARY | | 2645 NORTHGATE BLVD | | | FORT WAYNE | IN | 46835 2967 | |
| FREY, RICHARD A | | ADDRESS REDACTED | | | | | | |
| FREY, ROBERT J | | ADDRESS REDACTED | | | | | | |
| FREY, SCOTT | | 882 CAIRN CREEK DR | | | CORDOVA | TN | 00003-8018 | |
| FREY, SCOTT | | ADDRESS REDACTED | | | | | | |
| FREY, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | |
| FREY, TERRY A | | 663 FRANKLIN AVE | | | PALMERTON | PA | 18071 | |
| FREY, TERRY A | | ADDRESS REDACTED | | | | | | |
| FREY, TODD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| FREY, TROY | | 100 BRISTOL OXFORD VALLEY RD | | | LANGHORNE | PA | 19047 | |
| FREY, TROY N | | 1102 BIG OAK RD | | | YARDLEY | PA | 19067 | |
| FREY, TROY N | | ADDRESS REDACTED | | | | | | |
| FREY, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| FREYBERGER, DONALD L | | ADDRESS REDACTED | | | | | | |
| FREYDIN, DAVID | | 4433 W TOUHY | STE 405 | | LINCOLNWOOD | IL | 60712 | |
| FREYMAN, PAMELA J | | 113 CLOVERSHIRE DR | | | NAZARETH | PA | 18064-9587 | |
| FREYRE, CINDY | | 2003 GREENSFORD | | | HOUSTON | TX | 77049 | |
| FREYRE, CINDY | | ADDRESS REDACTED | | | | | | |
| FREYS ELECTRONICS SVC CTR | | 979 VELP AVE | | | GREEN BAY | WI | 54303 | |
| FREYTAG, RONALD DEAN | | 349 LESLIE AVE | | | STOCKTON | CA | 95207 | |
| FREYTAG, RONALD DEAN | | ADDRESS REDACTED | | | | | | |
| FREYTES, CHRISTIAN YAPHET | | ADDRESS REDACTED | | | | | | |
| FREZADOS JR , JOHN GREGORY | | ADDRESS REDACTED | | | | | | |
| FREZZA, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FREZZA, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| FRIAL, CHRISTIANF | | ADDRESS REDACTED | | | | | | |
| FRIAR, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRIAS, ABEL LEWIS | | ADDRESS REDACTED | | | | | | |
| FRIAS, ALEXIS | | ADDRESS REDACTED | | | | | | |
| FRIAS, ANTONIO | | 1229 OHIO ST APT E | | | FAIRFIELD | CA | 94533 | |
| FRIAS, ANY JULISA | | ADDRESS REDACTED | | | | | | |
| FRIAS, BRENDA | | 714 GEORGE AVE | | | AURORA | IL | 60505-4834 | |
| FRIAS, CASSANDRA FATIMA | | ADDRESS REDACTED | | | | | | |
| FRIAS, DENPHENIE DESYRE | | ADDRESS REDACTED | | | | | | |
| FRIAS, FERNANDO | | 1310 GLENCREST DR | | | PASADENA | TX | 77502 | |
| FRIAS, FERNANDO | | ADDRESS REDACTED | | | | | | |
| FRIAS, JAIME BLAIR | | ADDRESS REDACTED | | | | | | |
| FRIAS, JASON | | 282 19TH AVE | 1 | | PATERSON | NJ | 07504 | |
| FRIAS, JASON | | ADDRESS REDACTED | | | | | | |
| FRIAS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FRIAS, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| FRIAS, JUSEF | | 3055 DECATUR AVE | | | BRONX | NY | 10467-0000 | |
| FRIAS, JUSEF SALVADOR | | ADDRESS REDACTED | | | | | | |
| FRIAS, MONICA | | 13015 LEDFORD | ST | | BALDWIN PARK | CA | 91706 | |
| FRIAS, MONICA | | ADDRESS REDACTED | | | | | | |
| FRIAS, WILLIAM | | 15500 PASADENA AVE | A | | TUSTIN | CA | 92780 | |
| FRIAS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | ST LOUIS | MO | 631958078 | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | ST LOUIS | MO | 63195-8078 | |
| FRICK ELECTRONIC SERVICE INC | | 10912 WINNER RD | | | INDEPENDENCE | MO | 64052 | |
| FRICK ELECTRONIC SERVICE INC | | 10918 WINNER RD | | | INDEPENDENCE | MO | 64052 | |
| FRICK JOINT VENTURE | | 1150 W CHESTNUT ST | | | UNION | NJ | 07083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRICK JOINT VENTURE | | PO BOX 406 | | | UNION | NJ | 070830406 | |
| FRICK JOINT VENTURE | | USE V NO 600671 | PO BOX 406 | | UNION | NJ | 07083-0406 | |
| FRICK, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| FRICK, ALEX HOWARD | | 2199 KARAN WAY | | | CLEARWATER | FL | 33763 | |
| FRICK, ANDREW | | 124 TRENT HOUSE RD | | | IRMO | SC | 29063-0000 | |
| FRICK, CARROL | | 3669 FRENCH AVE | | | SAINT LOUIS | MO | 63116-4042 | |
| FRICK, DON | | 6044 CLEARWATER DR | | | LOVELAND | CO | 80538 | |
| FRICK, JARED | | 909 LOCUST AVE | APT 4 | | FAIRMONT | WV | 00002-6554 | |
| FRICK, JARED | | ADDRESS REDACTED | | | | | | |
| FRICK, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| FRICK, KENNETH R | | 601 N 9TH ST | NO 2 | | HERRIN | IL | 62948 | |
| FRICK, KENNETH R | | ADDRESS REDACTED | | | | | | |
| FRICK, LARRY | | 1111 OAK RIDGE DR | | | PONTIAC | MI | 48341-3610 | |
| FRICK, TROY DANIEL | | ADDRESS REDACTED | | | | | | |
| FRICKE, CHRIS | | 4908 AIRPORT HWY | | | TOLEDO | OH | 43615 | |
| FRICKE, CHRIS | | 4908 AIRPORT RD | | | TOLEDO | OH | 43615 | |
| FRICKELTON, NICHOLAS BRISSON | | ADDRESS REDACTED | | | | | | |
| FRICKS, LUCAS COREY | | ADDRESS REDACTED | | | | | | |
| FRID, EUGENE B | | ADDRESS REDACTED | | | | | | |
| FRIDAY APPLIANCE SERVICE | | 1914 E 18TH ST | | | TUCSON | AZ | 85719 | |
| FRIDAY, ADAM | | ADDRESS REDACTED | | | | | | |
| FRIDAY, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| FRIDAY, ASHLEY | | ADDRESS REDACTED | | | | | | |
| FRIDAY, JOSHUA JACOB | | ADDRESS REDACTED | | | | | | |
| FRIDAY, MIKE | | 8312 N 61ST LN | | | GLENDALE | AZ | 85302 | |
| FRIDAY, RYAN | | 3510 WEST 34TH ST | | | ERIE | PA | 16506 | |
| FRIDAY, RYAN K | | ADDRESS REDACTED | | | | | | |
| FRIDBERG, CASSANDRA RAVEN | | ADDRESS REDACTED | | | | | | |
| FRIDBLOM, TRAVIS LEIGH | | ADDRESS REDACTED | | | | | | |
| FRIDDELL, SHELBY TYLER | | ADDRESS REDACTED | | | | | | |
| FRIDER, PATRICK RICHARD | | 12037 WEDGEWOOD DR NW | | | COON RAPIDS | MN | 55433 | |
| FRIDER, PATRICK RICHARD | | ADDRESS REDACTED | | | | | | |
| FRIDERICH, TODD H | | 189 LAS BRISAS CIR | | | LANTANA | FL | 33462-7016 | |
| FRIDEY, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| FRIDLEY, BETTY J | | RT 1 BOX 168C | | | LOST CREEK | WV | 26385 | |
| FRIDLEY, BETTY JO | | ADDRESS REDACTED | | | | | | |
| FRIDLEY, BETTY JO | | RT 1 BOX 168C | | | LOST CREEK | WV | 26385 | |
| FRIDMAN, ALLYSON LEIGH | | ADDRESS REDACTED | | | | | | |
| FRIED FRANK HARRIS ET AL | | 350 S GRAND AVE 32ND FL | | | LOS ANGELES | CA | 90071 | |
| FRIED, CRAIG A | | ADDRESS REDACTED | | | | | | |
| FRIED, PAUL ROBERT | | 111 CONCORD AVE | | | EXTON | PA | 19341 | |
| FRIED, PAUL ROBERT | | ADDRESS REDACTED | | | | | | |
| FRIED, ROBERT G | | 592 WEIKEL RD | | | LANSDALE | PA | 19446-4100 | |
| FRIEDA, BALCH | | 275 E VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067-0000 | |
| FRIEDAH, KRISTEN LYNN | | 302 CORNSILK CT | | | JACKSONVILLE | NC | 28546 | |
| FRIEDAH, KRISTEN LYNN | | ADDRESS REDACTED | | | | | | |
| FRIEDAMN, ROB JAMES | | ADDRESS REDACTED | | | | | | |
| FRIEDBERG, SABRINA | | ADDRESS REDACTED | | | | | | |
| FRIEDEN, EDWIN WAYNE | | ADDRESS REDACTED | | | | | | |
| FRIEDERICH, JAYSON | | 1182 LAVEN DEL LN | | | ST LOUIS | MO | 63122 | |
| FRIEDERICH, JAYSON R | | ADDRESS REDACTED | | | | | | |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | NEW YORK | NY | 10065 | |
| FRIEDLAND TV SERVICE | | 34108 LILY ST NW | | | CAMBRIDGE | MN | 55008 | |
| FRIEDLAND, DAVID HENRY | | ADDRESS REDACTED | | | | | | |
| FRIEDLAND, JONATHAN JACOB | | ADDRESS REDACTED | | | | | | |
| FRIEDLAND, JUSTIN | | ADDRESS REDACTED | | | | | | |
| FRIEDLAND, LAWRENCE & MELVIN | | 22 E 65TH ST | | | NEW YORK | NY | 10021 | |
| FRIEDLAND, LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | NEW YORK | NY | 10065 | |
| FRIEDLAND, SHAWN ERIC | | ADDRESS REDACTED | | | | | | |
| FRIEDLANDER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRIEDLE, ANDREW M | | ADDRESS REDACTED | | | | | | |
| FRIEDLE, KENNETH D | | ADDRESS REDACTED | | | | | | |
| FRIEDMAN & GREENBERG | | 9675 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| FRIEDMAN RECYCLING CO | | 3640 WEST LINCOLN ST | | | PHOENIX | AZ | 85009 | |
| FRIEDMAN, BRYAN | | 9 EAST  DR | | | WOODBURY | NY | 11797 | |
| FRIEDMAN, DHANE PAUL | | 410 134TH ST S | | | TACOMA | WA | 98444 | |
| FRIEDMAN, DHANE PAUL | | ADDRESS REDACTED | | | | | | |
| FRIEDMAN, ELIZABET | | 6409 ROCK FOREST DR | | | BETHESDA | MD | 20817-0000 | |
| FRIEDMAN, JAMES | | 2600 E CARY ST NO 4110 | | | RICHMOND | VA | 23223 | |
| FRIEDMAN, JAMES | | ADDRESS REDACTED | | | | | | |
| FRIEDMAN, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| FRIEDMAN, JONATHAN | | 31 CONFORTI AVE | | | WEST ORANGE | NJ | 07052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FRIEDMAN, JOSHUA | | PO BOX 819 | | | HONOLULU | HI | 96808-0819 | |
| FRIEDMAN, JOSHUA M | | 1060 KAMEHAMEHA HWY NO 2702A | | | PEARL CITY | HI | 96782 | |
| FRIEDMAN, LAWRENCE | | 19 SOUTH LASALLE 10TH FL | | | CHICAGO | IL | 60603 | |
| FRIEDMAN, LAWRENCE | | ATTORNEY AT LAW | 19 SOUTH LASALLE 10TH FL | | CHICAGO | IL | 60603 | |
| FRIEDMAN, MARK | | 3 PARSON GROVE COURT | | | OLNEY | MD | 20832 | |
| FRIEDMAN, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| FRIEDMAN, ROBERT CARL | | 3530 CORNELL RD | 2 | | CINCINNATI | OH | 45241 | |
| FRIEDMAN, ROBERT CARL | | ADDRESS REDACTED | | | | | | |
| FRIEDMAN, ROBERT S | | 2245 152ND AVE NE | | | REDMOND | WA | 98052 | |
| FRIEDMAN, ROBERT S | | PO BOX 3002 | | | WOODINVILLE | WA | 98072 | |
| FRIEDMAN, ROBERT S | | PO BOX 3118 | | | KIRKLAND | WA | 98083-3118 | |
| FRIEDMAN, RONEN SIVAN | | ADDRESS REDACTED | | | | | | |
| FRIEDMANANDWEXLER | | 500 W MADISON ST | STE 2910 | | CHICAGO | IL | 60661-2587 | |
| FRIEDRICH, ANDREW | | ADDRESS REDACTED | | | | | | |
| FRIEDRICH, ANDREW ANTON | | 2255 RAMSGATE TERRACE | | | COLORADO SPRINGS | CO | 80919 | |
| FRIEDRICH, ANDREW ANTON | | ADDRESS REDACTED | | | | | | |
| FRIEDRICH, BRYCE | | PO BOX 308 | | | DANBURY | TX | 77534-0308 | |
| FRIEDRICH, CHAIM | | 191 RUTLEDGE ST | | | BROOKLYN | NY | 11211-0000 | |
| FRIEDRICH, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | |
| FRIEDRICH, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| FRIEDRICK, SHANNON MARIE | | 2600 GLENFIELD DR | | | CEDAR PARK | TX | 78613 | |
| FRIEDRICK, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| FRIEL, COREY JOHN | | ADDRESS REDACTED | | | | | | |
| FRIEL, GARRY | | 921 GREYSTONE DR | | | COPPERAS COVE | TX | 76522-7625 | |
| FRIEL, PAUL | | ADDRESS REDACTED | | | | | | |
| FRIEL, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| FRIELER, MICHAEL WAYNE | | 7611 22ND AVE WEST | | | BRADENTON | FL | 34209 | |
| FRIELER, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| FRIELICH, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| FRIEND EQUIPMENT INC | | PO BOX 560274 | | | THE COLONY | TX | 75056 | |
| FRIEND OF THE COURT | | 110 E WASHINGTON | PO 47 | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| FRIEND OF THE COURT | | 219 PAW PAW ST | LOWER LEVEL | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | 227 WEST MICHIGAN AVE | COURTHOUSE | | KALAMAZOO | MI | 49007-3781 | |
| FRIEND OF THE COURT | | 319 COURT ST | COURTHOUSE | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | 3RD FLR MUSKEGON COUNTY BLDG | | | MUSKEGON | MI | 494423382 | |
| FRIEND OF THE COURT | | 3RD FLR MUSKEGON COUNTY BLDG | | | MUSKEGON | MI | 49442-3382 | |
| FRIEND OF THE COURT | | 40 N MAIN ST | MACOMB CT BLDG | | MT CLEMONS | MI | 48043-8606 | |
| FRIEND OF THE COURT | | 400 ELM ST | 49TH CIRCUIT COURT | | BIG RAPIDS | MI | 49307 | |
| FRIEND OF THE COURT | | 449 GREEN ST | | | CARO | MI | 48723 | |
| FRIEND OF THE COURT | | 645 GRISWOLD | THIRD JUDICIAL COURT | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT | | 802 JEFFERSON ST | | | PADUCAH | KY | 42001 | |
| FRIEND OF THE COURT | | 811 PORT ST | | | ST JOSEPH | MI | 49085 | |
| FRIEND OF THE COURT | | 990 TERRACE ST | | | MUSKEGON | MI | 494423382 | |
| FRIEND OF THE COURT | | 990 TERRACE ST | | | MUSKEGON | MI | 49442-3382 | |
| FRIEND OF THE COURT | | ALLEGAN COUNTY | PO BOX 358 | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | COURT BLDG | | | MT CLEMENS | MI | 480438606 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | KALAMAZOO | MI | 490073781 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | LOWER LEVEL | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | MIDLAND COUNTY | PO BOX 619 | | MIDLAND | MI | 48640-0619 | |
| FRIEND OF THE COURT | | PO 47 | | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | PO BOX 1070 | | | JACKSON | MI | 49204 | |
| FRIEND OF THE COURT | | PO BOX 246 | | | CHARLEVOIX | MI | 49720 | |
| FRIEND OF THE COURT | | PO BOX 326 | | | BARDSTOWN | KY | 40004 | |
| FRIEND OF THE COURT | | PO BOX 33199 | 3RD JUDICIAL COURT | | DETROIT | MI | 48233-5199 | |
| FRIEND OF THE COURT | | PO BOX 358 | | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | PO BOX 566 | | | GRAND HAVEN | MI | 49417 | |
| FRIEND OF THE COURT | | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT | | PO BOX 619 | | | MIDLAND | MI | 486400619 | |
| FRIEND OF THE COURT | | PO BOX 8645 101 E HURON ST | | | ANN ARBOR | MI | 481078645 | |
| FRIEND OF THE COURT | | PO BOX 8645 | 101 E HURON ST | | ANN ARBOR | MI | 48107-8645 | |
| FRIEND OF THE COURT | | THIRD JUDICIAL COURT | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT BAY CITY | | BAY COUNTY | | | BAY CITY | MI | 48707 | |
| FRIEND OF THE COURT BAY CITY | | PO BOX 831 | 1230 WASHINGTON AVE | | BAY CITY | MI | 48707 | |
| FRIEND, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| FRIEND, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | |
| FRIEND, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FRIEND, HARRISON | | 2599 HINTINGTON LN | | | MEDFORD | OR | 00009-7504 | |
| FRIEND, HARRISON MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIEND, HUGH BRADLEY | | ADDRESS REDACTED | | | | | | |
| FRIEND, MARIA | | 1503 HARPERS FERRY COURT | | | RICHMOND | VA | 23228 | |
| FRIEND, MARIA | | ADDRESS REDACTED | | | | | | |
| FRIEND, REGINA R | | 102 W GRAHAM RD | | | RICHMOND | VA | 23222 | |
| FRIEND, SCOTT | | 50 HOLLY RD | | | COATESVILLE | PA | 19320 | |
| FRIENDLY FINANCE CORPORATION | | 6340 SECURITY BLVD | SUITE 200 | | BALTIMORE | MD | 21207-5161 | |
| FRIENDLY FINANCE CORPORATION | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| FRIENDLY FINANCE CORPORATION | | SUITE 200 | | | BALTIMORE | MD | 212075161 | |
| FRIENDLY FORD | | 660 N DECATUR BLVD | | | LAS VEGAS | NV | 89107 | |
| FRIENDLY HILLS HEALTHCARE | | FILE 54795 | | | LOS ANGELES | CA | 900744795 | |
| FRIENDLY HILLS HEALTHCARE | | FILE 54795 | | | LOS ANGELES | CA | 90074-4795 | |
| FRIENDLY PLUMBER, THE | | 5609 ADAMO DR UNIT E | | | TAMPA | FL | 33619 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72 | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72W | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY, AMBER | | ADDRESS REDACTED | | | | | | |
| FRIENDLYS RESTAURANT | | 2115 MAIN ST | | | ELWOOD | IN | 46036 | |
| FRIENDS ASSOCIATION FOR CHILDREN | | 1004 ST JOHN ST | | | RICHMOND | VA | 23220 | |
| FRIENDS COFFEE SERVICE INC | | P O BOX 35511 | | | NORTH CANTON | OH | 44735 | |
| FRIENDS OF CITY PARK | | CITY PARK ADMINISTRATION BLDG | 1 PALM DR | | NEW ORLEANS | LA | 70124 | |
| FRIENDS OF COUNTY OF HENRICO | | PUBLIC LIBRARIES | 1001 N LABURNUM AVE | | RICHMOND | VA | 23223 | |
| FRIENDS OF HUDSON RIVER PARK | | 311 W 43RD ST | STE 300 | | NEW YORK | NY | 10036 | |
| FRIENDS OF STEVE MARTIN | | P O BOX 36147 | | | RICHMOND | VA | 23235 | |
| FRIENDS OF STEVE WESTLY | | 827 GLENMONT AVE | | | LOS ANGELES | CA | 90024 | |
| FRIENDS OF THE SENATE MAJORITY | | LEADER | 4551 COX RD SUITE 110 | | GLEN ALLEN | VA | 23060-6740 | |
| FRIENDS OF TIM FERGUSON | | 1621 TERRACE DR | | | TAYLORSVILLE | MD | 21157 | |
| FRIENDS OF VANCE WILKINS | | PO BOX 796 | | | RICHMOND | VA | 23218 | |
| FRIENDSWOOD REMODELING | | 130 IMPERIAL | | | FRIENDSWOOD | TX | 77546 | |
| FRIER, KEVIN D | | ADDRESS REDACTED | | | | | | |
| FRIERSON, BLADE CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| FRIERSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FRIERSON, CHRISTOPHER LAMARCUS | | 1019 WEST JEFFERSON ST | A | | LOUISVILLE | KY | 40203 | |
| FRIERSON, CHRISTOPHER LAMARCUS | | ADDRESS REDACTED | | | | | | |
| FRIERSON, KENNETH MARLO | | ADDRESS REDACTED | | | | | | |
| FRIERSON, LATOYA SHANTE | | ADDRESS REDACTED | | | | | | |
| FRIES & ASSOCIATES, DANIEL | | 347 DAHLONEGA ST STE 200 | | | CUMMING | GA | 30040 | |
| FRIES & ASSOCIATES, DILLON H | | 875 OLD ROSWELL RD STE G500 | | | ROSWELL | GA | 30076 | |
| FRIES, CHAD | | ADDRESS REDACTED | | | | | | |
| FRIES, JAMES D | | 727 OAK HILL DR | | | CHAPMAN | KS | 67431 | |
| FRIES, JAMES D | | ADDRESS REDACTED | | | | | | |
| FRIES, JESSE ALAN | | ADDRESS REDACTED | | | | | | |
| FRIES, JOHN | | 7719 SW 9TH ST | | | NORTH LAUDERDALE | FL | 33068 | |
| FRIES, ROBERT | | 11775 INDIAN HOLLOW RD | | | GRAFTON | OH | 44044 | |
| FRIES, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| FRIES, TROY J | | 11074 BARBIZON CIR W | | | JACKSONVILLE | FL | 32257-7093 | |
| FRIESE, MICHAEL | | 5011 VALLEY LN APT 206 | | | STREAMWOOD | IL | 60107 2929 | |
| FRIESE, RYAN DEAN | | ADDRESS REDACTED | | | | | | |
| FRIESEN, BRADLEY JOHN | | ADDRESS REDACTED | | | | | | |
| FRIESEN, DAVID | | ADDRESS REDACTED | | | | | | |
| FRIESEN, PATRICE M | | 22145 CANTARA ST | | | CANOGA PARK | CA | 91304 | |
| FRIESEN, PATRICE M | | ADDRESS REDACTED | | | | | | |
| FRIESEN, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRIEZE, MICHAEL STEWART | | ADDRESS REDACTED | | | | | | |
| FRIGER, CARLOS OSVALDO | | 1503 SW 142 PLACE | | | MIAMI | FL | 33184 | |
| FRIGID APPLIANCE CENTER | | 701 GRAYMONT AVE N | | | BIRMINGHAM | AL | 35203 | |
| FRIGIDAIRE | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE ACCESSORIES | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE CO | | 20770 WESTWOOD DR | | | STRONGSVILLE | OH | 44136 | |
| FRIGIDAIRE CO | | 1610 REPUBLIC RD | BOX 223 | | HUNTINGTON VLLEY | PA | 19006 | |
| FRIGIDAIRE CO | | 4750 CRITTENDON DR | STE A | | LOUISVILLE | KY | 40209 | |
| FRIGIDAIRE CO | | 5060 GREAT OAK DR | | | LAKELAND | FL | 33801 | |
| FRIGIDAIRE CO | | 6000 PERIMETER DR | | | DUBLIN | OH | 43017 | |
| FRIGIDAIRE CO | | PO BOX 905276 | | | CHARLOTTE | NC | 28290-5276 | |
| FRIGO, CROIX RICHARD | | 14528 MESQUITE DR | | | ORLAND PARK | IL | 60467 | |
| FRIGO, CROIX RICHARD | | ADDRESS REDACTED | | | | | | |
| FRIGO, DAN | | 1540 N LA SALLE ST 1707 | | | CHICAGO | IL | 60610 | |
| FRIGO, DANIEL J | | ADDRESS REDACTED | | | | | | |
| FRIHART, CHARLES H | | 901 E MARKET ST | | | BETHLEHEM | PA | 18017 | |
| FRIHART, CHARLES H | | ADDRESS REDACTED | | | | | | |
| FRIIS, JOSEF GILES | | 1400 N BERTRAND DR | 3133 B | | LAFAYETTE | LA | 70506 | |
| FRILEY, GUY | | 320 LEBLANC ST | | | PITTSBURGH | PA | 15218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRILEY, GUY | | ADDRESS REDACTED | | | | | | |
| FRILOUX, RODERICK HARLAN | | ADDRESS REDACTED | | | | | | |
| FRIMPON, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| FRIMPONG, LINDA KONADU | | ADDRESS REDACTED | | | | | | |
| FRINTON, JUSTIN ALEXANDER | | 32 EAST GATE RD | | | DANBURY | CT | 06811 | |
| FRINTON, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FRINTON, KIERAN A | | ADDRESS REDACTED | | | | | | |
| FRIO NEVADO CORP | | PO BOX 290038 | | | SAN ANTONIO | TX | 78280-1438 | |
| FRISBIE SIGN CO | | 8989 66TH ST SE | | | ALTO | MI | 49302 | |
| FRISBIE, ANTHONY ROY | | 38910 BEL AIR DR | | | CATHEDRAL CITY | CA | 92234 | |
| FRISBIE, ANTHONY ROY | | ADDRESS REDACTED | | | | | | |
| FRISBY, ALEX | | ADDRESS REDACTED | | | | | | |
| FRISBY, FRANKLIN JAMES | | ADDRESS REDACTED | | | | | | |
| FRISBY, KALAB BLAKE | | ADDRESS REDACTED | | | | | | |
| FRISBY, NOLBERT | | 3612 GOERGETOWN COURT | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| FRISBY, NOLBERTO | | 3612 GOERGETOWN COURT | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| FRISBY, NOLBERTO LEE | | 3612 GOERGETOWN COURT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| FRISBY, NOLBERTO LEE | | ADDRESS REDACTED | | | | | | |
| FRISCH, JON AARON | | 367 MILLPOND DR | | | LITITZ | PA | 17543 | |
| FRISCHHOLZ, JOSEPH WESLEY | | 9051 HARVEST RUN CT | | | OFALLON | MO | 63368 | |
| FRISCHHOLZ, PETER | | 721 LINWOOD AVE 2 | | | BUFFALO | NY | 14209 | |
| FRISCHHOLZ, PETER JOHN | | ADDRESS REDACTED | | | | | | |
| FRISCHKORN, ROBERT J | | 11 SKYLINE CT | | | EFFORT | PA | 18330 | |
| FRISCHKORN, ROBERT J | | ADDRESS REDACTED | | | | | | |
| FRISCIA, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| FRISCO INDEPENDENT SCHOOL DIST | | PO BOX 547 | | | FRISCO | TX | 75034 | |
| FRISCO, CITY OF | | 6891 MAIN ST | TAX COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO, CITY OF | | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| FRISCO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRISCONE CARMINE | | 9542 SNOW RD | | | PARMA | OH | 44130 | |
| FRISCOS | | 4632 WEDGEWOOD BLVD | | | FREDERICK | MD | 21703 | |
| FRISCOS DRIVE IN | | 18065 GALE AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| FRISELLA, NATHANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| FRISHKORN, CLAYTON RICHARD | | ADDRESS REDACTED | | | | | | |
| FRISHKORN, DAVID LEE | | 345 FORTH AVE | | | PITTSBURGH | PA | 15222 | |
| FRISINA, STEVE | | 660 WRIGHT ST | | | CORRY | PA | 16407-1257 | |
| FRISKE, JUSTIN ROBERT | | 1146 MILLBROOK CT | | | EVANSVILLE | IN | 47710 | |
| FRISON, ANDREW A | | ADDRESS REDACTED | | | | | | |
| FRISON, TORRANCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRISONE, MATT | | 8704 53RD PL W | | | MUKILTEO | WA | 98275 | |
| FRISONE, MATT | | ADDRESS REDACTED | | | | | | |
| FRISTOE, BRIAN L | | 11705 E 58TH TER | | | KANSAS CITY | MO | 64133-3535 | |
| FRITCH & ASSOCIATES, STEPHEN | | 200 GREENLEAVES BLVD STE 4 | | | MANDEVILLE | LA | 70448 | |
| FRITCH & ASSOCIATES, STEPHEN | | ONE GALLERIA BLVD | | | METAIRIE | LA | 70001 | |
| FRITCH & ASSOCIATES, STEPHEN | | PO BOX 2225 | | | NEW ORLEANS | LA | 70176 | |
| FRITCH, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| FRITCH, KENNETH D | | ADDRESS REDACTED | | | | | | |
| FRITCH, LAUREN N | | ADDRESS REDACTED | | | | | | |
| FRITCH, LEE ANN | | ADDRESS REDACTED | | | | | | |
| FRITCH, NATHANIEL WEST | | ADDRESS REDACTED | | | | | | |
| FRITCH, WILLIAM MICHAEL | | 96 RED MOUNTAIN AVE | | | TORRINGTON | CT | 06790 | |
| FRITCH, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRITCHIE, KAREN | | 12 CHOWNINGS ST | | | DURHAM | NC | 27713-8224 | |
| FRITCHLEY, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| FRITCHMAN, JOE LEE | | ADDRESS REDACTED | | | | | | |
| FRITH GOMEZ, ANGELA | | ADDRESS REDACTED | | | | | | |
| FRITH, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FRITH, CRYSTAL | | 1475 SAWDUST RD | | | SPRING | TX | 77380-2975 | |
| FRITH, NATALIE DANIELE | | ADDRESS REDACTED | | | | | | |
| FRITH, TANYA CHEREE | | ADDRESS REDACTED | | | | | | |
| FRITO LAY INC | | PO BOX 200014 | | | DALLAS | TX | 75320-0014 | |
| FRITO LAY INC | | PO BOX 660059 | | | DALLAS | TX | 752660059 | |
| FRITSCH USA INC | | PO BOX 157 | 1268 READING RD | | BOWMANSVILLE | PA | 17507 | |
| FRITSCHE, NICOLE MARIAH | | 670 HEARTH LANE | 201 | | CAROL STREAM | IL | 60188 | |
| FRITSCHE, NICOLE MARIAH | | ADDRESS REDACTED | | | | | | |
| FRITTELLI, RYAN A | | ADDRESS REDACTED | | | | | | |
| FRITTS, CHAD S | | 6050 RED CEDAR DR APT 2D | | | HIGH POINT | NC | 27265 | |
| FRITTS, CHAD STEVEN | | 6050 RED CEDAR DR APT 2D | | | HIGH POINT | NC | 27265 | |
| FRITTS, CHAD STEVEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRITTS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| FRITTS, JORDAN LEIGH | | ADDRESS REDACTED | | | | | | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | PITTSBURGH | PA | 15250302 | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | PITTSBURGH | PA | 152506302 | |
| FRITZ, AARON W | | ADDRESS REDACTED | | | | | | |
| FRITZ, ALISHA K | | 3443 S ST | | | RICHMOND | VA | 23223 | |
| FRITZ, ALISHA K | | ADDRESS REDACTED | | | | | | |
| FRITZ, ANDREW RAY | | 3961 S HELENA ST | | | AURORA | CO | 80013 | |
| FRITZ, ANDREW RAY | | ADDRESS REDACTED | | | | | | |
| FRITZ, DARLENE | | P O  BOX 606 | | | CENTER HARBOR | NH | 03226 | |
| FRITZ, ERIK | | 8 SUNSET CT | | | ST LOUIS | MO | 63121 | |
| FRITZ, GARRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| FRITZ, HARRISON RONALD | | ADDRESS REDACTED | | | | | | |
| FRITZ, JEREMIAH | | 6201 OAKLA DR | | | CRESTWOOD | KY | 40014 | |
| FRITZ, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| FRITZ, RAYMOND A | | 27355 MARSHALL ST | | | SOUTHFIELD | MI | 48076-3614 | |
| FRITZ, ROBERT LEE | | 2700 NORTH BROOK DR | 254 | | MCKINNEY | TX | 75070 | |
| FRITZ, RONALD D | | 123A LITCHFIELD RD | | | LONDONDERRY | NH | 03053-7408 | |
| FRITZ, SABRINA LORY | | ADDRESS REDACTED | | | | | | |
| FRITZE KEYSPAN | | 10 SCHOOL ST | | | WHIPPANY | NJ | 07981 | |
| FRITZER, ERIN | | 20246 BENTAN AVE | | | PORT CHARLOTTE | FL | 33952 | |
| FRITZINGER, KORIE E | | ADDRESS REDACTED | | | | | | |
| FRITZLER, DAVID C | | ADDRESS REDACTED | | | | | | |
| FRIX, BENJAMIN | | 3 HOLLY RD | | | ANNAPOLIS | MD | 21401-0000 | |
| FRIX, BENJAMIN HENLEY | | ADDRESS REDACTED | | | | | | |
| FRIX, ERIC R | | 2420 CONGRENN PKWY S APT 508 | | | ATHENS | TN | 37303-2874 | |
| FRIX, TERESA | | 12419 PRATHER AVE | | | PORT CHARLOTTE | FL | 33981-1357 | |
| FRIXEN, ANTHONY MARC | | ADDRESS REDACTED | | | | | | |
| FRIZ, CHADWICK WILLIAM | | 745 NORTH NEW ST | | | BETHLEHEM | PA | 18018 | |
| FRIZ, CHADWICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| FRIZELL, LISA A | | 2202 RUBEL RD | | | CLARKSVILLE | TN | 37040-6577 | |
| FRIZINO, DOMINICK FRANCIS | | ADDRESS REDACTED | | | | | | |
| FRIZZELL, BRANDON | | ADDRESS REDACTED | | | | | | |
| FRIZZELL, DEBORAH L | | 5259 S HOLLAND AVE | | | SPRINGFIELD | MO | 65810-2625 | |
| FRIZZELL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DR | | SILVER SPRING | MD | 20905 | |
| FROBEL, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| FROEDGE, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| FROEHLICH, CHARLES MARK | | ADDRESS REDACTED | | | | | | |
| FROEHLICH, CHRISTINA DIANE | | 5710 SNOW CREEK PT | 106 | | COLORADO SPRINGS | CO | 80915 | |
| FROEHLICH, CHRISTINA DIANE | | ADDRESS REDACTED | | | | | | |
| FROEHLICH, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| FROEHLING & ROBERTSON INC | | PO BOX 26032 | | | RICHMOND | VA | 23261 | |
| FROELICHS OCEAN EXTREME | | 999 E CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| FROG AND THE REDNECK, THE | | 1423 E CARY ST | | | RICHMOND | VA | 23219 | |
| FROG LEVEL DEVEL CO | | 4312 MINE RD | | | FREDERICKSBURG | VA | 224082559 | |
| FROG LEVEL DEVEL CO | | 4312 MINE RD | | | FREDERICKSBURG | VA | 22408-2559 | |
| FROGNER, DONALD WILLIAM | | ADDRESS REDACTED | | | | | | |
| FROH, CAITLIN | | ADDRESS REDACTED | | | | | | |
| FROH, MEGHAN A | | ADDRESS REDACTED | | | | | | |
| FROHLICH, TIMMOTHY | | 6347 HAMITON RIDGE RD | | | FLORENCE | KY | 41042 | |
| FROHLING SIGN CO | | 419 E ROUTE 59 | | | NANUET | NY | 10954 | |
| FROHMAN, SCOTT | | 10664 NW 49TH PLAZA | | | POMPANO BEACH | FL | 33076 | |
| FROHNAPFEL, MEGHAN AMANDA | | ADDRESS REDACTED | | | | | | |
| FROIO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FROLOVA, YULIYA | | ADDRESS REDACTED | | | | | | |
| FROM THE ROOTS UP | | 398 BEVILLS CHURCH RD | | | HAZEL GREEN | AL | 35750 | |
| FROMAN, CHRISTOPHER CURTISS | | ADDRESS REDACTED | | | | | | |
| FROMAN, JOHN W | | 451 RIVERGATE DR | | | RICHMOND | VA | 23238 | |
| FROMAN, JOHN W | | 451 RIVERGATE DR | | | RICHMOND | VA | 23238 | |
| FROMAN, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| FROMAN, RICKY | | PO BOX 82 | | | HARDINSBURG | IN | 47125-0082 | |
| FROMENT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| FROMEYER, JESSE BAINE | | ADDRESS REDACTED | | | | | | |
| FROMHERZ, THOMAS | | 62 HICKORY LN | | | SANDWICH | IL | 60548-9269 | |
| FROMM ELECTRIC SUPPLY CORP | | PO BOX 70 | | | PHILLIPSBURG | NJ | 088650070 | |
| FROMM ELECTRIC SUPPLY CORP | | PO BOX 70 | | | PHILLIPSBURG | NJ | 08865-0070 | |
| FROMM, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| FROMM, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| FROMM, STEPHEN | | ADDRESS REDACTED | | | | | | |
| FROMM, STEPHEN MARTIN | | 13812 WILDER AVE | | | NORWALK | CA | 90650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FROMM, STEPHEN MARTIN | | ADDRESS REDACTED | | | | | | |
| FROMM, WILLIAM RICHARD | | 30 WELLER LANE | | | PALM COAST | FL | 32164 | |
| FROMM, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| FROMME, JONATHAN | | 48 AIRDRIE DR | | | BEAR | DE | 19701 | |
| FROMME, JONATHAN B | | ADDRESS REDACTED | | | | | | |
| FROMMELT DOCK & DOOR | | 35R HOLTON ST | | | WINCHESTER | MA | 018901128 | |
| FROMMELT DOCK & DOOR | | 35R HOLTON ST | | | WINCHESTER | MA | 01890-1128 | |
| FROMMHERZ, RYAN BRYCE | | 1918 GEORGETOWN BLVD NO 16 | | | LANSING | MI | 48911 | |
| FROMMHERZ, RYAN BRYCE | | ADDRESS REDACTED | | | | | | |
| FRON, WALTER | | 5991 AQUA MARINE WAY | | | BOYNTON BEACH | FL | 33437 | |
| FRONCZAK, BRIAN | | 14118 73RD PL NE | L201 | | BOTHELL | WA | 98011-0000 | |
| FRONCZAK, BRIAN J | | ADDRESS REDACTED | | | | | | |
| FRONCZAK, CHERYLE A | | 5023 STATE RD 70 E | | | BRADENTON | FL | 34203 | |
| FRONCZAK, JANICE | | PO BOX 29388 | | | RICHMOND | VA | 23242 | |
| FRONCZAK, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| FRONDUTO, NICHOLAS JAMES | | 2 SYCAMORE AVE | | | MIDDLETON | MA | 01949 | |
| FRONDUTO, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| FRONEK, JUSTIN JEROME | | ADDRESS REDACTED | | | | | | |
| FRONING, HUGH | | 45 FIELDHOUSE AVE | | | EAST SETAUKET | NY | 11733 | |
| FRONING, MICHAEL | | 5729 BROOKSTONE DR | | | ACWORTH | GA | 30101 | |
| FRONING, RHONDA JEAN | | ADDRESS REDACTED | | | | | | |
| FRONING, TIMOTHY | | 310 DEVON CT | | | ALPHARETTA | GA | 30201 | |
| FRONK, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| FRONK, STEVE WILLIAM | | ADDRESS REDACTED | | | | | | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | DE PERE | WI | 54115-1034 | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | DE PERE | WI | 54115 | |
| FRONSEE, LUKE MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRONT BOY SERVICE CO | | 1149 MARYLAND PKWY SOUTH | | | LAS VEGAS | NV | 891041738 | |
| FRONT BOY SERVICE CO | | 1149 MARYLAND PKWY SOUTH | | | LAS VEGAS | NV | 89104-1738 | |
| FRONT RANGE SECURITY SERVICES | | 19 E POWERS AVE | | | LITTLETON | CO | 80121 | |
| FRONT ROW ENTERTAINMENT INC | | 125 CAMPUS PLAZA ONE | | | EDISON | NJ | 08837 | |
| FRONT ROW EVENT & PRODUCTION | | 1414 CAMBRIDGE DR | | | IDAHO FALLS | ID | 83401 | |
| FRONTDOOR COM | | 9721 SHERRILL BLVD | | | KNOXVILLE | TN | 37932 | |
| FRONTERA, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER | | PO BOX 20567 | | | ROCHESTER | NY | | |
| FRONTIER | | PO BOX 20567 | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | | PO BOX 20567 | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER | | PO BOX 79146 | | | PHOENIX | AZ | 85062-9146 | |
| FRONTIER | | PO BOX 830030 | | | BALTIMORE | MD | 21283-0030 | |
| FRONTIER | | PO BOX 830101 | | | BALTIMORE | MD | 21283-0101 | |
| FRONTIER | | PO BOX 92833 | | | ROCHESTER | NY | 146928933 | |
| FRONTIER | | PO BOX 92833 | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER ADJUSTERS, INC | | P O  BOX 7610 | | | PHOENIX | AZ | 85011 | |
| FRONTIER CATERING | | PO BOX 903 | | | WEST SENECA | NY | 14224 | |
| FRONTIER CATTLE CO | | 8602 E SLIGH AVE | | | TAMPA | FL | 33160 | |
| FRONTIER CELLULAR | | 1050 PITTSFORD VICTOR RD | | | PITTSFORD | NY | 14534 | |
| FRONTIER CELLULAR | | PO BOX 20568 | | | ROCHESTER | NY | 146002568 | |
| FRONTIER CELLULAR | | PO BOX 20568 | | | ROCHESTER | NY | 14602-0568 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20567 | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20579 | | | ROCHESTER | NY | 14602 | |
| FRONTIER COMMUNICATIONS | | PO BOX 23239 | | | ROCHESTER | NY | 14692 | |
| FRONTIER COMMUNICATIONS | | PO BOX 64034 | | | ST PAUL | MN | 551640034 | |
| FRONTIER COMMUNICATIONS | | PO BOX 64034 | | | ST PAUL | MN | 55164-0034 | |
| FRONTIER ELECTRONICS | | 347 N HYDRAULIC | | | WICHITA | KS | 67214 | |
| FRONTIER ENTERPRISES INC | | 58 HOBART ST | | | HACKENSACK | NJ | 07601 | |
| FRONTIER GLOBAL CENTER | | PO BOX 52266 | | | PHOENIX | AZ | 850722266 | |
| FRONTIER GLOBAL CENTER | | PO BOX 52266 | | | PHOENIX | AZ | 85072-2266 | |
| FRONTIER INSTALLATIONS | | 514 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| FRONTIER INSTALLATIONS | | PO BOX 25442 | | | ROCHESTER | NY | 14625 | |
| FRONTIER PLUMBING SERVICE | | 6900 MEANY AVE | | | BAKERSFIELD | CA | 93308 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | DBA MICROAGE | | TEMPE | AZ | 85282 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| FRONTLINE MARKETING | | 3 CONKLIN RD | | | NEW CITY | NY | 10956 | |
| FRONTLINE SYSTEMS INC | | PO BOX 4288 | | | INCLINE VILLAGE | NV | 89450 | |
| FRONTRANGE SOLUTIONS INC | | 1125 KELLY JOHNSON BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| FRONTRANGE SOLUTIONS INC | | PO BOX 120493 | DEPT 0493 | | DALLAS | TX | 75312-0493 | |
| FRONTUTO, MICHAEL D | | 8 3RD ST | | | FORESTVILLE | NY | 14062 | |
| FROSH, DANIEL | | 227 E FAIR PLACE | | | LITTLETON | CO | 80121 | |
| FROSH, DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FROSS, ZEB LEE | | 114D WHITE HALL | | | LARAMIE | WY | 82070 | |
| FROSS, ZEB LEE | | ADDRESS REDACTED | | | | | | |
| FROST APPRAISAL SVCS, ROBERT | | 1764 NORTH 74TH PLACE | | | MESA | AZ | 85207 | |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | SANTA ANA | CA | 927996770 | |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | SANTA ANA | CA | 92799-6770 | |
| FROST JR , STEPHEN MARK | | ADDRESS REDACTED | | | | | | |
| FROST REVENUE OFFICE II, AK | | 2800 HEART DR | NORTH CAROLINA DEPT OF REVENUE | | ASHEVILLE | NC | 28806 | |
| FROST SERVICES INC | | PO BOX 530034 | | | ORLANDO | FL | 32853 | |
| FROST, AARON SPENCER | | ADDRESS REDACTED | | | | | | |
| FROST, ALDON | | P O BOX 2881 | | | NEWPORT BEACH | CA | 92663-0000 | |
| FROST, ALDON ROBERT | | ADDRESS REDACTED | | | | | | |
| FROST, BRAD | | 3817 MEADOW VIEW DR | | | COLLEGE STATION | TX | 77845 | |
| FROST, BROOKE LYNN | | ADDRESS REDACTED | | | | | | |
| FROST, CHELSEA S | | ADDRESS REDACTED | | | | | | |
| FROST, CHRISTOPHER ERIC | | 6120 SEATON DR | | | COLUMBUS | GA | 31909 | |
| FROST, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| FROST, CORINNE | | 4343 SAGE RD | | | WARSAW | NY | 14569 | |
| FROST, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| FROST, DESHERAE | | ADDRESS REDACTED | | | | | | |
| FROST, DONALD WAYNE | | 220 JAKE RD | | | PASCO | WA | 99301 | |
| FROST, DUSTIN | | 20W440 ROOKE CT | | | DOWNERS GROVE | IL | 60516 | |
| FROST, DUSTIN M | | ADDRESS REDACTED | | | | | | |
| FROST, ERIK G | | 139 JOHN OLDS DR | 104 | | MANCHESTER | CT | 06042 | |
| FROST, ERIK GEORGE | | 139 JOHN OLDS DR | 104 | | MANCHESTER | CT | 06042 | |
| FROST, ERIK GEORGE | | ADDRESS REDACTED | | | | | | |
| FROST, GLENN ALAN | | 2721 SEASPRAY ST | | | SARASOTA | FL | 34231 | |
| FROST, GLENN ALAN | | ADDRESS REDACTED | | | | | | |
| FROST, HARVEY | | PO BOX 61 | | | TOWAOC | CO | 81334-0061 | |
| FROST, JACOB | | ADDRESS REDACTED | | | | | | |
| FROST, JAMIE I | | ADDRESS REDACTED | | | | | | |
| FROST, JEFFERY ENOS | | ADDRESS REDACTED | | | | | | |
| FROST, JEREMY RAY | | ADDRESS REDACTED | | | | | | |
| FROST, JONATHAN SHANE | | 1612 REDWOOD DR | | | KINGSPORT | TN | 37664 | |
| FROST, KEITH | | 1458 WEBSTER AVE NO 14F | | | BRONX | NY | 10456-0000 | |
| FROST, KEITH L | | ADDRESS REDACTED | | | | | | |
| FROST, KOURTNEE AMBRE | | ADDRESS REDACTED | | | | | | |
| FROST, MARKOWITZ ALEXANDER | | 5 HOLLIDAY CT | | | COLUMBIA | SC | 29223 | |
| FROST, MARKOWITZ ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FROST, MATTHEW | | ADDRESS REDACTED | | | | | | |
| FROST, MAUREEN | | 2510 ZERFAS DR | | | TWIN LAKES | WI | 53181 | |
| FROST, MAUREEN T | | ADDRESS REDACTED | | | | | | |
| FROST, MELLONEY NOREEN | | ADDRESS REDACTED | | | | | | |
| FROST, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| FROST, PHILLIP | | ADDRESS REDACTED | | | | | | |
| FROST, RYAN | | ADDRESS REDACTED | | | | | | |
| FROST, RYAN MONTIETH | | ADDRESS REDACTED | | | | | | |
| FROST, THOMAS | | W 16537 COUNTY HWY F | | | STANLEY | WI | 54768- | |
| FROST, TIMOTHY FRANCIS | | 3 BEDFORD CT | | | EASTAMPTON | NJ | 08060 | |
| FROST, TIMOTHY FRANCIS | | ADDRESS REDACTED | | | | | | |
| FROST, TRENA LOLITIA | | ADDRESS REDACTED | | | | | | |
| FROST, WILLIAM H | | 818 GREENHEAD WAY | | | SUISUN | CA | 94585 | |
| FROST, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| FROST, ZACHARY JOHN | | 11321 NE SHAVER ST | | | PORTLAND | OR | 97220 | |
| FROUST, JONATHON NOAH | | ADDRESS REDACTED | | | | | | |
| FROWEIN, CHARLES | | 1210 SONNYS WAY | | | HOLLISTER | CA | 95023 | |
| FROWEIN, CHARLES PATRICK | | ADDRESS REDACTED | | | | | | |
| FROWNFELTER, DAVID GRANT | | ADDRESS REDACTED | | | | | | |
| FROYA, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| FRUCHEY, JOSHUA | | 5314 DEERFIELD AV | | | SPRING HILL | FL | 34608-0000 | |
| FRUCHEY, JOSHUA DUWAYNE | | ADDRESS REDACTED | | | | | | |
| FRUCHTER, JODI | | ADDRESS REDACTED | | | | | | |
| FRUCHTER, JODI | | PO BOX 757 | | | ORANGE | CT | 06477 | |
| FRUECHTL, ALEX A | | ADDRESS REDACTED | | | | | | |
| FRUEH, STEPHEN KURT | | 11083 BAYLOR DR | | | SPRINGHILL | FL | 34608 | |
| FRUEH, STEPHEN KURT | | ADDRESS REDACTED | | | | | | |
| FRUEHAUF TRAILER CORP | | PO BOX 502220B DEPT 162 | | | ST LOUIS | MO | 63150 | |
| FRUEHLING, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| FRUEN, JASON MICHAEL | | 4432 231ST CT NW | | | ST FRANCIS | MN | 55070 | |
| FRUEN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRUGE, JASON MICHAEL | | 20334 FENTON PLACE | | | HOUSTON | TX | 77073 | |
| FRUGE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRUGE, WILLICE | | 314 ARTHUR ST | | | ALBION | MI | 49224-1205 | |
| FRUHSCHIEN, MATTHEW IAN | | ADDRESS REDACTED | | | | | | |
| FRUIT RANCH GIFT CENTER | | 6301 W BLUEMOUND RD | | | MILWAUKEE | WI | 53213 | |
| FRUITLAND MUTUAL WATER COMPANY | | P O  BOX 73759 | | | PUYALLUP | WA | 98373 | |
| FRUITS, DAVID | | 2154 RIVERWOOD TRAILS DRI | | | FLORISSANT | MO | 63031 | |
| FRUITS, DAVID MARK | | 2154 RIVERWOOD TRAILS DRI | | | FLORISSANT | MO | 63031 | |
| FRUITS, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| FRUKE, DAVID C | | 3467 OLD SPRING CT | | | SAN DIEGO | CA | 92111 | |
| FRULAND, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | |
| FRUMENTO, AMANDA CASSANDRA | | ADDRESS REDACTED | | | | | | |
| FRUMUSA, MARCELO | | 4461 FALL LANE | | | OAKLEY | CA | 94561 | |
| FRURIP, BRENDA KAY | | ADDRESS REDACTED | | | | | | |
| FRUSTINO, ANTHONY | | 281 RIDGE RD | | | VESTAL | NY | 13850-5626 | |
| FRUSTINO, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| FRUTCHEY, GARY A | | ADDRESS REDACTED | | | | | | |
| FRUTIGER, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| FRUTIGER, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| FRUTOS, MAURICE | | ADDRESS REDACTED | | | | | | |
| FRY CARL G | | 23769 COCKATIEL DR | | | MORENO VALLEY | CA | 92557 | |
| FRY FREEMAN, ERIN COLLEEN | | ADDRESS REDACTED | | | | | | |
| FRY INC | | PO BOX 67000 | DEPT 174301 | | DETROIT | MI | 48267-1743 | |
| FRY INC | | 650 AVIS DR | | | ANN ARBOR | MI | 48108 | |
| FRY JR , MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| FRY, ABRAHAM MICHAEL | | 5960 JUNIPER ST NE | | | SALEM | OR | 97305 | |
| FRY, ABRAHAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRY, ADAM WAYNE | | ADDRESS REDACTED | | | | | | |
| FRY, CARL | | ADDRESS REDACTED | | | | | | |
| FRY, CARL IAN | | 28 FLETCHER DR | | | TYNGSBORO | MA | 01879 | |
| FRY, CARL IAN | | ADDRESS REDACTED | | | | | | |
| FRY, COLLEEN MICHELLE | | 122 N GREEN ST | | | CLAYTON | NJ | 08312 | |
| FRY, COLLEEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| FRY, COREY | | ADDRESS REDACTED | | | | | | |
| FRY, DOROTHEA GERRY LYNN | | ADDRESS REDACTED | | | | | | |
| FRY, DUSTIN KEITH | | 1004 HOT POINT COMMONS | | | SHIPPENSBURG | PA | 17257 | |
| FRY, DUSTIN KEITH | | ADDRESS REDACTED | | | | | | |
| FRY, JACOB | | ADDRESS REDACTED | | | | | | |
| FRY, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FRY, JAMES JR | | 3017 W LELAND AVE APT 3E | | | CHICAGO | IL | 60625-4357 | |
| FRY, JANELL SHONTA | | 5869 MAGDALENE DR | B | | INDIANAPOLIS | IN | 46224 | |
| FRY, JANELL SHONTA | | ADDRESS REDACTED | | | | | | |
| FRY, JASON | | 1516 PLACER CT | | | NAPERVILLE | IL | 60565 | |
| FRY, JUDY | | 4171 JASMINE PL | | | MOUNT JOY | PA | 17552-9232 | |
| FRY, LAWRENCE | | 7494 RITZ ST | | | PORT CHARLOTTE | FL | 33981-6706 | |
| FRY, LUCILLE | | 2218 FAIRVIEW ST | | | WEST LAWN | PA | 19609 1735 | |
| FRY, MARLIN | | 521 COMSTOCK DR | | | RICHMOND | VA | 23236 | |
| FRY, MARLIN L | | 521 COMSTOCK DR | | | RICHMOND | VA | 23236 | |
| FRY, MARLIN L | | ADDRESS REDACTED | | | | | | |
| FRY, MATTHEW JAMES | | 3318 MIDLAND RD | | | FAIRFAX | VA | 22031 | |
| FRY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| FRY, ROGER VINCENT | | ADDRESS REDACTED | | | | | | |
| FRY, TINA MARIE | | PO BOX 13499 | CHILD SUPPORT DIV | | AUSTIN | TX | 78711-3499 | |
| FRY, TYLER COLLINS | | ADDRESS REDACTED | | | | | | |
| FRYAR, JAMES M | | ADDRESS REDACTED | | | | | | |
| FRYAR, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| FRYBERGER, MICHAEL CARL | | ADDRESS REDACTED | | | | | | |
| FRYDENLUND, ADAM | | 4717 DECLARATION LN | | | MADISON | WI | 53704-3225 | |
| FRYDMAN, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| FRYDRYCHOWICZ, FRANK | | ADDRESS REDACTED | | | | | | |
| FRYE, AMANDA L | | ADDRESS REDACTED | | | | | | |
| FRYE, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| FRYE, APRIL J | | ADDRESS REDACTED | | | | | | |
| FRYE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| FRYE, BENJAMIN RYAN | | ADDRESS REDACTED | | | | | | |
| FRYE, CHARLES BRYAN | | 743 CANTERBURY DR | | | CHARLESTON | WV | 25314 | |
| FRYE, CHARLES BRYAN | | ADDRESS REDACTED | | | | | | |
| FRYE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| FRYE, DEVAN GREGORY | | ADDRESS REDACTED | | | | | | |
| FRYE, ERIC EARL | | ADDRESS REDACTED | | | | | | |
| FRYE, ERIC PETER | | 1765 KEY DR | | | MEDFORD | OR | 97501 | |
| FRYE, ERIC PETER | | ADDRESS REDACTED | | | | | | |
| FRYE, HAROLD A | | 359 TREELAND DR | | | CLARKSVILLE | TN | 37040-6628 | |
| FRYE, JACOB CHRISTOPHE | | 1945 19TH AVE CT NW | | | HICKORY | NC | 28601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRYE, JACOB CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| FRYE, JARED REED | | ADDRESS REDACTED | | | | | | |
| FRYE, JASON LAMONT | | ADDRESS REDACTED | | | | | | |
| FRYE, JASON LEANDER | | ADDRESS REDACTED | | | | | | |
| FRYE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| FRYE, KENNETH LEE | | ADDRESS REDACTED | | | | | | |
| FRYE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRYE, KYLE | | 505 HIGHLAND AVE | | | BUFFALO | NY | 14223 | |
| FRYE, KYLE | | ADDRESS REDACTED | | | | | | |
| FRYE, LEROY | | 1518 CEDAR CRESCENT DR | | | MOBILE | AL | 36605 | |
| FRYE, LEROY | | ADDRESS REDACTED | | | | | | |
| FRYE, LISA M | | RR 2 BOX 236 | | | BLAINE | TN | 37709-9671 | |
| FRYE, MELODY RAE | | ADDRESS REDACTED | | | | | | |
| FRYE, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| FRYE, MICHAEL GENE | | ADDRESS REDACTED | | | | | | |
| FRYE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| FRYE, RAQUEL | | ADDRESS REDACTED | | | | | | |
| FRYE, ROBERT HENRY | | ADDRESS REDACTED | | | | | | |
| FRYE, SHASKA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FRYE, STANLEY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | BRANDYWINE | MD | 20613 | |
| FRYE, TERRANCE RAY | | ADDRESS REDACTED | | | | | | |
| FRYE, THOMAS CHARLES | | 7145 DUDLEY ST | | | LINCOLN | NE | 68505 | |
| FRYE, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | |
| FRYE, THOMAS ELIJAH | | ADDRESS REDACTED | | | | | | |
| FRYE, VICKIE CAROL CATHEY | | ADDRESS REDACTED | | | | | | |
| FRYE, ZACHARY M | | ADDRESS REDACTED | | | | | | |
| FRYER APPRAISAL CO | | 2119 US 41 N | | | HENDERSON | KY | 42420 | |
| FRYER APPRAISAL CO | | PO BOX 107 | | | HENDERSON | KY | 42419 | |
| FRYER APPRAISAL SERVICE INC | | 114 W BUTTLES | | | MIDLAND | MI | 48640-4900 | |
| FRYER, CHRISTOPHER DEANDRE | | ADDRESS REDACTED | | | | | | |
| FRYER, EUGENE N | | 6402 OAKLAND CT | | | WOODBRIDGE | VA | 22193 | |
| FRYER, EUGENE NMI | | 6402 OAKLAND CT | | | WOODBRIDGE | VA | 22193 | |
| FRYER, EUGENE NMI | | ADDRESS REDACTED | | | | | | |
| FRYER, KENNETH R | | ADDRESS REDACTED | | | | | | |
| FRYER, LINDA | | 9705 NE 198TH ST | | | BOTHELL | WA | 98011-2329 | |
| FRYER, MARGARET | | 5413 RAVENS CREST DR | | | PLAINSBORO | NJ | 08536-0000 | |
| FRYER, ROBERTA J | | 9888 E VASSAR DR | I 306 | | DENVER | CO | 80231 | |
| FRYER, ROBERTA J | | ADDRESS REDACTED | | | | | | |
| FRYER, SCOTT | | 7 CYPRESS ST | | | MILLBURN | NJ | 07041-1905 | |
| FRYER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| FRYKMAN, CODY WILLIAM | | ADDRESS REDACTED | | | | | | |
| FRYMAN, MEGAN CATHLEEN | | ADDRESS REDACTED | | | | | | |
| FRYMOYER, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| FRYREAR KBA85406, L ANN | | 801 W JEFFERSON RM 94 02501 0 | MAPOTHER&MAPOTHER ATTYS | | LOUISVILLE | KY | 40202 | |
| FRYREAR KBA85406, L ANN | | MAPOTHER&MAPOTHER ATTYS | | | LOUISVILLE | KY | 40202 | |
| FRYS ELECTRONICS | | 10800 KALAMA RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| FRYS ELECTRONICS | | 382 PORTAGE AVE | | | PALO ALTO | CA | 94306 | |
| FRYS ELECTRONICS | | 600 EAST BROKAW RD | | | SAN JOSE | CA | 95112 | |
| FRYS FOOD STORES OF ARIZONA | | 6101 W WASHINGTON ST | | | PHOENIX | AZ | 850433569 | |
| FRYS FOOD STORES OF ARIZONA | | 6101 W WASHINGTON ST | | | PHOENIX | AZ | 85043-3569 | |
| FRYSON, GREGORY | | 9527 LITTLE RAPIDS WAY | | | ELK GROVE | CA | 95758-0000 | |
| FRYT, GERRAD | | 705 S GORHAM ST | | | JACKSON | MI | 49203-3088 | |
| FRYTEK, JOE | | ADDRESS REDACTED | | | | | | |
| FRYTZ, KEVIN VINCENT | | 2109 WESTVIEW DR | | | DES PLAINES | IL | 60018 | |
| FRYTZ, KEVIN VINCENT | | ADDRESS REDACTED | | | | | | |
| FRYZEL, WALTER BENJAMIN | | ADDRESS REDACTED | | | | | | |
| FS | | 10000 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90067 | |
| FS | | FILE 55437 | NATIONAL ADVERTISING PARTNERS | | LOS ANGELES | CA | 90074-5437 | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | RIVERSIDE | CA | 92509 | |
| FSI PROFESSIONAL MOBILE DETAIL | | 2240 WATERFORD PARK DR | | | LAWRENCEVILLE | GA | 30044 | |
| FSM BUILDING MAINTENANCE INC | | 3701 OLD SANTA RITA RD UNIT 19 | | | PLEASANTON | CA | 94588 | |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | LIVERMORE | CA | 94550 | |
| FSMC INC | | 6601 SHINGLE CREEK PKWY | STE 1400 | | BROOKLN CENTER | MN | 55430 | |
| FSMC INC | | 1550 UTICA AVE S | MS 2060 | | MINNEAPOLIS | MN | 55416 | |
| FSN HOLDINGS INC | | PO BOX 51271 | | | LOS ANGELES | CA | 90051 | |
| FSN TV | | 5520 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FSN TV | | FILE 55437 | | | LOS ANGELES | CA | 90074 | |
| FSTKCHYAN, YESAI SEVAK | | 6525 VARNA AVE | | | VAN NUYS | CA | 91401 | |
| FSTKCHYAN, YESAI SEVAK | | ADDRESS REDACTED | | | | | | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | THE CAREER CENTER | UC A4128 | | TALLAHASSEE | FL | 32306-2490 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FSU CO OP/INTERNSHIP EXPOSITIO | | UC A4128 | | | TALLAHASSEE | FL | 323062490 | |
| FSU FLORIDA STATE UNIVERSITY | | DONNA RUSH THE CAREER CENTER | UNIVERSITY CENTER | | TALLAHASSEE | FL | 32306-2490 | |
| FSU FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER | | | TALLAHASSEE | FL | 323062490 | |
| FSVIEW & FLORIDA FLAMBEAU | | PO BOX 20334 | | | TALLAHASSEE | FL | 32316-0334 | |
| FT MYERS SS | | 4380 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| FT HAMILTON YOUTH CENTER B & GC | | 125 WAINWRIGHT DR | | | BROOKLYN | NY | 11252 | |
| FT MYERS CLERK OF COURT | | COURT CASE NO 94 3843 CA RTC | PO BOX 2488 | | FT MYERS | FL | 33902 | |
| FT MYERS CLERK OF COURT | | PO BOX 2488 | | | FT MYERS | FL | 33902 | |
| FT MYERS COURTYARD | | 4455 METRO PKY | | | FORT MYERS | FL | 33916 | |
| FT MYERS NEWS PRESS | | JANICE JACKSON | 2442 DR MARTIN LUTHER KING JR | BOULEVARD | FT MYERS | FL | 33901 | |
| FT WALTON NORTHWEST FL NEWS | | KAREN GLENN | 200 RACETRACK RD | | FT WALTON BEACH | FL | 32547 | |
| FT WORTH STAR TELEGRAM | | SHERRY MILES | 400 WEST 7TH ST | | FT WORTH | TX | 76102 | |
| FTAGEA, KURT | | 861 JANET AVE | | | LANCASTER | PA | 17601 | |
| FTI CONSULTING INC | | PO BOX 630391 | | | BALTIMORE | MD | 212630391 | |
| FTI CONSULTING INC | | PO BOX 631916 | | | BALTIMORE | MD | 21263-1916 | |
| FTOMYN, STEFAN | | 3613 GENESEE PLACE | | | PHILADELPHIA | PA | 19154 | |
| FTOMYN, STEFAN | | ADDRESS REDACTED | | | | | | |
| FTP SOFTWARE INC | | PO BOX 3107 | | | BOSTON | MA | 022413107 | |
| FTP SOFTWARE INC | | PO BOX 3107 | | | BOSTON | MA | 02241-3107 | |
| FTS APPRAISER | | 6688 HOULTON CIRCLE | | | LAKE WORTH | FL | 33467 | |
| FU, WEN | | 201 CRAWFORD ST | | | TERRE HAUTE | IN | 47807-4660 | |
| FUA, ALISA | | 84708 FARRINGTON HWY | F | | WAIANAE | HI | 96792-0000 | |
| FUA, ALISA LEHUANANI | | ADDRESS REDACTED | | | | | | |
| FUCCI, HOLLY | | 4687 LAURELWOOD DR | | | LEXINGTON | KY | 40515 | |
| FUCCI, JOHN MARK | | ADDRESS REDACTED | | | | | | |
| FUCELLO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FUCHS COPY SYSTEMS INC | | DEPT 00683 | | | MILWAUKEE | WI | 532590683 | |
| FUCHS COPY SYSTEMS INC | | DEPT 00683 | | | MILWAUKEE | WI | 53259-0683 | |
| FUCHS III, RICHARD | | 6324 WEST 127TH TERRACE | | | OVERLAND PARK | KS | 66209 | |
| FUCHS LAWN & LANDSCAPING | | 2363 MARBURY WAY | | | OFALLON | MO | 63366 | |
| FUCHS, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| FUCHS, ALESSANDRO | | ADDRESS REDACTED | | | | | | |
| FUCHS, ALLEN JAMES | | ADDRESS REDACTED | | | | | | |
| FUCHS, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| FUCHS, DAVID M | | ADDRESS REDACTED | | | | | | |
| FUCHS, DON | | ADDRESS REDACTED | | | | | | |
| FUCHS, DON | | PO BOX 610232 | | | BAYSIDE | NY | 11361 | |
| FUCHS, ERIC DARYL | | ADDRESS REDACTED | | | | | | |
| FUCHS, HELGA | | 443 W ALDINE AVE | | | CHICAGO | IL | 60657-3605 | |
| FUCHS, JILLIAN CHRISTINE | | 146 106TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| FUCHS, JILLIAN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| FUCHS, LAUREN JACQUELINE | | 25 WINOOSKI FALLS WAY | | | WINOOSKI | VT | 05404 | |
| FUCHS, LAUREN JACQUELINE | | ADDRESS REDACTED | | | | | | |
| FUCHS, SEAN | | ADDRESS REDACTED | | | | | | |
| FUCILE, KATHLEEN TERESA | | ADDRESS REDACTED | | | | | | |
| FUCILLO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| FUDALA, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| FUDALA, GREGORY A | | 12025 IVY HOLLOW CT | | | GLEN ALLEN | VA | 23059 | |
| FUDALA, GREGORY A | | ADDRESS REDACTED | | | | | | |
| FUDALA, NATE WALTER | | ADDRESS REDACTED | | | | | | |
| FUDELLA, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FUDGE, LYNDA CHERYL | | PO BOX 88 | FISHER COUNTY DISTRICT CLERK | | ROBY | TX | 79546 | |
| FUDGE, ROBERT STEVEN | | ADDRESS REDACTED | | | | | | |
| FUEHRER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| FUEL CREATIVE INC | | 15 S 23RD ST | | | RICHMOND | VA | 23223 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY 1 SOUTH NO 199 | | | ST AUGUSTINE | FL | 32086 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY SOUTH NO 199 | | | ST AUGUSTINE | FL | 32086 | |
| FUELLING, JOEL BRYANT | | 7278 CASE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| FUELLING, JOEL BRYANT | | ADDRESS REDACTED | | | | | | |
| FUELMAN | | PO BOX 11407 DRAWER 1155 | | | BIRMINGHAM | AL | 35246-1155 | |
| FUENTES COTTO, ROXANNA X | | ADDRESS REDACTED | | | | | | |
| FUENTES COTTO, ROXANNA X | | P O BOX 141205 | | | ARECIBO | PR | 00614 | |
| FUENTES II, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| FUENTES JR, DAVID | | ADDRESS REDACTED | | | | | | |
| FUENTES WOODS, CHRISTOPHER MARTIN | | 1355 FTELEY AVE | | | BRONX | NY | 10472 | |
| FUENTES WOODS, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | |
| FUENTES, ALEX | | ADDRESS REDACTED | | | | | | |
| FUENTES, ANDREW ROLAND | | ADDRESS REDACTED | | | | | | |
| FUENTES, ANGEL R | | 10 KIMMER COURT | | | FREDERICKSBURG | VA | 22406 | |
| FUENTES, ANGEL R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FUENTES, ARNOLD | | ADDRESS REDACTED | | | | | | |
| FUENTES, CAESAR | | ADDRESS REDACTED | | | | | | |
| FUENTES, CARLOS | | 8570 S W 28ST | | | MIAMI | FL | 33155-0000 | |
| FUENTES, CARLOS | | ADDRESS REDACTED | | | | | | |
| FUENTES, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| FUENTES, CHRISTIAN | | 5855 CLIFFRIDGE DR | | | DALLAS | TX | 75249 | |
| FUENTES, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| FUENTES, CHRISTIANM | | ADDRESS REDACTED | | | | | | |
| FUENTES, CHRISTINA | | 13322 MYRNA LANE | | | HOUSTON | TX | 77015-0000 | |
| FUENTES, CHRISTINA ANITA | | ADDRESS REDACTED | | | | | | |
| FUENTES, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| FUENTES, DANY RAUL | | ADDRESS REDACTED | | | | | | |
| FUENTES, DAVID JOSEPH | | 1719 OAKSHIRE LANE | UNIT A | | PUEBLO | CO | 81001 | |
| FUENTES, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| FUENTES, DORILA | | 1646 SALLY LOU LANE | | | CULPEPER | VA | 22701 | |
| FUENTES, DORILA | | ADDRESS REDACTED | | | | | | |
| FUENTES, ENLLY | | ADDRESS REDACTED | | | | | | |
| FUENTES, ENNIO | | 9370 SW 77ST | | | MIAMI | FL | 33173-0000 | |
| FUENTES, ENNIO | | ADDRESS REDACTED | | | | | | |
| FUENTES, ESTEFANI | | ADDRESS REDACTED | | | | | | |
| FUENTES, EUGENIA | | ADDRESS REDACTED | | | | | | |
| FUENTES, EUSEBIO | | ADDRESS REDACTED | | | | | | |
| FUENTES, FERNANDO | | ADDRESS REDACTED | | | | | | |
| FUENTES, GLENDA IVETTE | | ADDRESS REDACTED | | | | | | |
| FUENTES, GROVERT | | ADDRESS REDACTED | | | | | | |
| FUENTES, ISAAC | | ADDRESS REDACTED | | | | | | |
| FUENTES, JASMINE ROCIO | | ADDRESS REDACTED | | | | | | |
| FUENTES, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| FUENTES, KIM | | ADDRESS REDACTED | | | | | | |
| FUENTES, LAURA | | 24155 ZORRO CT | | | HAYWARD | CA | 94541-5435 | |
| FUENTES, LAUREN MICHELE | | ADDRESS REDACTED | | | | | | |
| FUENTES, LORENZO | | 715 POLK ST | | | SANTA MARIA | CA | 93458-1331 | |
| FUENTES, MARTIN | | 15 WHITE RIVER CIR | | | SALINAS | CA | 93906 | |
| FUENTES, MARTIN R | | ADDRESS REDACTED | | | | | | |
| FUENTES, MATTHEW | | 2121 SHUMARD | | | FLOWER MOUND | TX | 75028-0000 | |
| FUENTES, MATTHEW DAVID | | 7917 HUNTERS GLEN | | | WATAUGA | TX | 76148 | |
| FUENTES, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| FUENTES, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| FUENTES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FUENTES, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| FUENTES, MIGUEL | | 2934 SE CAMINO AVE | | | STUART | FL | 34997-5014 | |
| FUENTES, OMAR | | 6314 N JIM MILLER | | | DALLAS | TX | 75228 | |
| FUENTES, OMAR | | ADDRESS REDACTED | | | | | | |
| FUENTES, PABLO ANTONIO | | ADDRESS REDACTED | | | | | | |
| FUENTES, RAY | | 705 21ST ST | | | CANYON | TX | 79015 | |
| FUENTES, RAY | | ADDRESS REDACTED | | | | | | |
| FUENTES, REYNOLD H | | ADDRESS REDACTED | | | | | | |
| FUENTES, ROBERTO | | 835 N CRAIG PL | | | ADDISON | IL | 60101 | |
| FUENTES, ROBERTO | | ADDRESS REDACTED | | | | | | |
| FUENTES, ROBERTO | | LOC 0403 | | | | | | |
| FUENTES, SHARRI LYNNE | | ADDRESS REDACTED | | | | | | |
| FUENTES, STEPHON EDWARD | | ADDRESS REDACTED | | | | | | |
| FUENTES, STEPHON EDWARD | | PO BOX 1540 | | | RICHLANDS | NC | 28574 | |
| FUENTES, WILLIAM DANIEL | | 1108 78TH ST | 2ND FL | | NORTH BERGEN | NJ | 07047 | |
| FUENTES, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | |
| FUENTEZ, JUSTIN M | | 3837 W 98TH PLACE | | | WESTMINSTER | CO | 80033 | |
| FUENTEZ, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| FUENTEZ, VICTOR STEVEN | | ADDRESS REDACTED | | | | | | |
| FUERST CATER, KELLY | | 64 VILLA AT THE WOODS | | | PEEKSKILL | NY | 10566 | |
| FUERST, JEFF RYAN | | ADDRESS REDACTED | | | | | | |
| FUERST, TODD | | 4510 PAINE DR | | | MIDLAND | MI | 48642 | |
| FUERSTINGER, GINGER LEE | | ADDRESS REDACTED | | | | | | |
| FUERTE JR , JEFFREY N | | ADDRESS REDACTED | | | | | | |
| FUERTE RACHEL | | 3340 BARTLETT AVE | | | ROSEMEAD | CA | 91770 | |
| FUESTON, BECKY | | 10825 59TH AVE EAST | | | PUYALLUP | WA | 98373 | |
| FUESTON, NICHOLAS F | | ADDRESS REDACTED | | | | | | |
| FUGATE, AMANDA | | ADDRESS REDACTED | | | | | | |
| FUGATE, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| FUGATE, BRIAN | | 1280 HOWARD DR | | | CHICO | CA | 95926 | |
| FUGATE, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| FUGATE, RACHAEL NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUGATE, VENITA | | 425 NAPIER FARM RD | | | HAZARD | KY | 41701-7863 | |
| FUGER, DONALD | | PO BOX 355 | | | RELIANCE | WY | 82943-0000 | |
| FUGETTE, TIMOTHY LEE | | 1055 DUNCAN AVE | | | LEXINGTON | KY | 40504 | |
| FUGETTE, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| FUGLA, HOWARD | | 8250 TAMARACK VILLAGE | | | WOODBURY | MN | 55125 | |
| FUGNITTI, PHILIP GEORGE | | ADDRESS REDACTED | | | | | | |
| FUGRO MCCLELLAND SOUTHWEST INC | | PO BOX 200559 | | | HOUSTON | TX | 772160559 | |
| FUGRO MCCLELLAND SOUTHWEST INC | | PO BOX 200559 | | | HOUSTON | TX | 77216-0559 | |
| FUGUET, STEPHEN G | | ADDRESS REDACTED | | | | | | |
| FUHRER, DOUGLAS R | | ADDRESS REDACTED | | | | | | |
| FUHRMAN, JOSHUA | | 601 DARTMOUTH CRESCENT CT | | | WESTLAND | MI | 48185 | |
| FUHRMAN, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| FUHRMAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FUHRMANN, DANIEL J | | ADDRESS REDACTED | | | | | | |
| FUHRMANN, ERIC G | | 3517 YORKSHIRE CT | | | INDIAN LAND | SC | 29707 | |
| FUHRMANN, ERIC G | | ADDRESS REDACTED | | | | | | |
| FUHRMANN, MICHAEL | | 360 N ARROYO GRANDE | 222 | | HENDERSON | NV | 89014 | |
| FUIAVA, TAULAFO D | | ADDRESS REDACTED | | | | | | |
| FUIMAONO, JOHN | | 701 AZTEC DR | | | INDEPENDENCE | MO | 64056-0000 | |
| FUIMAONO, JOHN IMMANUEL | | ADDRESS REDACTED | | | | | | |
| FUINO, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| FUIT, TRAVIS DEAN | | ADDRESS REDACTED | | | | | | |
| FUJAN, RYAN | | ADDRESS REDACTED | | | | | | |
| FUJI BANK LTD, THE | | NEW YORK BRANCH | | | NEW YORK | NY | 10048 | |
| FUJI BANK LTD, THE | | TWO WORLD TRADE CENTER | NEW YORK BRANCH | | NEW YORK | NY | 10048 | |
| FUJI PHOTO FILM USA | | 7 MARIA CT | | | SAYVILLE | NY | 11782 | |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DR | | | VALHALLA | NY | 10595-1356 | |
| FUJI PHOTO FILM USA | | BOX 200232 | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | ATTN CONNOR WALSH | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | BOX 200232 | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA INC | | PO BOX 1875 | | | NEW YORK | NY | 10116 | |
| FUJI, SHELTON | | 95 110 HIOLLEI PL | | | MILILANI | HI | 96789 | |
| FUJII, KENJI | | 8220 VINCETTA DR | 63 | | LA MESA | CA | 91942 | |
| FUJII, KENJI | | ADDRESS REDACTED | | | | | | |
| FUJIKAWA, KENT | | 1297 E 3090 N | | | NORTH OGDEN | UT | 84414 | |
| FUJIKAWA, KENT | | ADDRESS REDACTED | | | | | | |
| FUJIKON INDUSTRIAL CO LTD | | UNIT 601 610 TOWER I GRAND CEN | 138 SHATIN RURAL COMMITTEE | | SHATIN NT | | | HKG |
| FUJIMOTO, COREY K | | ADDRESS REDACTED | | | | | | |
| FUJIMOTO, WESLEYANN | | 1007 COURT ISABEL DR | | | LITTLE ELM | TX | 75068 | |
| FUJIMURA, NOA D | | ADDRESS REDACTED | | | | | | |
| FUJINAGA, KEITH | | 9419 POINTS DR NE | | | BELLEVUE | WA | 98004 | |
| FUJISHIGE, GINGER AKEMI | | ADDRESS REDACTED | | | | | | |
| FUJITEC SERGE OF NEW YORK | | ONE DONNA DR | | | WOOD RIDGE | NJ | 07075 | |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | CHICAGO | IL | 60693 | |
| FUJITSU PC CORP | | 598 GIBRALTAR DR | | | MILPITAS | CA | 95035 | |
| FUJITSU TEN | | PO BOX 4668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TRANSACTION SOLUTIONS | | PO BOX 910791 | 5429 LBJ FWY | | DALLAS | TX | 75391 | |
| FUJIWARA, RITA | | 6531 MCLENNAN AVE | | | VAN NUYS | CA | 91406 | |
| FUJIWARA, RYO | | ADDRESS REDACTED | | | | | | |
| FUKALEK, ANDREW | | 15303 CLIFTON BLVD | | | LAKEWOOD | OH | 44107-2457 | |
| FUKUI, TRACEY | | 25570 ANTHONY DR | | | NOVI | MI | 48375 | |
| FUKUMAE, KEITH TADASHI | | ADDRESS REDACTED | | | | | | |
| FUKUMOTO, VIRGINIA | | 309 N CIRCLE MAKAI ST | | | WAHIAWA | HI | 96786-1312 | |
| FUKUNAGA &, MARK H | | MARGERY S BRONSTER | | | JT TEN | HI | | |
| FUKUNAGA KAY S | | 1756 W 37TH DR | | | LOS ANGELES | CA | 90018 | |
| FUKUNAGA, KAY | | 1756 W 37TH DR | | | LOS ANGELES | CA | 90018 | |
| FULA, EUGENE MIKE | | 15155 EL AAMENO REAL | 1N | | ORLAND PARK | IL | 60462 | |
| FULA, EUGENE MIKE | | ADDRESS REDACTED | | | | | | |
| FULBRIGHT & JAWORSKI LLP | | 600 CONGRESS AVE STE 2400 | | | AUSTIN | TX | 78701 | |
| FULCHER, ALISHA | | 1509 GARLAND DR | | | JONESBORO | AR | 72401 | |
| FULCHER, ALISHA | | ADDRESS REDACTED | | | | | | |
| FULCHER, LENISE RAJAHAE | | ADDRESS REDACTED | | | | | | |
| FULCHER, STEVEN RAY | | ADDRESS REDACTED | | | | | | |
| FULCHINI, CARMEN A | | ADDRESS REDACTED | | | | | | |
| FULCHINI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FULCINITI, NICK | | 192 BRIDGETOWN ST | | | STATEN ISLAND | NY | 10314-6007 | |
| FULCO PAD COMPANY INC | | PO BOX 560965 | | | DALLAS | TX | 75356 | |
| FULCRUM ANALYTICS | | 37 W 17TH ST 4E | | | NEW YORK | NY | 10011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULCRUM ANALYTICS | | PO BOX 847365 | | | BOSTON | MA | 02284-7365 | |
| FULCRUM INFORMATION SVC INC | | 150 FIFTH AVE SUITE 636 | | | NEW YORK | NY | 10011 | |
| FULDA, BRIAN A | | 3630 VILLANOVA COURT | | | BETHLEHEM | PA | 18020 | |
| FULDA, BRIAN A | | ADDRESS REDACTED | | | | | | |
| FULDAUER, DOUGLAS | | 122 KENTON RD | | | SCHAGRIN FALL | OH | 44022 | |
| FULFER, CODY EDWARD | | ADDRESS REDACTED | | | | | | |
| FULFORD, LEN | | 7824 BITTERNUT CT | | | ORLANDO | FL | 32810 | |
| FULFORD, LINDA MARIE | | 2047 WOODTRAIL DR | 38 | | FAIRFIELD | OH | 45014 | |
| FULFORD, LINDA MARIE | | ADDRESS REDACTED | | | | | | |
| FULFORD, SHANITA MICHELLE | | 3220 PRIDWEN CIRCLE | 208 | | RALEIGH | NC | 27610 | |
| FULFORD, SHANITA MICHELLE | | ADDRESS REDACTED | | | | | | |
| FULFS, KAYLA KIANN | | 1301 MEADOW DR | | | MOLLALA | OR | 97038 | |
| FULGHAM, CHRISTINE | | 3500 CORUM DR NO 1335 | | | RICHMOND | VA | 23294 | |
| FULGHAM, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| FULGHAM, THERON N | | ADDRESS REDACTED | | | | | | |
| FULGHAN, RON | | 5190 PONC VIEW DR | | | JACKSONVILLE | FL | 32258 | |
| FULGHUM, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| FULK, JESSIKAH | | 544 BROOKE LN | | | LEXINGTON | VA | 24450-2602 | |
| FULK, JOSEPH MAHLON | | ADDRESS REDACTED | | | | | | |
| FULK, KRISTIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| FULK, MIKE | | 609 LAKEVIEW DR | | | GRAIN VALLEY | MO | 64029 | |
| FULKERSON, DEBRA | | 1306 W 10TH ST | | | ROCK FALLS | IL | 61071 1506 | |
| FULKERSON, JULIE | | 4519 SE 10TH AVE | | | CAPE CORAL | FL | 33904 | |
| FULKERSON, MIKE | | 190 MCGREW LOOP | | | AIEA | HI | 96701-4217 | |
| FULKS, BRAD | | 1690 CENTRAL DR | | | CULLODEN | WV | 25510 | |
| FULKS, CAROLYN CRISSTINE | | ADDRESS REDACTED | | | | | | |
| FULKS, ROBERT JORDAN | | 4061 E 390 N | | | RIGBY | ID | 83442 | |
| FULKS, ROBERT JORDAN | | ADDRESS REDACTED | | | | | | |
| FULL ARMOR CORP | | 129 SOUTH ST FL 2 | | | BOSTON | MA | 02111 | |
| FULL CIRCLE INC | | 121 S NORWOOD DR | | | HURST | TX | 76053 | |
| FULL CIRCLE MARKETING | | 1 STURBRIDGE DR | | | DIX HILLS | NY | 11748 | |
| FULL CYCLE GLOBAL | | 121 S NORWOOD DR | | | HURST | TX | 76053 | |
| FULL CYCLE GLOBAL | | REFRIGERANT RECLAIM SVCS INC | 121 S NORWOOD DR | | HURST | TX | 76053 | |
| FULL HOUSE ENTERTAINMENT | | 3268 BELMONT ST 2ND FL PO BOX 658 | | | BELLAIRE | OH | 43906 | |
| FULL HOUSE ENTERTAINMENT | | PO BOX 658 | 3268 BELMONT ST 2ND FL | | BELLAIRE | OH | 43906 | |
| FULL SERVICE GLASS INC | | 9077 LIBERIA AVE | | | MANASSAS | VA | 20110 | |
| FULL STRIDE PRODUCTIONS INC | | PO BOX 535356 | | | GRAND PRAIRIE | TX | 75053 | |
| FULL VOLUME | | 1226 WASHINGTON DR | | | ANNAPOLIS | MD | 21403 | |
| FULLAM, TAMMY | | 2002 COLGATE AVE | | | RICHMOND | VA | 23226 | |
| FULLAM, TAMMY E | | 2002 COLGATE AVE | | | RICHMOND | VA | 23226 | |
| FULLAM, TAMMY E | | ADDRESS REDACTED | | | | | | |
| FULLARD, KIERRA | | 6917 WALL TRIANA HWY | | | MADISON | AL | 35757 | |
| FULLEN COLLINS, NICHOLAS JULIAN | | ADDRESS REDACTED | | | | | | |
| FULLEN, CHRISTOPHER | | 539 CARVER BLVD | | | TOLEDO | OH | 43607 | |
| FULLEN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| FULLER APPRAISAL ASSOCIATES | | 449 MOUNT PLEASANT AVE | | | WEST ORANGE | NJ | 07052 | |
| FULLER APPRAISALS | | 1806 SUITE B | GARLAND SHOPPING | | GARLAND | TX | 75042 | |
| FULLER APPRAISALS | | GARLAND SHOPPING CIR | | | GARLAND | TX | 75042 | |
| FULLER BRUSH COMPANY, THE | | 5023 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | ONE FULLER WAY | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1297 | | | GREAT BEND | KS | 67530 | |
| FULLER CLARA | | 1128 SAWB RIDGEWAY | | | COVINA | CA | 91724 | |
| FULLER FIRE & SAFETY EQUIPMENT | | 2002 SECOND AVE | | | COLUMBUS | GA | 31901 | |
| FULLER IV, ALEX AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| FULLER JR , CARL | | ADDRESS REDACTED | | | | | | |
| FULLER JR , RICKY | | 23010 LORRAINE | | | BROWNSTOWN | MI | 48183 | |
| FULLER TUBB & POMEROY | | 201 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 731024292 | |
| FULLER TUBB & POMEROY | | 800 BANK OF OKLAHOMA PLZ | 201 ROBERT S KERR AVE | | OKLAHOMA CITY | OK | 73102-4292 | |
| FULLER, ADAM TIMOTHY | | ADDRESS REDACTED | | | | | | |
| FULLER, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| FULLER, ALYSSA D | | ADDRESS REDACTED | | | | | | |
| FULLER, AMANDA JOHANNE | | ADDRESS REDACTED | | | | | | |
| FULLER, ANDRE G | | ADDRESS REDACTED | | | | | | |
| FULLER, ANDREW JON | | ADDRESS REDACTED | | | | | | |
| FULLER, ANGEL | | C/O HER ATTORNEY  ANDREW JONES | 701 WHITLOCK AVE | SW  BUILDING J | MARIETTA | GA | 30064 | |
| FULLER, ANTHONY ROSE | | ADDRESS REDACTED | | | | | | |
| FULLER, ASHLEY LITA | | ADDRESS REDACTED | | | | | | |
| FULLER, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| FULLER, BLAKE STEVEN | | 24525 JEFFERSON AVE | | | MURRIETA | CA | 92562 | |
| FULLER, BLAKE STEVEN | | ADDRESS REDACTED | | | | | | |
| FULLER, BRANDON | | 42108 BROWNSTONE DR | | | NOVI | MI | 48377-2886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER, CAMERON DESIREE | | ADDRESS REDACTED | | | | | | |
| FULLER, CAMERON JAY | | 25 OAK BROOK DR | | | CABOT | AR | 72023 | |
| FULLER, CAMERON JAY | | ADDRESS REDACTED | | | | | | |
| FULLER, CAROL | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| FULLER, CAROL K | | 707 TAYLORS HILL COURT | | | MANAKIN SABOT | VA | 23103 | |
| FULLER, CAROL K | | ADDRESS REDACTED | | | | | | |
| FULLER, CASSANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| FULLER, CHAUNCEY | | 1824 WALTON LANE | | | SMYRNA | GA | 30082 | |
| FULLER, CHAUNCEY | | ADDRESS REDACTED | | | | | | |
| FULLER, CHAZZ BERNARD | | ADDRESS REDACTED | | | | | | |
| FULLER, CHRISTAIN JAVON | | ADDRESS REDACTED | | | | | | |
| FULLER, CHRISTINA ROBIN | | ADDRESS REDACTED | | | | | | |
| FULLER, CHRISTOPHER ALLEN | | 5602 MT TACOMA DR SW | | | LAKEWOOD | WA | 98499 | |
| FULLER, CODY | | 9451 NANTUCKET ST | | | HUNTINGTON BEACH | CA | 92646 | |
| FULLER, CONSTANC | | 405 CHAMONIX DR | | | FREDERICKSBURG | VA | 22405-2029 | |
| FULLER, CRAIG | | 1152 NORTH AVE | | | APPLETON | WI | 54911 | |
| FULLER, CRAIG & TAMMY | | W 4495 E LYON RD | | | HURLEY | WI | 54534 | |
| FULLER, DAMIEN L | | ADDRESS REDACTED | | | | | | |
| FULLER, DANIEL | | ADDRESS REDACTED | | | | | | |
| FULLER, DANIELLE KAYE | | ADDRESS REDACTED | | | | | | |
| FULLER, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| FULLER, DAVID | | 329 IRONWOOD CIRCLE | | | ROSEVILLE | CA | 95678 | |
| FULLER, DAVID EUGENE | | 2607 NAYLOR RD SE | 2 | | WASHINGTON | DC | 20020 | |
| FULLER, DAVID EUGENE | | ADDRESS REDACTED | | | | | | |
| FULLER, DEREK JAMES | | 13217 ARDIS AVE | | | DOWNEY | CA | 90242 | |
| FULLER, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| FULLER, DONNA L | | PO BOX 7261 | | | RICHMOND | VA | 23221 | |
| FULLER, EUGENE | | 456 CARTER RD | | | CLARKSVILLE | TN | 37042 | |
| FULLER, EUGENE | | ADDRESS REDACTED | | | | | | |
| FULLER, JACOB DOUGLAS | | 3311 FLORIDA BLVD | | | BRADENTON | FL | 34207 | |
| FULLER, JACOB DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FULLER, JAMES ABRAHAM | | ADDRESS REDACTED | | | | | | |
| FULLER, JAMES E | | ADDRESS REDACTED | | | | | | |
| FULLER, JAMESON ANDREW | | ADDRESS REDACTED | | | | | | |
| FULLER, JARRED PAUL | | ADDRESS REDACTED | | | | | | |
| FULLER, JASON K | | ADDRESS REDACTED | | | | | | |
| FULLER, JEFFERY | | 1935 S HOLT AVE NO 5 | | | LOS ANGELES | CA | 90034 | |
| FULLER, JEFFERY L | | ADDRESS REDACTED | | | | | | |
| FULLER, JEFFREY E | | 2405 DUNCIL LN | | | MALABAR | FL | 32950 | |
| FULLER, JEFFREY E | | ADDRESS REDACTED | | | | | | |
| FULLER, JERMAINE | | 4701 HAVERWOOD LN | | | DALLAS | TX | 75287-0000 | |
| FULLER, JERMAINE MAURICE | | ADDRESS REDACTED | | | | | | |
| FULLER, JOHN | | 10 KEMPER AVE | | | NEWPORT NEWS | VA | 23601 | |
| FULLER, JOHN | | ADDRESS REDACTED | | | | | | |
| FULLER, JOHN QUINTIEN | | ADDRESS REDACTED | | | | | | |
| FULLER, JOSEPH GEE | | 2520 SAWBURY BLVD | | | COLUMBUS | OH | 43235 | |
| FULLER, KIMIESHA NICOLE | | ADDRESS REDACTED | | | | | | |
| FULLER, KYLE | | 821 21ST ST | | | SAN DIEGO | CA | 92102-0000 | |
| FULLER, KYLE A | | ADDRESS REDACTED | | | | | | |
| FULLER, LAMARR GERALD | | ADDRESS REDACTED | | | | | | |
| FULLER, LENNI | | 4505 SLATER RD | | | EAGAN | MN | 55122 | |
| FULLER, MALCOLM | | 151 LONGVIEW DR | | | DALY CITY | CA | 94015 | |
| FULLER, MARCUS D | | 4602 WOODFORD DR | | | KISSIMMEE | FL | 34758 | |
| FULLER, MARK | | 660 CENTRE ST | | | TRENTON | NJ | 08611 | |
| FULLER, MARKEES | | ADDRESS REDACTED | | | | | | |
| FULLER, MARQUIS JEMAR | | 5745 GLEN HAVEN DR | | | ROANOKE | VA | 24019 | |
| FULLER, MARQUIS JEMAR | | ADDRESS REDACTED | | | | | | |
| FULLER, MELISSA | | ADDRESS REDACTED | | | | | | |
| FULLER, MICHAEL JACOB | | ADDRESS REDACTED | | | | | | |
| FULLER, MOODY SAMUEL | | 3693 NW 5TH AVE | | | BOCA RATON | FL | 33431 | |
| FULLER, MOODY SAMUEL | | ADDRESS REDACTED | | | | | | |
| FULLER, NICHOLAS | | 149 BIMINI RD | | | COCOA BEACH | FL | 32931 | |
| FULLER, OCTAVIA CAPRI | | ADDRESS REDACTED | | | | | | |
| FULLER, PETER JEROME | | ADDRESS REDACTED | | | | | | |
| FULLER, RANDALL E | | 2075 GREY RIDGE RD | | | MARYVILLE | TN | 37801-7450 | |
| FULLER, REGINA | | 5 N PIERCE ST | BOX 356 | | NICKERSON | KS | 67561-9157 | |
| FULLER, RICK | | 4701 BAYSIDE WAY | | | OAKLEY | CA | 94561 | |
| FULLER, RODERICK OMAR | | ADDRESS REDACTED | | | | | | |
| FULLER, RODERICK YORK | | ADDRESS REDACTED | | | | | | |
| FULLER, ROGER W | | 6350 41ST ST | | | VERO BEACH | FL | 32967 | |
| FULLER, RUSSELL MATTHEW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER, SARAH | | ADDRESS REDACTED | | | | | | |
| FULLER, SETH LEON | | ADDRESS REDACTED | | | | | | |
| FULLER, SHAMMAH CHAUNCEY | | ADDRESS REDACTED | | | | | | |
| FULLER, SHARON | | 940 S BODIN ST | | | HINSDALE | IL | 60521-4360 | |
| FULLER, SHERRY LYNN | | 26151 LAKESHORE BLVD 212 | | | EUCLID | OH | 44132 | |
| FULLER, SHERRY LYNN | | ADDRESS REDACTED | | | | | | |
| FULLER, STEPHEN S | | 1004 HARBOUR SHORE DR | | | KNOXVILLE | TN | 37922-7029 | |
| FULLER, STEVEN SPAIN | | ADDRESS REDACTED | | | | | | |
| FULLER, TARRIK | | 2335 BEN ST | | | FORT MYERS | FL | 33916 | |
| FULLER, TARRIK L | | ADDRESS REDACTED | | | | | | |
| FULLER, TAURIS LAMAR | | ADDRESS REDACTED | | | | | | |
| FULLER, THOMAS G | | 410 E ST NW | | | ARDMORE | OK | 73401 | |
| FULLER, THOMAS G | | ADDRESS REDACTED | | | | | | |
| FULLER, WILLIS JR | | 2927 LOCUST LN | | | HARRISBURG | PA | 17109 3544 | |
| FULLER, WINIFRED | | 6635 N BOUVIER ST | | | PHILADELPHIA | PA | 19126-2631 | |
| FULLERS ALAMO SAFE & LOCK INC | | 3723 WEST AVE | | | SAN ANTONIO | TX | 78213 | |
| FULLERS MARKET | | 771 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| FULLERTON POLICE DEPARMENT | | 237 W COMMONWEALTH AVE | COMMUNITY SVC ALARM CORD | | FULLERTON | CA | 92632 | |
| FULLERTON POLICE DEPARMENT | | COMMUNITY SVC ALARM CORD | | | FULLERTON | CA | 92632 | |
| FULLERTON, CHRIS STEVEN | | 5940 BERTCLIFF DR | | | COLUMBUS | GA | 31909 | |
| FULLERTON, CHRIS STEVEN | | ADDRESS REDACTED | | | | | | |
| FULLERTON, CHRISTOPHER MONROE | | ADDRESS REDACTED | | | | | | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVE | | | FULLERTON | CA | 928321775 | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVE | | | FULLERTON | CA | 92832-1775 | |
| FULLERTON, CITY OF | | 312 E COMMONWEALTH AVE | FIRE DEPT PARAMEDIC SUB | | FULLERTON | CA | 92832 | |
| FULLERTON, CITY OF | | FULLERTON CITY OF | 303 WEST COMMONWEALTH AVE | | FULLERTON | CA | 92832 | |
| FULLERTON, CITY OF | | PO BOX 51972 | | | LOS ANGELES | CA | 90051-6272 | |
| FULLERTON, ROBERT | | 5018 SEAGRASS DR | | | VENICE | FL | 34293 | |
| FULLERTON, RONALD WINFIELD | | ADDRESS REDACTED | | | | | | |
| FULLERTON, TIMOTHY SHAWN | | ADDRESS REDACTED | | | | | | |
| FULLETON, CASSIE | | ADDRESS REDACTED | | | | | | |
| FULLHARDT, KAREN ANN | | ADDRESS REDACTED | | | | | | |
| FULLMAN SERVICE | | 5221 SW CORBETT | | | PORTLAND | OR | 972013803 | |
| FULLMAN SERVICE | | 5221 SW CORBETT | | | PORTLAND | OR | 97201-3803 | |
| FULLMAN, JOSEPH PETER | | ADDRESS REDACTED | | | | | | |
| FULLMAN, TROY JOSEPH | | ADDRESS REDACTED | | | | | | |
| FULLMER, AARON PARKIN | | ADDRESS REDACTED | | | | | | |
| FULLMER, NATHEN NYLE | | ADDRESS REDACTED | | | | | | |
| FULLMERS APPLIANCE | | PO BOX 2154 | | | OAKHURST | CA | 93644 | |
| FULLMOON RENTALS | | 130 E STATION AVE | | | COOPERSBURG | PA | 18036 | |
| FULMER & CO INC, CARROLL | | PO BOX 932388 | | | ATLANTA | GA | 31193-2388 | |
| FULMER, ARIEL JACQUELYN | | ADDRESS REDACTED | | | | | | |
| FULMER, MATT | | ADDRESS REDACTED | | | | | | |
| FULMER, SARAH | | 453 NEWMAN CIR LOT 71 | | | AIKEN | SC | 29803-8441 | |
| FULMER, TODD | | 6305 CANYON HEAD LN | | | COLUMBIA | MD | 21045-2281 | |
| FULMER, TOM | | 12905 GRENADE LN | | | SPOTSYLVANIA | VA | 22553 | |
| FULMORE, DAWN MICHELLE | | ADDRESS REDACTED | | | | | | |
| FULMORE, LORI A | | 2323 THOUSAND OAKS DR | | | RICHMOND | VA | 23294 | |
| FULMORE, LORI A | | 2323 THOUSAND OAKS DR | | | RICHMOND | VA | 23294-3433 | |
| FULMORE, LORI A | | ADDRESS REDACTED | | | | | | |
| FULOP, DAVID | | 308 ALDEN AVE APT B | | | NEW HAVEN | CT | 06515 | |
| FULOP, DAVID | | ADDRESS REDACTED | | | | | | |
| FULP, BRIAN | | 116 PLUMTREE LN | | | CASTLE HAYNE | NC | 28429 | |
| FULP, BRIAN E | | ADDRESS REDACTED | | | | | | |
| FULTON APPRAISERS INC, BOB | | 361 DONCASTER DR | | | VALLEJO | CA | 94591 | |
| FULTON COUNTY | | 130 PEACHTREE ST SW | POLICE DEPARTMENT | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 141 PRYOR ST SW | BUSINESS LICENSE DIVISION | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | BUSINESS LICENSE DIVISION | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON COUNTY CLERK OF SUPERIOR COURT | | 136 PRYOR ST SW RM 106 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY PROBATE COURT | | 136 PRYOR ST | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SCU | | PO BOX 15317 | | | ALBANY | NY | 12212-5317 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR ST S W | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR ST SW | RECEIVERS OFFICE | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 141 PRYOR ST SW | NO 1085 | ATLANTA | GA | | |
| FULTON COUNTY TAX COMMISSIONER | ARTHUR E FERDINAND | 141 PRYOR ST | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVE SW TG300 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVE SW | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | RM 100 JUSTICE TOWER | 185 CENTRAL AVE SW | | ATLANTA | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULTON INDUSTRIAL BUSINESS | | PO BOX 43251 | | | ATLANTA | GA | 30336 | |
| FULTON INDUSTRIAL ELETRICAL | | 7017 MABLETON PARKWAY | | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL ELETRICAL | | REBUILDERS INC | 7017 MABLETON PARKWAY | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL PRINTING INC | | 4485 H FULTON INDUS BLVD | | | ATLANTA | GA | 30336 | |
| FULTON PAPER CO | | PO BOX 100225 | | | ATLANTA | GA | 303840225 | |
| FULTON PAPER CO | | PO BOX 100225 | | | ATLANTA | GA | 30384-0225 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | LANSING | MI | 48909 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | LANSING | MI | 48911-5292 | |
| FULTON RENTAL CENTER | | 4455 S DELAWARE AVE | | | SPRINGFIELD | MO | 65804-4363 | |
| FULTON TV & APPLIANCE REPAIR | | 302B N SELTZER ST | | | CRESTLINE | OH | 44827 | |
| FULTON TV & APPLIANCE REPAIR | | 302B NORTH SELTZER ST | | | CRESTLINE | OH | 44827 | |
| FULTON, AMANDA LYNN | | 1006 MARIETTA AVE | | | LANCASTER | PA | 17603 | |
| FULTON, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| FULTON, ANTHONY | | 6302 ALLMAN ST | | | PHILADELPHJA | PA | 19140-2010 | |
| FULTON, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| FULTON, CHARLES RYAN | | ADDRESS REDACTED | | | | | | |
| FULTON, CHRISTOPHER | | 3566 PIPER RD | | | SLAUGHTER | LA | 70777-0000 | |
| FULTON, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| FULTON, COUNTY OF | | FULTON COUNTY OF | P O BOX 105052 | | ATLANTA | GA | 30348-5052 | |
| FULTON, DONALD R | | ADDRESS REDACTED | | | | | | |
| FULTON, DREW | | 1402 NE HUNTERS COURT | | | BLUE SPRINGS | MO | 64014 | |
| FULTON, JAMAR TYRONE | | ADDRESS REDACTED | | | | | | |
| FULTON, JAMES J | | 1837 BEVERLY RD | | | PHILA | PA | 19138-1201 | |
| FULTON, JAVAR | | ADDRESS REDACTED | | | | | | |
| FULTON, JOHN | | 17835 PARTHENIA ST | | | NORTH RIDGE | CA | 91325 | |
| FULTON, JOHN JABARI | | ADDRESS REDACTED | | | | | | |
| FULTON, LAWRENCE H | | 1613 BURNWOOD RD | | | BALTIMORE | MD | 21239 | |
| FULTON, LAWRENCE H | | ADDRESS REDACTED | | | | | | |
| FULTON, MATTHEW COBURN | | ADDRESS REDACTED | | | | | | |
| FULTON, MAURICE | | ADDRESS REDACTED | | | | | | |
| FULTON, MIRANDA MONTEZ | | ADDRESS REDACTED | | | | | | |
| FULTON, NAJEE | | 5015 NORTH 16TH ST | | | PHILADELPHIA | PA | 19141 | |
| FULTON, RASHEEM | | ADDRESS REDACTED | | | | | | |
| FULTON, RAYON J | | ADDRESS REDACTED | | | | | | |
| FULTON, ROB JAMES | | ADDRESS REDACTED | | | | | | |
| FULTON, SHAWN JULIUS | | 57 KRISTIN CT | | | SMYRNA | DE | 19977 | |
| FULTON, SHIRLEY G | | 842 GARROW RD | | | NEWPORT NEWS | VA | 23608-3364 | |
| FULTON, TERENCE | | ADDRESS REDACTED | | | | | | |
| FULTON, TOM LEE | | ADDRESS REDACTED | | | | | | |
| FULTON, TONI L | | 2801 NW 23RD BLVD APT X167 | | | GAINESVILLE | FL | 32605-5935 | |
| FULTONDALE, CITY OF | | FULTONDALE CITY OF | P O BOX 699 | | FULTONDALE | AL | 35068 | |
| FULTONDALE, CITY OF | | PO BOX 699 | | | FULTONE | AL | 35068 | |
| FULTS, DUSTIN TERRY | | 1429 SLEIGHSIDE DR | | | LANSING | MI | 48917 | |
| FULTZ JR, JOSEPH E | | 9030 LOCKSLEY LN | | | RICHMOND | VA | 23236 | |
| FULTZ, AMYE MARIE | | ADDRESS REDACTED | | | | | | |
| FULTZ, ANTHONY | | 7047 ALVERN ST C 207 | | | LOS ANGELES | CA | 90045-0000 | |
| FULTZ, ANTHONY ALLEN | | ADDRESS REDACTED | | | | | | |
| FULTZ, HARRY H | | 1467 MARCIA DR | 2288 INDIGO AVE | | O P | FL | 32093 | |
| FULTZ, MATTHEW JOSEPH | | 1030 CANADOCHLY RD | | | YORK | PA | 17406 | |
| FULTZ, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| FULTZ, PRECIOUS | | 200 CARMEN AVE | 2105 | | JACKSONVILLE | NC | 28540 | |
| FULTZ, TRAVIS | | ADDRESS REDACTED | | | | | | |
| FULTZE, VICTORIA MARIE | | ADDRESS REDACTED | | | | | | |
| FUMANTI WIRELESS SOLUTIONS INC | | 204 WYOMING AVE | | | WYOMING | PA | 18644 | |
| FUMAROLA, MICHEAL | | 717 ELAINE AVE | | | HAMILTON | OH | 45011 | |
| FUMEI, CHRISTINA | | 20371 BLUFFSIDE CIRCLE APT 311 | | | HUNTINGTON BEACH | CA | 92646 | |
| FUMEI, CHRISTINA G | | 20371 BLUFFSIDE CIR APT 311 | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| FUMERO, JUAN | | 3220 LA COSTA CIRCLE | APT 103 | | NAPLES | FL | 34105 | |
| FUMERO, JUAN | | ADDRESS REDACTED | | | | | | |
| FUN CORNER | | 426 W BASELINE | | | SAN BERNARDINO | CA | 92410 | |
| FUN FAMILY GIFTS INC | | 2450 HILLCREST RD | | | MEDFORD | OR | 97504 | |
| FUN FARE | | PO BOX 777 | | | KENNESAW | GA | 30144 | |
| FUN HOUSE | | 1079 FORT ST | | | WYANDOTTE | MI | 48192 | |
| FUN PRODUCTS CO | | PO BOX 54957 | SILLICON VALLEY FINANCIAL | | SANTA CLARA | CA | 95054 | |
| FUNAHASHI, AMY | | ADDRESS REDACTED | | | | | | |
| FUNAI CORP INC | LORI DUBOIS | 19900 VAN NESS AVE | | | TORRANCE | CA | 90501 | |
| FUNAI CORP INC | | SUMITOMO MITSUI BANK LB 773170 | 3170 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3001 | |
| FUNAI SERVICE CORPORATION | | 19900 VANNESS AVE | | | TORRANCE | CA | 90501 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUNAI SERVICE CORPORATION | | 5653 CREEKSIDE PKY | STE A | | LOCKBOURNE | OH | 43137 | |
| FUNARO, MICHAEL A | | 863 ONDERDONK AVE | 3L | | RIDGEWOOD | NY | 11385 | |
| FUNB BENEFIT R&M LEBEN | | ACCT 063000021998200150 | PO BOX 52 2817 | | MIAMI | FL | 33152 | |
| FUNB BENEFIT R&M LEBEN | | PO BOX 52 2817 | | | MIAMI | FL | 33152 | |
| FUNCHES III, SAMUEL M | | ADDRESS REDACTED | | | | | | |
| FUNCHES, AMANDA L | | ADDRESS REDACTED | | | | | | |
| FUNCHES, DORE | | 941 GLEANVIEW DR | | | SAN BRUNO | CA | 94066 | |
| FUNCHES, DWAYNE | | 5056 WEST HURON ST | | | CHICAGO | IL | 60644 | |
| FUNCHES, JOY MICHELLE | | 7326 S SACRAMENTO AVE | | | CHICAGO | IL | 60629 | |
| FUNCHES, JOY MICHELLE | | ADDRESS REDACTED | | | | | | |
| FUNCHES, LEE ARTAVIUS | | 625 E 76TH PL | | | LOS ANGELES | CA | 90001 | |
| FUNCHES, LEE ARTAVIUS | | ADDRESS REDACTED | | | | | | |
| FUNCHESS, JAZZMERE | | ADDRESS REDACTED | | | | | | |
| FUNCKE, ANDREW SCOTT | | 858 SE CAVERN AVE | | | PORT ST LUCIE | FL | 34983 | |
| FUNCTION ENTERPRISES INC | | 7954 CAMERON BROWN CT | | | SPRINGFIELD | VA | 22153 | |
| FUNCTION FIRST INC | | PO BOX 44137 | | | TUCSON | AZ | 85733 | |
| FUNDAZZLERS, THE | | 1815 S 19TH ST | | | TERRE HAUTE | IN | 47802 | |
| FUNDERBURG, SEAN M | | 501 BRIGHTON CIRCLE | | | DEVON | PA | 19333 | |
| FUNDERBURG, SEAN M | | ADDRESS REDACTED | | | | | | |
| FUNDERBURK, DAVID M | | 1005 WASHBURN CT | | | MONROE | NC | 28110 | |
| FUNDERBURK, DAVID M | | ADDRESS REDACTED | | | | | | |
| FUNDERBURK, GERAD KELVIN | | ADDRESS REDACTED | | | | | | |
| FUNDERBURK, KANISHA SHARDE | | 3715 PLANTERS WATCH DR | | | CHARLOTTE | NC | 28278 | |
| FUNDERBURK, KEVIN RYAN | | 623 DOGWOOD LANE | | | WILMINGTON | NC | 28409 | |
| FUNDERBURK, KEVIN RYAN | | ADDRESS REDACTED | | | | | | |
| FUNDERBURK, MATTIE | | 9914 CLAIREMORE RD | | | CHARLOTTE | NC | 28216 | |
| FUNDERBURK, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| FUNDERBURK, SHAKETA DEZARAE | | ADDRESS REDACTED | | | | | | |
| FUNDERBURKE, BRANDON | | 110 TWIN OAKS BLVD | | | GASTON | SC | 29053 | |
| FUNDERBURKE, BRANDON | | ADDRESS REDACTED | | | | | | |
| FUNDERBURKE, CRYSTAL BIANCA | | 7301 FOX HUNT RD | | | CHARLOTTE | NC | 28212 | |
| FUNDWAYS THEME PARTY WAREHOUSE | | 615 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| FUNES, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FUNES, MATTHEW GORDON | | ADDRESS REDACTED | | | | | | |
| FUNES, OSCAR ROBERTO | | 23240 88TH AVE S | V 303 | | KENT | WA | 98031 | |
| FUNES, OSCAR ROBERTO | | ADDRESS REDACTED | | | | | | |
| FUNES, PIERRE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| FUNES, PORFIRIO ALEXANDER | | 4152 HARVEST HILL RD | 1091 | | DALLAS | TX | 75244 | |
| FUNES, PORFIRIO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FUNEZ, ALEJANDRO OCTAVIO | | ADDRESS REDACTED | | | | | | |
| FUNEZ, EDWIN | | 6354 ADRIATIC WAY | | | WEST PALM BEACH | FL | 33413 | |
| FUNEZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| FUNG, DAVID SIU | | ADDRESS REDACTED | | | | | | |
| FUNG, JOHNATHAN | | 2775 HEATHERSTONE DR | | | SAN RAFAEL | CA | 94903 | |
| FUNG, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| FUNG, RANDALL | | 444 LAKESHIRE DR | | | DALY CITY | CA | 94015 | |
| FUNG, RANDALL | | ADDRESS REDACTED | | | | | | |
| FUNG, SAMANTHA | | 31370 CAPE VIEW DR | | | UNION CITY | CA | 94587 | |
| FUNG, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| FUNK & COMPANY | | PO BOX 3189 | | | EL PASO | TX | 79923 | |
| FUNK SOFTWARE INC | | 222 THIRD ST | | | CAMBRIDGE | MA | 02142 | |
| FUNK WATER QUALITY | | PO BOX 389 | | | EAGLESVILLE | PA | 19408 | |
| FUNK, AMY E | | ADDRESS REDACTED | | | | | | |
| FUNK, BRENDA | | 8300 10TH AVE | | | HESPERIA | CA | 92345-3931 | |
| FUNK, BRYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| FUNK, DAVID ERIC | | ADDRESS REDACTED | | | | | | |
| FUNK, JAMES W | | 15848 LIMERICK ST | | | WICHITA | KS | 67230-7802 | |
| FUNK, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| FUNK, KYLE DANIEL | | ADDRESS REDACTED | | | | | | |
| FUNK, MARCUS ISAIAH | | 1252 N DUSTIN LN | | | CHANDLER | AZ | 85226 | |
| FUNK, MATTHEW VERNON | | 7549 STONEBROOK PARKWAY | 2512 | | FRISCO | TX | 75034 | |
| FUNK, MATTHEW VERNON | | ADDRESS REDACTED | | | | | | |
| FUNK, MICHAEL | | 1702 22ND ST | | | PHENIX CITY | AL | 36867 | |
| FUNK, TYLER ANDREW | | ADDRESS REDACTED | | | | | | |
| FUNKE, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| FUNKHOUSER, GARY THOMAS | | 7785 NEW YORK LN | D | | GLENN BURNIE | MD | 21061 | |
| FUNKHOUSER, GARY THOMAS | | ADDRESS REDACTED | | | | | | |
| FUNKHOUSER, MATTHEW BRANDON | | 399 HEMLOCK DR | | | PETERSBURG | IL | 62675 | |
| FUNKHOUSER, MATTHEW BRANDON | | ADDRESS REDACTED | | | | | | |
| FUNKHOUSER, RICHARD | | 877 FAIRMONT AVE | | | WINCHESTER | VA | 22601 | |
| FUNKHOUSER, RICHARD K | | ADDRESS REDACTED | | | | | | |
| FUNN, ELISHA | | 688 ROCKAWAY AVE 2 A | | | BROOKLYN | NY | 11212-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUNN, ELISHA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| FUNN, JULIE | | 4159 OBISPO AVE | | | LAKEWOOD | CA | 90712-4022 | |
| FUNNEMARK, CHAD | | ADDRESS REDACTED | | | | | | |
| FUNT, ERIC C | | ADDRESS REDACTED | | | | | | |
| FUNTIME BOUNCERS & MORE INC | | 4710 SW 134TH AVE | | | SOUTHWEST RANCHES | FL | 33330 | |
| FUNWAYS CARNIVAL SUPPLIES | | 2491 EL CAMINO REAL | | | SANTA CLARA | CA | 95051 | |
| FUQUA & SHEFFIELD INC | | CS 9005 | FLOWERS & FOLIAGE | | BALDWIN | NY | 11510-9005 | |
| FUQUA & SHEFFIELD INC | | FLOWERS & FOLIAGE | | | BALDWIN | NY | 115109005 | |
| FUQUA SANDRA K | | 4529 XAVIER DR | | | ANTIOCH | TN | 37013 | |
| FUQUA, AMANDA NICHOLE | | 921 KNOX | | | PUEBLO WEST | CO | 81007 | |
| FUQUA, AMANDA NICHOLE | | ADDRESS REDACTED | | | | | | |
| FUQUA, BEVERLY | | 5752 CHESLEY AVE | | | LOS ANGELES | CA | 90043 | |
| FUQUA, CEDRIC LEE | | 3545 BREEZE CT | | | PERRIS | CA | 92571 | |
| FUQUA, CEDRIC LEE | | ADDRESS REDACTED | | | | | | |
| FUQUA, DAWAN ALLEN | | ADDRESS REDACTED | | | | | | |
| FUQUA, DEBORAH J | | 114 W 140TH CT | | | RIVERDALE | IL | 60827-2211 | |
| FUQUA, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| FUQUA, RYAN DON | | ADDRESS REDACTED | | | | | | |
| FUQUA, SAMUEL MARK | | ADDRESS REDACTED | | | | | | |
| FUQUA, SANDRA K | | ADDRESS REDACTED | | | | | | |
| FUQUAY JR , ANTONIO RAYMON | | 2214 GILLIONVILLE RD | 32 | | ALBANY | GA | 31707 | |
| FUQUAY JR , ANTONIO RAYMON | | ADDRESS REDACTED | | | | | | |
| FUQUAY, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| FURANETS, ANDREI | | ADDRESS REDACTED | | | | | | |
| FURBAY, DON | | 5671 MORRIS RD | | | PITTSVILLE | MD | 21850 | |
| FURBAY, ZACHARY C | | ADDRESS REDACTED | | | | | | |
| FURBERT, JASON N | | ADDRESS REDACTED | | | | | | |
| FURBERT, TANYA M | | ADDRESS REDACTED | | | | | | |
| FURBERT, TANYA M | | P O BOX 70383 | | | RICHMOND | VA | 23255 | |
| FURBERT, TANYA M | | P O BOX 70383 | | | RICHMOND | VA | 23255-7038 | |
| FURBISH CHEMICAL & SUPPLY CO | | 7953 SE 13TH AVE | | | PORTLAND | OR | 97202 | |
| FURBUSH, BRITNEY RENE | | ADDRESS REDACTED | | | | | | |
| FURCHES, BRANDON J | | ADDRESS REDACTED | | | | | | |
| FURCHES, SETH | | 2260 N POINT DR | | | YORK | PA | 17406 | |
| FURCHES, SETH J | | ADDRESS REDACTED | | | | | | |
| FURCZON, PIOTR ANDREW | | ADDRESS REDACTED | | | | | | |
| FUREDI, CHRISTINE DAMBI | | 28217 FOOTHILL RD | | | CASTAIC | CA | 91384 | |
| FUREDI, CHRISTINE DAMBI | | ADDRESS REDACTED | | | | | | |
| FUREDI, STEPHEN | | ADDRESS REDACTED | | | | | | |
| FUREY, DARLENE M | | 28 OAK DR | | | DOYLESTOWN | PA | 18901-2730 | |
| FUREY, MICHEAL PAUL | | 341 PHYLLIS DR | | | PATCHOGUE | NY | 11772 | |
| FUREY, MICHEAL PAUL | | ADDRESS REDACTED | | | | | | |
| FUREY, TIMOTHY | | 10733 BERMAN CT | | | RICHMOND | VA | 23238 | |
| FUREY, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| FURFARO, DAWN | | ADDRESS REDACTED | | | | | | |
| FURGASON, LARRY | | 5092 WINDMILL LAKE DR | | | EVANS | GA | 30809 | |
| FURGIONE, BRIAN DAVID | | 14 UNION ST | | | NEW BRUNSWICK | NJ | 08901 | |
| FURGIONE, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| FURIA, BRYAN BENEDICT | | ADDRESS REDACTED | | | | | | |
| FURIGAY, VINCE MENDOZA | | 12369 NORTON AVE | | | CHINO | CA | 91710 | |
| FURIGAY, VINCE MENDOZA | | ADDRESS REDACTED | | | | | | |
| FURIN, ANGELA MICHELLE | | ADDRESS REDACTED | | | | | | |
| FURINO, MATTHEW | | 293 WYANDANCH RD | | | SAYVILLE | NY | 11782 | |
| FURLONG, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| FURLONG, DAVID C | | ADDRESS REDACTED | | | | | | |
| FURLONG, DILLON CASEMENT | | ADDRESS REDACTED | | | | | | |
| FURLONG, DOROTHY | | 13613 3RD AVE E | | | BRADENTON | FL | 34212-9540 | |
| FURLONG, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| FURLONG, RYAN ZANE | | ADDRESS REDACTED | | | | | | |
| FURLONG, TERRY | | 3501 RIDGE TOP CT | | | LOUISVILLE | KY | 40241 | |
| FURLONGS LOCKSMITH SERVICE | | 3344 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| FURLONGS LOCKSMITH SERVICE | | 3375 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| FURLOW, ANTHONY | | 4932 IRONWOOD ST | | | SAGINAW | MI | 48603-5558 | |
| FURLOW, GREG | | 2104  ZELDA PLACE | APT D | | PRATTVILLE | AL | 36066 | |
| FURLOW, GREGORY EARL | | ADDRESS REDACTED | | | | | | |
| FURMAN UNIVERSITY | | 3300 POINSETT HWY | | | GREENVILLE | SC | 29613 | |
| FURMAN, ANDY WILLIAM | | ADDRESS REDACTED | | | | | | |
| FURMAN, BENNIE JR | | 17 TRAIL ST | | | HAMPTON | VA | 23669-4575 | |
| FURMAN, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FURMAN, JEFF | | 16 MYRTLE AVE | | | FITCHBURG | MA | 01420-7819 | |
| FURMAN, ROBERT | | 111 ALICE DR | | | O FALLON | IL | 62269-1602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FURMANSKI, MELISSA | | 1249 W GROVE RD | | | PELL LAKE | WI | 53157 | |
| FURMANSKI, ROSS ANTHONY | | 704 S ALMOND DR | | | SIMPSONVILLE | SC | 29681 | |
| FURMANSKI, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | |
| FURNACE BROOK | | 400 N MICHIGAN AVE STE 220 | C/O STADHEIM & GREAR | | CHICAGO | IL | 60611 | |
| FURNARE, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| FURNARI ANTHONY | | 10 MAPLE AVE | | | NORTH ANDOVER | MA | 01845 | |
| FURNARI, ANGELO | | 2801 CHANCELLORSVILLE DR | APT 802 | | TALLAHASSEE | FL | 32312 | |
| FURNAS, BRIAN E | | ADDRESS REDACTED | | | | | | |
| FURNELL, DENNIS R | | ADDRESS REDACTED | | | | | | |
| FURNESS, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| FURNESS, MIKE | | 2728 ASH ST | | | PHILADELPHIA | PA | 19137-2134 | |
| FURNESS, PATRICK ROGER | | ADDRESS REDACTED | | | | | | |
| FURNISH EQUIPMENT CO INC | | PO BOX 53291 | | | CINCINNATI | OH | 45253-0291 | |
| FURNISH, EILEEN ROSE | | ADDRESS REDACTED | | | | | | |
| FURNITURE CLINIC OF GA INC | | 2057 COLLINS BLVD SW | | | AUSTELL | GA | 30106 | |
| FURNITURE CREATIONS LLC | | 2638 WILLARD DAIRY RD | STE 102 | | HIGH POINT | NC | 27265 | |
| FURNITURE DOCTOR INC | | 3345 PEACH ORCHARD RD HWY 25 | | | AUGUSTA | GA | 30906 | |
| FURNITURE DOCTOR, THE | | 167 GOLDENRIDGE DR | | | LEVITTOWN | PA | 190573804 | |
| FURNITURE DOCTOR, THE | | 167 GOLDENRIDGE DR | | | LEVITTOWN | PA | 19057-3804 | |
| FURNITURE MANUFACTURERS CREDIT ASSN INC | VAN EVERETT SATE NC | P O  DRAWER 5929 | 109 ROCKSPRING RD | | HIGH POINT | NC | 27262 | |
| FURNITURE MASTERS INC | | 3739 TOMMY DR | | | POWDER SPRINGS | GA | 301272050 | |
| FURNITURE MASTERS INC | | 3739 TOMMY DR | | | POWDER SPRINGS | GA | 30127-2050 | |
| FURNITURE MEDIC | | 1015 S GAYLORD ST STE 206 | | | DENVER | CO | 80209 | |
| FURNITURE MEDIC | | 12466 DEEP SPRING LN | | | HOUSTON | TX | 77077 | |
| FURNITURE MEDIC | | 1252 BRAHMS DR | | | VIRGINIA BEACH | VA | 23454 | |
| FURNITURE MEDIC | | 154 WILLIS AVE RD 1 | | | STANHOPE | NJ | 07874 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | KISSIMMEE | FL | 37474 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | KISSIMMEE | FL | 374744 | |
| FURNITURE MEDIC | | 1996 WEST 3RD ST | | | CLEVELAND | OH | 44113 | |
| FURNITURE MEDIC | | 212 CHURCH RD | | | REISTERTOWN | MD | 21136 | |
| FURNITURE MEDIC | | 213 30TH ST | | | NEWPORT NEWS | VA | 23607 | |
| FURNITURE MEDIC | | 2324 LAKEAIRES BLVD | | | WHITE BEAR LAKE | MN | 55110 | |
| FURNITURE MEDIC | | 26 EFFINGHAM PLACE | | | NEWPORT NEWS | VA | 23062 | |
| FURNITURE MEDIC | | 263 COLONY DR STE 6 | | | PADUCAH | KY | 42001 | |
| FURNITURE MEDIC | | 2632 WESTMINSTER TERR | | | OVIEDO | FL | 32765 | |
| FURNITURE MEDIC | | 2731 FAIR OAKS AVE | | | REDWOOD CITY | CA | 94063 | |
| FURNITURE MEDIC | | 3005 SUSSEX DR | | | JAMESTOWN | NC | 27282 | |
| FURNITURE MEDIC | | 3005 SUSSEX DR | | | JAMESTOWN | NC | 27282-9069 | |
| FURNITURE MEDIC | | 300E N ENTERPRUISE ST | | | ESCONDIDO | CA | 92029 | |
| FURNITURE MEDIC | | 3192 VINEVILLE AVE | | | MACON | GA | 31204 | |
| FURNITURE MEDIC | | 403 SALEM AVE | | | ROANOKE | VA | 24016 | |
| FURNITURE MEDIC | | 4072 GILMAN AVE | | | LOUISVILLE | KY | 40207 | |
| FURNITURE MEDIC | | 4954 EAST 41ST AVE | | | DENVER | CO | 80216 | |
| FURNITURE MEDIC | | 516 S LINCOLN AVE | | | LOVELAND | CO | 80537 | |
| FURNITURE MEDIC | | 533 WEST 630 S | | | OREN | UT | 84058 | |
| FURNITURE MEDIC | | 5501 VALLEY OAK RD | | | ORLANDO | FL | 32808 | |
| FURNITURE MEDIC | | 5951 BURCHELL AVE | | | SAN JOSE | CA | 95120 | |
| FURNITURE MEDIC | | 7825 BURGESS RD | | | COLORADO SPRINGS | CO | 80908 | |
| FURNITURE MEDIC | | 851 MILLVALE PLACE | | | LAWRENCEVILLE | GA | 30244 | |
| FURNITURE MEDIC | | 9210 HEMINGFORD CT | | | CHARLOTTE | NC | 28277 | |
| FURNITURE MEDIC | | 94 1015 ANANIA PL | | | MILILANI | HI | 96789 | |
| FURNITURE MEDIC | | 9485 CLUBHOUSE RD | | | EDEN PRAIRIE | MN | 55347 | |
| FURNITURE MEDIC | | PO BOX 11416 | | | OAKLAND | CA | 94611 | |
| FURNITURE MEDIC | | PO BOX 190038 | | | ST LOUIS | MO | 631196038 | |
| FURNITURE MEDIC | | PO BOX 190038 | | | ST LOUIS | MO | 63119-6038 | |
| FURNITURE MEDIC | | PO BOX 2092 | | | SAN LEANDRO | CA | 94577 | |
| FURNITURE MEDIC | | PO BOX 51817 | | | DURHAM | NC | 277171817 | |
| FURNITURE MEDIC | | PO BOX 51817 | | | DURHAM | NC | 27717-1817 | |
| FURNITURE MEDIC 484 | | 3956 TOWN CENTER BLVD | SUITE 138 | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC 484 | | SUITE 138 | | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC NO 1704 | | 5917 SECREST RD | | | WOOSTER | OH | 44691 | |
| FURNITURE TECH | | 6922 N ORLEANS AVE | | | TAMPA | FL | 33604 | |
| FURNITURE TODAY | | PO BOX 10603 | | | RIVERTON | NJ | 080765003 | |
| FURNITURE TODAY | | PO BOX 10603 | | | RIVERTON | NJ | 08076-5003 | |
| FURNITURE VALUES INTERNATIONAL | | ATTN BEV DOHERTY | 2929 GRAND AVE | | PHOENIX | AZ | 85017 | |
| FURNITURE VALUES INTERNATIONAL | CATHY O BRIEN | 2929 GRAND AVE | | | PHOENIX | AZ | 85017-4933 | |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVE | | | PHOENIX | AZ | 85017 | |
| FURNIWARD CO | | 10825 SEABOARD LOOP | | | HOUSTON | TX | 77099 | |
| FURR, ANTONIO DAWAYNE | | ADDRESS REDACTED | | | | | | |
| FURR, BRYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FURR, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| FURR, SHARON M | | 707 LA VON DR | | | RICHMOND | VA | 23227 | |
| FURR, SHARON M | | ADDRESS REDACTED | | | | | | |
| FURREY, BARBARA | | 15864 W CALAVAR DR | | | SURPRISE | AZ | 85379 | |
| FURREY, BARBARA | | 15864 WEST CALAVAR DR | | | SURPRIZE | AZ | 85379 | |
| FURREY, BARBARA S | | ADDRESS REDACTED | | | | | | |
| FURREY, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| FURRH, MICHAEL DAVID | | 63 MONTANA DEL LAGO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| FURRH, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| FURROW, CHEYENNE | | 3787 S TRUCKEE WAY | | | AURORA | CO | 80013-0000 | |
| FURROW, CHEYENNE JACKSON | | ADDRESS REDACTED | | | | | | |
| FURROW, COLTER | | ADDRESS REDACTED | | | | | | |
| FURROW, HUNTER WILLIAM | | ADDRESS REDACTED | | | | | | |
| FURROW, WALTER RAY | | ADDRESS REDACTED | | | | | | |
| FURRY, JON DAVID | | 4301 S HILTON ST APT 6 | | | TERRE HAUTE | IN | 47802 | |
| FURRY, JON DAVID | | ADDRESS REDACTED | | | | | | |
| FURS, OLGA A | | ADDRESS REDACTED | | | | | | |
| FURST LAWN CARE INC | | 5330 MORGAN HORSE DR NO | | | JACKSONVILLE | FL | 32257 | |
| FURST, CHAD W | | ADDRESS REDACTED | | | | | | |
| FURTADO, ANDREW WAYNE | | ADDRESS REDACTED | | | | | | |
| FURTADO, CHRISTIE | | 491 OLIVE ST | | | SAN LEANDRO | CA | 94578 | |
| FURTADO, DALE RYAN | | ADDRESS REDACTED | | | | | | |
| FURTADO, DARREN | | PO BOX 28 | | | JANESVILLE | CA | 96114 | |
| FURTADO, IRIS | | 307 GARDEN ST | | | FALL RIVER | MA | 02720 | |
| FURTADO, IRIS M | | ADDRESS REDACTED | | | | | | |
| FURTADO, JESSICA | | 591 COLONIAL RD | | | VENICE | FL | 34293 | |
| FURTADO, MARIA | | 591 COLONIAL RD | | | VENICE | FL | 34293 | |
| FURTADO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| FURTADO, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| FURTAH, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| FURTON, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FURUKAWA, ERIC | | ADDRESS REDACTED | | | | | | |
| FURY, VALERIE LYNN | | ADDRESS REDACTED | | | | | | |
| FUS, ALYSON KATHERYN | | 17101 CARRINGTON PARK DR | 405 | | TAMPA | FL | 33647 | |
| FUS, ALYSON KATHERYN | | ADDRESS REDACTED | | | | | | |
| FUS, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| FUS, KATRINA MARIE | | 2190 BOARDMAN RD | | | BARTOW | FL | 33830 | |
| FUS, KATRINA MARIE | | ADDRESS REDACTED | | | | | | |
| FUSARO, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| FUSARO, MARCO | | 12013 STEPPINGSTONE BLVD | | | TAMPA | FL | 33635-6255 | |
| FUSCHETTI, KYLE S | | ADDRESS REDACTED | | | | | | |
| FUSCHETTI, RAYMOND C | | 198 SCHOOL ST | | | QUINCY | MA | 02169 | |
| FUSCHETTI, RAYMOND C | | ADDRESS REDACTED | | | | | | |
| FUSCIARDI, SHANNON LEE | | ADDRESS REDACTED | | | | | | |
| FUSCO GESSICK, PAUL T | | ADDRESS REDACTED | | | | | | |
| FUSCO, AMANDA JEAN | | 37 PERHAM ST | | | NASHUA | NH | 03064 | |
| FUSCO, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| FUSCO, AMBER LYNNE | | 1213 WINSTEAD RD | | | WILMINGTON | DE | 19803 | |
| FUSCO, AMBER LYNNE | | ADDRESS REDACTED | | | | | | |
| FUSCO, DOMENICA | | 410 DARBY RD APT 1 | | | HAVERTOWN | PA | 19083 4626 | |
| FUSCO, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| FUSCO, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | |
| FUSCO, JOSEPH | | 15 WESTWOOD DR | | | WILBRAHAM | MA | 01095 | |
| FUSCO, JOSEPH S | | 15 WESTWOOD DR | WILBRAHAM MA 01095 2019 | | | MA | | |
| FUSCO, MATTHEW JOSEPH | | 67 HELLSTROM RD | | | EAST HAVEN | CT | 06512 | |
| FUSCO, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| FUSCO, MICHAEL PETER | | ADDRESS REDACTED | | | | | | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | WARRICK | RI | 02886 | |
| FUSCO, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| FUSCOE ENGINEERING INC | | 16795 VON KARMAN STE 100 | | | IRVINE | CA | 92606 | |
| FUSE COMPANY | | PO BOX 8415 | | | RICHMOND | VA | 23226 | |
| FUSELIER, WARREN LYLE | | 1626 N HEARTHSIDE DR | | | RICHMOND | TX | 77469 | |
| FUSELIER, WARREN LYLE | | ADDRESS REDACTED | | | | | | |
| FUSEYAMORE, KEVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FUSHIMI, T J JOSEPH | | 8247 EXPLORADOR CALLE | | | THORNTON | CO | 80229 | |
| FUSI, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| FUSICK, MICHAEL | | 107 FAIRVIEW ST | | | AGAWAM | MA | 01001 | |
| FUSION ELECTRONICS INC | | 5220 S TACOMA WY | | | TACOMA | WA | 98409 | |
| FUSION STORM | | PO BOX 31001 830 | | | PASADENA | CA | 91110 | |
| FUSION X STUDIO | | PO BOX 1833 | | | HUMBLE | TX | 77347 | |
| FUSIONPOINT | | 4794 MERCER UNIVERSITY DR | | | MACON | GA | 31210 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUSS, ANDREW L | | ADDRESS REDACTED | | | | | | |
| FUSSELL REFRIGERATION | | 2110 MILES CHAPEL CH RD | | | BAXLEY | GA | 31513 | |
| FUSSELL, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| FUSSELL, JOEL PHILLIP | | 314 POWDERHORN RD | | | MIDLAND CITY | AL | 36350 | |
| FUSSELL, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| FUSSELL, WILLIAM | | 862 PIN OAK WAY | | | LAWRENCEVILLE | GA | 30045 | |
| FUSSELMAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| FUSSU, TIMUR | | ADDRESS REDACTED | | | | | | |
| FUTATO, PATRICK JAMES | | 4712 MILGEN RD | APT 104 | | COLUMBUS | GA | 31907 | |
| FUTATO, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| FUTCH, CARLA ANN | | ADDRESS REDACTED | | | | | | |
| FUTCH, DEWEY | | 5399 GRAVES TERRACE | | | PORT CHARLOTTE | FL | 33981 | |
| FUTCH, SUZANNE | | 2945 SE 14TH ST | | | OCALA | FL | 34471 | |
| FUTERFAS, YVETTE | | 33 OXFORD LN | | | EATONTOWN | NJ | 07724-1418 | |
| FUTERMAN, RONALD | | 2015 WHITE BIRCH TRL | | | MATHEWS | NC | 28104 | |
| FUTEY, ANDREW | | 7055 E LAKE MEAD BLOVD | APT 2115 | | LAS VEGAS | NV | 89156 | |
| FUTONS ETC MANAGEMENT | | PO BOX 15526 | | | SARASOTA | FL | 34277 | |
| FUTRELL, MICKEY MURRILL | | ADDRESS REDACTED | | | | | | |
| FUTRELL, PAMELA | | PO BOX 127 | | | BEAVERDAM | VA | 23015 | |
| FUTRELL, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| FUTRELL, WAVERLY NATHANIEL | | ADDRESS REDACTED | | | | | | |
| FUTTER, STEPHANIE D | | 7 SHIELDS COURT | | | ROANOKE | TX | 76262 | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | EAF PRODUCTIONS | | RICHMOND | VA | 23227 | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | | | RICHMOND | VA | 23227 | |
| FUTURA HOME DECORATING | | 6360 AIRLINE RD | | | FRUITPORT | MI | 49415 | |
| FUTURA TEK | | 924 COLUMBUS AVE | | | NEW YORK | NY | 10025 | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | SOUTH BEND | IN | 46637 | |
| FUTURE COMMUNICATIONS | | 109 NEEDHAM AVE | | | MODESTO | CA | 95354 | |
| FUTURE COMMUNICATIONS | | 400 N MEREDITH | | | DUMAS | TX | 79029 | |
| FUTURE COMMUNICATIONS | | 83 NICHOLAS RD UNIT K | | | FRAMINGHAM | MA | 01701 | |
| FUTURE CONCEPT CARPET CLEANING | | 932 S 6800 E | | | HUNTSVILLE | UT | 84317 | |
| FUTURE DATA COMMUNICATIONS | | 300 IDAHO AVE | | | RIGBY | ID | 83442 | |
| FUTURE DIRECTIONS INC | MIKE WICKLUND | | | | RED BANK | NJ | 07701 | |
| FUTURE DIRECTIONS INC | | 12 BROAD ST SUITE 400 | ATTN MIKE WICKLUND | | RED BANK | NJ | 07701 | |
| FUTURE ELECTRONICS INC | | 15400 HWY 60 | | | BORDEN | IN | 47106 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | MUNICIPAL CTR COURTROOM B | VA BEACH GENERAL DIST CT | | VIRGINIA BEACH | VA | 23456 | |
| FUTURE FINANCE CO | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FIRST GLOBAL INC | | 2520 E PIEDMONT RD STE F | | | MARIETTA | GA | 30062 | |
| FUTURE INNOVATIONS JANITORIAL | | 6308 BENJAMIN RD STE 710 | | | TAMPA | FL | 33634 | |
| FUTURE INTERIOR INC | | 760 NE 42ND ST | | | POMPANO BEACH | FL | 33064 | |
| FUTURE OFFICE PRODUCTS INC | | PO BOX 2069 | | | JOLIET | IL | 604342069 | |
| FUTURE OFFICE PRODUCTS INC | | PO BOX 2069 | | | JOLIET | IL | 60434-2069 | |
| FUTURE SECURITY | | 3473 SATELLITE BLVD SUITE 115 | | | DULUTH | GA | 30096 | |
| FUTURE TECH | | 419 ANDREWS HWY | | | MIDLAND | TX | 79701 | |
| FUTURE TECH CONSULTANTS OF NY | | 43 HERKOMER ST | | | NEW HUDE PARK | NY | 11040 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 E 2ND ST | | | MINELOA | NY | 11501 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 EAST 2ND ST | | | MINEOLA | NY | 11501 | |
| FUTURE TECHNOLOGIES | | 2284 DUDLEY | | | LINCOLN | NE | 68503 | |
| FUTURE VISION | | 12008 BLUE RIDGE EXT | | | GRANDVIEW | MO | 64030 | |
| FUTURE VISION | | 15140 S KEELER | SUITE A | | OLATHE | KS | 66062 | |
| FUTURE VISION FOUNDATION | | PO BOX 26677 | | | HOOVER | AL | 35260 | |
| FUTURE VISION SATELLITE | | PO BOX 250844 | | | W BLOOMFIELD | MI | 48325-0844 | |
| FUTURE WAV | | 6312 QUINCE RD | | | MEMPHIS | TN | 38119 | |
| FUTURE WAV | | 6312 QUINCE RD | | | MEMPHIS | TN | 38119-7750 | |
| FUTURELINK | | 6980 MUIRKIRK MEADOWS DR | | | BELTSVILLE | MD | 20705 | |
| FUTUREVISION | | 2518 ERSKINE PO BOX 5696 | | | LUBBOCK | TX | 79408 | |
| FUTUREVISION | | PO BOX 5696 | 2518 ERSKINE | | LUBBOCK | TX | 79408 | |
| FUTUYMA, NICHOLAS JOSPEPH | | 7744 ROSSMAN GULCH RD | | | MORRISON | CO | 80465 | |
| FUTUYMA, NICHOLAS JOSPEPH | | ADDRESS REDACTED | | | | | | |
| FUXAN, SCOTT DAVID | | 10850 HEATHER RIDGE CIRCL | 306 | | ORLANDO | FL | 32817 | |
| FUZAYLOV, ELLA | | 6485 SAUNDERS ST | | | REGO PARK | NY | 11374-3277 | |
| FUZZ SLEIMAN | SLEIMAN FUZZ | 17 BURON ST | | | LALOR 10 | | 3075 | |
| FV ELECTRONICS | | 2668 LEWISVILLE CLEMONS RD | | | CLEMMONS | NC | 27012 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BLVD SUITE 2200 | C/O REGENCY CENTERS | ATTN  ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BLVD SUITE 2200 | C/O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD SUITE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | | PO BOX 31001 1054 | | | PASADENA | CA | 91110-1054 | |
| FX NETWORKS LLC | | 10000 SANTAMONICA BLVD | | | LOS ANGELES | CA | 90067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FX NETWORKS LLC | | SALES FX/NEW YORK | FILE 55115 | | LOS ANGELES | CA | 90074-5115 | |
| FX SPORTS MARKETING | | 885 NORMANDY TRACE RD | | | TAMPA | FL | 33602 | |
| FYE, ABIGAIL L | | 1205 SIPPO AVE SW | | | CANTON | OH | 44710 | |
| FYE, ABIGAIL LEE | | 1205 SIPPO AVE SW | | | CANTON | OH | 44710 | |
| FYE, ABIGAIL LEE | | ADDRESS REDACTED | | | | | | |
| FYE, JESSICA MARIE | | 1205 SIPPO AVE S W | | | CANTON | OH | 44710 | |
| FYE, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| FYFFE, BRETT AARON | | ADDRESS REDACTED | | | | | | |
| FYFFE, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| FYFFE, SARAH SHAREE | | ADDRESS REDACTED | | | | | | |
| FYKE, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | |
| FYNN, TITO MAURICE RICARDO | | 466 NE 210 CIRCLE TERRACE | | | MIAMI | FL | 33179 | |
| FYNN, TITO MAURICE RICARDO | | ADDRESS REDACTED | | | | | | |
| FYOCK & ASSOC INC, JAMES A | | 500 SHEPHERD ST STE 200 | | | WINSTON SALEM | NC | 27103 | |
| FYR FYTER INC | | 10905 GLADIOLUS DR | | | FORT MYERS | FL | 33908 | |
| FYR FYTER OF MISSOURI INC | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | |
| FYR FYTER SALES & SERVICE | | 1981 TREMAINSVILLE RD | | | TOLEDO | OH | 43613 | |
| FYR FYTER SALES & SERVICE INC | | 2520 READING RD | | | CINCINNATI | OH | 45206 | |
| G  STEVEN ROWE | OFFICE OF THE ATTORNEY GENERAL | STATE OF MAINE | STATE HOUSE STATION 6 | | AUGUSTA | ME | 04333 | |
| G & F TELEVISION | | 4614 MERIDIAN AVE | | | SAN JOSE | CA | 95124 | |
| G & M GLASS & DOOR SERVICE INC | | 1540 MARBLE WAY | | | LAWRENCEVILLE | GA | 30243 | |
| G & N REPAIR | | RR 1 BOX 26 | | | ALDRICH | MN | 56434 | |
| G & R ELECTRONICS | | 300 W SYLVANIA AVE | | | NEPTUNE | NJ | 07753 | |
| G & S CONSTRUCTION | | 1928 SPRINGBROOK AVE | | | ROCKFORD | IL | 61107 | |
| G D ROWE | ROWE G D | 12 CORFE AVE | WORCHESTER | | WORCHESTERSHIRE L0 | | WR4 0EB | |
| G D S INC | | 3612 ITHACA TRAIL | | | SUFFOLK | VA | 23435 | |
| G E S REFRIGERATION INC | | 11250 OLD ST AUGUSTINE RD | SUITE 15 327 | | JACKSONVILLE | FL | 32257 | |
| G E S REFRIGERATION INC | | SUITE 15 327 | | | JACKSONVILLE | FL | 32257 | |
| G FIVE INC | | 297 B GARLINGTON RD | | | GREENVILLE | SC | 29615 | |
| G GROUP LLC | | PO BOX 529 | C/O WASHINGTON GROUP TIC | | EUGENE | OR | 97440 | |
| G L ELECTRONICS | | 6 EMBREY CT | | | APPLETON | WI | 54915 | |
| G NEIL CORPORATION | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| G RICHARD SIMMONS CUST | SIMMONS G RICHARD | DALE RICHARD SIMMONS | UNIF GIFT MIN ACT VA | 7831 SALEM CHURCH RD | RICHMOND | VA | 23237-2103 | |
| G S ACRYLICS LIMITED | | 18 HOWDEN RD | | | SCARBOROUGH | ON | M1R3E4 | CAN |
| G T A AUTO BODY INC | | 20119 NORDHOFF ST | | | CHATSWORTH | CA | 91311 | |
| G WAYNE BREWER | BREWER G WAYNE | 3963 LULLWATER MAIN NW | | | KENNESAW | GA | 30144-5703 | |
| G&B ELECTRIC CO | | 10900 INDUSTRIAL FIRST | | | NORTH ROYALTON | OH | 44133 | |
| G&C SMITH PLUMBING | | 2587 WILLOWAY | | | HOLT | MI | 48842 | |
| G&C TELEVISION | | 360 W 9TH AVE | | | ESCONDIDO | CA | 92026 | |
| G&C TV & APPLICANCE REPAIR | | 1919 N BROADWAY ST | | | KNOXVILLE | TN | 37917 | |
| G&E INSTALLATIONS | | 15 MADISON AVE | | | HYDE PARK | NY | 12538 | |
| G&E PARTS CENTER INC SPARTANBU | | PO BOX 2466 | | | SPARTANBURG | SC | 29304 | |
| G&E TV SERVICE | | 9124A MATHIS AVE | | | MANASSAS | VA | 20110 | |
| G&G LOCKSMITH SHOP | | 1000 N PINE ST | | | SPARTAN | SC | 29303 | |
| G&G SANI SERVICES INC | | PO BOX 5654 | | | GREENSBORO | NC | 27435 | |
| G&G SUPPLY INC | | 13649 SOUTHWEST HWY | | | ORLAND PARK | IL | 60462 | |
| G&H CONTAINER SERVICES INC | | PO BOX 741 | | | ASHBURN | VA | 20146 | |
| G&H ELECTRIC | | 1128 CRANE BLVD | | | LIBERTYVILLE | IL | 60048 | |
| G&H ELECTRIC INC | | 3147 LOUIS SHERMAN DR | | | STEGER | IL | 60475 | |
| G&H MUFFINS OF LOUISVILLE LTD | | 9800 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| G&H PROPERTIES | | 8500 EASTWOOD TERR | | | RICHMOND | VA | 23236 | |
| G&J TRUCKING | | 14119 COPPERHEAD RD | | | OTTUMWA | IA | 52501 | |
| G&K SERVICES | | 1229 CALIFORNIA AVE | | | PITTSBURG | CA | 94565-4112 | |
| G&K SERVICES | | 2801 SALUDA RD | | | LAKELAND | FL | 33801 | |
| G&K SERVICES | | 3050 SW 42 ST | | | FT LAUDERDALE | FL | 33312-0000 | |
| G&K SERVICES | | 3735 CORPOREX PARK DR | | | TAMPA | FL | 33619 | |
| G&K SERVICES | | 5995 OPUS PKY STE 500 | ATTN NATIONAL ACCTS CENTRAL AR | | MINNETONKA | MN | 55343 | |
| G&K SERVICES | | 6030 LAGRANGE BLVD | | | ATLANTA | GA | 30336 | |
| G&K SERVICES | | 800 ISBELL ST | | | GREEN BAY | WI | 54303-4741 | |
| G&K SERVICES | | PO BOX 8097 | | | PITTSBURG | CA | 94565-4112 | |
| G&L PLUMBING INC | | 122 GREEN ST | | | WORCESTER | MA | 01604 | |
| G&M COURT REPORTERS LTD | | 42 CHAUNCY ST | | | BOSTON | MA | 02111 | |
| G&M JANITORIAL SERVICES | | 34169 WESTERN AVE | | | BARSTOW | CA | 92311 | |
| G&M MAYTAG | | 2206 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| G&M OUTLET INC | | 222 ATKINSON ST | | | LAURINBURG | NC | 28352 | |
| G&M PRECISION WELDING | | 4641 62ND AVE | | | PINELLAS PARK | FL | 34665 | |
| G&N REPAIR & TECHNOLOGY | | RR 1 BOX 26 | | | ALDRICH | MN | 56434 | |
| G&R APPRAISAL SERVICE | | 2112 TRAWOOD B7 | | | EL PASO | TX | 79935 | |
| G&R DISPLAY MANUFACTURING | | 2475 A PASEO DE LAS AMERICAS | NO 1127 | | SAN DIEGO | CA | 92154-7278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G&R DISPLAY MANUFACTURING | | PO BOX 4217 | C/O BAY BUSINESS CREDIT | | WALNUT CREEK | CA | 94596 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4500 | | | EL DORADO | CA | 95762 | |
| G&R FALCON COMMUNICATIONS INC | | 11061 MAY RD | | | WATTSBURG | PA | 16442 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DR NO 103 | | | LAS VEGAS | NV | 89134 | |
| G&S APPLIANCE SERVICE | | 860 B CAPITOLIO WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| G&S ELECTRONICS | | PO BOX 383 | | | CAMERON | SC | 29030 | |
| G&S INVESTORS | | 303 WINDING RD | | | OLD BETHPAGE | NY | 11804 | |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | C O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 30000 DEPT 5160 | | | HARTFORD | CT | 061505160 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 712421 | | | CINCINNATI | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY, INC | LAWRENCE TRAUB | C/O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | NEW YORK | NY | 10017 | |
| G&T KLEEN KUT | | PO BOX 1118 | | | LITHIA SPRINGS | GA | 30122 | |
| G&W SERVICE CO INC | | 2503 CAPITOL AVE | | | HOUSTON | TX | 77003 | |
| G&W VENDORS INC | | 1821 DOLPHIN DR | | | WAUKESHA | WI | 53186 | |
| G&WS QUALITY APPLIANCE | | 304 E LINCOLN | | | IONIA | MI | 48846 | |
| G&Z SYSTEMS INC | | 22 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| G, CURTIS | | | | | | TX | | |
| G, ELINA | | | | | | TX | | |
| G, JOSE | | | | | | TX | | |
| G, WITHE | | 1301 SIMPSON RD NW | | | ATLANTA | GA | 30314-2067 | |
| G, ZAMUDIO, MARIO | | 4757 SPRINGWELLS ST | | | DETROIT | MI | 48210 | |
| G3 SYSTEMS INC | | PO BOX 11272 | ATTN ACCOUNTING DEPT | | BLACKSBURG | VA | 24062-1272 | |
| G4 MEDIA INC | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| GA SERVICES LLC | | 17742 MITCHELL N STE A | | | IRVINE | CA | 92614 | |
| GAAB, AUDREY | | 7816 BROOKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| GAARZ, CHRISTOPHER LANCE | | ADDRESS REDACTED | | | | | | |
| GAB ROBINS NORTH AMERICA INC | | PO BOX 7247 7162 | | | PHILADELPHIA | PA | 19170-7162 | |
| GABA, JONLI ANGELO | | ADDRESS REDACTED | | | | | | |
| GABALDON, CHRISTOPHER VICTOR | | ADDRESS REDACTED | | | | | | |
| GABALDON, LUIS RAUL | | 1209 E GOLF COURSE | | | MIDLAND | TX | 79701 | |
| GABALDON, RUBEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GABBARD, BRETT | | ADDRESS REDACTED | | | | | | |
| GABBARD, ERICA JEAN | | ADDRESS REDACTED | | | | | | |
| GABBARD, IAN MATTHEW | | 32557 CAMAS SWALE RD | | | CRESWELL | OR | 97426 | |
| GABBARD, IAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GABBARD, JAMES LOUIS | | ADDRESS REDACTED | | | | | | |
| GABBARD, MARK | | 1807 LILLY PAD CT | | | UNION | KY | 41091 | |
| GABBARD, TROY ALAN | | ADDRESS REDACTED | | | | | | |
| GABBERT, KAYLA | | 736 OVERDALE DR | | | LOUISVILLE | KY | 40229-0000 | |
| GABBERT, KAYLA ASHLEY | | ADDRESS REDACTED | | | | | | |
| GABBY, NOVELLA | | 5537 DOVERSTOV CT | | | CHARLOTTE | NC | 28208 | |
| GABE, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| GABEL, BILL | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | |
| GABEL, LAURA C | | 10400 ARROW ROUTE APT I 10 | | | RANCHO CUCAMONGA | CA | 91730 | |
| GABEL, LAURA C | | ADDRESS REDACTED | | | | | | |
| GABEL, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GABEL, WILLIAM | | 2642 GOODNIGHT TRL | | | MANSFIELD | TX | 76063 | |
| GABELLO, NICHOLAS | | PO BOX 2953 | | | GLEN ALLEN | VA | 23058-2953 | |
| GABEROV, VASIL | | 4148 N OAKLEY AVE | | | CHICAGO | IL | 60618 2926 | |
| GABINSKIY, ALEKSANDER | | ADDRESS REDACTED | | | | | | |
| GABIOU, ZAC JAMES | | ADDRESS REDACTED | | | | | | |
| GABLE, CLAYTON JARED | | 302 NORMANDY LANE | | | GRAYSLAKE | IL | 60030 | |
| GABLE, KIMMY | | 3436 WESTERVILLE WOODS DR | | | COLUMBUS | OH | 43231 | |
| GABO, ERNST YVES | | ADDRESS REDACTED | | | | | | |
| GABON, SIR LANCE C | | ADDRESS REDACTED | | | | | | |
| GABON, SIRLANCE | | 1530 AZALEA CIRCLE | | | ROMEOVILLE | IL | 60446-0000 | |
| GABOR PUBLISHING | | 6008 N LAMAR | | | AUSTIN | TX | 78752-0000 | |
| GABOR, JARED JOHN | | ADDRESS REDACTED | | | | | | |
| GABOREK, GEORGE | | 3132 SHELTER COVE LANE | | | ELK GROVE | CA | 95758 | |
| GABORIAULT, COLIN DAVID | | ADDRESS REDACTED | | | | | | |
| GABORIAULT, JESSICA ROSE | | ADDRESS REDACTED | | | | | | |
| GABOURY, CYNTHIA | | 2814 CHUMLEIGH CIR | | | TALLAHASSEE | FL | 32309-2971 | |
| GABREL, ADAME | | 215 E 8TH ST AVE | | | SUN VALLEY | NV | 89433-0000 | |
| GABRESELASSIE, MESFIN | | 9330 CLOISTERS | | | RICHMOND | VA | 23229 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTHONY C SAMUEL | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTONIO E MORENO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | SARA C GRIEGO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL RAMIREZ, STEVEN | | 8385 MULBERRY AVE | N/A | | BUENA PARK | CA | 90620 | |
| GABRIEL RAMIREZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| GABRIEL SANCHEZ | SANCHEZ GABRIEL | 4044 N MORADA AVE | | | COVINA | CA | 91722-3919 | |
| GABRIEL, ALANA | | 6411 SPENCER HWY | 116 | | PASADENA | TX | 77505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL, APRIL | | ADDRESS REDACTED | | | | | | |
| GABRIEL, BRIAN ARTHUR | | ADDRESS REDACTED | | | | | | |
| GABRIEL, CAMERON WAYNE | | 5 VIOLET CT | | | GREENVILLE | SC | 29615 | |
| GABRIEL, CHILET | | ADDRESS REDACTED | | | | | | |
| GABRIEL, DAN | | 309 UNIVERSITY DR APT B | | | KENT | OH | 44240 | |
| GABRIEL, DAN | | ADDRESS REDACTED | | | | | | |
| GABRIEL, DANIEL | | 3461 CRESSON ST | | | PHILADELPHIA | PA | 19129 | |
| GABRIEL, DANIEL | | ADDRESS REDACTED | | | | | | |
| GABRIEL, EDENS | | ADDRESS REDACTED | | | | | | |
| GABRIEL, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| GABRIEL, FLORES | | 1009 W CENTRAL AVE | | | FORT WORTH | TX | 76106-9007 | |
| GABRIEL, GARY | | 21960 N 73RD AVE | | | GLENDALE | AZ | 85310 | |
| GABRIEL, GEORGE S | | 82353 BONER LANE | | | ENTERPRISE | OR | 97828 | |
| GABRIEL, GEORGE S | | ROUTE 4 BOX 283 OLD MEADOW RD | | | SEAFORD | DE | 19973 | |
| GABRIEL, GERALDINE | | ADDRESS REDACTED | | | | | | |
| GABRIEL, JASON | | ADDRESS REDACTED | | | | | | |
| GABRIEL, JEREMY EUGENE | | 8319 TWIN HILLS | | | HOUSTON | TX | 77071 | |
| GABRIEL, JEREMY EUGENE | | ADDRESS REDACTED | | | | | | |
| GABRIEL, JOSE ROBERT | | 16647 VICTORY BLVD | | | LAKE BALBOA | CA | 91406 | |
| GABRIEL, JOSE ROBERT | | ADDRESS REDACTED | | | | | | |
| GABRIEL, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| GABRIEL, KEARSTON ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GABRIEL, KYLE EDWARD | | ADDRESS REDACTED | | | | | | |
| GABRIEL, LASALLE | | MN | 55305 1807 | | | | | |
| GABRIEL, LUCAS PIERRE | | 4550 WESTWIND DR | | | MOUNT AIRY | MD | 21771 | |
| GABRIEL, LUCAS PIERRE | | ADDRESS REDACTED | | | | | | |
| GABRIEL, MERIN | | 1700 ELM ST | | | OAKLAND | CA | 95842-0000 | |
| GABRIEL, MICHAEL | | 171 KENSINGTON AVE | | | BAYPORT | NY | 00001-1705 | |
| GABRIEL, MICHAEL | | 24 SCOTLAND ST | | | HINGHAM | MA | 02043 | |
| GABRIEL, MICHAEL | | 9801 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| GABRIEL, MICHAEL LOUIS | | 3220 DUVALL RD | 1303 | | AUSTIN | TX | 78759 | |
| GABRIEL, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| GABRIEL, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| GABRIEL, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| GABRIEL, MURILLO | | 1248 N ELEVETH | | | FRESNO | CA | 93703-0000 | |
| GABRIEL, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| GABRIEL, PEREZ | | 157 DANIEL LOW TER | | | STATEN ISLAND | NY | 10301-2357 | |
| GABRIEL, RAFAEL | | ADDRESS REDACTED | | | | | | |
| GABRIEL, RONALD LLOYD | | ADDRESS REDACTED | | | | | | |
| GABRIEL, STEVEN | | 1709 HAMMERSLEY AVE | | | BRONX | NY | 10469-0000 | |
| GABRIEL, VILLALON | | 4311 NE 5TH ST B 101 | | | RENTON | WA | 98059-0000 | |
| GABRIEL, WILLIAM THOMAS | | 63 STEPHENS RD | | | LEOMINSTER | MA | 01453 | |
| GABRIEL, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| GABRIELA, MARTINEZ | | 8032 SAN JOSE RD | | | EL PASO | TX | 79915-3342 | |
| GABRIELA, P | | 2119 US HIGHWAY 80 E APT 202 | | | MESQUITE | TX | 75150-5517 | |
| GABRIELE, CASEY RYAN | | 4506 JUBILEE COURT | | | POWDER SPRINGS | GA | 30127 | |
| GABRIELE, CASEY RYAN | | ADDRESS REDACTED | | | | | | |
| GABRIELE, THOMAS ERICH | | ADDRESS REDACTED | | | | | | |
| GABRIELIAN, ALEX | | 1327 E WINDSOR RD | 8 | | GLENDALE | CA | 91205-0000 | |
| GABRIELIAN, ALEX | | ADDRESS REDACTED | | | | | | |
| GABRIELL, TEREN | | 434 REDWOOD DR | | | COLORADO SPRINGS | CO | 80907 | |
| GABRIELLI, ANTHONY | | 90 COLONIAL ST | | | EAST NORTHPORT | NY | 11731 | |
| GABRIELSEN, SHEILA ANNE | | 33 PARK AVE | | | HARRISVILLE | RI | 02830 | |
| GABRIELSON, ERIC | | ADDRESS REDACTED | | | | | | |
| GABRIELSON, REED ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GABRIELSON, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GABRIELYAN, HRACHYA | | ADDRESS REDACTED | | | | | | |
| GABRYS, STEPHEN | | 1229 N OAKWOOD ST | | | GRIFFITH | IN | 46319-1848 | |
| GABUAT, MARC | | 1206 LA SALLE | 50 | | SEASIDE | CA | 93955-0000 | |
| GABUAT, MARC LEVI | | ADDRESS REDACTED | | | | | | |
| GABUNILAS, NATHANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GABUT, BRYAN B | | 7211 GATEWOOD LN | | | SAN DIEGO | CA | 92114 | |
| GABY, PETER | | 11 MOHAWK CIR | | | MADISON | WI | 53711 3721 | |
| GAC, MICHELLE | | ADDRESS REDACTED | | | | | | |
| GAC, ROBERT L | | ADDRESS REDACTED | | | | | | |
| GACANICH III, LARRY LOUIS | | 31883 BROWNING ST | | | MURRIETA | CA | 92563 | |
| GACANICH III, LARRY LOUIS | | ADDRESS REDACTED | | | | | | |
| GACEK, JOSH E | | ADDRESS REDACTED | | | | | | |
| GACH, MICHAEL TONY | | ADDRESS REDACTED | | | | | | |
| GACHAU, PATRICK M | | ADDRESS REDACTED | | | | | | |
| GACHELIN, JALICIA SADE | | 5710 NW 21ST ST | | | LAUDERHILL | FL | 33313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GACHELIN, JALICIA SADE | | ADDRESS REDACTED | | | | | | |
| GACHELIN, JUDITH | | ADDRESS REDACTED | | | | | | |
| GACHELIN, KISHA MARIETTE | | ADDRESS REDACTED | | | | | | |
| GACHETTE, BIANCA | | ADDRESS REDACTED | | | | | | |
| GACHIENGO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GACIOCH, MICHAEL | | 9231 FALLS RD | | | WEST FALLS | NY | 14170 | |
| GACKA, PATRICK RAYMOND | | ADDRESS REDACTED | | | | | | |
| GACKI, ALLAN D JR | | 1948 HOMEFIELD ESTATES DR | | | O FALLON | MO | 63366-4391 | |
| GACRAMA, KYLE | | 10903 WINDFERN LAKES ST | | | HOUSTON | TX | 77064 | |
| GACRAMA, KYLE | | ADDRESS REDACTED | | | | | | |
| GACTV COM | | PO BOX 643444 | | | CINCINNATI | OH | 45264-3444 | |
| GACULA, EDELINE FAYE OCLARIT | | ADDRESS REDACTED | | | | | | |
| GACULA, MILES | | ADDRESS REDACTED | | | | | | |
| GACZYNSKI, PAUL | | 4 CHAMBERLAIN CT | | | OLD BRIDGE | NJ | 08857-0000 | |
| GACZYNSKI, PAUL PETER | | ADDRESS REDACTED | | | | | | |
| GAD, FADY YOUSRY | | ADDRESS REDACTED | | | | | | |
| GADA, PRANAV | | 732 STERLINGWORTH TERRACE | | | EASTON | PA | 18042 | |
| GADA, PRANAV | | ADDRESS REDACTED | | | | | | |
| GADAMS, ROBERT | | 10106 S COURSE VIEW | | | FRANKLIN | TN | 37067 | |
| GADASI, KORY | | 20207 HARTLAND ST | | | WINNETKA | CA | 91306-0000 | |
| GADBERRY, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GADBOIS, CYNTHIA R | | DISTRICT CLERK/CO P NORTON | P O BOX 1084 | | SINTON | TX | 78387 | |
| GADBOIS, CYNTHIA R | | P O BOX 1084 | | | SINTON | TX | 78387 | |
| GADCO LAWN SERVICE | | 1833 LEWISBURG PIKE | | | FRANKLIN | TN | 37064 | |
| GADDAM, SUNIL | | 160 GRIFFITH ST | | | JERSEY CITY | NJ | 07307-2927 | |
| GADDE, KRANTHI KUMAR | | ADDRESS REDACTED | | | | | | |
| GADDEY, JAMES STEVEN | | ADDRESS REDACTED | | | | | | |
| GADDI, BERNADETTE ANN | | ADDRESS REDACTED | | | | | | |
| GADDI, MOSES J | | ADDRESS REDACTED | | | | | | |
| GADDIE, RONALD | | ADDRESS REDACTED | | | | | | |
| GADDIS, BETTY ANN | | ADDRESS REDACTED | | | | | | |
| GADDIS, BRENT AUSTIN | | 1 SUNSET LANE | | | RANSOM CANYON | TX | 79366 | |
| GADDIS, BRENT AUSTIN | | ADDRESS REDACTED | | | | | | |
| GADDIS, BRYAN PAUL | | ADDRESS REDACTED | | | | | | |
| GADDIS, DANIEL | | P  O  BOX 51300 | | | SPARKS | NV | 89436 | |
| GADDIS, DARRIUS EQUOINE | | ADDRESS REDACTED | | | | | | |
| GADDIS, DWIGHT | | 902 CLARK DR | | | | 60031 | IL | 60031- | |
| GADDIS, JOSEPH | | 4859 CEDAR SPRINGS RD | | | DALLAS | TX | 75219-6135 | |
| GADDIS, KYLE RANDAL | | ADDRESS REDACTED | | | | | | |
| GADDIS, TROY | | ADDRESS REDACTED | | | | | | |
| GADDIS, WILLIAM VANCE | | ADDRESS REDACTED | | | | | | |
| GADDY JR, D ANDRE L | | 15 DEVON DR | | | EASTON | PA | 18045 | |
| GADDY JR, D ANDRE L | | ADDRESS REDACTED | | | | | | |
| GADDY, BRITTNEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| GADDY, COURTNEY ANN | | ADDRESS REDACTED | | | | | | |
| GADDY, JONATHAN WADE | | ADDRESS REDACTED | | | | | | |
| GADDY, KEITH LAMONTA | | ADDRESS REDACTED | | | | | | |
| GADDY, KELVIN | | 7334 GREENHILL RD | | | PHILADELPHIA | PA | 19151 | |
| GADDY, KEVIN ANDREW | | 1903 DARTMOUTH | 707 | | COLLLEGE STATION | TX | 77840 | |
| GADDY, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| GADDY, MEA KEANA | | ADDRESS REDACTED | | | | | | |
| GADDY, NICHOLAS TODD | | 10006 TOPEKA DR | | | CHARLOTTE | NC | 28227 | |
| GADDY, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | |
| GADDY, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| GADDY, TENAY LASHON | | ADDRESS REDACTED | | | | | | |
| GADEA, GEYMI DANISA | | ADDRESS REDACTED | | | | | | |
| GADEA, ROGER JOSE | | ADDRESS REDACTED | | | | | | |
| GADEK, JAROSLAW R | | ADDRESS REDACTED | | | | | | |
| GADES APPLIANCE | | 223 WEST BREMER AVE | | | WAVERLY | IA | 50677 | |
| GADHIA, NIRAV | | ADDRESS REDACTED | | | | | | |
| GADI, RACHELLE MAGBANUA | | ADDRESS REDACTED | | | | | | |
| GADOMSKI, MATTHEW | | 3652 W 65TH PL | | | CHICAGO | IL | 60629-4002 | |
| GADOURY, TYLER JORDAN | | 59 BRIGHTWOOD ST | | | CHICOPEE | MA | 01020 | |
| GADOURY, TYLER JORDAN | | ADDRESS REDACTED | | | | | | |
| GADRE, VARUN | | 4321 170TH COURT NE | | | REDMOND | WA | 98052 | |
| GADSDEN, ANDRE M | | 408 SOUTH 8TH AVE | E | | MOUNT VERNON | NY | 10550 | |
| GADSDEN, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| GADSDEN, CITY OF | | GADSDEN CITY OF | REVENUE DEPARTMENT | P O BOX 267 | GADSDEN | VA | 35902-0267 | |
| GADSDEN, CITY OF | | PO BOX 267 | REVENUE DEPARTMENT | | GADSDEN | AL | 35902-0267 | |
| GADSDEN, ERIKA RENEE | | 529 N ELMWOOD AVE | | | WAUKEGAN | IL | 60085 | |
| GADSDEN, TIMOTHY TERRELL | | ADDRESS REDACTED | | | | | | |
| GADSON, DARALINA | | 3504 LIBERTY HEIGHTS AVE | | | BALTIMORE | MD | 21215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GADSON, ISAIAH C | | 50 EAST 168TH ST | 515 | | BRONX | NY | 10452 | |
| GADSON, IYEVAN LAVARRAH | | ADDRESS REDACTED | | | | | | |
| GADSON, REBECCA | | 3420 LOS LAGOS DR | | | EDINBURG | TX | 78542-5589 | |
| GADSON, ROBERT | | ADDRESS REDACTED | | | | | | |
| GADWAH, BRANDON DAVID | | 1015 NEW CHESTER CT | | | APEX | NC | 27502 | |
| GADWAH, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| GADZIALA, ANDREW TIMOTHY | | 72 BEDFORD DR | | | WHITESBORO | NY | 13492 | |
| GADZIALA, ANDREW TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GADZIALA, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| GADZINSKI, DANIEL | | ADDRESS REDACTED | | | | | | |
| GAEBEL, DUSTY | | 1288 PISMO AVE | | | LOS OSOS | CA | 93402 | |
| GAEBEL, DUSTY | | ADDRESS REDACTED | | | | | | |
| GAEHRING, JAZMIN RENEA | | 17758 SE DIVISION ST | | | PORTLAND | OR | 97236 | |
| GAEHRING, JAZMIN RENEA | | ADDRESS REDACTED | | | | | | |
| GAELA, OLIVER | | 312 PARK SLOPE | | | CLIFTON | NJ | 07011-0000 | |
| GAELA, OLIVER | | ADDRESS REDACTED | | | | | | |
| GAELIC APPRAISAL INC | | 2604 E EVERGREEN BLVD | | | VANCOUVER | WA | 98661 | |
| GAERLAN SOCORRO | | 1066 FLINTLOCK RD | | | DIAMOND BAR | CA | 91765 | |
| GAERLAN, SOCORRO | | 1066 FLINTLOCK RD | | | DIAMOND BAR | CA | 91765 | |
| GAERLAN, SOCORRO D | | ADDRESS REDACTED | | | | | | |
| GAERTNERS GREENHOUSE | | 1958 BROCKWAY | | | SAGINAW | MI | 48602 | |
| GAETA, JOSE L | | ADDRESS REDACTED | | | | | | |
| GAETA, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | |
| GAETA, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GAETAN, N | | 204 WATER ST APT 2 | | | LAWRENCE | MA | 01841-5129 | |
| GAETOS, JASMINE ROSE | | ADDRESS REDACTED | | | | | | |
| GAFF, THOMAS | | ADDRESS REDACTED | | | | | | |
| GAFFAR, JASIR VALAPPIL | | ADDRESS REDACTED | | | | | | |
| GAFFIGAN, MIKE CHASE | | 13619 HOWE DR | | | ORLAND PARK | IL | 60462 | |
| GAFFNEY, ANTON LEE | | ADDRESS REDACTED | | | | | | |
| GAFFNEY, BRANDON LORENZ | | 432 PARKDALE DR | | | SPARTANBURG | SC | 29302 | |
| GAFFNEY, BRANDON LORENZ | | ADDRESS REDACTED | | | | | | |
| GAFFNEY, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| GAFFNEY, GEREME OLIVER | | 3700 S SEPULVEDA BLVD | 242 | | LOS ANGELES | CA | 90034 | |
| GAFFNEY, GRETCHEN | | 713 E BOWEN AVE | | | CHICAGO | IL | 60653-2809 | |
| GAFFNEY, JAMEY SUE | | ADDRESS REDACTED | | | | | | |
| GAFFNEY, MADELINE JEAN | | ADDRESS REDACTED | | | | | | |
| GAFFNEY, MICHAEL M | | 1627 WASHINGTON AVE APT 504 | | | SAINT LOUIS | MO | 63103-1835 | |
| GAFFNEY, TAINA | | 2019 CARPENTER | | | DETROIT | MI | 48212 | |
| GAFFNEY, TAINA M | | ADDRESS REDACTED | | | | | | |
| GAFFNEY, TAIRON M | | ADDRESS REDACTED | | | | | | |
| GAFNEA, JESSICA | | 20436 MARGIE DR | | | MCCALLA | AL | 35111 | |
| GAFNEA, JESSICA C | | ADDRESS REDACTED | | | | | | |
| GAFVERT, KATHRYN AMANDA | | ADDRESS REDACTED | | | | | | |
| GAGE & GAGE LLP | | 7251 W LAKE MEAD STE 500 | | | LAS VEGAS | NV | 89128 | |
| GAGE GROUP INC | | 7499 PARKLANE RD STE 112 | | | COLUMBIA | SC | 29223 | |
| GAGE MARKETING SUPPORT SVCS | | 5130 INDUSTRIAL ST | | | MAPLE PLAIN | MN | 55359 | |
| GAGE MARKETING SUPPORT SVCS | | PO BOX 931791 | | | ATLANTA | GA | 31193 | |
| GAGE MERCHANDISING SERVICES | | 2 CARLSON PKY | | | PLYMOUTH | MN | 55447 | |
| GAGE MERCHANDISING SERVICES | | PO BOX 932093 | | | ATLANTA | GA | 31193-2093 | |
| GAGE, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GAGE, CLAYTON JOSHUA | | ADDRESS REDACTED | | | | | | |
| GAGE, COLIN | | ADDRESS REDACTED | | | | | | |
| GAGE, GARY | | 12827 E 27TH AVE | | | SPOKANE VALLEY | WA | 99216 | |
| GAGE, JEFFREY TYLER | | ADDRESS REDACTED | | | | | | |
| GAGE, TRAVIS | | 12237 CALIF ST | | | N HOLLYWOOD | CA | 91607 | |
| GAGE, TRAVIS | | ADDRESS REDACTED | | | | | | |
| GAGE, VICTORIA ANN | | ADDRESS REDACTED | | | | | | |
| GAGEN, JASON S | | 357 CHESTNUT ST | | | HYDE PARK | PA | 15641-9706 | |
| GAGER, BENJAMIN | | 1905 BLUFF ST | | | BOULDER | CO | 80304 | |
| GAGG, MATTHEW MARK | | ADDRESS REDACTED | | | | | | |
| GAGIANAS, JEREMY M | | ADDRESS REDACTED | | | | | | |
| GAGLEY, JEFFERY BRENT | | ADDRESS REDACTED | | | | | | |
| GAGLIANELLO, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GAGLIANO, CATHERINE ALICIA | | ADDRESS REDACTED | | | | | | |
| GAGLIANO, CHRIS J | | ADDRESS REDACTED | | | | | | |
| GAGLIANO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GAGLIANO, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| GAGLIANO, NICOLE LYNNE | | ADDRESS REDACTED | | | | | | |
| GAGLIARDI, ALEXANDER GRANT | | ADDRESS REDACTED | | | | | | |
| GAGLIARDI, ANTHONY VINCENT | | 8200 KENILWORTH AVE | | | PARMA | OH | 44129 | |
| GAGLIARDI, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAGLIARDI, ANTONIO VITO | | ADDRESS REDACTED | | | | | | |
| GAGLIARDI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GAGLIARDI, JOSEPH | | P O BOX 30189 | | | CLEVELAND | OH | 44130 | |
| GAGLIARDI, MARIO | | ADDRESS REDACTED | | | | | | |
| GAGLIARDI, NICK RAY | | ADDRESS REDACTED | | | | | | |
| GAGLIARDI, STEVE THOMAS | | ADDRESS REDACTED | | | | | | |
| GAGLIONE, JETHRO | | ADDRESS REDACTED | | | | | | |
| GAGNE, BRITTANY MARIE | | 6 LITTLE HOUSE OF PRAYER | | | BIDDEFORD | ME | 04005 | |
| GAGNE, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| GAGNE, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| GAGNE, MATHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| GAGNE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GAGNE, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| GAGNEBIN, KELSY | | 4525 ST  ANDREWS DR | | | BOISE | ID | 83705 | |
| GAGNER, DUSTIN | | 1228 TABITHA CT NW | | | OLYMPIA | WA | 98502-0000 | |
| GAGNER, DUSTIN WYATT | | ADDRESS REDACTED | | | | | | |
| GAGNER, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| GAGNON MASONRY | | 24 INDUSTRIAL WAY | | | ATKINSON | NH | 03811 | |
| GAGNON, ALICE | | PO BOX 86 | | | WATSEKA | IL | 60970-0086 | |
| GAGNON, ASHLEY | | 17 ASHVIEW DR | | | SPENCER | MA | 01562 | |
| GAGNON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| GAGNON, AUBREY J | | 13202 THORNRIDGE LN | | | MIDLOTHIAN | VA | 23112 | |
| GAGNON, CHRIS | | ADDRESS REDACTED | | | | | | |
| GAGNON, CURTIS MARK | | ADDRESS REDACTED | | | | | | |
| GAGNON, DEREK | | ADDRESS REDACTED | | | | | | |
| GAGNON, JACOB ZACHARY | | 240 COHAS AVE | | | MANCHESTER | NH | 03109 | |
| GAGNON, JACOB ZACHARY | | ADDRESS REDACTED | | | | | | |
| GAGNON, JOE | | 500 PLEASANT ST | | | SOUTHINGTON | CT | 06489-2730 | |
| GAGNON, JOHN | | 3 TROY WAY | | | SEABROOK | NH | 03874 | |
| GAGNON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GAGNON, MATTHEW | | 7 FOX RUN RD | | | BEDFORD | MA | 01730 | |
| GAGNON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GAGNON, MICHAEL V | | ADDRESS REDACTED | | | | | | |
| GAGNON, PHILIP EDWARD | | ADDRESS REDACTED | | | | | | |
| GAGNON, RENEE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GAGNON, ROBERT E | | ADDRESS REDACTED | | | | | | |
| GAGNON, SHERRY | | 107 GRATTAN ST | | | CHICOPEE | MA | 01020 | |
| GAGNON, SHERRY L | | 107 GRATTAN ST | | | CHICOPEE | MA | 01020 | |
| GAGNON, SHERRY L | | ADDRESS REDACTED | | | | | | |
| GAGNON, ZACHARY RYAN | | 169 LORDS MILL RD | | | EPSOM | NH | 03234 | |
| GAGNON, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| GAGNONS AUTO BODY | | 6 HADLEY ST | | | BILLERICA | MA | 01862 | |
| GAGO, FIORELLA | | ADDRESS REDACTED | | | | | | |
| GAGO, ORLANDO | | 1001 SW 105TH AVE NO 100 | | | MIAMI | FL | 33174-0000 | |
| GAGO, ORLANDO | | 3356 BIRD AVE APT 5 | | | MIAMI | FL | 33133 | |
| GAGRAJ, JASMINI | | 1209 WILLOW CREEK RD | | | OCOEE | FL | 34761-0000 | |
| GAGRAJ, JASMINI | | ADDRESS REDACTED | | | | | | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | ROCHESTER | NY | | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | ROCHESTER | NY | 14623 | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON ST | | | GREEN BAY | WI | | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON ST | | | GREEN BAY | WI | 54303 | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | LEWISVILLE | TX | | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | LEWISVILLE | TX | 75067 | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVE | | | EAST LANSING | MI | | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVE | | | EAST LANSING | MI | 48823-5607 | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | MUNCIE | IN | | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | MUNCIE | IN | 47304 | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | MATTESON | IL | | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | MATTESON | IL | 60443 | |
| GAGS & GAMES HALLOWEEN USA | | 750 WEST 14 MILE RD | | | TROY | MI | 48083 | |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | HIGHLAND | IN | | |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET ST | | | FAIRLAWN | OH | | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET ST | | | FAIRLAWN | OH | 44333-4203 | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT RD | | | TRAVERSE CITY | MI | | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT RD | | | TRAVERSE CITY | MI | 49684 | |
| GAGS AND GAMES HALLOWEEN USA | | 4351 WEST HOUSTON HARTE EXPRESSWAY | | | SAN ANGELO | TX | 76901-5056 | |
| GAGS AND GAMES HALLOWEEN USA | | 4600 S MEDFORD DR SUITE 5000 | | | LUFKIN | TX | 75901 | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN RD | | | NILES | OH | | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446-4902 | |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | ELMWOOD PARK | IL | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | ELMWOOD PARK | IL | 60635 | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | EVERGREEN PARK | IL | | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | EVERGREEN PARK | IL | 60642 | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | MONACA | PA | | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | MONACA | PA | 15061 | |
| GAGS AND GAMES INC | | 12658 RICHFIELD CT | | | LIVONIA | MI | 48150 | |
| GAHAFER, GEORGE | | 12804 STELLAR LN | | | PLAINFIELD | IL | 00006-0585 | |
| GAHAFER, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | |
| GAHAGAN, CHARLES D | | ADDRESS REDACTED | | | | | | |
| GAHAGAN, CHRISTOPHER | | 1187 VIRGO DR | | | PORT CHARLOTTE | FL | 33948 | |
| GAHAGAN, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| GAHAN, THOMAS SCOTT | | ADDRESS REDACTED | | | | | | |
| GAHAN, TOM SCOTT | | 6846 WESSELMAN RD | | | CLEVES | OH | 45002 | |
| GAHMAN, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| GAHOL, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| GAHONA GAMARRA, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| GAIDOS, TASHANA | | ADDRESS REDACTED | | | | | | |
| GAIL E BOBO | BOBO GAIL E | 19330 ELDERBERRY TER | | | GERMANTOWN | MD | 20876-1600 | |
| GAIL INDUSTRIES INC | | 4300 LEEDS AVE | | | BALTIMORE | MD | 21229-5402 | |
| GAIL LYNN SCANLON | SCANLON GAIL LYNN | 9221 SHAMOUTI DR | | | RIVERSIDE | CA | 92508- | |
| GAIL ROE REALTOR INC | | 1216 SOUTH 31 ST | | | TEMPLE | TX | 76504 | |
| GAIL, S | | 14694 PERTHSHIRE RD APT H | | | HOUSTON | TX | 77079-7656 | |
| GAIL, WILLIAM J | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| GAILEY ASSOCIATES INC | | 12062 VALLEY VIEW ST NO 114 | | | GARDEN GROVE | CA | 92845 | |
| GAILLARD, RASHAAD | | ADDRESS REDACTED | | | | | | |
| GAILLIARD, ELLIOTT BERNARD | | 4204 MARILYN DR | | | NORTH CHARLESTON | SC | 29418 | |
| GAIN UNION LIMITED | | FLAT 8 5TH FLOOR BLOCK B | VERISTRONG INDUSTRIAL CENTRE | | 34 36 AU PAI WAN | | | HKG |
| GAIN, SHANNON | | 1205 N 73RD ST | | | WEST ALLIS | WI | 53214-3132 | |
| GAINAN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| GAINER, JEFFREY GLENN | | ADDRESS REDACTED | | | | | | |
| GAINER, NORMAN H | | 13494 IROQUOIS RD | | | APPLE VALLEY | CA | 92308 | |
| GAINER, NORMAN H | | ADDRESS REDACTED | | | | | | |
| GAINER, RACHEL DEANNA | | ADDRESS REDACTED | | | | | | |
| GAINES MULLEN PANSING & HOGAN4 | | 10050 REGENCY CIRCLE | | | OMAHA | NE | 681143773 | |
| GAINES MULLEN PANSING & HOGAN4 | | 200 REGENCY ONE BUILDING | 10050 REGENCY CIRCLE | | OMAHA | NE | 68114-3773 | |
| GAINES SR, MICHAEL | | 2224 TREADWELL RD | | | TARRANT | AL | 35217 | |
| GAINES, ADRIANNA RACINE | | ADDRESS REDACTED | | | | | | |
| GAINES, ALICIA | | 5411 SUNNYBROOKE DR | | | LOUISVILLE | KY | 40214 | |
| GAINES, AMANDA MARIE | | 9520 HWY 296 | | | STAPLETON | GA | 30823 | |
| GAINES, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| GAINES, ANDRE LAMONT | | ADDRESS REDACTED | | | | | | |
| GAINES, ARNOLD R | | 8007 HACKBERRY DR | | | LAS VEGAS | NV | 89123 | |
| GAINES, ARNOLD R | | ADDRESS REDACTED | | | | | | |
| GAINES, AUBREY LAMONT | | 5504 OSTER DR | | | KILLEEN | TX | 76542 | |
| GAINES, AUBREY LAMONT | | ADDRESS REDACTED | | | | | | |
| GAINES, CANDACE | | 239 REGENCY CIR | | | MOYOCK | NC | 27958 | |
| GAINES, CEDRIC | | ADDRESS REDACTED | | | | | | |
| GAINES, CHRISTINA RACHAEL | | 2289 GATOR DR | NO 388 | | ORLANDO | FL | 32807 | |
| GAINES, DANIEL | | ADDRESS REDACTED | | | | | | |
| GAINES, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| GAINES, DENNIS | | 2415 MCKINLEY AVE | | | EL PASO | TX | 79930-0000 | |
| GAINES, DENNIS | | 7404 UMBRIA DR | | | EL PASO | TX | 79904-3505 | |
| GAINES, DENORA DENNETTE | | ADDRESS REDACTED | | | | | | |
| GAINES, DEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| GAINES, DONDRE | | 10342 MAYFAIR DR | 10 | | BATON ROUGE | LA | 70809-0000 | |
| GAINES, DONDRE | | ADDRESS REDACTED | | | | | | |
| GAINES, ENON DAVID | | ADDRESS REDACTED | | | | | | |
| GAINES, FRAZIER | | 11938 S EGGLESTON AVE | | | CHICAGO | IL | 60628-5904 | |
| GAINES, HELEN TOMEKA | | ADDRESS REDACTED | | | | | | |
| GAINES, JULIAN F | | ADDRESS REDACTED | | | | | | |
| GAINES, KENDALL LAMAR | | ADDRESS REDACTED | | | | | | |
| GAINES, KENNETH | | ADDRESS REDACTED | | | | | | |
| GAINES, KEWAMI | | 133 SLOAN AVE | | | TALLADEGA | AL | 35160 | |
| GAINES, KEWAMI | | ADDRESS REDACTED | | | | | | |
| GAINES, LACY ANE | | ADDRESS REDACTED | | | | | | |
| GAINES, LARRY | | ADDRESS REDACTED | | | | | | |
| GAINES, MACKENZIE AUSILLIA | | 3377B SARATOGA WAY | | | HILL AFB | UT | 84056 | |
| GAINES, MACKENZIE AUSILLIA | | ADDRESS REDACTED | | | | | | |
| GAINES, MARQUITA SHANTA | | 3532 MISSOURI AVE | | | RICHMOND | VA | 23222 | |
| GAINES, MARQUITA SHANTA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAINES, MARSHALL | | ADDRESS REDACTED | | | | | | |
| GAINES, OTIS | | 123 MAIN ST | | | JACKSON | MS | 39211 | |
| GAINES, PAMELA | | 5432 CHESTNUT ST | | | PHILADELPHIA | PA | 19139-3337 | |
| GAINES, PHYLLIS | | 5429 H BRADLEY PINES CIRCLE | | | SANDSTON | VA | 23150 | |
| GAINES, PHYLLIS | | ADDRESS REDACTED | | | | | | |
| GAINES, REBEKAH | | 1149 MULBERRY LN | | | GREENVILLE | NC | 27858-0000 | |
| GAINES, REBEKAH L | | ADDRESS REDACTED | | | | | | |
| GAINES, RICHETTE D | | ADDRESS REDACTED | | | | | | |
| GAINES, ROBERT | DANIEL CABOT DIRECTOR EEOC CLEVELAND OFFICE | 1240 EAST 9TH ST  SUITE 3001 | | | CLEVELAND | OH | 44190 | |
| GAINES, ROBERT | | 428 WASHINGTON CIRCLE | | | OBERLIN | OH | 44074 | |
| GAINES, ROBERT A | | ADDRESS REDACTED | | | | | | |
| GAINES, STEFAN DAMICO | | 1040 GARDEN GATE DR | | | MANTECA | CA | 95336 | |
| GAINES, STEFAN DAMICO | | ADDRESS REDACTED | | | | | | |
| GAINES, STEVE | | PO BOX 453 | | | MANSFIELD | IL | 61854 | |
| GAINES, TANNER LEE | | ADDRESS REDACTED | | | | | | |
| GAINES, TRAVIS M B | | 3463 EDGEMONT DR | | | BATON ROUGE | LA | 70814 | |
| GAINES, TRAVIS M B | | ADDRESS REDACTED | | | | | | |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 618 S MAIN ST | | | GAINESVILLE | FL | 32601 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE OUTDOOR ADVERTISING, INC | DONNA GOCEK | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE PEST CONTROL INC | | 430 NW 39TH AVE | | | GAINESVILLE | FL | 32609 | |
| GAINESVILLE REGIONAL UTILITIES | | P O  BOX 147051 | | | GAINESVILLE | FL | 32614-7051 | |
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 STATION A110 | | | GAINESVILLE | FL | 32601-7051 | |
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 | | | GAINESVILLE | FL | 32614-7051 | |
| GAINESVILLE SUN | LISA WIGGS | P O BOX 147147 | | | GAINESVILLE | FL | 32614 | |
| GAINESVILLE SUN | | PO BOX 147147 | | | GAINESVILLE | FL | 32614-7147 | |
| GAINESVILLE SUN, THE | | PO BOX 911008 | | | ORLANDO | FL | 32891-1008 | |
| GAINESVILLE SUN, THE | | ADVERTISING DEPT | | | ORLANDO | FL | 328915007 | |
| GAINESVILLE SUN, THE | | PO BOX 915007 | ADVERTISING DEPT | | ORLANDO | FL | 32891-5007 | |
| GAINEY YOUNG, ARIANE | | ADDRESS REDACTED | | | | | | |
| GAINEY, BRYAN MICHAEL | | 11190 SOLDIERS COURT | | | MANASSAS | VA | 20109 | |
| GAINEY, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GAINEY, DALE H | | 5112 GAINES ST | | | OKLAHOMA CITY | OK | 73135-1230 | |
| GAINEY, ERMINE | | 235 GRANT ST | | | PATRICK | SC | 29584-5130 | |
| GAINEY, EVELYN B | | 9606 DRY CREEK RD | | | CHESTERFIELD | VA | 23832 | |
| GAINEY, EVELYN B | | ADDRESS REDACTED | | | | | | |
| GAINEY, GARRY L | | 1831 BRUNELLA AVE | | | PISCATAWAY | NJ | 08854 | |
| GAINEY, GARRY L | | ADDRESS REDACTED | | | | | | |
| GAINEYS APPLIANCE SERVICE | | 1337 ANTIOCH RD | | | HARTSVILLE | SC | 29550 | |
| GAINOR, MICHAEL A | | 22895 ASPAN ST | | | LAKE FOREST | CA | 92630 | |
| GAINOUS, ALEXANDER DAVID | | 44 RIVERWOOD GLEN | | | DALLAS | GA | 30157 | |
| GAINOUS, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | |
| GAINOUS, JERRY L | | ADDRESS REDACTED | | | | | | |
| GAINS, CHAD | | RT 2 BOX 144 | | | WEST UNION | WV | 26456 | |
| GAINSFORD, RYAN | | 120 RIVERBRIDGE CIR | | | OVIEDO | FL | 32765-6647 | |
| GAISER, ERIC | | ADDRESS REDACTED | | | | | | |
| GAISEY, BENJAMIN AKOSAH | | TWO MARYLAND CIRCLE | 332 | | WHITEHALL | PA | 18052 | |
| GAISFORD, THOMAS BRENT | | ADDRESS REDACTED | | | | | | |
| GAISIE, SAM | | ADDRESS REDACTED | | | | | | |
| GAISSER, JAKE J | | ADDRESS REDACTED | | | | | | |
| GAITAN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GAITAN, ALEXANDER R | | 11706 POMPANO LN | | | HOUSTON | TX | 77072-3423 | |
| GAITAN, ALEXANDER R | | ADDRESS REDACTED | | | | | | |
| GAITAN, CASSANDRA A | | 610 OGDEN SOU | | | DALLAS | TX | 75211 | |
| GAITAN, CASSANDRA A | | ADDRESS REDACTED | | | | | | |
| GAITAN, ERICK RICARDO | | ADDRESS REDACTED | | | | | | |
| GAITAN, JORGE | | 3515 95TH ST | A7 | | JACKSON HEIGHTS | NY | 11372-0000 | |
| GAITAN, JORGE ANDRES | | ADDRESS REDACTED | | | | | | |
| GAITAN, JOSE H | | 2419 W THOMAS ST | 2ND FLOOR | | CHICAGO | IL | 60622-3572 | |
| GAITAN, LILLY VERONICA | | 354 ANGEL AVE | 1 | | SUNNYVALE | CA | 94086 | |
| GAITAN, LILLY VERONICA | | ADDRESS REDACTED | | | | | | |
| GAITAN, OSCAR | | 11790 SW 18TH ST | | | MIAMI | FL | 33175-0000 | |
| GAITER, CHE O | | ADDRESS REDACTED | | | | | | |
| GAITER, DWIGHT DELEON | | ADDRESS REDACTED | | | | | | |
| GAITHER CLERK, ELOISE | | RM 101 JUDICIAL BLDG | GENERAL SESSIONS COURT | | MURFREESBORO | TN | 37130 | |
| GAITHER, ELOISE | | JUDICIAL BUILDING RM 101 | GENERAL SESSIONS CLERK | | MURFREESBORO | TN | 37130 | |
| GAITHER, GERDANIA A | | 1313 7TH NW | | | ARDMORE | OK | 73401 | |
| GAITHER, GERDANIA A | | 528 G SW | | | ARDMORE | OK | 73401 | |
| GAITHER, GERDANIA A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAITHER, JEANNA RUTH | | ADDRESS REDACTED | | | | | | |
| GAITHER, KIERRA | | 512 COUDURES WY | | | PERRIS | CA | 92571 | |
| GAITHER, KIERRA | | ADDRESS REDACTED | | | | | | |
| GAITHER, MAKESI | | 839 S LA BREA AVE | | | INGLEWOOD | CA | 90301 | |
| GAITTENS, JOHN | | 1503 IDLEWOOD AVE | | | RICHMOND | VA | 23220 | |
| GAITTENS, JOHN | | ADDRESS REDACTED | | | | | | |
| GAJADHARSINGH, IAN | | ADDRESS REDACTED | | | | | | |
| GAJCAK, JASON JAMES | | ADDRESS REDACTED | | | | | | |
| GAJEWSKI, DOROTHY | | 323 WOODBURY CT | UNIT C 2 | | SCHAUMBERG | IL | 60193 | |
| GAJEWSKI, DOROTHY | | UNIT C 2 | | | SCHAUMBERG | IL | 60193 | |
| GAJJAR, SAMEER RAJENDRA | | ADDRESS REDACTED | | | | | | |
| GAJSTUT, DANIEL | | ADDRESS REDACTED | | | | | | |
| GAJULA, SUNIT | | ADDRESS REDACTED | | | | | | |
| GAL, ANDREW | | 885 EDEN AVE SE | | | ATLANTA | GA | 30316-2501 | |
| GAL, STEVE | | ADDRESS REDACTED | | | | | | |
| GALADYK, KRYSTIAN | | 2925 N NORDICA | | | CHICAGO | IL | 60634 | |
| GALADYK, KRYSTIAN | | ADDRESS REDACTED | | | | | | |
| GALAL, MOHAMED WAHID | | ADDRESS REDACTED | | | | | | |
| GALAMBOS, TIM | | 436 KATHLEEN DR | | | SCHERERVILLE | IN | 46375 | |
| GALAN, DAN | | 14103 WEST 88TH TERRACE | | | LENEXA | KS | 66215 | |
| GALAN, DAN | | ADDRESS REDACTED | | | | | | |
| GALAN, DANIEL MARCUS | | ADDRESS REDACTED | | | | | | |
| GALAN, FERNANDO JAVIER | | ADDRESS REDACTED | | | | | | |
| GALAN, GUILLERMO | | 9942 GUNN AVE | | | WHITTIER | CA | 90605 | |
| GALAN, GUILLERMO A | | 9942 GUNN AVE | | | WHITTIER | CA | 90605 | |
| GALAN, GUILLERMO A | | 9942 GUNN AVE | | | WHITTIER | CA | 90605-3023 | |
| GALAN, GUILLERMO A | | ADDRESS REDACTED | | | | | | |
| GALAN, JASMIN | | ADDRESS REDACTED | | | | | | |
| GALAN, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| GALAN, NIDIA | | ADDRESS REDACTED | | | | | | |
| GALAN, RICARDO | | 408 AERO AVE | | | SCHERTZ | TX | 78154 | |
| GALAN, RICARDO | | 4807 CROKER RIDGE RD | | | HOUSTON | TX | 77053 | |
| GALAN, RICARDO | | ADDRESS REDACTED | | | | | | |
| GALAN, TITO SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| GALANAKIS, THEODORE MARK | | ADDRESS REDACTED | | | | | | |
| GALANG, ALFONSO G | | ADDRESS REDACTED | | | | | | |
| GALANG, FATIMA ROSARIO | | 15320 DEROMDY AVE | | | SAN LORENZO | CA | 94580 | |
| GALANG, FATIMA ROSARIO | | ADDRESS REDACTED | | | | | | |
| GALANG, LORETTA | | 9 LONG WALL RD | | | REDDING | CT | 06896-2400 | |
| GALANIS, VICKIE C | | 24 KONKEL AVE | | | WEBSTER | MA | 01570 | |
| GALANIS, VICKIE C | | ADDRESS REDACTED | | | | | | |
| GALANO, SHANA ARIELLE | | 2014 SENSENY RD | | | WINCHESTER | VA | 22602 | |
| GALANO, SHANA ARIELLE | | ADDRESS REDACTED | | | | | | |
| GALANOS, CYNTHIA C | | 107 57 114STREET | | | RICHMOND HILL | NY | 11419 | |
| GALANOS, CYNTHIA C | | ADDRESS REDACTED | | | | | | |
| GALANT, DAVID | | 22431 GOLDRUSH | | | LAKE FOREST | CA | 00009-2630 | |
| GALANT, DAVID | | ADDRESS REDACTED | | | | | | |
| GALANTE, AMANDA VICTORIA | | ADDRESS REDACTED | | | | | | |
| GALANTE, EDWARD H | | 5 CLEGHORN LANE | | | TEWKSBURY | MA | 01876 | |
| GALANTE, EDWARD H | | 5 CLEGHORN LANE | | | TEWKSBURY | MA | 01876 | |
| GALANTE, EDWARD H | | ADDRESS REDACTED | | | | | | |
| GALANTE, JOSEPH NICHOLAS | | 45 LEIGH ST | | | FRAMINGHAM | MA | 01701 | |
| GALANTE, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GALANTE, KRISTYN MICHELLE | | 510 DOUGLAS AVE | | | PROVIDENCE | RI | 02908 | |
| GALANTE, SALVATORE PIETRO | | 37 HILL VALLEY DR | | | LANCASTER | NY | 14086 | |
| GALANTE, SALVATORE PIETRO | | ADDRESS REDACTED | | | | | | |
| GALANTI, RACHAEL LYNNE | | 1510 ROSALIE ST | | | PHILADELPHIA | PA | 19149 | |
| GALANTI, RACHAEL LYNNE | | ADDRESS REDACTED | | | | | | |
| GALANTI, REBECCA ANN | | 1510 ROSALIE ST | | | PHILADELPHIA | PA | 19149 | |
| GALANTI, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| GALARDO, FRANCESCO RAPHAEL | | ADDRESS REDACTED | | | | | | |
| GALARDY, MARC | | 2721 WESSON | | | CHANDLER | AZ | 85234 | |
| GALARZA BROWN, LUIS A | | ADDRESS REDACTED | | | | | | |
| GALARZA JR, ORLANDO | | 3204 CRESTRIDGE DR | | | EASTPOINT | GA | 30344 | |
| GALARZA JR, ORLANDO | | ADDRESS REDACTED | | | | | | |
| GALARZA MENDIZABAL, JULIO CESAR | | 515 N ARMISTEAD ST | 303 | | ALEXANDRIA | VA | 22312 | |
| GALARZA, ALEJANDRO | | 2216 RAVENALL AVE | | | ORLANDO | FL | 32811 | |
| GALARZA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GALARZA, AMY SUE | | ADDRESS REDACTED | | | | | | |
| GALARZA, CASSANDRA | | 1315 LAWN COURT | | | MCHENRY | IL | 60050 | |
| GALARZA, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| GALARZA, ELIONAI | | 4714 N LAWRENCE ST | | | PHILA | PA | 19120-4110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALARZA, GONZALO | | 661 N COLORADO ST | | | CHANDLER | AZ | 85225 | |
| GALARZA, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| GALARZA, JESUS | | 259 N 900 W | | | SALT LAKE CITY | UT | 84116-3335 | |
| GALARZA, JIMMY | | ADDRESS REDACTED | | | | | | |
| GALARZA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GALARZA, JOSEPH ANTHONY | | 2021 DAVIDSON AVE NO 1B | | | BRONX | NY | 10453 | |
| GALARZA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| GALARZA, JUAN | | 1550 COLORADO AVE | | | AURORA | IL | 60506 | |
| GALARZA, MONICA | | ADDRESS REDACTED | | | | | | |
| GALARZA, WAYNE JOSEPH | | ADDRESS REDACTED | | | | | | |
| GALARZA, WILLIAM | | ADDRESS REDACTED | | | | | | |
| GALAS, DANIEL ANTONI | | 7502 STILLRIDGE DR | B | | TAMPA | FL | 33615 | |
| GALASKE, NATHAN MARC | | ADDRESS REDACTED | | | | | | |
| GALASPIE, WILLIAM ASON | | 7221 HERTFORDSHIRE WAY | | | MECHANICSVILLE | VA | 23111 | |
| GALASPIE, WILLIAM ASON | | ADDRESS REDACTED | | | | | | |
| GALASSINI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GALASSO, ANTHONY DANIEL | | 8155 99CT | | | VERO BEACH | FL | 32960 | |
| GALASSO, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| GALATAS, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| GALATI, DAN | | 6810 W DEVON | | | CHICAGO | IL | 60631 | |
| GALATI, MATTHEW | | 1803 WASHINGTON BLVD | | | HUNTINGTON | WV | 25701 | |
| GALATI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GALATIS, DEMETRIO | | 8437 PENSHURST DR | | | SPRINGFIELD | VA | 22152-1138 | |
| GALATRO, VITO JOSEPH | | 14504 JEKYLL ISLAND CT | | | NAPLES | FL | 34119 | |
| GALATRO, VITO JOSEPH | | ADDRESS REDACTED | | | | | | |
| GALAVISION | | PO BOX 7247 7571 | | | PHILADELPHIA | PA | 19170-7571 | |
| GALAVIZ, ERICA CRISTINE | | ADDRESS REDACTED | | | | | | |
| GALAVIZ, EVELYN | | ADDRESS REDACTED | | | | | | |
| GALAVIZ, MONICA RACHELLE | | 237 WEEPING WILLOW COURT | | | BRENTWOOD | CA | 94513 | |
| GALAVIZ, MONICA RACHELLE | | ADDRESS REDACTED | | | | | | |
| GALAVIZ, VICTOR | | 3547 WINDMOR DR | | | KATY | TX | 77449 | |
| GALAVIZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| GALAXIE SIGN CO | | 414 A ST NE | | | ARDMORE | OK | 73401 | |
| GALAXY | | 1640 SEPULVEDA BLVD STE 114 | | | LOS ANGELES | CA | 90025 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD STE F | | | CLEVELAND | OH | 441255499 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD SUITE F | C/O NORMAN ADLER & ASSOC | | CLEVELAND | OH | 44125-5499 | |
| GALAXY MAPS | | PO BOX 8066 | | | TAMPA | FL | 33674 | |
| GALAXY OF MAPS, A | | 5975 N FEDERAL HWY | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY OF MAPS, A | | 6975 N FEDERAL HWY 116 | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY TRI STATE SATELLITE | | 24 W ORANGE AVE | | | DEFUNIAK SPRINGS | FL | 32433 | |
| GALAYDA, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| GALAZ ELECTRONICS INSTALLATION | | 801 W TOKAY ST | | | LODI | CA | 95240 | |
| GALAZ, JOSHUA B | | 1659 BRISTOL AVE | | | STOCKTON | CA | 95204-4205 | |
| GALAZ, MICHAEL DAVID | | 820 OCEANSIDE ST | | | WILMINGTON | CA | 90744 | |
| GALAZ, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| GALBIS REIG MD, DAVID | | 2415 FON DU LAC RD | | | RICHMOND | VA | 23229 | |
| GALBRAITH ELECTRIC CO | | PO BOX 847372 | | | DALLAS | TX | 752847372 | |
| GALBRAITH ELECTRIC CO | | PO BOX 847372 | | | DALLAS | TX | 75284-7372 | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | LAKE WAUKOMIS | MO | 00006-4151 | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | LAKE WAUKOMIS | MO | 64151 | |
| GALBRAITH, JASON M | | ADDRESS REDACTED | | | | | | |
| GALBRAITH, LOCKE FULTON | | ADDRESS REDACTED | | | | | | |
| GALBRAITH, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| GALBRAITH, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| GALBREATH, CRAIG | | 3636 KIBBY RD | | | JACKSON | MI | 49201 | |
| GALBREATH, GREGG ALAN | | 3102 GRIER | | | CHEYENNE | WY | 82001 | |
| GALBREATH, GREGG ALAN | | ADDRESS REDACTED | | | | | | |
| GALBREATH, YVONNE | | 207 THURLOW ST | | | RED SPRINGS | NC | 28377-1739 | |
| GALDAMEZ, CARLOS E | | ADDRESS REDACTED | | | | | | |
| GALDEIRA, JOR | | 99 870 AUMAKIKI LOOP | | | AIEA | HI | 96701-0000 | |
| GALDEIRA, JORI FERNANDEZ | | ADDRESS REDACTED | | | | | | |
| GALDINO, LIVIA | | 11 RANDALL ST  NO 8 | | | WORCESTER | MA | 01606 | |
| GALE AGENCY INC, DANIEL | | 1173 NORTH COUNTRY RD | | | STONY BROOK | NY | 11790 | |
| GALE AGENCY INC, DANIEL | | 187 PARK DR | | | HUNTINGTON | NY | 11743 | |
| GALE AGENCY INC, DANIEL | | 408 FORT SALONGA RD | | | NORTHPORT | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALOGA RD 25A | | | LONG ISLAND | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | LONG ISLAND | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | NORTHPORT | NY | 11768 | |
| GALE GROUP, THE | | 27500 DRAKE RD | | | FARMINGTON HILLS | MI | 483313535 | |
| GALE GROUP, THE | | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | |
| GALE JOAN C | | 900 MICKLEY RD | NO Z2 3 | | WHITEHALL | PA | 18052 | |
| GALE JR , SAM LEON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALE, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| GALE, JAN | | 5 VICTORIAN HL | | | MANALAPAN | NJ | 07726-8687 | |
| GALE, JOAN | | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052 | |
| GALE, JOAN C | | ADDRESS REDACTED | | | | | | |
| GALE, KRISTOPHER COLTER | | ADDRESS REDACTED | | | | | | |
| GALE, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| GALE, MICHAEL | | 2725 SPARKS AVE | | | NAMPA | ID | 83686 | |
| GALE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| GALE, MICHELE K | | 3623 FOUNTAIN AVE | 76 | | EAST RIDGE | TN | 37412 | |
| GALE, MICHELE K | | ADDRESS REDACTED | | | | | | |
| GALE, NICHOLAS COOPER | | ADDRESS REDACTED | | | | | | |
| GALE, PATRICK | | ADDRESS REDACTED | | | | | | |
| GALE, ROBERT | | 8115 BURNT BRANCH DR | | | SALISBURY | MD | 21801 | |
| GALE, SEAN | | ADDRESS REDACTED | | | | | | |
| GALE, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| GALEA, SHELLY | | 6004 MORGANS GLEN PL | | | GLEN ALLEN | VA | 23059 | |
| GALEANO ARGUELLO, CHRISTIAN ADOLFO | | ADDRESS REDACTED | | | | | | |
| GALEANO, FRANCISCO O | | 1628 SW 2ND ST APT 1 | | | MIAMI | FL | 33135-2144 | |
| GALEANO, JESSICA CATALINA | | ADDRESS REDACTED | | | | | | |
| GALEANO, NICHOLE | | ADDRESS REDACTED | | | | | | |
| GALEANO, VICTOR | | ADDRESS REDACTED | | | | | | |
| GALEANO, VIVIENNE LOUISE | | ADDRESS REDACTED | | | | | | |
| GALEAS, JOYCE | | 11616 STEWART LANE | 104 | | SILVER SPRING | MD | 20904-0000 | |
| GALEAS, JOYCELIN | | ADDRESS REDACTED | | | | | | |
| GALEAS, RAQUEL | | ADDRESS REDACTED | | | | | | |
| GALEK, MARCUS A | | ADDRESS REDACTED | | | | | | |
| GALEMBA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GALENA PARK ISD TAX OFFICE | | PO BOX 1113 TAX COLLECTOR | 1601 11TH ST | | GALENA PARK | TX | 77547-0113 | |
| GALENA, HAROLD MD | | IMMEDIATE HEALTH CARE | 235 MAIN AVE | | NORWALK | CT | 6851 | |
| GALENTIN, ZACHARY P | | ADDRESS REDACTED | | | | | | |
| GALENTINE, KASEY J | | 100 HARVARD DR | | | COVINGTON | GA | 30016-2932 | |
| GALEON, FERDINAND | | 21112 BERENDO AVE | | | TORRANCE | CA | 90502 | |
| GALEON, FERDINAND | | ADDRESS REDACTED | | | | | | |
| GALER, KYLE J | | 3225 MAINE PRAIRIE RD APT NO 109 | | | ST CLOUD | MN | 56301 | |
| GALER, KYLE JOHN | | 3225 MAINE PRAIRIE RD APT NO 109 | | | ST CLOUD | MN | 56301 | |
| GALER, KYLE JOHN | | ADDRESS REDACTED | | | | | | |
| GALERA, RONALD AGTARAP | | 91 847 KEMIKA PLACE | | | EWA BEACH | HI | 96706 | |
| GALERA, RONALD AGTARAP | | ADDRESS REDACTED | | | | | | |
| GALES, ALEX | | ADDRESS REDACTED | | | | | | |
| GALES, WILLIAM JEFFREY | | ADDRESS REDACTED | | | | | | |
| GALETTE, JASON JOSEPH | | ADDRESS REDACTED | | | | | | |
| GALEUCIA, ANDREW | | 30 NORTH MAIN ST | | | MIDDLETON | MA | 01949-0000 | |
| GALEUCIA, ANDREW WARREN | | ADDRESS REDACTED | | | | | | |
| GALEX, T | | 318 CICERO DR | | | SAN ANTONIO | TX | 78218-2533 | |
| GALEY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| GALEY, SHAY SCOTT | | ADDRESS REDACTED | | | | | | |
| GALGANA, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| GALGANO, JOE | | 11 COURTLANT PLACE | | | OSSINING | NY | 10562 | |
| GALI, ISIDRO | | 3801 N 7TH AVE | APTB13 | | PHOENIX | AZ | 85013-0000 | |
| GALI, ISIDRO THUNDER | | ADDRESS REDACTED | | | | | | |
| GALIASTRO, JAMIE | | ADDRESS REDACTED | | | | | | |
| GALICA, CHRISTOPH S JR | | 11788 HATCHER CIR | | | ORLANDO | FL | 32824-8784 | |
| GALICA, IAN C | | ADDRESS REDACTED | | | | | | |
| GALICA, IAN C | | W3815 SCOTCH HEATHER LN | | | ELKHORN | WI | 53121 | |
| GALICIA, AURA | | 714 56TH AVE E | | | BRADENTON | FL | 34203-6211 | |
| GALICIA, BENJAMIN J | | 222 EAST 11TH ST | | | MISHAWAKA | IN | 46544 | |
| GALICIA, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| GALICIA, JASMINE LISA | | ADDRESS REDACTED | | | | | | |
| GALICIA, RICHARD GARCIA | | 1717 BIDEN LN | | | WILLIAMSTOWN | NJ | 08094 | |
| GALICIA, RICHARD GARCIA | | ADDRESS REDACTED | | | | | | |
| GALICK, ROSANNA GABRIELLA | | ADDRESS REDACTED | | | | | | |
| GALIFFA, CHRISTOPHER | | 10181 DURHAMS FERRY PL | | | MECHANICSVILLE | VA | 23116 | |
| GALILEI, NICHOLAS GISH | | ADDRESS REDACTED | | | | | | |
| GALILEO APOLLO II SUB LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FLOOR | ATTN LEGAL DEPT | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT  L P | 420 LEXINGTON AVE  7TH FLOOR | ATTN  LEGAL DEPT | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVE 7TH FLOOR | ATTN LEGAL DEPT | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | PO BOX 74623 | | | CLEVELAND | OH | 44194-4623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALILEO CEDAR BLUFF LLC | | PO BOX 74851 | C/O GALILEO SUB LLC | | CLEVELAND | OH | 44194 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE | 7TH FLOOR | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVE | 7TH FLOOR | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVE | 7TH FLOOR | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVE | 7TH FLOOR | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | | PO BOX 74886 | C/O GALILEO MEMBER T2 LLC | | CLEVELAND | OH | 44194-4886 | |
| GALILEO FRESHWATER STATELINE | | PO BOX 74292 | C/O KEYBANK | | CLEVELAND | OH | 44194-4292 | |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 2115 | |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN  PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 02115 | |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 02115 | |
| GALILEO NORTHEAST LLC | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | | CLEVELAND | OH | 44194-4305 | |
| GALILEO NORTHEAST LLC | | PO BOX 74305 KEYBANK NA | C/O SAMEULS & ASSOCIATES | | CLEVELAND | OH | 44194-4305 | |
| GALILEO NORTHEAST, LLC | | C/O SAMUELS & ASSOCIATES | KEYBANK  N A  P O  BOX 74305 | | CLEVELAND | OH | 44194-4305 | |
| GALILEO WESTMINSTER | | PO BOX 74650 | | | CLEVELAND | OH | 44194-4650 | |
| GALIN, STEVE | | 3020 NE 32ND AVE | | | FORT LAUDERDALE | FL | 33308-7230 | |
| GALINA, LEONARDO | | ADDRESS REDACTED | | | | | | |
| GALINDEZ, GABRIEL JAVIER | | ADDRESS REDACTED | | | | | | |
| GALINDO, ALAIN | | 4225 LOWELL AVE | | | GLENDALE | CA | 00009-1214 | |
| GALINDO, ALAIN M | | ADDRESS REDACTED | | | | | | |
| GALINDO, ALEXIS RENEE | | ADDRESS REDACTED | | | | | | |
| GALINDO, ANGEL A | | ADDRESS REDACTED | | | | | | |
| GALINDO, ARTHUR | | ADDRESS REDACTED | | | | | | |
| GALINDO, AUGUSTO DOMINGO | | ADDRESS REDACTED | | | | | | |
| GALINDO, CHELSEA | | 1198 BELLA SPRINGS | APT 2014 | | COLORADO SPRINGS | CO | 80921 | |
| GALINDO, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| GALINDO, DANIEL | | ADDRESS REDACTED | | | | | | |
| GALINDO, DANIEL AJ | | 2872 BRAGG ST | | | RIVERSIDE | CA | 92503 | |
| GALINDO, DANIEL AJ | | ADDRESS REDACTED | | | | | | |
| GALINDO, GILBERTO | | ADDRESS REDACTED | | | | | | |
| GALINDO, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| GALINDO, KIMBERLY DENICE | | 23700 GOLD NUGGET AVE | | | DIAMOND BAR | CA | 91765 | |
| GALINDO, KIMBERLY DENICE | | ADDRESS REDACTED | | | | | | |
| GALINDO, LAZARO S | | 31 W 38TH ST | | | HIALEAH | FL | 33012-4401 | |
| GALINDO, MELVIN MIGUEL | | 9335 LEE HIGHWAY | 105 | | FAIRFAX | VA | 22030 | |
| GALINDO, MELVIN MIGUEL | | ADDRESS REDACTED | | | | | | |
| GALINDO, MICHAEL | | 14902 CURRY ST | | | MORENO VALLEY | CA | 92553 | |
| GALINDO, MICHAEL | | 366 OAKHURST DR | | | SAN JACINTO | CA | 92583 | |
| GALINDO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| GALINDO, RONNIE ARNOLD | | ADDRESS REDACTED | | | | | | |
| GALINDO, SANDRA | | ADDRESS REDACTED | | | | | | |
| GALINDO, SARAH ANNE | | 22316 ARLINE AVE | | | HAWAIIAN GARDENS | CA | 90716 | |
| GALINDO, THOMAS GEROME | | ADDRESS REDACTED | | | | | | |
| GALINDO, VANESSA YVETTE | | ADDRESS REDACTED | | | | | | |
| GALINDO, WOLFGANG | | 114 02 14TH AVE 2 | | | COLLEGE POINT | NY | 11356 | |
| GALINDO, WOLFGANG | | ADDRESS REDACTED | | | | | | |
| GALINDRO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GALINSKI, ADAM JAMES | | 608 LYNN HAVEN | | | HAZELWOOD | MO | 63042 | |
| GALINSKI, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| GALIOTOS, ANGELOS | | 2607 W LAWRENCE AVE | | | CHICAGO | IL | 60625-7010 | |
| GALISZEWSKI, CORY ANDREW | | ADDRESS REDACTED | | | | | | |
| GALKIN, LISA | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| GALKIN, LISA | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| GALL, BRIAN MATHEW | | 20 SPINNING WHEEL LANE | | | MARLTON | NJ | 08053 | |
| GALL, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | |
| GALL, CHRISTOPHER MICHAEL | | 3 BELKNAP PL | | | CINCINNATI | OH | 45218 | |
| GALL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GALL, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| GALL, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GALL, PATRICK BERNARD | | ADDRESS REDACTED | | | | | | |
| GALL, SHANE THOMAS | | ADDRESS REDACTED | | | | | | |
| GALLAGA, LORENZO | | ADDRESS REDACTED | | | | | | |
| GALLAGAGR, COLLEEN | | 16 JULIE CT B | | | STATEN ISLAND | NY | 10314-4145 | |
| GALLAGER HOME ELECTRONICS | | 225 S FULTON ST | | | ITHACA | NY | 14850 | |
| GALLAGHER & KENNEDY | | PO BOX 61504 | | | PHOENIX | AZ | 850821504 | |
| GALLAGHER & KENNEDY | | PO BOX 61504 | | | PHOENIX | AZ | 85082-1504 | |
| GALLAGHER APPRAISAL CO | | 1912 CENTRAL DR | SUITE L | | BEDFORD | TX | 76021 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER APPRAISAL CO | | SUITE L | | | BEDFORD | TX | 76021 | |
| GALLAGHER, ADAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, BENNY JAY | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, CHARLES CALEB | | 17831 LASSEN ST APT 111 | | | NORTHRIDGE | CA | 91325 | |
| GALLAGHER, CHARLES CALEB | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, CHRIS | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, COLLEEN N | | 4318 REXFORD DR | | | BETHLEHEM | PA | 18020 | |
| GALLAGHER, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, EMMA FARRELL | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, FRANCIS | | 134 SUNNY BROOK RD | | | LIMERICK | PA | 19468-1728 | |
| GALLAGHER, FRANK | | 6726 REVERE ST | | | PHILADELPHIA | PA | 19149-0000 | |
| GALLAGHER, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, GARY | | 1322 WEST CHESTER PIKE M16 | | | WEST CHESTER | PA | 19382 | |
| GALLAGHER, GARY S | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, JAMES PATRICK | | 5630 OAK LANE | | | MILLBROOK | AL | 36054 | |
| GALLAGHER, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, JAMIE P | | 27243 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| GALLAGHER, JOHN J | | 1840 W EMELITA AVE APT 2012 | | | MESA | AZ | 85202 | |
| GALLAGHER, JOHN J | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, JOHN LEE | | 2847 VISTA ACEDERA | | | CARLSBAD | CA | 92009 | |
| GALLAGHER, JOHN LEE | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, JON | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, JON | | BOX 473 | | | ELMWOOD | IL | 61529 | |
| GALLAGHER, KAITLYN | | 332 MERLE WAY | | | FEASTERVILLE | PA | 19053 | |
| GALLAGHER, KATHLEEN NICOLE | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, LARRY H | | 457 RUPLEY RD | | | CAMP HILL | PA | 17011-1839 | |
| GALLAGHER, MIKE | | 3335 MADISON AVE | | | BROOKFIELD | IL | 60513-1230 | |
| GALLAGHER, MIKE | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, MITCHELL JAMES | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, PATRICIA A | | 2788 S CHRISTIAN HILLS DR | | | ROCHESTER | MI | 48309 | |
| GALLAGHER, PATRICK PAUL | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, PETER THOMAS | | 81 HOWARD ST | | | LUDLOW | MA | 01056 | |
| GALLAGHER, RYAN P | | 81 OLDE CONCORD RD | | | STAFFORD | VA | 22554 | |
| GALLAGHER, RYAN P | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, RYAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, SHANE BRIAN | | 2205 SPRUCE ST | | | EWING | NJ | 08638 | |
| GALLAGHER, SHARON B | | 6912 SHAUNA DR | | | NORTH RICHLAND HILLS | TX | 76180-7966 | |
| GALLAGHER, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, THOMAS | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, TONI | | 19114 58TH ST E | | | SUMNER | WA | 98390-8881 | |
| GALLAGHER, WILBERT G | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, WILLIAM | | 6761 ROYAL PALM BLVD | | | MARGATE | FL | 33063-0000 | |
| GALLAGHER, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| GALLAHAN, BROOKE RENEE | | ADDRESS REDACTED | | | | | | |
| GALLAHAN, MICHAEL | | 5 RAMBLING OAKS WAY | | | CATONSVILLE | MD | 21228-1511 | |
| GALLAHAR, GARY | | 8005 N MACARTHUR BLVD NO 1013 | | | IRVING | TX | 75063 | |
| GALLAHAR, GARY PAUL | | ADDRESS REDACTED | | | | | | |
| GALLAHER CHSP NO 115752, SYDNEY | | PO BOX 1495 | TRAVIS CO DOMESTIC REL DIV | | AUSTIN | TX | 78767 | |
| GALLAHER, PAUL DANIEL | | ADDRESS REDACTED | | | | | | |
| GALLAHER, ROBERT WESLEY | | ADDRESS REDACTED | | | | | | |
| GALLAHER, SPENSER BRYCE | | ADDRESS REDACTED | | | | | | |
| GALLANDT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GALLANO, JOHN | | ADDRESS REDACTED | | | | | | |
| GALLANT JR, ED | | BOX 328 | | | WEST BUXTON | ME | 04093 | |
| GALLANT, ANDREW WALTER | | ADDRESS REDACTED | | | | | | |
| GALLANT, DIANDRA LESHAWN | | 401 W 130TH ST | | | NW YORK | NY | 10027 | |
| GALLANT, DIANDRA LESHAWN | | ADDRESS REDACTED | | | | | | |
| GALLANT, HENRY ANDREW | | ADDRESS REDACTED | | | | | | |
| GALLANT, LINDSEY QUINTINA | | ADDRESS REDACTED | | | | | | |
| GALLANT, LISA A | | 884 PERKINSWOOD BLVD NE | | | WARREN | OH | 44483 | |
| GALLANT, LISA A | | ADDRESS REDACTED | | | | | | |
| GALLANT, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| GALLANT, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| GALLANT, RICHARD GILBERT | | 12 KOPER LANE | | | PELHAM | NH | 03076 | |
| GALLANT, RONALD | | 676 MAIN ST | | | OLD TOWN | ME | 04468 | |
| GALLANT, RONALD J | | ADDRESS REDACTED | | | | | | |
| GALLANT, SHAKIR D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLARD, VALENTIN J | | ADDRESS REDACTED | | | | | | |
| GALLARDO JR, RAUL | | 1310 E HOFFMAN ST | | | HAMMOND | IN | 46327 | |
| GALLARDO JR, RAUL | | ADDRESS REDACTED | | | | | | |
| GALLARDO LORIE, ALFREDO | | ADDRESS REDACTED | | | | | | |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | MIAMI | FL | 33143 | |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | MIAMI | FL | 33143-6615 | |
| GALLARDO OTERO, JORGE JAVIER | | ADDRESS REDACTED | | | | | | |
| GALLARDO OTERO, JORGE JAVIER | | CALLE ESTACION 1B PMB98 | | | VEGA ALTA | PR | 00692 | |
| GALLARDO, ABEL | | ADDRESS REDACTED | | | | | | |
| GALLARDO, ADRIAN ALEXI | | 32 ORIENT AVE | | | BRENTWOOD | NY | 11717 | |
| GALLARDO, ADRIAN ALEXI | | ADDRESS REDACTED | | | | | | |
| GALLARDO, ANNA | | ADDRESS REDACTED | | | | | | |
| GALLARDO, DAVID MICHAEL | | 80000 AVE 48 SP NO 23 | | | INDIO | CA | 92201 | |
| GALLARDO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GALLARDO, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| GALLARDO, DENISSE | | ADDRESS REDACTED | | | | | | |
| GALLARDO, EFREN | | ADDRESS REDACTED | | | | | | |
| GALLARDO, ENRIQUE | | 1982 RUE MICHELLE | | | CHULA VISTA | CA | 91913 | |
| GALLARDO, GERALD | | ADDRESS REDACTED | | | | | | |
| GALLARDO, GIAN PAOLO OCAMPO | | ADDRESS REDACTED | | | | | | |
| GALLARDO, GIANPA | | 1164 MUIR RANCH CT PLUMA | | | OLIVEHURST | CA | 95961-0000 | |
| GALLARDO, ISAAC | | 12942 EMPORIA | | | HOUSTON | TX | 77015 | |
| GALLARDO, JONATHAN | | 4601 S MOZART | 2ND FLR | | CHICAGO | IL | 60632 | |
| GALLARDO, JORGE | | 435 E PARK AVE UNIT 7 | | | SANTA MARIA | CA | 93454 | |
| GALLARDO, JORGE | | ADDRESS REDACTED | | | | | | |
| GALLARDO, JOSE | | 2417 NW 26ST ST | | | MIAMI | FL | 33142-0000 | |
| GALLARDO, JOSE FRANCISCO | | 375 MEDIA LUNA RD | 3208 | | BROWNSVILLE | TX | 78586 | |
| GALLARDO, JOSE FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GALLARDO, JULIE | | 6702 E 131ST WAY | | | THORNTON | CO | 80602-0000 | |
| GALLARDO, MICHAEL DAVID | | 20336 ANZA AVE 11 | | | TORRANCE | CA | 90503 | |
| GALLARDO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| GALLARDO, OFELIA | | | | | SAN BERNARDINO | CA | 92408 | |
| GALLARDO, OLIMPIA YOLANDA | | 1816 OLE HERITAGE DR | 14304 | | ORLANDO | FL | 32839 | |
| GALLARDO, RICCO ANGELO | | ADDRESS REDACTED | | | | | | |
| GALLARDO, SALVADOR ANTHONY | | ADDRESS REDACTED | | | | | | |
| GALLASPY, ANNETTE | | P O BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| GALLASPY, ANNETTE | | STANDING CHAPTER 13 TRUSTEE | P O BOX 64868 | | BATON ROUGE | LA | 70896 | |
| GALLATIN AIRPORT AUTHORITY | | 850 GALLATIN FIELD RD STE 6 | | | BELGRADE | MT | 59714 | |
| GALLATIN CLERK OF CIRCUIT CT | | PO BOX 549 | | | GALLATIN | TN | 370660549 | |
| GALLATIN CLERK OF CIRCUIT CT | | PO BOX 549 | | | GALLATIN | TN | 37066-0549 | |
| GALLAUGHER, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| GALLAWAY, JENINA RENEE | | ADDRESS REDACTED | | | | | | |
| GALLAWAY, KACI R | | 320 S PARSONS AVE | 3 | | MERCED | CA | 95340 | |
| GALLAWAY, KACI R | | ADDRESS REDACTED | | | | | | |
| GALLE, JONATHAN STACY | | 7019 SUNDANCE MEADOWS LN | | | RICHMOND | TX | 77469 | |
| GALLE, JONATHAN STACY | | ADDRESS REDACTED | | | | | | |
| GALLE, NICK | | 4406 MURIFIELD DR W | | | BRADENTON | FL | 34210 | |
| GALLEGO, CAROL | | ADDRESS REDACTED | | | | | | |
| GALLEGO, ELIZABETH | | 13330 SW 49 ST | | | MIAMI | FL | 33175 | |
| GALLEGO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GALLEGO, FABIAN | | ADDRESS REDACTED | | | | | | |
| GALLEGO, JAIME JAVER | | ADDRESS REDACTED | | | | | | |
| GALLEGO, RANDALL E | | ADDRESS REDACTED | | | | | | |
| GALLEGO, RANDALL JAMES | | ADDRESS REDACTED | | | | | | |
| GALLEGOS ELECTRIC | | 1350 EL JARDIN HEIGHTS RD | | | BROWNSVILLE | TX | 78526 | |
| GALLEGOS SANITATION INC | | PO BOX 1986 | | | FORT COLLINS | CO | 80522 | |
| GALLEGOS, AMIE LEIGH | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, ANDRES | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, BARBARA | | 508 W CLEVELAND APT B | | | MONTEBELLO | CA | 90640 | |
| GALLEGOS, BARBARA | | LOC NO 0425 | | | | | | |
| GALLEGOS, BARBARA B | | 17612 HORST | | | ARTESIA | CA | 90701 | |
| GALLEGOS, BARBARA B | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, BRADY SCOTT | | 970 ARMENTOR RD | | | SULPHUR | LA | 70665 | |
| GALLEGOS, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, CHRIS | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, DAN JAMES | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, DANIELLE ROSE | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, DAVID O | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, DELIA | | 10482 HUGO CT | | | VENTURA | CA | 93004-3541 | |
| GALLEGOS, EMMANUEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLEGOS, EMMANUEL SABBATH | | 10411 STAMY RD | | | WHITTIER | CA | 90604 | |
| GALLEGOS, EMMANUEL SABBATH | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, ENRIQUE | | 1207 W 33RD PL | | | CHICAGO | IL | 60608-2542 | |
| GALLEGOS, GERARDO | | 325 SCOUT WAY | | | MODESTO | CA | 953511785 | |
| GALLEGOS, GREG J | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, ISIDRO | | 18709 E PETUNIA ST | | | AZUSA | CA | 91702 | |
| GALLEGOS, ISIDRO | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, JOE | | 2850 WOODLAND HILLS NO 203 | | | COLORADO SPRINGS | CO | 80918 | |
| GALLEGOS, JOE | | 547 SCRANTON AVE | | | PUEBLO | CO | 81004 | |
| GALLEGOS, JOE B | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, JOEL | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, JOHN DAVID | | 3354 TAYLORWOOD LN | | | SPRING HILL | TN | 37174 | |
| GALLEGOS, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, JOSE | | 16623 STONERUN | | | HOUSTON | TX | 77084-1224 | |
| GALLEGOS, JOSE | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, JOSHUA THOMAS | | 513 WESLEY AVE | | | PLEASANTVILLE | NJ | 08232 | |
| GALLEGOS, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, KAYLA RAYNE | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, LEONARDO | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, LIBRADO | | 235 W SOUTHERN AVE NO 128 | | | MESA | AZ | 85210 | |
| GALLEGOS, LISA LORRAINE | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, MARK | | 2635 W 12TH AVE | | | DENVER | CO | 80204-3314 | |
| GALLEGOS, MELISSA | | 8144 W BROOK DR | | | LITTLETON | CO | 80128-0000 | |
| GALLEGOS, MELISSA RACHEL | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, MICHAEL | | 272 S POPLAR AVE | 204 | | BREA | CA | 92821-0000 | |
| GALLEGOS, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, PAUL D | | 4048 KEANSBURG AVE | | | WEST COVINA | CA | 91792 | |
| GALLEGOS, PAUL D | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, SANTOS | | 82 HARBOR DR | | | STAMFORD | CT | 06902-0000 | |
| GALLEGOS, SANTOS MOSES | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, TIFFINEY M | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| GALLENO, NICOLE | | ADDRESS REDACTED | | | | | | |
| GALLERAN, JONATHAN JEREMY | | 25625 NARBONNE AVE | 7 | | LOMITA | CA | 90717 | |
| GALLERANO, GREGORY | | 47 MEMORIAL RD | | | WEST CALDWELL | NJ | 07006-8025 | |
| GALLERIA PARTNERSHIP | | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PARTNERSHIP | ALEXANDER H  BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952-5206 | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| GALLERIA PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093-2313 | |
| GALLERIA PLAZA, LTD | ROBERT NASH | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| GALLERIA URGENT CARE | | 600 WHITNEY RANCH DR | BLDG A 1 | | HENDERSON | NV | 89014 | |
| GALLERIA URGENT CARE | | BLDG A 1 | | | HENDERSON | NV | 89014 | |
| GALLERO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| GALLERY COLLECTION, THE | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 076600360 | |
| GALLERY COLLECTION, THE | | PO BOX 360 | PRUDENT PUBLISHING | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| GALLERY PLAYER, INC | | 411 FIRST AVE S | SUITE 200N | | SEATTLE | WA | 98104 | |
| GALLET & ASSOCIATES | | 110 12TH ST N | | | BIRMINGHAM | AL | 35203-1537 | |
| GALLET & ASSOCIATES GULF COAST | | 3355 COPTER RD STE 8 | | | PENSACOLA | FL | 32514 | |
| GALLETTA, JACK VINCENT | | 338 FENDIG RD | | | ST SIMONS ISLAND | GA | 31522 | |
| GALLETTA, JACK VINCENT | | ADDRESS REDACTED | | | | | | |
| GALLETTE, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GALLETTI, JOSEPH I | | ADDRESS REDACTED | | | | | | |
| GALLEY, DONALD | | 2330 E LOG LK RD NE | | | KALKASKA | MI | 49646 | |
| GALLI, DONALD N | | 767 ISAAC DR | | | CLARKSVILLE | TN | 37040-5661 | |
| GALLIANI, JESSICA | | ADDRESS REDACTED | | | | | | |
| GALLICO, JEREMY A | | ADDRESS REDACTED | | | | | | |
| GALLIER, BRUCE E | | PO BOX 11181 | | | LYNCHBURG | VA | 24506 | |
| GALLIGAN & SONS INC, JOHN | | 438 E KING ST | C/O ALL STAR SERVICES | | MALVERN | PA | 19355 | |
| GALLIGAN & SONS INC, JOHN | | PO BOX 295 | | | MALVERN | PA | 19355 | |
| GALLIHUGH, THOMAS | | 6501 EAST MARTIN CT | | | COLUMBIA | MO | 65202 | |
| GALLIMO, MATT | | 517 BRETTS WAY | | | WHITESBORO | NY | 13492 | |
| GALLIMO, MATT | | ADDRESS REDACTED | | | | | | |
| GALLIMORE IDA S | | P O BOX 369 | | | LIVELY | VA | 22507 | |
| GALLIMORE, ANTONIO D | | 1139 EAST 103RD ST | | | BROOKLYN | NY | 11236 | |
| GALLIMORE, ANTONIO D | | ADDRESS REDACTED | | | | | | |
| GALLIMORE, BRAD | | 7582 LAS VEGAS BLVD S | 287 | | LAS VEGAS | NV | 89123 | |
| GALLIMORE, MICHAEL LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLIMORE, PRINCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| GALLINA, ANDREIA | | SALA 102 BAIRRO SAO LUIZ | | | SANTA CATARINA CEP | | 88803-200 | |
| GALLINA, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| GALLINA, NORMA | | 4207 LANDSTROM RD | | | ROCKFORD | IL | 61114 | |
| GALLINA, NORMA D | | ADDRESS REDACTED | | | | | | |
| GALLINGER, BRIAN | | 3239 S 136TH ST | | | TUKWILA | WA | 98168 | |
| GALLINGER, BRIAN N | | ADDRESS REDACTED | | | | | | |
| GALLIO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GALLION, ALYSSA ANN | | ADDRESS REDACTED | | | | | | |
| GALLION, JERRY MACK | | ADDRESS REDACTED | | | | | | |
| GALLION, JOSHUA | | ADDRESS REDACTED | | | | | | |
| GALLIPEAU, DAVID | | 36 EVERGREEN DR | | | GOFFSTOWN | NH | 03045 | |
| GALLIPOLI, VINCENT PAUL | | ADDRESS REDACTED | | | | | | |
| GALLIS MAJOR APPLIANCE REPAIR | | 862 S TOWNSHIP LINE RD | | | THOMPSONVILLE | IL | 62890 | |
| GALLISHAW, VELEKA MARIE | | ADDRESS REDACTED | | | | | | |
| GALLIVAN, MEGAN KATHLEEN | | 244 SMALLWOOD COURT | | | WEST CHESTER | PA | 19380 | |
| GALLIVAN, MEGAN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| GALLIVAN, RACHEL MAE | | ADDRESS REDACTED | | | | | | |
| GALLIVAN, SEAN PAYTON | | 2705 RANGE AVE | 138 | | SANTA ROSA | CA | 95403 | |
| GALLIVAN, SEAN PAYTON | | ADDRESS REDACTED | | | | | | |
| GALLLEGOS, ROSA | | ADDRESS REDACTED | | | | | | |
| GALLMAN, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| GALLMON, ETHEL | | 4420 E SLIGH AVE | | | TAMPA | FL | 33610-0000 | |
| GALLMON, ETHEL RENEE | | ADDRESS REDACTED | | | | | | |
| GALLO & ASSOCIATES, ALEXANDER | | PO BOX 550654 | | | ATLANTA | GA | 30355 | |
| GALLO TRUSTEE, MICHAEL A | | 20 FEDERAL PLAZA WEST | SUITE 600 | | YOUNGSTOWN | OH | 44503 | |
| GALLO TRUSTEE, MICHAEL A | | SUITE 600 | | | YOUNGSTOWN | OH | 44503 | |
| GALLO, ASHLEY | | 806 NAPLETON CIRCLE | | | APEX | NC | 27502 | |
| GALLO, ASHLY | | 2017 LIVINGSTON LANE | | | FLOWER MOUND | TX | 75028 | |
| GALLO, ASHLY | | ADDRESS REDACTED | | | | | | |
| GALLO, BASILIO | | 1236 S MEEKER AVE | | | WEST COVINA | CA | 91790 | |
| GALLO, CARLOS | | 8638 CATALINA LN | | | HOUSTON | TX | 77075 | |
| GALLO, DANIEL FERNANDO | | 150 PALM VALLEY BLVD NO 2156 | | | SAN JOSE | CA | 95123 | |
| GALLO, DANIEL FERNANDO | | ADDRESS REDACTED | | | | | | |
| GALLO, ERIC ALWIGA | | ADDRESS REDACTED | | | | | | |
| GALLO, JOHN ANTHONY | | 4932 W GRANDVIEW RD | | | GLENDALE | AZ | 85306 | |
| GALLO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GALLO, JOSE | | ADDRESS REDACTED | | | | | | |
| GALLO, JOSEPH EZRA | | ADDRESS REDACTED | | | | | | |
| GALLO, MATTHEW DREW | | ADDRESS REDACTED | | | | | | |
| GALLO, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| GALLO, MIKE | | ADDRESS REDACTED | | | | | | |
| GALLO, NICK | | 6364 PORTRAIT CIRCLE | | | WESTERVILLE | OH | 43081 | |
| GALLO, RICHARD A | | ADDRESS REDACTED | | | | | | |
| GALLO, ROSEANN | | 1535 APPLEBY RD | | | PALATINE | IL | 60067-4430 | |
| GALLO, SANDRA L | | ADDRESS REDACTED | | | | | | |
| GALLO, TALIA ROSE | | ADDRESS REDACTED | | | | | | |
| GALLO, WILLIAM K JR | | UNIT 64112 | | | APO | AE | 09831 | |
| GALLOF, BROOKE VICTORIA | | ADDRESS REDACTED | | | | | | |
| GALLOM, DAVID | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| GALLON, YVONNE | | ADDRESS REDACTED | | | | | | |
| GALLOP GARAGE DOOR | | PO BOX 185 | | | RATLIFF CITY | OK | 73481 | |
| GALLOPS PLUMBING, RAY | | 6021 BUSINESS PARK DR | | | COLUMBUS | GA | 31909 | |
| GALLOWAY FORD INC, SAM | KATINA STORCK | | | | FT MYERS | FL | 33907 | |
| GALLOWAY FORD INC, SAM | | 1800 BOY SCOUT DR | ATTN KATINA STORCK | | FT MYERS | FL | 33907 | |
| GALLOWAY, CHARLES | | 711 S PRAIRIE | | | LIBERTY | MO | 64068-0000 | |
| GALLOWAY, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, CHRIS | | 202 TREE SUMMIT PARKWAY | | | DULUTH | GA | 30096 | |
| GALLOWAY, CHRIS | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, CLIFTON LEWIS | | 9834 BROOKRIDGE CT | | | MONTGOMERY VILLAGE | MD | 20886 | |
| GALLOWAY, CLIFTON LEWIS | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, CODY EDWARD | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, DEREK ELLIOTT | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, IAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, JASMINE MONIQUE | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, JEREMY | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, JOHNNY L | | 362 STANDISH ST | | | CHICAGO HEIGHTS | IL | 60411-4041 | |
| GALLOWAY, JON | | 2811 CLAWSON DR | | | ROYAL OAK | MI | 48073 | |
| GALLOWAY, JOSEPH G | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLOWAY, JUSTIN LEE | | 6293 SAMRICK | | | BELMONT | MI | 49306 | |
| GALLOWAY, JUSTIN WARREN | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, KAREN | | 16425 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | |
| GALLOWAY, MATTHEW EDWARD | | 18 MONUMENT ST | | | ANNAPOLIS | MD | 21401 | |
| GALLOWAY, NICOLE E | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, RODERICK BENJAMEN | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, RORY | | 6600 S KILPATRICK AVE | | | CHICAGO | IL | 60629-5638 | |
| GALLOWAY, STEPHEN | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, STEVE | | 340 HARTSVILLE WAY LANE | | | WEBSTER | NY | 14580 | |
| GALLOWAY, TARA | | 4156 NAPIER AVE APT  D5 | | | MACON | GA | 31210 | |
| GALLOWAY, TASHEENA MONE | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, TAYLER J | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, TROY DANIEL | | ADDRESS REDACTED | | | | | | |
| GALLOZA, STEPHANIE CARMIN | | ADDRESS REDACTED | | | | | | |
| GALLS INC | | DEPT 8069 | | | CAROL STREAM | IL | 60122-8069 | |
| GALLS INC | | PO BOX 55208 | | | LEXINGTON | KY | 405555208 | |
| GALLS INC | | PO BOX 55208 | | | LEXINGTON | KY | 40555-5208 | |
| GALLUB, JAMES A | | 7306 COUNT FLEET DR | | | MIDLOTHIAN | VA | 23112 | |
| GALLUB, JAMES A | | 7306 COURT FLEET DR | | | MIDLOTHIAN | VA | 23112 | |
| GALLUCCI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GALLUCCI, FRANCESCO GUELFO | | ADDRESS REDACTED | | | | | | |
| GALLUP ORGANIZATION, THE | | 1001 GALLUP DR | | | OMAHA | NE | 68102 | |
| GALLUP ORGANIZATION, THE | | PO BOX 30111 | | | OMAHA | NE | 68103-1211 | |
| GALLUP, ELIZABET | | 549 E PASS RD | | | GULFPORT | MS | 39507-3261 | |
| GALLUP, JENNIFER LORRAINE | | ADDRESS REDACTED | | | | | | |
| GALLUP, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| GALLUPPI, JUSTIN PHILLIP | | 3090 TARYTOWN ST | | | PORT CHARLOTTE | FL | 33952 | |
| GALLUPPI, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | |
| GALLUPS, JEFFREY M MD | | PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | |
| GALLUZZI, CRISTINA | | ADDRESS REDACTED | | | | | | |
| GALLUZZO, FRANK C | | 15 TELLAR DR | | | ISLIP TERRACE | NY | 11752 | |
| GALLUZZO, FRANK C | | ADDRESS REDACTED | | | | | | |
| GALLWAY, CHRIS | | ADDRESS REDACTED | | | | | | |
| GALO, FERNANDO | | 30 MONROE PL | | | BROOKLYN | NY | 11201-2665 | |
| GALOVAN, SPENCER JAMES | | ADDRESS REDACTED | | | | | | |
| GALPERINE, GREG | | ADDRESS REDACTED | | | | | | |
| GALPIN FORD | | 15505 ROSCOE BLVD | | | NORTH HILLS | CA | 91343 | |
| GALPIN, PHILIP SAMUEL | | ADDRESS REDACTED | | | | | | |
| GALPIN, THOMAS EUGENE | | ADDRESS REDACTED | | | | | | |
| GALSTER, BLAINE JAMESON | | 15 TANGLEWOOD LANE | | | BOLTON | CT | 06043 | |
| GALSTER, BLAINE JAMESON | | ADDRESS REDACTED | | | | | | |
| GALSTYAN, MIKE | | 221 E LEXINGTON DR | | | GLENDALE | CA | 91206-0000 | |
| GALSTYAN, MIKE | | ADDRESS REDACTED | | | | | | |
| GALT HOUSE HOTEL, THE | | 141 N FOURTH AVE | | | LOUISVILLE | KY | 40202-4217 | |
| GALTO, ANTHONY LOUIS | | 5912 NORTH CYPRESS DR | 1205 | | PEORIA | IL | 61615 | |
| GALTO, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | |
| GALUSHA, TODD E | | 200 KINNEY DR | | | ALIQUIPPA | PA | 15001 | |
| GALUSHA, TODD E | | ADDRESS REDACTED | | | | | | |
| GALVAN ALVAREZ, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| GALVAN JR, ARTURO MADRID | | 5072 EDENVIEW DR | | | SAN JOSE | CA | 95111 | |
| GALVAN JR, ARTURO MADRID | | ADDRESS REDACTED | | | | | | |
| GALVAN, ABEL JIMENEZ | | ADDRESS REDACTED | | | | | | |
| GALVAN, ALMA D | | 8609 BEECHCREST ST | | | HOUSTON | TX | 77083 | |
| GALVAN, ALMA D | | ADDRESS REDACTED | | | | | | |
| GALVAN, ANGELA | | 912 LOWELL LANE | | | PILOT HILL | CA | 95664 | |
| GALVAN, ANNEMARIE TERESE | | ADDRESS REDACTED | | | | | | |
| GALVAN, CHRISTINA LYNN | | 1009 BINGHAM DR | | | MODESTO | CA | 95350 | |
| GALVAN, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| GALVAN, DANIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GALVAN, DAVID | | ADDRESS REDACTED | | | | | | |
| GALVAN, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| GALVAN, JANE A | | 14548 CORNISHCREST RD | | | WHITTIER | CA | 90604 | |
| GALVAN, JANE A | | ADDRESS REDACTED | | | | | | |
| GALVAN, JESSICA JORDAN | | ADDRESS REDACTED | | | | | | |
| GALVAN, JOE | | 5209 PLUME DR | | | LOUISVILLE | KY | 40258 | |
| GALVAN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GALVAN, JOSE | | 667 BELVIEW AVE | | | PORTERVILLE | CA | 93257-0000 | |
| GALVAN, JOSE M | | ADDRESS REDACTED | | | | | | |
| GALVAN, JOSEPH PAUL | | 6631 KINGMAN AVE | 1 | | BUENA PARK | CA | 90621 | |
| GALVAN, JUAN | | 5753 SAINT HEDWIG ST | | | DETROIT | MI | 48210-3224 | |
| GALVAN, MAYBELLYNE BEATRIZ | | 8403 BACURY RD | | | ARLINGTON | TX | 76002 | |
| GALVAN, MAYBELLYNE BEATRIZ | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALVAN, PAUL | | 11824 E FLORENCE AVE NO M | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| GALVAN, PAUL ISSAC | | ADDRESS REDACTED | | | | | | |
| GALVAN, ROSEMARY JASMINE | | 501 MISTLETOE AVE NO 6 | | | SAN JACINTO | CA | 92583 | |
| GALVAN, ROSEMARY JASMINE | | ADDRESS REDACTED | | | | | | |
| GALVAN, RUDY J | | ADDRESS REDACTED | | | | | | |
| GALVAN, SARAH M | | ADDRESS REDACTED | | | | | | |
| GALVAN, VALERIE MONIQUE | | ADDRESS REDACTED | | | | | | |
| GALVAN, WIL ALFREDO | | ADDRESS REDACTED | | | | | | |
| GALVAN, YAJAIRA | | ADDRESS REDACTED | | | | | | |
| GALVAO, DAVID | | 635 COLONIAL ARMS RD | | | UNION | NJ | 07083 | |
| GALVAO, DAVID | | ADDRESS REDACTED | | | | | | |
| GALVESTON ATTORNEY GENERAL | | 722 MOODY RM 404 | DIST CLERK GALVESTON CO CTHSE | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY CLERK | | PO BOX 2450 | | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY CLERKS OFFICE | | 600 59TH ST  SUITE 2001 | | | GALVESTON | TX | 77551-4180 | |
| GALVESTON COUNTY PROBATE | | PO BOX 2450 | | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY TAX ASSESSOR COLLECTOR | CHERYL JOGNSON  TAX ASSESSOR & COLLECTOR | 722 MOODY AV | | | GALVESTON | TX | 77550 | |
| GALVESTON, COUNTY OF | | PO BOX 2450 | | | GALVESTON | TX | 77553-2450 | |
| GALVEZ, ANDRES ROBERTO | | ADDRESS REDACTED | | | | | | |
| GALVEZ, CAMILLA | | ADDRESS REDACTED | | | | | | |
| GALVEZ, CARLO | | 1351 ROYAL WAY | 34 | | SAN LUIS OBISPO | CA | 93405-0000 | |
| GALVEZ, CARLO EMILIO | | ADDRESS REDACTED | | | | | | |
| GALVEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| GALVEZ, DENNIS | | 5248 W BERTEAU AVE | | | CHICAGO | IL | 60641 | |
| GALVEZ, EDWIN RAFAEL | | ADDRESS REDACTED | | | | | | |
| GALVEZ, FABIOLA | | ADDRESS REDACTED | | | | | | |
| GALVEZ, JEREMY BRADLEY | | ADDRESS REDACTED | | | | | | |
| GALVEZ, JUSTAN GARRICK | | ADDRESS REDACTED | | | | | | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | POMONA | CA | 00009-1767 | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | POMONA | CA | 91767 | |
| GALVEZ, LUIS A | | ADDRESS REDACTED | | | | | | |
| GALVEZ, LUIS B | | 1247N KARESH AVE | | | POMONA | CA | 91767-4413 | |
| GALVEZ, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | |
| GALVEZ, MARIA MAGDALENA | | ADDRESS REDACTED | | | | | | |
| GALVEZ, MARIO ROLANDO | | 279 PLAYA DEL REY | | | SAN RAFAEL | CA | 94901 | |
| GALVEZ, MARIO ROLANDO | | ADDRESS REDACTED | | | | | | |
| GALVEZ, MERIJO | | 8511 WINNETKA AVE | | | WINNETKA | CA | 91306 | |
| GALVEZ, MERIJO | | ADDRESS REDACTED | | | | | | |
| GALVEZ, ROBERTO | | ROBERLO GALVEZ | 15183 49 CT | | CILCRO | IL | 60804 | |
| GALVEZ, ROXANI | | 2422 MOROSGO CT | | | ATLANTA | GA | 30324-0000 | |
| GALVEZ, VICTOR ANTONIO | | 3318 W COUNTY 16 3/4 | | | SOMERTON | AZ | 85350 | |
| GALVEZ, WALTER | | ADDRESS REDACTED | | | | | | |
| GALVEZ, YERANIA | | 1317 HICKORY ST | 1ST FLOOR | | ALLENTOWN | PA | 18102 | |
| GALVEZ, YVONNE A | | 92 TIMBER TRAIL | | | MANCHESTER | CT | 06040 | |
| GALVEZ, YVONNE A | | ADDRESS REDACTED | | | | | | |
| GALVIN & GALVIN INC | | PO BOX 9376 | | | GREENSBORO | NC | 27429 | |
| GALVIN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GALVIN, BRADLEY DAVID | | 887 PORT REPUBLIC RD | A | | HARRISONBURG | VA | 22801 | |
| GALVIN, BRADLEY DAVID | | ADDRESS REDACTED | | | | | | |
| GALVIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GALVIN, SHANNON LEIGH | | 10627 VISTA DEL SOL CIRCLE | | | CLERMONT | FL | 34711 | |
| GALVIN, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | |
| GALVIN, VINCENT | | 26 BUTTENWORTH DR | | | PALM COURT | FL | 32137 | |
| GALVIN, WILLIAM | | 1115 ARBOR AVE | | | DAYTON | OH | 45420-1904 | |
| GALVIS SANCHEZ, MAURICIO | | ADDRESS REDACTED | | | | | | |
| GALVO, MARIA ZINA | | 303 TRESTLE LANE | | | EAST FALLOWFIELD | PA | 19320 | |
| GALVO, MARIA ZINA | | ADDRESS REDACTED | | | | | | |
| GALWAY PARTNERS | | 12016 WANDABURY RD | | | OAKTON | VA | 22124 | |
| GALWAY, DANIEL ADAM | | ADDRESS REDACTED | | | | | | |
| GALYANOVA, VALENTIN | | 199 CHRISTOPHER LN | | | ITHACA | NY | 14850-1745 | |
| GALYAS II, GARY ALAN | | ADDRESS REDACTED | | | | | | |
| GALYEAN, STACY LYNN | | 220 WANAMI TRAIL | | | WICHITA FALLS | TX | 76310 | |
| GALYON, BRANDON COULTER | | 692 CATON ST | | | SEYMOUR | TN | 37865 | |
| GALYON, BRANDON COULTER | | ADDRESS REDACTED | | | | | | |
| GALYON, GRANT | | 12320 W HUNTERSVIEW | | | WICHITA | KS | 67235-0000 | |
| GALYON, GRANT EVAN | | ADDRESS REDACTED | | | | | | |
| GALYON, JAMES MADISON | | ADDRESS REDACTED | | | | | | |
| GALYSH, CLARENCE | | 2478 VAN BUSKIRK ST | | | STOCKTON | CA | 95206 | |
| GAMA, CHRIS | | ADDRESS REDACTED | | | | | | |
| GAMA, ERNESTO | | 207 ROCHEX AVE | | | SALINAS | CA | 93906 | |
| GAMA, ERNESTO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAMACHE, CHRISTOPHER | | 6300 ORCHARD RD | | | NEW KENT | VA | 23124 | |
| GAMACHE, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| GAMACHE, JUSTIN MICHAEL | | 43 MERRIMAC ST | | | BANGOR | ME | 04401 | |
| GAMACHE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GAMACHE, LARISSA LYNN | | ADDRESS REDACTED | | | | | | |
| GAMACHE, LISA M | | ADDRESS REDACTED | | | | | | |
| GAMACHE, MELISSA SUE | | 262 WATER ST | | | LEOMINSTER | MA | 01453 | |
| GAMACHE, NATHAN | | 11663 90TH ST | | | LARGO | FL | 33773 | |
| GAMACHE, NATHAN J | | ADDRESS REDACTED | | | | | | |
| GAMACHE, SHAUNNA | | 18 MEADOW LANE APT 9 | | | BRIDGEWATER | MA | 00000-2324 | |
| GAMACHE, SHAUNNA LEE | | ADDRESS REDACTED | | | | | | |
| GAMACHE, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| GAMAGE, CHRISTOPHER MICHAEL | | 4669 CHRYSLER DR | | | DETROIT | MI | 48201 | |
| GAMAGE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GAMAGE, MICHAEL | | 30 WILD TURKEY WAY | | | POLAND | ME | 04274 | |
| GAMAL, MOHAMED | | 5804 MERTON CT | APT NO 283 | | ALEXANDRIA | VA | 22311 | |
| GAMAL, MOHAMED | | ADDRESS REDACTED | | | | | | |
| GAMALIEL, XOCHIHUILA | | 2056 EL VERANO CIR | | | CHARLOTTE | NC | 28210-3919 | |
| GAMALY, BRIAN | | ADDRESS REDACTED | | | | | | |
| GAMALY, ERIKA SUZANNE | | ADDRESS REDACTED | | | | | | |
| GAMARO, THOMAS PHILIP | | ADDRESS REDACTED | | | | | | |
| GAMAT, ASHTON EDWARD | | 13458 ENTREKEN AVE | | | SAN DIEGO | CA | 92129 | |
| GAMAT, ASHTON EDWARD | | ADDRESS REDACTED | | | | | | |
| GAMBA, JOSEPH | | 6232 BAKER RD | | | SEAFORD | DE | 19973-6537 | |
| GAMBACORTO, RAYMOND J JR | | 759 STAGHORN DR | | | NEW CASTLE | DE | 19720-7655 | |
| | | | | | | | | |
| GAMBARDELLA, JEREMY J | | 110 ANGELL AVE | | | NORTH PROVIDENCE | RI | 02911 | |
| GAMBARDELLA, JEREMY J | | ADDRESS REDACTED | | | | | | |
| GAMBARDELLA, TIM STEVEN | | ADDRESS REDACTED | | | | | | |
| GAMBARIAN, OGANES | | ADDRESS REDACTED | | | | | | |
| GAMBHIR, MANDEEP SINGH | | ADDRESS REDACTED | | | | | | |
| GAMBHIR, SANDEEP SINGH | | ADDRESS REDACTED | | | | | | |
| GAMBI CATERERS | | 100 SOUTH WARNER ST | | | WOODBURY | NJ | 08096 | |
| GAMBILL, CYNTHIA MAY | | ADDRESS REDACTED | | | | | | |
| GAMBILL, JEREMY MUSSELMAN | | ADDRESS REDACTED | | | | | | |
| GAMBINO ELECTRIC INC | | 670 E AIRY ST | | | NORRISTOWN | PA | 19401 | |
| GAMBINO, ANDRE PAUL | | ADDRESS REDACTED | | | | | | |
| GAMBINO, BENEDETTO | | 1229 77ST | | | BROOKLYN | NY | 11228 | |
| GAMBINO, BENEDETTO | | ADDRESS REDACTED | | | | | | |
| GAMBINO, DANIEL ALBERT | | 502 RICHARDS | | | GENEVA | IL | 60134 | |
| GAMBINO, DANIEL ALBERT | | ADDRESS REDACTED | | | | | | |
| GAMBINO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| GAMBINO, JOSUE DAVID | | 5035 KINSIE ST | | | CITY OF COMMERCE | CA | 90040 | |
| GAMBINO, JOSUE DAVID | | ADDRESS REDACTED | | | | | | |
| GAMBINO, ROQUE LEE | | 1927 FULTON RD | | | SANTA ROSA | CA | 95403 | |
| GAMBINO, ROQUE LEE | | ADDRESS REDACTED | | | | | | |
| GAMBINO, RUSSELL JOHN | | 109 IRONWOOD LANE | | | CLAYTON | NC | 27520 | |
| GAMBINO, RUSSELL JOHN | | ADDRESS REDACTED | | | | | | |
| GAMBINO, SERGIO | | ADDRESS REDACTED | | | | | | |
| GAMBINOS | | 2086 C FOOTHILL BLVD | | | LA VERNE | CA | 91750 | |
| GAMBIT COMMUNICATIONS INC | | 3923 BIENVILLE ST | | | NEW ORLEANS | LA | 70119 | |
| GAMBLE JR, ELIJAH | | 5139 EASTWAY ST | | | NORTH CHARLESTON | SC | 29418 | |
| GAMBLE, ANDREW WILLIAM | | 5002 MCCLELLAND DR | 204 | | WILMINGTON | NC | 28405 | |
| GAMBLE, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| GAMBLE, BARBARA | | 4115 W 102ND ST | | | INGLEWOOD | CA | 90304 | |
| GAMBLE, BRANDON C | | 2551 J R ST | | | ORLANDO | FL | 32839 | |
| GAMBLE, BRANDON C | | ADDRESS REDACTED | | | | | | |
| GAMBLE, BRENT WILLIAM | | ADDRESS REDACTED | | | | | | |
| GAMBLE, CHRIS | | 2104 SPRING VALLEY RD | | | LORENA | TX | 76655-3217 | |
| GAMBLE, FREDA A | | 411 GRISBY AVE | | | EASLEY | SC | 29640 | |
| GAMBLE, FREDA A | | ADDRESS REDACTED | | | | | | |
| GAMBLE, JACQUELINE JESSICA | | ADDRESS REDACTED | | | | | | |
| GAMBLE, JIMMIE | | ADDRESS REDACTED | | | | | | |
| GAMBLE, JON TRAVIS | | ADDRESS REDACTED | | | | | | |
| GAMBLE, KIMBERLY RAE | | ADDRESS REDACTED | | | | | | |
| GAMBLE, LAWRENCE | | 714 W DIVISION ST APT 904 | | | CHICAGO | IL | 60610-1085 | |
| GAMBLE, MARK A | | ADDRESS REDACTED | | | | | | |
| GAMBLE, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| GAMBLE, NAKIESHA SHONTEL | | 2700 10TH AVE | 23A | | TUSCALOOSA | AL | 35401 | |
| GAMBLE, NAKIESHA SHONTEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAMBLE, OSCAR | | 3206 E  BRUCE ACRES DR | | | URBANA | IL | 61802 | |
| GAMBLE, RANDY RASHAUN | | 1827 GREYFIELD LANE | | | ATLANTA | GA | 30350 | |
| GAMBLE, RANDY RAYSHAUN | | ADDRESS REDACTED | | | | | | |
| GAMBLE, RHYS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GAMBLE, RICHARD KEVIN | | ADDRESS REDACTED | | | | | | |
| GAMBLE, SANDY | | 2214 DEERFIELD DR | | | KATY | TX | 77493 | |
| GAMBLE, SANDY | | ADDRESS REDACTED | | | | | | |
| GAMBLE, SHANEAN MICHELLE | | ADDRESS REDACTED | | | | | | |
| GAMBLE, SORAYA | | 100 TURKEY ROOST LN | | | SHILOH | GA | 31826 | |
| GAMBLE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GAMBLE, TIFFANY D | | 277 OAKRIDGE CT | 307 | | ANTIOCH | IL | 60002 | |
| GAMBLE, TIFFANY D | | ADDRESS REDACTED | | | | | | |
| GAMBLE, TONYA | | 855 GREEN RD | 106 | | YPSILANTI | MI | 48198 | |
| GAMBLE, TORIANO ADARYLL | | 2690 BRANDENBERRY DR | | | DECATUR | GA | 30014 | |
| GAMBLE, TORIANO ADARYLL | | ADDRESS REDACTED | | | | | | |
| GAMBLE, VIRGIL DWAYNE | | ADDRESS REDACTED | | | | | | |
| GAMBOA, ALBERT | | 14932 ATHOL ST | | | FONTANA | CA | 92335 | |
| GAMBOA, ANJA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GAMBOA, CANDACE LAUREN | | ADDRESS REDACTED | | | | | | |
| GAMBOA, DAVID B | | ADDRESS REDACTED | | | | | | |
| GAMBOA, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| GAMBOA, JOSEPH LAUREL | | ADDRESS REDACTED | | | | | | |
| GAMBOA, MARIA ELENA | | ADDRESS REDACTED | | | | | | |
| GAMBOA, MARIO | | 1807 JAMIE ERIN LN | | | CHANNELVIEW | TX | 77530 | |
| GAMBOA, MARIO A | | ADDRESS REDACTED | | | | | | |
| GAMBOA, MARTIN | | ADDRESS REDACTED | | | | | | |
| GAMBOA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GAMBOA, RICHARD | | 1139 FOLKSTONE AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| GAMBRELL, ANNE | | 19101 GROTTO LN | | | GERMANTOWN | MD | 20874-0000 | |
| GAMBRELL, BRYANN | | 109 FARMINGTON RD | | | COLUMBIA | SC | 29223 | |
| GAMBRELL, CIARA LATRYCE | | ADDRESS REDACTED | | | | | | |
| GAMBRELL, RASHAWN | | 2696 MADDEN DR | | | CHAS | SC | 29405-5531 | |
| GAMBRELL, STEPHEN HEALY | | ADDRESS REDACTED | | | | | | |
| GAMBRELL, TINA | | 5113 REED AVE | | | LOUISVILLE | KY | 40214 | |
| GAMBRELL, TINA J | | ADDRESS REDACTED | | | | | | |
| GAMBRELL, TREY PEARSON | | ADDRESS REDACTED | | | | | | |
| GAMBRILL JOHN | | 5609 JUSTIS PLACE | | | ALEXANDRIA | VA | 22310 | |
| GAMBRILL, RAYMOND LAWRENCE | | 77 MARINERS COVE RD | A | | HAMPTON | VA | 23669 | |
| GAMBRILL, RAYMOND LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GAMBY, DANIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GAMBY, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| GAMBY, TYRONE NEVEL | | ADDRESS REDACTED | | | | | | |
| GAMCO INDUSTRIES | | 4900 SOUTH SOTO ST | | | VERNON | CA | 90058 | |
| GAME FILM CONSULTANTS | | 6300 RICHMOND STE 208 | | | HOUSTON | TX | 77057 | |
| GAME SOURCE, INC | RAY ZAHEDI | 446 TOWNE AVE | | | LOS ANGELES | CA | 90013 | |
| GAMECOCK, THE | | 1400 GREENE ST STUDENT MEDIA | RUSSELL HOUSE UNIV 3RD FL | | COLUMBIA | SC | 29208 | |
| GAMEL, LESLIE DANIELA | | ADDRESS REDACTED | | | | | | |
| GAMELLI, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| GAMEPRO | | PO BOX 55527 | | | BOULDER | CO | 803225527 | |
| GAMEPRO | | PO BOX 55527 | | | BOULDER | CO | 80322-5527 | |
| GAMEPRO COM | | D3664 | | | BOSTON | MA | 02241 | |
| GAMER GRAFFIX | | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909-1018 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909-1018 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 7 STARLINE WAY | | | CRANSTON | RI | 02921 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 7 STARLINE WAY | | | CRANSTON | RI | 2921 | |
| GAMERS FACTORY | | 9 W AYLESBURY RD STE F G | | | TIMONIUM | MD | 21093 | |
| GAMES FOR FUN INTERNATIONAL | | 895 W RIALTO AVE | | | SAN BERNADINO | CA | 92410 | |
| GAMES, ALLEN | | 55 BELLE ISLAND WAY | | | RICHMOND HILL | GA | 31324 | |
| GAMES, ALLEN | | MAJOR APPLIANCE SRV & AIR COND | 55 BELLE ISLAND WAY | | RICHMOND HILL | GA | 31324 | |
| GAMES, JOE ALLEN | | 7740 MCCALLUM BLVD | NO 391 | | DALLAS | TX | 75252 | |
| GAMES, JOE ALLEN | | ADDRESS REDACTED | | | | | | |
| GAMET, JOHN | | 1784 IVY MILLS LANE | | | SAN JOSE | CA | 95122 | |
| GAMETEK | | 4411 CHAPEL HILL BLVD | | | DURHAM | NC | 27717 | |
| GAMETI, ASHA VINODRAY | | 964 CREEKSIDE CIRCLE | | | NAPERVILLE | IL | 60563 | |
| GAMETI, ASHA VINODRAY | | ADDRESS REDACTED | | | | | | |
| GAMEWELL, NICHOLAS C | | 5469 BRADBURY DR | | | ST LOUIS | MO | 63129 | |
| GAMEWELL, NICHOLAS C | | ADDRESS REDACTED | | | | | | |
| GAMEWORKS | | 601 N MARTINGALE RD 115 | | | SCHAUMBURG | IL | 60173 | |
| GAMEZ, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| GAMEZ, ANGELICA DENISE | | ADDRESS REDACTED | | | | | | |
| GAMEZ, ARTURO ERISALDO | | ADDRESS REDACTED | | | | | | |
| GAMEZ, CELINDA | | 7316 HUSKY LN | | | SPRINGFIELD | VA | 22151-2719 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAMEZ, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| GAMEZ, DELIA | | ADDRESS REDACTED | | | | | | |
| GAMEZ, DELIA | | PO BOX 573 | | | MASCOTTE | FL | 34753 | |
| GAMEZ, FERNANDO NOLAN | | ADDRESS REDACTED | | | | | | |
| GAMEZ, FREDDY ANTHONY | | 10436 SAN ANTONIO AVE | | | SOUTH GATE | CA | 90280 | |
| GAMEZ, FREDDY ANTHONY | | ADDRESS REDACTED | | | | | | |
| GAMEZ, GERARDO | | ADDRESS REDACTED | | | | | | |
| GAMEZ, ISABEL IRENE | | ADDRESS REDACTED | | | | | | |
| GAMEZ, JAIME | | ADDRESS REDACTED | | | | | | |
| GAMEZ, JORGE | | 861 GLENWAY DR | | | ATLANTA | GA | 30344-0000 | |
| GAMEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| GAMEZ, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | |
| GAMEZ, LUZ | | ADDRESS REDACTED | | | | | | |
| GAMEZ, MARILU | | ADDRESS REDACTED | | | | | | |
| GAMEZ, OSCAR | | 4265 FORREST LANE | | | MASCOTTE | FL | 34753 | |
| GAMEZ, OSCAR | | ADDRESS REDACTED | | | | | | |
| GAMEZ, RUDY A | | ADDRESS REDACTED | | | | | | |
| GAMEZ, VIVIANA ROXANNE | | 12330 OSBORNE PLACE | 22 | | PACOIMA | CA | 91331 | |
| GAMEZ, VIVIANA ROXANNE | | ADDRESS REDACTED | | | | | | |
| GAMEZNFLIX INC | | 130 W KENTUCKY ST | | | FRANKLIN | KY | 42134 | |
| GAMIN, GLORIA LUDEMA | | 760 S HOWARD | APT 105 | | KALAMAZOO | MI | 49006 | |
| GAMINO, JASON | | 92 IDAHO CREEK RD | | | RIO RANCHO | NM | 87124 | |
| GAMINO, JASON | | ADDRESS REDACTED | | | | | | |
| GAMINO, JEF TOMAS | | ADDRESS REDACTED | | | | | | |
| GAMINO, MARIO STEVEN | | ADDRESS REDACTED | | | | | | |
| GAMINO, MONICALYNN | | ADDRESS REDACTED | | | | | | |
| GAMINO, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| GAMIZ, HECTOR | | 44517 STILLWATER DR | | | LANCASTER | CA | 93536-0000 | |
| GAMIZ, HECTOR FERNANDO | | ADDRESS REDACTED | | | | | | |
| GAMIZ, JOSE GUADALUPE | | 2205 NEW GARDEN RD | APT 2304 | | GREENSBORO | NC | 27410 | |
| GAMIZ, JOSE GUADALUPE | | ADDRESS REDACTED | | | | | | |
| GAMIZ, LADY DIANA | | 20234 CANTARA ST UNIT 331 | | | CANOGA PARK | CA | 91306 | |
| GAMIZ, LADY DIANA | | ADDRESS REDACTED | | | | | | |
| GAMMAD, MARK | | 5301 KELLY CT | | | CARPENTERSVILLE | IL | 60110 | |
| GAMMAD, MARK | | ADDRESS REDACTED | | | | | | |
| GAMMARIELLO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GAMMAUTA, ANGELINA | | ADDRESS REDACTED | | | | | | |
| GAMMEL, TIM | | 1082 E MAIN ST NO 36 | | | TUSTIN | CA | 92680 | |
| GAMMELL, GARRISON PAUL | | 11941 SOUTH 1000 EAST | | | SANDY | UT | 84094 | |
| GAMMELL, GARRISON PAUL | | ADDRESS REDACTED | | | | | | |
| GAMMELL, KYLE | | ADDRESS REDACTED | | | | | | |
| GAMMELL, WILLIAM | | 1603 PARADISE BAY DR | | | GULF BREEZE | FL | 32561 | |
| GAMMILL, CURTIS RYAN | | ADDRESS REDACTED | | | | | | |
| GAMMOH, CHRISTOPHER FUAD | | ADDRESS REDACTED | | | | | | |
| GAMMON, CHRISTINE | | 493 HEATHERBROOKE WAY | | | WESTERVILLE | OH | 43081 | |
| GAMMON, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| GAMMON, JOSH | | 122 SHAW HILL RD | | | SANBORNTON | NH | 03269-2110 | |
| GAMMON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| GAMMON, REOLA | | 2988 GAMMON RD | | | MARION | AR | 72364-9488 | |
| GAMMONS, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | |
| GAMMONS, NILES MATTHEW | | ADDRESS REDACTED | | | | | | |
| GAMONAL, MAHOMET | | 945 SE 12TH ST | | | HIALEAH | FL | 33010-5917 | |
| GAMS POWER TOOLS & SUPPLIES | | 133 135 SCHUYLER AVE | | | KEARNY | NJ | 07032 | |
| GANA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GANA, JOSEPH MATTHEW | | 1031 CHESWORTH RD | | | PHILADELPHIA | PA | 19115 | |
| GANA, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| GANADEN, NICK R | | ADDRESS REDACTED | | | | | | |
| GANAL, JAYMAR | | 8249 UNION CREEK WAY | | | SACRAMENTO | CA | 95828 | |
| GANAL, JAYMAR | | ADDRESS REDACTED | | | | | | |
| GANAPATHY, RAJA | | ADDRESS REDACTED | | | | | | |
| GANAWAY, LEROY AMIR | | ADDRESS REDACTED | | | | | | |
| GANBAATAR, NYAMBAATAR | | 7407 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90046 | |
| GANBAATAR, NYAMBAATAR | | ADDRESS REDACTED | | | | | | |
| GANCI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GANCIO, CHRIS | | ADDRESS REDACTED | | | | | | |
| GANCOS & SONS | | 2133 LAS POSITAS CT STE E | | | LIVERMORE | CA | 94550 | |
| GANDARA, ALEX | | ADDRESS REDACTED | | | | | | |
| GANDARA, ELIZABETH MARTINEZ | | ADDRESS REDACTED | | | | | | |
| GANDARA, REUBEN | | 4928 N SMALLEY AVE | | | KANSAS CITY | MO | 64119 | |
| GANDARA, REUBEN | | 4928 N SMALLEY AVE | | | KANSAS CITY | MO | 64119 | |
| GANDARILLA, KEVIN | | 11312 BELLAIRE RD | | | CLEVELAND | OH | 44111 | |
| GANDASAPUTRA, ALDY | | 605 CENTER RD APT B 206 | | | EVERETT | WA | 98204-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANDASAPUTRA, ALDY | | 605 CENTER RD | APT B 206 | | EVERETT | WA | 98204-0000 | |
| GANDASAPUTRA, ALDY | | ADDRESS REDACTED | | | | | | |
| GANDEE, NATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| GANDEE, WILLIAM | | 772 SPIDER RIDGE RD | | | PARKERSBURG | WV | 26104 | |
| GANDHI, AAKASH | | ADDRESS REDACTED | | | | | | |
| GANDHI, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GANDHI, NEIL SANJAY | | ADDRESS REDACTED | | | | | | |
| GANDHI, SAGAR SANJAY | | ADDRESS REDACTED | | | | | | |
| GANDHI, YESHA | | 2909 NIEMAN BLVD | 824 | | SAN JOSE | CA | 95148-0000 | |
| GANDHI, YESHA | | ADDRESS REDACTED | | | | | | |
| GANDOLFI, ANTHONY MICHAEL | | 2384 SAINDBURY DR | | | KENNESAW | GA | 30152 | |
| GANDOLFI, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GANDULE, DON AGUILAR | | ADDRESS REDACTED | | | | | | |
| GANDY KARL | | 5917 CO RD 419A | | | GRANDVIEW | TX | 76050 | |
| GANDY, APRIL DENISE | | ADDRESS REDACTED | | | | | | |
| GANDY, BRANDON | | ADDRESS REDACTED | | | | | | |
| GANDY, DONALD | | ADDRESS REDACTED | | | | | | |
| GANDY, JARED KEITH | | ADDRESS REDACTED | | | | | | |
| GANDY, LARRY EUGENE | | ADDRESS REDACTED | | | | | | |
| GANDY, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| GANESAN, PRASHANT | | 7240 VALLEY AVE | | | PHILADELPHIA | PA | 19128-3220 | |
| GANESAN, RAVI | | 4 JADE COURT | | | FRANKLIN PARK | NJ | 08823 | |
| GANESAN, RAVI | | ADDRESS REDACTED | | | | | | |
| GANETO, BALTAZAR M | | 235 WOODWARD AVE | | | EAST PROVIDENCE | RI | 02914 | |
| GANETO, BALTAZAR M | | ADDRESS REDACTED | | | | | | |
| GANEY, BRANNEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GANEY, JAMES | | ADDRESS REDACTED | | | | | | |
| GANEY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| GANGA, JASON J | | ADDRESS REDACTED | | | | | | |
| GANGARAM, IAN | | 30618 USF HOLLY DR | | | TAMPA | FL | 33620-0000 | |
| GANGARAM, IAN | | ADDRESS REDACTED | | | | | | |
| GANGEMI, ALANNA | | ADDRESS REDACTED | | | | | | |
| GANGER, BENJAMIN CHARLES | | ADDRESS REDACTED | | | | | | |
| GANGERI, MICHAEL | | 2403 WEDGEWOOD AVE | | | RICHMOND | VA | 23228 | |
| GANGI, BRANDON | | 708 REEDY CICRLE | | | BELAIR | MD | 21014 | |
| GANGI, BRANDON | | ADDRESS REDACTED | | | | | | |
| GANGL, CRAIG EUGENE | | ADDRESS REDACTED | | | | | | |
| GANGLE, SEAN A | | 226 FRONTIER ST | | | GRAND JUNCTION | CO | 81503 | |
| GANGLE, SEAN A | | ADDRESS REDACTED | | | | | | |
| GANGLOFF, REGINA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| GANGOSO, JOEY TUERES | | 96 COURTER AVE | | | YONKERS | NY | 10705 | |
| GANGOSO, JOEY TUERES | | ADDRESS REDACTED | | | | | | |
| GANGOTENA, IVAN ANIBAL | | 4255 CROSSWINDS DR | | | EASTON | PA | 18045 | |
| GANGULY, SHIRAJ | | 21 MORGAN LANE | | | STATEN ISLAND | NY | 10314 | |
| GANGWANI, TARUN | | ADDRESS REDACTED | | | | | | |
| GANHAO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| GANIC, AMIR | | 5662 HILLWOOD WAY APT 21 | | | TAYLORSVILLE | UT | 84118-9012 | |
| GANIC, HUSEIN | | 536 2ND ST | | | CARLISLE | PA | 17013-1885 | |
| GANICK OBRIEN & SARIN AS ATTYS | | 222 S HARBOR BLVD NO 400 | | | ANAHEIM | CA | 92805 | |
| GANICK OBRIEN & SARIN AS ATTYS | | FOR PERFORMANCE CAPITAL MGMT | 222 S HARBOR BLVD NO 400 | | ANAHEIM | CA | 92805 | |
| GANIR, ROLLY | | 2333 KAPIOLANI BLVD APT 1006 | | | HONOLULU | HI | 96826-4420 | |
| GANISIN, DAVID W | | ADDRESS REDACTED | | | | | | |
| GANISIN, GEORGIA | | 820 WESTMINSTER RD | | | ENDICOTT | NY | 13760-3847 | |
| GANJU, ROOP | | ADDRESS REDACTED | | | | | | |
| GANLEY, STACY MARGARET | | 9 CARLISLE COURT | | | MANALAPAN | NJ | 07726 | |
| GANLEY, STACY MARGARET | | ADDRESS REDACTED | | | | | | |
| GANN, CHARLEEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GANN, CYNTHIA A | | 7534 W US HIGHWAY 60 LOT 107 | | | REPUBLIC | MO | 65738-9543 | |
| GANN, CYNTHIA C | | ADDRESS REDACTED | | | | | | |
| GANN, DOUGLAS F | | ADDRESS REDACTED | | | | | | |
| GANN, JAMES DERRICK | | ADDRESS REDACTED | | | | | | |
| GANN, JUSTIN | | 453 BALDWIN ST | | | VIRGINIA BEACH | VA | 00002-3452 | |
| GANN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GANN, MIKE OWENS | | ADDRESS REDACTED | | | | | | |
| GANN, MILTON | | 10131 ELKWOOD COURT | | | ELK GROVE | CA | 95624 | |
| GANN, MYCHAL | | 1253 WEST 5TH ST | | | CHICO | CA | 00009-5928 | |
| GANN, MYCHAL JEROME | | ADDRESS REDACTED | | | | | | |
| GANN, SCOTT | | 51982 HAZEL RD | | | GRANGER | IN | 46530 | |
| GANN, SCOTT | | ADDRESS REDACTED | | | | | | |
| GANN, SHAWNA | | 1423 SOUTH CLEMENTS ST | | | GAINESVILLE | TX | 76240 | |
| GANNAW, STACEY M | | ADDRESS REDACTED | | | | | | |
| GANNE, RAJSEKHAR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANNER, GRAHAM STEVEN | | ADDRESS REDACTED | | | | | | |
| GANNETT | | 151 W 4TH ST | | | CINCINNATI | OH | 45202 | |
| GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | |
| GANNETT NEWSPAPERS | | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | |
| GANNETT NEWSPAPERS | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | NEPTUNE | NJ | 07754 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | NEPTUNE | NJ | 07754-1556 | |
| GANNETT NJ NEWSPAPERS | | PO BOX 668 | | | NEPTUNE | NJ | 077540668 | |
| GANNETT ROCHESTER NEWSPAPERS | | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4523 | | | BUFFALO | NY | 142404523 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4568 | | | BUFFALO | NY | 14240-4568 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 1990 | | | BUFFALO | NY | 14240 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 5010 | | | WHITE PLAINS | NY | 10602-5010 | |
| GANNETT TELEMARKETING INC | | PO BOX 1937 | | | SPRINGFIELD | VA | 221516937 | |
| GANNETT TELEMARKETING INC | | PO BOX 1937 | | | SPRINGFIELD | VA | 22151-6937 | |
| GANNETT WISCONSIN NEWSPAPERS | | PO BOX 3123 | | | MILWAUKEE | WI | 53201-3123 | |
| GANNINGER, MARC | | 1310 LAKE WILLISARA CIR | | | ORLANDO | FL | 32806 | |
| GANNON PLUMBING INC | | EDEN RD | | | FRUITLAND | MD | 21826 | |
| GANNON PLUMBING INC | | PO BOX 89 | EDEN RD | | FRUITLAND | MD | 21826 | |
| GANNON WILLIAMS ELECTRICAL | | 1645 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| GANNON, CHRISTOPHER DOUGLAS | | 3105 LEANNE ST | | | ROWLETT | TX | 75088 | |
| GANNON, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GANNON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GANNON, HUGH | | 180 BONNIE ST | | | LUDINGTON | MI | 49431-1912 | |
| GANNON, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | |
| GANNON, JOHN | | 14541 SHERBROOK PLACE | UNIT 208 | | FORT MYERS | FL | 33912 | |
| GANNON, JOHN | | 6460 CONVOY CT SPC 79 | | | SAN DIEGO | CA | 92117 | |
| GANNON, JOHN GIRARD | | 278 MAIN ST | F310 | | WEST HAVEN | CT | 06516 | |
| GANNON, JOHN GIRARD | | ADDRESS REDACTED | | | | | | |
| GANNON, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GANNON, KELLI BROOKE | | ADDRESS REDACTED | | | | | | |
| GANNON, MICHAEL CLINTON | | ADDRESS REDACTED | | | | | | |
| GANNON, RICHARD TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GANNON, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GANO, ROY | | 94 114 KAUWEKE PL | | | WAIPAHU | HI | 96797 | |
| GANO, ROY | | ADDRESS REDACTED | | | | | | |
| GANONG, STEPHEN | | 6150 FABER RD | | | FABER | VA | 22938 | |
| GANOTICE, ARNEL | | 2211 AUPAKA ST | | | PEARL CITY | HI | 96782-1214 | |
| GANOTISE, ELENA | | 3259 KOAPAKA ST | | | HONOLULU9 | HI | 96819-0000 | |
| GANOZA, MANUEL | | 957 SARATOGA ST | 3 | | EAST BOSTON | MA | 02128-0000 | |
| GANPAT, CHRIS | | 29 KENYAN PL | | | MOUNT VERNON | NY | 10552 | |
| GANPAT, KAVITA RUKHIM | | 126 02 LIBERTY AVE | | | RICHMOND HILL | NY | 11419 | |
| GANPAT, KAVITA RUKHIM | | ADDRESS REDACTED | | | | | | |
| GANPATH, MERLIN S | | PO BOX 100518 | | | FORT LAUDERDALE | FL | 33310-0518 | |
| GANS, BRIAN JOHN | | ADDRESS REDACTED | | | | | | |
| GANS, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | | | GOLETA | CA | 93117-1834 | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | UNIT 1 | | GOLETA | CA | 93117 | |
| GANSMILLER, MARK A | | 620 JEFFERSON ST | | | JACKSON | MI | 49202 | |
| GANSMILLER, MARK A | | ADDRESS REDACTED | | | | | | |
| GANSTER, NATHAN JOHN | | ADDRESS REDACTED | | | | | | |
| GANT, CHRISTOPHER JARED | | ADDRESS REDACTED | | | | | | |
| GANT, COREY | | ADDRESS REDACTED | | | | | | |
| GANT, DIONTE JEROME | | 5225 CHARLESTON BLVD | 2164 | | LAS VEGAS | NV | 89142 | |
| GANT, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GANT, EARNEST | | 2320 S MONROE ST | | | ARLINGTON | VA | 22206 | |
| GANT, JAMES | | 2707 MCKENZIE LN | | | LANCASTER | TX | 75134-0000 | |
| GANT, JAMES CHRIS | | ADDRESS REDACTED | | | | | | |
| GANT, JOHN | | 1916 W 2ND ST | | | CHESTER | PA | 19013-2804 | |
| GANT, JOHNATHAN F | | 1916 W SECOND ST | | | CHESTER | PA | 19013 | |
| GANT, JOHNATHAN F | | ADDRESS REDACTED | | | | | | |
| GANT, KORY WANE | | ADDRESS REDACTED | | | | | | |
| GANT, MICHAEL | | PO BOX 341 | | | COACHELLA | CA | 92236 | |
| GANT, MICHAEL RYAN | | 6613 ALABAMA AVE | | | HAMMOND | IN | 46323 | |
| GANT, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| GANT, ROBERT | | 103 STONEACRE CURVE | | | PEACHTREE CITY | GA | 30269 | |
| GANT, TERRY | | 19354 PURITAN DR | | | MOKENA | IL | 60448 | |
| GANT, TERRY A | | ADDRESS REDACTED | | | | | | |
| GANTKOWSKI, KATRINA MARIE | | ADDRESS REDACTED | | | | | | |
| GANTS, LOGAN | | 6334 INNER DR | | | MADISON | WI | 53705-0000 | |
| GANTS, LOGAN TAYLOR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANTT, BRENDON J | | 335 WEST WASHINGTON ST | APT 4 | | WEST CHESTER | PA | 19380 | |
| GANTT, BRENDON J | | ADDRESS REDACTED | | | | | | |
| GANTT, CHRISTOPHER MICHAEL | | 467 ROYAL CROSSING | | | FRANKLIN | TN | 37064 | |
| GANTT, EMILY | | 704 N HIGHLAND FOREST DR | | | COLUMBIA | SC | 29203-1920 | |
| GANTT, ROBERT STEVEN | | ADDRESS REDACTED | | | | | | |
| GANTZ, GIANNA LEA | | ADDRESS REDACTED | | | | | | |
| GANTZ, JAIME D | | 10674 SUMMER HILL RD | | | MECHANICSVILLE | VA | 23116 | |
| GANTZ, JAIME D | | ADDRESS REDACTED | | | | | | |
| GANTZ, JUSTIN HENRY | | ADDRESS REDACTED | | | | | | |
| GANUCHEAU, MICHAEL RAYMOND | | 3526 CREEKWOOD DR | APT 10 | | LEXINGTON | KY | 40502 | |
| GANUCHEAU, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| GANUES, KIRBY | | 4808 JEANNE ST | | | VIGINIA BEACH | VA | 23462 | |
| GANZ, JOSHUA JAMES | | 129 SOUTH CHURCH ST | | | CARBONDALE | PA | 18407 | |
| GANZ, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| GANZ, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GANZ, MATT | | 218 GLEN ELLYN RD | 302 | | BLOOMINGDALE | IL | 60108 | |
| GANZ, MATT | | ADDRESS REDACTED | | | | | | |
| GANZ, SAMANTHA SUE | | ADDRESS REDACTED | | | | | | |
| GANZER, CHRIS GEIBELT | | ADDRESS REDACTED | | | | | | |
| GANZERT, CAREN | | 7053 STOCKPORT DR | | | LAMBERTVILLE | MI | 48144-9552 | |
| GAO, NENG | | 728 CLEMENT ST | | | SAN FRANCISCO | CA | 94118 | |
| GAO, NENG | | ADDRESS REDACTED | | | | | | |
| GAO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| GAONA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GAONA, JENNIFER CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GAONA, PAULO | | 1124 CLOVER HILL LN | | | ELGIN | IL | 60120-0000 | |
| GAOTEOTE, HELEN RITA | | ADDRESS REDACTED | | | | | | |
| GAOUETTE, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| GAOUETTE, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| GAP INC, THE | | 850 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| GAPON, JANE | | ADDRESS REDACTED | | | | | | |
| GAPPA, CHRISTOPHER GREGORY | | 41053 RICKI DR | | | PARKER | CO | 80138 | |
| GAPPA, CHRISTOPHER GREGORY | | ADDRESS REDACTED | | | | | | |
| GAPUTAN, HALSTON URSAL | | ADDRESS REDACTED | | | | | | |
| GARABEDIAN AND SONS INC, PAUL | | 179 MAIN ST | | | SALEM | NH | 03079 | |
| GARABEDIAN, RICHARD CHARLES | | 393 PERDUE LANE | | | WEATHERFORD | TX | 76085 | |
| GARABEDIAN, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| GARABEDIAN, TODD ALLEN | | ADDRESS REDACTED | | | | | | |
| GARABEDIAN, VANESSA DIANE | | ADDRESS REDACTED | | | | | | |
| GARABET, SARKIS ARAM | | ADDRESS REDACTED | | | | | | |
| GARABETIAN CAROL J | | 12303 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233 | |
| GARABETIAN, CAROL J | | ADDRESS REDACTED | | | | | | |
| GARABITO, JULISSAIDA | | 4405 RENA RD | 101 | | SUITLAND | MD | 20746 | |
| GARABRANDT, JUSTIS LEE | | 4910 SANDY AVE S E | | | CANTON | OH | 44707 | |
| GARACIA, DOMES | | 48111/2 2ND AVE | | | ASBURY PARK | NJ | 07712-0000 | |
| GARAFALO, TYLER JAMES | | 97 SWIFT ST | | | AUBURN | NY | 13021 | |
| GARAGE DOOR CENTER, THE | | PO BOX 5920 | | | LACEY | WA | 98509 | |
| GARAGE DOOR DOCTOR INC, THE | | 2377 GENERAL MOTORS RD | | | MILFORD | MI | 48380 | |
| GARAGE DOORS INC | | 190 MARTHA ST NO 104 | | | SAN JOSE | CA | 95112 | |
| GARAGE DOORS INC | | 5041 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| GARAMELLA, MICHAEL | | 2750 BROOK MEADOW LANE | | | OFALLON | MO | 63366 | |
| GARAND, ANDRE LEONARD | | ADDRESS REDACTED | | | | | | |
| GARAND, CHRISTINA M | | 9 MIKE LANE | | | LITCHFIELD | NH | 03052 | |
| GARAND, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| GARAS, MAYKEL MAGDY | | ADDRESS REDACTED | | | | | | |
| GARATE, PEDRO ERASMO | | ADDRESS REDACTED | | | | | | |
| GARAVITO, ANNA | | 3033 LOCUST ST | | | RIVERSIDE | CA | 92501-2353 | |
| GARAY JR, ERNIE | | ADDRESS REDACTED | | | | | | |
| GARAY, CHRIS | | ADDRESS REDACTED | | | | | | |
| GARAY, ERIK RENE | | 1328 WHITAKER WAY | | | DINUBA | CA | 93618 | |
| GARAY, ERIK RENE | | ADDRESS REDACTED | | | | | | |
| GARAY, EVELYN | | ADDRESS REDACTED | | | | | | |
| GARAY, JESSICA | | ADDRESS REDACTED | | | | | | |
| GARBACK, KIM BAEK | | ADDRESS REDACTED | | | | | | |
| GARBARINO, PETER A | | ADDRESS REDACTED | | | | | | |
| GARBE ELECTRONICS | | 4552 368TH AVE | | | MONTEVIDEO | MN | 56265 | |
| GARBE, EDWIN | | 2976 GARDENDALE ST | | | LAS VEGAS | NV | 89121-2636 | |
| GARBE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GARBE, WILLIAM E | | 70 DREXELBROOK DR APT 5 | | | DREXEL HILL | PA | 19026-5352 | |
| GARBECKI, JOHN JOSEPH | | 15 SUMNER AVE | | | CRANSTON | RI | 02920 | |
| GARBECKI, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARBEE, WESLEY GREGG | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE STE 703 W | | | NASHVILLE | TN | 37203 | |
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE | SUITE 703 W | | NASHVILLE | TN | 37203 | |
| GARBER, CHARLES | | 44 ROLLING HILLS DR | | | PHILLIPS RANCH | CA | 91766 | |
| GARBER, CHRIS M | | 3311 WYOMING DR NORTH | | | SINKING SPRING | PA | 19608 | |
| GARBER, CHRIS M | | ADDRESS REDACTED | | | | | | |
| GARBER, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| GARBER, FLORA | | 1058 E MARKET ST | | | NAPPANEE | IN | 46550-2256 | |
| GARBER, GABRIEL LEE | | ADDRESS REDACTED | | | | | | |
| GARBER, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| GARBER, MICHAEL ALLAN | | 17640 SUNWEST CIRCLE | | | YORBA LINDA | CA | 92886 | |
| GARBER, TRENTON | | ADDRESS REDACTED | | | | | | |
| GARBI, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| GARBO, TYLER DENNIS | | ADDRESS REDACTED | | | | | | |
| GARBRICK, CAMERON LAMAR | | ADDRESS REDACTED | | | | | | |
| GARBUTT, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | |
| GARBUTT, KAYLEY ELIZABETH | | 24048 HUNTRIDGE DR | | | MURRIETA | CA | 92562 | |
| GARBUTT, TODD | | 917 50TH AVE PLACE WEST | | | BRADENTON | FL | 34207 | |
| GARBUTT, TODD MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARCEAU, CHAD | | 256 CENTER ST | | | OLD TOWN | ME | 04468 | |
| GARCEAU, CHAD W | | ADDRESS REDACTED | | | | | | |
| GARCEAU, DAVID RAY | | 81 SPRAGUE AVE | | | CRANSTON | RI | 02910 | |
| GARCEAU, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| GARCED, DESIRE | | ADDRESS REDACTED | | | | | | |
| GARCERON, JAMES | | 1913 TILLIE CT | | | WEST COVINA | CA | 91792-2343 | |
| GARCES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GARCES, EDUARDO | | 2764 FLEE ST | | | BROWNSVILLE | TX | 78521 | |
| GARCES, GIAN CRALOS | | ADDRESS REDACTED | | | | | | |
| GARCES, JOSEPH PHILLIP | | 802 BOARDWALK | | | EDINBURG | TX | 78539 | |
| GARCES, RAPHAEL | | 1428 WEBSTER AVE NO 18C | | | BRONX | NY | 10456 | |
| GARCES, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| GARCES, YORDANIS | | ADDRESS REDACTED | | | | | | |
| GARCET, THERESA ANNE | | ADDRESS REDACTED | | | | | | |
| GARCEZ, MICHAEL | | 3833 STUART DR | | | FT WORTH | TX | 76110-0001 | |
| GARCHITORENA, GIL NIKLAUS FALLORIA | | 669 BURDETTE AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| GARCIA BECH, RAFAEL | | 16104 GALIANO CT | | | PUNTA GORDA | FL | 33955 | |
| GARCIA BECH, RAFAEL ALBERTO | | 16104 GALIANO CT | | | PUNTA GORDA | FL | 33955 | |
| GARCIA BECH, RAFAEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| GARCIA CARDENAS, JAIME ARMANDO | | ADDRESS REDACTED | | | | | | |
| GARCIA CRUZ, HAROLD D | | ADDRESS REDACTED | | | | | | |
| GARCIA CRUZ, HAROLD D | | COND VILLAS DEL PARQUE APT 3E | | | SAN JUAN | PR | 00909 | |
| GARCIA ELOISE | | 769 RICHARD RD | | | SANTA PAULA | CA | 93060 | |
| GARCIA GONZALEZ, GLORIANNE | | ADDRESS REDACTED | | | | | | |
| GARCIA GONZALEZ, GLORIANNE | | P O BOX 2782 | | | ARECIBO | PR | 00613 | |
| GARCIA HENRY M | | 8515 W RUTH AVE | | | PEORIA | AZ | 85345 | |
| GARCIA HIDALGO, REYNA | | 312 WEST 114 ST 33 | | | NEW YORK | NY | 10026 | |
| GARCIA HIDALGO, REYNA | | ADDRESS REDACTED | | | | | | |
| GARCIA II, GILBERTO | | ADDRESS REDACTED | | | | | | |
| GARCIA II, JOHN J | | 16179 KRAMERIA AVE | | | RIVERSIDE | CA | 92504 | |
| GARCIA II, JOHN J | | ADDRESS REDACTED | | | | | | |
| GARCIA III, ALBERT | | 18320 RENAULT ST | | | LA PUENTE | CA | 91744 | |
| GARCIA III, TRISTAN | | 4220 GREENBRIAR DR | | | MIDLAND | TX | 79707 | |
| GARCIA III, TRISTAN M | | ADDRESS REDACTED | | | | | | |
| GARCIA J R , CARLOS | | ADDRESS REDACTED | | | | | | |
| GARCIA JESSE V | | 7129 NW 17TH ST | | | BETHANY | OK | 73008 | |
| GARCIA JR , ANGEL DAVID | | ADDRESS REDACTED | | | | | | |
| GARCIA JR , RICARDO | | ADDRESS REDACTED | | | | | | |
| GARCIA JR , SAMUEL | | ADDRESS REDACTED | | | | | | |
| GARCIA JR , WILLIAM | | 1717 S 45TH DR | | | YUMA | AZ | 85364 | |
| GARCIA JR , WILLIAM | | ADDRESS REDACTED | | | | | | |
| GARCIA JR, ABELARDO | | ADDRESS REDACTED | | | | | | |
| GARCIA JR, GILBERTO | | ADDRESS REDACTED | | | | | | |
| GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DR | | | MIDLOTHIAN | VA | 23112 | |
| GARCIA LITTLE, MARICE P | | ADDRESS REDACTED | | | | | | |
| GARCIA LOUIS | | 2445 TOTTEN AVE | | | STOCKTON | CA | 95205 | |
| GARCIA MARTIN | | PO BOX 563 | | | BELLEFLOWER | CA | 90707 | |
| GARCIA MASARIEGOS, YOSE | | 211 CANAL ST | | | SAN RAFAEL | CA | 94901 | |
| GARCIA MERCADO, ELENA M | | 9326 WILDERNESS GLEN AVE | | | LAS VEGAS | NV | 89178 | |
| GARCIA MERCADO, ELENA M | | ADDRESS REDACTED | | | | | | |
| GARCIA PRIETO, ADOLFO | | 3225 26ST | 7 | | SAN FRANCISCO | CA | 94110 | |
| GARCIA PRIETO, ADOLFO | | ADDRESS REDACTED | | | | | | |
| GARCIA RICHARD | | 20144 EASTVIEW DR | | | TUOLUMNE | CA | 95379 | |
| GARCIA RIVERA, SUJEILY M | | HC02 BOX 17355 | | | AGUAS BUENAS | PR | 00703 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA RIVERA, SULEYKA | | ADDRESS REDACTED | | | | | | |
| GARCIA, AARON | | ADDRESS REDACTED | | | | | | |
| GARCIA, AARON RENE | | ADDRESS REDACTED | | | | | | |
| GARCIA, AARON WORSHAM | | 11500 JOLLYVILLE | 1916 | | AUSTIN | TX | 78759 | |
| GARCIA, AARON WORSHAM | | ADDRESS REDACTED | | | | | | |
| GARCIA, ABEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, ABEL N | | ADDRESS REDACTED | | | | | | |
| GARCIA, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| GARCIA, ABRAHAM OLVERA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ADAM | | ADDRESS REDACTED | | | | | | |
| GARCIA, ADAM GARCIA | | 15049 GALE AVE | | | HACIENDA HEIGHT | CA | 91745 | |
| GARCIA, ADAM GARCIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ADAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, ADOLFO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ADRIAN | | 1050 S LONGMORE | | | MESA | AZ | 85202-0000 | |
| GARCIA, ADRIAN | | 416 E NASSAU | | | MCALLEN | TX | 78503 | |
| GARCIA, ADRIAN | | 7809 ALLISON WAY | F202 | | ARVADA | CO | 80005 | |
| GARCIA, ADRIAN J | | 10181 WINDMILL LAKES | 1424 | | HOUSTON | TX | 77075 | |
| GARCIA, ADRIAN T | | ADDRESS REDACTED | | | | | | |
| GARCIA, ADRIANA | | 11 BELLAGIO ST | | | ROSS | CA | 94957-0000 | |
| GARCIA, ADRIANA | | 410 E HILLSIDE RD PMB NO 369 | | | LAREDO | TX | 78041-0000 | |
| GARCIA, AGUSTIN | | 4026 N REESE ST | | | PHILADELPHIA | PA | 19140-2508 | |
| GARCIA, ALAIN L | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALBERTO | | 635 CASTLE HILL AVE | 8 C | | BRONX | NY | 10473-0000 | |
| GARCIA, ALBERTO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALBERTO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALEX A | | 9441 SW 26TH ST | | | MIAMI | FL | 33165-8134 | |
| GARCIA, ALEXANDER | | 420 W G ST | D | | WILMINGTON | CA | 90744 | |
| GARCIA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALEXANDRA | | 248 NOME AVE | | | STATEN ISLAND | NY | 10314 | |
| GARCIA, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALEXANDRIA RAE | | 238 S SAN MANUEL | | | SAN ANTONIO | TX | 78237 | |
| GARCIA, ALEXANDRIA RAE | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALEXIS | | 1512 SIBERIAN CT | | | PALMDALE | CA | 93551-0000 | |
| GARCIA, ALEXIS | | 501 SUNRISE CANYON DR | APT 1203 | | UNIVERSAL CITY | TX | 78148 | |
| GARCIA, ALEXIS | | 914 BALKAN DR | | | LANCASTER | TX | 75134 | |
| GARCIA, ALEXIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALEXIS ROBERT | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALFOEDO | | 14523 FLEETWELL DR | | | HOUSTON | TX | 77045-6409 | |
| GARCIA, ALFONSO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALFRED ADAM | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALFREDA | | 307 VANA DR | | | CARPENTERSVILLE | IL | 60110-1982 | |
| GARCIA, ALFREDO | | 634 TIMBERLAKE CIR | | | RICHARDSON | TX | 75080 | |
| GARCIA, ALFREDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALICE | | 516 CANYON | | | BROWNFIELD | TX | 79316 | |
| GARCIA, ALICIA | | 11549 HALLWOOD DR | | | EL MONTE | CA | 91732 | |
| GARCIA, ALICIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALVARO | | 923 WESTMINSTER AVE | | | LAS VEGAS | NV | 89119-0000 | |
| GARCIA, ALVARO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALVIN | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALYSE ARCILLAS | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALYSON NICHELLE | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALYSON NICHELLE | | P O BOX 135 | | | LA QUINTA | CA | 92253 | |
| GARCIA, AMANDA CHERIE | | 1403 196TH ST E | | | SPANAWAY | WA | 98387 | |
| GARCIA, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| GARCIA, AMBAR B | | 2 MUSEUM SQ | 1003 | | LAWRENCE | MA | 01840 | |
| GARCIA, AMPABLO A | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANALY | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANDREA CATALINA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANDREANA MARIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANDRES | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANDRES MARIO | | 14059 HUNT CLUB LANE | | | PLAINFIELD | IL | 60544 | |
| GARCIA, ANDRES MARIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANDY | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANDY JONATHAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANGEL | | 21 STATION RD | | | SALEM | MA | 01970-0000 | |
| GARCIA, ANGEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANGEL GABRIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANGEL OMAR | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANGELA M | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANGELA MARIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ANGELINA | | 6 DIAMOND ST | | | ELMONT | NY | 11003 | |
| GARCIA, ANGELINA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANGELO RAYMOND | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANIBAL | | 11611 CANDY LANE | | | GARDEN GROVE | CA | 92640 | |
| GARCIA, ANN GELLI | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANNA G MIRASOL | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANNIE ELIZABETH | | 1124 E 32ND ST | | | SIGNAL HILL | CA | 90755 | |
| GARCIA, ANNIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANTHONY | | 2018 HALE COURT | | | WYOMISSING | PA | 19610-0000 | |
| GARCIA, ANTHONY AARON | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANTHONY ROSS | | 5040 WYNDEMERE CT | | | SWARTZ CREEK | MI | 48473 | |
| GARCIA, ANTHONY ROSS | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANTIONETTE JOELENE | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANTONIO | | 100 DE POST AVE | | | NEW YORK | NY | 10034 | |
| GARCIA, ANTONIO | | 269 BELGRADE AVE | | | ROSLINDALE | MA | 021312755 | |
| GARCIA, ANTONIO | | 269 BELGRADE AVE | | | ROSLINDALE | MA | 02131-2755 | |
| GARCIA, ANTONIO | | 5515 W GIDDINGS | | | CHICAGO | IL | 60630-0000 | |
| GARCIA, ANTONIO | | 6728 AMPOSTA DR | | | EL PASO | TX | 79912 | |
| GARCIA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANTONIO DE JESUS | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANTONIO RICO | | 66095 GRANADA AVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| GARCIA, ANTONIO RICO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANTONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANYAMARIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, ARIELA B | | ADDRESS REDACTED | | | | | | |
| GARCIA, ARISTIDE CLARENCE | | ADDRESS REDACTED | | | | | | |
| GARCIA, ARISTIDES | | ADDRESS REDACTED | | | | | | |
| GARCIA, ARMANDO | | 2211 WILDFLOWER LANE | | | ARLINGTON | TX | 76002 | |
| GARCIA, ARMANDO | | 914 BALKIN DR | | | LANCASTER | TX | 75134 | |
| GARCIA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ARMANDO F | | 215 FOLLY HOLLOW RD | | | BUMPASS | VA | 23024-2411 | |
| GARCIA, ARNOLD | | 11400 SCHUYLKILL RD | | | ROCKVILLE | MD | 20852-0000 | |
| GARCIA, ARNOLD DAVID | | ADDRESS REDACTED | | | | | | |
| GARCIA, ARTEMIZA EZMERALDA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ARTURO | | 3025 LOVE ST | | | SELMA | CA | 93662 | |
| GARCIA, ARTURO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ASHLI | | ADDRESS REDACTED | | | | | | |
| GARCIA, AUGUSTO CESAR | | 75 SW 10TH ST | 202 | | FORT LAUDERDALE | FL | 33315 | |
| GARCIA, AURELIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, BASILIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, BEATRIZ AMANDA | | 4404 E OLTORF | 11204 | | AUSTIN | TX | 78741 | |
| GARCIA, BENITO JR ANGEL | | 4404 EAST OLTORF | 11204 | | AUSTIN | TX | 78741 | |
| GARCIA, BENITO JR ANGEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, BENJAMIN DEAN | | 1915 DURANGO AVE | | | LAREDO | TX | 78046 | |
| GARCIA, BENJAMIN GABRIEL | | 543 GILES DR | | | CHESAPEAKE | VA | 23322 | |
| GARCIA, BETTY | | 5514 BERGENLINE AVE | 2 | | WEST NEW YORK | NJ | 07093 | |
| GARCIA, BETTY | | ADDRESS REDACTED | | | | | | |
| GARCIA, BRANDON J | | ADDRESS REDACTED | | | | | | |
| GARCIA, BRAYAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, BRIAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| GARCIA, CAESAR | | 425 WEST FORREST LN | | | DEER PARK | TX | 77536 | |
| GARCIA, CAESAR | | ADDRESS REDACTED | | | | | | |
| GARCIA, CALIXTRO CALVILLO | | 9409 TRUE AVE | | | DOWNEY | CA | 90240 | |
| GARCIA, CALIXTRO CALVILLO | | ADDRESS REDACTED | | | | | | |
| GARCIA, CAMILO | | 4335 SE 64TH AVE RD | | | OCALA | FL | 34472 | |
| GARCIA, CAMILO | | ADDRESS REDACTED | | | | | | |
| GARCIA, CARLOS | | 1038 W BISHOP ST | | | SANTA ANA | CA | 92703 | |
| GARCIA, CARLOS | | 1427 SEGUNDO | | | IRVING | TX | 75060-0000 | |
| GARCIA, CARLOS | | 1940 MILLIGAN HWY | | | ELIZABETHTON | TN | 37643 | |
| GARCIA, CARLOS | | 2301 SYCAMORE DR APT NO 20 | | | ANTIOCH | CA | 94509 | |
| GARCIA, CARLOS | | 3006 FRIO PLAZA | | | LAREDO | TX | 78046 | |
| GARCIA, CARLOS | | 345 EMILY CIR | | | WINDER | GA | 30680-2209 | |
| GARCIA, CARLOS | | 5545 ALPHA RD | | | DALLAS | TX | 75240-0000 | |
| GARCIA, CARLOS | | 6270 SW 81 ST | | | GAINESVILLE | FL | 32108-0000 | |
| GARCIA, CARLOS | | 8138 AMEDHYS DR | | | MC LEAN | VA | 22102-0000 | |
| GARCIA, CARLOS | | ADDRESS REDACTED | | | | | | |
| GARCIA, CARLOS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GARCIA, CARLOS GUSTAVOG | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, CARLOS J | | ADDRESS REDACTED | | | | | | |
| GARCIA, CARLOS M | | ADDRESS REDACTED | | | | | | |
| GARCIA, CARLOS MARIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, CARLOS R | | 4002 SMITH RYALS RD LOT 70 | | | PLANT CITY | FL | 33567-3642 | |
| GARCIA, CARLOS REYES | | ADDRESS REDACTED | | | | | | |
| GARCIA, CARLOS S | | ADDRESS REDACTED | | | | | | |
| GARCIA, CAROL | | ADDRESS REDACTED | | | | | | |
| GARCIA, CAROL NICOLE | | 2395 TIEBOUT AVE NO 4G | | | BRONX | NY | 10458 | |
| GARCIA, CAROL NICOLE | | ADDRESS REDACTED | | | | | | |
| GARCIA, CASSANDRA ROSE | | 229 VARSITY NORTH | | | BOWLING GREEN | OH | 43402 | |
| GARCIA, CASSANDRA ROSE | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHARLES A | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHARLES M | | 12328 SPRY ST | | | NORWALK | CA | 90650-2069 | |
| GARCIA, CHARLES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHARLIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHASE MATTHEW | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHEZARIE | | 486 FLEMMING AVE | | | SAN JOSE | CA | 95127 | |
| GARCIA, CHRIS J | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHRIS L | | 3463 N ROCKY SPRING CT | | | TUCSON | AZ | 85745-7123 | |
| GARCIA, CHRISANN | | 85 MOUNT ZION RD SW | | | ATLANTA | GA | 30354 | |
| GARCIA, CHRISTEL | | 1511 9TH AVE | APT 1 | | SAN FRANCISCO | CA | 94122 | |
| GARCIA, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHRISTIAN A | | 6008 FILLMORE PLACE | C4 | | WEST NEW YORK | NJ | 07093 | |
| GARCIA, CHRISTIAN A | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHRISTIAN ANDERSON | | 730 GEROGE ST | 108 | | NEW HAVEN | CT | 06511 | |
| GARCIA, CHRISTIAN ANDERSON | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHRISTIAN ANDRES | | 8645 ST JAMES AVE | 1C | | ELMHURST | NY | 11373 | |
| GARCIA, CHRISTIAN ANDRES | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHRISTINE L | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHRISTOPH | | 1256 S FOREST LN | | | PRAIRIE DU SAC | WI | 53578-2032 | |
| GARCIA, CHRISTOPHER | | 13445 APPLEWOOD CT | | | LATHROP | CA | 95330 | |
| GARCIA, CHRISTOPHER | | 1450 SPRINGFIELD DR | | | CHICO | CA | 95928-0000 | |
| GARCIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHRISTOPHER JOSEPH | | 248 NOME AVE | | | STATEN ISLAND | NY | 10314 | |
| GARCIA, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHRISTOPHER NEAL | | 613 S PRIEST DR | | | TEMPE | AZ | 85281 | |
| GARCIA, CHRISTOPHER NEAL | | ADDRESS REDACTED | | | | | | |
| GARCIA, CIPRIANA ANNETTE | | ADDRESS REDACTED | | | | | | |
| GARCIA, CLARISSA MARIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, CLAUDIA A | | ADDRESS REDACTED | | | | | | |
| GARCIA, CODY ROBERT | | ADDRESS REDACTED | | | | | | |
| GARCIA, CONCEPTI | | 97 OSGOOD AVE | | | STATEN ISLAND | NY | 10304-4061 | |
| GARCIA, CONRADO | | 8658 S 78 CT | | | JUSTICE | IL | 60458 | |
| GARCIA, CONRADO | | ADDRESS REDACTED | | | | | | |
| GARCIA, COREY R | | ADDRESS REDACTED | | | | | | |
| GARCIA, CORINNE YVETTE | | 1144 S JARROW AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| GARCIA, COURTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GARCIA, CRISTINA B | | ADDRESS REDACTED | | | | | | |
| GARCIA, CRISTINA MARIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, CRYSTAL LUQUE | | ADDRESS REDACTED | | | | | | |
| GARCIA, CYNTHIA DORA | | ADDRESS REDACTED | | | | | | |
| GARCIA, CYRENA | | 1250 SUMMER AVE NW | | | ALBUQUERQUE | NM | 87104 | |
| GARCIA, CYRENA | | ADDRESS REDACTED | | | | | | |
| GARCIA, DAMON M | | ADDRESS REDACTED | | | | | | |
| GARCIA, DANIEL | | 13931 LOCUST ST | | | WESTMINSTER | CA | 92683-0000 | |
| GARCIA, DANIEL | | 23301 RIDGE ROUTE DR SP 14 | | | LAGUNA HILLS | CA | 92653 | |
| GARCIA, DANIEL | | 4826 68TH ST | | | SAN DIEGO | CA | 92115 | |
| GARCIA, DANIEL | | 81955 HOOVER AVE | 37 | | INDIO | CA | 92201 | |
| GARCIA, DANIEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| GARCIA, DANIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GARCIA, DANIEL GERARD | | ADDRESS REDACTED | | | | | | |
| GARCIA, DANIEL I | | ADDRESS REDACTED | | | | | | |
| GARCIA, DANIEL JOSE | | ADDRESS REDACTED | | | | | | |
| GARCIA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARCIA, DANIEL L | | ADDRESS REDACTED | | | | | | |
| GARCIA, DANIEL M | | 1734 KINGSTONE CR | | | CARPENTERSVILLE | IL | 60110 | |
| GARCIA, DANIEL M | | ADDRESS REDACTED | | | | | | |
| GARCIA, DANIELA ISABEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, DANNY | | 1059 W ALRU | | | RIALTO | CA | 92376 | |
| GARCIA, DANNY | | 5311 W PURDUE AVE | | | GLENDALE | AZ | 85302-3312 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, DANNY | | ADDRESS REDACTED | | | | | | |
| GARCIA, DARIANA HERNANDEZ | | COM LAS PEREZ CALLE C NO 30 SANTANA | | | ARECIBO | PR | 00612 | |
| GARCIA, DAVEN ESTEPA | | ADDRESS REDACTED | | | | | | |
| GARCIA, DAVID | | ADDRESS REDACTED | | | | | | |
| GARCIA, DAVID ALLEN | | 2622 OAK MILL | | | SAN ANTONIO | TX | 78251 | |
| GARCIA, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| GARCIA, DAVID ANTHONY | | 19015 WALNUT | | | SOUTHGATE | MI | 48195 | |
| GARCIA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, DAVID F | | 5021 ROUNDTREE CT | | | HALTOM CITY | TX | 76137 | |
| GARCIA, DAVID GARCIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, DAVID R | | 1905 71ST AVE | | | VERO BEACH | FL | 32966 | |
| GARCIA, DAVID R | | ADDRESS REDACTED | | | | | | |
| GARCIA, DEBORAH | | 208 FARNUM DR | | | HOLYOKE | MA | 01040 | |
| GARCIA, DEBORAH | | ADDRESS REDACTED | | | | | | |
| GARCIA, DELIA YOLANDA | | ADDRESS REDACTED | | | | | | |
| GARCIA, DENISE CLARA | | ADDRESS REDACTED | | | | | | |
| GARCIA, DENISE LORENA | | 12048 DOWNEY AVE | G | | DOWNEY | CA | 90242 | |
| GARCIA, DENISSE | | ADDRESS REDACTED | | | | | | |
| GARCIA, DENNIS G | | 3900 SW 98TH ST | | | OCALA | FL | 34476 | |
| GARCIA, DENNIS G | | ADDRESS REDACTED | | | | | | |
| GARCIA, DERRICK ANGEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, DESSIRAE DANICA | | 714 TAFT AVE | | | EL CAJON | CA | 92020 | |
| GARCIA, DEVIN GABRIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, DIEGO | | ADDRESS REDACTED | | | | | | |
| GARCIA, DIEGO MARTIN | | ADDRESS REDACTED | | | | | | |
| GARCIA, DIMBER LEE | | ADDRESS REDACTED | | | | | | |
| GARCIA, DOLORES J | | 12630 EAGLE COURT | | | GRAND TERRACE | CA | 92313 | |
| GARCIA, DOLORES J | | ADDRESS REDACTED | | | | | | |
| GARCIA, DOMILLIE | | PO BOX 146467 | | | CHICAGO | IL | 60614-6400 | |
| GARCIA, EDDY | | ADDRESS REDACTED | | | | | | |
| GARCIA, EDGAR | | 1445 S 49TH AVE | | | CICERO | IL | 60804-0000 | |
| GARCIA, EDGAR | | ADDRESS REDACTED | | | | | | |
| GARCIA, EDGAR ROLANDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, EDITH | | 64 POST BLVD | | | CARTERET | NJ | 07008 | |
| GARCIA, EDITH | | ADDRESS REDACTED | | | | | | |
| GARCIA, EDUARDO | | 15135 CLARK GROVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| GARCIA, EDUARDO | | 406 E MISSION AVE NO 1 | | | ESCONDIDO | CA | 92025 | |
| GARCIA, EDWARD | | 27768 S ALTAS PALMAS | | | HARLINGEN | TX | 78552 | |
| GARCIA, EDWARD | | 33 WILLIAM ST | 5P | | MOUNT VERNON | NY | 10552-0000 | |
| GARCIA, EDWARD | | 902 S BENTWOOD | | | MIDLAND | TX | 79703 | |
| GARCIA, EDWARD JOSHUA | | ADDRESS REDACTED | | | | | | |
| GARCIA, EDWARD PHILIP | | ADDRESS REDACTED | | | | | | |
| GARCIA, EDWIN SIXTO | | ADDRESS REDACTED | | | | | | |
| GARCIA, EFRAIN | | ADDRESS REDACTED | | | | | | |
| GARCIA, EIDREN G | | 1010 NW 11TH ST | 608 | | MIAMI | FL | 33136 | |
| GARCIA, ELENA | | 7246 NEWLING LN | | | MEMPHIS | TN | 38125-2141 | |
| GARCIA, ELIJAH OLIVER | | ADDRESS REDACTED | | | | | | |
| GARCIA, ELISE MARIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, ELISHA REGINA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ELIZABETH A | | 1518 W CHEVY CHASE DR | | | ANAHEIM | CA | 92801 | |
| GARCIA, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| GARCIA, ELIZABETH G | | ADDRESS REDACTED | | | | | | |
| GARCIA, ELIZABETH G | | PO BOX 891723 | | | TEMECULA | CA | 92589 | |
| GARCIA, ELIZABETH MERCEDES | | ADDRESS REDACTED | | | | | | |
| GARCIA, ELOISE | | ADDRESS REDACTED | | | | | | |
| GARCIA, ELVIS | | 99 TURTLE CREEK APT 616 | | | ASHVILLE | NC | 28803 | |
| GARCIA, ELWIN ARNALDO | | 10412 GEORGIA AVE | | | SILVER SPRING | MD | 20902 | |
| GARCIA, ELWIN ARNALDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, ENMA R | | 3052 W 44TH ST FL 1 | | | CHICAGO | IL | 60632-2524 | |
| GARCIA, ENRIQUE | | 956 LINCOLN AVE APT 1 | | | HOLLAND | MI | 49423-5346 | |
| GARCIA, ENRIQUE | | 816 US 70 HWY | | | SWANNANOA | NC | 28778 | |
| GARCIA, EPIFANIA | | 109 PLYMOUTH ST | | | NEW HAVEN | CT | 06519-0000 | |
| GARCIA, EPIFANIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ERIC | | 2041 TOMBUR DR | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| GARCIA, ERIC | | 911 E 37 ST | | | HIALEAH | FL | 33013-0000 | |
| GARCIA, ERIC | | ADDRESS REDACTED | | | | | | |
| GARCIA, ERIC J | | ADDRESS REDACTED | | | | | | |
| GARCIA, ERIC JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ERIC JOSE | | ADDRESS REDACTED | | | | | | |
| GARCIA, ERICA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ERICK | | 12102 WOODCLIFF | | | HOUSTON | TX | 77013 | |
| GARCIA, ERIK | | 516 DEERPATH | | | LINDENHURST | IL | 60046 | |
| GARCIA, ERIK | | ADDRESS REDACTED | | | | | | |
| GARCIA, ERIK RICO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ERIKA | | 4207 NORTHCOTE AVE | | | EAST CHICAGO | IN | 46312 | |
| GARCIA, ERIKA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ERIN NICHOLE | | ADDRESS REDACTED | | | | | | |
| GARCIA, ERNEST | | 3412 DOVEWOOD ST | | | BAKERSFIELD | CA | 93309 | |
| GARCIA, ERNESTO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ESTEBAN | | 10085 GOLD THORN ST | | | LAS VEGAS | NV | 89183-3520 | |
| GARCIA, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, ESTEBAN E | | ADDRESS REDACTED | | | | | | |
| GARCIA, ESTEPHANIE | | 17783 UPLAND AVE | | | FONTANA | CA | 92335 | |
| GARCIA, ESTEPHANIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, EVELIN | | ADDRESS REDACTED | | | | | | |
| GARCIA, EVELYN | | ADDRESS REDACTED | | | | | | |
| GARCIA, EVELYN JAZMINE | | ADDRESS REDACTED | | | | | | |
| GARCIA, FABIAN | | 4422 OTT PL | | | BALDWIN PARK | CA | 91706 | |
| GARCIA, FELICIA RENE | | 301 6TH ST | | | CANYON | TX | 79015 | |
| GARCIA, FELICIA RENE | | ADDRESS REDACTED | | | | | | |
| GARCIA, FELIPE | | 8061 LOWELL BLVD | | | WESTMINSTER | CO | 80031 | |
| GARCIA, FELIPE | | 901 E CHAMPION ST | | | EDINBURG | TX | 78539-4855 | |
| GARCIA, FERMIN EFRAIN | | 2611 HALKEIS RD | | | PASADENA | TX | 77502 | |
| GARCIA, FERMIN EFRAIN | | ADDRESS REDACTED | | | | | | |
| GARCIA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, FERNANDO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GARCIA, FRANCIS | | 14504 EL RIO COURT | | | WOODBRIDGE | VA | 22193 | |
| GARCIA, FRANCIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, FRANCIS STEVE | | ADDRESS REDACTED | | | | | | |
| GARCIA, FRANCISC | | 3128 UTAH PL | | | GREENSBORO | NC | 27405-4573 | |
| GARCIA, FRANCISCO | | 2235 N LAVERGNE AVE | | | CHICAGO | IL | 60639-3230 | |
| GARCIA, FRANCISCO | | 320 EAST 14TH ST | | | EDMOND | OK | 73034 | |
| GARCIA, FRANCISCO | | 7121 DRACO DR | | | SPARKS | NV | 89436 | |
| GARCIA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GARCIA, FRANCISCO NOLBERTO | | 650 N E 61ST ST APT 22 | | | MIAMI | FL | 33137 | |
| GARCIA, FRANCISCO NOLBERTO | | ADDRESS REDACTED | | | | | | |
| GARCIA, FRANK LEE | | ADDRESS REDACTED | | | | | | |
| GARCIA, FRANKLIN M | | ADDRESS REDACTED | | | | | | |
| GARCIA, GABRIEL | | 2542 SAN MARCOS DR | | | COLORADO SPRINGS | CO | 80910-1242 | |
| GARCIA, GABRIEL D | | ADDRESS REDACTED | | | | | | |
| GARCIA, GALINAD | | 934 LATHROP AVE | | | FOREST PARK | IL | 60130-2224 | |
| GARCIA, GENARO | | D 2729 MERRILL ST | | | FORT BRAGG | NC | 28310-0001 | |
| GARCIA, GEORGE | | 121 GEORGE ORR | | | EL PASO | TX | 79915-0000 | |
| GARCIA, GEORGE | | ADDRESS REDACTED | | | | | | |
| GARCIA, GEORGE P | | ADDRESS REDACTED | | | | | | |
| GARCIA, GEOVANI | | ADDRESS REDACTED | | | | | | |
| GARCIA, GERMAN | | 1201 CEDAR LANE RD 41 | | | GREENVILLE | SC | 29617-2738 | |
| GARCIA, GILBERT | | 1516 S FORTWORTH | | | MIDLAND | TX | 79701 | |
| GARCIA, GILBERT | | 334 TESLA DR | | | SAN ANTONIO | TX | 782286052 | |
| GARCIA, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| GARCIA, GISELL | | ADDRESS REDACTED | | | | | | |
| GARCIA, GLENN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, GRETEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, GUADALUPE DELFINA | | ADDRESS REDACTED | | | | | | |
| GARCIA, GUSTAVO | | 2407 STRONG AVE | | | COMMERCE | CA | 90040 | |
| GARCIA, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| GARCIA, GUSTAVO R | | ADDRESS REDACTED | | | | | | |
| GARCIA, HECTOR | | ADDRESS REDACTED | | | | | | |
| GARCIA, HECTOR A | | 1005 HELMSDALE | | | LA PUENTE | CA | 91744 | |
| GARCIA, HECTOR A | | ADDRESS REDACTED | | | | | | |
| GARCIA, HECTOR ANDREW | | ADDRESS REDACTED | | | | | | |
| GARCIA, HECTOR M | | ADDRESS REDACTED | | | | | | |
| GARCIA, HENLY DE JESUS | | 12442 SW 123RD ST | | | MIAMI | FL | 33186 | |
| GARCIA, HENLY DE JESUS | | ADDRESS REDACTED | | | | | | |
| GARCIA, HENRY ARMANDO | | 8834 GARVEY AVE SP NO 2 A | | | ROSEMEAD | CA | 91770 | |
| GARCIA, HENRY ARMANDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, HENRY M | | ADDRESS REDACTED | | | | | | |
| GARCIA, HUGO ALFONSO | | ADDRESS REDACTED | | | | | | |
| GARCIA, HUGO R | | 1758 MT KENYA DR | | | SAN JOSE | CA | 95127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, HUGO R | | ADDRESS REDACTED | | | | | | |
| GARCIA, HUMBERTO | | 2360 COOLEY AVE | | | EAST PALO ALTO | CA | 94303-1655 | |
| GARCIA, IAN SCOTT | | ADDRESS REDACTED | | | | | | |
| GARCIA, IGNACIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, IGNACIO LOUIS | | 917 E HERRING AVE | | | WEST COVINA | CA | 91790 | |
| GARCIA, IRENE C | | 1004 SW 56TH ST | | | OKLAHOMA CITY | OK | 73109 | |
| GARCIA, IRENE C | | ADDRESS REDACTED | | | | | | |
| GARCIA, IRMA | | ADDRESS REDACTED | | | | | | |
| GARCIA, IRMA NIDIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ISAAC MATTHEW | | ADDRESS REDACTED | | | | | | |
| GARCIA, ISAIAS | | 660 DARLINGTON COMMONS CT | | | ATLANTA | GA | 30305-0000 | |
| GARCIA, ISMAEL EDGARDO | | 511 N EASTMAN AVE | | | LOS ANGELES | CA | 90063 | |
| GARCIA, ISMAEL EDGARDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ISMAEL RODOLFO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ISRAEL | | 24618 KEMPER OAKS | | | SAN ANTONIO | TX | 78258 | |
| GARCIA, ISRAEL A | | ADDRESS REDACTED | | | | | | |
| GARCIA, IVAN NA | | ADDRESS REDACTED | | | | | | |
| GARCIA, IVAN PIERRE | | ADDRESS REDACTED | | | | | | |
| GARCIA, IVANA | | ADDRESS REDACTED | | | | | | |
| GARCIA, JACKIE | | 430 PEARL ST | | | LANSING | MI | 48906 | |
| GARCIA, JACOB AARON | | 700 CEMETARY AVE | | | SEGUIN | TX | 78155 | |
| GARCIA, JACOB AARON | | ADDRESS REDACTED | | | | | | |
| GARCIA, JACOB PAUL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JACOB TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GARCIA, JACQUELINE DEANN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JADE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JAIME | | 10341 HUGG ST | | | ELPASO | TX | 79924 | |
| GARCIA, JAIME R | | ADDRESS REDACTED | | | | | | |
| GARCIA, JAIRONEL | | 106 SUNSET BLVD | | | BOYNTON BEACH | FL | 33426-0000 | |
| GARCIA, JAIRONEL STEVENS | | ADDRESS REDACTED | | | | | | |
| GARCIA, JAMES | | 517 S NEWHOPE | | | SANTA ANA | CA | 92704-0000 | |
| GARCIA, JAMES | | 9037 SW 23 LANE | | | MIAMI | FL | 33165 | |
| GARCIA, JAMES | | ADDRESS REDACTED | | | | | | |
| GARCIA, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JAMES ELI | | ADDRESS REDACTED | | | | | | |
| GARCIA, JANINE MARIE | | 13039 HUBBARD STUNIT 4 | | | SYLMAR | CA | 91342 | |
| GARCIA, JANINE MARIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JASON | | ADDRESS REDACTED | | | | | | |
| GARCIA, JASON PETER | | 7891 WEST 34TH COURT | | | HIALEAH | FL | 33018 | |
| GARCIA, JASON PETER | | ADDRESS REDACTED | | | | | | |
| GARCIA, JAVIER | | 112 BURSON ST | | | ST ROBERTS | MO | 65584-4625 | |
| GARCIA, JAVIER | | ADDRESS REDACTED | | | | | | |
| GARCIA, JAYSON DAVID | | 1361 QUINCY ST | APT 14D | | ASHLAND | OR | 97520 | |
| GARCIA, JAYSON DAVID | | ADDRESS REDACTED | | | | | | |
| GARCIA, JEAN PIERRE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JEFF | | 121 E LATIMER AVE | | | CAMPBELL | CA | 95008 | |
| GARCIA, JEFF | | 6009 MCKINNEY DR NE | | | ALBUQUERQUE | NM | 87109-0000 | |
| GARCIA, JEFF PAUL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JENAY LILANI | | 16010 HEATHERDALE RD | | | VICTORVILLE | CA | 92394 | |
| GARCIA, JENNICA JAE | | 5757 S STAPLES APT NO 4113 | | | CORPUS CHRISTI | TX | 78413 | |
| GARCIA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GARCIA, JENNIFER AMANDA | | 15511 LONGWORTH AVE | | | NORWALK | CA | 90650 | |
| GARCIA, JENNIFER AMANDA | | ADDRESS REDACTED | | | | | | |
| GARCIA, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JENNIFER DELILAH | | ADDRESS REDACTED | | | | | | |
| GARCIA, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GARCIA, JENNIFER ELLISE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JENNIFER SOPHIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, JENNY DANIELA | | ADDRESS REDACTED | | | | | | |
| GARCIA, JERRY | | 6612 GIFFORD AVE | NO A | | BELL | CA | 90201 | |
| GARCIA, JERRY PAUL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JESSE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JESSE ANTHONY | | 10411 SAGEBLUFF | | | HOUSTON | TX | 77089 | |
| GARCIA, JESSEE | | P O BOX 186 | | | AVONDALE | AZ | 85323 | |
| GARCIA, JESSENIA ANGELA | | 4200 WESTBROOK DR | 224 | | BROOKLYN | OH | 44144 | |
| GARCIA, JESSENIA ANGELA | | ADDRESS REDACTED | | | | | | |
| GARCIA, JESSICA LOUISE | | 5468 STARCREST DR | | | SAN JOSE | CA | 95123 | |
| GARCIA, JESSICA LOUISE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JESSICA LYNN | | 1705 SOUTH WALL ST | | | BELTON | TX | 76513 | |
| GARCIA, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, JESUS | | ADDRESS REDACTED | | | | | | |
| GARCIA, JESUS ALBERTO | | 715 MINUTEMEN DR | | | LAREDO | TX | 78046 | |
| GARCIA, JESUS ALBERTO | | ADDRESS REDACTED | | | | | | |
| GARCIA, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, JESUS JAVIER | | ADDRESS REDACTED | | | | | | |
| GARCIA, JESUS S | | 2054 S PARTON | | | SANTA ANA | CA | 92707 | |
| GARCIA, JESUS S | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOE ANTHONY | | 6433 S STAPLES | | | CORPUS CHRISTI | TX | 78413 | |
| GARCIA, JOE ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOE MACARIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOE RAY | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOEL ALEJANDRO | | 20611 CONGRESS WAY | | | CASTROVALLEY | CA | 94546 | |
| GARCIA, JOEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOEL LUIS | | 1696 W MAIN CIRCLE NO 35 | | | DE PERE | WI | 54115 | |
| GARCIA, JOEL LUIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOHANNA | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOHN ALEX | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOHN C | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOHN CASEY | | 2054 17TH ST SW | | | VERO BEACH | FL | 32961 | |
| GARCIA, JOHN CASEY | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOHN LOUIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOHN M | | 3300 NW 101ST ST | | | MIAMI | FL | 33147-1522 | |
| GARCIA, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOHN XAVIER | | 16725 HILLTOP AVE | | | ORLAND HILLS | IL | 60487 | |
| GARCIA, JOHN XAVIER | | ADDRESS REDACTED | | | | | | |
| GARCIA, JONATHAN | | 15923 BREANNA LN | | | HOUSTON | TX | 77049 | |
| GARCIA, JONATHAN | | 1739 DECATUR ST | | | FLUSHING | NY | 11385-6015 | |
| GARCIA, JONATHAN ART | | ADDRESS REDACTED | | | | | | |
| GARCIA, JONATHAN ARTURO | | ADDRESS REDACTED | | | | | | |
| GARCIA, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| GARCIA, JONATHAN MERCE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JORDAN LEE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JORGE | | 1514 CHEVY CHASE DR | | | ANAHEIM | CA | 92801 | |
| GARCIA, JORGE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JORGE ADRIAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| GARCIA, JORGE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GARCIA, JORGE DANIEL | | 3909 WEST 84TH PLACE | | | CHICAGO | IL | 60652 | |
| GARCIA, JORGE DANIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JORGE H | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE | | 10913 STACY LANE | | | CORPUS CHRISTI | TX | 78410 | |
| GARCIA, JOSE | | 1140 HECKER DR | | | ELGIN | IL | 60120-4607 | |
| GARCIA, JOSE | | 28904 RAINDANCE AVE | | | WESLEY CHAPEL | FL | 33543 | |
| GARCIA, JOSE | | 7325 NW 169 TERRACE | | | HIALEAH | FL | 33015 | |
| GARCIA, JOSE | | 929 MAPLE ST | | | BRIDGEPORT | WA | 98813-0000 | |
| GARCIA, JOSE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE A | | 807 64TH AVE DR E | | | BRADENTON | FL | 34203 | |
| GARCIA, JOSE A | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE ADRIAN | | 2419 S SYCAMORE AVE | | | LOS ANGELES | CA | 90016 | |
| GARCIA, JOSE ADRIAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE CARLOS | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE EMMANUEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE ENRIQUE | | 2111 ELYSIAN FIELDS | | | AUSTIN | TX | 78727 | |
| GARCIA, JOSE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE ESTEBAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE F | | PSC 76 BOX 4748 | | | APO | AP | 96318- | |
| GARCIA, JOSE GABRIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE L | | 5105 INDIAN VALLEY DR | | | FORT WORTH | TX | 76123 | |
| GARCIA, JOSE L | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE LUIS | | 335 STERNBERG AVE | C | | FORT EUSTIS | VA | 23604 | |
| GARCIA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE ROBELIO JR | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE V | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE Z | | 456 JERI DR | | | GREEN COVE SPRIN | FL | 32043-3839 | |
| GARCIA, JOSEPH | | 2114 WINDMILL DR | | | RICHMOND | TX | 77469 | |
| GARCIA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSEPH A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, JOSEPH ANTHONY | | 6904 SHAMROCK LN | | | ALTA LOMA | CA | 91701 | |
| GARCIA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSEPH MICHAEL | | 7737 SW 88TH ST | C 102 | | MIAMI | FL | 33156 | |
| GARCIA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSHUA AUGUSTINE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSHUA CURTIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSHUA LOUIS | | 2486 S DELEWARE AVE | | | MILWUAKEE | WI | 53207 | |
| GARCIA, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSHUA NOEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOVANIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUAN | | 1100 S 8TH AVE | | | YUMA | AZ | 85364 | |
| GARCIA, JUAN | | 11620 ROJAS DR | | | EL PASO | TX | 79936-6908 | |
| GARCIA, JUAN | | 208 BOWEN DR | | | FREDERICKSBRG | VA | 22407-1415 | |
| GARCIA, JUAN | | 2138 RIO GUACIMAL COURT | | | SAN JOSE | CA | 95116 | |
| GARCIA, JUAN | | 9730 SNOWHILL RD | | | RICHMOND | VA | 23235 | |
| GARCIA, JUAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUAN | | RR 11 BOX 1372 | | | MISSION | TX | 78572 | |
| GARCIA, JUAN ARIEL | | 1910 W 56 ST | 3410 | | HIALEAH | FL | 33012 | |
| GARCIA, JUAN ARIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUAN CARLOS | | 8286 QUAY CT | | | ARVADA | CO | 80003 | |
| GARCIA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUAN RUBEN | | 3816 SECREAST AVE | | | BAKERSFIELD | CA | 93309 | |
| GARCIA, JUAN RUBEN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JULIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, JULIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, JULIAN ROBERT | | 13708 VIA DEL PALMA | I | | WHITTIER | CA | 90602 | |
| GARCIA, JULIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| GARCIA, JULIAN XAVIER | | ADDRESS REDACTED | | | | | | |
| GARCIA, JULIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, JULIO A | | 10831 SW 3 ST STE 7 | | | MIAMI | FL | 33174 | |
| GARCIA, JULIO A | | GARCIAS FAN INSTALLATIONS | 10831 SW 3 ST SUITE 7 | | MIAMI | FL | 33174 | |
| GARCIA, JULIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUSTIN | | 12288 ROSWELL AVE | | | CHINO | CA | 91710-0000 | |
| GARCIA, JUSTIN | | 3131 WHITESAND DR | | | SAN JOSE | CA | 95148-0000 | |
| GARCIA, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUSTIN E | | 106 CLIFTON AVE | 1 | | CLIFTON | NJ | 07011 | |
| GARCIA, JUSTIN E | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUSTIN JOHN CARL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUSTIN ZACHARIAH | | ADDRESS REDACTED | | | | | | |
| GARCIA, K C PHILIP | | ADDRESS REDACTED | | | | | | |
| GARCIA, KAINE M | | ADDRESS REDACTED | | | | | | |
| GARCIA, KAREN YAJAIRA | | 1003 HOPEWELL AVE | | | TAKOMA PARK | MD | 20912 | |
| GARCIA, KAREN YAJAIRA | | ADDRESS REDACTED | | | | | | |
| GARCIA, KARINA | | 6306 HEATHERBLOOM DR | | | HOUSTON | TX | 77085 | |
| GARCIA, KATHERINE | | 1310 NOSTRAND AVE | B1 | | BROOKLYN | NY | 11226 | |
| GARCIA, KATHERINE | | ADDRESS REDACTED | | | | | | |
| GARCIA, KATHERINE PAULA | | ADDRESS REDACTED | | | | | | |
| GARCIA, KATHRYN ANN | | ADDRESS REDACTED | | | | | | |
| GARCIA, KATI MARIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, KAYLA DIANNE | | 6058 WAVE CT | | | SAN DIEGO | CA | 92139 | |
| GARCIA, KAYLA DIANNE | | ADDRESS REDACTED | | | | | | |
| GARCIA, KELLY LIONEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, KENNETH | | 47 BRADFORD ST | | | BROCKTON | MA | 02302 | |
| GARCIA, KENNETH | | ADDRESS REDACTED | | | | | | |
| GARCIA, KENZIE RYAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, KEVIN MICHAEL | | 627 BRAZOS TRACE DR | | | RICHMOND | TX | 77469 | |
| GARCIA, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, KRISTINE | | ADDRESS REDACTED | | | | | | |
| GARCIA, KRISTINE ZULUETA | | ADDRESS REDACTED | | | | | | |
| GARCIA, KRYSTAL MARIE | | 1504 47TH ST | | | NORTH BERGEN | NJ | 07047 | |
| GARCIA, KRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, KYLE | | 9080 LYLEDALE | | | TEMPLE CITY | CA | 91780-0000 | |
| GARCIA, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| GARCIA, KYRIE | | 13692 FARMINGTON RD | | | TUSTIN | CA | 92780-0000 | |
| GARCIA, KYRIE LYNETTE | | ADDRESS REDACTED | | | | | | |
| GARCIA, LAURALIE ILEAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, LAUREN RAYE | | 249 E CUNNINGHAM AVE | | | CROWLEY | TX | 76036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, LAUREN RAYE | | ADDRESS REDACTED | | | | | | |
| GARCIA, LAWRENCE | | P O BOX 2397 | | | INDIO | CA | 92202 | |
| GARCIA, LAZARO | | 1915 SANTA CLARA ST APT B | | | AUSTIN | TX | 78757-0000 | |
| GARCIA, LEANDRA KARYLYNN | | ADDRESS REDACTED | | | | | | |
| GARCIA, LEIDY TATIANA | | ADDRESS REDACTED | | | | | | |
| GARCIA, LESLIE | | 10425 KITTRELL | | | HOUSTON | TX | 77034 | |
| GARCIA, LINDA MELISSA | | ADDRESS REDACTED | | | | | | |
| GARCIA, LINDSEY JEANETTE | | ADDRESS REDACTED | | | | | | |
| GARCIA, LISA | | ADDRESS REDACTED | | | | | | |
| GARCIA, LISETTE ANN | | ADDRESS REDACTED | | | | | | |
| GARCIA, LISSETTE | | 2209 CLIFTON ST | | | SEBRING | FL | 33875 | |
| GARCIA, LISSETTE | | ADDRESS REDACTED | | | | | | |
| GARCIA, LLAEL ESTEBAN | | 11214 SARATOGA COACH | | | SAN ANTONIO | TX | 78254 | |
| GARCIA, LORDIEM V | | ADDRESS REDACTED | | | | | | |
| GARCIA, LORENZO GIOVANNI | | ADDRESS REDACTED | | | | | | |
| GARCIA, LUCERO | | 5031 SW 146TH AVE | | | MIAMI | FL | 33175-5013 | |
| GARCIA, LUIS | | 16649 TOWNHOUSE DR | | | TUSTIN | CA | 92780 | |
| GARCIA, LUIS | | 2802 DENLEY PLACE | | | SILVER SPRING | MD | 20906-0000 | |
| GARCIA, LUIS | | 3514 SILVERPARK PL | | | SALEM | OR | 97305 | |
| GARCIA, LUIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, LUIS A | | 2207 N KEDVALE AVE | | | CHICAGO | IL | 60639-3721 | |
| GARCIA, LUIS A | | ADDRESS REDACTED | | | | | | |
| GARCIA, LUIS ARMANDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, LUIS DAVID | | 5235 GLEN RIDGE APT 3702 | | | SAN ANTONIO | TX | 78229 | |
| GARCIA, LUIS DAVID | | ADDRESS REDACTED | | | | | | |
| GARCIA, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | |
| GARCIA, LUIS G | | ADDRESS REDACTED | | | | | | |
| GARCIA, LUIS MIGUEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, LUZ | | 68 PEMBROKE CIR | | | SPRINGFIELD | MA | 01104 | |
| GARCIA, LUZ YANIN | | 817 ETA ST | 1604 | | NATIONAL CITY | CA | 91950 | |
| GARCIA, LUZ YANIN | | ADDRESS REDACTED | | | | | | |
| GARCIA, LYNN M VOSBURY | | ADDRESS REDACTED | | | | | | |
| GARCIA, MANUEL | | 516 ALPINE WAY | | | PALMETTO | GA | 30268-0000 | |
| GARCIA, MANUEL ALLEN | | 1929 NORVELL AVE | | | NORTH PORT | FL | 34286 | |
| GARCIA, MANUEL ALLEN | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARCEL | | 702 CARLSPLATZ COURT | | | LUTZ | FL | 33548-0000 | |
| GARCIA, MARCELLI C | | 6960 MILL BROOK PL | | | LAKE WORTH | FL | 33463-7423 | |
| GARCIA, MARCELO DANIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARCOS | | 445 AUTMN DR NO 5 | | | SAN MARCOS | CA | 92069-0000 | |
| GARCIA, MARCOS | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARCOS JOSE | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARGARITO | | 4414 MOLINA | | | CORPUS CHRISTI | TX | 78416 | |
| GARCIA, MARGARITO H | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIA | | 1737 GRAND POINT BLVD | | | ORLANDO | FL | 32839-5487 | |
| GARCIA, MARIA | | 620 S SIMMONS AVE | | | LOS ANGELES | CA | 90022 | |
| GARCIA, MARIA A | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIA DEL PILAR | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIANELA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIANO I | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIBEL AIMEE | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIO | | 16983 SW 145 AVE | | | MIAMI | FL | 33177-2018 | |
| GARCIA, MARIO J | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARISSA KATHLEEN | | 182 LINCOLN ST | | | ELMONT | NY | 11003 | |
| GARCIA, MARK | | 51906 AVENEDA MENDOZA | | | LA QUINTA | CA | 92253-3169 | |
| GARCIA, MARK | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARK ANTHONY | | 2144 QUAKER RIDGE COURT | | | STOCKTON | CA | 95206 | |
| GARCIA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARK ELI | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARTHA GUADALUPE | | 37 DEARBORN PL 75 | | | GOLETA | CA | 93117 | |
| GARCIA, MARTHA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLEFLOWER | CA | 90707 | |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLFLOWER | CA | 90707 | |
| GARCIA, MARTIN | | 13609 LA TROPICANA RD | | | LA BLANCA | TX | 78558 | |
| GARCIA, MATEO LUIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| GARCIA, MATTHEW IZIAH | | ADDRESS REDACTED | | | | | | |
| GARCIA, MAURICIO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GARCIA, MAYRA | | 9730 SNOWHILL RD | | | RICHMOND | VA | 23235 | |
| GARCIA, MAYRELIS | | 130 INDIANA AVE | | | PROVIDENCE | RI | 02905-4402 | |
| GARCIA, MEAGAN E | | 63 HEDGE ST | | | FAIRHAVEN | MA | 02719 | |
| GARCIA, MEAGAN E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, MELINDAM | | 712 CARAWAY DR | | | WHITTIER | CA | 90601 | |
| GARCIA, MELINDAM | | ADDRESS REDACTED | | | | | | |
| GARCIA, MELISSA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MERCEDES | | 1101 CAMELLIA DR E | | | BRANDON | FL | 33510 | |
| GARCIA, MERCEDES LORRAINE | | ADDRESS REDACTED | | | | | | |
| GARCIA, MICHAEL | | 2625 IVY DR | | | OAKLAND | CA | 94606-2193 | |
| GARCIA, MICHAEL | | 3812 WHITTLE AVE NO 6 | | | OAKLAND | CA | 94602 | |
| GARCIA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, MICHAEL ANDREW | | 1156 HIGH ST MERRILL COLL | | | SANTA CRUZ | CA | 95064 | |
| GARCIA, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| GARCIA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, MICHAEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MICHAEL JOVON | | ADDRESS REDACTED | | | | | | |
| GARCIA, MICHEAL | | 16700 CHATSWORTH ST NO Q 7 | | | GRANADA HILLS | CA | 91344 | |
| GARCIA, MICHELE ADRIANA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MICHELLE D | | ADDRESS REDACTED | | | | | | |
| GARCIA, MIGUEL | | 474 TILTON RANCH RD | | | VICKSBURG | MS | 391808887 | |
| GARCIA, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| GARCIA, MIGUEL FERNANDO | | 13835 IVY AVE | | | FONTANA | CA | 92335 | |
| GARCIA, MIGUEL FERNANDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, MIKE PAUL | | ADDRESS REDACTED | | | | | | |
| GARCIA, MILES LEE | | 1315 ROBYN PL | | | LOS LUNAS | NM | 87031 | |
| GARCIA, MILES LEE | | ADDRESS REDACTED | | | | | | |
| GARCIA, MONICA | | 5802 EVERHART RD | 9E | | CORPUS CHRISTI | TX | 78413-0000 | |
| GARCIA, MONICA ALEJANDRA | | 3937 W MC FADDEN | A | | SANTA ANA | CA | 92704 | |
| GARCIA, MONICA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MONICA ANN | | ADDRESS REDACTED | | | | | | |
| GARCIA, MONICA MILLEZA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MONIQUE JASMINE | | ADDRESS REDACTED | | | | | | |
| GARCIA, MOSES | | ADDRESS REDACTED | | | | | | |
| GARCIA, MUCIO | | 9409 40TH RD | | | ELMHURST | NY | 11373-1740 | |
| GARCIA, MYRON J | | ADDRESS REDACTED | | | | | | |
| GARCIA, NANCY JEAN | | 3145 BRIGHTWOOD CT | | | SAN JOSE | CA | 95148 | |
| GARCIA, NATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, NATICIA L | | ADDRESS REDACTED | | | | | | |
| GARCIA, NELSON | | 3025 LOVE ST | | | SELMA | CA | 93662 | |
| GARCIA, NELSON | | ADDRESS REDACTED | | | | | | |
| GARCIA, NESTOR | | ADDRESS REDACTED | | | | | | |
| GARCIA, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GARCIA, NICHOLLE | | ADDRESS REDACTED | | | | | | |
| GARCIA, NICOLAS | | 3217 N RIDGEWAY AVE | | | CHICAGO | IL | 60618-5227 | |
| GARCIA, NIGEL GAHMEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, NOEL JOSE | | ADDRESS REDACTED | | | | | | |
| GARCIA, NORMA | | 10710 MIMOSA HILL COURT | | | RIVERSIDE | CA | 92505 | |
| GARCIA, NUMA ARLEY | | ADDRESS REDACTED | | | | | | |
| GARCIA, OLGA | | ADDRESS REDACTED | | | | | | |
| GARCIA, OMAR ALEX | | 834 MEADOW VIEW DR | | | RICHMOND | CA | 94806 | |
| GARCIA, OMAR ALEX | | ADDRESS REDACTED | | | | | | |
| GARCIA, ONDREAH | | 2028 WILLOW AVE | | | WEST SACRAMENTO | CA | 95691 | |
| GARCIA, ORLANDO | | 7631 W MORGAN AVE | | | MILWAUKEE | WI | 53220 | |
| GARCIA, ORLANDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, OSCAR | | ADDRESS REDACTED | | | | | | |
| GARCIA, OSCAR A | | ADDRESS REDACTED | | | | | | |
| GARCIA, OSCAR BALDOMERO | | ADDRESS REDACTED | | | | | | |
| GARCIA, OSCAR L | | ADDRESS REDACTED | | | | | | |
| GARCIA, OSCARA | | 12604 KLINGERMAN ST | | | EL MONTE | CA | 91732-0000 | |
| GARCIA, OSIEL A | | ADDRESS REDACTED | | | | | | |
| GARCIA, OSVALDO | | 3939 SW 7TH ST | | | CORAL GABLES | FL | 33134-2013 | |
| GARCIA, OSVALDO | | 6487 W FLAGLER ST | 10 | | MIAMI | FL | 33144 | |
| GARCIA, OSVALDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, PABLO D | | 4913 S KEELER AVE | | | CHICAGO | IL | 60632-4514 | |
| GARCIA, PAMELA | | 157 EAST ST | | | VIENNA | VA | 22180 | |
| GARCIA, PAT ALICIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, PATTY ANN | | ADDRESS REDACTED | | | | | | |
| GARCIA, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GARCIA, PEDRO | | 339 PHELAN AVE | | | SAN FRANCISCO | CA | 94112 | |
| GARCIA, PEDRO D | | ADDRESS REDACTED | | | | | | |
| GARCIA, PENELOPE | | 17320 NW 66 PL | | | MIAMI | FL | 33015-0000 | |
| GARCIA, PENELOPE JOSEFINA | | ADDRESS REDACTED | | | | | | |
| GARCIA, PETER | | 3303 SIERRA ST | | | LOS ANGELES | CA | 90031 | |
| GARCIA, PETER J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, PETRA | | 2622 N ARCHIE AVE | | | FRESNO | CA | 93703-0000 | |
| GARCIA, PETRA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GARCIA, PHIL | | 6318 COSMO DR | | | WEST JORDAN | UT | 84084-7308 | |
| GARCIA, PHILLIP | | ADDRESS REDACTED | | | | | | |
| GARCIA, PHILLIP MATTHEW | | ADDRESS REDACTED | | | | | | |
| GARCIA, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAFAEL C | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAFAEL V | | 2 MUSEUM SQ APT 1003 | | | LAWRENCE | MA | 01841 | |
| GARCIA, RAFAEL V | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAHUL | | 3404 COURSE DR 413 | | | HOUSTON | TX | 77072-0000 | |
| GARCIA, RAMIRO | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAMON | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAMON JASIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, RANDI LEIGH | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAUL | | 2735 ASH RD | | | PEARLAND | TX | 77584-0000 | |
| GARCIA, RAUL | | 7143 OAK TREE PLACE | | | FONTANA | CA | 92336 | |
| GARCIA, RAUL | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAUL A | | 3207 LARDNER RD | | | GREENSBORO | NC | 27405 | |
| GARCIA, RAUL A | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAUL ALEXANDER | | 1665 GREENWOOD WY | | | MILPITAS | CA | 95035 | |
| GARCIA, RAUL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAUL CASAREZ | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAUL LORENZO | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAY | | 18342 JACKRABBIT | | | VICTORVILLE | CA | 92392 | |
| GARCIA, RAY | | 700 CURTISS PARKWAY | | | MIAMI | FL | 33143 | |
| GARCIA, RAYMOND A | | ADDRESS REDACTED | | | | | | |
| GARCIA, RENE | | 1059 S MANHATTAN PL | APT 201 | | LOS ANGELES | CA | 900193614 | |
| GARCIA, RENE | | 137 N RECORD AVE | | | LOS ANGELES | CA | 90063 | |
| GARCIA, RENE | | 1700 ONTARIOVILLE RD APT 104B | | | HANOVER PARK | IL | 60133-6901 | |
| GARCIA, RENE | | 4545 E VASSAR AVE | | | FRESNO | CA | 93703-0000 | |
| GARCIA, RENE | | 6032 HALEY WAY | | | FRISCO | TX | 75034 | |
| GARCIA, RENE A | | ADDRESS REDACTED | | | | | | |
| GARCIA, RENE JAVIER | | ADDRESS REDACTED | | | | | | |
| GARCIA, RENE JR | | ADDRESS REDACTED | | | | | | |
| GARCIA, RENEE | | ADDRESS REDACTED | | | | | | |
| GARCIA, REY FERNANDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, REY ORLANDO | | 12 OLIVER ST | 12 | | HOLYOKE | MA | 01040 | |
| GARCIA, REYNA | | ADDRESS REDACTED | | | | | | |
| GARCIA, REYNALDO | | 5901 DOLPHIN | | | EL PASO | TX | 79924 | |
| GARCIA, RICHARD | | 20144 EASTVIEW DR | | | TUOLUMNE | CA | 95379 | |
| GARCIA, RICHARD | | ADDRESS REDACTED | | | | | | |
| GARCIA, RICHARD FLORENTINO | | ADDRESS REDACTED | | | | | | |
| GARCIA, RICHARD JAIME | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROBERT | | 233 CARLEIGH COURT | | | RICHMOND | VA | 23227 | |
| GARCIA, ROBERT | | 700 MORRIS | 11C | | BRONX | NY | 10451 | |
| GARCIA, ROBERT | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROBERT A | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROBERT ARMANDO | | 5161 N HUNTINGTON DR NO 41 | | | LOS ANGELES | CA | 90032 | |
| GARCIA, ROBERT ARMANDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROBERT EDUARDO | | 2 FIELD RD | | | ANTRIM | NH | 03440 | |
| GARCIA, ROBERT EDUARDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROBERT LEO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROBERT TAKASHI | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROBERT WILLIAMS | | 419 S 63RD ST | | | TACOMA | WA | 98408 | |
| GARCIA, ROBERT WILLIAMS | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROBERTO M | | 3117 CHAUCER ST | | | LOS ANGELES | CA | 90065 | |
| GARCIA, ROBERTO M | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROBERTO RENE | | ADDRESS REDACTED | | | | | | |
| GARCIA, RODAY G | | 84 DEWBERRY DR | | | ROCHESTER | NY | 14622 | |
| GARCIA, RODAY G | | ADDRESS REDACTED | | | | | | |
| GARCIA, RODOLFO | | 12630 EAGLE COURT | | | GRAND TERRACE | CA | 92313 | |
| GARCIA, RODOLFO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROGER ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROGER MIGUEL | | 4511 LA MESILLA | | | SAN ANTONIO | TX | 78251 | |
| GARCIA, ROGER MIGUEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROLANDO M | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROMAN | | 1045 CUYAMACA AVE | | | CHULA VISTA | CA | 91911 | |
| GARCIA, ROMAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, RONNIE JOSEPH | | 14672 FOX ST | | | MISSION HILLS | CA | 91345 | |
| GARCIA, RONNIE JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ROSA | | 3031 REDBUD ST APT 2 | | | CULPEPER | VA | 22701-0000 | |
| GARCIA, ROSA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROSA N | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROSAN | | 911 TREES OF KENNESAW PKWY | | | KENNESAW | GA | 30152-0000 | |
| GARCIA, ROSARIO | | 4403 GANDY CIR | | | TAMPA | FL | 33616-1401 | |
| GARCIA, ROSARIO C | | 14445 DINARD AVE | | | NORWALK | | 90706 | |
| GARCIA, ROSARIO C | | ADDRESS REDACTED | | | | | | |
| GARCIA, ROSE | | 3530 VAN TEYLINGEN DR | APT  D | | COLORADO SPRINGS | CO | 80917 | |
| GARCIA, ROXANA GUTIERREZ | | 5601 BELL ST | APT 2523 | | AMARILLO | TX | 79109 | |
| GARCIA, ROXANA GUTIERREZ | | ADDRESS REDACTED | | | | | | |
| GARCIA, RUBEN | | 205 WEST RANDOLPH ST  SUITE 1205 | | | CHICAGO | IL | 60606 | |
| GARCIA, RUBEN | | 2921 JULIE ANN DR | | | PEARLAND | TX | 77584 | |
| GARCIA, RUBEN | | ADDRESS REDACTED | | | | | | |
| GARCIA, RUBEN V | | NO 507 | | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUBEN V | | 4645 OCEAN DR | NO 507 | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUEBEN | C/O ATTORNEY  HARRY S  WEBER | 205 WEST RANDOLPH ST  SUITE 1205 | | | CHICAGO | IL | 60606 | |
| GARCIA, RYAN | | 186 ELM ST | | | ROSSFORD | OH | 43460 | |
| GARCIA, RYAN J | | ADDRESS REDACTED | | | | | | |
| GARCIA, SABRI MARIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, SABRINA | | 120 CARVER LOOP | 18F | | BRONX | NY | 10475 | |
| GARCIA, SABRINA | | ADDRESS REDACTED | | | | | | |
| GARCIA, SALOME | | ADDRESS REDACTED | | | | | | |
| GARCIA, SAMANTHA NINETTE | | 299 LAFAYETTE LANE | | | WAYNE | PA | 19087 | |
| GARCIA, SAMANTHA NINETTE | | ADDRESS REDACTED | | | | | | |
| GARCIA, SAMUEL LEANDRO | | ADDRESS REDACTED | | | | | | |
| GARCIA, SANDRA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GARCIA, SANDY | | ADDRESS REDACTED | | | | | | |
| GARCIA, SANTIAGO | | 7006 NW 61ST | | | BETHANY | OK | 11237 | |
| GARCIA, SANTIAGO MISAEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, SARAH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GARCIA, SARAH ISABEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, SARAH MICHELLE | | 16411 PORT HOOD DR | | | LEANDER | TX | 78641 | |
| GARCIA, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| GARCIA, SCOTT | | 13887 TUSTIN E DR | 152C | | TUSTIN | CA | 92780 | |
| GARCIA, SCOTT D | | ADDRESS REDACTED | | | | | | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | | | BROWNWOOD | TX | 76801-6495 | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | 60 | | BROWNWOOD | TX | 76801 | |
| GARCIA, SERGIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, SERGIO ANDRES | | ADDRESS REDACTED | | | | | | |
| GARCIA, SHAUNA LEE | | ADDRESS REDACTED | | | | | | |
| GARCIA, SILVIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, SONIA | | 312 WEST 114TH ST APTNO 31 | | | NEW YORK | NY | 10026 | |
| GARCIA, SONIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, STEPHANIE | | 6181 MEDICI COURT | 105 | | SARASOTA | FL | 34243 | |
| GARCIA, STEPHANIE | | 7105 N PAULINA | 2 | | CHICAGO | IL | 60626-0000 | |
| GARCIA, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, STEPHANIE GEORGIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, STEPHANIE MARIE | | 721 49TH ST | | | BROOKLYN | NY | 11220 | |
| GARCIA, STEPHANIE YRIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, STEPHENIE | | ADDRESS REDACTED | | | | | | |
| GARCIA, STEVE DAVID | | ADDRESS REDACTED | | | | | | |
| GARCIA, STEVE J | | 710 FULTON GREEN RD | | | LAKELAND | FL | 33809-5208 | |
| GARCIA, STEVE KENJI | | ADDRESS REDACTED | | | | | | |
| GARCIA, STEVE R | | ADDRESS REDACTED | | | | | | |
| GARCIA, STEVEN | | 125 LAKE ST | 7J N | | WHITE PLAINS | NY | 10604 | |
| GARCIA, STEVEN | | 239 GAYLE | | | SAN ANTONIO | TX | 78223-0000 | |
| GARCIA, STEVEN | | ADDRESS REDACTED | | | | | | |
| GARCIA, STEVEN LEE | | 1725 HIAWATHA DR NE | | | ALBUQUERQUE | NM | 87112 | |
| GARCIA, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| GARCIA, SUSANNAH | | 13030 BLANCO RD | APT 315 | | SAN ANTONIO | TX | 78216 | |
| GARCIA, SUSANNAH | | ADDRESS REDACTED | | | | | | |
| GARCIA, SY LVIA A | | ADDRESS REDACTED | | | | | | |
| GARCIA, SYLVIA JOAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, TANI JO | | 572 N CHERI LYNN DR | | | CHANDLER | AZ | 85225 | |
| GARCIA, TANI JO | | ADDRESS REDACTED | | | | | | |
| GARCIA, TAYLOR | | 9564 ABBEYWOOD RD | | | SANTEE | CA | 92071-0000 | |
| GARCIA, TAYLOR JAMES | | ADDRESS REDACTED | | | | | | |
| GARCIA, THALIA R | | 11915 STOVALL WAY | | | YUCAIPA | CA | 92399 | |
| GARCIA, THALIA R | | ADDRESS REDACTED | | | | | | |
| GARCIA, THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| GARCIA, TIFFANY MIRANDA | | 17324 MANISH DR | | | PFLUGERVILLE | TX | 78660 | |
| GARCIA, TIFFANY MIRANDA | | ADDRESS REDACTED | | | | | | |
| GARCIA, TIMOTHY | | 4409 HARBOR COUNTRY DR APT H 6 | | | GIG HARBOR | WA | 00009-8335 | |
| GARCIA, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| GARCIA, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, TOMAS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GARCIA, TONY J | | ADDRESS REDACTED | | | | | | |
| GARCIA, VALERIE | | ZAYA VERDE 44C BO BAJOS HATO TEJAS | | | BAYAMON | PR | 00959 | |
| GARCIA, VANESSA | | ADDRESS REDACTED | | | | | | |
| GARCIA, VANESSA MICHELLE | | 2312 CAMINO REAL | | | BAKERSFIELD | CA | 93305 | |
| GARCIA, VERONICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GARCIA, VERONICA JOANA | | ADDRESS REDACTED | | | | | | |
| GARCIA, VICTOR | | 6816 AVE F | | | HOUSTON | TX | 77011 | |
| GARCIA, VICTOR ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GARCIA, VICTOR S | | ADDRESS REDACTED | | | | | | |
| GARCIA, VICTORIA | | 35654 RUTH AVE | | | WILDOMAR | CA | 92595 | |
| GARCIA, VICTORIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, VICTORIA A | | 4805 MARQUETTE | 112 | | ALBUQUERQUE | NM | 87108 | |
| GARCIA, VICTORIA ANN | | 13417 HALIFAX | | | HOUSTON | TX | 77015 | |
| GARCIA, VICTORIA ANN | | ADDRESS REDACTED | | | | | | |
| GARCIA, VINCENT BRYAN | | 85215 ARABY AVE | | | COACHELLA | CA | 92236 | |
| GARCIA, VINCENT BRYAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, VINICIO | | 1898 BILLINGSLEY TERR | B B | | BRONX | NY | 10453 | |
| GARCIA, VIVIAN | | 2054 S PARTON ST | | | SANTA ANA | CA | 92707 | |
| GARCIA, VIVIAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, VON TRACY A | | 7349 S WOODWARD AVE NO 203 | | | WOODRIDGE | IL | 60517 | |
| GARCIA, VON TRACY ANAT | | 7349 S WOODWARD AVE NO 203 | | | WOODRIDGE | IL | 60517 | |
| GARCIA, VON TRACY ANAT | | ADDRESS REDACTED | | | | | | |
| GARCIA, WENDY | | ADDRESS REDACTED | | | | | | |
| GARCIA, WENDY DORIAN | | 521 MAE AVE | | | SALINAS | CA | 93905 | |
| GARCIA, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GARCIA, WILLIAM CEASER | | ADDRESS REDACTED | | | | | | |
| GARCIA, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARCIA, XAVIER | | ADDRESS REDACTED | | | | | | |
| GARCIA, XAVIER JOSE | | 113 SMITH ST | | | BRIDGEPORT | CT | 06607 | |
| GARCIA, XAVIER JOSE | | ADDRESS REDACTED | | | | | | |
| GARCIA, XAVIER STEVEN | | 10348 KLINGERMAN ST | | | SOUTH EL MONTE | CA | 91733 | |
| GARCIA, XAVIER STEVEN | | ADDRESS REDACTED | | | | | | |
| GARCIA, XOCHITL | | 120 ANTONE P O BOX 2002 | | | SUNLAND PARK | NM | 88063 | |
| GARCIA, XOCHITL | | ADDRESS REDACTED | | | | | | |
| GARCIA, YESSIKA | | ADDRESS REDACTED | | | | | | |
| GARCIA, YINET | | 935 KELLY ST 3E | | | BRONX | NY | 10459 | |
| GARCIA, YOHANA M | | 4810 BANDERA | L | | MONTCLAIR | CA | 91763 | |
| GARCIA, YOHANA M | | ADDRESS REDACTED | | | | | | |
| GARCIA, YOLANDA | | 299 LAFAYETTE LANE | | | UPPER DARBY | PA | 19082 | |
| GARCIA, ZACHARY TYLER | | ADDRESS REDACTED | | | | | | |
| GARCIA, ZULLY | EDWIN GONZALEZ RODRIGUEZ ENFORCEMENT OFFICER  EEOC TAMPA OFFICE | 501 EAST POLK ST  ROOM 1000 | | | TAMPA | FL | 33602 | |
| GARCIA, ZULLY ANN | | 3539 SANCTUARY DR | | | SAINT CLOUD | FL | 34769 | |
| GARCIA, ZULLY ANN | | ADDRESS REDACTED | | | | | | |
| GARCIA, ZULMA | | 2668 PINE ST | | | NAPLES | FL | 34112 | |
| GARCON, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| GARCY CORP | | 1400 N 25TH AVE | | | MELROSE PARK | IL | 601603083 | |
| GARCY CORP | | 1400 N 25TH AVE | | | MELROSE PARK | IL | 60160-3083 | |
| GARD, CHAD | | 736 CLARENDON PL | | | INDIANAPOLIS | IN | 46208-3319 | |
| GARD, ELIZABETH FRANCS | | 117 S THIRD | 4 | | SAINT CHARLES | IL | 60174 | |
| GARD, ELIZABETH FRANCS | | ADDRESS REDACTED | | | | | | |
| GARD, JESSICA MEGHAN | | ADDRESS REDACTED | | | | | | |
| GARD, SCOTT A | | 3013 HAWK SPRING HILL | | | HUNTINGTON | IN | 46750 | |
| GARD, SCOTT A | | ADDRESS REDACTED | | | | | | |
| GARDA CL GREAT LAKES INC | | PO BOX 15006 | | | LOS ANGELES | CA | 90015-5006 | |
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DR | | | COLUMBUS | OH | 43213 | |
| GARDA CL GREAT LAKES INC | | 2100 W 21ST ST | | | BROADVIEW | IL | 60155 | |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | JACKSONVILLE | FL | 32256-7677 | |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | JACKSONVILLE | FL | 32256 | |
| GARDA, JOHN | | ADDRESS REDACTED | | | | | | |
| GARDA, JOSEPH PETER | | 7901 BAYMEADOWS CIRCLE EA | 302 | | JACKSONVILLE | FL | 34601 | |
| GARDA, JOSEPH PETER | | ADDRESS REDACTED | | | | | | |
| GARDA, LOIS T | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDA, THERESA | | ADDRESS REDACTED | | | | | | |
| GARDAYA, GENIA A | | 11241 GROUSE LANE | | | HAGERSTOWN | MD | 21742 | |
| GARDAYA, GENIA A | | ADDRESS REDACTED | | | | | | |
| GARDEA, JADE | | 19004 BREMERTON | | | EL PASO | TX | 79928 | |
| GARDEA, JADE | | ADDRESS REDACTED | | | | | | |
| GARDEA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARDEA, RUBEN | | 192 OAKHURST DR | | | BEDFORD | TX | 76022 | |
| GARDELLA, ROBERT J | | ADDRESS REDACTED | | | | | | |
| GARDELLA, SNO L | | 6952 DELCO AVE | | | WINNETKA | CA | 91306 | |
| GARDELLA, SNO LYNN | | 17800 MAGNOLIA BLVD | | | ENCINO | CA | 91316 | |
| GARDELLA, SNO LYNN | | ADDRESS REDACTED | | | | | | |
| GARDEN CITY CENTER | C O GENERAL GROWTH PROPERTIES LP | 100 MIDWAY RD SUITE 14 | ATTN GENERAL MANAGER | | CRANSTON | RI | 2920 | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES  L P | 100 MIDWAY RD  SUITE 14 | ATTN  GENERAL MANAGER | CRANSTON | RI | 02920 | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES L P | 100 MIDWAY RD SUITE 14 | ATTN GENERAL MANAGER | CRANSTON | RI | 02920 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE STE 207 | | | GARDEN CITY | NY | 11530-4808 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| GARDEN HOUSE FLOWER, THE | | 1500 PLEASANT HILL RD | | | DULUTH | GA | 30136 | |
| GARDEN HOUSE FLOWER, THE | | AND GIFT MARKET | 1500 PLEASANT HILL RD | | DULUTH | GA | 30136 | |
| GARDEN INN | | 1625 HWY 351 | | | ABILENE | TX | 79601 | |
| GARDEN OF EDEN FLORIST | | 3050 STONE HOGAN CONN SW | STE F | | ATLANTA | GA | 30331 | |
| GARDEN OF EDEN FLORIST | | 982 REDBUD LN SW | | | ATLANTA | GA | 30311 | |
| GARDEN PLUS CO INC | | 2695 E LELAND RD | | | PITTSBURG | CA | 94565 | |
| GARDEN ROOMS BY COLEMAN | | 4820 SOUTHWEST LOOP 820 | | | FORT WORTH | TX | 76140 | |
| GARDEN STATE CCC | | 265 SUNRISE HWY STE 65 | | | ROCKVILLE CENTER | NY | 11571 | |
| GARDEN STATE PROPERTY MGMT | | PO BOX 334 | | | BASKING RIDGE | NJ | 07920 | |
| GARDENER, LISA LASHAWN | | 4 WEST MAIN ST | 1 | | NORWALK | CT | 06851 | |
| GARDENER, LISA LASHAWN | | ADDRESS REDACTED | | | | | | |
| GARDENER, TREVER | | 1989 VISCONTI CV | | | SANDY | UT | 84093 | |
| GARDENER, WILLIAM | | 8118 DIANE DR | APT 3 | | FLORENCE | KY | 41042 | |
| GARDENHIRE, JOESEPH | | 2609 ANDORRA DR | | | HEPHZIBAH | GA | 30815 | |
| GARDENS PROMOTIONAL FUND, THE | | 100 GALLERIA OFFICENTRE | SUITE 427 PO BOX 667 | | SOUTHFIELD | MI | 48037 | |
| GARDENS PROMOTIONAL FUND, THE | | SUITE 427 PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| GARDENS, WATERLOO | | 200 N WHITFORD RD | | | GLEN MILLS | PA | 19342-0000 | |
| GARDEPE, ROBERT SAMUEL | | 2 WATERVIEW RD | T12 | | WEST CHESTER | PA | 19380 | |
| GARDERE WYNNE SEWELL | | 1601 ELM ST | STE 3000 | | DALLAS | TX | 75201-4761 | |
| GARDIKIOTES, THOMAS NICK | | 30 SPRUCE CT | | | SCHERERVILLE | IN | 46375 | |
| GARDIN, NATE JOE | | ADDRESS REDACTED | | | | | | |
| GARDINEER, KILEY | | ADDRESS REDACTED | | | | | | |
| GARDINER, CASSIDY MARI ANN | | ADDRESS REDACTED | | | | | | |
| GARDINER, DANNY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GARDINER, EMILY ALBERT | | ADDRESS REDACTED | | | | | | |
| GARDINER, JAMES | | ADDRESS REDACTED | | | | | | |
| GARDINER, JOSHUA JAMES | | 819 CRICKET RD | | | SECANE | PA | 19018 | |
| GARDINER, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| GARDINER, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARDINER, MATTHEW DAVID | | 2704 MONROE ST NE | | | ALBUQUERQUE | NM | 87110 | |
| GARDINER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| GARDINER, NATE | | 58 BLISS ST | | | EAST PROVIDENCE | RI | 02914-0000 | |
| GARDINER, NATE JAMES | | ADDRESS REDACTED | | | | | | |
| GARDINER, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| GARDING, BARBARA | | 3117 TH SOUTH | 200 | | WAITE PARK | MN | 56387 | |
| GARDLEY, PHADOL | | 21909 SATICOY ST | NO 8 | | CANOGA PARK | CA | 91304 | |
| GARDLEY, PHADOL | | ADDRESS REDACTED | | | | | | |
| GARDNER CARTON & DOUGLAS | | 1500 K ST NW STE 1000 | | | WASHINGTON | DC | 20005-1258 | |
| GARDNER CONSTRUCTION SERVICES | | 44 BROAD ST STE 703 | | | ATLANTA | GA | 30303 | |
| GARDNER CONTRACTOR, DAVE | | 105 IRVING ST | | | FRAMINGHAM | MA | 01702 | |
| GARDNER ELECTRICAL CORP | | 2715 ARKANSAS AVE | | | NORFOLK | VA | 23513 | |
| GARDNER ESQUIRE, WILLIAM E | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| GARDNER ESQUIRE, WILLIAM E | | ARLINGTON COUNTY DIST CT | 1425 N COURTHOUSE RD | | ARLINGTON | VA | 22201 | |
| GARDNER PRINTING | | PO BOX 252 | | | WAYZATA | MN | 55391 | |
| GARDNER SIGNS INC | | 8101 SOUTHWEST FRONTAGE RD | | | FORT COLLINS | CO | 80528 | |
| GARDNER, AARON | | 386 WAGON TRAIL | | | JACKSONVILLE | OR | 97530 | |
| GARDNER, ALICIA KAY | | ADDRESS REDACTED | | | | | | |
| GARDNER, ALISHA ANNE | | ADDRESS REDACTED | | | | | | |
| GARDNER, ANTHONY MORRIS | | ADDRESS REDACTED | | | | | | |
| GARDNER, ARTHUR | | ADDRESS REDACTED | | | | | | |
| GARDNER, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| GARDNER, AUSTIN | | 224 E WASHINGTON | | | AUBURN | IL | 62615 | |
| GARDNER, AUSTIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDNER, BRAD JACKSON | | ADDRESS REDACTED | | | | | | |
| GARDNER, BRAD STEVEN | | ADDRESS REDACTED | | | | | | |
| GARDNER, BRADLEY | | 3008 103 LAUREN PLACE DR | | | WILMINGTON | NC | 28405 | |
| GARDNER, BRADLEY S | | ADDRESS REDACTED | | | | | | |
| GARDNER, BRENT A | | 2848 LEXINGTON LN | NO B | | GRAND JUNCTION | CO | 81503 | |
| GARDNER, BRETT AARON | | ADDRESS REDACTED | | | | | | |
| GARDNER, CALVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| GARDNER, CHAD JEREMY | | ADDRESS REDACTED | | | | | | |
| GARDNER, CHRISTOPHER JAMES | | 4802 KINGSTON NO 2 | | | WICHITA FALLS | TX | 76310 | |
| GARDNER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| GARDNER, CHRISTOPHER JERMAINE | | ADDRESS REDACTED | | | | | | |
| GARDNER, CHRISTOPHER M | | 225 COUNTRY CLUB DR | D336 | | LARGO | FL | 33771 | |
| GARDNER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARDNER, COTY LYNN | | ADDRESS REDACTED | | | | | | |
| GARDNER, CRAIG | | 3002 BOHOBI | | | ELKO | NV | 89801 | |
| GARDNER, DANIEL J | | 15420 LILY GARDEN LANE | | | OKLAHOMA CITY | OK | 73170 | |
| GARDNER, DANIEL J | | ADDRESS REDACTED | | | | | | |
| GARDNER, DANIELLE L | | ADDRESS REDACTED | | | | | | |
| GARDNER, DARRION | | 1515 NTH 4TH ST | | | TEMPLE | TX | 76502 | |
| GARDNER, DARRION DEON | | ADDRESS REDACTED | | | | | | |
| GARDNER, DEANNA NICOLE | | ADDRESS REDACTED | | | | | | |
| GARDNER, DEMOND R | | ADDRESS REDACTED | | | | | | |
| GARDNER, DONALD | | ADDRESS REDACTED | | | | | | |
| GARDNER, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARDNER, EDWARD | | PO BOX 246 | | | INTERLOCHEN | MI | 49643-0246 | |
| GARDNER, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| GARDNER, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| GARDNER, ERIK | | 261 FULLER RD | | | CARMEL | ME | 04419 | |
| GARDNER, GAIL | | 1511 36TH AVE E | | | ELLENTON | FL | 34222-2139 | |
| GARDNER, GARY | | 104 W LAZY ACRE RD | | | WAUSAU | WI | 54401 8081 | |
| GARDNER, GLENDA FAYE | | ADDRESS REDACTED | | | | | | |
| GARDNER, GREG MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARDNER, GREGORY REECE | | ADDRESS REDACTED | | | | | | |
| GARDNER, IMANI | | 795 HAMMOND DR | SUITE 505 | | ATLANTA | GA | 30248 | |
| GARDNER, IMANI | | ADDRESS REDACTED | | | | | | |
| GARDNER, JAMES | | 266 BORDEAUX LANE | | | SAVANNAH | GA | 31419 | |
| GARDNER, JAMIE | | 820 CENTERTON RD | | | MOUNT LAUREL | NJ | 08054-0000 | |
| GARDNER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARDNER, JASON RUSSELL | | 1308 ARCHSTONE AVE | | | TEWKSBURY | MA | 01876 | |
| GARDNER, JASON RUSSELL | | ADDRESS REDACTED | | | | | | |
| GARDNER, JEDIDIAH QUINN | | 145 CANTERBURY PLACE | | | WELLINGTON | FL | 33414 | |
| GARDNER, JEFFREY ROBERT | | 1 KEYES DR 2 | | | PEABODY | MA | 01960 | |
| GARDNER, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| GARDNER, JEROIT ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARDNER, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| GARDNER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| GARDNER, JONATHAN | | 7299 INNSDALE AV S | | | COTTAGE GROVE | MN | 55016 | |
| GARDNER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GARDNER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARDNER, JOSHUA A | | 484 SWANK ST | | | JOHNSTOWN | PA | 15905 | |
| GARDNER, JOSHUA ALAN | | 484 SWANK ST | | | JOHNSTOWN | PA | 15905 | |
| GARDNER, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |
| GARDNER, JOSHUA EVERETT | | ADDRESS REDACTED | | | | | | |
| GARDNER, JOYCELYN MONEKE | | ADDRESS REDACTED | | | | | | |
| GARDNER, JUSTIN | | 15 FENNO DR | | | ROWLEY | MA | 01969 | |
| GARDNER, KARA | | ADDRESS REDACTED | | | | | | |
| GARDNER, KATHLEEN | | 5140 OLD FORESTER LANE | | | GLEN ALLEN | VA | 23060 | |
| GARDNER, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GARDNER, KENJI | | ADDRESS REDACTED | | | | | | |
| GARDNER, KENNETH | | ADDRESS REDACTED | | | | | | |
| GARDNER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARDNER, KIM ABIGAIL | | ADDRESS REDACTED | | | | | | |
| GARDNER, KRISTEN CIERA | | ADDRESS REDACTED | | | | | | |
| GARDNER, LAKISHE LYNETTE | | ADDRESS REDACTED | | | | | | |
| GARDNER, LATANYA SHANIQUE | | 202 EAST 7THST | 1F | | NEW YORK | NY | 10009 | |
| GARDNER, LINDEN C | | ADDRESS REDACTED | | | | | | |
| GARDNER, LYNARD | | 720 RUTLEDGE AVE | | | CHARLESTON | SC | 29403 | |
| GARDNER, LYNARD V | | ADDRESS REDACTED | | | | | | |
| GARDNER, MARCEL | | 340 SAN JOSE AVE | | | MILLBRAE | CA | 94030 | |
| GARDNER, MATTHEW ALEXANDER | | 1275 BRAMBLEWOOD TR | | | CLEVELAND | TN | 37311 | |
| GARDNER, MATTHEW ALFRED | | ADDRESS REDACTED | | | | | | |
| GARDNER, MEAGAN NICHOLE | | 15A SOUTH WASHINGTON ST | | | HAGERSTOWN | MD | 21740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDNER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARDNER, MICHAELA ANTONIA | | ADDRESS REDACTED | | | | | | |
| GARDNER, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| GARDNER, NOEL D | | ADDRESS REDACTED | | | | | | |
| GARDNER, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GARDNER, PATRICK CHRISTOPHE | | 2407 DARBY LANE | | | POWDER SPRINGS | GA | 30127 | |
| GARDNER, PATRICK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| GARDNER, PHILLIP E | | 306 DOWD ST | | | TARBORO | NC | 27886 | |
| GARDNER, RACHEL | | 2193 TOWNHALL RD | | | MOUNT HOREB | WI | 53572 | |
| GARDNER, RACHEL | | ADDRESS REDACTED | | | | | | |
| GARDNER, RANDALL | | 7438 SE 171ST COBBLESTONE | | | THE VILLAGES | FL | 32162 | |
| GARDNER, RENAY FITZGERALD | | ADDRESS REDACTED | | | | | | |
| GARDNER, RICHARD E | | 3333 TOLEDO AVE | APT NO 105 | | LUBBOCK | TX | 79410 | |
| GARDNER, RICHARD E | | ADDRESS REDACTED | | | | | | |
| GARDNER, ROBERT | | 465 NE 96TH ST | | | MIAMI SHORES | FL | 33138-2733 | |
| GARDNER, ROBERT D | | 6741 4 AVE N | | | ST PETE | FL | 33710 | |
| GARDNER, SAMANTHA LOUISE | | ADDRESS REDACTED | | | | | | |
| GARDNER, SCOTT ADAM | | ADDRESS REDACTED | | | | | | |
| GARDNER, SETH | | 6833 BIANCHINI CIRCLE | | | BOCA RATON | FL | 33433 | |
| GARDNER, SETH | | ADDRESS REDACTED | | | | | | |
| GARDNER, SHAMEIKA RAI SHAUN | | 825 SUTTER AVE | 1 | | BROOKLYN | NY | 11207 | |
| GARDNER, SHAMEIKA RAI SHAUN | | ADDRESS REDACTED | | | | | | |
| GARDNER, SHANIA MARIE | | ADDRESS REDACTED | | | | | | |
| GARDNER, STAN T | | 131 PORTSIDE AVE | 202 | | CAPE CANAVERAL | FL | 32920 | |
| GARDNER, STEPHANIE MICHELLE | | 11233 SW 114 TERRACE | | | MIAMI | FL | 33176 | |
| GARDNER, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| GARDNER, STEPHON | | 1020 MADISON PL | | | LAGUNA BEACH | CA | 92651-0000 | |
| GARDNER, STEPHON TERRELL | | ADDRESS REDACTED | | | | | | |
| GARDNER, STEVEN S | | 16459 GRIFFON TRAIL | | | LAKEVILLE | MN | 55044 | |
| GARDNER, STEVEN S | | ADDRESS REDACTED | | | | | | |
| GARDNER, TERRANCE | | ADDRESS REDACTED | | | | | | |
| GARDNER, TERRY | | | | | | IL | | |
| GARDNER, TIFFANY SHANTEL | | ADDRESS REDACTED | | | | | | |
| GARDNER, TRAVIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| GARDNER, TRAVIS JAY | | ADDRESS REDACTED | | | | | | |
| GARDNER, TRAVIS W | | 5053 GREGORY RD | | | GREENBACK | TN | 37742-3405 | |
| GARDNER, VASHON DEVINCI | | ADDRESS REDACTED | | | | | | |
| GARDNER, WILLIAM ERIC | | ADDRESS REDACTED | | | | | | |
| GARDNER, ZACHARY LOGAN | | ADDRESS REDACTED | | | | | | |
| GARDONE, ARTHUR THOMAS | | ADDRESS REDACTED | | | | | | |
| GARDUNO, DAVID ERIC | | ADDRESS REDACTED | | | | | | |
| GARDUNO, GARBRIEL | | 4733 PORTLAND AVE | | | MINNEAPOLIS | MN | 55407 | |
| GARDUNO, JOSEPH LEE | | 1501 INDIAN SCHOOL RD NE | D208 | | ALBUQUERQUE | NM | 87102 | |
| GARDUQUE, MABEL | | 1980 AMAKO PL | | | PEARL CITY | HI | 96782-0000 | |
| GAREL, JESSICA MAE | | ADDRESS REDACTED | | | | | | |
| GAREL, MICHAEL | | 104 WHITSONS RUN | | | STAFFORD | VA | 22554 | |
| GARERI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GAREY, ELISHA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GARFIAS, ELLIOTT | | ADDRESS REDACTED | | | | | | |
| GARFIAS, FRANCISCO | | 308 KENDALE | | | BUELLTON | CA | 93427 | |
| GARFIAS, JOHN | | 1210 BURNS AVE | | | DALLAS | TX | 75211 | |
| GARFIAS, JOHN | | ADDRESS REDACTED | | | | | | |
| GARFIELD CHARTER TOWNSHIP | | 3848 VETERANS DR | JUDY MCMANUS TREASURER | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD CHARTER TOWNSHIP | | GARFIELD CHARTER TOWNSHIP | JUDY MCMANUS TREASURER | 3848 VETERANS DR | TRAVERSE CITY | MI | 49684 | |
| GARFIELD HARDWARE | | 4795 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS MUNICIPAL CT | | 5555 TURNEY RD | ATTN CLERK OF COURT GARN DEPT | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS, CITY OF | BUILDING DEPT | 5407 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS, CITY OF | | GARFIELD HEIGHTS CITY OF | ATTN BUILDING DEPT | 5407 TURNEY RD | GARFIELD HEIGHTS | OH | | |
| GARFIELD LAND DEVELOPMENT LLC | | 25200 CHAGRIN BLVD STE 300 | | | BEACHWOOD | OH | 44122 | |
| GARFIELD LAND DEVELOPMENT LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MANAGEMENT | | BEACHWOOD | OH | 44122 | |
| GARFIELD, CHRISTOPHER | | 8181 WAYNE RD | P2131 | | WESTLAND | MI | 48185-0000 | |
| GARFIELD, CHRISTOPHER PIERSON | | ADDRESS REDACTED | | | | | | |
| GARFIN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GARFINKEL, DAVID | | ADDRESS REDACTED | | | | | | |
| GARG, ADHIR | | ADDRESS REDACTED | | | | | | |
| GARGALIANOS, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| GARGANO, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| GARGANO, JOSEPH MICHAEL | | 264 RAYNOR AVE | | | WHITMAN | MA | 02382 | |
| GARGANO, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARGARO, THOMAS | | 610 CORAL GLEN LOOP | | | ALTAMONTE SPG | FL | 32714-1740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARGIS, BRYAN ISSAM | | 16307 SAN MATEO | | | HOUSTON | TX | 77053 | |
| GARGIS, BRYAN ISSAM | | ADDRESS REDACTED | | | | | | |
| GARGIULO, EVAN | | ADDRESS REDACTED | | | | | | |
| GARGIULO, MICHAEL G | | 15000 WALNUT BEND RD | | | MIDLOTHIAN | VA | 23112 | |
| GARHI, YANIV | | 244 14 JAMAICA AVE | | | FLORAL PARK | NY | 11001-0000 | |
| GARIB, VIJAY | | 317 SKY VALLEY ST | | | CLERMONT | FL | 34711 | |
| GARIBALDI, TRENAE MARIE | | ADDRESS REDACTED | | | | | | |
| GARIBAY III, PEDRO | | ADDRESS REDACTED | | | | | | |
| GARIBAY, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| GARIBAY, LUIS ENRIQUE | | 509 S OAK ST | A | | INGLEWOOD | CA | 90301 | |
| GARIBAY, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GARIBAY, MONICA MAY | | ADDRESS REDACTED | | | | | | |
| GARICA, CECILLA | | 45 CAMILO BRONZE | | | BROWNSVILLE | TX | 78521 | |
| GARIEPY, MICHAEL | | 31 GOODHUE AVE | | | DRACUT | MA | 01826-0000 | |
| GARIEPY, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| GARIGO CONSTRUCTION GROUP INC | | 7023 PARLIAMENT DR | | | TAMPA | FL | 33169 | |
| GARIMELLA, MURTHY | | 6472 SOUTH JERICHO CIRCLE | | | AURORA | CO | 80016 | |
| GARIMELLA, RAVI K | | 534 N IMBODEN ST APT 101 | | | ALEXANDRIA | VA | 22304-5487 | |
| GARIN, MARK DELA CRUZ | | 3028 MENDONCA ST | | | VISALIA | CA | 93291 | |
| GARIN, MARK DELA CRUZ | | ADDRESS REDACTED | | | | | | |
| GARIN, MICHAEL JOSEPH | | 520 HOLLY AVE | | | SAINT PAUL | MN | 55102 | |
| GARIN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARITONE, ANDREW M | | 2895 MESQUITE DR | | | IDAHO FALLS | ID | 83404 | |
| GARITONE, ANDREW M | | ADDRESS REDACTED | | | | | | |
| GARITY JR CORNELIUS M | | 2134 OLD NEW WINDSOR PIKE | | | NEW WINDSOR | MD | 21776 | |
| GARITY, NEIL OWEN | | 217 LINEAS LN | | | GENEVA | IL | 60134 | |
| GARITY, NEIL OWEN | | ADDRESS REDACTED | | | | | | |
| GARITZ, KATHERINE | | 201 MELWOOD LANE | | | RICHMOND | VA | 23294 | |
| GARLAND & ASSOCIATES | | 1261 TRAVIS BLVD | CORPORATE PLAZA SUITE 200 | | FAIRFIELD | CA | 94533 | |
| GARLAND & ASSOCIATES | | CORPORATE PLAZA SUITE 200 | | | FAIRFIELD | CA | 94533 | |
| GARLAND & DRUM PA | | 219 W MAIN AVE PO BOX 1657 | | | GASTONIA | NC | 28053 | |
| GARLAND & DRUM PA | | PO BOX 1657 | 219 W MAIN AVE | | GASTONIA | NC | 28053 | |
| GARLAND INDEPENDENT SCHOOL DIST | | PO BOX 461407 | | | GARLAND | TX | 75046-1407 | |
| GARLAND INDEPENDENT SCHOOL DISTRICT | | GARLAND INDEPENDENT SCHOOL DISTRICT | P O BOX 461407 | | GARLAND | TX | 75046-1407 | |
| GARLAND JR , CHARLES W | | ADDRESS REDACTED | | | | | | |
| GARLAND PLANNING DEPT, CITY OF | | PO BOX 469002 | | | GARLAND | TX | 750469002 | |
| GARLAND PLANNING DEPT, CITY OF | | PO BOX 469002 | | | GARLAND | TX | 75046-9002 | |
| GARLAND, AIXA | | 2066 B FALCON DR | | | HAMPTON | VA | 23665 | |
| GARLAND, AIXA | | ADDRESS REDACTED | | | | | | |
| GARLAND, ALTON B | | 3706 KIRKMAN ST | 3706 | | LAKE CHARLES | LA | 70601 | |
| GARLAND, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| GARLAND, CASEY JAMES | | ADDRESS REDACTED | | | | | | |
| GARLAND, CHERYL | | 8 CAYE RD | | | DANBURY | CT | 06811 | |
| GARLAND, CHERYL | | ADDRESS REDACTED | | | | | | |
| GARLAND, CHERYL MARIE | | ADDRESS REDACTED | | | | | | |
| GARLAND, CHRISTOPHER | | 3601 BUCHANAN TRAIL WEST | | | GREENCASTLE | PA | 17225-0000 | |
| GARLAND, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| GARLAND, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| GARLAND, CITY OF | | GARLAND CITY OF | PO BOX 462010 | CAROL CLARK RTA | GARLAND | TX | | |
| GARLAND, CITY OF | | PO BOX 462010 | CAROL CLARK RTA | | GARLAND | TX | 75046-2010 | |
| GARLAND, CLAYTON B | | ADDRESS REDACTED | | | | | | |
| GARLAND, DERONSHAY L | | ADDRESS REDACTED | | | | | | |
| GARLAND, DONNIE | | 3518 HANOVER AVE | APT NO 303 | | RICHMOND | VA | 23221 | |
| GARLAND, DONNIE | | APT NO 303 | | | RICHMOND | VA | 23221 | |
| GARLAND, GRANT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GARLAND, JOSEPH | | 517 CLAY ST | | | JERSEYVILLE | IL | 62052 | |
| GARLAND, JUNE KELLY | | ADDRESS REDACTED | | | | | | |
| GARLAND, MARY E | | ADDRESS REDACTED | | | | | | |
| GARLAND, MARY LOU | | ADDRESS REDACTED | | | | | | |
| GARLAND, MICHELLE | | 10219 WILSON AVE | | | GLENN ALLEN | VA | 23060 | |
| GARLAND, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| GARLAND, NAKECIA DARLENE | | ADDRESS REDACTED | | | | | | |
| GARLAND, RICHARD | | 120 SE 13TH PLACE | | | CAPE CORAL | FL | 33990-1742 | |
| GARLAND, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | |
| GARLAND, RONNIE LEE | | ADDRESS REDACTED | | | | | | |
| GARLAND, SCOTT LEWIS | | ADDRESS REDACTED | | | | | | |
| GARLAND, SHARON FRANCE | | 224 SIANT JAMES DR | | | GLEN BURNIE | MD | 21061 | |
| GARLAND, SHARON FRANCE | | ADDRESS REDACTED | | | | | | |
| GARLAND, SIERRA LEEANN | | ADDRESS REDACTED | | | | | | |
| GARLAND, THIRELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARLAND, VERSHORI | | 4700 WEST CREEK RD | | | AMELIA | VA | 23002 | |
| GARLAND, VERSHORI | | ADDRESS REDACTED | | | | | | |
| GARLEX PIZZA & RIBS | | 2566 OLD FIRST ST | | | LIVERMORE | CA | 945503155 | |
| GARLEX PIZZA & RIBS | | 2566 OLD FIRST ST | | | LIVERMORE | CA | 94550-3155 | |
| GARLICK, KATELYN JO | | ADDRESS REDACTED | | | | | | |
| GARLICK, TIMOTHY BENTON | | ADDRESS REDACTED | | | | | | |
| GARLINGER, LARRY TODD | | ADDRESS REDACTED | | | | | | |
| GARLIT, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| GARLOCK, CHAD | | 1140 RIVER PARK CRL EAST NO 107 | | | MUKWONAGO | WI | 53149- | |
| GARLOCK, THEODORE A | | ADDRESS REDACTED | | | | | | |
| GARLOW, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| GARLOW, JAY CHARLES | | ADDRESS REDACTED | | | | | | |
| GARMA, MARK DAMIAN GABRIEL | | 7382 PRINDIVILLE DR | | | SAN JOSE | CA | 95138 | |
| GARMA, SILVIU | | 13020 N 77TH AVE | | | PEORIA | AZ | 85381-4008 | |
| GARMAKER, KENNETH | | PO BOX 572 | | | LAJARA | CO | 81140-0572 | |
| GARMAN, BENJAMIN M | | 707 AVERILL AVE | | | ROCHESTER | NY | 14607 | |
| GARMAN, BENJAMIN M | | ADDRESS REDACTED | | | | | | |
| GARMAN, VICTORIA ASHLEY | | ADDRESS REDACTED | | | | | | |
| GARMENDIA, RODOLFO | | PO BOX 440710 | | | MIAMI | FL | 33144-0710 | |
| GARMER, CHRISTOPHER J | | 6564 NATURE LANE | | | TIMBERVILLE | VA | 22853 | |
| GARMER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| GARMER, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| GARMIN INTERNATIONAL INC | | 1200 E 151 ST | | | OLATHE | KS | 66062 | |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST ST | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | LISA BRAUCH | 1200 EAST 151ST ST | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | MINDY SEARS | 1200 EAST 151ST ST | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | | PO BOX 843611 | | | KANSAS CITY | MO | 64184-3611 | |
| GARMO, MARK SABRI | | 31050 CLUBHOUSE LN | | | FARMINGTON HILLS | MI | 48334 | |
| GARMO, MARK SABRI | | ADDRESS REDACTED | | | | | | |
| GARMON, ELLISE LATRYCE | | ADDRESS REDACTED | | | | | | |
| GARMON, ELLISE LATRYCE | | P O BOX 53214 | | | SHREVEPORT | LA | 71135 | |
| GARMON, KEN D | | ADDRESS REDACTED | | | | | | |
| GARMON, MAURICE ORLANDO | | ADDRESS REDACTED | | | | | | |
| GARMON, PATTI | | 712 WICHMAN ST | | | WALTERBORO | SC | 29488-2934 | |
| GARMON, TOBY OWEN | | ADDRESS REDACTED | | | | | | |
| GARMY, ANDRE B | | ADDRESS REDACTED | | | | | | |
| GARNAAS HOLMES, JONATHAN MERRILL | | ADDRESS REDACTED | | | | | | |
| GARNANT, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARNEAU, JASON LEE | | ADDRESS REDACTED | | | | | | |
| GARNEAU, JASON LEE | | MAREXBOAT DET 111 IBU 17 | | | FPO | AE | 09837 | |
| GARNER AUSTIN, TIMOTHY LAMONT | | 5822 N 35TH ST | H30 | | TACOMA | WA | 98407 | |
| GARNER AUSTIN, TIMOTHY LAMONT | | ADDRESS REDACTED | | | | | | |
| GARNER JR, TROY LEE | | 1543 PARKER ST | | | BERKELEY | CA | 94703 | |
| GARNER JR, TROY LEE | | ADDRESS REDACTED | | | | | | |
| GARNER PUBLISHING COMPANY | | 1697 NE 53RD AVE | | | DES MOINES | IA | 50313 | |
| GARNER, ANGELA RANEE | | 3371 HENDERSON RD | | | CLEVELAND HEIGHTS | OH | 44112 | |
| GARNER, ANGELA RANEE | | ADDRESS REDACTED | | | | | | |
| GARNER, ANGELINA | | ADDRESS REDACTED | | | | | | |
| GARNER, ASHLEY LAVERNE | | ADDRESS REDACTED | | | | | | |
| GARNER, BEVERLY M | | 8122 CASTLE GROVE DR | | | MECHANICSVILLE | VA | 23111 | |
| GARNER, BEVERLY M | | ADDRESS REDACTED | | | | | | |
| GARNER, BLAINE C | | PO BOX 23 | | | EAST PROSPECT | PA | 17317-0023 | |
| GARNER, BRANDON LYNN | | ADDRESS REDACTED | | | | | | |
| GARNER, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARNER, CANDISSE | | ADDRESS REDACTED | | | | | | |
| GARNER, CHARLES WALTER | | 2512 54TH ST | | | LUBBOCK | TX | 79413 | |
| GARNER, CHARLES WALTER | | ADDRESS REDACTED | | | | | | |
| GARNER, CHRISTIE PHILESE | | 1001 14TH ST SOUTH | 417B | | BIRMINGHAM | AL | 35205 | |
| GARNER, CLAYTON C | | 1019 S MILLER WAY | | | LAKEWOOD | CO | 80226 | |
| GARNER, CLAYTON C | | ADDRESS REDACTED | | | | | | |
| GARNER, COLETTE KATRESH | | 14 LESTER ST APT3L | | | ANSONIA | CT | 06401 | |
| GARNER, COLETTE KATRESH | | ADDRESS REDACTED | | | | | | |
| GARNER, CORDARRYL LASHAWN | | ADDRESS REDACTED | | | | | | |
| GARNER, DARRYL PAUL | | ADDRESS REDACTED | | | | | | |
| GARNER, DENISE R | | ADDRESS REDACTED | | | | | | |
| GARNER, DENNIS FRANK | | ADDRESS REDACTED | | | | | | |
| GARNER, DONYALE SHANELL | | ADDRESS REDACTED | | | | | | |
| GARNER, EBONYMICHELLE DIONE | | 4281 CREED AVE | | | LOS ANGELES | CA | 90008 | |
| GARNER, EBONYMICHELLE DIONE | | ADDRESS REDACTED | | | | | | |
| GARNER, EDWARD S | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| GARNER, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARNER, GOVAN ALSTON | | ADDRESS REDACTED | | | | | | |
| GARNER, GRANT | | 99 POPLAR | 4 | | NORMAL | IL | 61761-0000 | |
| GARNER, GRANT ERIC | | ADDRESS REDACTED | | | | | | |
| GARNER, GREGORY MATTHEW | | 4622 HUNTERS RIDGE COURT | | | LA PLATA | MD | 20646 | |
| GARNER, GREGORY MATTHEW | | ADDRESS REDACTED | | | | | | |
| GARNER, JAMES | | P O BOX 1154 | | | SHAWNEE | OK | 74802 | |
| GARNER, JAMES ALAN | | ADDRESS REDACTED | | | | | | |
| GARNER, JAMES KEVIN | | ADDRESS REDACTED | | | | | | |
| GARNER, JASON WADE | | ADDRESS REDACTED | | | | | | |
| GARNER, JENNA | | 1116 PARK BRG | | | ACWORTH | GA | 30101 | |
| GARNER, JOHNNY | | 27 MAGNOLIA | | | JACKSON | TN | 38305 | |
| GARNER, JON | | 7616 CATLETT RD | | | GLOUCESTER | VA | 23061 | |
| GARNER, JONATHAN T | | 8122 CASTLE GROVE DR | | | MECHANICSVILLE | VA | 23111 | |
| GARNER, JONATHAN T | | ADDRESS REDACTED | | | | | | |
| GARNER, JOSH AARON | | ADDRESS REDACTED | | | | | | |
| GARNER, JOSHUA | | 1030 S STEWART | NO 1045 | | MESA | AZ | 85202 | |
| GARNER, JOSHUA JAMES | | 1031 S STEWART NO 1205 | | | MESA | AZ | 85202 | |
| GARNER, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| GARNER, JUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| GARNER, JUSTIN CASE | | ADDRESS REDACTED | | | | | | |
| GARNER, JUSTINE RAQUEL | | ADDRESS REDACTED | | | | | | |
| GARNER, KARL WAYNE | | 910 MCILVAINE ST | | | SAN ANTONIO | TX | 78201 | |
| GARNER, KARL WAYNE | | ADDRESS REDACTED | | | | | | |
| GARNER, KAYLA ANN | | ADDRESS REDACTED | | | | | | |
| GARNER, KRISTIN PAIGE | | ADDRESS REDACTED | | | | | | |
| GARNER, KRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| GARNER, LOGAN LENORE | | ADDRESS REDACTED | | | | | | |
| GARNER, MIGNON | | PO BOX 494 | | | CHOCTAW | OK | 73020-0494 | |
| GARNER, MITCHELL WADE | | ADDRESS REDACTED | | | | | | |
| GARNER, MYRTLE S | | 5509 W AGATITE AVE | | | CHICAGO | IL | 60630-3504 | |
| GARNER, RAYMOND | | ADDRESS REDACTED | | | | | | |
| GARNER, RHONDA | | 56 PASCO RD | | | SPRINGFIELD | MA | 01151 | |
| GARNER, ROBERT | | ADDRESS REDACTED | | | | | | |
| GARNER, ROY | | 8 GARTH DR | | | CHARLESTON | SC | 29414 | |
| GARNER, RYAN DANIEL | | 289 N UTICA | 413 | | LUBBOCK | TX | 79416 | |
| GARNER, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| GARNER, SAMSON ZEBTURIAH | | ADDRESS REDACTED | | | | | | |
| GARNER, SEAN VINCENT | | 128 SOUTH BEAUMONT LANE | | | VISTA | CA | 92084 | |
| GARNER, SEAN VINCENT | | ADDRESS REDACTED | | | | | | |
| GARNER, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | |
| GARNER, STEPHEN MARCUS | | 431 TWIGGS CIR | | | NORTH AUGUSTA | SC | 29841 | |
| GARNER, STEPHEN MARCUS | | ADDRESS REDACTED | | | | | | |
| GARNER, TERRI | | ADDRESS REDACTED | | | | | | |
| GARNER, TERRI | | PO BOX 106 | | | REDAN | GA | 30074 | |
| GARNER, THOMAS BRIAN | | ADDRESS REDACTED | | | | | | |
| GARNER, TOMARRA NICHOLE | | 201 VAIRO BLVD | 306 | | STATE COLLEGE | PA | 16803 | |
| GARNER, TOMARRA NICHOLE | | ADDRESS REDACTED | | | | | | |
| GARNER, WILLIAM | | 857 HEBRASKA | | | TOLEDO | OH | 43607-0000 | |
| GARNES, JESSICA ROBERTA LE | | 927 MEIZNER REAL AVE NO 201 | | | BRANDON | FL | 33511 | |
| GARNES, JESSICA ROBERTA LE | | ADDRESS REDACTED | | | | | | |
| GARNES, KATHERINE | | 626 ROCKLAND ST | | | WESTBURY | NY | 11590 | |
| GARNES, RUBEN TRUVIC | | ADDRESS REDACTED | | | | | | |
| GARNETH A SCOTT CUST | SCOTT GARNETH A | LEIGHTON PAUL | UNIF TRF MIN ACT PA | 2085 INDEPENDENCE AVE | PHILADELPHIA | PA | 19138-2615 | |
| GARNETH A SCOTT CUST | | LEIGHTON PAUL | UNIF TRF MIN ACT PA | | | | | |
| GARNETT, CORNELIA | | 2130 MASONIC DR | | | SEWICKLEY | PA | 15143 | |
| GARNETT, CYNTHIA A | | 362 LEVEL GREEN RD | | | ST STEPHENS CHURCH | VA | 23148 | |
| GARNETT, CYNTHIA A | | ADDRESS REDACTED | | | | | | |
| GARNETT, DEVIN LAMAR | | ADDRESS REDACTED | | | | | | |
| GARNETT, JAVARROUS | | 7108 COVE CREEK DR | | | CHARLOTTE | NC | 28215 | |
| GARNETT, JAVARROUS | | ADDRESS REDACTED | | | | | | |
| GARNETT, NASHEIKA M | | ADDRESS REDACTED | | | | | | |
| GARNETT, SONJA | | 1652 S YEWDALL ST | | | PHILADELPHIA | PA | 19143-5428 | |
| GARNETTE, KWAME SUMNER | | ADDRESS REDACTED | | | | | | |
| GARNEY MORRIS INC | | 6139 EMILIE RD | | | LEVITTOWN | PA | 19057 | |
| GARNICA, DANE HOLMES | | ADDRESS REDACTED | | | | | | |
| GARNICA, DIEGO JULIAN | | ADDRESS REDACTED | | | | | | |
| GARNICA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| GARNICA, MARIO | | 1424 S XAVIER ST | | | DENVER | CO | 802193630 | |
| GARNICA, MELCHOR ALFREDO | | ADDRESS REDACTED | | | | | | |
| GARNICA, MELCHORA | | 212 W 90TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| GARNICA, PAUL ERNEST | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARNICA, RAYMUNDO J | | 1840 SOUTHY HIGHLAND | | | BERWYN | IL | 60402 | |
| GARNIER, BRYANT PAUL | | ADDRESS REDACTED | | | | | | |
| GARNISHEE CLERK | | COURTS BLDG CIVIC CENTER CLPX | | | EVANSVILLE | IN | 47708 | |
| GARNISHEE CLERK | | VANDERBURGH SUPERIOR COURT | COURTS BLDG CIVIC CENTER CLPX | | EVANSVILLE | IN | 47708 | |
| GAROFALLOU, PATRICK | | ADDRESS REDACTED | | | | | | |
| GAROFALO TELEVISION & AUDIO | | 27 BIRGE ST | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO TELEVISION & AUDIO | | 9 BIRGE ST | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO, BRIAN | | ADDRESS REDACTED | | | | | | |
| GAROFALO, CARA C | | ADDRESS REDACTED | | | | | | |
| GAROFALO, MIKE | | ADDRESS REDACTED | | | | | | |
| GAROFALO, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | |
| GAROFALO, PHILIP SALVATORE | | 49759 LAKEBRIDGE DR | | | SHELBY TWP | MI | 48315 | |
| GAROFALO, PHILIP SALVATORE | | ADDRESS REDACTED | | | | | | |
| GAROFALO, STEPHEN | | 2408 JOHNSON RD | | | KENOSHA | WI | 53143 | |
| GAROFALO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| GAROFANO, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | |
| GAROFOLO, JOSEPH WADE | | 2026 TIMBERS HILL RD | APT E | | RICHMOND | VA | 23235 | |
| GAROFOLO, JOSEPH WADE | | ADDRESS REDACTED | | | | | | |
| GAROFOLO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| GAROLD, MOBLEY | | 2119 MARKET ST | | | WILMINGTON | NC | 28403-1129 | |
| GARON, JANITH | | 2785 E LAKESHORE DR | | | BATON ROUGE | LA | 70808-2151 | |
| GARON, PAUL ROBERT | | ADDRESS REDACTED | | | | | | |
| GAROUTTES CERTIFIED SHORTHAND | | 120 N HUNTER ST STE 104 | | | STOCKTON | CA | 95202 | |
| GARP INC | | 28 EDGEMONT AVE | | | SUMMIT | NJ | 07901 | |
| GARR, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARRA, JAMES LOUIS | | ADDRESS REDACTED | | | | | | |
| GARRAN, DONALD CARROLL | | ADDRESS REDACTED | | | | | | |
| GARRAND, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GARRARD JR, PHILLIP WAYNE | | 2106 BUECHEL BANK RD | 73 | | LOUISVILLE | KY | 40218 | |
| GARRARD JR, PHILLIP WAYNE | | ADDRESS REDACTED | | | | | | |
| GARRARD, JERRY GLENN | | ADDRESS REDACTED | | | | | | |
| GARRARD, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| GARRARD, KENNETH W | | 213 ROBINWOOD LN | | | PELZER | SC | 29669 | |
| GARRARD, KENNETH W | | ADDRESS REDACTED | | | | | | |
| GARRARD, SUSAN SLOAN | | 6325 IVANHOE LN | | | BEAUMONT | TX | 77706 | |
| GARREFFA, DANIELE | | 5467 BRANCH ST | | | STERLING HEIGHTS | MI | 48310 | |
| GARREFFA, DANIELE | | ADDRESS REDACTED | | | | | | |
| GARREFFA, PAOLO | | 5495 BRANCH | | | STERLING HGTS | MI | 48310 | |
| GARREFFA, PAOLO | | ADDRESS REDACTED | | | | | | |
| GARREIS, KARL ERICH | | ADDRESS REDACTED | | | | | | |
| GARREL, JUDI | | 1238 KNOLLWOOD | | | CRYSTAL LAKE | IL | 60014 | |
| GARRELLS APPLIANCE PRO | | 120 E MAIN ST | | | WHITEVILLE | NC | 28472 | |
| GARRELTS, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| GARREMARIAM, MAKONNEN | | 776 E PROVIDENCE RD APT D406 | | | ALDAN | PA | 19018-4345 | |
| GARREN, JOHN GLENN | | ADDRESS REDACTED | | | | | | |
| GARREN, NICOLE KATHRYN | | ADDRESS REDACTED | | | | | | |
| GARREN, SCOTT DOUGLAS | | 3512 ALICE BELL RD | | | KNOXVILLE | TN | 37917 | |
| GARREN, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GARREPY, KEVIN E | | ADDRESS REDACTED | | | | | | |
| GARREPY, KEVIN E | | PO B0X664 | | | WEBSTER | FL | 33597 | |
| GARREPY, KEVIN E | | PO BOX 664 | | | WEBSTER | FL | 33597 | |
| GARRET, ELIZABETH | | 33 VICTORY COURT | | | JAXIVILLE BEACH | FL | 32250 | |
| GARRETSON PUGH, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | |
| GARRETSON, JAMES H | | ADDRESS REDACTED | | | | | | |
| GARRETSON, NICOLE S | | ADDRESS REDACTED | | | | | | |
| GARRETT & SON LLC, JM | | 1109 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| GARRETT AVIATION SERVICES | | PO BOX 60906 | | | CHARLOTTE | NC | 28260 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN ST | | | BELLFLOWER | CA | 90706 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN STENUE | | | BELLFLOWER | CA | 90706 | |
| GARRETT ELECTRONICS CORP | | 1320 W MCCOY LN | | | SANTA MARIA | CA | 93455 | |
| GARRETT ELECTRONICS INC | | PO BOX 911892 | | | DALLAS | TX | 75391 | |
| GARRETT III, HENRY B | | 3540 WHEELER RD SUITE 112 | | | AUGUSTA | GA | 30909 | |
| GARRETT III, ROBERT G | | 11803 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| GARRETT III, ROBERT G | | ADDRESS REDACTED | | | | | | |
| GARRETT JANETTE | | 7039 SCHWAB DR | | | PENSACOLA | FL | 32504 | |
| GARRETT REFRIGERATION | | 23475 OTTAWA RD | | | APPLE VALLEY | CA | 92308 | |
| GARRETT WILLIE M | | 19600 DELIGHT ST | | | CANYON COUNTRY | CA | 91351 | |
| GARRETT, ABRAM O | | ADDRESS REDACTED | | | | | | |
| GARRETT, AMY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GARRETT, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARRETT, ANTOINETTE | | 3817 W LA STATE DR | | | KENNER | LA | 70065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRETT, BARBARA | | 11803 RUTGERS DR | | | RICHMOND | VA | 23233 | |
| GARRETT, BOBBIE J | | ADDRESS REDACTED | | | | | | |
| GARRETT, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| GARRETT, BRANDON T | | ADDRESS REDACTED | | | | | | |
| GARRETT, BRANDYN ZANE | | 3602 THRUMN ST | | | AMARILLO | TX | 79118 | |
| GARRETT, BRYAN | | 132 CIMMARON DR | | | MILLERSVILLE | TN | 37072 | |
| GARRETT, CALEB | | 612 S INDIANWOOD AVE | | | BROKEN ARROW | OK | 74012-0000 | |
| GARRETT, CALEB JAMES | | ADDRESS REDACTED | | | | | | |
| GARRETT, CARL R | | 2346 DRUID RD E LOT 1201 | | | CLEARWATER | FL | 33764-4120 | |
| GARRETT, CHET AARON | | ADDRESS REDACTED | | | | | | |
| GARRETT, CHRIS MARK | | ADDRESS REDACTED | | | | | | |
| GARRETT, CHRISTOP | | 26 WOODMERE DR | | | PETERSBURG | VA | 23805-0000 | |
| GARRETT, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| GARRETT, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| GARRETT, CODY L | | ADDRESS REDACTED | | | | | | |
| GARRETT, CORINNE | | 13004 WALTON BLUFF CIRCLE | | | MIDLOTHIAN | VA | 23113 | |
| GARRETT, COURTNEY MICHELLE | | 7171 VIEWCREST DR | | | SAN DIEGO | CA | 92114 | |
| GARRETT, COURTNEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| GARRETT, DARREN B | | ADDRESS REDACTED | | | | | | |
| GARRETT, DARREN BEAU | | 12 SKIDMORE LANE | | | SANDY HOOK | CT | 06482 | |
| GARRETT, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| GARRETT, DAWNE M | | ADDRESS REDACTED | | | | | | |
| GARRETT, DON RAY | | 1525 CASCADE | | | MESQUITE | TX | 75149 | |
| GARRETT, DON RAY | | ADDRESS REDACTED | | | | | | |
| GARRETT, ERIN | | 3512 BILTMORE DR | | | AUGUSTA | GA | 30909 | |
| GARRETT, H | | 1302 W 1ST ST | | | LAMPASAS | TX | 76550-2408 | |
| GARRETT, HENRY | | ADDRESS REDACTED | | | | | | |
| GARRETT, JAMES | | 533 EAST MCKELLAR | | | MEMPHIS | TN | 38106 | |
| GARRETT, JAMES RYAN | | 8074 CADYS WOODS DR | | | HANOVER | VA | 23069 | |
| GARRETT, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| GARRETT, JAMIE LEIGH | | 15063 LEROY | | | SOUTHGATE | MI | 48195 | |
| GARRETT, JAMIE LEIGH | | ADDRESS REDACTED | | | | | | |
| GARRETT, JANAE SHANTE | | ADDRESS REDACTED | | | | | | |
| GARRETT, JASON | | 11354 ABBOTS CROSS LANE | | | GLEN ALLEN | VA | 23059 | |
| GARRETT, JASON | | ADDRESS REDACTED | | | | | | |
| GARRETT, JEFFREY W | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| GARRETT, JESSICA ELIZABETH | | 53 N EDMONDSON AVE | | | INDIANAPOLIS | IN | 46219 | |
| GARRETT, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| GARRETT, JESSIE LEE | | ADDRESS REDACTED | | | | | | |
| GARRETT, JOHN JAMES | | 15063 LEROY | | | SOUTHGATE | MI | 48195 | |
| GARRETT, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| GARRETT, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| GARRETT, KERMIT R | | ADDRESS REDACTED | | | | | | |
| GARRETT, KIMBERLY RENE MELISSA | | ADDRESS REDACTED | | | | | | |
| GARRETT, KRISTOPHER GRANT | | ADDRESS REDACTED | | | | | | |
| GARRETT, KYLE BRENNAN | | 8984 ALLENBROOK WAY | | | SAN DIEGO | CA | 92129 | |
| GARRETT, KYLE BRENNAN | | ADDRESS REDACTED | | | | | | |
| GARRETT, LAKISHA N | | 19905 KESWICK LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| GARRETT, LARA ANN | | ADDRESS REDACTED | | | | | | |
| GARRETT, LEWIS | | 2325 E GETTYSBURG AVE | | | FRESNO | CA | 93726-0321 | |
| GARRETT, MARK | | 7606 WILLOW BROOK COURT | | | HUDSON | FL | 34667 | |
| GARRETT, MATT | | 1023 REMINGTON OAKS CIRCL | | | CARY | NC | 27519-0000 | |
| GARRETT, MATT PATRICK | | ADDRESS REDACTED | | | | | | |
| GARRETT, MATTHEW | | 18321 83RD AVE NE | | | KENMORE | WA | 98028-0000 | |
| GARRETT, MATTHEW E C | | ADDRESS REDACTED | | | | | | |
| GARRETT, MICHAEL | | 305 NORMANDY LN | | | HEATH | TX | 75032 | |
| GARRETT, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| GARRETT, MICHAEL T | | 305 NORMANDY LN | | | HEATH | TX | 75032 | |
| GARRETT, MICHELLE | | 7731 OFFSHORE DR | | | CHESTERFIELD | VA | 23832 | |
| GARRETT, MICHELLE V | | 7731 OFFSHORE DR | | | CHESTERFIELD | VA | 23832 | |
| GARRETT, MICHELLE V | | ADDRESS REDACTED | | | | | | |
| GARRETT, MOLLY A | | 411 MIDDLESEX RD | | | MC KEESPORT | PA | 15135-3315 | |
| GARRETT, NATASHA | | 511 SHARON HILL CT | | | WINTER HAVEN | FL | 33880-0000 | |
| GARRETT, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | |
| GARRETT, ROBERT | | 204 CHATHAM RD | | | TURNERSVILLE | NJ | 08012-0000 | |
| GARRETT, ROBERT | | 4214 HIGHLAND OAKS DR | | | NEW ALBANY | IN | 47150-9693 | |
| GARRETT, ROBERT KEITH | | ADDRESS REDACTED | | | | | | |
| GARRETT, ROGER | | 1009 BOTANY LN | | | ROCKLEDGE | FL | 32955-3915 | |
| GARRETT, RONALD L | | 2808 AVALON HEIGHTS RD | | | RICHMOND | VA | 23237 | |
| GARRETT, SABRINA CHANE | | 1000 LAKE REGENCY DR | APT NO 705 | | COLLEGE PARK | GA | 30349 | |
| GARRETT, SABRINA CHANE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRETT, SEAN | | ADDRESS REDACTED | | | | | | |
| GARRETT, SHAVA | | 1629 CAHAL AVE | | | NASHVILLE | TN | 37206 | |
| GARRETT, SHEREAN | | ADDRESS REDACTED | | | | | | |
| GARRETT, SLAUGHTER | | 3355 HARBOR ST | | | FAYETTEVILLE | AR | 72704-0000 | |
| GARRETT, TAMRA DENICE | | ADDRESS REDACTED | | | | | | |
| GARRETT, TANISHA LASHAWN | | 7218 WALROND | | | KANSAS CITY | MO | 64132 | |
| GARRETT, TANISHA LASHAWN | | ADDRESS REDACTED | | | | | | |
| GARRETT, THOMAS MATTHEW | | 3181 KINGSTON HWY | | | ROME | GA | 30161 | |
| GARRETT, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| GARRETT, TIMOTHY S | | 1261 LAVISTA RD NE APT E2 | | | ATLANTA | GA | 30324-3850 | |
| GARRETT, TRACEY LAMAR | | 4035 BROOK CROSSING | 4035 | | AUGUSTA | GA | 30909 | |
| GARRETT, TRACEY LAMAR | | ADDRESS REDACTED | | | | | | |
| GARRETT, TUCKER OWEN | | 14839 PORTERFIELD DR | 1 | | ORANGE | VA | 22960 | |
| GARRETT, VESSER | | 1515 WICKERSHAN | APT 325 | | AUSTIN | TX | 78741 | |
| GARRETT, WILBERT | | 228 FOREST AVE | | | RICHMOND | VA | 23223-3514 | |
| GARRETT, WILLIAM Q | | ADDRESS REDACTED | | | | | | |
| GARRETY, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| GARRICK AUG ASSOCIATES | | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017-6502 | |
| GARRICK JR , ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| GARRICK JR , MARCOS A | | 3510 AVE H APT 4B | | | BROOKLYN | NY | 11210 | |
| GARRICK JR , MARCOS A | | ADDRESS REDACTED | | | | | | |
| GARRICK, AUDREY LYNN | | 104 DARBY LN | A | | ANDERSON | SC | 29624 | |
| GARRICK, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| GARRICK, DUSTIN JOEL | | ADDRESS REDACTED | | | | | | |
| GARRICK, PRINCE | | ADDRESS REDACTED | | | | | | |
| GARRICK, STEVE | | 1170 GALES RD SE | | | WINNABOW | NC | 28479-5399 | |
| GARRIDO, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| GARRIDO, JESSICA | | ADDRESS REDACTED | | | | | | |
| GARRIDO, PAMELA MARIEL | | ADDRESS REDACTED | | | | | | |
| GARRIDO, RAMON | | 272 W KIRKWALL RD | | | AZUZA | CA | 91702 | |
| GARRIDO, RAMON V | | ADDRESS REDACTED | | | | | | |
| GARRIDO, RAYNEL | | ADDRESS REDACTED | | | | | | |
| GARRIEPY, PATRICK RYAN | | 360 HANDY ST | | | ATTLEBORO | MA | 02703 | |
| GARRIEPY, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| GARRIGA, ROBERTO A | | 2825 W GRANDVILLE DR | 214 | | WUAKEGAN | IL | 60085 | |
| GARRIGA, ROBERTO A | | ADDRESS REDACTED | | | | | | |
| GARRIGAN EDWARD | | 39 BLACKSTONE RIVER RD | | | BLUFFTON | SC | 29910 | |
| GARRIGAN, JOSEPH M | | 241 MEADOW RD | | | PASADENA | MD | 21122 | |
| GARRIGAN, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| GARRIGAN, LAURA | | ADDRESS REDACTED | | | | | | |
| GARRIN & FACENDO ASSOCIATES | | 13790 NW 4TH ST STE 101 | | | SUNRISE | FL | 33325-6216 | |
| GARRINGER, LAURA | | 4093 S 450 E | | | MIDDLETOWN | IN | 47356 | |
| GARRINGER, RYAN DAVID | | 10S340 ANDRUS RD | | | DOWNERS GROVE | IL | 60516 | |
| GARRINI, DOMINIC GERALD | | 241 5TH ST NE | | | NORTH CANTON | OH | 44720 | |
| GARRINI, DOMINIC GERALD | | ADDRESS REDACTED | | | | | | |
| GARRIOTT, CRYSTAL JUNE | | ADDRESS REDACTED | | | | | | |
| GARRIQUES, MAXINE | | ADDRESS REDACTED | | | | | | |
| GARRIS, BENJAMIN TYLER | | 3813 YATES MILL POND RD | | | RALEIGH | NC | 27606 | |
| GARRIS, BENJAMIN TYLER | | ADDRESS REDACTED | | | | | | |
| GARRIS, ERIC ANDREW | | 401 WASHINGTON AVE | | | PISCATAWAY | NJ | 08854 | |
| GARRIS, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| GARRIS, KEITH | | ADDRESS REDACTED | | | | | | |
| GARRIS, LESTER EARL | | ADDRESS REDACTED | | | | | | |
| GARRIS, MICHAEL L | | 1832 CHATFIELD DR | | | HIGH POINT | NC | 27260 | |
| GARRIS, MICHAEL L | | 1832 CHATFIELD DR | | | HIGH POINT | NC | 27260 | |
| GARRIS, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| GARRIS, MICHELE | | 9280 LONGSWAMP RD | | | ALBURTIS | PA | 18011 2635 | |
| GARRIS, TANISHA NICOLE | | 1504 DELK DR | | | HIGH POINT | NC | 27265 | |
| GARRISON & GARRISON | | 612 N MARKET | | | MARION | IL | 62959 | |
| GARRISON & GARRISON | | PO BOX 1110 | 612 N MARKET | | MARION | IL | 62959 | |
| GARRISON APPLIANCE SERVICE | | PO BOX 2214 | | | BANNER ELK | NC | 28604 | |
| GARRISON BROTHERS SIGNS | | 2524 E 50TH ST | | | LUBBOCK | TX | 79404 | |
| GARRISON BROTHERS SIGNS | | 2524 EAST 50TH ST | | | LUBBOCK | TX | 79404 | |
| GARRISON II, ROBERT LEWIS | | 1683 EAST BROADWAY | | | GALLATIN | TN | 37066 | |
| GARRISON II, ROBERT LEWIS | | ADDRESS REDACTED | | | | | | |
| GARRISON III, JOHN MICOL | | ADDRESS REDACTED | | | | | | |
| GARRISON PROTECTIVE SVCS INC | | 210 WEST ROGUES PATH | | | COLD SPRINGS HLS | NY | 11743 | |
| GARRISON SERVICE CO | | 719 THIRD AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| GARRISON, AARON | | 4 DOGWOOD CR | | | BELLA VISTA | AR | 72714 | |
| GARRISON, AARON | | 5125 PALM SPRINGS BLVD | 1101 | | TAMPA | FL | 33647-0000 | |
| GARRISON, AARON THOMAS | | ADDRESS REDACTED | | | | | | |
| GARRISON, ANDREW ANTHONY | | 2745 HUMBOLT RD | | | GREEN BAY | WI | 54311 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRISON, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| GARRISON, ANTOINETTE | | 469 STEEPLE CHASE TRAIL | | | SALISBURY | NC | 28144-0000 | |
| GARRISON, CHRISTOPHER N | | 426 BROOKVIEW CIRCLE | | | ATLANTA | GA | 30339 | |
| GARRISON, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | |
| GARRISON, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | |
| GARRISON, DAVID | | 8051 SURREY BROOK PLACE | | | WEST CHESTER | OH | 45069 | |
| GARRISON, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GARRISON, ERIK | | ADDRESS REDACTED | | | | | | |
| GARRISON, GERALD | | 8007 ROTHINGTON RD | NO 1 | | DALLAS | TX | 75227 | |
| GARRISON, GERALD LYNN | | ADDRESS REDACTED | | | | | | |
| GARRISON, JACK SCOTTIE | | 9385 MEADOWMONT VIEW | | | CHARLOTTE | NC | 28269 | |
| GARRISON, JACK SCOTTIE | | ADDRESS REDACTED | | | | | | |
| GARRISON, JAMES TYLER | | ADDRESS REDACTED | | | | | | |
| GARRISON, JAYSON | | CMR 427 BOX 3626 | | | APO | AE | 09630 | |
| GARRISON, JERMAINE RAYSHAWN | | 816 CARTER ST | | | HIGH POINT | NC | 27260 | |
| GARRISON, JERMAINE RAYSHAWN | | ADDRESS REDACTED | | | | | | |
| GARRISON, JOHN G | | 415 SPRINGHILL COURT | | | BURLESON | TX | 76028 | |
| GARRISON, JOHN GLEN | | 415 SPRINGHILL COURT | | | BURLESON | TX | 76028 | |
| GARRISON, JOHN GLEN | | ADDRESS REDACTED | | | | | | |
| GARRISON, JOSEPH PAYNE | | ADDRESS REDACTED | | | | | | |
| GARRISON, LANA ARLINE | | 15013 CREEK EDGE PLACE | | | COLONIAL HEIGHTS | VA | 23834 | |
| GARRISON, LANA ARLINE | | ADDRESS REDACTED | | | | | | |
| GARRISON, LISA | | 1419 MONTE LAKE DR | | | VALRICO | FL | 33594-7160 | |
| GARRISON, MARK | | 8634 N 56TH DR | | | GLENDALE | AZ | 00008-5302 | |
| GARRISON, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| GARRISON, MATTHEW S | | 28791 VISTA ALISO | | | TRABUCO | CA | 92679 | |
| GARRISON, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| GARRISON, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| GARRISON, QUINCY | | 4843 MARSEILLE ST | | | NEW ORLEANS | LA | 70129-0000 | |
| GARRISON, QUINCY CHARLES | | ADDRESS REDACTED | | | | | | |
| GARRISON, REJENA | | 2642 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | |
| GARRISON, REJENA F | | ADDRESS REDACTED | | | | | | |
| GARRISON, RYAN | | ADDRESS REDACTED | | | | | | |
| GARRISON, SHANE | | 24145 HAMPSHIRE LANE | | | PLAINFIELD | IL | 60544 | |
| GARRISON, TAKISA C | | ADDRESS REDACTED | | | | | | |
| GARRISON, TIFFANY ANNAMAE | | ADDRESS REDACTED | | | | | | |
| GARRISON, TYRA SHANAE | | ADDRESS REDACTED | | | | | | |
| GARRISON, WILLIAM C | | 2100A FLOYD AVE | | | RICHMOND | VA | 23220 | |
| GARRISON, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| GARRISONS PHOTOGRAPHY INC | | 8667 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| GARRISS, TODD CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GARRITY, COLIN PATRICK | | ADDRESS REDACTED | | | | | | |
| GARRITY, KYLE W | | ADDRESS REDACTED | | | | | | |
| GARRON, DAVID | | 4403 DUNMORE RD | | | MARIETTA | GA | 30068 | |
| GARRONE, JOHN | | 2179 ERIKA ST | | | SANTA ROSA | CA | 95403 | |
| GARROUS, RIDA | | ADDRESS REDACTED | | | | | | |
| GARROW LOFTIS REALTORS | | 8311 OFFICE PARK DR | | | GRAND BLANC | MI | 48439 | |
| GARRY, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GARRY, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| GARRYE, HEPBURN | | 8715 HAYSHED LN APT 24 | | | COLUMBIA | MD | 21045-2865 | |
| GARSIDE, DANIEL NELSON | | ADDRESS REDACTED | | | | | | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | SPOKANE | WA | 992141763 | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | SPOKANE | WA | 99214-1763 | |
| GARSKE APPRAISALS, DOUG | | 305 N WOODLAWN LN | | | SPOKANE | WA | 99216 | |
| GARSKI, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| GARST, CHARLES | | 4493 JADE COURT | | | MIDDLETOWN | MD | 21769 | |
| GARSTKA, MARK JON | | 8217 BART AVE NE | | | ALBUQUERQUE | NM | 87109 | |
| GARTEE, SHEA ALISE | | ADDRESS REDACTED | | | | | | |
| GARTHWAITE, KEVIN | | ADDRESS REDACTED | | | | | | |
| GARTLAND, AARON ELIJAH | | 3413 COTTMAN AVE | | | PHILADELPHIA | PA | 19149 | |
| GARTLAND, AARON ELIJAH | | ADDRESS REDACTED | | | | | | |
| GARTLAND, DAVE | | 74 ELLISDALE RD | | | ALLENTOWN | NJ | 08501 | |
| GARTLAND, DAVE JOHN | | ADDRESS REDACTED | | | | | | |
| GARTMAN, MICHELLE | | 202 PALMERA LANE | | | BRUNSWICK | GA | 31525 | |
| GARTMANN, RICHARD | | 1250 CORBY AVE | | | SANTA ROSA | CA | 95407-6110 | |
| GARTNER INC | | PO BOX 73782 | | | ROCHESTER | NY | 146733782 | |
| GARTNER INC | | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARTNER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| GARTNER, WILLI | | 87 HIGH RIDGE AVE | | | RIDGEFIELD | CT | 06877 | |
| GARTON, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | |
| GARTON, HEATH | | 1611 S 11TH | | | TEMPLE | TX | 76504 | |
| GARTON, HEATH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARTON, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| GARTRELL, GREGORY TAWANN | | ADDRESS REDACTED | | | | | | |
| GARTRELL, LARRY | | ADDRESS REDACTED | | | | | | |
| GARVAN, RYAN | | ADDRESS REDACTED | | | | | | |
| GARVEN, JOSEPH JACOB | | ADDRESS REDACTED | | | | | | |
| GARVER, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| GARVER, KORTNIE LELIA | | ADDRESS REDACTED | | | | | | |
| GARVERICK, CHRIS G | | 2103 CHESTNUT OAKS DR | | | POWHATAN | VA | 23139 | |
| GARVERICK, CHRIS G | | ADDRESS REDACTED | | | | | | |
| GARVERT, REMINGTON T | | ADDRESS REDACTED | | | | | | |
| GARVEY | | 871 REDNA TERR | | | CINCINNATI | OH | 45215 | |
| GARVEY, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| GARVEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GARVEY, GERALD THOMAS | | 114 BERRY ST | | | NORTH ANDOVER | MA | 01845 | |
| GARVEY, JEREMY GERARD | | ADDRESS REDACTED | | | | | | |
| GARVEY, PATRICE T | | 161 W TULPEHOCKEN ST | | | PHILA | PA | 19144 | |
| GARVEY, PATRICE T | | ADDRESS REDACTED | | | | | | |
| GARVEY, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | |
| GARVIE, GAIL | | 9001 SHEFFIELD DR | | | YARDLEY | PA | 19067 | |
| GARVIN PROFESSIONAL CLEANING | | PO BOX 2344 | | | GASTONIA | NC | 28052 | |
| GARVIN, ANDREW DAVID | | 39 BREWSTER RD | | | WALTHAM | MA | 02451 | |
| GARVIN, ANTHONY JOSEPH | | 262 CENTER ST | A | | LANDING | NJ | 07850 | |
| GARVIN, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARVIN, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GARVIN, BRITTANY ASHLEY | | 5455 AUGUSTA RD | 337 | | LEXINGTON | SC | 29072 | |
| GARVIN, DAVID C | | ADDRESS REDACTED | | | | | | |
| GARVIN, GARRY TRAVIS | | 15413 BEALLE HILL RD | | | ACCOKEEK | MD | 20607 | |
| GARVIN, GARRY TRAVIS | | ADDRESS REDACTED | | | | | | |
| GARVIN, GREGORY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GARVIN, JESSICA E | | 2131 BRIAR HILL DR | | | SCHAUMBURG | IL | 60194-2420 | |
| GARVIN, JOSHUA CARRY | | ADDRESS REDACTED | | | | | | |
| GARVIN, KIM | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, KIM | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, LYNDSEY TABITHA | | 124 W SIDNEY AVE | 3A | | MOUNT VERNON | NY | 10550 | |
| GARVIN, LYNDSEY TABITHA | | ADDRESS REDACTED | | | | | | |
| GARVIN, MATT FRANKLIN | | 6011 CANDLEWOOD ST | | | LAKEWOOD | CA | 90713 | |
| GARVIN, MATT FRANKLIN | | ADDRESS REDACTED | | | | | | |
| GARVIN, MICHAEL A | | 5889 SENEGAL CT | | | JUPITER | FL | 33458-3472 | |
| GARVIN, PATRICK JOSEPH | | 501 EAST 38TH ST | | | ERIE | PA | 16546 | |
| GARVIN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GARVIN, TIMOTHY JAMES | | 622 91ST AVE S E | NO 1 | | EVERETT | WA | 98205 | |
| GARVIN, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| GARVOLINI, TONI | | 3250 W THRALLS AVE | | | WEST TERRE HAUTE | IN | 47885 | |
| GARWACKI, RICHARD | | 1345A E FORT LOWELL | | | TUCSON | AZ | 85709-0000 | |
| GARWACKI, RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| GARWIN, KENDRA | | 135 FENNERTON RD | | | PAOLI | PA | 19301 | |
| GARWIN, KENDRA | | ADDRESS REDACTED | | | | | | |
| GARY A LACKEN & | LACKEN GARY A | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | MILFORD | PA | 18337-0015 | |
| GARY A LACKEN & | LACKEN GARY A | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | | | | |
| GARY A RANSBOTTOM | RANSBOTTOM GARY A | RR 1 BOX 278 | | | GLENWOOD | WV | 25520-9715 | |
| GARY A SIMS CUST FOR | SIMS GARY A | JENNIFER NICOLE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | LAWRENCEBURG | KY | 40342-1620 | |
| GARY A SIMS CUST FOR | SIMS GARY A | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | LAWRENCEBURG | KY | 40342-1620 | |
| GARY CITY CLERK OF COURT | | 401 BROADWAY | | | GARY | IN | 46402 | |
| GARY D MITCHELL | MITCHELL GARY D | 2640 CLYDE AVE | | | LOS ANGELES | CA | 90016-2408 | |
| GARY DEPALMA NUISANCE WILDLIFE SPEC | | 1606 SHEFFIELD RD | | | LEESBURG | FL | 34748 | |
| GARY HORNBECK | HORNBECK GARY | 3523 N 2ND ST | | | HARRISBURG | PA | 17110-1406 | |
| GARY KING | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW MEXICO | PO DRAWER 1508 | | SANTA FE | NM | 87504-1508 | |
| GARY L CLARK | CLARK GARY L | 9105 ARCH HILL CT | | | RICHMOND | VA | 23236-2725 | |
| GARY LEWIS | | | | | | PA | | |
| GARY M JENSEN | JENSEN GARY M | 1761 CEDAR RIDGE CT SE | | | SMYRNA | GA | 30080-5645 | |
| GARY PARKER | | 4050 MCKINNEY | APT 3 | | DALLAS | TX | | |
| GARY POIST | | 801 BARBARA | | | GLEN BURNIE | MD | | |
| GARY POST TRIBUNE | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| GARY SHACKLETT | SHACKLETT GARY | 1756 MOLLY HOLLOW RD | | | NOLENSVILLE | TN | 37135-9408 | |
| GARY SIGN CO | | 3289 EAST 83RD PLACE | | | MERRILLVILLE | IN | 46410 | |
| GARY, BASHORE | | 5840 CORPORATE WAY STE 200 | | | WEST PALM BEACH | FL | 33407-2040 | |
| GARY, CARLISLE | | 53 LOCHORD ST | | | SAN FRANCISCO | CA | 94112-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY, CAROL | | 88 ROSE ST | | | WATERBURY | CT | 06704-4137 | |
| GARY, CASZZIE J | | ADDRESS REDACTED | | | | | | |
| GARY, CHRISITAN | | PO BOX 770 | | | JACKSBORO | TX | 76458-0770 | |
| GARY, CONN | | 5320 PIERCE ST | | | HOLLYWOOD | FL | 33021-5734 | |
| GARY, DEVAN BENJAMIN | | 1 FARM HOUSE RD | | | STEWARTSVILLE | NJ | 08886 | |
| GARY, DEVAN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GARY, DYLAN EDWARD | | 1 FARMHOUSE RD | | | STEWARTSVILLE | NJ | 08886 | |
| GARY, DYLAN EDWARD | | ADDRESS REDACTED | | | | | | |
| GARY, EAKIN | | RR 3 BOX 3 | | | MC COOL | MS | 39108-9101 | |
| GARY, ELIZABETH PEARTREE | | ADDRESS REDACTED | | | | | | |
| GARY, EVANS | | 103 EUDORA WELTY DR | | | STARKVILLE | MS | 39759-0000 | |
| GARY, FRIENDS OF JOHN | | 813 MAIDEN CHOICE LANE STE 300 | | | BALTIMORE | MD | 21228 | |
| GARY, GRIFFETH | | 17371 KINSMAN RD APT 9 | | | MIDDLEFIELD | OH | 44062-0000 | |
| GARY, GUIDROZ GARLAND | | ADDRESS REDACTED | | | | | | |
| GARY, HENRY | | 1371 COURT MARGUERITE | | | HANOVER PARK | IL | 60103 | |
| GARY, JARELL ALEXZANDER | | 3604 WEST CHATELAINE BLVD | | | DELRAY BEACH | FL | 33445 | |
| GARY, JARELL ALEXZANDER | | ADDRESS REDACTED | | | | | | |
| GARY, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| GARY, JEREMY | | ADDRESS REDACTED | | | | | | |
| GARY, JESSICA MONIQUE | | 1712 54TH ST SW | | | NAPLES | FL | 34116 | |
| GARY, JESSICA MONIQUE | | ADDRESS REDACTED | | | | | | |
| GARY, KATIE LASHAWN | | ADDRESS REDACTED | | | | | | |
| GARY, KEVIN MAURICE | | ADDRESS REDACTED | | | | | | |
| GARY, MAHLUM | | 5052 S 63TH ST | | | GREENFIELD | WI | 53220-0000 | |
| GARY, MARJORIE | | 812 CLUB CREST BLVD | | | CHESTER | VA | 23836 | |
| GARY, MARJORIE E | | ADDRESS REDACTED | | | | | | |
| GARY, MICHELLE D | | 12405 N OAKS DR | | | ASHLAND | VA | 23005 | |
| GARY, NAFEESA S | | 518 BEVERLY AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| GARY, NASHIA SAVANNA | | ADDRESS REDACTED | | | | | | |
| GARY, OLEARY | | 9115 MAYFLOWER AVE | | | EL PASO | TX | 79925-0000 | |
| GARY, PINCHOT | | 1725 DAFFODIL AVE | | | APOPKA | FL | 32712-1435 | |
| GARY, RAMON O | | ADDRESS REDACTED | | | | | | |
| GARY, RODEN | | 130 CLOVER MEADOW LN | | | COPPELL | TX | 75019-2567 | |
| GARY, ROSS | | 605 5 EAST UNIVERSITY | | | LAFAYETTE | LA | 70503-0000 | |
| GARY, ROSS EDWARD | | ADDRESS REDACTED | | | | | | |
| GARY, ROY N | | 208 CHATHAM CIRCLE | | | SPARTANBURG | SC | 29306 | |
| GARY, SEALS | | 297 W 500 N | | | TOOELE | UT | 84074-1405 | |
| GARY, SINGLETARY | | 2800 OLD DAWSON SW 120 | | | ALBANY | GA | 31707-0000 | |
| GARY, STEPHANIE G | | ADDRESS REDACTED | | | | | | |
| GARY, TANZA J | | ADDRESS REDACTED | | | | | | |
| GARY, TCHAKMAKIAN | | 1243 ISLAND AVE | | | GLENDALE | CA | 91202-0000 | |
| GARY, THOMAS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GARY, TROY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GARY, WALKER | | 1523 DUBOIS ST | | | LAWRENCEVILLE | IN | 47041-0000 | |
| GARY, WITT | | 1827 LAWSON LN | | | AMARILLO | TX | 79106-5816 | |
| GARY, ZACH | | 903 WELCOME HILL RD | | | TRION | GA | 30753-0000 | |
| GARYS APPLIANCE SERVICE | | 1318 APACHE DR SW | | | ROCHESTER | MS | 55902 | |
| GARYS APPLIANCE SERVICE | | 4100 SE 23RD ST | | | DEL CITY | OK | 73115 | |
| GARYS APPLIANCE SERVICE | | PO BOX 1107 | | | BORGER | TX | 79008-1107 | |
| GARYS APPLIANCE SERVICE | | PO BOX 1107 | | | BORGER | TX | 79008-1107 | |
| GARYS APPLIANCES | | 1629 W 9TH ST | | | OWENSBORO | KY | 42301 | |
| GARYS CONCRETE SAWING & DRILL | | PO BOX 1344 | | | NORMAN | OK | 73070 | |
| GARYS ELECTRONIC SERIVCE CTR | | 1907 1/2 BROADWAY | | | SCOTTSBLUFF | NE | 69361 | |
| GARYS FLOWERS & GIFTS INC | | 1109 E ST NW | | | ARDMORE | OK | 73401 | |
| GARYS FLOWERS & GIFTS INC | | PO BOX 2386 | 1109 E ST NW | | ARDMORE | OK | 73401 | |
| GARYS HEATING & AC SERVICE | | 515 S NOBLE ST | | | ANNISTON | AL | 36201 | |
| GARYS METALS INC | | 1411 COUNTRYAIRE DR | | | CARTERVILLE | IL | 62918 | |
| GARYS PLUMBING | | 4520 NAPIER | | | CANTON | MI | 48187 | |
| GARYS SATELLITE SERVICES | | PO BOX 77 | | | HIGBEE | MO | 65257 | |
| GARYS TV | | 315 N ASH | | | ESCONDIDO | CA | 92027 | |
| GARYS TV & APPLIANCE CORP | | 425 N MAIN ST | | | WARSAW | NY | 14569 | |
| GARYS TV & ELECTRONICS SERVICE | | 507 CEMETERY ST | | | WILLIAMSPORT | PA | 17701 | |
| GARYS TV & STEREO | | 410 N SCOVELL ST | | | SAN JACINTO | CA | 92383 | |
| GARYS TV SALES & SERVICE | | 33 W VICTORY WAY | | | CRAIG | CO | 81625 | |
| GARZA JR , JESUS | | ADDRESS REDACTED | | | | | | |
| GARZA JR, ADAN | | PO BOX 795 | | | HIDALGO | TX | 78557 | |
| GARZA JR, DAVID | | 2753 E SAN ANGELO RD | | | PALM SPRINGS | CA | 92262 | |
| GARZA JR, DAVID | | ADDRESS REDACTED | | | | | | |
| GARZA JR, RAMON | | 11513 MANTOVA AVE | | | BAKERSFIELD | CA | 93312 | |
| GARZA JR, VICTOR | | ADDRESS REDACTED | | | | | | |
| GARZA, ADAM | | ADDRESS REDACTED | | | | | | |
| GARZA, ALBERT | | 1313 PATRICIA CIR | | | PHARR | TX | 78577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARZA, ALBERT F | | ADDRESS REDACTED | | | | | | |
| GARZA, ALBERT MICHAEL | | 1315 OBLATE | | | MISSION | TX | 78574 | |
| GARZA, ALEX JULIO | | ADDRESS REDACTED | | | | | | |
| GARZA, ANNETTE | | 11015 SAGELEAF LN | | | HOUSTON | TX | 77089 | |
| GARZA, ANNETTE | | ADDRESS REDACTED | | | | | | |
| GARZA, ATHENA BRENDA | | 2504 DEWBERRY LN | | | PASADENA | TX | 77502 | |
| GARZA, BEAU | | 3298 STUART RD | | | TX78101 | TX | 78239-0000 | |
| GARZA, BLANCA LIZETT | | ADDRESS REDACTED | | | | | | |
| GARZA, BRENDALY | | 505 MUSKET DR | | | LAREDO | TX | 78046 | |
| GARZA, BRENDALY | | ADDRESS REDACTED | | | | | | |
| GARZA, CANUTO | | ADDRESS REDACTED | | | | | | |
| GARZA, CANUTO | | P O BOX 458 | | | LA VILLA | TX | 78562 | |
| GARZA, CARLOS | | PO BOX 458 | | | LA VILLA | TX | 78562 | |
| GARZA, CHRISTOPHER N | | 105 E PHEASANT DR | | | AUSTIN | TX | 78753 | |
| GARZA, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | |
| GARZA, CORISSA ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| GARZA, DANIEL | | ADDRESS REDACTED | | | | | | |
| GARZA, DANIEL A | | ADDRESS REDACTED | | | | | | |
| GARZA, DANIEL PETER | | 102 RAVEN SCROFT | | | JACKSONVILLE | NC | 28540 | |
| GARZA, DAVID | | 1822 LEMONWOOD DR | | | LAREDO | TX | 78045-0000 | |
| GARZA, DAVID | | 856 ELLEN ST | | | COLTON | CA | 92324 | |
| GARZA, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| GARZA, DEBORAH M | | ADDRESS REDACTED | | | | | | |
| GARZA, EDWARD REGIS | | 4720 S DUDLEY AVE | 20 | | LITTLETON | CO | 80123 | |
| GARZA, EFRAIN | | 3720 GUS THOMASSON | APT 305 | | MESQUITE | TX | 75150 | |
| GARZA, EFRAIN | | ADDRESS REDACTED | | | | | | |
| GARZA, ELEODORO B | | 9203 DANCOVE DR | | | SAN ANTONIO | TX | 78250 | |
| GARZA, ELEODORO B | | ADDRESS REDACTED | | | | | | |
| GARZA, ELIZABET | | 502 E GRACELAWN AVE | | | FLINT | MI | 48505-5257 | |
| GARZA, ELOY | | ADDRESS REDACTED | | | | | | |
| GARZA, ELSA IRIS | | ADDRESS REDACTED | | | | | | |
| GARZA, ERIC JACOB | | ADDRESS REDACTED | | | | | | |
| GARZA, ERNESTO | | 1221 N VALRICO RD | | | VALRICO | FL | 33594-0000 | |
| GARZA, FELIX LUCIANO | | ADDRESS REDACTED | | | | | | |
| GARZA, FRANKIE JULIAN | | ADDRESS REDACTED | | | | | | |
| GARZA, GERALDO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GARZA, GERMAIN | | ADDRESS REDACTED | | | | | | |
| GARZA, GILBERT NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GARZA, GINO | | ADDRESS REDACTED | | | | | | |
| GARZA, HECTOR | | 1493 W SHAW AVE | | | FRESNO | CA | 93711-3608 | |
| GARZA, HECTOR JAVIER | | 1042 LEWIS AVE | | | SARASOTA | FL | 34237 | |
| GARZA, HECTOR JAVIER | | ADDRESS REDACTED | | | | | | |
| GARZA, IRENE LANAI | | ADDRESS REDACTED | | | | | | |
| GARZA, IVAN | | 11015 SAGELEAF | | | HOUSTON | TX | 77089 | |
| GARZA, JACKIE | | 3543 GREYSTONE DR | | | AUSTIN | TX | 78731-0000 | |
| GARZA, JACQUELINE A | | ADDRESS REDACTED | | | | | | |
| GARZA, JASON | | ADDRESS REDACTED | | | | | | |
| GARZA, JASON | | P O BOX 158 | | | LYFORD | TX | 78569 | |
| GARZA, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| GARZA, JAVIER | | ADDRESS REDACTED | | | | | | |
| GARZA, JEFFERY ALAN | | ADDRESS REDACTED | | | | | | |
| GARZA, JONATHAN | | 1344 NAVARRO DR | | | SUNNYVALE | CA | 94087 | |
| GARZA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GARZA, JOSEPH BRYAN | | ADDRESS REDACTED | | | | | | |
| GARZA, JOSHUA J | | 423 LONG | | | HEREFORD | TX | 79045 | |
| GARZA, JUAN | | 4102 TRESTLE CIRCLE | | | CORPUS CHRISTI | TX | 78416 | |
| GARZA, JUAN A | | ADDRESS REDACTED | | | | | | |
| GARZA, JUAN HUMBERTO | | ADDRESS REDACTED | | | | | | |
| GARZA, JUAN R | | ADDRESS REDACTED | | | | | | |
| GARZA, JUANITA | | 2361 UNIVERSITY AVE | 306 | | EAST PALO ALTO | CA | 94303 | |
| GARZA, JUANITA | | ADDRESS REDACTED | | | | | | |
| GARZA, JULIAN | | ADDRESS REDACTED | | | | | | |
| GARZA, KASSI | | 7230 MILLSTONE DR | | | NAVASOTA | TX | 77868 | |
| GARZA, KASSI | | ADDRESS REDACTED | | | | | | |
| GARZA, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| GARZA, KRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |
| GARZA, LARRY | | 326 WHITEWOOD APT 807 | | | SAN ANTONIO | TX | 78242 | |
| GARZA, LILLIAN | | ADDRESS REDACTED | | | | | | |
| GARZA, LINDA | | ADDRESS REDACTED | | | | | | |
| GARZA, LORIBETH | | 1408 E KUHN | | | EDINBURG | TX | 78541 | |
| GARZA, LORIBETH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARZA, LUIS | | 100 S AUSTIN DR | | | FARTEXAS | TX | 78577 | |
| GARZA, MARC ANTHONY | | 1903 ROCK RIDGE DR | | | HOUSTON | TX | 77049 | |
| GARZA, MARCELO | | ADDRESS REDACTED | | | | | | |
| GARZA, MARCUS ANDREW | | 2915 GOLD SPRING LANE | | | SPRING | TX | 77373 | |
| GARZA, MARCUS ANDREW | | ADDRESS REDACTED | | | | | | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | | | EDINBURG | TX | 78540 | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | HIDALGO CTY COURTHOUSE DIST CL | | EDINBURG | TX | 78540 | |
| GARZA, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| GARZA, MARIO | | ADDRESS REDACTED | | | | | | |
| GARZA, MARY A | | 3306 FENDALL AVE | | | RICHMOND | VA | 23222 | |
| GARZA, MARY A | | ADDRESS REDACTED | | | | | | |
| GARZA, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| GARZA, MAXIMILLIAN RENE | | ADDRESS REDACTED | | | | | | |
| GARZA, MICHAEL ALEXANDER | | 851 LAKE VILLAGE DR | | | WATSONVILLE | CA | 95076 | |
| GARZA, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GARZA, MICHAEL ANGEL | | ADDRESS REDACTED | | | | | | |
| GARZA, NADIA | | 408 PROSPECT ST | | | LAKEWOOD | NJ | 08701-0000 | |
| GARZA, NICK C | | ADDRESS REDACTED | | | | | | |
| GARZA, NICOLAS CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GARZA, ORLANDO D | | ADDRESS REDACTED | | | | | | |
| GARZA, ORLANDO MARTINEZ | | ADDRESS REDACTED | | | | | | |
| GARZA, OSCAR DANIEL | | ADDRESS REDACTED | | | | | | |
| GARZA, PRISCILLA | | 763 TAFT DR | 14D | | ARLINGTON | TX | 76011-0000 | |
| GARZA, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| GARZA, RACHEL CATHERINE | | 3318 EDER ST | | | HIGHLAND | IN | 46322 | |
| GARZA, RACHEL CATHERINE | | ADDRESS REDACTED | | | | | | |
| GARZA, RAQUEL DEANETTE | | ADDRESS REDACTED | | | | | | |
| GARZA, RAYMUND | | 5425 SPID NO 135A | | | CORPUS CHRISTI | TX | 78411 | |
| GARZA, REVA SHAYNE | | ADDRESS REDACTED | | | | | | |
| GARZA, REYNALDO ENRIQUE | | 9310 ALBANY DR UNIT 12 | | | LAREDO | TX | 78045 | |
| GARZA, REYNALDO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GARZA, ROBERT | | 5104 LILLIAN ST | | | HOUSTON | TX | 77007 | |
| GARZA, ROBERT LEE | | 1756 MARGARITA LN | | | LAREDO | TX | 78046 | |
| GARZA, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| GARZA, ROSALEE | | 4502 LANTRY LN | | | HOUSTON | TX | 77041 | |
| GARZA, ROSALEE | | ADDRESS REDACTED | | | | | | |
| GARZA, RUBEN | | ADDRESS REDACTED | | | | | | |
| GARZA, SELMA | | ADDRESS REDACTED | | | | | | |
| GARZA, SENAIDO HUMBERTO | | ADDRESS REDACTED | | | | | | |
| GARZA, SHEILA S | | 7312 WHITE FLAG TRAIL | | | LITHIA SPRINGS | GA | 30122 | |
| GARZA, SHEILA S | | ADDRESS REDACTED | | | | | | |
| GARZA, STEPHEN | | 3511 GLORIA AVE | | | PLANT CITY | FL | 33563-2817 | |
| GARZA, SUSY | | ADDRESS REDACTED | | | | | | |
| GARZA, TROY | | ADDRESS REDACTED | | | | | | |
| GARZA, TSOE M | | 370 SHELBY RD | | | VIENNA | IL | 62995 | |
| GARZA, TSOE M | | ADDRESS REDACTED | | | | | | |
| GARZA, VERONICA | | ADDRESS REDACTED | | | | | | |
| GARZA, VICTOR | | 4927 TOD | | | EAST CHICAGO | IN | 46312 | |
| GARZA, VICTOR | | ADDRESS REDACTED | | | | | | |
| GARZA, YVETTE | | 1867 MITCHELL AVE | | | SELMA | CA | 93662 | |
| GARZA, YVETTE | | ADDRESS REDACTED | | | | | | |
| GARZON, GEORGE | | ADDRESS REDACTED | | | | | | |
| GARZON, JOANA | | ADDRESS REDACTED | | | | | | |
| GARZON, MIGUEL | | 1211 SECOND ST | | | SAN FERNANDO | CA | 91340-0000 | |
| GARZON, MIGUEL JR | | ADDRESS REDACTED | | | | | | |
| GARZON, XAVIER SANPABLO | | ADDRESS REDACTED | | | | | | |
| GARZONE, KRISTYN A | | ADDRESS REDACTED | | | | | | |
| GAS AMERICA | | 1650 E 236TH ST | | | ARCADIA | IN | 46030 | |
| GAS SOUTH | | P O  BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| GASAWAY JR , KEVIN CHARLES | | 4010 MOSS AVE | | | SULPHUR | LA | 70663 | |
| GASAWAY, SAID RASUL | | ADDRESS REDACTED | | | | | | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | | | ELIZABETHVILLE | PA | 17023 | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | 23 S MOORE ST | | ELIZABETHVILLE | PA | 17023 | |
| GASC | | PO BOX 494 | | | BROOKFIELD | IL | 605130494 | |
| GASC | | PO BOX 494 | C/O COMPUSYSTEMS | | BROOKFIELD | IL | 60513-0494 | |
| GASCA, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| GASCA, MIGUEL | | ADDRESS REDACTED | | | | | | |
| GASCA, MUCIO | | 28 JACKSON LN | | | STREAMWOOD | IL | 60107-1300 | |
| GASCA, RYAN ASHTON | | ADDRESS REDACTED | | | | | | |
| GASCA, SERGIO | | ADDRESS REDACTED | | | | | | |
| GASCHE, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GASCON, GERILYNN E | | ADDRESS REDACTED | | | | | | |
| GASCON, RICARDO | | ADDRESS REDACTED | | | | | | |
| GASEVIC, MARKO | | 2414 KIPANA AVE | | | VENTURA | CA | 93001 | |
| GASEVIC, MARKO | | ADDRESS REDACTED | | | | | | |
| GASIOROWSKI, CHRISTY JEAN | | 13709 ARROWOOD CT | | | MIDLOTHIAN | VA | 23112 | |
| GASIOROWSKI, CHRISTY JEAN | | ADDRESS REDACTED | | | | | | |
| GASKA, DANIEL JOSEPH | | 9118 KORONOWSKI RD | | | MARCY | NY | 13403 | |
| GASKA, MATT | | ADDRESS REDACTED | | | | | | |
| GASKAMP, NATHAN | | ADDRESS REDACTED | | | | | | |
| GASKEW, KEITH DESHONE | | ADDRESS REDACTED | | | | | | |
| GASKEY, CHAD A | | 7747 CHESTNUT AVE | | | HAMMOND | IN | 46324 | |
| GASKEY, CHAD A | | ADDRESS REDACTED | | | | | | |
| GASKILL, CHAD ANTHONY | | ADDRESS REDACTED | | | | | | |
| GASKILL, CHRIS | | 817 E WASHINGTON APT 7 | | | BELLEVILLE | IL | 62220 | |
| GASKILL, CHRIS | | ADDRESS REDACTED | | | | | | |
| GASKILL, CHRISTOPHER DUNTAE | | ADDRESS REDACTED | | | | | | |
| GASKILL, JAMES ALEN | | 20912 CR 26 | | | TYLER | TX | 75705 | |
| GASKILL, JAMES ALEN | | ADDRESS REDACTED | | | | | | |
| GASKIN, BRADLEY CLARK | | ADDRESS REDACTED | | | | | | |
| GASKIN, BRYAN ANTHONY | | 2818 LAKE CRYSTAL | | | SAN ANTONIO | TX | 78222 | |
| GASKIN, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GASKIN, NAIMA NICOLE | | ADDRESS REDACTED | | | | | | |
| GASKIN, WILLIAM M III | | PO BOX 13 | | | COVINGTON | VA | 24426-0013 | |
| GASKINS, DAVID LEWIS | | 4245 RESERVE HILL XING | | | DOUGLASVILLE | GA | 30135 | |
| GASKINS, GLORIA | | 9266 CHERRY LANE | | | LAUREL | MD | 20708 | |
| GASKINS, JOSEPH | | 7766 JANERO AVE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| GASKINS, KIM | | 667 CRESCENT RIDGE TRAIL | | | MABLETON | GA | 30126 | |
| GASKINS, LEMARCUS DEANGELO | | ADDRESS REDACTED | | | | | | |
| GASKINS, REGINALD JEROME | | ADDRESS REDACTED | | | | | | |
| GASKINS, TAYLOR GASKINS ANGELO | | ADDRESS REDACTED | | | | | | |
| GASLIGHT FLORIST INC | | 3920 110 RUCKRIEGEL PKY | THE VANTAGE CTR | | LOUISVILLE | KY | 40299 | |
| GASLIGHT FLORIST INC | | THE FORUM CENTER | | | LOUISVILLE | KY | 40222 | |
| GASMEN, BUDDY SERRANO | | ADDRESS REDACTED | | | | | | |
| GASMEN, MELISSA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| GASOWSKI, BRANDON ROBERT | | 607 WEST SUTTER RD | | | GLENSHAW | PA | 15116 | |
| GASOWSKI, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| GASPAR, ADRIAN MANUEL | | ADDRESS REDACTED | | | | | | |
| GASPAR, ANGIE MARIE | | 1563 ENGLISHTOWN RD | | | OLD BRIDGE | NJ | 08857 | |
| GASPAR, ANGIE MARIE | | ADDRESS REDACTED | | | | | | |
| GASPAR, CARLOS | | 5015 W SAHARA AVE ST125 BOX271 | | | LAS VEGAS | NV | 89102 | |
| GASPAR, FRED | | 336 MAINE ST | | | ELLSWORTH | ME | 04608 | |
| GASPAR, JESUS ARTURO | | ADDRESS REDACTED | | | | | | |
| GASPAR, JUAN J | | ADDRESS REDACTED | | | | | | |
| GASPAR, MATTHEW ALLYN | | ADDRESS REDACTED | | | | | | |
| GASPAR, NELSON | | 1024 N COLLEGE | | | SANTA MARIA | CA | 93454 | |
| GASPAR, NELSON | | ADDRESS REDACTED | | | | | | |
| GASPAR, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| GASPARAC, PAULLETT | | 831 N 900 W | | | SALT LAKE CITY | UT | 84116-1305 | |
| GASPARAS, ROBERT J | | 10709 S AVERS AVE | | | CHICAGO | IL | 60655-3912 | |
| GASPARD, BEN T | | ADDRESS REDACTED | | | | | | |
| GASPARD, PATRICIA AIDA | | ADDRESS REDACTED | | | | | | |
| GASPARD, STEVEN V | | 8378 CYPRESS LANE | | | FLORENCE | KY | 41042 | |
| GASPARD, STEVEN V | | ADDRESS REDACTED | | | | | | |
| GASPAROVIC, MELISSA | | 520 CLOVERDALE ST | | | ANN ARBOR | MI | 48105 | |
| GASPAROVIC, MELISSA | | 520 CLOVERDALE ST | | | ANN ARBOR | MI | 48105-1171 | |
| GASPAROVIC, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| GASPAROVIC, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| GASPAROVICH, DAVID | | 1698 PINE HOLLOW RD | | | MCKEES ROCKS | PA | 15136 | |
| GASPARRE, JOE G | | ADDRESS REDACTED | | | | | | |
| GASPER & ASSOCIATES, JOHN | | PO BOX 5969 | | | GLENDALE | AZ | 85312 | |
| GASPER ATKINSON TRUCKPLAZA INC | | I 70 & U S 54 | | | KINGDOM CITY | MO | 65262 | |
| GASPER JR , KENNETH EDWARD | | ADDRESS REDACTED | | | | | | |
| GASPER, JEREMY MARTIN | | ADDRESS REDACTED | | | | | | |
| GASPER, MATTHEW GERARD | | ADDRESS REDACTED | | | | | | |
| GASPER, RAMIREZ | | 1327 VERMONT ST | | | SAN ANTONIO | TX | 78211-1539 | |
| GASPERICH, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| GASPERIK ERIKA | | 251 WOODMERE LANE | | | WHEELING | IL | 60090 | |
| GASPERLIN, TYLER JEROME | | ADDRESS REDACTED | | | | | | |
| GASQUE, EUGENIA NICOLE | | ADDRESS REDACTED | | | | | | |
| GASQUE, JAMAL | | ADDRESS REDACTED | | | | | | |
| GASS, RONALD AHMAHD | | 301 FONTANA CIRCLE | | | MARTINSBURG | WV | 25403 | |
| GASS, RONALD AHMAHD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GASSAMA, ALHAGIE | | 15 FAIRLAWN ST | | | EVERETT | MA | 02149 | |
| GASSAWAY, CHRISTOPHER MARCOS | | ADDRESS REDACTED | | | | | | |
| GASSEI, KENNETH EDWARD | | ADDRESS REDACTED | | | | | | |
| GASSEN, ELLIOT CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GASSER, DANIEL LELAND | | ADDRESS REDACTED | | | | | | |
| GASSER, GUY ANTHONY | | 1604 DELPENN DR | | | WILMINGTON | DE | 19810 | |
| GASSER, GUY ANTHONY | | ADDRESS REDACTED | | | | | | |
| GASSER, SHEA LAREE | | ADDRESS REDACTED | | | | | | |
| GASSETT, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| GASSNER, SEAN MIKEL | | 1306 SELVA | | | PASADENA | TX | 77504 | |
| GAST & SONS CO INC, PB | | PO BOX 7349 | | | GRAND RAPIDS | MI | 49510-7349 | |
| GAST, AARON L | | ADDRESS REDACTED | | | | | | |
| GAST, ANGELA | | 3417 SUMMERBROOKE DR | | | RICHMOND | VA | 23235 | |
| GAST, ANGELA | | ADDRESS REDACTED | | | | | | |
| GAST, DOROTHY | | 2561 SEMINOLE AVE | | | SEAFORD | NY | 11783 | |
| GAST, JAMES | | 2561 SEMINOLE AVE | | | SEAFORD | NY | 11783 | |
| GASTAVSON, KENNETH MATA | | ADDRESS REDACTED | | | | | | |
| GASTELO, DANIEL NATHAN | | 1103 GETTYSBURG AVE | NO 1141 | | CLOVIS | CA | 93612 | |
| GASTELUM, CARLOS | | 700 WEST END AVE | 5B | | NEW YORK | NY | 10025 | |
| GASTELUM, GASTON A | | ADDRESS REDACTED | | | | | | |
| GASTELUM, MARISOL | | 44 123 CAROB CT | | | INDIO | CA | 92201 | |
| GASTELUM, NATALIE | | ADDRESS REDACTED | | | | | | |
| GASTER, JOSH | | ADDRESS REDACTED | | | | | | |
| GASTFIELD, N | | 598 39 RD | | | PALISADE | CO | 81526-9301 | |
| GASTIABURO, ROBERT | | ADDRESS REDACTED | | | | | | |
| GASTINEAU, STEPHEN | | 6285 S WILLIAMSSON BLVD APTNO 1027 | | | PORT ORANGE | FL | 32128 | |
| GASTINEAU, STEPHEN | | ADDRESS REDACTED | | | | | | |
| GASTON COUNTY CLERK OF SUPERIO | | PO BOX 340 | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | GASTON COUNTY TAX COLLECTOR | TAX COLLECTOR | P O BOX 580326 | CHARLOTTE | NC | 28258-0326 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 580326 | | | CHARLOTTE | NC | 28258-0326 | |
| GASTON GAZETTE | | TITUS WORKMAN | 1893 REMOUNT RD | | GASTONIA | NC | 28054 | |
| GASTON GAZETTE, THE | | PO BOX 1538 | | | GASTONIA | NC | 28053 | |
| GASTON REFRIGERATION & HEATING | | PO BOX 1120 | | | COLUMBUS | NC | 28722 | |
| GASTON, ANGEL | | ADDRESS REDACTED | | | | | | |
| GASTON, CHRISTOPHER ANDREW | | 4706 WHEELER RD R | | | LOUISVILLE | TN | 37777 | |
| GASTON, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| GASTON, DAYTON DONNELL | | ADDRESS REDACTED | | | | | | |
| GASTON, DONELL DORIAN | | ADDRESS REDACTED | | | | | | |
| GASTON, FRANK | | 118 HAMILTON PLACE CIR | | | COLUMBIA | SC | 29229 | |
| GASTON, JANELLE LYNN | | 913 LEHIGH ST | | | EASTON | PA | 18042 | |
| GASTON, JANELLE LYNN | | ADDRESS REDACTED | | | | | | |
| GASTON, JASMINE ANNTOINETT | | ADDRESS REDACTED | | | | | | |
| GASTON, JULIUS L | | ADDRESS REDACTED | | | | | | |
| GASTON, KATHERINE | | ADDRESS REDACTED | | | | | | |
| GASTON, KELLEN LAURENCE | | ADDRESS REDACTED | | | | | | |
| GASTON, KELLY | | 1619 BROADWAY | | | BETHLEHEM | PA | 18015 | |
| GASTON, KURT | | ADDRESS REDACTED | | | | | | |
| GASTON, LASHANDA TAMEKA | | 429 WESTOVER HILLS BLVD APT 206 | | | RICHMOND | VA | 23225 | |
| GASTON, LASHANDA TAMEKA | | ADDRESS REDACTED | | | | | | |
| GASTON, LUIS A | | ADDRESS REDACTED | | | | | | |
| GASTON, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | |
| GASTON, OLIVIA | | ADDRESS REDACTED | | | | | | |
| GASTON, RYAN EUGENE | | 2517 23RD AVE | | | PARKERSBURG | WV | 26101 | |
| GASTON, RYAN EUGENE | | ADDRESS REDACTED | | | | | | |
| GASTON, STEVE MICHAEL | | 25026 SHADY HOLLOW CR | | | LAKE FOREST | CA | 92630 | |
| GASTON, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | |
| GASTON, STUART | | 3103 SHELL | | | MIDLAND | TX | 79705-0000 | |
| GASTON, STUART FRANCIS | | ADDRESS REDACTED | | | | | | |
| GASTON, VENESSA DENISE | | ONE PACE PLAZA MARIAS TOW | 804 | | NEW YORK | NY | 10038 | |
| GASTONIA , CITY OF | | GASTONIA CITY OF | ATTN COLLECTORS OFFICE | PO BOX 1748 | GASTONIA | NC | | |
| GASTONIA SUPERIOR COURT CLERK | | PO BOX 340 | | | GASTONIA | NC | 28053 | |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | GASTONIA | NC | 280531748 | |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | GASTONIA | NC | 28053-1748 | |
| GASTONIA, CITY OF | | PO BOX 8600 | | | GASTONIA | NC | 280538600 | |
| GASTONIA, CITY OF | | PO BOX 8600 | | | GASTONIA | NC | 28053-8600 | |
| GASTROINTESTINAL SPECIALISTS | | PARHAM & HUNGARY SPRINGS RDS | | | RICHMOND | VA | 23273 | |
| GATBUNTON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GATCHALIAN, ROMEO M | | 424 WALNUT DR | | | MILPITAS | CA | 95035-4205 | |
| GATCHELL, ANGELICA DEE | | 14091 EAST TUFTS DR | E12 | | AURORA | CO | 80015 | |
| GATCHELL, ANGELICA DEE | | ADDRESS REDACTED | | | | | | |
| GATDULA, ARMAND LUANSING | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATDULA, EDRIC | | ADDRESS REDACTED | | | | | | |
| GATE PETROLEUM COMPANY | | PO BOX 40505 | | | JACKSONVILLE | FL | 32203 | |
| GATEKEEPER SYSTEMS INC | | 8 STUDEBAKER | | | IRVINE | CA | 92618 | |
| GATEKEEPER SYSTEMS INC | | 9331 IRVINE BLVD | | | IRVINE | CA | 92618 | |
| GATELY, DEREK RYAN | | ADDRESS REDACTED | | | | | | |
| GATELY, JAMES T | | 4544 WEST 103RD ST | | | OAK LAWN | IL | 60453 | |
| GATEN, CHRIS DARNELL | | ADDRESS REDACTED | | | | | | |
| GATES APPLIANCE SERVICE | | TICE PARK NO 9 | | | GREENVILLE | NC | 27834 | |
| GATES ENTERPRISE | | 3009 JACOB CT SW | | | OLYMPIA | WA | 98512 | |
| GATES ENTERPRISE | | LANDSCAPING SERVICES | 3009 JACOB CT SW | | OLYMPIA | WA | 98512 | |
| GATES JR , DARRYL DEAN | | 1011 DARR | | | ST LOUIS | MO | 63137 | |
| GATES JR , DARRYL DEAN | | ADDRESS REDACTED | | | | | | |
| GATES SR , DAVID BRUCE | | ADDRESS REDACTED | | | | | | |
| GATES WISE & SCHLOSSER PC | | 1231 S 8TH ST | | | SPRINGFIELD | IL | 62703 | |
| GATES, ALEXANDRA TAYLOR | | ADDRESS REDACTED | | | | | | |
| GATES, ANDREW | | 187 MILLWOOD DR | | | TONAWANDA | NY | 14150 | |
| GATES, ANDREW | | ADDRESS REDACTED | | | | | | |
| GATES, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| GATES, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| GATES, BRANDON JACQUES | | 5158 SOUTH GREAMERCY PL | | | LOS ANGELES | CA | 90062 | |
| GATES, BRANDON JACQUES | | ADDRESS REDACTED | | | | | | |
| GATES, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| GATES, COLIN | | 1063 45TH ST | 3 | | EMERYVILLE | CA | 94608-0000 | |
| GATES, COLIN M | | 1063 45TH ST | 3 | | EMERYVILLE | CA | 94608 | |
| GATES, COLIN M | | ADDRESS REDACTED | | | | | | |
| GATES, COURTNEY HALLEY | | ADDRESS REDACTED | | | | | | |
| GATES, DAMIEN CORTEZ | | ADDRESS REDACTED | | | | | | |
| GATES, DORETHA NIKOLE | | ADDRESS REDACTED | | | | | | |
| GATES, ERNESTINE SHANNON | | ADDRESS REDACTED | | | | | | |
| GATES, GERALDINE J | | ADDRESS REDACTED | | | | | | |
| GATES, GERMANY GERMAINE | | ADDRESS REDACTED | | | | | | |
| GATES, GERMANY GERMAINE | | PO BOX 162 | | | BENTON | LA | 71006 | |
| GATES, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| GATES, JASMINE CARESSA | | 5158 S GRAMERCY PL | | | LOS ANGELES | CA | 90062 | |
| GATES, JASMINE CARESSA | | ADDRESS REDACTED | | | | | | |
| GATES, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| GATES, JORDAN MATTHEW | | 37 MASSABESIC DR | | | AUBURN | NH | 03032 | |
| GATES, KEITH ROBERT | | 1413 BULWER ST | REAR 2ND FLOOR | | SCRANTON | PA | 18504 | |
| GATES, KYLE ALDEN | | 3447 E BAUTISTA CT | | | GILBERT | AZ | 85297 | |
| GATES, KYLE ALDEN | | ADDRESS REDACTED | | | | | | |
| GATES, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| GATES, MARQUITTA Y | | 30043 SMITH DR | | | OKOLONA | MS | 38860 | |
| GATES, MARQUITTA YVONNE | | 30043 SMITH DR | | | OKOLONA | MS | 38860 | |
| GATES, MARQUITTA YVONNE | | ADDRESS REDACTED | | | | | | |
| GATES, MARY L | | 12105 COPPERAS LANE | | | RICHMOND | VA | 23233 | |
| GATES, MARY L | | ADDRESS REDACTED | | | | | | |
| GATES, MELISSA JEAN | | ADDRESS REDACTED | | | | | | |
| GATES, MELVIN | | 3021 B NOBLE AVE | | | RICHMOND VA | VA | 23223 | |
| GATES, MELVIN | | ADDRESS REDACTED | | | | | | |
| GATES, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| GATES, MICHELLE | | 34 SHAWNEE RD | | | HOPATCONG | NJ | 78430 | |
| GATES, MICHELLE | | ADDRESS REDACTED | | | | | | |
| GATES, PATRICIA | | 1123 THOMAS AVE | | | ST PAUL | MN | 55104 | |
| GATES, RYAN J | | 14710D PERTHSHIRE | | | HOUSTON | TX | 77079 | |
| GATES, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| GATES, SHAQUANA LATRELLE | | 409 BEACH 51 ST | 7G | | FAR ROCKAWAY | NY | 11691 | |
| GATES, SHAQUANA LATRELLE | | ADDRESS REDACTED | | | | | | |
| GATES, TERRENCE OMAR | | ADDRESS REDACTED | | | | | | |
| GATES, THERESA ANN | | ADDRESS REDACTED | | | | | | |
| GATES, THOMAS MARTIN | | ADDRESS REDACTED | | | | | | |
| GATES, TYLER | | 5251 DOWNS RUN | | | PIPERSVILLE | PA | 18947 | |
| GATES, TYLER | | ADDRESS REDACTED | | | | | | |
| GATES, WILLIAM GEORGE | | 1604 THELEN AVE | | | KAUKAUNA | WI | 54130 | |
| GATES, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | |
| GATES, WILLIE | | 1470 BREWER AVE | | | COLUMBUS | GA | 31903-2302 | |
| GATEWAY ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| GATEWAY AZCO GP LLC | | 121 W FORAYTH ST STE 200 | | | JACKSONVILLE | FL | 32202 | |
| GATEWAY AZCO GP LLC | | PO BOX 643740 | C/O GATEWAY SHOPPING CENTER | | PITTSBURGH | PA | 15264-3744 | |
| GATEWAY BANQUET & CONF CENTER | | 4853 W HENRIETTA RD | | | HENRIETTA | NY | 14467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVE | C O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES III, LLC | ANA BLUMENAU | 625 MADISON AVE | C/O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | C/O RELATED RETAIL CORP | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | | | NEW YORK | NY | 10022 | |
| GATEWAY CO LC | | 13355 NOEL RD STE 1315 | | | DALLAS | TX | 75240 | |
| GATEWAY CO LC | | 3425 VIA LIDO STE 250 | C/O FRITZ DUDA COMPANY | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMMUNITY COLLEGE | | 108 N 40TH ST | | | PHOENIX | AZ | 85034 | |
| GATEWAY COMPANY LLC | JANET | C/O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMPUTER ASSOCIATES | | 11500 NINTH ST N STE 120 | | | ST PETERSBURG | FL | 33716 | |
| GATEWAY ELECTRONICS INC | | 24 HARDSCRABBLE HILL RD | | | FLEMINGTON | NJ | 08822 | |
| GATEWAY FLORAL | | 6020 W BELL RD STE E 108 | | | GLENDALE | AR | 85308 | |
| GATEWAY FLORAL | | 6020 WEST BELL RD | SUITE E 108 | | GLENDALE | AR | 85308 | |
| GATEWAY FLORIST INC | | PO BOX 113 | | | BRYANTOWN | MD | 20617-0113 | |
| GATEWAY HEALTH CORP | | 8512 SANDFORD DR | | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTH CORP | | DOMINION MEDICAL SUPPLY | 8512 SANDFORD DR | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTHCARE CORP | | FILE 99172 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| GATEWAY HEALTHCARE CORP | | PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | |
| GATEWAY HOME FURNISHINGS | | PO BOX 527 | | | WAYNESVILLE | MO | 65583 | |
| GATEWAY INC | | 7565 IRVINE CENTER DR | | | IRVINE | IA | 92618-2930 | |
| GATEWAY INC | | PO BOX 51350 | | | LOS ANGELES | CA | 90051-5650 | |
| GATEWAY INC | | PO BOX 8255 | | | DES MOINES | IA | 50301 | |
| GATEWAY INDUSTRIAL MEDICINE | | 1085 N HARBOR BLVD | | | ANAHEIM | CA | 92801 | |
| GATEWAY LIMOUSINE INC | | PO BOX 117 | | | OAKVILLE | CT | 06779-0117 | |
| GATEWAY MALL PARTNERS | | PO BOX 4800 46 | C/O US BANK | | PORTLAND | OR | 97208 | |
| GATEWAY MALL PARTNERS | | PO BOX 86 SDS 12 1383 | | | MINNEAPOLIS | MN | 554861383 | |
| GATEWAY MALL PARTNERS | | PO BOX 86 | SDS 12 1383 | | MINNEAPOLIS | MN | 55486-1383 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | C/O KITCHELL DEVELOPMENT | | PHOENIX | AZ | 85016-9225 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | | | PHOENIX | AZ | 85016-9225 | |
| GATEWAY PRESS INC | | PO BOX 640284 | | | PITTSBURGH | PA | 152640284 | |
| GATEWAY PRESS INC | | PO BOX 640284 | | | PITTSBURGH | PA | 15264-0284 | |
| GATEWAY RECYCLING PRODUCTS INC | | 4223 EAST 49TH ST | | | CLEVELAND | OH | 44125-1001 | |
| GATEWAY REGIONAL MEDICAL CTR | | 2100 MADISON AVE | | | GRANITE CITY | IL | 62040 | |
| GATEWAY REGIONAL MEDICAL CTR | | PO BOX 503706 | | | ST LOUIS | MO | 63150-3706 | |
| GATEWAY RIVERBOAT CRUISES | | 800 N FJIRST ST | | | ST LOUIS | MO | 63102 | |
| GATEWAY SUPPLIES | | 13152 S CICERO AVE STE 102 | | | CRESTWOOD | IL | 60445 | |
| GATEWAY WOODSIDE INC | C O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | | BOSTON | MA | 2109 | |
| GATEWAY WOODSIDE INC | | 100 MIDWAY RD STE 14 | GARDEN CITY MANAGEMENT OFFICE | | CRANSTON | RI | 02920 | |
| GATEWAY WOODSIDE INC | | FILE 55770 BANK OF AMERICA | GARDEN CITY SHOPPING CTR | | LOS ANGELES | CA | 90074-5770 | |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | BOSTON | MA | 02109 | |
| GATEWOOD COMPANY INC | | PO BOX 56 | | | WALDORF | MD | 20604-0056 | |
| GATEWOOD, CAINAN BOAZ | | 2550 HIGHLAND TRACE DR | | | NASHVILLE | TN | 37207 | |
| GATEWOOD, CHRIS R | | ADDRESS REDACTED | | | | | | |
| GATEWOOD, DARIUS CHARLES | | ADDRESS REDACTED | | | | | | |
| GATEWOOD, JOSHUA LUKE | | ADDRESS REDACTED | | | | | | |
| GATEWOOD, NAAMAN J | | 5088 DIANNE DR | | | MEMPHIS | TN | 38116 | |
| GATEWOOD, NAAMAN J | | ADDRESS REDACTED | | | | | | |
| GATEWOOD, REBECCA LEANN | | ADDRESS REDACTED | | | | | | |
| GATEWOOD, RENITA PATRICE | | ADDRESS REDACTED | | | | | | |
| GATEWOOD, RYAN DALE | | ADDRESS REDACTED | | | | | | |
| GATEWOOD, SHELBY WILLIE | | 3401 WOODBAUGH DR | | | CHESAPEAKE | VA | 23321 | |
| GATEWOOD, TERRENCE TERRELL | | 8727 FREDERICKSBURG RD | 208 | | SAN ANTONIO | TX | 78240 | |
| GATEWOOD, TYRONE | | 127 EAST ROANOKE ST | | | RICHMOND | VA | 23224 | |
| GATEWOOD, TYRONE | | ADDRESS REDACTED | | | | | | |
| GATHERCOLE, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| GATHERS II, RONALD DAVID | | 3801KENILWORTH AVE | NO 111 E | | BLADENSBURG | MD | 20710 | |
| GATHERS II, RONALD DAVID | | ADDRESS REDACTED | | | | | | |
| GATHERWRIGHT, RYAN DUANE | | ADDRESS REDACTED | | | | | | |
| GATHRIGHT APPLIANCE SERVICE | | 9151 COOL AUTUMN DR | | | MECHANICSVILLE | VA | 23116 | |
| GATHRIGHT, ERIK | | 9103 FM 1625 | | | AUSTIN | TX | 78747 | |
| GATHRIGHT, ERIK | | ADDRESS REDACTED | | | | | | |
| GATICA, CARLOS H | | 6821 N RAVENSWOOD AVE | | | CHICAGO | IL | 60626-3121 | |
| GATIEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GATLEY, MANA | | 33 VICTOR AVE | | | WORCESTER | MA | 01603 | |
| GATLIN, CLARENCE | | 4075 LAURA | | | BEAUMONT | TX | 77707-0000 | |
| GATLIN, CLIFFORD D | | 1000 BOLTON AVE | | | ALEXANDRIA | LA | 71301 | |
| GATLIN, DARIUS R | | ADDRESS REDACTED | | | | | | |
| GATLIN, DEBBIE | | 7914 GLEASON RD | | | KNOXVILLE | TN | 37919 | |
| GATLIN, DESTINY MAY | | 965 S BLUERIDGE DR | | | PUEBLO WEST | CO | 81007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATLIN, DESTINY MAY | | ADDRESS REDACTED | | | | | | |
| GATLIN, DWAYNE | | ADDRESS REDACTED | | | | | | |
| GATLIN, EBONY NICOLE | | ADDRESS REDACTED | | | | | | |
| GATLIN, JASON | | ADDRESS REDACTED | | | | | | |
| GATLIN, MARQUITA GERRI | | 4130 LAKEFIELD DR APT D | | | RICHMOND | VA | 23231 | |
| GATLIN, MARQUITA GERRI | | ADDRESS REDACTED | | | | | | |
| GATLIN, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| GATLIN, TAMARA | | ADDRESS REDACTED | | | | | | |
| GATLIN, TOVARIS MARICE | | 611 S 8TH AVE | APT 3 G | | MADILL | OK | 73446 | |
| GATLIN, TOVARIS MARICE | | ADDRESS REDACTED | | | | | | |
| GATLING, CHELSEA | | 305 B CIVIL COURT | | | NEWPORT NEWS | VA | 23608 | |
| GATLING, CHELSEA | | ADDRESS REDACTED | | | | | | |
| GATLING, JELISHA | | ADDRESS REDACTED | | | | | | |
| GATLING, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | |
| GATLING, TERRELL QUEVON | | ADDRESS REDACTED | | | | | | |
| GATLING, TOR JAHMEED DARRELL | | 366 N 10TH ST | | | EASTON | PA | 18042 | |
| GATLING, TOR JAHMEED DARRELL | | ADDRESS REDACTED | | | | | | |
| GATLINS TV, JIM | | 203 N 8TH ST | | | PADUCAH | KY | 42001 | |
| GATMAITAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GATON, ROQUE JOSHUA | | ADDRESS REDACTED | | | | | | |
| GATONE, NIGEL EMIL | | ADDRESS REDACTED | | | | | | |
| GATOR EXPRESS | | PO BOX 600567 | | | N MIAMI BEACH | FL | 331600567 | |
| GATOR EXPRESS | | PO BOX 600567 | | | N MIAMI BEACH | FL | 33160-0567 | |
| GATOR IRRIGATION INC | | 926A 9TH AVE S | | | JACKSONVILLE BEACH | FL | 32250 | |
| GATOR OFFICE FURNITURE | | 6160 BEACH BLVD | | | JACKSONVILLE | FL | 32216-2743 | |
| GATOR TILE CO | | 7825 JAHNKE RD | | | RICHMOND | VA | 23235 | |
| GATOR TIMES | | PO BOX 14544 | | | GAINESVILLE | FL | 32604 | |
| GATOR TIRE NO 4 | | 11231 S ORANGE BLSM TRL | | | ORLAND | FL | 32837 | |
| GATRELL, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| GATSCH, HEIDI KYONG | | 149 MAPLE ST | | | BRIDGEWATER | NJ | 08807 | |
| GATSCH, HEIDI KYONG | | ADDRESS REDACTED | | | | | | |
| GATSCH, JUDITH THERESA | | 149 MAPLE ST | | | BRIDGEWATER | NJ | 08807 | |
| GATSCH, JUDITH THERESA | | ADDRESS REDACTED | | | | | | |
| GATSCH, SANDY JUDITH | | 149 MAPLE ST | | | BRIDGEWATER | NJ | 08807 | |
| GATSCH, SANDY JUDITH | | ADDRESS REDACTED | | | | | | |
| GATSON, DERRELL | | ADDRESS REDACTED | | | | | | |
| GATSON, DOREEN CATHERINE | | ADDRESS REDACTED | | | | | | |
| GATSON, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| GATSON, KANDACE LASHAUN | | ADDRESS REDACTED | | | | | | |
| GATSOS, DAVID D | | ADDRESS REDACTED | | | | | | |
| GATTELARO, JIM | | 12 LINNEA LANE | | | NORTH CHILI | NY | 14514 | |
| GATTELARO, JIM | | ADDRESS REDACTED | | | | | | |
| GATTI, PHILIP | | ADDRESS REDACTED | | | | | | |
| GATTIS, GLENN | | 214 NAVAHO TRAIL | | | WILMINGTON | NC | 28409 | |
| GATTO, MIKE THOMAS | | ADDRESS REDACTED | | | | | | |
| GATTO, RANDY P | | 202 SW 38TH ST | | | CAPE CORAL | FL | 33914 | |
| GATTO, RANDY P | | ADDRESS REDACTED | | | | | | |
| GATTON, ALBERT | | ADDRESS REDACTED | | | | | | |
| GATTONE, STEVE | | 714 SPRING HOUSE COURT | | | LANSDALE | PA | 19446 | |
| GATTUNG, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GATTUSO, NANCY | | PO BOX 215 | | | CLARKSBORO | NJ | 08056-0000 | |
| GATX LOGISTICS | | PO BOX 73564 | | | CHICAGO | IL | 60673-7564 | |
| GATX LOGISTICS | | PO BOX 73564 | | | CHICAGO | IL | 606737564 | |
| GATZ, ADAM B | | ADDRESS REDACTED | | | | | | |
| GATZA, DOUGLAS LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GATZKE, RONALD | | 1903 N LARKSPUR DR | | | JEFFERSONVILLE | IN | 47130 | |
| GAU ANIMATIONS, DAVE | | 1224 NOTTOWAY AVE | | | RICHMOND | VA | 23227 | |
| GAU, DAVID R | | 3606 NOBLE AVE | | | RICHMOND | VA | 23222 | |
| GAU, KEVIN M | | ADDRESS REDACTED | | | | | | |
| GAU, RYAN | | 2555 COPPER CLIFF TRAIL | | | WOODBURY | MN | 55125 | |
| GAU, RYAN | | ADDRESS REDACTED | | | | | | |
| GAU, TERRY LM | | 3606 NOBLE AVE | | | RICHMOND | VA | 23222 | |
| GAUCHE, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| GAUCHE, STEVEN MARK | | ADDRESS REDACTED | | | | | | |
| GAUCI, THOMAS JUSTIN | | 1172 CULPEPPER CIRCLE | | | FRANKLIN | TN | 37064 | |
| GAUCI, THOMAS JUSTIN | | ADDRESS REDACTED | | | | | | |
| GAUDAUR, CHAD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| GAUDENS, GARRET MICHAEL | | ADDRESS REDACTED | | | | | | |
| GAUDET, BRITTANY LEE | | 615 STANLEY RD | | | WINTHROP | ME | 04364 | |
| GAUDET, BRITTANY LEE | | ADDRESS REDACTED | | | | | | |
| GAUDET, CHRISTOPHER JAMES | | 3013 BARONNE ST | | | MOBILE | AL | 36606 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAUDET, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| GAUDET, DIANNE CAROL | | ADDRESS REDACTED | | | | | | |
| GAUDET, GREG | | 3718 LILES LN | | | HUMBLE | TX | 77396 | |
| GAUDET, GREG | | ADDRESS REDACTED | | | | | | |
| GAUDET, JOSEPH | | 3013 BARONNE ST | | | MOBILE | AL | 36606 | |
| GAUDET, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GAUDET, PAUL | | 1205 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-8403 | |
| GAUDETTE, BYRON JAMES | | ADDRESS REDACTED | | | | | | |
| GAUDETTE, DEREK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GAUDETTE, JAIME LIN | | ADDRESS REDACTED | | | | | | |
| GAUDETTE, TERRY L | | 4612 DEER MEADOW LANE | | | TROY | VA | 22974 | |
| GAUDETTE, TERRY L | | ADDRESS REDACTED | | | | | | |
| GAUDIANO, ELIZABETHA | | 10 MYRA AVE | | | RIVERSIDE | RI | 029154812 | |
| GAUDIANO, ELIZABETHA | | ADDRESS REDACTED | | | | | | |
| GAUDIELLO, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GAUDINO, BRITTNEY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GAUDINO, JOHN CHARLES | | 6256 5TH PL | | | VERO BEACH | FL | 32968 | |
| GAUDINO, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| GAUDIO, ROBERT F | | 2 WATERMILL COURT | | | VALLEY COTTAGE | NY | 10989 | |
| GAUDIO, ROBERT F | | 2 WATERMILL COURT | | | VALLEY COTTAGE | NY | 10989 | |
| GAUDIO, ROBERT F | | ADDRESS REDACTED | | | | | | |
| GAUDIOSU, JOSEPH | | 370 CHARLES AVE | | | MASSAPEQUA PARK | NY | 11762 | |
| GAUDREAU, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GAUDREAU, RYAN | | ADDRESS REDACTED | | | | | | |
| GAUER RENTAL | | PO BOX 26156 | | | AKRON | OH | 44319 | |
| GAUERT, CORBIN ALEXANDER | | 812 NE 102ND ST | | | KANSAS CITY | MO | 64155 | |
| GAUERT, CORBIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GAUGE, JOHN MICHAEL | | 8003 WESTVIEW RD | NONE | | WILMINGTON | DE | 19809 | |
| GAUGE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GAUGER, HEATHER ELYSIA | | ADDRESS REDACTED | | | | | | |
| GAUGHAN, SHANNON MICHELLE | | ADDRESS REDACTED | | | | | | |
| GAUGHF, CHARLES FRANKLIN | | 7220 EMBASSY BLVD | | | PORT RICHEY | FL | 34668 | |
| GAUGHF, CHARLES FRANKLIN | | ADDRESS REDACTED | | | | | | |
| GAUKER, WILLAIM BRUCE | | ADDRESS REDACTED | | | | | | |
| GAUL, LUKE EDWARD | | 417 VINCE AVE NW | | | CANTON | OH | 44708 | |
| GAUL, LUKE EDWARD | | ADDRESS REDACTED | | | | | | |
| GAUL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| GAUL, SCOTT A | | ADDRESS REDACTED | | | | | | |
| GAULDEN, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| GAULDEN, STEPHEN KENT | | 739 PORTPATRICK PLACE | | | FORT MILL | SC | 29708 | |
| GAULDIN, TYLER ROBERT | | 272 ALEXANDER ST | B 4 | | ROCHESTER | NY | 14607 | |
| GAULDIN, TYLER ROBERT | | ADDRESS REDACTED | | | | | | |
| GAULDING, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | |
| GAULEY, WILLIAM J JR | | 48 E ARIZONA | | | BELLEVILLE | MI | 48111-9025 | |
| GAULIN, NICK | | ADDRESS REDACTED | | | | | | |
| GAULKE JANOWSKI, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| GAULT CO, STEPHEN C | | 4011 GARDINER POINT DR | STE 200 | | LOUISVILLE | KY | 40213-1988 | |
| GAULT, BRIAN | | ADDRESS REDACTED | | | | | | |
| GAULT, CRYSTAL MICHELLE | | 209 DUCK BLIND TRL | | | MYRTLE BEACH | SC | 29588 | |
| GAULT, CRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | |
| GAULT, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| GAULT, KEVIN MERIC | | ADDRESS REDACTED | | | | | | |
| GAULT, STEVEN YOUNG | | 259 WILLOW SPRINGS | | | NEW MILFORD | CT | 06776 | |
| GAULT, STEVEN YOUNG | | ADDRESS REDACTED | | | | | | |
| GAULT, TARA ROCHELLE | | 8692 SW RAVINE DR | | | BEAVERTON | OR | 97007 | |
| GAULTNEY, LEONARD | | 6440 S WALKER RD | | | FRUITPORT | MI | 49415-8776 | |
| GAUMER ARTHUR | | 2000 E RAMAR RD | SPACE 234 | | BULLHEAD | AZ | 86442 | |
| GAUMER, JAMES M | | 534 EAST 10TH ST | | | NORTHAMPTON | PA | 18067 | |
| GAUMER, JAMES M | | ADDRESS REDACTED | | | | | | |
| GAUNA, ANGELA R | | ADDRESS REDACTED | | | | | | |
| GAUNA, BRYAN | | ADDRESS REDACTED | | | | | | |
| GAUNA, MICHAEL QUENTIN | | 5205 RAINDROP | | | AMARILLO | TX | 79110 | |
| GAUNA, MICHAEL QUENTIN | | ADDRESS REDACTED | | | | | | |
| GAUNNAC, ETHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GAUNT, KEITH TYRELL | | ADDRESS REDACTED | | | | | | |
| GAUNTT, KEVIN | | ADDRESS REDACTED | | | | | | |
| GAUPER, RYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| GAUS APPRAISAL SERVICE | | 4206 HEMLOCK BLVD | | | TEMPLE | TX | 76502 | |
| GAUS, DARRON | | P O BOX 686 | | | PEARLAND | TX | 77588-0000 | |
| GAUS, DARRON PHILLIP | | ADDRESS REDACTED | | | | | | |
| GAUS, HENRY | | 9464 WINZER RD | | | BEAUMONT | TX | 77705-8694 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAUSE, DON | | 620 EAST FLINT LAKE | | | MYRTLE BEACH | SC | 29579 | |
| GAUSE, ERICK | | 27602 BREAKERS DR | | | WESLEY CHAPEL | FL | 33543 | |
| GAUSER, KYLE | | ADDRESS REDACTED | | | | | | |
| GAUSLIN, IAN MANUEL | | ADDRESS REDACTED | | | | | | |
| GAUSS, CALEB AARON | | ADDRESS REDACTED | | | | | | |
| GAUSS, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | |
| GAUSWAMI, UMANGPURI D | | ADDRESS REDACTED | | | | | | |
| GAUT, BARBARA | | 3911 GROVEWOOD WAY | APT NO G | | WILLIAMSBURG | VA | 23188 | |
| GAUT, MARCUS DEWONE | | ADDRESS REDACTED | | | | | | |
| GAUTHIER MARTIN, KATRINA JANE | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, ANGELA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, ANTHONY PHILIP | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, ARINXE RANDY | | 811 PEPPERIDGE RD | | | WESTBURY | NY | 11590 | |
| GAUTHIER, ARINXE RANDY | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, BRIAN JOESEPH | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, CHELSEA MARGARET | | 1049 ARGON | | | EUGENE | OR | 97404 | |
| GAUTHIER, CHELSEA MARGARET | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, DAVID | | 2573 N STEWART ST | | | KISSIMMEE | FL | 34746-3046 | |
| GAUTHIER, JESSE | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, KELLIE PAULINE | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, MARC | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, MICHAEL | | 9852 SILVER LASSO ST | | | LAS VEGAS | NV | 89123-6853 | |
| GAUTHIER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, RICHARD | | 1961 MENGER CIRCLE | | | SOUTH DAYTONA | FL | 32119-0000 | |
| GAUTHIER, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, ROBERT | | 1674 COLONIAL COLONY BLVD | | | KINSTON | NC | 28504 | |
| GAUTHIER, SCOTT W | | ADDRESS REDACTED | | | | | | |
| GAUTHIER, TIM | | 150 BACK RIVER RD | | | DOVER | NH | 03820 | |
| GAUTHNEY, CARMEN NICHOLETTE | | ADDRESS REDACTED | | | | | | |
| GAUTIER, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| GAUTIER, MELISSA KARIN | | ADDRESS REDACTED | | | | | | |
| GAUTREAU, DUSTIN LOUIS | | ADDRESS REDACTED | | | | | | |
| GAUTREAUX, JOHNATHON CHARLES | | ADDRESS REDACTED | | | | | | |
| GAUTREAUX, WESLEY ALLEN | | 4618 INGELS RD | | | JONESBORO | AR | 72404 | |
| GAUVIN, ALYSSA | | ADDRESS REDACTED | | | | | | |
| GAUVIN, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| GAUVIN, CHRISTOPHER ALLEN | | P O BOX 499 | | | DUNCAN | SC | 29334 | |
| GAUVIN, JOHN A | | 2505 S MEMORIAL DR | | | GREENVILLE | NC | 27834 | |
| GAUVIN, JOHN A | | ADDRESS REDACTED | | | | | | |
| GAUVIN, TERESA | | PROSPECT ST POST OFFICE | | | BAINBRIDGE IS | WA | 98110-9999 | |
| GAUVIN, TERESA A | | PROSPECT ST POST OFFICE | STATION | | BAINBRIDGE IS | WA | 98110 | |
| GAUVIN, CODY | | 17818 SAND PINE TRACE WAY | | | TAMPA | FL | 33647-0000 | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO CT | | | EL PASO | TX | 79936-4357 | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO | | | EL PASO | TX | 00007-9936 | |
| GAVALDON, DANIEL | | ADDRESS REDACTED | | | | | | |
| GAVANT, JUDY C | | 2802 ANNAKAY CROSSING | | | MIDLOTHIAN | VA | 23113 | |
| GAVARONE, RYAN | | 30 SAVAGE DR | | | LANGHORNE | PA | 19053-0000 | |
| GAVARONE, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GAVAZZI, MICHAEL T | | 44 VONES LANE | | | RARITAN | NJ | 08869 | |
| GAVAZZI, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| GAVAZZI, MISTY ANN | | ADDRESS REDACTED | | | | | | |
| GAVELLI, SIMONE | | ADDRESS REDACTED | | | | | | |
| GAVETTE, CASEY | | 111 SUNSHINE CREST CT | | | APEX | NC | 27539 | |
| GAVETTE, CASEY | | ADDRESS REDACTED | | | | | | |
| GAVIDIA, ANGEL E | | ADDRESS REDACTED | | | | | | |
| GAVIDIA, TERESA E | | ADDRESS REDACTED | | | | | | |
| GAVIDIOSO, GWEN | | 743 BARR BLVD | | | LANCASTER | PA | 17603 | |
| GAVILANES, LUIS ANDRES | | ADDRESS REDACTED | | | | | | |
| GAVILANES, LUIS XAVIER | | 7834 MASON AVE | | | WINNETKA | CA | 91306 | |
| GAVILANES, LUIS XAVIER | | ADDRESS REDACTED | | | | | | |
| GAVIN, GENEVA | | ADDRESS REDACTED | | | | | | |
| GAVIN, JAMES | | 525 GLEN CANYON DR | | | FAYETTEVILLE | NC | 28303 | |
| GAVIN, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| GAVIN, KYLE | | 49 BEAVER RUN RD | | | MALVERN | PA | 19355 | |
| GAVIN, MICHAEL RENE | | ADDRESS REDACTED | | | | | | |
| GAVIN, PATRICK | | ADDRESS REDACTED | | | | | | |
| GAVIN, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| GAVIN, RICHARD | | 186 HERSEY ST | | | HINGHAM | MA | 02043 | |
| GAVIN, THOMAS | | 6212 MARAVIAN DR | | | LOUISVILLE | KY | 40258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAVIN, THOMAS CLEMENT | | 6314 SHERLOCK WAY | | | LOUISVILLE | KY | 40228 | |
| GAVIN, THOMAS CLEMENT | | ADDRESS REDACTED | | | | | | |
| GAVINS, JAMES E | | ADDRESS REDACTED | | | | | | |
| GAVIRIA, JESSENIA ANDREA | | ADDRESS REDACTED | | | | | | |
| GAVIRIA, JOSHUA DARRELL | | ADDRESS REDACTED | | | | | | |
| GAVIRIA, WALTER DARIO | | 47 NEW ST | | | BRIDGETON | NJ | 08302 | |
| GAVIRIA, WALTER DARIO | | ADDRESS REDACTED | | | | | | |
| GAVITO, DINO A | | 4637 HYLAND GREENS PL | | | WESTMINSTER | CO | 80031 | |
| GAVLICK, DANIEL | | ADDRESS REDACTED | | | | | | |
| GAVLICK, DANIEL TERRANCE | | ADDRESS REDACTED | | | | | | |
| GAVRIA, GERMAN | | 401 E 34TH ST | | | NEW YORK | NY | 10 016 00 | |
| GAVRILOVIC, TEIGEN | | ADDRESS REDACTED | | | | | | |
| GAVRILYUK, VLAD | | ADDRESS REDACTED | | | | | | |
| GAW OHARA ENVELOPE CO | | 500 N SACRAMENTO BLVD | | | CHICAGO | IL | 60612 | |
| GAWEL, GERARD | | 210 MARINERS WAY | | | COPIAGUE | NY | 11726-0000 | |
| GAWEL, GERARD JOHN | | ADDRESS REDACTED | | | | | | |
| GAWEL, TYLER A | | ADDRESS REDACTED | | | | | | |
| GAWELL, MICHAEL | | 2021 KRIEBEL RD | | | LANSDALE | PA | 19446-5000 | |
| GAWF, ARTHUR | | 5605 NW 50TH ST APT D | | | OKLAHOMA CITY | OK | 73122-5234 | |
| GAWINSKI, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| GAWINSKI, STEVEN E | | 192 PRAIRIE VIEW AVE | | | GRAYSLAKE | IL | 60030 | |
| GAWINSKI, STEVEN E | | ADDRESS REDACTED | | | | | | |
| GAWKER MEDIA | | 76 CROSBY ST | | | NEW YORK | NY | 10012-3957 | |
| GAWLAK, ANDREW L | | ADDRESS REDACTED | | | | | | |
| GAWLAK, CRAIG ALLAN | | 86 MADISON AVE | | | BLASDELL | NY | 14219 | |
| GAWLAK, CRAIG ALLAN | | ADDRESS REDACTED | | | | | | |
| GAWLIK, JOSEPH WILLIAM | | 252 DOWNHILL RUN | | | TOMS RIVER | NJ | 08755 | |
| GAWLIK, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| GAWRILUK, LAURIE | | 4635 SECRET RIVER TRL | | | PORT ORANGE | FL | 32129-5212 | |
| GAWRON, KRYSTIAN STAN | | ADDRESS REDACTED | | | | | | |
| GAWRONSKI, ASHLEY ANNA | | 40 DEVEREAUX TERRACE | | | FALLING WATERS | WV | 25419 | |
| GAWRONSKI, ASHLEY ANNA | | ADDRESS REDACTED | | | | | | |
| GAWRONSKI, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| GAWRONSKI, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| GAWRONSKI, KOREY | | ADDRESS REDACTED | | | | | | |
| GAWRONSKI, ROBERT | | 16 MEADOWDALE LANE | | | WEST SENECA | NY | 14224 | |
| GAWRONSKI, ROBERT P | | ADDRESS REDACTED | | | | | | |
| GAWTHROP, ALEX S | | ADDRESS REDACTED | | | | | | |
| GAXIOLA, ADAM FILLIP | | 702 S W 15TH ST APT NO 2 | | | BLUE SPRINGS | MO | 64015 | |
| GAXIOLA, ADAM FILLIP | | ADDRESS REDACTED | | | | | | |
| GAXIOLA, ANDREI RUIZ | | ADDRESS REDACTED | | | | | | |
| GAXIOLA, ANDREW | | ADDRESS REDACTED | | | | | | |
| GAXIOLA, GILBERT | | PO BOX 1136 | | | PATTERSON | CA | 95363-0000 | |
| GAXIOLA, JAY EMILIO | | ADDRESS REDACTED | | | | | | |
| GAXIOLA, JOSHUA EDWARD | | 45 MALEENA MESA NO 714 | | | HENDERSON | NV | 89074 | |
| GAXIOLA, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| GAY MECHANICAL CONTRACTOR, WW | | 515 SE 11 PL | | | GAINESVILLE | FL | 32601 | |
| GAY MECHANICAL CONTRACTOR, WW | | 524 STOCKTON ST | | | JACKSONVILLE | FL | 32204-2500 | |
| GAY, ADAM D | | 17950 SPRING VIEW LANE | | | RIVERSIDE | CA | 92503 | |
| GAY, ADAM D | | 17950 SPRING VIEW LANE | | | RIVERSIDE | CA | 92503-6590 | |
| GAY, ADAM D | | ADDRESS REDACTED | | | | | | |
| GAY, ALEXANDER RYAN | | 10 NATHAN LANE | | | PLYMOUTH | MA | 02360 | |
| GAY, ANDREW T | | ADDRESS REDACTED | | | | | | |
| GAY, AUDREY RUTH | | ADDRESS REDACTED | | | | | | |
| GAY, BRANDON C | | ADDRESS REDACTED | | | | | | |
| GAY, DANE | | 15307 WINDING ASH DR | | | CHESTERFIELD | VA | 23832 | |
| GAY, DANNY BRIAN | | ADDRESS REDACTED | | | | | | |
| GAY, DARRYL JAY | | ADDRESS REDACTED | | | | | | |
| GAY, GARRICK | | 1051 TARA HILLS DR | | | PINOLE | CA | 94564 | |
| GAY, GARRICK | | ADDRESS REDACTED | | | | | | |
| GAY, JAMES JACOB | | ADDRESS REDACTED | | | | | | |
| GAY, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GAY, JOSEPH KYLE | | ADDRESS REDACTED | | | | | | |
| GAY, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| GAY, MIESHA ALEXIS | | 9675 LYNCHBURG PLACE | | | WALDORF | MD | 20603 | |
| GAY, NATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| GAY, RAVEN YVONNE | | ADDRESS REDACTED | | | | | | |
| GAY, RICKIE | | 5000 BARKBRIDGE CIRCLE | | | CHESTERFIELD | VA | 23832 | |
| GAY, ROBERT | | ADDRESS REDACTED | | | | | | |
| GAY, STACEY LYNN | | 204 W MARSHALL ST | APT B | | RICHMOND | VA | 23220 | |
| GAY, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| GAY, TERRANCE JEFFERY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAY, TIFFANY RUTH | | ADDRESS REDACTED | | | | | | |
| GAY, WYATT ONEAL | | ADDRESS REDACTED | | | | | | |
| GAYATIN, FRANK | TERRY G KNAPP INVESTIGATOR EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO SUITE 500 | | | SAN FRANCISCO | CA | 94105 | |
| GAYATIN, FRANK | | 40469 SHAW CT | | | FREMONT | CA | 94536 | |
| GAYATIN, FRANK S | | ADDRESS REDACTED | | | | | | |
| GAYDA, RONALD GAVAN | | ADDRESS REDACTED | | | | | | |
| GAYDEN, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| GAYDEN, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GAYDOS, JOHN EDWARD | | 1342 STONEGATE DR | | | DOWNINGTOWN | PA | 19335 | |
| GAYDOS, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| GAYDOS, THOMAS WILLIAM | | 64 RUFUS ST 2ND FLOOR | | | ANSONIA | CT | 06401 | |
| GAYDOS, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| GAYE, MERCEL WHYCLIFF | | 1051 TARA HILLS DR | | | PINOLE | CA | 94564 | |
| GAYE, MERCEL WHYCLIFF | | ADDRESS REDACTED | | | | | | |
| GAYE, OUSMANE | | ADDRESS REDACTED | | | | | | |
| GAYED, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| GAYLE, ALEXIS A | | 9818 SAINT PAGES LANE | | | RICHMOND | VA | 23233 | |
| GAYLE, ALEXIS A | | ADDRESS REDACTED | | | | | | |
| GAYLE, ANDREY | | ADDRESS REDACTED | | | | | | |
| GAYLE, BRANDON | | ADDRESS REDACTED | | | | | | |
| GAYLE, BRIAN | | 9623 PEPPERTREE DR | | | RICHMOND | VA | 23238 | |
| GAYLE, CHARLES | | 9818 ST PAGES LN | | | RICHMOND | VA | 23233 | |
| GAYLE, DANA TRITIA | | ADDRESS REDACTED | | | | | | |
| GAYLE, DAVID B | | 2311 GREENWAY AVE | | | RICHMOND | VA | 23238 | |
| GAYLE, DAVID B | | ADDRESS REDACTED | | | | | | |
| GAYLE, GARFIELD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GAYLE, MATTHEW GEOREGE | | ADDRESS REDACTED | | | | | | |
| GAYLE, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| GAYLEN, GARY | | 564 FOREST ST | C/O SECUREALL PROTECTIVE SVCS | | ORANGE | NJ | 07050 | |
| GAYLEN, GARY | | 564 FOREST ST | | | ORANGE | NJ | 07050 | |
| GAYLENS HEATING & A/C, H C | | 2516 HULL ST | | | RICHMOND | VA | 23224 | |
| GAYLES, HADLEY | | 1651 S DOBSON | | | MESA | AZ | 85202 | |
| GAYLES, HADLEY | | ADDRESS REDACTED | | | | | | |
| GAYLIK, ROBERT TYLER | | ADDRESS REDACTED | | | | | | |
| GAYLOR, EVAN | | 1305 12TH AVE NE | D | | NORMAN | OK | 73071-0000 | |
| GAYLOR, EVAN LAYNE | | ADDRESS REDACTED | | | | | | |
| GAYLORD ELECTRONICS | | PO BOX 189 | 1234 S OTSEGO | | GAYLORD | MI | 49734 | |
| GAYLORD FRIEND OF THE COURT | | PO BOX 1485 | | | GAYLORD | MI | 49734 | |
| GAYLORD JR , DAVID ALAN | | 8737 SPRINGWATER DR | | | RICHMOND | VA | 23228 | |
| GAYLORD JR , DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| GAYLORD PALMS RESORT | | 6000 OSCEOLA PKY | | | KISSIMMEE | FL | 34746 | |
| GAYLORD RETAIL PACKAGING | | 11620 CAROLINE RD | | | PHILADELPHIA | PA | 19154 | |
| GAYLORD RETAIL PACKAGING | | PO BOX 16223 | 11620 CAROLINE RD | | PHILADELPHIA | PA | 19154 | |
| GAYLORD TEXAN RESORT | | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |
| GAYLORD, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| GAYLORD, TYLER LANE | | ADDRESS REDACTED | | | | | | |
| GAYNAIR, ANDREW DELEON | | ADDRESS REDACTED | | | | | | |
| GAYNOR, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| GAYNOR, DIANDRA SIMONE | | ADDRESS REDACTED | | | | | | |
| GAYNOR, DONALD A | | ADDRESS REDACTED | | | | | | |
| GAYNOR, LLOYD MALIK | | 187 NORTH OCEAN AVE | | | FREEPORT | NY | 11520 | |
| GAYNOR, LLOYD MALIK | | ADDRESS REDACTED | | | | | | |
| GAYNOR, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| GAYNOR, ZACH GAYNOR EDWARD | | ADDRESS REDACTED | | | | | | |
| GAYSINSKY, ROMAN | | ADDRESS REDACTED | | | | | | |
| GAYTAN, ADAN | | 128 FROSTPROOF DR | | | WESLACO | TX | 78596 | |
| GAYTAN, ADAN | | ADDRESS REDACTED | | | | | | |
| GAYTAN, ADOLFO ROLANDO | | 1605 W KUHN ST | 9 | | EDINBURG | TX | 78539 | |
| GAYTAN, ADOLFO ROLANDO | | ADDRESS REDACTED | | | | | | |
| GAYTAN, ARMANDO | | ADDRESS REDACTED | | | | | | |
| GAYTAN, CARLOS | | 1325 TIERRA ROSA | | | EL PASO | TX | 79912-0000 | |
| GAYTAN, CESAR | | ADDRESS REDACTED | | | | | | |
| GAYTAN, FELIX | | 908 N BERWICK BLVD | | | WAUKEGAB | IL | 60085-0000 | |
| GAYTAN, FELIX ANTONIO | | ADDRESS REDACTED | | | | | | |
| GAYTAN, JOSEPH ELISEO | | 12765 MATTESON AVE | 1 | | LOS ANGELES | CA | 90066 | |
| GAYTAN, PEDRO JAVIER | | ADDRESS REDACTED | | | | | | |
| GAYTEN, KARLA | | ADDRESS REDACTED | | | | | | |
| GAYTHER, JESSICA RAE | | 4145 54TH ST | | | SACRAMENTO | CA | 95820 | |
| GAYTHER, JESSICA RAE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAYTHORPE, NERISSA E | | ADDRESS REDACTED | | | | | | |
| GAYTON FLOWERS LTD | | 9766 GAYTON RD | GAYTON CROSSING SHOPPING CTR | | RICHMOND | VA | 23233 | |
| GAYTON FLOWERS LTD | | GAYTON CROSSING SHOPPING CTR | | | RICHMOND | VA | 23233 | |
| GAYTON, BRUCE | | 3624 N 6TH ST | | | ORLANDO | FL | 32820-0000 | |
| GAYTON, DANIEL | | 1407 ALEMAN COVE | | | ROUND ROCK | TX | 78681 | |
| GAYTON, ERIC LAVON | | 669 CHORRO ST | A | | SAN LUIS OBISPO | CA | 93401 | |
| GAYTON, ERIC LAVON | | ADDRESS REDACTED | | | | | | |
| GAYTON, JEFFREY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GAZAFERI, ARBEN | | 401 POPLAR AVE | | | POMPTON LAKES | NJ | 07442 | |
| GAZAFERI, ARBEN | | 401 POPLAR AVE | | | POMPTON LAKES | NJ | 07442-1620 | |
| GAZAFERI, ARBEN | | ADDRESS REDACTED | | | | | | |
| GAZAMANES, MARCOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| GAZDA, JOHN | | 8184 NEW JERSEY BLVD | | | FT MYERS | FL | 33912 | |
| GAZETTE NEWSPAPERS | | CALLER NO 6006 | | | GAITHERSBURG | MD | 20884 | |
| GAZETTE NEWSPAPERS | | PO BOX 17306 | | | BALTIMORE | MD | 21297 | |
| GAZETTE NEWSPAPERS INC | | PO BOX 482 | | | TROY | MI | 48099 | |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | SCHENECTADY | NY | 12301-1090 | |
| GAZETTE TELEGRAPH | | LEDGER ADVERTISING BILLING | PO BOX 1779 | | COLORADO SPRGS | CO | 80901-1779 | |
| GAZETTE TELEGRAPH | | PO BOX 1779 | | | COLORADO SPRGS | CO | 809011779 | |
| GAZETTE, THE | | 885 WEST LIBERTY ST | PO BOX 407 | | MEDINA | OH | 44258-0407 | |
| GAZETTE, THE | | PO BOX 407 | | | MEDINA | OH | 442580407 | |
| GAZSI, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| GB NETWORK SYSTEMS AND SECURITY LLC | | 2111 WILSON BLVD STE 700 | | | ARLINGTON | VA | 22201 | |
| GBADAMOSI, ABIODUN | | 5925 WESTBURY NORTH DR | | | INDIANAPOLIS | IN | 46224 7875 | |
| GBADE ALABI, ADEDEJI OLUFEMI | | ADDRESS REDACTED | | | | | | |
| GBC ENGINEERS & ARCHITECTS INC | | 245 S FRANK BLVD | | | AKRON | OH | 443137297 | |
| GBC ENGINEERS & ARCHITECTS INC | | 245 S FRANK BLVD | | | AKRON | OH | 44313-7297 | |
| GBEBLEWOO MANYO, KOSSIVI | | ADDRESS REDACTED | | | | | | |
| GBEMUDU, VICTOR AZUBUIKE | | ADDRESS REDACTED | | | | | | |
| GBENEKAMA, JONATHAN ASEIBIRI | | ADDRESS REDACTED | | | | | | |
| GBEVE, CHRIS | | 1317 SPRUCE ST | | | EASTON | PA | 18042 | |
| GBF GRAPHICS INC | | 7300 NILES CTR RD | | | SKOKIE | IL | 60077 | |
| GBH DISTRIBUTING INC | | 540 W COLORADO ST | | | GLENDALE | CA | 91204 | |
| GBH DISTRIBUTING INC | | 701 W HARVARD ST | | | GLENDALE | CA | 91204 | |
| GBLOKPOR, GLORIA MAWUFAKOR | | 1501 JACQUELIN ST | | | RICHMOND | VA | 23220 | |
| GBLOKPOR, GLORIA MAWUFAKOR | | ADDRESS REDACTED | | | | | | |
| GBM DESIGN | | 520 WASHINGTON BLVD | SUITE 450 | | MARINA DEL REY | CA | 90292 | |
| GBM DESIGN | | SUITE 450 | | | MARINA DEL REY | CA | 90292 | |
| GBQ NESSER CONSULTING GROUP | | 503 S HIGH ST STE 205 | | | COLUMBUS | OH | 432155601 | |
| GBQ NESSER CONSULTING GROUP | | 503 S HIGH ST STE 205 | | | COLUMBUS | OH | 43215-5601 | |
| GBUR, DALTON SCOTT | | 5250 FAIRFIELD SCHOOL RD | | | COLUMBIANA | OH | 44408 | |
| GBUR, DALTON SCOTT | | ADDRESS REDACTED | | | | | | |
| GC ACQUISITION CORPORATION | NO NAME SPECIFIED | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD  STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | C/O KIMCO DEVELOPMENT CORP | | | NEW HYDE PARK | NY | 110420020 | |
| GC ACQUISITION CORPORATION | | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0407 | C/O KIMCO DEVELOPMENT CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0413 | C/O KIMCO DEVELOPMENT CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ELECTRIC COMPANY INC | | 705 E ROCK RD | | | ALLENTOWN | PA | 18103 | |
| GC MUSIC | | 14730 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91403-4115 | |
| GC SERVICES | | PO BOX 32500 | | | COLUMBUS | OH | 43232 | |
| GC SERVICES | | PO BOX 7250 | | | ELGIN | IL | 60121 | |
| GC SERVICES | | SUITE 660 | | | SCHAUMBURG | IL | 60173 | |
| GC, SERVICES | | PO BOX 7250 | | | ELGIN | IL | 60121 | |
| GCC TECHNOLOGIES | | 209 BURLINGTON RD | | | BEDFORD | MA | 017309143 | |
| GCC TECHNOLOGIES | | 209 BURLINGTON RD | | | BEDFORD | MA | 01730-9143 | |
| GCILB | | PO BOX 13446 | | | MACON | GA | 31208 | |
| GCOM INC | | 1800 WOODFIELD DR | | | SAVOY | IL | 61874 | |
| GCONOVER, BENJAMIN | | 1121 WASHINGTON ST | | | CHARLESTON | WV | 25311 | |
| GCRS INC | | PO BOX 1140 | | | CYPRESS | TX | 77410 | |
| GCS SERVICE INC | | 2660 PITTMAN DR | | | SILVER SPRING | MD | 20910 | |
| GCS SERVICE INC | | 3127 PRESIDENTIAL DR | | | ATLANTA | GA | 30340 | |
| GCS SERVICE INC | | PO BOX 18688 | | | INDIANAPOLIS | IN | 46218 | |
| GDOVIN, JEFFREY EUGENE | | ADDRESS REDACTED | | | | | | |
| GDS CONTROL SYSTEMS | | 515 BAIRD RD | | | MERION STATION | PA | 19066 | |
| GDS CONTROL SYSTEMS | | PO BOX 347 | | | DOVER | PA | 17315-0347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE APPLIANCES | | APPLIANCE PARK AP6 237 | | | LOUISVILLE | KY | 40225 | |
| GE APPLIANCES | | APPLIANE PARK AP6 237 | | | LOUISVILLE | KY | 40225 | |
| GE APPLIANCES | | PNC BANK KENTUCKY INC | | | LOUISVILLE | KY | 40296 | |
| GE CAPITAL | | 1010 THOMAS EDISON BLVD | | | CEDAR RAPIDS | IA | 52404 | |
| GE CAPITAL | | 1990 DEFOOR AVE | TOTAL AUDIO VISUAL SERVICES | | ATLANTA | GA | 30318 | |
| GE CAPITAL | | 3000 LAKESIDE DR | | | BANNOCKBURN | IL | 60015 | |
| GE CAPITAL | | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 | |
| GE CAPITAL | | TOTAL AUDIO VISUAL SERVICES | | | ATLANTA | GA | 30318 | |
| GE CAPITAL COMMERCIAL SERVICES | | THE CIT GROUP COMM SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| GE CAPITAL CORP | | 1661 WORCHESTER RD | | | FRAMINGTON | MA | 01701 | |
| GE CAPITAL CORP | | 201 HIGH RIDGE RD | | | STAMFORD | CT | 06927 | |
| GE CAPITAL CORP | | PO BOX 4783 | | | CHICAGO | IL | 60680-4783 | |
| GE CAPITAL CORP | | PO BOX 642111 | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL CORP | | PO BOX 747016 | | | PITTSBURGH | PA | 152747016 | |
| GE CAPITAL CORP | | PO BOX 747016 | | | PITTSBURGH | PA | 15274-7016 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 281724 | | | ATLANTA | GA | 30384-1724 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 35151 | | | NEWARK | NJ | 071935151 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 35151 | | | NEWARK | NJ | 07193-5151 | |
| GE CAPITAL MODULAR SPACE | | PO BOX 641595 | | | PITTSBURGH | PA | 15264-1595 | |
| GE CAPITAL SERVICES | ROBERT READ | | | | MERRIAM | KS | 662033614 | |
| GE CAPITAL SERVICES | | 9510 W 67TH ST | ATTN ROBERT READ | | MERRIAM | KS | 66203-3614 | |
| GE CONSUMER & INDUSTRIAL | GM WARRANTY ADMINISTRATION | APPLIANCE PARK AP6 218 | | | Louisville | KY | 40225 | |
| GE FLEET SERVICES | | SENIOR VICE PRESIDENT GENERAL COUNSEL | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DR | EDEN PRAIRIE | MN | 55344 | |
| GE FLEET SERVICES | | THREE CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| GE FLEET SERVICES | | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | |
| GE GROUP LIFE ASSURANCE COMPANY | | PO BOX 6168 | | | CAROL STREAM | IL | 60197-6168 | |
| GE HOME ELECTRIC PRODUCTS INC | | PO BOX 100834 | | | ATLANTA | GA | 30384-0834 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | PITTSBURG | PA | 15264 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | PITTSBURG | PA | 15264-0371 | |
| GE INTERLOGIX | | C/O BANK OF AMERICA | 5624 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| GE PANAMETRICS INC | | 1401 ELM ST 5TH FL | BANK OF AMERICA LOCKBOX 848502 | | DALLAS | TX | 75202 | |
| GE POLYMERSHAPES | | 4168 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GE SECURITY INC | | 5624 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| GE SERVICE MANAGEMENT | | AP6 218 APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | |
| GE TRANSPORATION SYSTEMS | | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | | 6300 B MUIRFIELD DR | | | HANOVER PARK | IL | 60103 | |
| GE TRANSPORATION SYSTEMS | CHIEF FINANCIAL OFFICER BLDG 14 5 | 2901 EASTLAKE RD | | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | | 6300 MUIRFIELD DR | ATTN MEDHAT FARAG | | HANOVER PARK | IL | 60133 | |
| GE ZURICH WARRANTY MANAGEMENT | | 200 W MONROE ST STE 200 DEPT 5175 | | | CHICAGO | IL | 60606 | |
| GE ZURICH WARRANTY MANAGEMENT | | 200 W MONROE ST STE 200 | DEPT 5175 | | CHICAGO | IL | 60606 | |
| GEAMES, SANDRIA JUANITA | | ADDRESS REDACTED | | | | | | |
| GEANNETT, JACKSON | | PO BOX 357 | | | BRONX | NY | 10473 | |
| GEAR CUSTOM PRODUCTS | | 110 THIRD ST | | | GROVE CITY | PA | 16127 | |
| GEAR, CASSANDRA ELAINE | | 2033 WELLS DR | | | ATLANTA | GA | 30311 | |
| GEAR, CASSANDRA ELAINE | | ADDRESS REDACTED | | | | | | |
| GEAR, MABEL | | 7650 MORTON ST | | | MERRILLVILLE | IN | 46410 | |
| GEAR, ROBERT | | 400 W BEN OAKS DR | | | SEVERNA PARK | MD | 21146 | |
| GEARE, BRITTANY SUSAN | | 1872 6TH ST | | | LOS OSOS | CA | 93402 | |
| GEARE, CARY JOSEPH | | 3033 REDWOOD DR | | | APTOS | CA | 95003 | |
| GEARE, CARY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GEARHART, HUNTER KYLE | | ADDRESS REDACTED | | | | | | |
| GEARHART, KEVIN ALAN | | ADDRESS REDACTED | | | | | | |
| GEARHART, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| GEARING, SHAWN M | | ADDRESS REDACTED | | | | | | |
| GEARN, TANNER | | 3575 36TH ST | | | LUBBOCK | TX | 79413-0000 | |
| GEARNS, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | |
| GEARY, DENNIS | | 63 LUTHER AVE | | | PERTH AMBOY | NJ | 08861-2253 | |
| GEARY, DOUGLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| GEARY, NICOLE S | | 4445 S 700 E | | | LAOTTO | IN | 46763 | |
| GEARY, SEAN PATRICK | | 579 MAIN ST | 1 | | WOBURN | MA | 01801 | |
| GEATCHES, MATTHEW RAYMOND | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEAUGA COUNTY CSEA | | PO BOX 309 | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY TREASURER | | 211 MAIN ST STE 1A | | | CHARDON | OH | 44024-1249 | |
| GEAUGA COUNTY TREASURER | | GEAUGA COUNTY TREASURER | 211 MAIN ST | | CHARDON | OH | | |
| GEAUGA LAKE | | 1060 N AURORA RD | | | AURORA | OH | 44202 | |
| GEAUTHREAUX, HEATH VINCENT | | ADDRESS REDACTED | | | | | | |
| GEB, NOAH THOMAS | | ADDRESS REDACTED | | | | | | |
| GEBARA, STANLEY | | 2001 LITTLE TORCH ST | | | WEST PALM BEACH | FL | 33407 | |
| GEBARA, STANLEY | | ADDRESS REDACTED | | | | | | |
| GEBAUER, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| GEBBEN, NATHAN CARL | | ADDRESS REDACTED | | | | | | |
| GEBBERT, AARON JR | | PSC 80 BOX 11674 | | | APO | AP | 96367-0019 | |
| GEBBIE, JOSEPH | | 1200 NASHPORT ST | | | LAVERNE | CA | 91750 | |
| GEBEL, WILLIAM R JR | | 440 N STEWART AVE | | | LOMBARD | IL | 60148-1722 | |
| GEBERS, MATTHEW | | 41172 PRIMULA CIR | | | MURRIETA | CA | 92562 | |
| GEBERT, JOHN | | 22 COREY LANE | | | CANDLER | NC | 28715-0000 | |
| GEBERT, JOHN ALAN | | ADDRESS REDACTED | | | | | | |
| GEBHARD TV & VIDEO CENTER | | 8435 W BURLEIGH ST | | | MILWAUKEE | WI | 53222 | |
| GEBHARD, DERRICK | | 1 AMY DR | | | HARRISBURG | PA | 17112 | |
| GEBHARD, DERRICK | | ADDRESS REDACTED | | | | | | |
| GEBHARDS, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| GEBHARDT JR, DONALD | | 4603 PORTSIDE DR | | | VERMILION | OH | 44089 | |
| GEBHARDT JR, DONALD C | | ADDRESS REDACTED | | | | | | |
| GEBHARDT, BOBBY | | 683 POETS SQUARE | | | FALLBROOK | CA | 92028 | |
| GEBHARDT, BOBBY ALAN | | ADDRESS REDACTED | | | | | | |
| GEBHARDT, BRANDON | | ADDRESS REDACTED | | | | | | |
| GEBHARDT, CARL FREDERICK | | ADDRESS REDACTED | | | | | | |
| GEBHARDT, DOUGLAS | | 5105 SWALLOW LN | | | RIVERSIDE | CA | 92505 | |
| GEBHARDT, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| GEBHARDT, KYLEW | | 1210 BROOKFIELD LANE | | | MANSFIELD | TX | 76063-0000 | |
| GEBHARDT, PAIGE | | 7820 SW RAINTREE DR | | | BEAVERTON | OR | 97 008 00 | |
| GEBHARDT, STEPHEN | | 4796 STATE ROUTE 45 BOX 150 | | | BRISTOLVILLE | OH | 44402 | |
| GEBHARDT, STEPHEN GILBERT | | ADDRESS REDACTED | | | | | | |
| GEBHARDTS | | 1010 AIRPORT RD | | | ALLENTOWN | PA | 18109-3330 | |
| GEBHARDTS | | 902 E TREMONT ST | | | ALLENTOWN | PA | 181031330 | |
| GEBHARDTS | | 902 E TREMONT ST | | | ALLENTOWN | PA | 18103-1330 | |
| GEBHART, ALEXANDER JACOB | | ADDRESS REDACTED | | | | | | |
| GEBHART, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| GEBHART, MATT | | 120 BARTON TERRACE | | | YOUNGSVILLE | LA | 70592 | |
| GEBHART, MATT | | ADDRESS REDACTED | | | | | | |
| GEBLER, GREGORY | | 245 COLLINS RD | | | VESTAL | NY | 13850-0000 | |
| GEBLER, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | |
| GEBMAN, JOHN A | | ADDRESS REDACTED | | | | | | |
| GEBO, RICHARD STERLING | | ADDRESS REDACTED | | | | | | |
| GEBOLYS, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| GEBREMESKEL, ABIY BERHANE | | ADDRESS REDACTED | | | | | | |
| GEBREMESKEL, DEJENE | | 2093 WEST 27TH ST | | | LOS ANGELES | CA | 90018 | |
| GEBREMESKEL, DEJENE Z | | ADDRESS REDACTED | | | | | | |
| GEBX LLC | | 35W271 BLACKHAWK DR | | | S ELGIN | IL | 60177 | |
| GECCCC | PAUL BURNS | | | | MASON | OH | 45040 | |
| GECCCC | | 201 HIGHRIDGE RD | | | STANFORD | CT | 06927-9400 | |
| GECCCC | | 5300 KINGS ISLAND DR | ATTN PAUL BURNS | | MASON | OH | 45040 | |
| GECCCC | | 950 FORRER BLVD | | | KETTERING | OH | 45420 | |
| GECHUNIS, STEVEN C | | 324 ORCHARD ST | | | OLD FORGE | PA | 18518 | |
| GECHUNIS, STEVEN CHARLES | | 324 ORCHARD ST | | | OLD FORGE | PA | 18518 | |
| GECHUNIS, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | |
| GECK, PHILIP | | 3988 GOLDENROD RD | | | STUART | FL | 34994 | |
| GECKOSPHERE STUDIO, THE | | 3509 STUART AVE NO 202 | | | RICHMOND | VA | 23221 | |
| GECOS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GEDACK, MATT JAMES | | ADDRESS REDACTED | | | | | | |
| GEDDES, BRIAN MICHAEL | | 170 MANCHESTER DR | | | NEWNAN | GA | 30265 | |
| GEDDES, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GEDDIE JR, ROWLAND | | PO BOX 5 | | | TUPELO | MS | 38802 | |
| GEDDIE, STEVE D | | USS ANNAPOLIS | | | FPO | AE | 09564-2416 | |
| GEDDINGS, PAUL NORMAN | | 1012 BELGARDEN LN | | | PASADENA | MD | 21122 | |
| GEDDINGS, PAUL NORMAN | | ADDRESS REDACTED | | | | | | |
| GEDDIS, BEN | | ADDRESS REDACTED | | | | | | |
| GEDECKE, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | |
| GEDEUS, SAMANTHA | | 92 2ND ST | | | BRENTWOOD | NY | 00001-1717 | |
| GEDEUS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| GEDGE, KATRINA NICOLE | | ADDRESS REDACTED | | | | | | |
| GEDIN, JERRY | | 8023 KENNETH AVE | | | SKOKIE | IL | 60076 | |
| GEDIN, JERRY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEDIN, REGINALD | | ADDRESS REDACTED | | | | | | |
| GEDIUS, WESLEY | | 1101 N W 15ST | | | FORT LAUDERDALE | FL | 33311 | |
| GEDIUS, WESLEY | | ADDRESS REDACTED | | | | | | |
| GEDNEY, KELLYE | | 56725 HARRISON ST | | | THERMAL | CA | 92274 | |
| GEDRAITIS, JENNA PRANE | | ADDRESS REDACTED | | | | | | |
| GEDS CARPET & TILE | | 2985 STATE HWY 360 STE 135 | | | GRAND PRAIRIE | TX | 75052 | |
| GEDS CARPET & TILE | | 3737 DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| GEDZHEKUSHYAN, LILIT | | ADDRESS REDACTED | | | | | | |
| GEDZIUS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| GEE COMMUNICATIONS | | 450 SKOKIE BLVD STE 401 | | | NORTHBROOK | IL | 60062 | |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE STE 2950 | | | HOUSTON | TX | 77057 | |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE SUITE 2950 | | | HOUSTON | TX | 77057 | |
| GEE JR, MAX | | 2013 NOCHE BUENA ST | | | SEASIDE | CA | 93955 | |
| GEE MARSHAL, TOMMY L | | 312 0 E COOK ST | COUNTY OF SANTA BARBARA | | SANTA MARIA | CA | 93454 | |
| GEE MARSHAL, TOMMY L | | COUNTY OF SANTA BARBARA | | | SANTA MARIA | CA | 93454 | |
| GEE, ADRIAN | | ADDRESS REDACTED | | | | | | |
| GEE, ALVIS JAROME | | ADDRESS REDACTED | | | | | | |
| GEE, CHRIS | | 906 WEST BEAVER AVE | | | STATE COLLEGE | PA | 16801 | |
| GEE, CHRIS | | ADDRESS REDACTED | | | | | | |
| GEE, CHRIS S | | ADDRESS REDACTED | | | | | | |
| GEE, DAVRON | | ADDRESS REDACTED | | | | | | |
| GEE, GARY ERNEST | | 106 W MARSHALL RD | | | LANSDOWNE | PA | 19050 | |
| GEE, GARY RYAN | | ADDRESS REDACTED | | | | | | |
| GEE, MICHELLE | | 5933 OAKLAND PARK DR | | | BURKE | VA | 22015 | |
| GEE, PETER | | 8300 SHERIDAN BLVD NO 14F | | | ARVADA | CO | 80003 | |
| GEE, PETER M | | ADDRESS REDACTED | | | | | | |
| GEE, SCOTT T | | ADDRESS REDACTED | | | | | | |
| GEE, TERRANCE C | | 114 OAK DR | | | MCQUEENEY | TX | 78123 | |
| GEE, TERRANCE C | | ADDRESS REDACTED | | | | | | |
| GEE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| GEENEN DEKOCK PROPERTIES LLC | | 12 W 8TH ST STE 250 | | | HOLLAND | MI | 49423 | |
| GEENEN DEKOCK PROPERTIES LLC | | 400 136TH AVE SUITE 205 | | | HOLLAND | MI | 49424 | |
| GEENEN DEKOCK PROPERTIES LLC | KATHY KUBASIAK | 12 WEST 8TH ST | SUITE 250 | | HOLLAND | MI | 49423 | |
| GEENEN DEKOCK PROPERTIES, L L C | KATHY KUBASIAK | 12 WEST 8TH ST | SUITE 250 | | HOLLAND | MI | 49423 | |
| GEER GAS CORPORATION | | PO BOX 18203 | | | COLUMBUS | OH | 43218 | |
| GEER, AARON | | 9007 ISLAND VIEW | | | SAN ANTONIO | TX | 78242 | |
| GEER, AARON C | | ADDRESS REDACTED | | | | | | |
| GEER, ADAM | | 101 CUNNINGHAM LN | | | STEUBENVILLE | OH | 43952 | |
| GEER, ADAM E | | 101 CUNNINGHAM LN | | | STEUBENVILLE | OH | 43953 | |
| GEER, ANTONIO L | | ADDRESS REDACTED | | | | | | |
| GEER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GEER, HOLLY E | | ADDRESS REDACTED | | | | | | |
| GEERDES, TIMOTHY MICHAEL | | 2431 ORANGE AVE | 3 | | COSTA MESA | CA | 92627 | |
| GEERDES, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GEERTGENS, BLAKE K | | 1765 SANTEE AVE | | | DELTONA | FL | 32738 | |
| GEERTGENS, BLAKE KENT | | 1765 SANTEE AVE | | | DELTONA | FL | 32738 | |
| GEERTGENS, BLAKE KENT | | ADDRESS REDACTED | | | | | | |
| GEERTGENS, SHALYNN LAURA | | 1765 SANTEE AVE | | | DELTONA | FL | 32738 | |
| GEERTGENS, SHALYNN LAURA | | ADDRESS REDACTED | | | | | | |
| GEESAMAN, KEVIN JOSEPH | | 129 SCOTTFIELD DR | | | NEWARK | DE | 19713 | |
| GEESAMAN, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GEESLIN, TREY | | ADDRESS REDACTED | | | | | | |
| GEEZA, DANIEL | | ADDRESS REDACTED | | | | | | |
| GEFROH, COREY MICHAEL | | 8543 E VISTA DR | | | SCOTTSDALE | AZ | 85250 | |
| GEFROH, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GEGEN, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | |
| GEGG, GLADYS DIANA | | ADDRESS REDACTED | | | | | | |
| GEGG, STEPHEN | | 5001 SW 20TH ST NO 1406 | | | OCALA | FL | 34474 | |
| GEGGATT, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| GEGGUS UTA | | 9472 TARA CAY CT | | | LARGO | FL | 33776 | |
| GEHANI, SONNY | | 6778 JENNY LEIGH CT | | | CENTREVILLE | VA | 20121-2562 | |
| GEHANT, ERIC TOM | | ADDRESS REDACTED | | | | | | |
| GEHEB, GABRIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| GEHEB, ZACHERY WILLIAM | | 12335 N SOUTH SHORE AVE | | | PORTLAND | OR | 97217 | |
| GEHEB, ZACHERY WILLIAM | | ADDRESS REDACTED | | | | | | |
| GEHIN, DANIEL EDWARD | | 945 SEVERSON RD | | | BELLEVILLE | WI | 53508 | |
| GEHIN, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| GEHLERT, EVAN DEAN | | ADDRESS REDACTED | | | | | | |
| GEHLHAUS, ZACHARY R | | ADDRESS REDACTED | | | | | | |
| GEHLHAUSEN, TYLER IAN | | 818 A MELTON LANE | | | EVANSVILLE | IN | 47712 | |
| GEHLING, NICHOLAS ANTHONY | | 20 IRIS DR | | | MRRIMACK | NH | 03054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEHLING, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| GEHM, JAMES | | 472 GREENWELL AVE | | | CINCINNATI | OH | 45238 | |
| GEHM, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| GEHMAN, DAVID THOMAS | | 118 N GEORGE ST | | | MILLERSVILLE | PA | 17551 | |
| GEHMAN, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| GEHMAN, DESTINY | | ADDRESS REDACTED | | | | | | |
| GEHMAN, STEVEN W | | 1626 SHILOH CT | | | ALLENTOWN | PA | 18104-1722 | |
| GEHMAN, TYLER RUSSELL | | ADDRESS REDACTED | | | | | | |
| GEHR, JOHN TYLER | | ADDRESS REDACTED | | | | | | |
| GEHR, NATALIE MICHELE | | ADDRESS REDACTED | | | | | | |
| GEHRHOLZ, TARA M | | 7926 BARCLAY RD | | | NEW PORT RICHEY | FL | 34654-6049 | |
| GEHRIG, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GEHRING INC | | 316 N MAIN ST | | | BATESVILLE | IN | 47006 | |
| GEHRING, HANNES RYAN | | ADDRESS REDACTED | | | | | | |
| GEHRING, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| GEHRING, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | |
| GEHRINGER, KRISTIN L | | 978 COLD SPRING RD APT 3 | | | ALLENTOWN | PA | 18103-6190 | |
| GEHRIS, TANYA | | 1737 NEWPORT AVE | | | NORTHAMPTON | PA | 18067-0000 | |
| GEHRIS, TANYA LYNN | | ADDRESS REDACTED | | | | | | |
| GEHRLICH, GRANT GREGORY | | ADDRESS REDACTED | | | | | | |
| GEHRY, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| GEIB, CHRISTOPHER | | 10 CRYSTAL DR | | | MANHEIM | PA | 17545-0000 | |
| GEIB, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| GEIB, MAXWELL A | | 38161 COOLIDGE AVE | | | BEACH PARK | IL | 60087 | |
| GEIB, MAXWELL A | | ADDRESS REDACTED | | | | | | |
| GEIBEL, MATTHEW | | 95 CARRIAGE WAY DR | 101 | | LEOMINSTER | MA | 01453 | |
| GEIBEL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GEIBLINGER, HANS | | ADDRESS REDACTED | | | | | | |
| GEIDA, ROBERT | | 1722 PEAR TREE LANE | | | CROFTON | MD | 21114 | |
| GEIDEL, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| GEIER, KRISTIN | | ADDRESS REDACTED | | | | | | |
| GEIER, ZACHARY STOCKER | | ADDRESS REDACTED | | | | | | |
| GEIGANS WELDING SERVICE | | 2234 REDTHORN RD | | | BALTIMORE | MD | 21220 | |
| GEIGEL, GILBERT ROBERT | | ADDRESS REDACTED | | | | | | |
| GEIGER BROS MIDSOUTH | | BOX 1609 | | | LEWISTON | ME | 04241 | |
| GEIGER GEIGER & ASSOCIATES INC | | PO BOX 321354 | | | COCOA BEACH | FL | 32932-1354 | |
| GEIGER SERVICES INC | | 718 PHILADELPHIA PIKE | | | WILMINGTON | DE | 19809 | |
| GEIGER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GEIGER, CONSTANC | | 329 PRATT ST | | | GREENFIELD | IN | 46140-1656 | |
| GEIGER, JOHN ADAM | | ADDRESS REDACTED | | | | | | |
| GEIGER, JOSH | | 8810 CHARLESTON HILL CT | | | MASON | OH | 45040-0000 | |
| GEIGER, JOSH THOMAS | | ADDRESS REDACTED | | | | | | |
| GEIGER, KELLY | | 3706 FITZGERALD ST | | | MARSHALL | TX | 77072 | |
| GEIGER, KYLE VINCLE | | ADDRESS REDACTED | | | | | | |
| GEIGER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| GEIGER, NATHANIEL | | 3364 SIERRA WAY | | | SAN BERNARDINO | CA | 92405 | |
| GEIGER, RYAN | | ADDRESS REDACTED | | | | | | |
| GEIGER, TAMMY | | 1156 CAMBRIDGE ST | | | DELTONA | FL | 32725 | |
| GEIGER, TAMMY L | | ADDRESS REDACTED | | | | | | |
| GEIGER, TERI | | 4949 LONGBENTON WAY | | | DUBLIN | OH | 43017 | |
| GEIGER, VIVIAN | | 817 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3017 | |
| GEIGES, DANIEL | | ADDRESS REDACTED | | | | | | |
| GEILS III, BYRON CHARLES | | ADDRESS REDACTED | | | | | | |
| GEIPLE, ERIC RYAN | | ADDRESS REDACTED | | | | | | |
| GEIS AUDIO VIDEO | | 107 W THIRD ST | | | GREENVILLE | OH | 45331 | |
| GEIS, JONATHON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GEIS, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| GEISE, PATRICK LEONARD | | ADDRESS REDACTED | | | | | | |
| GEISELHART, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | |
| GEISELMAN, BRYAN | | ADDRESS REDACTED | | | | | | |
| GEISELMAN, SCOTT | | 2952 FAIRVIEW ST | | | BETHLEHEM | PA | 18020 | |
| GEISELMAN, SCOTT R | | ADDRESS REDACTED | | | | | | |
| GEISENDORFF, FREDERIC W | | 5323 BELVEDERE DR | | | ROSENBERG | TX | 77471 | |
| GEISENDORFF, FREDERIC WILLIAM | | 5323 BELVEDERE DR | | | ROSENBERG | TX | 77471 | |
| GEISENDORFF, FREDERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| GEISENDORFF, JULIE A | | ADDRESS REDACTED | | | | | | |
| GEISENDORFF, LESLEY VICTORIA | | 18333 ROEHAMPTON | APT 721 | | DALLAS | TX | 75252 | |
| GEISENDORFF, LESLEY VICTORIA | | ADDRESS REDACTED | | | | | | |
| GEISER DISTRIBUTING CO INC | | 706 E SOUTH ST | | | FREDERICK | MD | 21701 | |
| GEISER, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| GEISER, LEVAUGHN F | | ADDRESS REDACTED | | | | | | |
| GEISER, WILLIAM JEFFREY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEISERT, JOSHUA SCOTT | | 1101 VILLA LN | 1108 | | ARLINGTON | TX | 76017 | |
| GEISERT, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| GEISHERT, SHARAYA | | 1902 EAST LINNWOOD AVE | 6 | | MILWAUKEE | WI | 53211 | |
| GEISLER, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| GEISLER, DAN REITAN | | ADDRESS REDACTED | | | | | | |
| GEISLER, DONNA | | 400 W ELWOOD DR | | | BOISE | ID | 83706 | |
| GEISLER, JAY | | 9603 ROARKS PASSAGE | | | MISSOURI CITY | TX | 77459 | |
| GEISLER, MARK KELLY | | ADDRESS REDACTED | | | | | | |
| GEISLER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| GEISLER, NICK DEAN | | 2258 ST RD | B | | WARRINGTON | PA | 18976 | |
| GEISLER, RUSSELL SHAWN | | ADDRESS REDACTED | | | | | | |
| GEISLER, STEPHEN H | | 365 SOUTH END AVE APT 4H | | | NEW YORK | NY | 10280-1043 | |
| GEISMAR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GEISS, BRADFORD H | | 1536 E DEXTER ST | | | COVINA | CA | 91724 | |
| GEISS, SUZANNE | | 4243 VALENCIA DR | | | JANESVILLE | WI | 53546 1772 | |
| GEISSER, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | |
| GEISSINGER, AARON | | ADDRESS REDACTED | | | | | | |
| GEISSLER, TERRY ALAN | | ADDRESS REDACTED | | | | | | |
| GEISZ & CO, HENRY W | | PO BOX 1779 | | | PETERSBURG | VA | 23805 | |
| GEITER, WILLIAM | | 99 MILLER RD | | | WILLOW STREET | PA | 17584 | |
| GEITH, JON C | | 14213 RIVERDOWNS SOUTH DR | | | MIDLOTHIAN | VA | 23113 | |
| GEITH, JON C | | ADDRESS REDACTED | | | | | | |
| GEITNER, ANNA | | 1943 HAMILTON MILL PARKWAY | | | DACULA | GA | 30019 | |
| GEIZER, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GEKEY, NICOLE | | 5026 HARBOR DR | | | PALMYRA | NJ | 08065 | |
| GELAI, SELAMAWIT SEMERE | | 730 SCHMITZ AVE | 3 | | DENTON | TX | 76209 | |
| GELBER, BARBARA | | 12705 SW 105TH AVE | | | MIAMI | FL | 33176-4709 | |
| GELBER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GELBERT, FRIEDA | | 13181 QUIET CANYON DR | | | VICTORVILLE | CA | 92395 | |
| GELCO CORPORATION DBA GE FLEET SERVICES | | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| GELDART, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| GELDER, BRANDON JAMES | | 857 DONEGAL DR WEST | | | FOLLANSBEE | WV | 26037 | |
| GELDER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| GELFAND, LEONID | | 1112 CASTILIAN COURT NO 314 | | | GLENVIEW | IL | 60025 | |
| GELFOND, KONSTANTIN | | 3506 CORUM DR NO 824 | | | RICHMOND | VA | 23294 | |
| GELFOND, KONSTANTIN | | ADDRESS REDACTED | | | | | | |
| GELIN, RICHARD | | ADDRESS REDACTED | | | | | | |
| GELINAS TELIVISION INC | | 39 ELM ST | | | MANCHESTER | NH | 03101 | |
| GELINAS, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| GELINAS, COLIN STAFFORD | | ADDRESS REDACTED | | | | | | |
| GELINAS, NICOLE A | | ADDRESS REDACTED | | | | | | |
| GELINAS, TINA MARIE | | 1465 HOOKSETT RD | 71 | | HOOKSETT | NH | 03106 | |
| GELINAS, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| GELLAR, WILEY ROBERT | | ADDRESS REDACTED | | | | | | |
| GELLATLY, SARA | | ADDRESS REDACTED | | | | | | |
| GELLENY, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| GELLER LIGHTING SUPPLY CO | | 3720 COMMERCE DR | | | BALTIMORE | MD | 21227 | |
| GELLER, ALLEN JEFFREY | | ADDRESS REDACTED | | | | | | |
| GELLER, DANIEL | | 40 E 78TH ST | | | NEW YORK | NY | 10075-1830 | |
| GELLER, DAVID BRETT | | ADDRESS REDACTED | | | | | | |
| GELLER, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| GELLER, OLIVIA NOELLE | | ADDRESS REDACTED | | | | | | |
| GELLES, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| GELLETLY, ED | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| GELLETLY, ED | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| GELLING, R M | | 355 BERENGER WALK | | | WELLINGTON | FL | 33414 | |
| GELLING, R MATTHEW | | 355 BERENGER WALK | | | WELLINGTON | FL | 33414 | |
| GELLING, R MATTHEW | | ADDRESS REDACTED | | | | | | |
| GELLINS, LEE | | 14 LAKE LINDEN DR | | | BLUFFTON | SC | 29910 | |
| GELLMAN, ROBERT | | 419 FIFTH ST SE | | | WASHINGTON | DC | 20003 | |
| GELMAN, JEREMY | | ADDRESS REDACTED | | | | | | |
| GELPI APPRAISAL SERVICE, M R | MICHAEL R GELPI SRA | | | | METAIRIE | LA | 700334472 | |
| GELPI APPRAISAL SERVICE, M R | | PO BOX 74472 | ATTN MICHAEL R GELPI SRA | | METAIRIE | LA | 70033-4472 | |
| GELSEY, CHERETA | | 4993 DULUTH CT | | | DENVER | CO | 80239-6447 | |
| GELUSO, PHILIP A | | 40260 REGENCY | | | STERLING HEIGHTS | MI | 48313 | |
| GELUSO, PHILIP A | | ADDRESS REDACTED | | | | | | |
| GELUSO, VINCENT JAMES | | 3017 DALHART AVE | | | SIMI VALLEY | CA | 93063 | |
| GELUSO, VINCENT JAMES | | ADDRESS REDACTED | | | | | | |
| GELVAN, KELLY | | 1990 WATER LN | | | MAITLAND | FL | 32751-0000 | |
| GELZAINES, LEONARD FRANKLIN | | ADDRESS REDACTED | | | | | | |
| GEM CITY AVIATION INC | | 1800 AIRPORT RD | | | KENNESAW | GA | 30144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEM CITY AVIATION INC | | C/O AVTECH EXECUTIVE FLIGHT CT | 1800 AIRPORT RD | | KENNESAW | GA | 30144 | |
| GEM CITY TV SERVICE | | 300 MARKET ST | | | TORONTO | OH | 43964 | |
| GEM ELECTRONICS | | 149 S CENTRAL AVE | | | SOMERSET | KY | 425012059 | |
| GEM ELECTRONICS | | 149 S CENTRAL AVE | | | SOMERSET | KY | 42501-2059 | |
| GEM PRODUCTS | | PO BOX 64339 | | | BALTIMORE | MD | 212644339 | |
| GEM PRODUCTS | | PO BOX 64339 | | | BALTIMORE | MD | 21264-4339 | |
| GEMAEHLICH, CRYSTAL | | 3308 PLANTER WAY | | | FT COLLINS | CO | 80526 | |
| GEMAEHLICH, CRYSTAL L | | 1721 PRAIRIE HILL DR | | | FORT COLLINS | CO | 80528 | |
| GEMAEHLICH, CRYSTAL LYNNE | | 1721 PRAIRIE HILL DR | | | FORT COLLINS | CO | 80528 | |
| GEMAEHLICH, CRYSTAL LYNNE | | ADDRESS REDACTED | | | | | | |
| GEMBIS, ZACHARY P | | 2510 W BENNINGTON RD | | | OWOSSO | MI | 48867-9748 | |
| GEMBORYS, CORY ROBERT | | ADDRESS REDACTED | | | | | | |
| GEMINI ELECTRIC | | 31 PRISCILLA LANE | | | AUBURN | NH | 03032-1735 | |
| GEMINI ELECTRIC | | PO BOX 1102 | | | LONDONDERRY | NH | 030531102 | |
| GEMINI ELECTRIC | | PO BOX 1102 | | | LONDONDERRY | NH | 03053-1102 | |
| GEMINI ELECTRONICS | | 400 W BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| GEMINI FIRE EQUIPMENT INC | | PO BOX 290412 | | | DAVIE | FL | 33329 | |
| GEMINI INDUSTRIES | | 4119 BILLY MITCHELL DR | | | DALLAS | TX | 75244 | |
| GEMINI INDUSTRIES INC | | CHURCH ST STATION | | | NEW YORK | NY | 102590111 | |
| GEMINI INDUSTRIES INC | | PO BOX 10111 | CHURCH ST STATION | | NEW YORK | NY | 10259-0111 | |
| GEMINI INDUSTRIES INC | | PO BOX 710249 | | | CINCINNATI | OH | 45271-0249 | |
| GEMINI MEDICAL CONSULTANTS LLC | | 8635 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| GEMINITECH | | 94 547 UKEE ST | | | WAIPAHU | HI | 96797 | |
| GEMKOW, KYMBERLEE BETTE | | 5001 SW 20TH ST 6106 | | | OCALA | FL | 34474 | |
| GEMKOW, KYMBERLEE BETTE | | ADDRESS REDACTED | | | | | | |
| GEMKOW, THOMAS EDWIN | | ADDRESS REDACTED | | | | | | |
| GEMME, RANDALL W | | 72 BOOTH AVE | | | PAWTUCKET | RI | 02861 | |
| GEMME, RANDALL W | | ADDRESS REDACTED | | | | | | |
| GEMMILL, MEGHAN H | | 6040 RENWICK DR | | | GLEN ALLEN | VA | 23059 | |
| GEMMILL, MEGHAN H | | ADDRESS REDACTED | | | | | | |
| GEMSTAR DEVELOPMENT CORP | | FILE NUMBER 82432 | | | LOS ANGELES | CA | 90074 | |
| GEMUENDEN, NICHOLAS THOMAS | | ADDRESS REDACTED | | | | | | |
| GEN CYCLE SERVICES | | 1202 E MAIN ST | | | MARION | IL | 62959 | |
| GENADEK, NICHOLAS EDWARD | | 2227 HIGHLAND PL | | | COLUMBIA HEIGHTS | MN | 55421 | |
| GENADEK, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| GENAIL, KELSIE E | | 4029 LOCKPORT DR | | | BRIDGETON | MO | 63044 | |
| GENAIL, KELSIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GENAO, EDWARD | | 105 40 78 ST | | | OZONE PARK | NY | 11417-0000 | |
| GENAO, EDWARD RAMON | | ADDRESS REDACTED | | | | | | |
| GENAO, MARTHA E | | ADDRESS REDACTED | | | | | | |
| GENARO, DAVID A | | ADDRESS REDACTED | | | | | | |
| GENDAL, JAY | | 35 08 GIBBS RD | | | CORAN | NY | 11727-0000 | |
| GENDEL, YEVGENIY | | 6127 CUPERTINO TRAIL | | | DALLAS | TX | 75252 | |
| GENDI, PETER FATHI | | 9270 THREE CHOPT RD APT C | | | RICHMOND | VA | 23229 | |
| GENDI, PETER FATHI | | ADDRESS REDACTED | | | | | | |
| GENDREAU, DAN J | | ADDRESS REDACTED | | | | | | |
| GENDREAU, JASON SAMUEL | | ADDRESS REDACTED | | | | | | |
| GENDREAU, MARGOT B | | 7400 E SUNNY VALE DR | | | COLUMBIA | MO | 65201-6940 | |
| GENDRON, KRISTINA MARGURITTE | | ADDRESS REDACTED | | | | | | |
| GENDRON, MICHAEL | | 16 BERNARD AVE | | | BIDDEFORD | ME | 04005 | |
| GENDRON, SAM ASHTON | | ADDRESS REDACTED | | | | | | |
| GENDRON, SETH CONRAD | | ADDRESS REDACTED | | | | | | |
| GENE GLEAVES WRECKER SERV INC | | 3461 DEMOCRAT RD | | | MEMPHIS | TN | 38118 | |
| GENE GOLDENSTEIN | | 3840 SOMMERSET DR | | | DURHAM | NC | | |
| GENE LOVE TV SALES & SERVICE | | 12302 NATURAL BRIDGE RD | BRIDGETON OAKS SHOPPING CENTER | | BRIDGETON | MO | 63044 | |
| GENE LOVE TV SALES & SERVICE | | BRIDGETON OAKS SHOPPING CENTER | | | BRIDGETON | MO | 63044 | |
| GENE, DAVIS | | ADDRESS REDACTED | | | | | | |
| GENE, SMITH | | 51 MOUNT PLEASANT ST 3 | | | NEW BEDFORD | MA | 02740-5600 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 02322 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 23226 | |
| GENEL ASSOCIATES | | 223 E THOUSAND OAKS BLVD | STE 220 | | THOUSAND OAKS | CA | 91360 | |
| GENEL, JAMIE COLE | | ADDRESS REDACTED | | | | | | |
| GENEL, JODY RYAN | | ADDRESS REDACTED | | | | | | |
| GENERAL AIR CONDITIONING | | 7975 DUNBROOK RD | SUITE J | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING | | SUITE J | | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING SRVC | | 5409 AUGUSTA RD | | | GREENVILLE | SC | 29605 | |
| GENERAL AIR SERVICE | | 1105 ZUNI ST | | | DENVER | CO | 80204 | |
| GENERAL APPLIANCE SERVICE | | 71 CENTER ST | | | BREWER | ME | 04412 | |
| GENERAL APPRAISAL COMPANY INC | | 306 WHITBY DR | | | WILMINGTON | DE | 19803 | |
| GENERAL BINDING CORP | | PO BOX 71361 | | | CHICAGO | IL | 60694-1361 | |
| GENERAL CINEMA THEATRES | | 3350 GWINNETT PL DR | NATIONAL SALES OFFICE | | DULUTH | GA | 30096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL CINEMA THEATRES | | NATIONAL SALES OFFICE | | | DULUTH | GA | 30096 | |
| GENERAL COMPANY INC, THE | | 15 EAST CARY ST | | | RICHMOND | VA | 232193732 | |
| GENERAL COMPANY INC, THE | | 15 EAST CARY ST | | | RICHMOND | VA | 23219-3732 | |
| GENERAL COMPUTER SYSTEMS | | 744 1/2 N GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| GENERAL COUNSEL | THE IRVINE COMPANY RETAIL PROPERTIES | 100 INNOVATION DR | | | IRVINE | CA | 92617 | |
| GENERAL CREDIT SERVICE | | KELLINGTON KRACK RICHMOND LLP | 23 NEWTOWN | | MEDFORD | OR | 97501 | |
| GENERAL CUSTOMS BROKERS INC | | 112 MCGILL ST | | | MONTREAL | QC | H2Y2E5 | CAN |
| GENERAL DATA COMPANY INC | | LOC 0558 | | | CINCINNATI | OH | 45264 | |
| GENERAL DISTRIBUTION 1994 | | 2058 N MILLS AVE SUITE 310 | | | CLAREMONT | CA | 91711 | |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER ST | 10TH FLOOR | | BOSTON | MA | 02110 | |
| GENERAL ELECTRIC | | 1403 INGRAM AVE | GE ENERGY SERVICES | | RICHMOND | VA | 23224 | |
| GENERAL ELECTRIC | | 1500 MCMULLEN BOOTH RD | SUITE A15 | | CLEARWATER | FL | 34619 | |
| GENERAL ELECTRIC | | 1605 NW SAMMAMISH RD STE 300 | ATTN CAROL COURTNEY | | ISSAQUAH | WA | 98027 | |
| GENERAL ELECTRIC | | 3135 EASTON TPKE | C/O TRACY GARTHWAITE | | FAIRFIELD | CT | 06828 | |
| GENERAL ELECTRIC | | APPLIANCE PARK AP6 237 | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | APPLIANCE PARK BLDG 6 RM 218 | ATTN DIANA BUCHHEIT | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | GENERAL ELECTRIC COMPANY | AP2 225 | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | PO BOX 102407 | CONSUMER SERVICE | | ATLANTA | GA | 30368-0407 | |
| GENERAL ELECTRIC | | PO BOX 19665 | | | CHARLOTTE | NC | 28219 | |
| GENERAL ELECTRIC | | PO BOX 230 | GE APPLIANCES | | LOUISVILLE | KY | 40289-0230 | |
| GENERAL ELECTRIC | | PO BOX 402271 | | | ATLANTA | GA | 30384-2271 | |
| GENERAL ELECTRIC | | PO BOX 640101 | | | PITTSBURGH | PA | 15264-0101 | |
| GENERAL ELECTRIC | | PO BOX 640138 | GE APPLIANCES RETAIL | | PITTSBURGH | PA | 15264-0138 | |
| GENERAL ELECTRIC | | PO BOX 840040 | | | DALLAS | TX | 95284 | |
| GENERAL ELECTRIC | | PO BOX 840340 | GE RCA CONSUMER SERVICE | | DALLAS | TX | 75284-0340 | |
| GENERAL ELECTRIC | | PO BOX 8500 S4300 | CUSTOMER SERVICE & DIST OPS | | PHILADELPHIA | PA | 19178-8500 | |
| GENERAL ELECTRIC | | SECTION 163 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 314 | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 607 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 619 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 789 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 832 | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC COMPANY | | PO BOX 230 | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRONICS | | 6375 EL CAJON BLVD STE A | | | SAN DIEGO | CA | 92115-2656 | |
| GENERAL FIRE AND SAFETY EQUIP | | 4623 DODGE ST | | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY EQUIP | | COMPANY OF OMAHA INC | 4623 DODGE ST | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY INC | | 3210 E 14TH | | | DES MOINES | IA | 50316 | |
| GENERAL FIRE EXTINGUISHER SVC | | 4004 E TRENT | | | SPOKANE | WA | 99202 | |
| GENERAL FURNITURE LEASING | | 8940 C RESEARCH BLVD | | | AUSTIN | TX | 78758 | |
| GENERAL GROWTH PROPERTIES INC | | COLLECTIONS CTR DR FILE 2692 | | | CHICAGO | IL | 60693-2692 | |
| GENERAL GROWTH PROPERTIES INC | | SDS 12 1529 | | | MINNEAPOLIS | MN | 554861529 | |
| GENERAL KEYSTONE SERVICE | | 94 FOURTH AVE | | | BAY SHORE | NY | 11706 | |
| GENERAL LABOR CUTLER RIDGE | | 17366 S DIXIE HWY | | | MIAMI | FL | 33157 | |
| GENERAL MAGNETICS TECH | | 6778 LANTANA RD UNIT 2 | | | LAKE WORTH | FL | 33467 | |
| GENERAL MAINTENANCE SUPPLY | | 13 C VIA AMISTOSA | | | RANCHO SANTA MARGARITA | CA | 92688-1906 | |
| GENERAL MECHANICAL SVCS INC | | 4855 MOORE RD | | | SUWANEE | GA | 30024 | |
| GENERAL MEDIA AUTO GROUP | | PO BOX 14027 | | | NEWARK | NJ | 07198-0027 | |
| GENERAL MOTORS ACCEPTANCE CORP | | 9103 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS ACCEPTANCE CORP | | SPOTSYLVANIA COUNTY | 9103 COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | DETROIT | MI | 4 8232E 004 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33.170 | | | HOUSTON | TX | 48232 | |
| GENERAL OFFICE ENVIRONMENTS | | PO BOX 17249 | | | NEWARK | NJ | 07194 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 140099 | | | ORLANDO | FL | 328890316 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 550797 | | | TAMPA | FL | 33655-0797 | |
| GENERAL PRACTITIONERS OF HAMDE | | 1100 DIXWELL AVE | | | HAMDEN | CT | 06514 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN ST | | | EAST ELMHURST | NY | U1137 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN ST | | | EAST ELMHURST | NY | U11370 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | STEUVENVILLE | OH | 43952 | |
| GENERAL REVENUE CORP | | PO BOX 429511 1AWG | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 429597 | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 429597 | WAGE WITHHOLDING UNIT | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 495999 1AWG | | | CINCINNATI | OH | 45249 | |
| GENERAL ROOFING | | PO BOX 932894 | | | ATLANTA | GA | 31193-2894 | |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | PADUCAH | KY | 42001 | |
| GENERAL SATELLITE | | PO BOX 1442 | | | BANGOR | ME | 04402-1442 | |
| GENERAL SECURITY | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| GENERAL SERVICE CO | | PO BOX 34839 | | | SAN ANTONIO | TX | 78265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL SERVICES CORPORATION | | 5500 PONY FARM DR | APARTMENT LOCATOR | | RICHMOND | VA | 23227 | |
| GENERAL SERVICES CORPORATION | | APARTMENT LOCATOR | | | RICHMOND | VA | 23227 | |
| GENERAL SESSIONS COURT | | 101 E MARKET ST | JOHNSON CITY | | JOHNSON CITY | TN | 37604 | |
| GENERAL SESSIONS COURT | | 200 SHELBY ST | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | 900 E ELK AVE | CARTER COUNTY JUSTICE CTR | | ELIZABETHTON | TN | 37643 | |
| GENERAL SESSIONS COURT | | DIV II & III | JUSTICE CENTER | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | DIVISION I COURTHOUSE | | | BRISTOL | TN | 37620 | |
| GENERAL SESSIONS COURT | | JUSTICE CENTER | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | PO BOX 3824 | CHRIS TURNER CLERK | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | 120 COMMERCE ST | | | CLARKSVILLE | TN | 37040 | |
| GENERAL SESSIONS COURT CLERK | | 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 201 POPLAR RM LL81 | CRIMINAL DIVISION | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 202 STAHLMAN BLDGS | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUST CMPLX | | JACKSON | TN | 38301 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUSTICE | | JACKSON | MI | 38301 | |
| GENERAL SESSIONS COURT CLERK | | PO BOX 3464 | CHRIS TURNER CRIMINAL DIVISION | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | RICHARD R ROOKER | 2 BEN WEST MUNICIPAL BLDG | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | ROOM 106 | 140 ADAMS | | MEMPHIS | TN | 38103 | |
| GENERAL SUPPLY INC | | 7091 INTERNATIONAL DR | | | LOUISVILLE | KY | 40258-2865 | |
| GENERAL TECHNOLOGY INC | | 1186 FOREST BROOK CT | | | MARIETTA | GA | 30068 | |
| GENERAL TEMPORARY LABOR INC | | PO BOX 3141 | | | BOSTON | MA | 02241-3141 | |
| GENERAL TV | | 2106 WASHINGTON | | | PADUCAH | KY | 42003 | |
| GENERAL TV & ELECTRONIC REPAIR | | 14644A LAKESHORE DR | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & ELECTRONIC REPAIR | | PO BOX 1824 | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & SERVICE | | 105 OCEAN AVE | | | SOMERSPOINT | NJ | 08244 | |
| GENERAL VITAMIN CORPORATION | | PO BOX 900044 | | | RALEIGH | NC | 27675 | |
| GENERAL WAREHOUSE PRODUCTS | | 1199 S FAIRWAY NO 107 | | | CITY OF INDUSTRY | CA | 91789 | |
| GENERAL WAREHOUSE PRODUCTS | | 1743 S WILLOW AVE | | | RIALTO | CA | 92376 | |
| GENERAL WELDING PRODUCTS INC | | 2603 S FLOYD ST | | | LOUISVILLE | KY | 402091804 | |
| GENERAL WELDING PRODUCTS INC | | 2603 S FLOYD ST | | | LOUISVILLE | KY | 40209-1804 | |
| GENERAL, BILLY JOHN FRANCO | | ADDRESS REDACTED | | | | | | |
| GENERALSESSIONS | | JUSTICE A A BIRCH BUILDING | 408 SECOND ST N SUITE 2110 | | NASHVILLE | TN | 00003-7219 | |
| GENERAO & ASSOCIATES, JM | | 88 KINDERHOOK ST | | | CHATHAM | NY | 12037 | |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | FORT COLLINS | CO | 80527 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | | | FT COLLINS | CO | 80527 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | GEORGE & NADINE HOLTER | GARTH DEVELOPMENT  INC  GENERAL PARTNERSHIP | P O BOX 272546 | | FT COLLINS | CO | 80527 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O  BOX 272546 | | FT COLLINS | CO | 80527 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | FT COLLINS | CO | 80527 | |
| GENES TRUCKING | | 5 COSTA CIR | | | FRAMINGHAM | MA | 01701 | |
| GENES TV | | 2116 S MAIN ST | | | CORBIN | KY | 40701 | |
| GENES TV & COMPUTER REPAIR | | 2085 A1A SOUTH STE 203 | | | SAINT AUGUSTINE | FL | 32080 | |
| GENES TV CLINIC | | 1338 MAIN AVE | | | FARGO | ND | 58103 | |
| GENESEE APPRAISAL ASSOC | | 2815 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST SUITE 111 | | | FLINT | MI | 48502 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY CLERK OF COURT | | PO BOX 379 | | | BATIVA | NY | 14021 | |
| GENESEE COUNTY PROBATE | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 900 S SAGINAW ST 5TH FL W | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 919 BEACH | | | FLINT | MI | 48502 | |
| GENESEE COUNTY SCU | | PO BOX 15318 | | | ALBANY | NY | 12212-5318 | |
| GENESEE SURVEY SERVICES INC | | 3136 WINSTON RD S | | | ROCHESTER | NY | 146232998 | |
| GENESEE SURVEY SERVICES INC | | 3136 WINSTON RD S | | | ROCHESTER | NY | 14623-2998 | |
| GENESIS COMMUNICATIONS | | 3151 LAKE FOREST DR 64 | | | AUGUSTA | GA | 30909 | |
| GENESIS COMMUNICATIONS INC | | 8507 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| GENESIS ELECTRIC MOTORS | | 6330 118 AVE NORTH | | | LARGO | FL | 33773 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | COMMERCE TWP | MI | 48382 | |
| GENESIS EQUIPMENT | | 505 8TH AVE | | | ALTOONA | PA | 16602 | |
| GENESIS PROPERTIES | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| GENESIS PROPERTIES | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| GENESIS SATELLITE | | 40 40 79 ST STE C611 | | | ELMHURST | NY | 11373 | |
| GENESYS | | PO BOX 201005 | | | DALLAS | TX | 75320-1005 | |
| GENESYS | | 1155 MARKET ST 11TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| GENESYS CREDIT MANAGEMENT INC | | 1000 SE EVERETT MALL WAY | JEFFREY YONEK STE 400 | | EVERETT | WA | 98208 | |
| GENESYS CREDIT MANAGEMENT INC | | PO BOX 2456 | 20818 44TH AVE W STE 201 | | LYNNWOOD | WA | 98036 | |
| GENETTI HOTEL & CONVENTION CTR | | 200 W 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| GENEVA CO CHILD SUPPORT DIV | | PO BOX 298 | | | GENEVA | AL | 36340-0298 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENEVA ELECTRONICS | | 102 CENTRAL AVE NO | | | GENEVA | MN | 56035 | |
| GENEVA ELECTRONICS | | P O BOX 163 | 102 CENTRAL AVE NO | | GENEVA | MN | 56035 | |
| GENEVA INN, THE | | N2009 STATE RD 120 | | | LAKE GENEVA | WI | 53147 | |
| GENEVA OVERHEAD DOOR | | PO BOX 4175 | | | ENTERPRISE | FL | 32725 | |
| GENEVA, WHITLOCK | | 5526 WOODCHUCK DR | | | MIDDLEBURG | FL | 32068-0000 | |
| GENEVIEV, RIOS | | 6709 N 27TH DR | | | PHOENIX | AZ | 85017-0000 | |
| GENEX SERVICES INC | | PO BOX 1006 | | | SOUTHEASTERN | PA | 19398 | |
| GENFLEX ROOFING SYSTEMS | | 1722 INDIAN WOOD CIR | | | MAUMEE | OH | 43537 | |
| GENFLEX ROOFING SYSTEMS | | 21100 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| GENGARO, DANIEL | | 105 BIRCH LANE | | | BLOOMSBURY | NJ | 08804 | |
| GENGARO, DANIEL | | ADDRESS REDACTED | | | | | | |
| GENGLE, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GENGLER, RYAN JAMES | | 21 SARATOGA LANE | | | HARLEYSVILLE | PA | 19438 | |
| GENGLER, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| GENICOM CORP | | PO BOX 277871 | | | ATLANTA | GA | 30384-7871 | |
| GENIN, ANDREW JORDAN | | ADDRESS REDACTED | | | | | | |
| GENISYS CORPORATION | | 14950 D NE 95TH ST | | | REDMOND | WA | 98052 | |
| GENITTIS HOLE IN THE WALL | | 108 E MAIN | | | NORTHVILLE | MI | 48167 | |
| GENIUS PRODUCTS LLC | CASSIE LATSHAW | 3000 W OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| GENIUS PRODUCTS LLC | | PO BOX 894618 | | | LOS ANGELES | CA | 90189-4618 | |
| GENIVIEVE ANTON | ANTON GENIVIEVE | PO BOX 417 | | | GREENWOOD | MS | 38935-0417 | |
| GENNARDO, AMY E | | ADDRESS REDACTED | | | | | | |
| GENNERO, SALVATORE | | 3040 TALL TIMBERS DR | | | MILFORD | MI | 48380-0000 | |
| GENNERO, SALVATORE | | ADDRESS REDACTED | | | | | | |
| GENNUSA, NICK J | | ADDRESS REDACTED | | | | | | |
| GENNUSO, NICHOLAS A | | 3780 PILGRIM MIL RD | | | CUMMING | GA | 30041 | |
| GENNUSO, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| GENOS CUSTOM INSTALLS | | 6004 SOUTHLAND | | | ST LOUIS | MO | 63109 | |
| GENOVA, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| GENOVA, NICOLE LYNN | | 10 ROBERT DENNIS DR | | | MILFORD | CT | 06460 | |
| GENOVA, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| GENOVA, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | |
| GENOVESE JR, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| GENOVESE, BETHANN AUGUSTA | | 1051 SUMMER AVE | | | MINOTOLA | NJ | 08341 | |
| GENOVESE, BETHANN AUGUSTA | | ADDRESS REDACTED | | | | | | |
| GENOVESE, BRIAN | | ADDRESS REDACTED | | | | | | |
| GENOVESE, GREG A | | ADDRESS REDACTED | | | | | | |
| GENOVESE, JEAN LZ | | 949 MYRTLE AVE | | | ALBANY | NY | 12208 | |
| GENOVESE, JEANNE | | 554 PETER PAUL DR | | | WEST ISLIP | NY | 11795-3514 | |
| GENOVESE, SARAH ELIZABETH | | 1839 LAKEWOOD DR | | | TROY | MI | 48083 | |
| GENOVESE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GENOVESI, LAINA CHRISTINE | | P O BOX 6 | | | HIRAM | OH | 44234 | |
| GENOY, ROBERT | | 204 VILLAGE GREEN LN | | | TELFORD | PA | 189691850 | |
| GENPAK INC | | 16135 NEW AVE NO 14 | | | LEMONT | IL | 60439 | |
| GENRAD INC | | DEPT CH10571 | | | PALATINE | IL | 60055-0571 | |
| GENRICH, HOWARD | | 856 KALLIN AVE | | | LONG BEACH | CA | 90815 | |
| GENSEL II, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| GENSEL, KYLE SCOTT | | 26 MAIN RD | | | SHICKSHINNY | PA | 18655 | |
| GENSEL, KYLE SCOTT | | ADDRESS REDACTED | | | | | | |
| GENSEMER, GREG W | | ADDRESS REDACTED | | | | | | |
| GENSHEIMER, OFFICER JOHN | | 150 EAST MAIN ST | | | LEXINGTON | KY | 40507 | |
| GENSKE, SARA | | N3388 HAMPLE RD | | | BLACK CREEK | WI | 54106 | |
| GENSLER ARCHITECTURE DESIGN | | 12478 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GENSLER, LINDSEY | | ADDRESS REDACTED | | | | | | |
| GENSLER, TARA L | | ADDRESS REDACTED | | | | | | |
| GENSLINGER, WHITNEY DAWN | | ADDRESS REDACTED | | | | | | |
| GENT, JON GREGORY | | ADDRESS REDACTED | | | | | | |
| GENT, WILLIAM | | 1322 SW BRIARWOOD DR | | | PORT ST LUCIE | FL | 34986 | |
| GENT, WILLIAM | | ADDRESS REDACTED | | | | | | |
| GENTALLAN VICENTE | | 2311 S REINIER AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| GENTECH PERSONNEL SERVICES INC | | DEPT 771279 | P O BOX 77000 | | DETROIT | MI | 48277-1279 | |
| GENTECH PERSONNEL SERVICES INC | | P O BOX 77000 | | | DETROIT | MI | 482771279 | |
| GENTER, BROOKE N | | 3426 WACO ST NO 2 | | | SAN DIEGO | CA | 92117 | |
| GENTER, BROOKE N | | ADDRESS REDACTED | | | | | | |
| GENTEX CORP | | PO BOX 315 | | | CARBONDALE | PA | 18407 | |
| GENTILE HOLLOWAY OMAHONEY | | 1907 COMMERCE LN STE 101 | | | JUPITER | FL | 33458 | |
| GENTILE, ALEXANDER CALDER | | 3342 SHOAL CREEK LANE | B | | HILLIARD | OH | 43026 | |
| GENTILE, ALEXANDER CALDER | | ADDRESS REDACTED | | | | | | |
| GENTILE, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | |
| GENTILE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GENTILE, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| GENTILE, DENISE | | 139 ELM ST | APT 4B | | YONKERS | NY | 10701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENTILE, DENISE | | ADDRESS REDACTED | | | | | | |
| GENTILE, FRANK | | 960 WOODSIDE DR | | | WEST CHICAGO | IL | 60185 | |
| GENTILE, JESSICA A | | 11 COACH LANTERN LN | | | SCARBOROUGH | ME | 04074 | |
| GENTILE, JESSICA ANN | | 11 COACH LANTERN LN | | | SCARBOROUGH | ME | 04074 | |
| GENTILE, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| GENTILE, JULIE MARGUERITA | | ADDRESS REDACTED | | | | | | |
| GENTILE, JUSTIN | | 428 COMMACK RD | | | COMMACK | NY | 11725-0000 | |
| GENTILE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GENTILE, MARCUS | | ADDRESS REDACTED | | | | | | |
| GENTILE, MATTHEW ADAMM | | ADDRESS REDACTED | | | | | | |
| GENTILE, MICHAEL | | 109 GREEN ST | | | MELROSE | MA | 02176-0000 | |
| GENTILE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GENTILE, RICHARD | | 39 NORTHWOOD CT | | | NORTH BABYLON | NY | 11703 | |
| GENTILE, RICHARD A | | ADDRESS REDACTED | | | | | | |
| GENTILE, ROBERT | | 15 BLUEBIRD DR | | | HONESDALE | PA | 18431 | |
| GENTILE, STEFANIE | | 78 MISSIED MEADOW RD | | | PEMBROKE | MA | 02359 | |
| GENTILE, VINCENT | | 917 78TH ST | | | BROOKLYN | NY | 11228 | |
| GENTILELLA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GENTILES CHEM DRY | | 130 NE 29TH ST | | | OAK ISLAND | NC | 28465-5909 | |
| GENTILEZZA, KENNETH A | | 744 N MAIN AVE | | | SCRANTON | PA | 18504-1515 | |
| GENTIS, CORBIN RALPH | | ADDRESS REDACTED | | | | | | |
| GENTLE, KYLE JAMES | | 3800 SW 34TH ST | BB 281 | | GAINESVILLE | FL | 32608 | |
| GENTLE, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| GENTLE, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| GENTLEMAN, LAURA R | | 8405 E HAMPDEN HEIGHTS | 12K | | DENVER | CO | 80231 | |
| GENTLES, RAQUEL WELSH | | ADDRESS REDACTED | | | | | | |
| GENTNER, SARAH ANNE | | ADDRESS REDACTED | | | | | | |
| GENTRY JR, ALGIE G | | ADDRESS REDACTED | | | | | | |
| GENTRY JR, ROBERT C | | ADDRESS REDACTED | | | | | | |
| GENTRY JR, RONNIE CARROLL | | ADDRESS REDACTED | | | | | | |
| GENTRY JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| GENTRY, ALLEN | | 814 LOHOFF AVE | | | EVANSVILLE | IN | 47710 | |
| GENTRY, AMY CAMILLE | | ADDRESS REDACTED | | | | | | |
| GENTRY, AURELIOUS RANDOLPH | | ADDRESS REDACTED | | | | | | |
| GENTRY, BOBBY R | | 8600 SUNBURY LN | 823 | | HOUSTON | TX | 77095 | |
| GENTRY, BONNIE | | 419 CORNER RD | | | MOUNTAIN CITY | TN | 37683 | |
| GENTRY, BRANDON CODY | | ADDRESS REDACTED | | | | | | |
| GENTRY, CAMDEN CHARLES | | ADDRESS REDACTED | | | | | | |
| GENTRY, CLIFTON | | 1548 S HOMAN AVE FL 1 | | | CHICAGO | IL | 60623-2152 | |
| GENTRY, DANIEL KEITH | | 1000 EL CAMINO REAL | 9343 | | ATHERTON | CA | 94027 | |
| GENTRY, DAVID | | 3708 WILLOW BEND PLACE | | | RICHMOND | VA | 23233 | |
| GENTRY, DAVID | | 4715 JOLYNN DR | | | JEFFERSTOWN | KY | 40299 | |
| GENTRY, DAVID L | | ADDRESS REDACTED | | | | | | |
| GENTRY, DUSTIN GLENN | | 5202 RINGO DR | 1 | | WILMINGTON | NC | 28405 | |
| GENTRY, DUSTIN GLENN | | ADDRESS REDACTED | | | | | | |
| GENTRY, GRIFFIN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| GENTRY, HAYZELTON | | ADDRESS REDACTED | | | | | | |
| GENTRY, JAMALE RAYSEAN | | ADDRESS REDACTED | | | | | | |
| GENTRY, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| GENTRY, JANELLE NICOLE | | 2731 LA CRESCENTA DR | NO 24 | | CAMERON PARK | CA | 95682 | |
| GENTRY, JANELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| GENTRY, JEREMY DAWN | | 2006 N 9TH ST | | | TERRE HAUTE | IN | 47804 | |
| GENTRY, JEREMY DAWN | | ADDRESS REDACTED | | | | | | |
| GENTRY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | C/O JULIA CHRISTY SALON | | LEXINGTON | KY | 40507 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503-3107 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40507 | |
| GENTRY, KEITH ANDREW | | ADDRESS REDACTED | | | | | | |
| GENTRY, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| GENTRY, MATHEW L | | ADDRESS REDACTED | | | | | | |
| GENTRY, MICHAEL BRANDON | | 345 16TH ST | | | DUNBAR | WV | 25064 | |
| GENTRY, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| GENTRY, MIKE | | 4500 MANDEVILLE WAY | | | LEXINGTON | KY | 40515 | |
| GENTRY, NATASHA DENISE | | ADDRESS REDACTED | | | | | | |
| GENTRY, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GENTRY, NOAH | | ADDRESS REDACTED | | | | | | |
| GENTRY, ROBERT H | MATTHEW RIGHETTI  AT  RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| GENTRY, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| GENTRY, ROD | | 156 LAUREN DR | | | WHITEHOUSE | TN | 37188 | |
| GENTRY, RODNEY WILLIS | | 5833 PLANTATION CIRCLE | | | ROANOKE | VA | 24019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENTRY, RODNEY WILLIS | | ADDRESS REDACTED | | | | | | |
| GENTRY, SHELDON | | ADDRESS REDACTED | | | | | | |
| GENTRY, SYREETA MARIE | | ADDRESS REDACTED | | | | | | |
| GENTRY, THOMAS | | 109 BURNISH CT | | | PERKASIE | PA | 18944 | |
| GENTRY, THOMAS | | ADDRESS REDACTED | | | | | | |
| GENTRY, TONI LYNN | | ADDRESS REDACTED | | | | | | |
| GENTRY, TYRONE | | 16955 CHANDLER PARK DR | | | DETROIT | MI | 48224 | |
| GENTRY, TYRONE LAMAR | | ADDRESS REDACTED | | | | | | |
| GENTZ, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| GENTZEL, JOSEPH MICHAEL | | 9151 ODEY DR | | | MECHANICSVILLE | VA | 23116 | |
| GENTZEL, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GENTZLERS TV & GOLF SHOP | | 2503 LITITZ PIKE | | | NEFFSVILLE | PA | 17601 | |
| GENUINE MAYTAG | | 18W511 ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| GENUINE MAYTAG HOME APPL CTR | | 1640 W REDONDO BEACH BLVD | | | GARDENA | CA | 90247-3222 | |
| GENUINE SUPPLY INC | | 2101 66TH ST | | | BROOKLYN | NY | 11204 | |
| GENUISE, JENNIFER RAQUEL | | ADDRESS REDACTED | | | | | | |
| GENUNG JR, ALAN | | 919 PLYMOUTH LK DR E | | | NEWTON | NJ | 07860 | |
| GENUNG JR, ALAN | | ADDRESS REDACTED | | | | | | |
| GENUS | | PO BOX 6359 | | | COLUMBIA | MD | 21046-6359 | |
| GENUS | | PO BOX 75313 | | | BALTIMORE | MD | 21275 | |
| GENUTEC MARKETING INC | | 28202 CABOT RD STE 650 | | | LAGUNA NIGUEL | CA | 92677 | |
| GENZ, BRADLEY MICHAEL | | 2318 BAY DR | | | IMPERIAL | MO | 63052 | |
| GENZ, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GENZALE, THOMAS | | ADDRESS REDACTED | | | | | | |
| GENZEN, JAMI | | 926 W GROVE ST | | | BLOOMINGTON | IL | 61701 | |
| GENZLINGER, DANIELLE | | 13134 DORCHESTER DR | | | SEMINOLE | FL | 33776-3111 | |
| GEO HYDRO ENGINEERS INC | | 1000 COBB PLACE BLVD STE 290 | | | KENNESAW | GA | 30144 | |
| GEO LEARNING INC | | 4500 WESTOWN PKY | | | W DES MOINES | IA | 502666717 | |
| GEO LEARNING INC | | PO BOX 1333 | | | MUSCATINE | IA | 52761-1333 | |
| GEO TECHNOLOGY ASSOC | | 139 N MAIN ST STE 100 | | | BEL AIR | MD | 21014 | |
| GEO TECHNOLOGY ASSOC | | 3445A BOX HILL CORP CTR DR | | | ABINGDON | MD | 21009 | |
| GEOBRIDGE CORP | | 11800 SUNRISE VALLEY DR | STE 400 RESTON INTNL CTR | | RESTON | VA | 20191-5332 | |
| GEOENGINEERS INC | | 8410 154TH AVE NE | | | REDMOND | WA | 98052 | |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| GEOFFRION, TIM A | | ADDRESS REDACTED | | | | | | |
| GEOFFROY, ASHLEY | | ADDRESS REDACTED | | | | | | |
| GEOGEA ELECTRONICS | | 56410 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| GEOGHEGAN ROOFING CORP | | 1405 GARLAND AVE | | | LOUISVILLE | KY | 40210 | |
| GEOGLEINS | | 7311 MAYSVILLE RD | | | FORT WAYNE | IN | 468158199 | |
| GEOGLEINS | | 7311 MAYSVILLE RD | | | FORT WAYNE | IN | 46815-8199 | |
| GEOGRAPHIC DATA TECHNOLOGY INC | | 11 LAFAYETTE ST | | | LEBANON | NH | 03766 | |
| GEOGRAPHICS INC | | 3450 BROWNS MILL RD | | | ATLANTA | GA | 30354 | |
| GEOHAGAN, JAMISON ANTHONY | | 2018 NW 3RD AVE | | | GAINESVILLE | FL | 32603 | |
| GEOHAGAN, JAMISON ANTHONY | | ADDRESS REDACTED | | | | | | |
| GEOHEGAN, KIRK ANDREW | | ADDRESS REDACTED | | | | | | |
| GEOLOGICS CORP | | 5285 SHAWNEE RD STE 210 | | | ALEXANDRIA | VA | 22312 | |
| GEOMATRIX CONSULTANTS INC | | 100 PINE ST | 10TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 10TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 2101 WEBSTER ST 12TH FL | | | OAKLAND | CA | 94612 | |
| GEON CORPORATION | GEON CORPORATION | PO BOX 42663 | | | LAS VEGAS | NV | 89116-0663 | |
| GEORAL DOOR SERVICE CORP | | PO BOX 446 | | | WHITESTONE | NY | 11357 | |
| GEORGE A AYALA | AYALA GEORGE A | 9029 BRADHURST ST | | | PICO RIVERA | CA | 90660-3051 | |
| GEORGE A CUNDARI | CUNDARI GEORGE A | 7209 ICARUS CT | | | FAIRVIEW | TN | 37062-9327 | |
| GEORGE A, COURTNEY | | 1250 S FLOWER CIR APT B | | | LAKEWOOD | CO | 80232-5285 | |
| GEORGE ANDROMIDAS | | 2115 FAIRMONT CIR | | | ORLANDO | FL | 32837-6787 | |
| GEORGE ANDROMIDAS CUST | ADROMIDAS GEORGE | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | ORLANDO | FL | 32837-6787 | |
| GEORGE ANDROMIDAS CUST | | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | | | | | |
| GEORGE APPLIANCE REPAIR | | 923 WASHINGTON ST | | | TELL CITY | IN | 47586 | |
| GEORGE BARBARA M | | 301 N SAN DIMAS CNYN RD | APTNO 23 | | SAN DIMAS | CA | 91773 | |
| GEORGE C LOPEZ | LOPEZ GEORGE C | 6257 ACACIA AVE | | | WHITTIER | CA | 90601-3201 | |
| GEORGE COUNTY | | 355 COX ST STE C | CLERK OF CIRCUIT COURT | | LUCEDALE | MS | 39452 | |
| GEORGE DOMINICK | | 324 MUSTANG DR | | | GRANITEVILLE | SC | | |
| GEORGE DORTH, ZACK | | ADDRESS REDACTED | | | | | | |
| GEORGE E LEWIS | | 885 CATHERINE CT | | | GRAYS LAKE | IL | 60030-1300 | |
| GEORGE EDWIN HARRIS | HARRIS GEORGE EDWIN | 13627 OLD RIDGE RD | | | BEAVERDAM | VA | 23015-1774 | |
| GEORGE ELECTRONICS | | 15015 MAIN ST 109 | | | BELLEVUE | WA | 98007 | |
| GEORGE ELECTRONIX | | 15015 MAIN ST NO 109 | | | BELLVUE | WA | 98007 | |
| GEORGE H PRATT | PRATT GEORGE H | 4924 47TH ST | | | LUBBOCK | TX | 79414-3234 | |
| GEORGE II, ROBERT | | ADDRESS REDACTED | | | | | | |
| GEORGE II, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| GEORGE J VENDURA JR | VENDURA GEORGE J | 898 MAPLE ST | | | CARLISLE | MA | 01741-1202 | |
| GEORGE JR, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE KU TRAVEL INC | | 6261 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| GEORGE L MITCHELL | MITCHELL GEORGE L | 653 E 91 ST | | | LOS ANGELES | CA | 90002 | |
| GEORGE M CAIRNS | CAIRNS GEORGE M | 64 KING ST | | | MIRAMICHI | NB | E1N 2N6 | |
| GEORGE M PORADO, TREASURER | | 174 CURRY AVE | WILKINS TOWNSHIP | | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | GEORGE M PORADO TREASURER | 174 CURRY AVE | WILKINS TOWNSHIP | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | WILKINS TOWNSHIP | | | TURTLE CREEK | PA | 15145 | |
| GEORGE M WILBURT | WILBURT GEORGE M | 248 N MACON DR | | | LITTLETON | NC | 27850-8159 | |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| GEORGE MASON UNIVERSITY FOUND | | 8300 BOONE BLVD STE 450 | 2002 NETWORKED ECONOMY SUMMIT | | VIENNA | VA | 22182-2633 | |
| GEORGE MCELROY & ASSOCIATE INC | | PO BOX 565048 | | | DALLAS | TX | 75356 | |
| GEORGE MORGAN SERVICE CO | | 4411 GUS THOMASSON RD | | | MESQUITE | TX | 75150 | |
| GEORGE MORGAN SERVICE CO | | USE V NO 182020 | 4411 GUS THOMASSON RD | | MESQUITE | TX | 75150 | |
| GEORGE MUNOZ | MUNOZ GEORGE | 15 FENWAY NORTH2ND FLOOR | | | YONKERS | NY | 10704 | |
| GEORGE N PARASKEVAS REALTORS INC | | 5440 EVERHART RD | | | CORPUS CHRISTIE | TX | 78411 | |
| GEORGE PC, STEVE S | | 13700 MICHIGAN AVE STE 220 | | | DEARBORN | MI | 48126 | |
| GEORGE PORTO PLUMBING & HEATING | | 569 SKIFF ST | | | NORTH HAVEN | CT | 06473 | |
| GEORGE RISK INDUSTRIES | | 802 S ELM ST | | | KIMBALL | NE | 69145 | |
| GEORGE SAFE & LOCK, THE FM | | 717 E MAGNOLIA AVE | | | KNOXVILLE | TN | 37917 | |
| GEORGE SHEREE | | 3028 A BALLENGER CREEK PIKE | | | FREDERCK | MD | 21703 | |
| GEORGE STREET GRILL | | 106 GEORGE ST | | | FREDERICKSBURG | VA | 22401 | |
| GEORGE W KELLER | KELLER GEORGE W | 118 CHERRY TREE LN | | | CHERRY HILL | NJ | 08002-1005 | |
| GEORGE WERDEN BUCK BOYS & GIRLS CLUB | | 226 E CLINTON ST | | | JOLIET | IL | 60432 | |
| GEORGE WOODRUFF | WOODRUFF GEORGE | 405 WITCHDUCK CT | | | RICHMOND | VA | 23223-6114 | |
| GEORGE, ADAIR | | 13680 BEAR VALLEY RD E4 144 | | | VICTORVILLE | CA | 92392-0000 | |
| GEORGE, ALBERT F | | 8000 BELLAIRE BLVD | 1069 | | HOUSTON | TX | 77036 | |
| GEORGE, ALBERT F | | ADDRESS REDACTED | | | | | | |
| GEORGE, ALEX | | 3539 TAMARISK LANE | | | MISSOURI CITY | TX | 77459 | |
| GEORGE, ALEX | | ADDRESS REDACTED | | | | | | |
| GEORGE, ALLEN | | 18 CAROLINE ST | | | BEACON | NY | 12508 | |
| GEORGE, ALLISON NICOLE | | ADDRESS REDACTED | | | | | | |
| GEORGE, ANDRE | | 42 BEACON HILL DR | | | DOBBS FERRY | NY | 10522-0000 | |
| GEORGE, ANTWON DEANDRE | | ADDRESS REDACTED | | | | | | |
| GEORGE, ASH | | 1757 SW APACHE AVE | | | PORT ST LUCIE | FL | 34953-0000 | |
| GEORGE, AULIN C | | ADDRESS REDACTED | | | | | | |
| GEORGE, BENJAMIN | | 34 RALEIGH CT | | | LOPATCONG | NJ | 08865 | |
| GEORGE, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GEORGE, BOBBI | | ADDRESS REDACTED | | | | | | |
| GEORGE, BOYD | | ADDRESS REDACTED | | | | | | |
| GEORGE, BREIDIE PAIGE | | ADDRESS REDACTED | | | | | | |
| GEORGE, BRITTANY MARIE | | 6735 BEECH CREEK CT | | | FRUITPORT | MI | 49415 | |
| GEORGE, C | | 15103 DELBARTON DR | | | HOUSTON | TX | 77083-5828 | |
| GEORGE, CAMERON | | ADDRESS REDACTED | | | | | | |
| GEORGE, CANDACE | | 688 WILLOUGHBY AVE | | | BROOKLYN | NY | 11206 | |
| GEORGE, CHAVEZ | | 331 W MISTLETOE AVE APT 101 | | | SAN ANTONIO | TX | 78212-3374 | |
| GEORGE, CHRIS | | 54 GINGERBUSH RD | | | LEVITTOWN | PA | 19057-3308 | |
| GEORGE, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| GEORGE, CHRISTIE ELLEN | | ADDRESS REDACTED | | | | | | |
| GEORGE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GEORGE, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| GEORGE, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| GEORGE, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| GEORGE, CHRISTOPHER LLOYD | | 1602 UNIVERSITY DR | 5 | | MENASHA | WI | 54952 | |
| GEORGE, CHRISTOPHER LLOYD | | ADDRESS REDACTED | | | | | | |
| GEORGE, CHRISTOPHER M | | 614 N CLAYTON | | | WICHITA | KS | 67203 | |
| GEORGE, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| GEORGE, CHRISTOPHER ROBERT | | 4781 CIRCLE SHORE DR | 201 | | KENTWOOD | MI | 49508 | |
| GEORGE, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| GEORGE, CICELY | | 1422 PASEO DELMAR | | | SAN PEDRO | CA | 90731 | |
| GEORGE, CLINT | | 1206 HWY KK | | | OSAGE BEACH | MO | 65065-0000 | |
| GEORGE, CRAIG | | 3813 DEERWALK WAY | | | ANTELOPE | CA | 95843 | |
| GEORGE, CUSHRAN | | 7014 WILLOWICK DR | | | BRENTWOOD | TN | 37027-6927 | |
| GEORGE, DANIEL | | ADDRESS REDACTED | | | | | | |
| GEORGE, DANIEL F | | 1345 MARTIN COURT | APT 936 | | BETHLEHEM | PA | 18018 | |
| GEORGE, DANIEL F | | ADDRESS REDACTED | | | | | | |
| GEORGE, DANNY | | 20 EASTWOOD DR | | | FAYETTEVILLE | TN | 37334 | |
| GEORGE, DANNY | | ADDRESS REDACTED | | | | | | |
| GEORGE, DARRON | | ADDRESS REDACTED | | | | | | |
| GEORGE, DAVID ANTON | | ADDRESS REDACTED | | | | | | |
| GEORGE, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| GEORGE, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE, DEDRICK DESHUN | | 9036 S SHARTEL | APT 101 | | OKLAHOMA CITY | OK | 73139 | |
| GEORGE, DEDRICK DESHUN | | ADDRESS REDACTED | | | | | | |
| GEORGE, DEMARKUS | | 310 PACIFIC DR | | | HAMPTON | VA | 23666-0000 | |
| GEORGE, DEMARKUS LEEALLEN | | ADDRESS REDACTED | | | | | | |
| GEORGE, DOUGLAS | | 3818 CRANE ST | | | DETROIT | MI | 48214-1280 | |
| GEORGE, ELIZABETH | | 14553 WINDMILL RD | | | VICTORVILLE | CA | 92394 | |
| GEORGE, ESTHER | | ADDRESS REDACTED | | | | | | |
| GEORGE, FAY | | 1028 TUTWILER CT | | | ANNISTON | AL | 36207 | |
| GEORGE, FAY L | | ADDRESS REDACTED | | | | | | |
| GEORGE, FRANKIE ROBERT | | ADDRESS REDACTED | | | | | | |
| GEORGE, FRANKLIN N | | ADDRESS REDACTED | | | | | | |
| GEORGE, GARY JEROME | | ADDRESS REDACTED | | | | | | |
| GEORGE, GIS | | ADDRESS REDACTED | | | | | | |
| GEORGE, GREGORY D | | 100 BENT TREE DR | 45 | | DAYTONA BEACH | FL | 32114 | |
| GEORGE, GREGORY D | | ADDRESS REDACTED | | | | | | |
| GEORGE, GYADE ALLEN | | 11 RAVEN HILL DR | | | POMONA | CA | 91766 | |
| GEORGE, GYADE ALLEN | | ADDRESS REDACTED | | | | | | |
| GEORGE, H | | 8646 GUINEVERE ST | | | HOUSTON | TX | 77029-3357 | |
| GEORGE, HERMAN | | 443 RIDGE PIKE | | | LAFAYETTE HILL | PA | 19444-0000 | |
| GEORGE, HILL | | 6082 N PARK AVE | | | FRESNO | CA | 93704-0000 | |
| GEORGE, J | | 1002 GOLDEN NUGGET CT | | | KATY | TX | 77450-3801 | |
| GEORGE, JADE | | 112 FOLKSTONE ST | | | GREENVILLE | SC | 29605 | |
| GEORGE, JAMES | | 3990 BRONX BLVD | | | NEW YORK | NY | 10466 | |
| GEORGE, JARAD ROBERT | | 208 OCEANO AVE | 2 | | SANTA BARBARA | CA | 93109 | |
| GEORGE, JARAD ROBERT | | ADDRESS REDACTED | | | | | | |
| GEORGE, JARRED TAYLOR | | 51 LOUELLA CT | APARTMENT E | | WAYNE | PA | 19087 | |
| GEORGE, JASON BLAIR | | 504 B MEADOWBROOK RD | | | JONESBORO | AR | 72112 | |
| GEORGE, JASON BLAIR | | ADDRESS REDACTED | | | | | | |
| GEORGE, JEFF | | ADDRESS REDACTED | | | | | | |
| GEORGE, JEFFREY MICHAEL | | 1743 WM H TAFT | | | CINCINNATI | OH | 45206 | |
| GEORGE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GEORGE, JENNIFER ELISE | | 1300 S FARMVIEW DR | N23 | | DOVER | DE | 19904 | |
| GEORGE, JENNIFER ELISE | | ADDRESS REDACTED | | | | | | |
| GEORGE, JEREME A | | ADDRESS REDACTED | | | | | | |
| GEORGE, JERROD | | 6011 DIXON DR | | | RALEIGH | NC | 27609 | |
| GEORGE, JERROD | | ADDRESS REDACTED | | | | | | |
| GEORGE, JESSICA L | | ADDRESS REDACTED | | | | | | |
| GEORGE, JOEL RICHARD | | 10240 PARKINSON AVE | | | WHITTIER | CA | 90605 | |
| GEORGE, JOHN | | 487 WINNACUNNET RD | | | HAMPTON | NH | 03842 | |
| GEORGE, JOHN A | | ADDRESS REDACTED | | | | | | |
| GEORGE, JOHN MILTON | | ADDRESS REDACTED | | | | | | |
| GEORGE, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| GEORGE, JUROV | | KV LEVSKI GJBL 10JVHG APT 87 | | | SOFIA | | 1836 | |
| GEORGE, KALEIGH C | | ADDRESS REDACTED | | | | | | |
| GEORGE, KATRINA | | 15005 JERIMIAH LANE | | | BOWIE | MD | 20721 | |
| GEORGE, KATRINA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| GEORGE, KATRINA L | | ADDRESS REDACTED | | | | | | |
| GEORGE, KATRINA L 10058540 | | 15307 DOVEHEART LN | | | BOWIE | MD | 20721 | |
| GEORGE, KAYLA DENEA | | 1642 SOUTH 16TH | | | ABILENE | TX | 79602 | |
| GEORGE, KAYLA DENEA | | ADDRESS REDACTED | | | | | | |
| GEORGE, KEMAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GEORGE, KEMP JR | | PO BOX 614 | | | SILSBEE | TX | 77565-0000 | |
| GEORGE, KENNETH MICHAEL | | 3913 GREEN ACRES RD | | | METAIRIE | LA | 70003 | |
| GEORGE, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GEORGE, KEVIN | | 2762 BERGMAN ST | | | PITTSBURGH | PA | 15204-1902 | |
| GEORGE, KRISHNA R | | 6833 TORRESDALE AVE | | | PHILADELPHIA | PA | 19135 | |
| GEORGE, KRISHNA R | | ADDRESS REDACTED | | | | | | |
| GEORGE, KYLE DAVID | | 1073 INDIAN VILLAGE RD | | | PEBBLE BEACH | CA | 93953 | |
| GEORGE, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| GEORGE, KYLE J | | ADDRESS REDACTED | | | | | | |
| GEORGE, KYRA JAMES | | ADDRESS REDACTED | | | | | | |
| GEORGE, LAZARUS K | | ADDRESS REDACTED | | | | | | |
| GEORGE, LINDSEY MARIE | | 1380 LAYVEN AVE | | | FLORISSANT | MO | 63031 | |
| GEORGE, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| GEORGE, MARK D | | 2620 SPRING VALLEY RD | | | LANCASTER | PA | 17601-1920 | |
| GEORGE, MARONEY | | 2536 STUART DR | | | FORT WORTH | TX | 76104-6455 | |
| GEORGE, MARY | | 3227 PASADENA DR | | | MACON | GA | 31211-2644 | |
| GEORGE, MATT | | 2355 BELL BLVD | | | BAYSIDE | NY | 11360-0000 | |
| GEORGE, MATTHEW | | 5706 E 103RD ST | | | TULSA | OK | 74137 | |
| GEORGE, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| GEORGE, MECHIAH | | 9509 FAIR WAY MANOR TERRANCE | | | UPPER MARLBORO | MD | 20772 | |
| GEORGE, MELLISSA M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE, MICHAEL | | 2139 JONATHAN AVE | | | LITHONIA | GA | 30058 | |
| GEORGE, MICHAEL | | 6211 JOHNSTON RD ESSEX | 10 | | ALBANY | NY | 00001-2205 | |
| GEORGE, MICHAEL CRAIG | | 114 LUXOR ST | | | MANASSAS PARK | VA | 20111 | |
| GEORGE, MICHAEL LEIGH | | ADDRESS REDACTED | | | | | | |
| GEORGE, MICHAEL M | | ADDRESS REDACTED | | | | | | |
| GEORGE, MONICA | | 720 SOUTH UNION RD | | | MANTECA | CA | 95337 | |
| GEORGE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GEORGE, NICHOLAS ALLEN | | 12316 BRIDGEHEAD PL | | | GLEN ALLEN | VA | 23059 | |
| GEORGE, NICHOLAS FRANCIS | | ADDRESS REDACTED | | | | | | |
| GEORGE, NICHOLAS ROGER | | ADDRESS REDACTED | | | | | | |
| GEORGE, PHILIP | | 151 EAST 31ST ST APT 25G | | | NEW YORK | NY | 10016 | |
| GEORGE, PHILIP | | ADDRESS REDACTED | | | | | | |
| GEORGE, QUINCY ROBERT | | ADDRESS REDACTED | | | | | | |
| GEORGE, RAFAEL | | ADDRESS REDACTED | | | | | | |
| GEORGE, RAJEEV | | ADDRESS REDACTED | | | | | | |
| GEORGE, RAYMOND BRUCE | | ADDRESS REDACTED | | | | | | |
| GEORGE, RHINOLD F | | 116 38 147TH ST | | | JAMAICA | NY | 11436 | |
| GEORGE, RHINOLD F | | ADDRESS REDACTED | | | | | | |
| GEORGE, ROBERT C | | 269 STONYHILL RD APT G4 109 | | | WILBRAHAM | MA | 01095 | |
| GEORGE, ROBERT C | | ADDRESS REDACTED | | | | | | |
| GEORGE, RYAN | | ADDRESS REDACTED | | | | | | |
| GEORGE, SANTOSH VARGHESE | | ADDRESS REDACTED | | | | | | |
| GEORGE, SEAN | | 8086 EXCALIBUR CT | | | ORLANDO | FL | 32822-0000 | |
| GEORGE, SEAN DANIEL | | ADDRESS REDACTED | | | | | | |
| GEORGE, SHAMDAYE A | | ADDRESS REDACTED | | | | | | |
| GEORGE, SHARON | | 2151 CHERRY HILL RD | | | DUMFRIES | VA | 22026-2926 | |
| GEORGE, STEPHEN | | ADDRESS REDACTED | | | | | | |
| GEORGE, STEVE | | ADDRESS REDACTED | | | | | | |
| GEORGE, SUMIT | | 8019 HIGH OAK RD | | | GLEN BURNIE | MD | 21060 | |
| GEORGE, SUMIT | | ADDRESS REDACTED | | | | | | |
| GEORGE, TELMANY | | 3020 NEBAND AVE 520 | | | FORT LAUDERDALE | FL | 33308-0000 | |
| GEORGE, TERRY TISSEAN | | ADDRESS REDACTED | | | | | | |
| GEORGE, THILAK K | | ADDRESS REDACTED | | | | | | |
| GEORGE, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| GEORGE, THOMAS J | | 5518 LOCKWOOD RD | | | MADISON | OH | 44057 | |
| GEORGE, THOMAS J | | ADDRESS REDACTED | | | | | | |
| GEORGE, THOMASINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GEORGE, TIFFANY LYNETTE | | ADDRESS REDACTED | | | | | | |
| GEORGE, TODD | | 7225 CRAPEMYRTLE DR | | | CORPUS CHRISTI | TX | 78414-6218 | |
| GEORGE, TROY | | 1552 SUDDEN VLY | | | BELLINGHAM | WA | 98229-4843 | |
| GEORGE, TYRON DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| GEORGE, VANESSA S | | ADDRESS REDACTED | | | | | | |
| GEORGE, VINCE | | 3280 PERCH DR SW | | | MARRIETA | GA | 30008 | |
| GEORGE, VINCE | | 99165 MOANALUA RD | | | AIEA | HI | 96701 | |
| GEORGE, WARD | | 266 MERRYWOODS DR | | | BERKELEY SPRINGS | WV | 25411-4974 | |
| GEORGE, WILLIAM BERNARD | | ADDRESS REDACTED | | | | | | |
| GEORGE, WILLIAM BERNARD | | 207 NW 7TH AVE | | | DANIA BEACH | FL | 33004 | |
| GEORGE, WILLIAM BERNARD | | ADDRESS REDACTED | | | | | | |
| GEORGE, YARD | | 266 MERRYWOODS DR | | | BERKELEY SPRINGS | WV | 25411-4974 | |
| GEORGEFF, VANESSA LYN | | ADDRESS REDACTED | | | | | | |
| GEORGEIA E MC NAY | MCNAY GEORGEIA E | 6 CHISWICK RD | | | HUDSON | NH | 03051-5104 | |
| GEORGEJR, DAVID | | 1003 W AARON DR | 2A | | STATE COLLEGE | PA | 00001-6803 | |
| GEORGEKUTTY, LIJU | | 6040D MENDOCINO DR APT NO D | | | DALLAS | TX | 75248 | |
| GEORGEKUTTY, LIJU | | ADDRESS REDACTED | | | | | | |
| GEORGES APPLIANCE SERVICE | | 1276 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| GEORGES COLOR SERVICE | | 350 20 E MAIN ST | | | PATCHOGUE | NY | 11772 | |
| GEORGES TELEVISION | | 9 CASSERLY RD | | | WATSONVILLE | CA | 95076 | |
| GEORGES TV & APPLINACE SERVIC | | 921 RUSSELL DAIRY RD | | | JASPER | AL | 35503 | |
| GEORGES TV & APPLINACE SERVIC | | RT 7 BOX 55 | | | JASPER | AL | 35501 | |
| GEORGES, BRIAN H | | ADDRESS REDACTED | | | | | | |
| GEORGES, DJIMITRY | | ADDRESS REDACTED | | | | | | |
| GEORGES, ROBERT | | ADDRESS REDACTED | | | | | | |
| GEORGES, ROCK MARLON | | ADDRESS REDACTED | | | | | | |
| GEORGES, YVALBERTE | | ADDRESS REDACTED | | | | | | |
| GEORGESON & COMPANY INC | | PO BOX 13753 | | | NEWARK | NJ | 071880753 | |
| GEORGESON & COMPANY INC | | PO BOX 13753 | | | NEWARK | NJ | 07188-0753 | |
| GEORGETOWN ENTERPRISES INC | | PO BOX 523 | | | RICHMOND | VA | 23204 | |
| GEORGETOWN FOREST HOMEOWNERS | | 901 CHURCH ST | CITY OF LYNCHBURG | | LYNCHBURG | VA | 24505 | |
| GEORGETOWN FOREST HOMEOWNERS | | CITY OF LYNCHBURG | | | LYNCHBURG | VA | 24505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGETOWN PARK ASSOCIATES INC | | 22213 NETWORK PL | C/O URBAN RETAIL PROPERTY | | CHICAGO | IL | 60673-1222 | |
| GEORGETOWN PARK ASSOCIATES INC | | WESTMARK/CBREA4/GEORGETOWN | | | CHARLOTTE | NC | 282905702 | |
| GEORGETOWN UNIVERSITY | | 1437 37TH ST NW 2ND FL POULTON | CTR FOR PROF DEVELOPMENT | | WASHINGTON | DC | 20057-1007 | |
| GEORGETOWN VOICE, THE | | 413 LEAVEY CTR BOX 571066 | | | WASHINGTON | DC | 20051066 | |
| GEORGETOWN VOICE, THE | | BOX 571066 413 LEAVEY CTR | GEORGETOWN UNIVERSITY | | WASHINGTON | DC | 20057-1066 | |
| GEORGETTE, ANDREW | | ADDRESS REDACTED | | | | | | |
| GEORGIA AERIAL SURVEYS INC | | 4451 S ATLANTA RD STE 122 | | | SMYRNA | GA | 30080 | |
| GEORGIA ASSOC LIFE UNDERWRITER | | 4340 GEORGETOWN SQUARE | | | ATLANTA | GA | 30338 | |
| GEORGIA BALLET INC, THE | | 31 ATLANTA ST 3RD FL | | | MARIETTA | GA | 30060 | |
| GEORGIA CAROLINA WELDING | | PO BOX 820 | | | EVANS | GA | 30809 | |
| GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD  NE | SUITE 718 | | | ATLANTA | GA | 30303 | |
| GEORGIA DEPARTMENT OF LABOR | | 1700 CENTURY CIR NE | SAFETY ENGINEERING DIV | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPARTMENT OF LABOR | | DEPARTMENT OF LABOR | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF LABOR | | PO BOX 740234 | | | ATLANTA | GA | 30374-0234 | |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR  DR | SUITE 1152  EAST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | BART L GRAHAM STATE REVENUE COMMISSIONER | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | ATLANTA | GA | 30348-5499 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY STE A | | | HAPEVILLE | GA | 30354 | |
| GEORGIA DEPT OF REVENUE | | 1800 CENTURY BLVD  NE | | | ATLANTA | GA | 30345-3205 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 740398 | | | ATLANTA | GA | 30348 | |
| GEORGIA DUPLICATING PRODUCTS | | PO BOX 3547 | | | MACON | GA | 31205 | |
| GEORGIA EMISSION TESTING CO | | 2036 CHAMBLEE TUCKER RD | | | CHAMBLEE | GA | 30341 | |
| GEORGIA GAS | | 3715 N SIDE PKWY STE 625 | | | ATLANTA | GA | 30327 | |
| GEORGIA GAS | | 1530 CARROLL DR SUITE 103 | | | ATLANTA | GA | 30318 | |
| GEORGIA HOME THEATER & ELECTRICAL | | STARNES RICHARD | GEORGIA HOME THEATER & ELECTRICAL INC | 130 DIAMOND DR | ATHENS | GA | 30605 | |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | ATHENS | GA | 30605 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 38067 | | | ATLANTA | GA | 30334 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 740322 | | | ATLANTA | GA | 30374-0322 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | | | ATLANTA | GA | 30370686 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | CONTINUING EDUCATION R | | ATLANTA | GA | 30377-0686 | |
| GEORGIA INSURANCE DEPARTMENT | | AGENTS LICENSING | P O BOX 101208 | | ATLANTA | GA | 30392-1208 | |
| GEORGIA INSURANCE DEPARTMENT | | P O BOX 101208 | | | ATLANTA | GA | 303921208 | |
| GEORGIA INTERPRETING SERVICES | | 44 BROAD ST NW STE 503 | | | ATLANTA | GA | 30303-2329 | |
| GEORGIA LIGHT BULB | | PO BOX 23177 | | | MACON | GA | 31212317 | |
| GEORGIA LIGHT BULB | | PO BOX 23177 | | | MACON | GA | 31212-3177 | |
| GEORGIA MOUNTAIN WATER | | PO BOX G | | | MARIETTA | GA | 300610400 | |
| GEORGIA MOUNTAIN WATER | | PO BOX G | | | MARIETTA | GA | 30061-0400 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 1839 | | | BLUE RIDGE | GA | 30513 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 8066 | | | ATHENS | GA | 30603 | |
| GEORGIA PACIFIC CORP | | 133 PEACHTREE ST NE | | | ATLANTA | GA | 303031847 | |
| GEORGIA PACIFIC CORP | | 133 PEACHTREE ST NE | | | ATLANTA | GA | 30303-1847 | |
| GEORGIA PAVING INC | | PO BOX 53095 | | | ATLANTA | GA | 30355 | |
| GEORGIA PEANUT PRODUCERS ASSOC | | PO BOX 71904 | | | ALBANY | GA | 31708-1904 | |
| GEORGIA PENSION ASSOCIATES REALTY CORP | | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECH | NY | 11021 | |
| GEORGIA PHYSICIAN SERVICES | | PO BOX 1809 | | | FAYETTEVILLE | GA | 30214 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 303960001 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA POWER | | PO BOX 922117 | | | NORCROSS | GA | 30010-2117 | |
| GEORGIA POWER/105457 | | PO BOX 105457 | | | ATLANTA | GA | 30348-5457 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 101 TOWER RD | | | CUMMING | GA | 30040 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 6250 BROWNS BRIDGE RD | | | CUMMING | GA | 30041 | |
| GEORGIA REAL ESTATE EVALUATION | | 121 WALESKA ST | | | CANTON | GA | 30114 | |
| GEORGIA RETAILERS ACTION COMMT | | 2929 TURNER HILL RD | SUITE 1450 | | LITHONIA | GA | 30038 | |
| GEORGIA RETAILERS ACTION COMMT | | SUITE 1804 | | | ATLANTA | GA | 30303 | |
| GEORGIA SECRETARY OF STATE | | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 105607 | CORPORATIONS DIVISION | | ATLANTA | GA | 30348-5607 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| GEORGIA SECRETARY OF STATE | | STE 315 W TOWER | 2 MARTIN LUTHER KING DR | | ATLANTA | GA | 30334 | |
| GEORGIA SECURITY & DETECTIVE | | 337 S MILLEDGE AVE STE 115 | | | ATHENS | GA | 30605 | |
| GEORGIA SERVICE COMPANY | | 1450 N COBB PKWY | | | MARIETTA | GA | 30062 | |
| GEORGIA SOCIETY OF CPAS | | 3340 PEACHTREE RD NE STE 2750 | | | ATLANTA | GA | 303261026 | |
| GEORGIA SOCIETY OF CPAS | | 3340 PEACHTREE RD NE STE 2750 | | | ATLANTA | GA | 30326-1026 | |
| GEORGIA SOFTWORKS | | PO BOX 567 | 17 HWY 9 SOUTH | | DAWSONVILLE | GA | 30534 | |
| GEORGIA STATE ATTORNEYS GENERAL | THURBERT E BAKER | 40 CAPITOL SQUARE | SW | | ATLANTA | GA | 30334-1300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA STATE UNIVERSITY | | 217 ALUMNI HALL UNIV PLAZA | ALUMNI CAREER SERVICES | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | 35 BROAD ST STE 715 GRAD PLACE | C/O BARRY SHIFLETT DIRECTOR | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | C/O S JONES UNIVERSITY PLAZA | GRADUATE BUSINESS PLACEMENT OF | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | CAREER & JOB SEARCH SVCS | UNIVERSITY PLAZA | | ATLANTA | GA | 30303-3083 | |
| GEORGIA STATE UNIVERSITY | | DIV CONTINUING EDUCATION | | | ATLANTA | GA | 30302 | |
| GEORGIA STATE UNIVERSITY | | PO BOX 4044 | DIV CONTINUING EDUCATION | | ATLANTA | GA | 30302 | |
| GEORGIA STORAGE SYSTEMS INC | | 1000 CRIPPLE CREEK DR NE | | | LAWRENCEVILLE | GA | 30043 | |
| GEORGIA TECH ALUMNI CAREER SVC | | 225 NORTH AVE | | | ATLANTA | GA | 303320395 | |
| GEORGIA TECH ALUMNI CAREER SVC | | BILL MOORE STUDENT SUCCESS CTR | 225 NORTH AVE | | ATLANTA | GA | 30332-0395 | |
| GEORGIA TECH HOTEL | | 800 SPRING ST | | | ATLANTA | GA | 30308 | |
| GEORGIA, A | | 2502 N LAKE | | | AMARILLO | TX | 79107-7321 | |
| GEORGIA, STATE OF | | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | 2082 E EXCHANGE PL ST 120 | DEPARTMENT OF REVENUE | | TUCKER | GA | 30084 | |
| GEORGIA, STATE OF | | 270 WASHINGTON ST SW RM 405 | UNCLAIMED PROPERTY TAX | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | 4245 INTERNATIONAL PKY STE A | GEORGIA DEPT OF REVENUE UPSEC | | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA, STATE OF | | PO BOX 105296 | DEPARTMENT OF REVENUE | | ATLANTA | GA | 30348 | |
| GEORGIA, STATE OF | | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | ATLANTA | GA | 30348-5499 | |
| GEORGIA, STATE OF | | PO BOX 13547 DEPT OF REVENUE | ATTN RONALD B BUSKIRK | | SAVANNAH | GA | 31416 | |
| GEORGIA, STATE OF | | PO BOX 740387 | DEPARTMENT OF REVENUE | | ATLANTA | GA | 30374-0387 | |
| GEORGIA, STATE OF | | UNCLAIMED PROPERTY TAX | | | ATLANTA | GA | 30334 | |
| GEORGIA, UNIVERSITY OF | | 325 TATE STUDENT CTR | DEPT OF STUDENT ACTIVITIES | | ATHENS | GA | 30602 | |
| GEORGIA, UNIVERSITY OF | | BUSINESS OFFICE RM 125 | BETTE COX CONTINUING EDUCATION | | ATHENS | GA | 30602-3603 | |
| GEORGIA, UNIVERSITY OF | | CLARK HOWELL HALL | | | ATHENS | GA | 306023332 | |
| GEORGIA, UNIVERSITY OF | | CLARK HOWELL HALL | | | ATHENS | GA | 30602-3332 | |
| GEORGIA, UNIVERSITY OF | | TATE CENTER FOOD SERVICES | RM 335 TATE STUDENT CTR | | ATHENS | GA | 30602 | |
| GEORGIALINA COMMUNICATION CO | | PO BOX 16155 | | | AUGUSTA | GA | 309192155 | |
| GEORGIALINA COMMUNICATION CO | | PO BOX 16155 | | | AUGUSTA | GA | 30919-2155 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | ROESVILLE | MI | 48066 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREE ST NW | | | ATLANTA | GA | 30308 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREEE ST NW | | | ATLANTA | GA | 30308 | |
| GEORGIAN, EDWARD | | ADDRESS REDACTED | | | | | | |
| GEORGIANNA KUCERA | KUCERA GEORGIANNA | 2386 31ST ST | | | ASTORIA | NY | 11105-2811 | |
| GEORGIANNE SHEPPERD | | 1756 JUDDY WAY | | | | MD | | |
| GEORGIEV, GEORGIE BOYTCHEV | | ADDRESS REDACTED | | | | | | |
| GEORGIEV, NATHAN C | | ADDRESS REDACTED | | | | | | |
| GEORGILAS, MARGARET | | ADDRESS REDACTED | | | | | | |
| GEORGINA, H | | 2025 W MULBERRY AVE | | | SAN ANTONIO | TX | 78201-4957 | |
| GEORGINES | | 1320 NEWPORT RD | | | W BRISTOL | PA | 19007 | |
| GEORGIOS KARDABIKIS | KARDABIKIS GEORGIOS | 5702 CROWNLEIGH CT | | | BURKE | VA | 22015-1855 | |
| GEORGIOS SUBS | | 1802 12TH AVE NW STE C | | | ISSAQUAH | WA | 98027 | |
| GEOSCIENCES DESIGN GROUP | | PO DRAWER 1128 | | | TUSCALOOSA | AL | 35403 | |
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE ST | | | PADUCAH | KY | 42003 | |
| GEOTECHNICAL & ENVIRONMENTAL CONSLT | | 1230 E HILLCREST ST | | | ORLANDO | FL | 32803 | |
| GEOTECHNICAL CONSULTANTS INC | | 720 GREENCREST DR | | | WESTERVILLE | OH | 43081 | |
| GEOTECHNICAL PROFESSIONALS INC | | 5736 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| GEOTECHNICAL TESTING LAB | | 226 PARKWOOD DR | | | ALEXANDRIA | LA | 71301 | |
| GEOTECHNICAL TESTING SERVICES | | 1044 EAST 21ST ST | | | YUMA | AZ | 85365 | |
| GEOTECHNIQUES | | 86 GUNNVILLE RD | | | LANCASTER | NY | 14086 | |
| GEOTECHNOLOGIES INC PA | | 3200 WELLINGTON CT STE G | | | RALEIGH | NC | 27615 | |
| GEOTRAIN CORPORATION | | 171 CARLOS DR | | | SAN RAFAEL | CA | 94903 | |
| GEOWEB SERVICES INC | | 6901 CORPORATE DR STE 208 | | | HOUSTON | TX | 77036 | |
| GEPHART, JACOB LYNN | | ADDRESS REDACTED | | | | | | |
| GEPHART, JOSEPH ANDREW | | 18433 BENBOW | | | COVINA | CA | 91722 | |
| GEPHART, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| GEPHART, MICHAEL | | 5694 MAPLE RUN LANE | | | RICHMOND | VA | 23228 | |
| GEPHART, RYAN | | ADDRESS REDACTED | | | | | | |
| GEPHART, SCOTT D | | ADDRESS REDACTED | | | | | | |
| GEPPERT, JASON | | 40308 MILL CREEK AVE | | | ALPHARETTA | GA | 30022-3096 | |
| GERA, NICK KUMAR | | ADDRESS REDACTED | | | | | | |
| GERACI, ANTHONY | | 21 OLDEN TERRACE | | | TRENTON | NJ | 08610 | |
| GERACI, ANTHONY W | | ADDRESS REDACTED | | | | | | |
| GERACI, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| GERACI, PHILLIP L | | ADDRESS REDACTED | | | | | | |
| GERADS, RANDY | | 1020 14TH AVE SOUTH | | | ST CLOUD | MN | 56301 | |
| GERAGHTY & MILLER INC | | DEPT 547 | | | DENVER | CA | 80291 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERAGHTY, BRENT CHARLES | | ADDRESS REDACTED | | | | | | |
| GERAGHTY, KEVIN JACOB | | 4434 EAST CAMPBELL CT | | | GILBERT | AZ | 85234 | |
| GERAGHTY, KEVIN JACOB | | ADDRESS REDACTED | | | | | | |
| GERAGHTY, NICHOLAS | | 104 S BLANDFORD DR | | | VANCOUVER | WA | 98661 | |
| GERAGHTY, PATRICK | | ADDRESS REDACTED | | | | | | |
| GERALD E FUERST CLERK OF COURT | | CIVIL CLERK 1ST FL JUSTICE CTR | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| GERALD GAIA & ASSOCIATES INC | | 1384 CORDOVA COVE STE 1 | | | GERMANTOWN | TN | 38138 | |
| GERALD J OBRIEN PA | | STE 340 | 9055 COMPRINT CT | | GAITHERSBURG | MD | 20877 | |
| GERALD JONES AND CO | | 101 BOATMENS CENTER | 920 MAIN ST | | KANSAS CITY | MO | 64105 | |
| GERALD JONES AND CO | | 920 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| GERALD K MURPHY | | 5191 MAX LN | | | JAY | FL | 32565-1707 | |
| GERALD N BEAN | BEAN GERALD N | 2113 JASON ST | | | BAKERSFIELD | CA | 93312-2815 | |
| GERALD PATTENAUDE | | 120 GAILSBURG | | | LAWERENCEVILLE | GA | | |
| GERALD STEVENS | | 2508 W IVY ST | | | TAMPA | FL | 33607 | |
| GERALD STEVENS | | PO BOX 491950 | | | FORT LAUDERDALE | FL | 33349 | |
| GERALD, BRODERICK | | 348 FEDERAL ST | | | HADLEY | MA | 01035-0000 | |
| GERALD, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GERALD, DURSO | | 912 MCINTOSH CIRCLE | | | BRANDON | FL | 33510-0000 | |
| GERALD, W | | RR 6 BOX 516A | | | CLARKSVILLE | TX | 75426-9632 | |
| GERALDO, NOLIN JOSE | | 25 DEEPDALE DR | | | BRENTWOOD | NY | 11717 | |
| GERALDO, NOLIN JOSE | | ADDRESS REDACTED | | | | | | |
| GERAMI, MICAH ZANE | | 1800 AUSTIN PARKWAY | NO 409 | | SUGAR LAND | TX | 77479 | |
| GERAMISAR, GHOLAM | | 8 BLUE SMOKE COURT | | | GAITHERSBURG | MD | 20879 | |
| GERAND, PAUL | | 31 WILSTOW RD | | | BUDD LAKE | NJ | 07828 | |
| GERARD, ANGELINA NICOLE | | 7 OAKRIDGE AVE | | | MERRIMACK | NH | 03054 | |
| GERARD, BENJAMIN JOSHUA | | ADDRESS REDACTED | | | | | | |
| GERARD, GUADAGNO | | 24 FRONT ST | | | MILLBROOK | NY | 12545-0000 | |
| GERARD, JACOB ALLEN | | ADDRESS REDACTED | | | | | | |
| GERARD, JAMES HARRON | | ADDRESS REDACTED | | | | | | |
| GERARD, JOHNNY | | ADDRESS REDACTED | | | | | | |
| GERARDI, JESSE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GERARDI, JOHN | | ADDRESS REDACTED | | | | | | |
| GERARDI, WILLIAM KYLE | | ADDRESS REDACTED | | | | | | |
| GERARDO MADRIGAL | MADRIGAL GERARDO | 1206 PELTON AVE | | | MODESTO | CA | 95351-3635 | |
| GERARDO VILLEGAS | VILLEGAS GERARDO | 133 MOSS ROSE | | | BOERNE | TX | 78006-2119 | |
| GERARDO, ALEXANDER KEN | | ADDRESS REDACTED | | | | | | |
| GERARDO, RULY | | ADDRESS REDACTED | | | | | | |
| GERARDO, VAZQUEZ | | 6725 HEARTSTONE CT | | | EL PASO | TX | 79924-1689 | |
| GERARDY, SCOTT | | 7423 WINWOOD WAY | | | DOWNERS GROVE | IL | 60516-0000 | |
| GERARDY, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | |
| GERASIMOWIOZ, EDWARD F | | 44 TAGLEWOOD DR | | | MERCERVILLE | NJ | 08619 | |
| GERATY, EUGENE T | | 1208 47TH ST | | | SACRAMENTO | CA | 95819 | |
| GERBASI, JASON | | ADDRESS REDACTED | | | | | | |
| GERBER ASSOCIATES | | 606 N STATE ST | | | CLARKS SUMMIT | PA | 18411 | |
| GERBER CLIENT TRUST ACCT, KARL | | 13418 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| GERBER, CHAD | | 905 RUSHMORE DR | | | BURNSVILLE | MN | 55306 | |
| GERBER, CHAD | | ADDRESS REDACTED | | | | | | |
| GERBER, DEBBIE | | 1866 LAKE HILL CIR | | | ORLANDO | FL | 32818-8942 | |
| GERBER, EDWARD | | 1329 SAGEBRUSH DR | | | CORRALES | NM | 87048 | |
| GERBER, JONATHAN AARON | | ADDRESS REDACTED | | | | | | |
| GERBER, LAURA NICOLE | | ADDRESS REDACTED | | | | | | |
| GERBER, LAUREN M | | ADDRESS REDACTED | | | | | | |
| GERBER, MEGAN KATHRYN | | 109 BAKER RD | | | FREEPORT | PA | 16229 | |
| GERBER, NICOLE | | 6010 BLUEWATER BAY COURT | | | BAKERSFIELD | CA | 93312 | |
| GERBER, ROSS ALLAN | | ADDRESS REDACTED | | | | | | |
| GERBERT LTD | | PO BOX 4944 | 715 FOUNTAIN AVE | | LANCASTER | PA | 17604-4944 | |
| GERBES, WILLIAM | | 2689 EAST FAIRFIELD TRAIL | | | BELVIDERE | IL | 61008 | |
| GERBETH, ZACHARY RICHARD | | 2834 JAMESTOWN CT S | | | MISHAWAKA | IN | 46545 | |
| GERBETH, ZACHARY RICHARD | | ADDRESS REDACTED | | | | | | |
| GERDA, SEEFRIED | | 1265 MAXIMILIAN AVE | | | SPRING HILL | FL | 34609-6056 | |
| GERDES, MEINHARD R | | ADDRESS REDACTED | | | | | | |
| GERDJIKIAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GERDOM, TJARRETT ANTHONY | | ADDRESS REDACTED | | | | | | |
| GERDTS, MATTHEW W | | 303 WHITE OAK COVE | | | WOODSTOCK | GA | 30188 | |
| GERDTS, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| GERELLI, NICHOLAS A | | 349 WESTWOOD DR | | | WOODBURY | NJ | 08096 | |
| GERELLI, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| GEREMEW, AMARE | | PO BOX 201711 | | | DENVER | CO | 80220-7711 | |
| GEREMIA, ADAM J | | 3303 W 24TH LN | | | PHOENIX | AZ | 85085 | |
| GEREMIA, ANGELA | | PO BOX 5185 | | | ENGLEWOOD | FL | 34224-0185 | |
| GEREMIA, CASSANDRA | | 15050 N 59TH AVE | 203 | | GLENDALE | AZ | 00008-5306 | |
| GEREMIA, CASSANDRA BIANCA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEREN, HUGH | | 6495 BARCELONA BLVD | | | BROOKSVILLE | FL | 34602-7619 | |
| GERENA, CARLOS X | | ADDRESS REDACTED | | | | | | |
| GERENA, JOHN | | 2500 DEER VALLEY RD | NO 1412 | | SAN RAFAEL | CA | 94903 | |
| GERENA, JOHN | | ADDRESS REDACTED | | | | | | |
| GERENDASH, BENJAMIN S | | ADDRESS REDACTED | | | | | | |
| GERETY, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| GEREZ, ROBERTO ORLANDO | | ADDRESS REDACTED | | | | | | |
| GERFERS, BRIAN | | ADDRESS REDACTED | | | | | | |
| GERGEN, ERIC | | 1602 S MORGAN DR | | | MOORE | OK | 73160-7032 | |
| GERGEN, TIM A PHD | | 1601 DOVE ST STE 252 | | | NEWPORT BEACH | CA | 92660 | |
| GERGER, NIKOLAUS HANS | | ADDRESS REDACTED | | | | | | |
| GERHARD, JACOB | | ADDRESS REDACTED | | | | | | |
| GERHARD, THANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| GERHARDS, CORY ALLEN | | ADDRESS REDACTED | | | | | | |
| GERHARDT, BENJAMIN MICHAEL | | 6620 LAKE HILL DR | | | RALEIGH | NC | 27609 | |
| GERHARDT, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GERHARDT, ERIC | | ADDRESS REDACTED | | | | | | |
| GERHARDT, NICHOLAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| GERHARDT, REBECCA S | | 2809 SOUTHFORK DR | | | KNOXVILLE | TN | 37921 | |
| GERHARDT, REBECCA S | | ADDRESS REDACTED | | | | | | |
| GERHARDT, TRAVIS | | 4116 LAFAYETTE | | | LINCOLN PARK | MI | 48146 | |
| GERHARDT, TRAVIS | | ADDRESS REDACTED | | | | | | |
| GERHART, NATHANIEL TIMOTHY | | 10202 N 32ND LANE | 243 | | PHOENIX | AZ | 85051 | |
| GERHART, NATHANIEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GERI C KINTON | KINTON GERI C | 6842 N TRENHOLM RD | | | COLUMBIA | SC | 29206-1713 | |
| GERIALDO, FABIO | | 14 VISTA LA CUESTA | | | RANCHO SNT MRGRT | CA | 92688-1000 | |
| GERICHTEN, ROBERT C | | 760 EASTRIDGE DR NE | | | GRAND RAPIDS | MI | 49525 | |
| GERICHTEN, ROBERT C | | ADDRESS REDACTED | | | | | | |
| GERING, JACOB ALAN | | 25690 LEHNER CT | | | ROSEVILLE | MI | 48066 | |
| GERINGER, DREW | | 463 HICKORY LANE | | | BERWYN | PA | 19312 | |
| GERINGER, DREW | | ADDRESS REDACTED | | | | | | |
| GERINGER, DYLAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GERINGER, ROBERT JEFFREY | | 232 S HAMPTON CT | | | PALATINE | IL | 60067 | |
| GERINGER, ROBERT JEFFREY | | ADDRESS REDACTED | | | | | | |
| GERITY, JOSHUA ANDREW | | 804 HERITAGE LANE | | | WATERVILLE | OH | 43566 | |
| GERITY, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| GERJETS, MILISSA | | 4271 SUNSET PASS CT | | | MIDDLEBURG | FL | 32068 | |
| GERJETS, MILISSA | | ADDRESS REDACTED | | | | | | |
| GERK, JEREMY RAY | | ADDRESS REDACTED | | | | | | |
| GERKE, ISAAC HILDING | | ADDRESS REDACTED | | | | | | |
| GERKEN, NICHOLAS CARL | | ADDRESS REDACTED | | | | | | |
| GERKENS INC | | 485 MARLBORO ST | | | KEENE | NH | 03431 | |
| GERKWEICZ, IRENE | | 426 ILILANI ST | | | KAILUA | HI | 96734-1862 | |
| GERLACH, JOHN ALLEN | | 12128 BRIARGATE LANE | | | GOSHEN | KY | 40026 | |
| GERLACH, QUENTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GERLACK, GREG ANTHONY | | 20 HATTIE SMITH RD | | | GILMANTON | NH | 03837 | |
| GERLACK, GREG ANTHONY | | ADDRESS REDACTED | | | | | | |
| GERLOWSKI, DANIEL | | 6124 LORI LANE | | | ELKRIDGE | MD | 21075 | |
| GERLOWSKI, DANIEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GERMAIN, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| GERMAIN, CHRISTOPHER T | | 2328 WINTERFIELD DR | | | GASTONIA | NC | 28056 | |
| GERMAIN, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| GERMAIN, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| GERMAIN, DUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| GERMAIN, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GERMAIN, MAUREEN YVETTE | | ADDRESS REDACTED | | | | | | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | HAMPTON | GA | 30228 | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | HAMPTON | GA | 30228-4816 | |
| GERMAIN, MICHELO | | ADDRESS REDACTED | | | | | | |
| GERMAIN, WILLIAM | | 26 LAMPREY LN | | | EPPING | NH | 03042-1918 | |
| GERMAINE, HALL | | 94 037 WAIPAHU DEPOT ST | | | WAIPAHU | HI | 96797-0000 | |
| GERMAINE, JAMES A | | ADDRESS REDACTED | | | | | | |
| GERMAINE, JIM | | 202 E WASHINGTON | | | CLERMONT | FL | 34711 | |
| GERMAN MD INC, RICHARD H | | 18053 E VALLEY BLVD | | | WEST COVINA | CA | 91744 | |
| GERMAN, COTERO | | 4001 W CAMELBACK | | | PHOENIX | AZ | 85019-0000 | |
| GERMAN, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| GERMAN, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| GERMAN, MARY | | 936 BENGIES RD | | | BALTIMORE | MD | 21220 | |
| GERMAN, RICARDO | | ADDRESS REDACTED | | | | | | |
| GERMAN, ROBERT | | 3441 JERRYS DR | | | LUPTON | MI | 48635-9508 | |
| GERMAN, RODRIGUEZ | | 621 S GARDEN ST 1978 | | | VISALIA | CA | 93277-2850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMAN, TIMOTHY LAMOUNT | | ADDRESS REDACTED | | | | | | |
| GERMANN, ARNOLD STEPHAN | | 4968 PRAIRIE OAK RD | | | GURNEE | IL | 60031 | |
| GERMANN, ARNOLD STEPHAN | | ADDRESS REDACTED | | | | | | |
| GERMANO JR , THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| GERMANO, CHAD MICHAEL | | 98 288 KAONOHI ST | 907 | | AIEA | HI | 96701 | |
| GERMANO, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| GERMANO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GERMANOVICH, DAVID V | | 5100 HARRI ANN DR | | | CHARLOTTE | NC | 28227 | |
| GERMANOVICH, DAVID V | | ADDRESS REDACTED | | | | | | |
| GERMANY, JARON | | 4115 W ARTHINGTON | | | CHICAGO | IL | 60624 | |
| GERMANY, JASMINE SHARI | | ADDRESS REDACTED | | | | | | |
| GERMANY, JESSICA RENE | | ADDRESS REDACTED | | | | | | |
| GERMANY, RICHARD | | ADDRESS REDACTED | | | | | | |
| GERMANY, ROY | | 4983 WELCHSHIRE AVE | | | MEMPHIS | TN | 38117 | |
| GERMANY, ROY W | | ADDRESS REDACTED | | | | | | |
| GERMAR, MARK NORMAN | | ADDRESS REDACTED | | | | | | |
| GERMENIS II, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | |
| GERMINARIO, JESSE GEORGE | | ADDRESS REDACTED | | | | | | |
| GERMINO, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | |
| GERMON, GARRETT FRANKLIN | | ADDRESS REDACTED | | | | | | |
| GERMOND, ANDREW | | ADDRESS REDACTED | | | | | | |
| GERMUNDSON, SAMUEL SCOTT | | ADDRESS REDACTED | | | | | | |
| GERN, ANDREW | | 1108 SPRINGWOOD DR | | | SAGINAW | TX | 76179-0000 | |
| GERN, ANDREW R | | ADDRESS REDACTED | | | | | | |
| GERNAND, DAVID | | 4225 MESA CT SW | | | GRANDVILLE | MI | 49418 | |
| GERNER, BRYAN E | | ADDRESS REDACTED | | | | | | |
| GERNER, JACKIE NICOLE | | ADDRESS REDACTED | | | | | | |
| GERNETZKE & ASSOCIATES INC, J | | PO BOX 307331 | | | COLUMBUS | OH | 43230 | |
| GERNEZ, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| GERNHARD, BRYAN SCOTT | | 410 GANO AVE | | | ORANGE PARK | FL | 32073 | |
| GERNHARD, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| GERO, ROY WILLIAM | | ADDRESS REDACTED | | | | | | |
| GERONIMO DEVELOPMENT CORP | | 606 25TH AVE S STE 201 | | | ST CLOUD | MN | 56301-4818 | |
| GERONIMO, ANDREW | | ADDRESS REDACTED | | | | | | |
| GERONIMO, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| GERONIMO, VINCE ANGELO PAYAS | | ADDRESS REDACTED | | | | | | |
| GEROW, DAVID CHRIS | | ADDRESS REDACTED | | | | | | |
| GEROW, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| GERRALD, QUINCEY | | 2757 D WINTERBROOK DR | | | FLORENCE | SC | 29505 | |
| GERRALD, QUINCEY A | | ADDRESS REDACTED | | | | | | |
| GERRARD TIRE CO INC | | 420 W 6TH ST | | | CHARLOTTE | NC | 28202 | |
| GERRARD, ALLEN | | 27599 GATEWAY DR 307 | | | FARMINGTON HILLS | MI | 48334-0000 | |
| GERRARD, GARRETT | | 6744 S BELL | | | CHICAGO | IL | 60636 | |
| GERRARD, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| GERRED, ANN | | 1380 CENTERVILLE LN | | | GARDNERVILLE | NV | 89410-9767 | |
| GERRETY, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| GERRETZ, JOHN | | ADDRESS REDACTED | | | | | | |
| GERRITSEN, IAN DANIEL | | 478 GRANITE CIR | | | CHULUOTA | FL | 32766 | |
| GERRITSEN, IAN DANIEL | | ADDRESS REDACTED | | | | | | |
| GERRITY, ALICE | | RR 10 BOX 3525 | | | LAKE ARIEL | PA | 18436-9541 | |
| GERRITY, ELIZABETH CATHERINE | | ADDRESS REDACTED | | | | | | |
| GERRITY, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| GERRITY, TIMOTHY JOHN | | 67 MAIN ST | A | | BROAD BROOK | CT | 06016 | |
| GERRITY, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| GERRY, JOSHUA ALLAN | | 30 PARKER RD | | | CHESTER | NH | 03036 | |
| GERRY, JOSHUA ALLAN | | ADDRESS REDACTED | | | | | | |
| GERSCH, JOSEPH MARTIN | | 1608 POPLAR STAND CT | | | RICHMOND | VA | 23228 | |
| GERSCH, JOSEPH MARTIN | | ADDRESS REDACTED | | | | | | |
| GERSH AGENCY INC | | PO BOX 5617 | | | BEVERLY HILLS | CA | 90210 | |
| GERSHEY APPLIANCE SERVICE | | PO BOX 219 | | | HAMLIN | PA | 18427 | |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | |
| GERSHGORIN, LEONID | | ADDRESS REDACTED | | | | | | |
| GERSHMAN APPLIANCE | | 15458 W MONTEREY WAY | | | GOODYEAR | AZ | 853388516 | |
| GERSHMAN APPLIANCE | | 15458 W MONTEREY WAY | | | GOODYEAR | AZ | 85338-8516 | |
| GERSHMAN, DIMITRY ZACHARY | | ADDRESS REDACTED | | | | | | |
| GERSHON, JEFFREY ANDREW | | ADDRESS REDACTED | | | | | | |
| GERSON, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| GERSON, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | |
| GERSON, SABRINA | | ADDRESS REDACTED | | | | | | |
| GERST, KYLE ROTH | | 1402 E HEATHER DR | | | MAHOMET | IL | 61853 | |
| GERST, KYLE ROTH | | ADDRESS REDACTED | | | | | | |
| GERSTEIN, MARC | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERSTEL, JEFFREY | | 5499 NW 42ND WAY | | | BOCA RATON | FL | 33496-2743 | |
| GERSTEN, GARY | | 5731 RAINBOW LAKE DR | | | JACKSONVILLE | FL | 32258 | |
| GERSTNER, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| GERTRUDE, BLOOME | | 576A ARAPAHO LN | | | STRATFORD | CT | 06614-8302 | |
| GERTZ, HEATHER JEAN | | ADDRESS REDACTED | | | | | | |
| GERUNG, RUBEN | | 8324 SUNNYSIDE CT | | | MANASSAS PARK | VA | 20111-2312 | |
| GERUT, JOSEPH | | PO BOX 472156 | | | SAN FRANCISCO | CA | 94109-0000 | |
| GERVAIS CIERNIAK, JASMYN LYNN | | ADDRESS REDACTED | | | | | | |
| GERVAIS, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| GERVAIS, KRYSTEN MARY | | ADDRESS REDACTED | | | | | | |
| GERVAIS, MICHAEL | | 384 KNIGHT ST | | | WOONSOCKET | RI | 02895 | |
| GERVAIS, NICOLAS RYAN | | 1078 COOLIDGE DR | | | FLINT | MI | 48507 | |
| GERVAIS, NICOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| GERVAIS, RODRIGUE J | | ADDRESS REDACTED | | | | | | |
| GERWIG, TODD | | 79 LENOX HILL DR | | | SPRING | TX | 77382-2524 | |
| | | | | | | | | |
| GERY UGARTE | UGARTE GERY | 310 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | |
| GERZ, ANDREW JACOB | | 5107 TRUEMPER WAY | 4 | | FORT WAYNE | IN | 46835 | |
| GESA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GESCHWIND, SCOTT | | ADDRESS REDACTED | | | | | | |
| GESELL, ANDREW JOSEPH | | 1424 SW6TH AVE | | | CAPECORAL | FL | 33991 | |
| GESELL, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| GESELL, GARY | | 904 CLAYCREST DR | | | ST CHARLES | MO | 63304 | |
| GESELL, MARVIN | | 200 W FRONT ST | SUITE 500 C | | BLOOMINGTON | IL | 61701 | |
| GESELL, MARVIN | | SUITE 500 C | | | BLOOMINGTON | IL | 61701 | |
| GESERICK, GLEN | | 1204 HILLVIEW AVE | | | MILLERSVILLE | PA | 17551-0000 | |
| GESERICK, GLEN WAYNE | | ADDRESS REDACTED | | | | | | |
| GESING, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GESLING, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| GESSEL, CHAD AARON | | ADDRESS REDACTED | | | | | | |
| GESSELL, PERRY | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| GESSERT APPRAISAL SERVICES INC | | 4546 LARKWOOD AVE | | | WOODLAND HILLS | CA | 91364 | |
| GESSLER, DANIEL | | ADDRESS REDACTED | | | | | | |
| GESSLING, TODD PAUL | | ADDRESS REDACTED | | | | | | |
| GESSNER, JOHN | | 3091 MAPLE DR | | | PRIOR LAKE | MN | 55372 | |
| GESSNER, LUKAS | | 109 LONE PINE DR | | | MANCHESTER | NH | 03109-0000 | |
| GESSNER, LUKAS PAUL | | ADDRESS REDACTED | | | | | | |
| GESSNER, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | |
| GESTEWITZ, DEREK | | 745 GREENVILLE RD | | | DENVER | PA | 17517-0000 | |
| GESTEWITZ, DEREK ANDREW | | ADDRESS REDACTED | | | | | | |
| GESTRING, TERESA D | | 1904 BURLINGTON CIR | | | COLUMBIA | TN | 38401-6809 | |
| GESUMARIA, LARISSA ANN | | ADDRESS REDACTED | | | | | | |
| GET CONNECTED | | 102 PATSY LN | | | DEPEW | NY | 14043 | |
| GET CONNECTED | | 77 W WASHINGTON ST | SUITE 9000 | | BOSTON | MA | 02114 | |
| GET CONNECTED | | 77 N WASHINGTON ST STE 9000 | | | BOSTON | MA | 02114 | |
| GET DIGITAL INC | | 5881 E 82ND ST | STE 105 | | INDIANAPOLIS | IN | 46220 | |
| GET HOOKED LLC | | 1705 JURUPA ST | | | KENNEWICK | WA | 99338 | |
| GET HOOKED LLC | | 407 WILSON ST | | | RICHLAND | WA | 99354 | |
| GET INC | | 2506 NORTH ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| GET ORGANIZED | | 328 CANHAM RD | | | SCOTTS VALLEY | CA | 95066 | |
| GET WIRED | | 14 PINE KNOLL DR | | | GREENVILLE | SC | 29609 | |
| GET WIRED LLC | | 6568 DEUSTER RD | | | GREEN LEAF | WI | 54126 | |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | |
| GET WIRED LLC | | 84 PARK ST | | | ROCKLAND | ME | 04841 | |
| GETACHEW, NUNU | | 7524 N CLAREMONT AVE FL 1 | | | CHICAGO | IL | 60645-1502 | |
| GETACHEW, SARA | | ADDRESS REDACTED | | | | | | |
| GETACHEW, ZEKARIAS | | 10809 WEEPING WILLOW LN | | | BELTSVILLE | MD | 20705 | |
| GETACHEW, ZEKARIAS | | ADDRESS REDACTED | | | | | | |
| GETCHELL, BRYCE JUSTIN | | ADDRESS REDACTED | | | | | | |
| GETCHELL, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| GETCHELL, ROBERT SHANE | | ADDRESS REDACTED | | | | | | |
| GETCHIUS, ANNE LAURELLE | | ADDRESS REDACTED | | | | | | |
| GETCHIUS, MARC DAVID | | 4381 N PINE TREE RD | | | ONEIDA | WI | 54155 | |
| GETCHIUS, MARC DAVID | | ADDRESS REDACTED | | | | | | |
| GETER, ANTONIO TARZELL | | 717B JUNIPER RD | B | | PETERSBURG | VA | 23804 | |
| GETER, ANTONIO TARZELL | | ADDRESS REDACTED | | | | | | |
| GETER, CARLOS | | 2833 VICWOOD DR | | | MURFREESBORO | TN | 37128 | |
| GETER, CARLOS E | | ADDRESS REDACTED | | | | | | |
| GETER, JOHN FITZGERALD | | 2108 LONGMEADOW ST | | | DENTON | TX | 76209 | |
| GETER, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | |
| GETER, KEVIN D | | 7512 BARNESTONE DR | | | CHARLOTTE | NC | 28227 | |
| GETER, KEVIN JOSEPH | | 2023C LAKE PARK DR | | | SMYRNA | GA | 30080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GETER, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GETER, LENELL | | 109 WATSON WAY | | | COLUMBIA | SC | 29229 | |
| GETER, LENELL | | ADDRESS REDACTED | | | | | | |
| GETER, MYLES LEWIS | | ADDRESS REDACTED | | | | | | |
| GETGEN, GEORGE | | 2431 HAREWOOD DR | | | LIVERMORE | CA | 94550 | |
| GETHINS, BRIDGET | | 4005 NORTHROP ST | | | RICHMOND | VA | 23223 | |
| GETKO DIRECT RESPONSE | | 245 NEWTON RD STE 500 | PO BOX 9101 | | PLAINVIEW | NY | 11803 | |
| GETMAN, CHRISTOPHER ASHLEY | | 507 W CACTUS CT | | | LOUISVILLE | CO | 80027 | |
| GETMAN, CHRISTOPHER ASHLEY | | ADDRESS REDACTED | | | | | | |
| GETNET, SHEWAYEA | | 4059 E LIVINGSTON AVE | | | COLUMBUS | OH | 43227-0000 | |
| GETSKA, GREGORY JAMES | | 4752 PARKSTONE DR | | | ROCKLEDGE | FL | 32955 | |
| GETSKA, GREGORY JAMES | | ADDRESS REDACTED | | | | | | |
| GETSKA, RONALD J | | 4752 PARKSTONE DR | | | ROCKLEDGE | FL | 32955 | |
| GETTEMY DRAIN SERVICE | | PO BOX 336 | | | CANFIELD | OH | 44406 | |
| GETTEMY, MICHAEL | | 2214 FERNLEY AVE | | | SACRAMENTO | CA | 95815 | |
| GETTIG ENGINEERING | | ONE STREAMSIDE PL E | | | SPRING MILLS | PA | 16875-0085 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | C/O SUCCESSORIES | | NORTH OLMSTED | OH | 44070 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | | | NORTH OLMSTEAD | OH | 44070 | |
| GETTING TO KNOW YOU INTL LTD | | 115 S SERVICE RD PO BOX 678 | | | WESTBURY | NY | 11590 | |
| GETTINGS, PEGGY | | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | |
| GETTINGS, PEGGY | | FAMOUS CLEAN | 7031 N BALES NO 111 | | GLADSTONE | MO | 64119 | |
| GETTLER, KRISTINE ELAINE | | 2043 CARLEE CT | | | PUEBLO | CO | 81005 | |
| GETTLER, MATTHEW ANDREW | | 230 N PARAMOUNT WAY | | | PUEBLO WEST | CO | 81007 | |
| GETTLER, MATTHEW ANDREW | | ADDRESS REDACTED | | | | | | |
| GETTMAN & ASSOCIATES, TOM | | 6855 SW OAKWOOD DR | | | BEAVERTON | OR | 97008 | |
| GETTO, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| GETTS, CAROL | | 5311 JOHNSON RD | | | GREENVILLE | MI | 48838-7101 | |
| GETTS, CAROL M | | 5311 JOHNSON RD | | | GREENVILLE | MI | 48838 | |
| GETTS, NICHOLAS D | | 770 BRUSHWOOD DR | | | WOLVERINE LAKE | MI | 48390 | |
| GETTS, NICHOLAS DONALD | | 770 BRUSHWOOD DR | | | WOLVERINE LAKE | MI | 48390 | |
| GETTS, NICHOLAS DONALD | | ADDRESS REDACTED | | | | | | |
| GETTY IMAGES INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| GETTY, KRISTINA D | | ADDRESS REDACTED | | | | | | |
| GETTY, KYLE KRAEGER | | ADDRESS REDACTED | | | | | | |
| GETTYONE COM | | PO BOX 34936 DEPT 4223 | | | SEATTLE | WA | 98124-1936 | |
| GETTYS, JEREMY | | ADDRESS REDACTED | | | | | | |
| GETTYS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| GETTYSBURG TIMES | | TAMMY MAYERS | P O BOX 3669 | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD RD | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | PO BOX 3669 | 1570 FAIRFIELD RD | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | PO BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| GETWARD, SAMUEL C | | 4115 LAZYRIVER LANE | | | DURHAM | NC | 27712 | |
| GETWARD, SAMUEL COREY | | 4115 LAZYRIVER LANE | | | DURHAM | NC | 27712 | |
| GETWARD, SAMUEL COREY | | ADDRESS REDACTED | | | | | | |
| GETZ FIRE EQUIPMENT COMPANY | | PO BOX 419 | | | PEORIA | IL | 616510419 | |
| GETZ FIRE EQUIPMENT COMPANY | | PO BOX 419 | | | PEORIA | IL | 61651-0419 | |
| GETZ, AARON M | | N 118 MCDONALD | | | SPOKANE | WA | 99216 | |
| GETZ, AARON M | | ADDRESS REDACTED | | | | | | |
| GETZ, BRETT ALAN | | ADDRESS REDACTED | | | | | | |
| GETZ, RYAN | | ADDRESS REDACTED | | | | | | |
| GETZ, STEVE | | 214 MALLARD COURT | | | HAVRE DE GRACE | MD | 21078-0000 | |
| GETZ, STEVE SHAUN | | ADDRESS REDACTED | | | | | | |
| GETZELMAN, GRANT E | | ADDRESS REDACTED | | | | | | |
| GETZFRID, GRANT MARK | | ADDRESS REDACTED | | | | | | |
| GEUDER, JAY B | | ADDRESS REDACTED | | | | | | |
| GEVALIA | | PO BOX 5276 | | | CLIFTON | NJ | 07015-5276 | |
| GEVAS, JONATHAN EMMANUEL | | ADDRESS REDACTED | | | | | | |
| GEVELINGER, NATHAN GREGORY | | 7006 GLADSTONE DR | | | MADISON | WI | 53719 | |
| GEVERS PAVING CO INC | | 10100 ASHBROOK DR | | | ST LOUIS | MO | 63137 | |
| GEVESHAUSEN, AARON FRANKLIN | | 125 LAKESHORE DR APT 5 | | | LEXINGTON | KY | 40502 | |
| GEVESHAUSEN, AARON FRANKLIN | | ADDRESS REDACTED | | | | | | |
| GEVOGLANYAN, LEVON | | ADDRESS REDACTED | | | | | | |
| GEWANDTER, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| GEYDI, ESPARZA | | 2505 SIR FRANCIS DRAKE 3B | | | FAIRFAX | CA | 94930-1452 | |
| GEYER PARTY STORE | | 1812 ST GERMAIN | | | ST CLOUD | MN | 56301 | |
| GEYER, JOHN | | ADDRESS REDACTED | | | | | | |
| GEYER, JOSHUA LUKE | | ADDRESS REDACTED | | | | | | |
| GEYER, LEE | | ADDRESS REDACTED | | | | | | |
| GEYER, TYLER SCOTT | | 302 CEDARCREST DR | | | RIPLEY | WV | 25271 | |
| GEYSIMONYAN, GEORGE GEVORK | | 1943 N BEACHWOOD DR | | | LOS ANGELES | CA | 90068 | |
| GEYSIMONYAN, GEORGE GEVORK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEZELLA, STEVEN SAMUAL | | 9934 WETHERS FIELD CIR | | | PROVIDENCE VILLAGE | TX | 76227 | |
| GEZELLA, STEVEN SAMUAL | | ADDRESS REDACTED | | | | | | |
| GEZUKARAYAN, ARTHUR | | 3820 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | |
| GEZZI, NICOLE LAUREN | | ADDRESS REDACTED | | | | | | |
| GFA INTERNATIONAL | | 449 NW 35TH ST | | | BOCA RATON | FL | 33431 | |
| GFK NOP LLC | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| GFK NOP LLC | | BOX 29700 GPO | | | NEW YORK | NY | 10087-9700 | |
| GFM INC | | 1419 HANCOCK ST | 3RD FL | | QUINCY | MA | 02169 | |
| GFM INC | | 3RD FL | | | QUINCY | MA | 02169 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | | | BALTIMORE | MD | 21202-3332 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | THE GARRETT BUILDING | | BALTIMORE | MD | 21202 | |
| GGI INSTALLATION | | 3712 E 73RD AVE | | | MERRILLVILLE | IN | 46410 | |
| GGMC PARKING LLC | | 1651 THIRD AVE | | | NEW YORK | NY | 10124 | |
| GGP HOMART II LLC MONTCLAIR | | 110 N WACKER | | | CHICAGO | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 2874 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GGP HOMART INC | | PO BOX 95916 | | | CHICAGO | IL | 606945916 | |
| GGP HOMART INC | | PO BOX 95916 | | | CHICAGO | IL | 60694-5916 | |
| GGP MALL OF LOUISIANA LP | MALL OF LOUISIANA | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N  WACKER DR | | CHICAGO | IL | 60606 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DR | | MT PLEASANT | IL | 60606 | |
| GGP STEEPLEGATE INC | | 6068 PAYSPHERE CIR | STEEPLEGATE MALL | | CHICAGO | IL | 60674 | |
| GGP STEEPLEGATE INC | C O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE, INC | | C/O GENERAL GROWTH PROPERTIES  INC | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE, INC | | C/O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | C/O ELYSIAN PARTNERS LP | | LEMOYNE | PA | 17043 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | | | LEMOYNE | PA | 17043 | |
| GH TECHNOLOGIES INC | | 3146 W MONTROSE AVE | | | CHICAGO | IL | 60618 | |
| GHADERI, ARASH | | ADDRESS REDACTED | | | | | | |
| GHAFARI ASSOCIATES INC | | 5373 EHRLICH RD STE 203 | | | TAMPA | FL | 33625 | |
| GHAFFAR, ARIF | | 75 DONALD ST | 51 | | WEYMOUTH | MA | 02188 | |
| GHAFFAR, ARIF | | ADDRESS REDACTED | | | | | | |
| GHAFOOR, YVETTE | | ADDRESS REDACTED | | | | | | |
| GHAFOUR, IHSAN | | 15421 VASSAR ST | | | WESTMINSTER | CA | 92683 | |
| GHAFUR, RAYMOND RAHIM | | 116 04 103 AVE | | | RICHMOND HILL QUEENS | NY | 11419 | |
| GHAFUR, RAYMOND RAHIM | | ADDRESS REDACTED | | | | | | |
| GHAHARY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GHAITANI, AVRAHAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GHALANDAR, ARMITA | | 1717 AKERS RIDGE DR | | | ATLANTA | GA | 30339 | |
| GHALANDAR, ARMITA | | ADDRESS REDACTED | | | | | | |
| GHALY, HOSSAM | | 14623 BLUEFIELD AV | | | LA MIRADA | CA | 90638 | |
| GHANAYEM, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| GHANAYEM, CINTHIA | | ADDRESS REDACTED | | | | | | |
| GHANBARI, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| GHANEM, OSAMA | | 10301 ELIZABETH ST | | | GREAT FALLS | VA | 22066-2922 | |
| GHANEM, RAWAD SAJIH | | ADDRESS REDACTED | | | | | | |
| GHANEM, SAM | | 10301 ELIZABETH ST | | | GREAT FALLS | VA | 22066-2922 | |
| GHANEM, WAEL | | ADDRESS REDACTED | | | | | | |
| GHANI, AHMED A | | ADDRESS REDACTED | | | | | | |
| GHANI, BASSAM | | 5796 ROUGE CT | | | DEARBORN HEIGHTS | MI | 48127 | |
| GHANI, BASSAM | | ADDRESS REDACTED | | | | | | |
| GHANI, MOHAMMAD N | | 3003 CRYSTAL ROCK RD | | | NAPERVILLE | IL | 60564 | |
| GHANI, MOHAMMAD N | | ADDRESS REDACTED | | | | | | |
| GHANI, VISHAN | | 251 ARLINGTON AVE | | | BROOKLYN | NY | 11208 | |
| GHANI, VISHAN | | ADDRESS REDACTED | | | | | | |
| GHANIZADA, ROOZBEH ALEXZANDER | | ADDRESS REDACTED | | | | | | |
| GHANSHYAM, NEEL | | ADDRESS REDACTED | | | | | | |
| GHAPANTSYAN, HOVHANNES | | 330 N JACKSON ST 124 | | | GLENDALE | CA | 91206-0000 | |
| GHAPANTSYAN, HOVHANNES | | ADDRESS REDACTED | | | | | | |
| GHARAGOZLOO, AARASH | | ADDRESS REDACTED | | | | | | |
| GHARAGOZLOO, ALI | | 63 ABRAMS CT NO 701 | | | STANFORD | CA | 94305 | |
| GHARAHGOZLOU, MANSOUR | | 11985 SENTINEL POINT CT | | | RESTON | VA | 20191-4823 | |
| GHARAPTYAN, ADENA GOHAR | | 533 N ISABEL ST | | | GLENDALE | CA | 91206 | |
| GHARE, IMRAN | | ADDRESS REDACTED | | | | | | |
| GHAREIB, SAMIR | | 10822 N 23RD PL | | | PHOENIX | AZ | 85028-0000 | |
| GHAREIB, SAMIR PAUL | | ADDRESS REDACTED | | | | | | |
| GHARIANI, RAMZI | | 1611 CHAROLAIS DR | | | AUSTIN | TX | 78758 | |
| GHARIANI, RAMZI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHARIBIAN, MIRO HARVITOON | | ADDRESS REDACTED | | | | | | |
| GHARIBYAN, SOS | | 440 W MILFORD ST | 101 | | GLENDALE | CA | 91203 | |
| GHARIBYAN, SOS | | ADDRESS REDACTED | | | | | | |
| GHARNOR, DANNY L | | 5548 SANTA BARBARA ST | | | MEMPHIS | TN | 38116-9226 | |
| GHARTEY ATTRAM, ERNEST | | ADDRESS REDACTED | | | | | | |
| GHASEMZADEH, SAEED | | 27301 NICOLE DR | | | IRVINE | CA | 92618 | |
| GHASHGHAI, ASHKAN ALI | | 16122 COLEBURN DR | | | HOUSTON | TX | 77095 | |
| GHASSEMI, ANOOSH | | ADDRESS REDACTED | | | | | | |
| GHASSEMZADEH, REBECCA LEAH | | 970 LAW LANE | | | MT PLEASANT | SC | 29464 | |
| GHASSEMZADEH, REBECCA LEAH | | ADDRESS REDACTED | | | | | | |
| GHATTAS, CHRISTINE | | 99A TAYLOR AVE | | | EAST BRUNSWICK | NJ | 08816 | |
| GHATTAS, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GHAURI, ARSLAN | | 36 CAVALIER WAY | | | LATHAM | NY | 12110 | |
| GHAURI, ARSLAN A | | ADDRESS REDACTED | | | | | | |
| GHAURI, OMAR | | 167 GRAND AVE | | | TRENTON | NJ | 08610-0000 | |
| GHAURI, OMAR | | ADDRESS REDACTED | | | | | | |
| GHAVAMREZAII, AMIR ALI JASON | | ADDRESS REDACTED | | | | | | |
| GHAVIM, SHAHEEN | | ADDRESS REDACTED | | | | | | |
| GHAZALI, ABI WAQAS | | 7 WEST 4TH ST | | | BRIDGEPORT | PA | 19405 | |
| GHAZALI, ADIL | | ADDRESS REDACTED | | | | | | |
| GHAZALI, DANISH | | 418 N VAN BUREN ST | | | BATAVIA | IL | 60510 | |
| GHAZALI, DANISH | | ADDRESS REDACTED | | | | | | |
| GHAZARIAN, ANDRE NARBEH | | 17724 CALLE BARCELONA | | | ROWLAND HEIGHTS | CA | 91748 | |
| GHAZARIAN, ANDRE NARBEH | | ADDRESS REDACTED | | | | | | |
| GHAZARIAN, VARAGA | | ADDRESS REDACTED | | | | | | |
| GHAZELBASH, DAYVID FARHAD | | ADDRESS REDACTED | | | | | | |
| GHAZELIAN, NATHALIE TALAR | | ADDRESS REDACTED | | | | | | |
| GHAZNAVI, BABAK | | 24 CEDARLAKE | | | IRVINE | CA | 92614 | |
| GHAZNAVI, MACKIM | | ADDRESS REDACTED | | | | | | |
| GHAZNAVI, MANZER H | | ADDRESS REDACTED | | | | | | |
| GHEBRE, DAWIT ABRAHAM | | 1 SAINT GEORGE BLVD | 601 | | SAVANNAH | GA | 31419 | |
| GHEBRE, DAWIT ABRAHAM | | ADDRESS REDACTED | | | | | | |
| GHEBREMICHAEL, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| GHEBRESLASSE, HABEN | | ADDRESS REDACTED | | | | | | |
| GHEBRESLASSE, SELINA | | ADDRESS REDACTED | | | | | | |
| GHEE, COURTNEY CALISSA | | 1025 CAMERON RD | | | BALTO | MD | 21212 | |
| GHEEN, WILLIAM | | 5268 CR 2648 | | | ROYSE CITY | TX | 75189 | |
| GHEEN, WILLIAM TAYLOR | | ADDRESS REDACTED | | | | | | |
| GHEEWALA, BHAVI | | ADDRESS REDACTED | | | | | | |
| GHEEWALA, KAJAL | | ADDRESS REDACTED | | | | | | |
| GHEEWALA, REINA | | 640 EL CAPITAN DR | | | DANVILLE | CA | 94526-0000 | |
| GHEEWALA, REINA | | ADDRESS REDACTED | | | | | | |
| GHELTZER, STEPHEN | | 555 55TH ST NORTH | | | SAINT PETERSBURG | FL | 33710 | |
| GHENIVER, V | | 400 GREENS RD APT 1403 | | | HOUSTON | TX | 77060-2114 | |
| GHER, REBECCA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GHERARDINI, ANTHONY TYLER | | ADDRESS REDACTED | | | | | | |
| GHERARDINI, ANTHONYR | | 5109 CEDAR RIDGE DR | | | COLUMBIA | MO | 65203-0000 | |
| GHERGHE, ROBERT | | ADDRESS REDACTED | | | | | | |
| GHERLONE, JOHN | | 414 CHESTNUT ST | | | SPRINGFIELD | MA | 01104-3439 | |
| GHG INC | | 13200 CROSSROADS PKWY NORTH | STE 305 | | CITY OF INDUSTRY | CA | 91746 | |
| GHG INC | | STE 305 | | | CITY OF INDUSTRY | CA | 91746 | |
| GHIGLIOTTY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GHILANI, DENA M | | 7782 GLADE CT | | | MANASSAS | VA | 20112-7536 | |
| GHIONZOLI, APRIL | | 2024 TOLUCA DR | | | BROWNSVILLE | TX | 78521 | |
| GHIONZOLI, APRIL L | | ADDRESS REDACTED | | | | | | |
| GHIORSO, MICHAEL V | | 4821 BELLVIEW AVE | | | PENSACOLA | FL | 32526 | |
| GHIORSO, MICHAEL VAUGHN | | 4821 BELLVIEW AVE | | | PENSACOLA | FL | 32526 | |
| GHIORSO, MICHAEL VAUGHN | | ADDRESS REDACTED | | | | | | |
| GHIOTTO, ADRIAN C | | ADDRESS REDACTED | | | | | | |
| GHIRMAZION, SAMSON | | 10700 HUNTON STATION CT | | | GLEN ALLEN | VA | 23060 | |
| GHIRMAZION, SAMSON W | | ADDRESS REDACTED | | | | | | |
| GHISLAIN, MEPIPYOU | | 32 KEYES DR | | | PEABODY | MA | 01960 | |
| GHISLAINE, ISIDORE M MD | | 301 EAST 17TH ST | | | NEW YORK | NY | 10003 | |
| GHIZA, ION | | 8120 MORO ST | | | PHILADELPHIA | PA | 19136 | |
| GHIZA, ION | | ADDRESS REDACTED | | | | | | |
| GHIZA, MIHAELA M | | ADDRESS REDACTED | | | | | | |
| GHNEIM, SHADDE A | | ADDRESS REDACTED | | | | | | |
| GHOBADI, MARYAM | | ADDRESS REDACTED | | | | | | |
| GHODDOLS, DAVID | | 4920 VAN NUYS BLVD | NO 341 | | VAN NUYS | CA | 91403 | |
| GHODGAONKAR, SEEKAR | | 8624 ALDERSHOT DR | | | RICHMOND | VA | 23294 | |
| GHODGAONKAR, SEEKAR S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHOLD, KHAFRE C S | | ADDRESS REDACTED | | | | | | |
| GHOLIZADEH, FARHAD | | ADDRESS REDACTED | | | | | | |
| GHOLSON, ASHLEY ANNETTE | | ADDRESS REDACTED | | | | | | |
| GHOLSON, DESIREA | | ADDRESS REDACTED | | | | | | |
| GHOLSON, JEFFREY ALLEN | | 1707 BRANDON AVE | | | PETERSBURG | VA | 23805 | |
| GHOLSON, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| GHOLSON, SAMUEL LEE | | ADDRESS REDACTED | | | | | | |
| GHOLSTON, AMBER LATREACE | | ADDRESS REDACTED | | | | | | |
| GHOLSTON, AMBERLA | | 3447 HICKORY GLEN DR | | | CLARKSVILLE | TN | 37040-0000 | |
| GHOLSTON, AMY DEANNE | | 2038 MADRID DR | | | STOCKTON | CA | 95205 | |
| GHOLSTON, AMY DEANNE | | ADDRESS REDACTED | | | | | | |
| GHORMLEY, KATIE LORINE | | 7514 SOUTHEASTERN | | | HAMMOND | IN | 46324 | |
| GHORMLEY, KATIE LORINE | | ADDRESS REDACTED | | | | | | |
| GHOSH, JOHN A | | 1719 WINGFOOT PL | | | EL CAJON | CA | 92019 | |
| GHOSH, JOHN A | | ADDRESS REDACTED | | | | | | |
| GHOSH, ROHAN | | ADDRESS REDACTED | | | | | | |
| GHOSN, ELIENETTE | | ADDRESS REDACTED | | | | | | |
| GHOST, SHAWN ERIC | | ADDRESS REDACTED | | | | | | |
| GHUMAN, ALLAHYAR | | ADDRESS REDACTED | | | | | | |
| GHUNIM, RAMSEY | | 5 N KNOLLWOOD DR | | | SCHAUMBURG | IL | 60194 | |
| GHUNIM, RAMSEY | | ADDRESS REDACTED | | | | | | |
| GI SWEEPING CO | | 11953 CHALLENGER CT | | | MOORPARK | CA | 93021 | |
| GI SWEEPING CO | | 875 NEW LOS ANGELESS AVE | | | MOORPARK | CA | 93021 | |
| GIABURAS, LILLIAN | | ADDRESS REDACTED | | | | | | |
| GIACCHETTI, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| GIACCHINA, NICK JEROME | | ADDRESS REDACTED | | | | | | |
| GIACHETTE II, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| GIACHETTI, WESLEY M | | ADDRESS REDACTED | | | | | | |
| GIACINI JR, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| GIACINI, MARIA THERESA | | ADDRESS REDACTED | | | | | | |
| GIACINTO, RONALD J | | 1240 SURREY RD | | | WEST CHESTER | PA | 19382 | |
| GIACINTO, RONALD J | | PO BOX 376 | | | WESTTOWN | PA | 19395 | |
| GIACOBE, ANDREW D | | ADDRESS REDACTED | | | | | | |
| GIACOIA, CHRISTOPHER MICHAEL | | 240 40 69TH AVE | 3 | | DOUGLASTON | NY | 11362 | |
| GIACOIA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIACOMA, RONALD | | 524 STEVENS DR | | | FORT WORTH | TX | 76126 | |
| GIACOMELLI, JOHN T | | 8526 INTERNATIONAL AVE APT 32 | | | CANOGA PARK | CA | 91304 | |
| GIACOMELLI, JOHN T | | ADDRESS REDACTED | | | | | | |
| GIACOMIAZZIO, NICHOLAS NICK | | ADDRESS REDACTED | | | | | | |
| GIACOMIN, DAVID JEFFREY | | 7438 HUNTERS COURT | | | MIDDLETON | WI | 53562-3617 | |
| GIACOMIN, DAVID JEFFREY | | ADDRESS REDACTED | | | | | | |
| GIACOMO, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| GIACOMO, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| GIACOPPI JR, FRANK | | ADDRESS REDACTED | | | | | | |
| GIAH, SMITH | | 11910 IDLEWOOD DR | | | SAVANNAH | GA | 31419-0000 | |
| GIAIMO, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GIAIMO, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | |
| GIALANELLA, JESSICA ANN | | 36190 CRYSTAL SPRINGS DR | | | NEWARK | CA | 94560 | |
| GIALANELLA, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| GIALANELLA, JOSEPH F | | 493 JEFFERSON AVE | | | FAIRPORT | NY | 14450 | |
| GIALANELLA, JOSEPH F | | ADDRESS REDACTED | | | | | | |
| GIALLANZA, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| GIALLOMBARDO, MARY K | | ADDRESS REDACTED | | | | | | |
| GIAMALAKIS, ROBERT SPIRO | | ADDRESS REDACTED | | | | | | |
| GIAMATTEI, JOHN P | | ADDRESS REDACTED | | | | | | |
| GIAMBANCO, FRANCESCA | | 840 CAUTHEN CT | | | MARIETTA | GA | 30066 | |
| GIAMBANCO, PHILLIP | | 7233 POINTE PL | | | MECHANICSVILLE | VA | 23116 | |
| GIAMBELLI, ALBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| GIAMBOI, BECKY ROSE | | ADDRESS REDACTED | | | | | | |
| GIAMBRONE, JARED ROSS | | ADDRESS REDACTED | | | | | | |
| GIAMETTA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIAMMANCO, ANGELO J | | ADDRESS REDACTED | | | | | | |
| GIAMMARCO, ERIKA MARIE | | ADDRESS REDACTED | | | | | | |
| GIAMMARCO, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| GIAMMATTEO, ROBERT | | ADDRESS REDACTED | | | | | | |
| GIAMMONA, MIKE HAINES | | ADDRESS REDACTED | | | | | | |
| GIAMPIETRO, EDWARD J | | 334 S HALL ST | | | DALLAS | TX | 75226 | |
| GIAMUNDO, MICHAEL | | 164 MORNING SIDE DR | | | MANDEVILLE | LA | 70448 | |
| GIANCARLO, CAPAROSO DIAZ | | ADDRESS REDACTED | | | | | | |
| GIANCOLA CONCRETE CONSTRUCTION | | 1345 VANDER WAY | | | SAN JOSE | CA | 95112 | |
| GIANCOLA, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| GIANETTINO, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIANFRANCESCO, DANIEL GIACOMO | | ADDRESS REDACTED | | | | | | |
| GIANFRANCESCO, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | |
| GIANG, DANNY | | 4043 E VERNON | | | PHOENIX | AZ | 85008 | |
| GIANG, DANNY | | ADDRESS REDACTED | | | | | | |
| GIANGRANDE, CARMELO | | ADDRESS REDACTED | | | | | | |
| GIANGRANDE, MONIQUE MARIE | | ADDRESS REDACTED | | | | | | |
| GIANGRASSO, JESSICA | | ADDRESS REDACTED | | | | | | |
| GIANGRECO, JOHN | | ADDRESS REDACTED | | | | | | |
| GIANGROSSO, MICHAEL | | 250 MCKINLEY AVE | | | KENMORE | NY | 14217 | |
| GIANGROSSO, MIRANDA LEE | | ADDRESS REDACTED | | | | | | |
| GIANNAKOPOULOS, GEORGIOS | | ADDRESS REDACTED | | | | | | |
| GIANNAKOS, GEORGE D | | ADDRESS REDACTED | | | | | | |
| GIANNELLI, ANTOINETTE | | 24225 AFAMADO LN | | | DIAMOND BAR | CA | 91765 | |
| GIANNELLI, CHRISTOPHER LAWRENCE | | 54 BAILEY DR | | | NORTH BRANFORD | CT | 06471 | |
| GIANNELLI, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GIANNELLI, DANIELLE MARIE | | 42 MAY ST | | | EVERETT | MA | 02149 | |
| GIANNELLI, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| GIANNELLI, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIANNELLI, MICHAEL ROGERS | | ADDRESS REDACTED | | | | | | |
| GIANNETTI, GINA MARIE | | 498 BERNARD ST | | | EAST MEADOW | NY | 11554 | |
| GIANNETTI, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| GIANNETTI, JAYME | | 30381 STRATFORD CT | | | FARMINGTON HILLS | MI | 48331 1609 | |
| GIANNETTI, JENNIFER | | 1484 SW SILVER PINE WAY NO 102A | | | PALM CITY | FL | 34990-4708 | |
| GIANNETTI, SILVIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| GIANNETTO, JORDAN J | | ADDRESS REDACTED | | | | | | |
| GIANNETTO, PAUL J | | ADDRESS REDACTED | | | | | | |
| GIANNINA, SOLARI | | 5630 PACIFIC BLVD | | | BOCA RATON | FL | 33433-6743 | |
| GIANNINI, GIAN CARLO DOMINIC | | ADDRESS REDACTED | | | | | | |
| GIANNINI, MATTHEW | | 950 WINDHAM CT | SUITE 5 | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MATTHEW | | SUITE 5 | | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MICHAEL | | 61 SWEET FERN DR | | | CRANSTON | RI | 02921-0000 | |
| GIANNINI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GIANNINI, PIERLUIGI MARTINO | | ADDRESS REDACTED | | | | | | |
| GIANNINI, SANDRA | | 51 SW 11TH ST | | | MIAMI | FL | 33130-0000 | |
| GIANNINOTO, JOEL A | | 26 EMERALD PL | | | EASTHAMPTON | MA | 01027 | |
| GIANNINOTO, JOEL A | | ADDRESS REDACTED | | | | | | |
| GIANNONE, JOSH | | 1514 FEDERAL DR | | | DOWNINGTOWN | PA | 19335 | |
| GIANNONE, ROBERT | | 713 GALLERIA DR | | | WILLIAMSTOWN | NJ | 08094 | |
| GIANNONE, ROBERT | | ADDRESS REDACTED | | | | | | |
| GIANNOPOULOS, ANGELOS | | ADDRESS REDACTED | | | | | | |
| GIANNOSA, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| GIANNOULIS, DIMITRI | | 3002 NASHVILLE DR | | | SAN JOSE | CA | 95133 | |
| GIANNOULIS, DIMITRI | | ADDRESS REDACTED | | | | | | |
| GIANOLA, MEGHAN EMILY | | 461 EAST DOWNINGTON AVE | | | SALT LAKE CITY | UT | 84115 | |
| GIANOLA, MEGHAN EMILY | | ADDRESS REDACTED | | | | | | |
| GIANOLI, JAVIER ERNESTO | | 9623 SW 146 PL | | | MIAMI | FL | 33186 | |
| GIANOLI, JAVIER ERNESTO | | ADDRESS REDACTED | | | | | | |
| GIANONI, GREG JOHN | | ADDRESS REDACTED | | | | | | |
| GIANOPOULOS, ALEX ANASTASIOS | | ADDRESS REDACTED | | | | | | |
| GIANOPOULOS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| GIANOTTI, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GIANT BATTERY CO | | 64 VINCENT CIR | | | IVYLAND | PA | 18974 | |
| GIANT INTERNATIONAL | CIT GROUP COMM SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GIANZON MORRISON, RACHELLE FONTANILLA | | ADDRESS REDACTED | | | | | | |
| GIAQUINTA, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| GIAQUINTA, STEVEN CRAIG | | ADDRESS REDACTED | | | | | | |
| GIAQUINTO, CHRIS | | 77 CHESTER AVE | | | WINTHROP | MA | 02152 | |
| GIAQUINTO, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| GIAQUINTO, STEPHEN F | | ADDRESS REDACTED | | | | | | |
| GIARDELLI, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIARDELLI, TIFFANY A | | ADDRESS REDACTED | | | | | | |
| GIARDINA, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| GIARDINA, JASON J | | ADDRESS REDACTED | | | | | | |
| GIARDINA, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| GIARDINA, JESSICA MARIE KATHY | | ADDRESS REDACTED | | | | | | |
| GIARDINELLI, STEPHEN MICHAEL | | 54 BEECHWOOD DR | | | ROBBINSVILLE | NJ | 08691 | |
| GIARDINELLI, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIARDINO, ROCCO ANTHONY | | ADDRESS REDACTED | | | | | | |
| GIARGIARI EDWARD C | | 5 TIMBERLINE DR | | | TILTON | NH | 03276 | |
| GIARRATANO, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| GIARRATANO, EILEEN MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIARRATANO, JOE | | 12 LARAMIE RD | | | WEST BABYLON | NY | 11704 | |
| GIARRATANO, JOE | | ADDRESS REDACTED | | | | | | |
| GIARTH, HEATHER | | 3142 SW 118 CT | | | MIAMI | FL | 33175-0000 | |
| GIARTH, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| GIAT, DAVID | | 2 CHAUCER COURT | | | LIVINGSTON | NJ | 07039 | |
| GIBAS, ANTHONY | | 128 POCASSET COURT | | | SCHAUMBURG | IL | 60193 | |
| GIBAT, JEFFREY | | BU BOX 06425 | | | BINGHAMTON | NY | 13902-0000 | |
| GIBAT, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIBAT, SEAN FRANCIS | | ADDRESS REDACTED | | | | | | |
| GIBB, EARLINE W | | 5216 CAMPBELLTON RD SW | | | ATLANTA | GA | 30331-7712 | |
| GIBB, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| GIBBE, CHRISTOPHER RICHARD | | 707 W 21ST ST | 3A8 | | AUSTIN | TX | 78705 | |
| GIBBENS, CHRISTOPHER TERRELL | | ADDRESS REDACTED | | | | | | |
| GIBBENS, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM 3 | | | RICHMOND | VA | 23223 | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM NO 3 | | | RICHMOND | VA | 23223 | |
| GIBBON, EVERTON | | 52 ABERDARE CT | | | FREEHOLD | NJ | 07728 | |
| GIBBON, JASON LEE | | ADDRESS REDACTED | | | | | | |
| GIBBOND JR, BRUCE D | | ADDRESS REDACTED | | | | | | |
| GIBBONE, MICHAEL ANTHONY | | 1649 CHAPPAREL WAY | | | WELLINGTON | FL | 33414 | |
| GIBBONE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GIBBONEY, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| GIBBONS DEL DEO DOLAN ET AL | | PO BOX 827018 | | | PHILADELPHIA | PA | 19182-7018 | |
| GIBBONS JR, RICHARD | | PO BOX 6562 | | | NAVAJO DAM | NM | 87419 | |
| GIBBONS, AARON RONALD | | ADDRESS REDACTED | | | | | | |
| GIBBONS, ADAM | | 3277 WEST MUIRFIELD DR | | | MERIDIAN | ID | 83646-0000 | |
| GIBBONS, ADAM CASEY | | ADDRESS REDACTED | | | | | | |
| GIBBONS, ANDREW DUANE | | ADDRESS REDACTED | | | | | | |
| GIBBONS, BERT | | 214 LABRADOR LANE | | | TOWNSEND | DE | 19734 | |
| GIBBONS, BERT R | | ADDRESS REDACTED | | | | | | |
| GIBBONS, CHAD ALAN | | 19279 E CASPIAN PLACE | | | AURORA | CO | 80013 | |
| GIBBONS, CHAD ALAN | | ADDRESS REDACTED | | | | | | |
| GIBBONS, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| GIBBONS, DAVID ARCHIE | | 904 EAST ST | | | DILLON | SC | 29536 | |
| GIBBONS, GREGORY CHARLES | | ADDRESS REDACTED | | | | | | |
| GIBBONS, HAROLD G | | ADDRESS REDACTED | | | | | | |
| GIBBONS, HARRY | | 5358 W VILLA RITA DR | | | GLENDALE | AZ | 85308 | |
| GIBBONS, HARRY L | | ADDRESS REDACTED | | | | | | |
| GIBBONS, IAN J | | ADDRESS REDACTED | | | | | | |
| GIBBONS, JABAR D | | 63 EAST 52ND ST | | | BROOKLYN | NY | 11203 | |
| GIBBONS, JABAR DWAYNE | | ADDRESS REDACTED | | | | | | |
| GIBBONS, JABARD | | 63 EAST 52ND ST | | | BROOKLYN | NY | 11203-0000 | |
| GIBBONS, JACLYN | | ADDRESS REDACTED | | | | | | |
| GIBBONS, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| GIBBONS, JOSEPH | | 28 GREENWOOD AVE | | | SEEKONK | MA | 02771 | |
| GIBBONS, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| GIBBONS, JOSHUA BROWN | | ADDRESS REDACTED | | | | | | |
| GIBBONS, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| GIBBONS, MARK | | 174 ROYAL PINE CIRCLE S | | | WEST PALM BEACH | FL | 33411 | |
| GIBBONS, MATTHEW J | | 13 RAMBO DR | | | NEW CASTLE | DE | 19720 | |
| GIBBONS, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| GIBBONS, MICHAEL | | 17532 E TENNESSEE DR | | | AURORA | CO | 80017-0000 | |
| GIBBONS, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| GIBBONS, RAYMOND JOSEPH | | ADDRESS REDACTED | | | | | | |
| GIBBONS, RICK | | 309 KEARSARGE AVE | | | CONTOOCOOK | NH | 03229-3119 | |
| GIBBONS, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | |
| GIBBONS, RYAN | | 217 KIRSCH DR | | | MATTYDALE | NY | 13211-0000 | |
| GIBBONS, RYAN C | | 4405 INDIAN CAMP TRAIL | | | HOWELL | MI | 48855 | |
| GIBBONS, RYAN C | | ADDRESS REDACTED | | | | | | |
| GIBBONS, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GIBBONS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIBBONS, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GIBBONS, SHANE R | | ADDRESS REDACTED | | | | | | |
| GIBBONS, SHAUNA MARIE | | ADDRESS REDACTED | | | | | | |
| GIBBONS, TIFFANY | | 47 HARILD AVE | | | ROCHESTER | NY | 14623 | |
| GIBBONS, WILLIAM | | 408 CASTLE VALE RD | | | IRMO | SC | 29063 | |
| GIBBONS, WILLIAM K | | ADDRESS REDACTED | | | | | | |
| GIBBS & OLSON INC | | 1405 17TH AVE SUITE 300 | PO BOX 400 | | LONGVIEW | WA | 98632 | |
| GIBBS & OLSON INC | | PO BOX 400 | | | LONGVIEW | WA | 98632 | |
| GIBBS JR, AMOS | | ADDRESS REDACTED | | | | | | |
| GIBBS RACING INC, JOE | | 13415 REESE BLVD W | ATTN VINCE CLINE | | HUNTERSVILLE | NC | 28078 | |
| GIBBS RACING INC, JOE | | 9900 TWIN LAKES PKY | ATTN DEAN NOBLE | | CHARLOTTE | NC | 28269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBBS RADIO CO | | 207 WEAVERVILLE RD | | | ASHEVILLE | NC | 28804 | |
| GIBBS REFRIGERATION | | 503 E TENNESSEE AVE | | | MCALESTER | OK | 74501 | |
| GIBBS, AARON S | | ADDRESS REDACTED | | | | | | |
| GIBBS, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| GIBBS, APRIL GENIECE | | ADDRESS REDACTED | | | | | | |
| GIBBS, BRADY E | | ADDRESS REDACTED | | | | | | |
| GIBBS, BRETT ADAM | | ADDRESS REDACTED | | | | | | |
| GIBBS, CATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| GIBBS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIBBS, DALE | | PO BOX 122437 | | | ARLINGTON | TX | 76012 | |
| GIBBS, DAVID E | | ADDRESS REDACTED | | | | | | |
| GIBBS, DELVONTE ANTWIONE | | ADDRESS REDACTED | | | | | | |
| GIBBS, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| GIBBS, ELIAS JAMAL | | ADDRESS REDACTED | | | | | | |
| GIBBS, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| GIBBS, ERVIN GEORGE | | 3140 FOREST AVE | | | PORT ARTHUR | TX | 77642 | |
| GIBBS, ERVIN GEORGE | | ADDRESS REDACTED | | | | | | |
| GIBBS, FRANK | | ADDRESS REDACTED | | | | | | |
| GIBBS, JACOB | | 2565 CLOVERLEAF LN | | | ABILENE | TX | 79601-0000 | |
| GIBBS, JACOB TYLER | | ADDRESS REDACTED | | | | | | |
| GIBBS, JANET I | | 7611 HAWTHORNE AVE | | | RICHMOND | VA | 23227 | |
| GIBBS, JANET I | | ADDRESS REDACTED | | | | | | |
| GIBBS, JEFFREY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GIBBS, JENNIFER J | | 11825 RIVERPARK TERRACE | | | CHESTERFIELD | VA | 23838 | |
| GIBBS, JENNIFER J CRISTOFARO | | ADDRESS REDACTED | | | | | | |
| GIBBS, JEREMY NORMAN | | ADDRESS REDACTED | | | | | | |
| GIBBS, JOHN | | 11302 CANDLE PARK | | | SAN ANTONIO | TX | 78249 | |
| GIBBS, JOHN GARRETT | | ADDRESS REDACTED | | | | | | |
| GIBBS, JONATHAN ROSS | | ADDRESS REDACTED | | | | | | |
| GIBBS, JOSEPH | | 4098 W FRANCES RD | | | CLIO | MI | 48420-8521 | |
| GIBBS, JOSHUA BRENT | | ADDRESS REDACTED | | | | | | |
| GIBBS, KATHRYN ANNE | | ADDRESS REDACTED | | | | | | |
| GIBBS, KATHY | | PO BOX 211383 | | | BEDFORD | TX | 76095 | |
| GIBBS, KEITHRON SHOMNA | | ADDRESS REDACTED | | | | | | |
| GIBBS, LASHAWN DENISE | | ADDRESS REDACTED | | | | | | |
| GIBBS, LATOSHA | | ADDRESS REDACTED | | | | | | |
| GIBBS, LAWRENCE VINCENT | | ADDRESS REDACTED | | | | | | |
| GIBBS, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| GIBBS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| GIBBS, MAXWELL RYAN | | ADDRESS REDACTED | | | | | | |
| GIBBS, MICHAEL ANTHONY | | 571 TILGHMAN ST | | | ALLENTOWN | PA | 18101 | |
| GIBBS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GIBBS, MICHAEL WARREN | | ADDRESS REDACTED | | | | | | |
| GIBBS, MICHELLE | | 296 PRINGLE ST | | | CARNEGIE | PA | 15106-0000 | |
| GIBBS, MIKE | | 3017 ILLINOIS AVE | | | HALETHORPE | MD | 21227 | |
| GIBBS, MYRON V | | ADDRESS REDACTED | | | | | | |
| GIBBS, NICOLAS M | | ADDRESS REDACTED | | | | | | |
| GIBBS, PATRICIA JANEECE | | ADDRESS REDACTED | | | | | | |
| GIBBS, SAMUEL | | 4429 CARMELINA ST | | | SAN BERNARDINO | CA | 92405 | |
| GIBBS, SEITH | | PO BOX 11994 | | | RENO | NV | 89510 | |
| GIBBS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GIBBS, STEPHANIE R | | ADDRESS REDACTED | | | | | | |
| GIBBS, TIERRANICOLE DARLENE | | ADDRESS REDACTED | | | | | | |
| GIBBS, WILLIAM | | 15 H BUNNS LANE | | | WOODBRIDGE | NJ | 07095 | |
| GIBBS, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| GIBBSS, ANTHONY | | 6060 SAINT MORITZ DR | | | TEMPLE HILLS | MD | 20748-0000 | |
| GIBBY, SCOTT DOUGLAS | | 2408 COUNTRY OAKS DR | | | LAYTON | UT | 84040 | |
| GIBBY, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GIBEAU, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| GIBERSON, MELISSA LYNN | | ADDRESS REDACTED | | | | | | |
| GIBERTI, MICHAEL | | 3380 FLAMINGO LN | | | MULBERRY | FL | 33860 | |
| GIBERTI, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| GIBIAN, NICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIBLIN, MAUREEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GIBLIN, PATRICK | | 2435 KAREN CT | | | BINGHAMTON | NY | 13903 | |
| GIBLIN, PATRICK | | ADDRESS REDACTED | | | | | | |
| GIBLOCK, SHAUN ERIC | | ADDRESS REDACTED | | | | | | |
| GIBNEY, HELEN MARIE | | ADDRESS REDACTED | | | | | | |
| GIBRALTAR PROPERTIES LLC | | 3315 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| GIBRAN, NICOLE KAMALA | | ADDRESS REDACTED | | | | | | |
| GIBRILL, ANISA HAWANA | | ADDRESS REDACTED | | | | | | |
| GIBSON APPLIANCE REPAIR | | 805 ASPEN LANE | | | ROCKINGHAM | NC | 28379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON APPLIANCE REPAIR | | RT NO 3 BOX NO 10 TOWANTICUT | | | VINEYARD HAVEN | MA | 02568 | |
| GIBSON APPLIANCES | | PO BOX 755 | | | HILLSBORO | TX | 76645 | |
| GIBSON CONTRACTING & ELECTRICA | | 302 FULTON AVE | | | KINGSPORT | TN | 37660 | |
| GIBSON CONTRACTING & ELECTRICA | | PO BOX 477 | 302 FULTON AVE | | KINGSPORT | TN | 37660 | |
| GIBSON COUNTY DISTRICT COURT | | COURT CLERK | | | TRENTON | TN | 38382 | |
| GIBSON COUNTY DISTRICT COURT | | COURTHOUSE 28TH DISTRICT COURT | COURT CLERK | | TRENTON | TN | 38382 | |
| GIBSON DUNN & CRUTCHER LLP | | 1801 CALIFORNIA ST STE 4100 | | | DENVER | CO | 802022641 | |
| GIBSON DUNN & CRUTCHER LLP | | 1801 CALIFORNIA ST STE 4100 | | | DENVER | CO | 80202-2641 | |
| GIBSON DUNN & CRUTCHER LLP | | DEPT 66358 | | | EL MONTE | CA | 91735 | |
| GIBSON GERTRUDE M | | 4804 BELLE GLADE DR | | | RICHMOND | VA | 23230 | |
| GIBSON GRAPHICS | | 4527 CHERRY LANE | | | YORK | PA | 17406 | |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GIBSON III, WILLIAM CHARLES | | 104 MORGAN CIRCLE | | | SEBASTIAN | FL | 32958 | |
| GIBSON JANITORIAL SERVICE | | 5701 CEDAR CROFT ST | | | RICHMOND | VA | 23228 | |
| GIBSON JR, KEVIN ADRIAN | | ADDRESS REDACTED | | | | | | |
| GIBSON JR, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | |
| GIBSON SR, TYRONE | | 8207 MIKE SHAPIRO DR | | | CLINTON | MD | 20735 | |
| GIBSON TRANSPORT INC | | PO BOX 530922 | | | DEBARY | FL | 32753-0922 | |
| GIBSON TRUST | | 4081 N FEDERAL HWY STE 110A | | | POMPANO BEACH | FL | 33064 | |
| GIBSON, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| GIBSON, ALESSANDRA DENISE | | ADDRESS REDACTED | | | | | | |
| GIBSON, ALICIA | | 1265 KENDALL DR | 6125 | | SAN BERNARDINO | CA | 92407 | |
| GIBSON, ALICIA | | ADDRESS REDACTED | | | | | | |
| GIBSON, ANDREW MELVIN | | 1626 BACKCREEK LANE | | | GASTON | NC | 28054 | |
| GIBSON, ANDREW MELVIN | | ADDRESS REDACTED | | | | | | |
| GIBSON, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| GIBSON, ANTHONY | | 12670 TABLE ROCK LANE | | | VICTORVILLE | CA | 92392 | |
| GIBSON, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| GIBSON, APRIL D | | 2307 ROLLING ACRES DR | | | AMELIA | OH | 45102 | |
| GIBSON, APRIL DENISE | | 2307 ROLLING ACRES DR | | | AMELIA | OH | 45102 | |
| GIBSON, APRIL DENISE | | ADDRESS REDACTED | | | | | | |
| GIBSON, APRIL FRANCES | | ADDRESS REDACTED | | | | | | |
| GIBSON, ARIEL MEGAN | | ADDRESS REDACTED | | | | | | |
| GIBSON, ARTHUR | | 1336 S COCHRAN AVE | | | LOS ANGELES | CA | 90019-2881 | |
| GIBSON, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| GIBSON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| GIBSON, AUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| GIBSON, BEN THEODORE | | 3403 GOLDFINCH DR | | | NAPERVILLE | IL | 60564 | |
| GIBSON, BENJAMIN KYLE | | 4 CEDAR CT | | | VOORHEESVILLE | NY | 12186 | |
| GIBSON, BENJAMIN KYLE | | ADDRESS REDACTED | | | | | | |
| GIBSON, BILLIE ANDERSON | | ADDRESS REDACTED | | | | | | |
| GIBSON, BRADLEY IRA | | ADDRESS REDACTED | | | | | | |
| GIBSON, BRADY JAMES | | ADDRESS REDACTED | | | | | | |
| GIBSON, BRIAN EVERETTE | | ADDRESS REDACTED | | | | | | |
| GIBSON, BRIAN HANS | | 75 HOCKANUM BLVD APT 627 | | | VERNON | CT | 06066 | |
| GIBSON, BRIAN J | | 2290 HUNTINGTON DR | | | LAKE ORION | MI | 48360-2267 | |
| GIBSON, BRIAN LEE | | 15 BUNKER HILL RD | | | LAWRENCEVILLE | NJ | 08648 | |
| GIBSON, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| GIBSON, BRIAN P | | 24 SHIRMADON DR | | | HONEA PATH | SC | 29654-1521 | |
| GIBSON, BRINSON SHRON | | ADDRESS REDACTED | | | | | | |
| GIBSON, BRYAN R | | ADDRESS REDACTED | | | | | | |
| GIBSON, BRYAN WELLINGTON | | ADDRESS REDACTED | | | | | | |
| GIBSON, CALEB ANDREW | | NO 2 ANTIQUE DR | | | LESAGE | WV | 25537 | |
| GIBSON, CHAD | | PLAINFIELD RD | | | KNOXVILLE | TN | 37923 | |
| GIBSON, CHARLES D | | ADDRESS REDACTED | | | | | | |
| GIBSON, CHARLES FITZGERALD | | ADDRESS REDACTED | | | | | | |
| GIBSON, CHRIS DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GIBSON, CHRISTAL | | ADDRESS REDACTED | | | | | | |
| GIBSON, CHRISTOPHER E | | 33 LEGEND CREEK TERRACE | | | DOUGLASVILLE | GA | 30134 | |
| GIBSON, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| GIBSON, CHRISTOPHER LEE | | 14294 E WARREN DR | | | YUMA | AZ | 85367 | |
| GIBSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| GIBSON, CHRISTOPHER PAUL CHARLES | | ADDRESS REDACTED | | | | | | |
| GIBSON, CINDY | | 5214 LANCASTER ST | | | N CHARLESTON | NC | 29405-0000 | |
| GIBSON, CLYDE | | 8809 WHITEWORTH LOOP | | | AUSTIN | TX | 78749 | |
| GIBSON, CLYDE | | ADDRESS REDACTED | | | | | | |
| GIBSON, CORY ALAN | | 1600 MARINA BAY DR | 804 | | PANAMA CITY | FL | 32409 | |
| GIBSON, CORY ALAN | | ADDRESS REDACTED | | | | | | |
| GIBSON, DALE E | | ADDRESS REDACTED | | | | | | |
| GIBSON, DAMIEN | | 39 2ND AVE | | | NANUET | NY | 10954-0000 | |
| GIBSON, DAMIEN M | | ADDRESS REDACTED | | | | | | |
| GIBSON, DANIEL KENITH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, DAVID | | 1517 PERKINS AVE | | | RICHLAND | WA | 99352 | |
| GIBSON, DAVID ANTHONY | | 7 ELIZABETH ST | 2 | | CUMBERLAND | RI | 02864 | |
| GIBSON, DEONTAE FADARRELL | | 3105 WEST HURON AVE | | | CHICAGO | IL | 60612 | |
| GIBSON, DEONTAE FADARRELL | | ADDRESS REDACTED | | | | | | |
| GIBSON, DESHAWNNA NICOLE | | ADDRESS REDACTED | | | | | | |
| GIBSON, DON | | 595 HEXENKOPH RD | | | HELLERTOWN | PA | 18055-9771 | |
| GIBSON, DONNA | | 3309 MAYBERRY LANDING DR | | | NORTHPORT | AL | 35473-1942 | |
| GIBSON, DONNA L | | 4603 PARKSIDE DR | | | TEMPLE | TX | 76502 | |
| GIBSON, DONNA L | | ADDRESS REDACTED | | | | | | |
| GIBSON, DONNELL | | 1159 LYONS ST | | | MOBILE | AL | 36603 | |
| GIBSON, DONNELL | | ADDRESS REDACTED | | | | | | |
| GIBSON, EMMANUEL | | 1452 FREMONT DR | | | HANOVER PARK | IL | 60133 | |
| GIBSON, EMMANUEL | | 1452 FREMONT DR | | | HANOVER PARK | IL | 60133-0000 | |
| GIBSON, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| GIBSON, ERIK JON ANDRE | | ADDRESS REDACTED | | | | | | |
| GIBSON, FRANK | | PO BOX 352626 | | | PALM COAST | FL | 32135 | |
| GIBSON, FREDERICK T | | ADDRESS REDACTED | | | | | | |
| GIBSON, GRACE ANN | | ADDRESS REDACTED | | | | | | |
| GIBSON, GREG LOUIS | | ADDRESS REDACTED | | | | | | |
| GIBSON, GREGORY | | 6303 ZEKAN LANE | | | SPRINGFIELD | VA | 22150-0000 | |
| GIBSON, GREGORY K | | ADDRESS REDACTED | | | | | | |
| GIBSON, HEATHER | | 215 SCHOOL ST | | | PITTSBURG | CA | 94565 | |
| GIBSON, ISABEL | | ADDRESS REDACTED | | | | | | |
| GIBSON, JANYCE | | 8717 DEWEY RD | | | | | | |
| GIBSON, JASON L | | ADDRESS REDACTED | | | | | | |
| GIBSON, JENNIFER NICOLE | | 1800 N FUNSTON | | | STOCKTON | CA | 95205 | |
| GIBSON, JESSICA REGINA | | ADDRESS REDACTED | | | | | | |
| GIBSON, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| GIBSON, JOHNNY HOWARD | | 4122 HOUSTON AVE | | | CINCINATI | OH | 45212 | |
| GIBSON, JOHNNY HOWARD | | ADDRESS REDACTED | | | | | | |
| GIBSON, JORDAN WADE | | ADDRESS REDACTED | | | | | | |
| GIBSON, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| GIBSON, KATHRYN | | ADDRESS REDACTED | | | | | | |
| GIBSON, KENYA | | ADDRESS REDACTED | | | | | | |
| GIBSON, KERRY | | 2980 E AST  1053 NORTH | | | DEMOTTE | IN | 46310 | |
| GIBSON, KIANYA MIQUEL | | ADDRESS REDACTED | | | | | | |
| GIBSON, KRISTIE | | 242 RARITAN AVE | | | MIDDLESEX | NJ | 08846-0000 | |
| GIBSON, KRISTIE LYNN | | ADDRESS REDACTED | | | | | | |
| GIBSON, KYLE SHANE | | ADDRESS REDACTED | | | | | | |
| GIBSON, LARRY | | 2723 CEMETERY RD | | | GLEN ALLEN | VA | 23060 | |
| GIBSON, LATASHA | | ADDRESS REDACTED | | | | | | |
| GIBSON, LEIGH | | 1241 BAKER RD | APT  NO  17 | | VIRGINIA BEACH | VA | 23455 | |
| GIBSON, LINDSAY MICHELLE | | ADDRESS REDACTED | | | | | | |
| GIBSON, LLOYD | | 1208 N MARKET ST | | | PARIS | TN | 38242 3203 | |
| GIBSON, LLOYD DARDEN | | ADDRESS REDACTED | | | | | | |
| GIBSON, LONNIE EVERETT | | ADDRESS REDACTED | | | | | | |
| GIBSON, LOUIE LYNN | | ADDRESS REDACTED | | | | | | |
| GIBSON, MANUEL | | 5215 CALLE DE COSTA RICA | | | SARASOTA | FL | 34242 | |
| GIBSON, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | |
| GIBSON, MARCUS GRADY | | ADDRESS REDACTED | | | | | | |
| GIBSON, MARSHALL SCOTT | | ADDRESS REDACTED | | | | | | |
| GIBSON, MATT CHARLES | | ADDRESS REDACTED | | | | | | |
| GIBSON, MAURICE EDWARD | | ADDRESS REDACTED | | | | | | |
| GIBSON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GIBSON, MICHAEL CARTER | | 16 MILDORF ST | | | ROCHESTER | NY | 14609 | |
| GIBSON, MICHAEL GENE | | 1318 COMMONWEALTH DR | | | HARDY | VA | 24101 | |
| GIBSON, MICHAEL GENE | | ADDRESS REDACTED | | | | | | |
| GIBSON, MICHAEL L | | 12032 COTTAGE CREEK COURT | | | RICHMOND | VA | 23233 | |
| GIBSON, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| GIBSON, MICHELLE | | 8600 NEUSE LANDING LANE | NO 112 | | RALEIGH | NC | 27616 | |
| GIBSON, NICHOLAS W | | ADDRESS REDACTED | | | | | | |
| GIBSON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| GIBSON, NOAH | | 4208 MARLIN | | | ST LOUIS | MO | 63121-0000 | |
| GIBSON, NOAH JORDAN | | ADDRESS REDACTED | | | | | | |
| GIBSON, PAM | | 1360 MICHIGAN AVE | | | WINTER PARK | FL | 32789-4824 | |
| GIBSON, PARIS DIAMOND | | ADDRESS REDACTED | | | | | | |
| GIBSON, RACHEL | | 5016 ARBARDEE DR | | | FAIR OAKS | CA | 95628 | |
| GIBSON, RACHEL LAVONNE | | 9119 GENERATIONS DR | | | ELK GROVE | CA | 95758 | |
| GIBSON, RACHEL LAVONNE | | ADDRESS REDACTED | | | | | | |
| GIBSON, RANDY D | | ADDRESS REDACTED | | | | | | |
| GIBSON, REBECCA BRYANT | | 712 ELM | | | ARDMORE | OK | 73401 | |
| GIBSON, REBECCA BRYANT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, RICO | | 1428 HOLLINGSHED RD | | | IRMO | SC | 29063 | |
| GIBSON, ROBERT JOESPH | | ADDRESS REDACTED | | | | | | |
| GIBSON, RONALD | | 9028 PASO ROBLES WAY | | | ELK GROVE | CA | 95758 | |
| GIBSON, ROY | | 2464 FEILDINGWOOD RD | | | MAITLAND | FL | 32751 | |
| GIBSON, ROY | | ADDRESS REDACTED | | | | | | |
| GIBSON, RYAN | | 2604 TONBRIDGE DR | | | WILMINGTON | DE | 19810 | |
| GIBSON, RYAN | | ADDRESS REDACTED | | | | | | |
| GIBSON, RYAN JAMES | | 15 BROOK DR | | | FURLONG | PA | 18925 | |
| GIBSON, SAMANTHA RENEE | | ADDRESS REDACTED | | | | | | |
| GIBSON, SEAN ROBERT | | 13917 172ND PLACE E | | | PUYALLUP | WA | 98374 | |
| GIBSON, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| GIBSON, SEQUITA | | 1288 M L KING JR BLVD | | | ROME | GA | 30161 | |
| GIBSON, SEQUITA E | | ADDRESS REDACTED | | | | | | |
| GIBSON, SETH A | | 1925 FURMAN CRT | | | COCOA | FL | 32922 | |
| GIBSON, SHELLEISHA | | ADDRESS REDACTED | | | | | | |
| GIBSON, STACEY NICOLE | | 33374 DECADA ST | | | TEMECULA | CA | 92592 | |
| GIBSON, STACEY NICOLE | | ADDRESS REDACTED | | | | | | |
| GIBSON, STANFORD NOLAN | | ADDRESS REDACTED | | | | | | |
| GIBSON, STEPHEN | | 6636 WASHINGTON BLVD 101 | | | ELKRIDGE | MD | 21075 | |
| GIBSON, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| GIBSON, SUMMER CIARA | | ADDRESS REDACTED | | | | | | |
| GIBSON, TAMMY | | ADDRESS REDACTED | | | | | | |
| GIBSON, TARRANT GIRARD | | ADDRESS REDACTED | | | | | | |
| GIBSON, THADDEUS WAYNE | | ADDRESS REDACTED | | | | | | |
| GIBSON, THOMAS | | 66 ATHENS ST | | | SAN FRANCISCO | CA | 94112 | |
| GIBSON, TODD W | | 1484 LAKE JAMES DR | | | VIRGINIA BEACH | VA | 23464 | |
| GIBSON, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIBSON, TYLER R | | ADDRESS REDACTED | | | | | | |
| GIBSON, VANESSA ILANNA | | ADDRESS REDACTED | | | | | | |
| GIBSON, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| GIBSON, WILLIAM DAVID | | 4998 PINTAIL CT | | | FREDERICK | MD | 21703 | |
| GIBSON, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | |
| GIBSON, WILLIAM JACOB | | ADDRESS REDACTED | | | | | | |
| GIBSON, WILLIE LATRELL | | ADDRESS REDACTED | | | | | | |
| GIBSON, WINSTON | | 217 CLOSHIRE DR | | | BIRMINGHAM | AL | 35214-0000 | |
| GIBSON, WITHWORTH WELLINGTON | | ADDRESS REDACTED | | | | | | |
| GIBSONS REFRIGERATION | | 1725 GAPWAY RD | | | MULLINS | SC | 29574 | |
| GIBSONS SIGN MART INC | | 2820 E HIGHLAND DR | | | JONESBORO | AR | 72401 | |
| GIBSONS TV/VIDEO SERVICE | | 26640 GRATIOT AVE STE A | | | ROSEVILLE | MI | 48066 | |
| GIBSONS TV/VIDEO SERVICE | | SUITE A | | | ROSEVILLE | MI | 48066 | |
| GIDCUMB, MICHAEL SHANE | | 609 SW 34TH TERRACE | | | LEES SUMMIT | MO | 64082 | |
| GIDCUMB, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| GIDDENS SECURITY CORP | | PO BOX 37459 | | | JACKSONVILLE | FL | 32236-7459 | |
| GIDDENS, JOSEPH ADAM | | 3941 CHARING CROSS | | | CANANDAIGUA | NY | 14424 | |
| GIDDENS, LORENZO DONTE | | 5812 N 20TH ST | | | PHILADELPHIA | PA | 19138 | |
| GIDDENS, LORENZO DONTE | | ADDRESS REDACTED | | | | | | |
| GIDDENS, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | |
| GIDDEON, KATIE JEAN | | 6725 W SHADE LANE NO 604 | | | WICHITA | KS | 67212 | |
| GIDDEON, KATIE JEAN | | ADDRESS REDACTED | | | | | | |
| GIDDEONS APPLIANCE REPAIR | | 3849 WILLARD RD | | | WILLARD | NC | 28478 | |
| GIDDINGE, SAMANTHA LEE | | 9 GLEN AVE | | | METHUEN | MA | 01844 | |
| GIDDINGS, CHARLES L | | 3711 N CUNNINGHAM AVE | APT 1 | | URBANA | IL | 61802 | |
| GIDDINGS, DERRICK DWAYNE | | ADDRESS REDACTED | | | | | | |
| GIDDINGS, LISA LYNNE | | 1475 CALVIN AVE | | | MUSKEGON | MI | 49442 | |
| GIDDINGS, LISA LYNNE | | ADDRESS REDACTED | | | | | | |
| GIDDINGS, MICHAEL | | 83 GRANDWATER DR | | | SUWANEE | GA | 30024-5420 | |
| GIDEON W  TEKLEWOLDE | | 6233 DONNA DR | | | CHARLOTTE | NC | 3/29/1977 | |
| GIDEON, BRITTON M | | ADDRESS REDACTED | | | | | | |
| GIDEON, CLYDE | | 8320 SW BERRYHILL LN | | | BEAVERTON | OR | 97008 | |
| GIDEON, DAVID ROSS | | ADDRESS REDACTED | | | | | | |
| GIDEON, JASMINE | | 9 WINDANCE COURT | | | SACRAMENTO | CA | 95823 | |
| GIDEON, JASMINE | | ADDRESS REDACTED | | | | | | |
| GIDICK, CRAIG | | 10224 ROBERT COMMON LANE | | | BURKE | VA | 22015 | |
| GIDICK, ROBERT | | 12183 TROUT RUN RD | | | WARDENSVILLE | WV | 26851-8042 | |
| GIDION, CALEB | | ADDRESS REDACTED | | | | | | |
| GIDLEY, CRAIG M | | ADDRESS REDACTED | | | | | | |
| GIDNEY, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GIDRON, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | |
| GIEBEL, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| GIEBELER, JOSSELYN GRACE | | 5223 BENTGRASS RUN DR | | | CHARLOTTE | NC | 28269 | |
| GIEBELER, JOSSELYN GRACE | | ADDRESS REDACTED | | | | | | |
| GIECK, SALLY | | 501 E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIEFER, JILL KAY | | ADDRESS REDACTED | | | | | | |
| GIEFFELS, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | |
| GIEGEL, ALEXANDER M | | ADDRESS REDACTED | | | | | | |
| GIEGERICH, SAVANNAH MARIA | | ADDRESS REDACTED | | | | | | |
| GIELLO, BETTE RAE | | ADDRESS REDACTED | | | | | | |
| GIELLO, GABRIELLE | | 604 BUTLER ST | | | DUNMORE | PA | 18512 | |
| GIELLO, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| GIELOW, CASEY LEE | | ADDRESS REDACTED | | | | | | |
| GIEPERT, MATTHEW GRANT | | ADDRESS REDACTED | | | | | | |
| GIER, AMY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GIER, CHAD PARK | | ADDRESS REDACTED | | | | | | |
| GIER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| GIER, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| GIERAK, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| GIERCZYK, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| GIERKE, DEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| GIERKE, WILLIAM | | 720 MAC NEIL DR | | | NEWPORT NEWS | VA | 23602 | |
| GIERKE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| GIERLOWSKI, DAN | | ADDRESS REDACTED | | | | | | |
| GIERMAN, GAILLARD CHARLES | | 602 MONTICELLO BLVD | | | LEXINGTON | KY | 40503 | |
| GIERMAN, GAILLARD CHARLES | | ADDRESS REDACTED | | | | | | |
| GIERMAN, GRANT C | | 1722 GREYSTONE TRACE SE | | | CONYERS | GA | 30013 | |
| GIERMAN, GRANT C | | ADDRESS REDACTED | | | | | | |
| GIESBRECHT, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| GIESBRECHT, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| GIESE ARTHUR | | 3 MARYSVILLE | | | IRVINE | CA | 92602 | |
| GIESE, CAROLYN | | | | | DENVER | CO | 80230-0000 | |
| GIESE, MELINDA MARIE | | ADDRESS REDACTED | | | | | | |
| GIESELMAN, ADAM P | | ADDRESS REDACTED | | | | | | |
| GIESER COMPANY | | 1313 DAVIS AVE | | | LAS CRUCES | NM | 88005 | |
| GIESING, AARON | | 28019 GLASSER AVE | | | CANYON COUNTRY | CA | 91351-0000 | |
| GIESING, AARON ANDREW | | ADDRESS REDACTED | | | | | | |
| GIESSMANN, CHARLES MANINANG | | ADDRESS REDACTED | | | | | | |
| GIESY, CHRIS W | | ADDRESS REDACTED | | | | | | |
| GIETZEN, ANTHONY FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GIETZEN, DANIEL | | 393 WESTCOTT | | | WESTLAND | MI | 48186 | |
| GIETZEN, DANIEL | | ADDRESS REDACTED | | | | | | |
| GIFFELS WEBSTER ENGINEERS INC | | 2871 BOND ST | | | ROCHESTER HILLS | MI | 48309 | |
| GIFFEY, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| GIFFIN, SUSAN | | 12008 MARNELAN DR | | | RICHMOND | VA | 23233 | |
| GIFFIN, TIMOTHY | | 18075 SOFIA CT | | | RENO | NV | 89506-0000 | |
| GIFFIN, TIMOTHY GERALD | | ADDRESS REDACTED | | | | | | |
| GIFFONE, CHASE MARCUS | | ADDRESS REDACTED | | | | | | |
| GIFFORD ELECTRIC CO INC | | PO BOX 792 | 315 1/2 E WALNUT ST | | KOKOMO | IN | 46901 | |
| GIFFORD ELECTRIC INC | | 5066 W POST RD | | | LAS VEGAS | NV | 89118-4330 | |
| GIFFORD, BRIAN H | | ADDRESS REDACTED | | | | | | |
| GIFFORD, BRITTNY LUANN | | ADDRESS REDACTED | | | | | | |
| GIFFORD, CHRIS | | 7335 ADAMS RD | | | HEMLOCK | NY | 14466 | |
| GIFFORD, CHRISTOPHER HILTON | | ADDRESS REDACTED | | | | | | |
| GIFFORD, DANIEL | | 4016 LINDEN HILLS BLVD | | | MINNEAPOLIS | MN | 55410-1246 | |
| GIFFORD, DYLAN CORY | | ADDRESS REDACTED | | | | | | |
| GIFFORD, JOSEPH | | 3717 COLONIAL CIR | | | LAS VEGAS | NV | 89121 | |
| GIFFORD, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| GIFFORD, JUSTIN CASE | | ADDRESS REDACTED | | | | | | |
| GIFFORD, KELLY VIRGINIA | | ADDRESS REDACTED | | | | | | |
| GIFFORD, KYLE M | | ADDRESS REDACTED | | | | | | |
| GIFFORD, LUKE JAMISON | | 3515 MOHAWK ST | | | LINCOLN | NE | 68510 | |
| GIFFORD, MATTHEW BRAYTON | | ADDRESS REDACTED | | | | | | |
| GIFFORD, MIKE | | ADDRESS REDACTED | | | | | | |
| GIFFORD, SHAD L | | ADDRESS REDACTED | | | | | | |
| GIFFORD, SKYLER ALAN | | ADDRESS REDACTED | | | | | | |
| GIFORD, VICKI | | 10920 1/2 PEACH GROVE | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| GIFT BASKETS BY DESIGN LLC | | 2611 WAREHAM RD | | | LOUISVILLE | KY | 40242 | |
| GIFT BASKETS BY WEAVER | | 401 HEADQUARTERS DR STE 101 | | | MILLERSVILLE | MD | 21108 | |
| GIFT BASKETS ETC | | 8613 WATCHHAVEN LN | | | RICHMOMD | VA | 23237 | |
| GIFT CERTIFICATE CENTER, INC | | 121 SOUTH EIGHT ST | SUITE 700 | | MINNEAPOLIS | MN | 55402 | |
| GIFT SERVICES LLC | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | |
| GIFTCERTIFICATES COM | | 470 7TH AVE | ATTN HEATHER PROSSER | | NEW YORK | NY | 10018 | |
| GIFTCERTIFICATES COM | | PO BOX 49206 | | | SAN JOSE | CA | 95161-9206 | |
| GIFTS ON THE GO | | PO BOX 9013 | | | RICHMOND | VA | 23225 | |
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | NORWELL | MA | 02061-1620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | NORWELL | MA | 020611620 | |
| GIGI MAYES | | | | | TOLSA | NM | | |
| GIGI, JOSEPHIN | | 7 MARIE LN | | | MIDDLETOWN | NY | 10941-2004 | |
| GIGLIO WILLIAM | | 3380 D MCGEHEE RD | | | MONTGOMERY | AL | 36111 | |
| GIGLIO, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| GIGLIO, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GIGLIO, ROSA | | 156 18 CRYDERS LANE | | | WHITESTONE | NY | 11357 | |
| GIGLIO, ROSA | | ADDRESS REDACTED | | | | | | |
| GIGLIOTTI & SONS | | 3800A BRIDGEPORT WAY W NO 221 | | | TACOMA | WA | 98466 | |
| GIGLIOTTI, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | |
| GIGUERE, BOB | | 1027 PRESIDENT AVE | | | FALL RIVER | MA | 02720 | |
| GIGUERE, SAMANTHA L | | 68 GREENE ST | 1 | | PAWTUCKET | RI | 02860 | |
| GIGUERE, SAMANTHA L | | ADDRESS REDACTED | | | | | | |
| GIGUERE, STEVEN MICHAEL | | 19 THORNTON ST | 2 | | PAWTUCKET | RI | 02860 | |
| GIGUERE, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIHAD JAWHAR | JAWHAR GIHAD | 3024 DANRETT LN | | | RICHMOND | VA | 23231-7270 | |
| GIKAS, GEORGE A | | 201 FAIRMONT ST | | | RIVER ROUGE | MI | 48218-1220 | |
| GIL JR, ROBERT | | 2 E WAGNER DR | | | NORTHLAKE | IL | 60164 | |
| GIL, ANGELINE | | ADDRESS REDACTED | | | | | | |
| GIL, ARIEL | | ADDRESS REDACTED | | | | | | |
| GIL, CINDY | | 318 W MISSION ST 5 | | | SANTA BARBARA | CA | 93101 | |
| GIL, CINDY | | ADDRESS REDACTED | | | | | | |
| GIL, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| GIL, DAVID ANTONIO | | ADDRESS REDACTED | | | | | | |
| GIL, GEOVANNY ALBERTO | | ADDRESS REDACTED | | | | | | |
| GIL, ISMAEL | | ADDRESS REDACTED | | | | | | |
| GIL, JAVIER A | | 47 EAST 41ST PLACE | D | | SAN MATEO | CA | 94403 | |
| GIL, JAVIER A | | ADDRESS REDACTED | | | | | | |
| GIL, JONATHAN ISRAEL | | ADDRESS REDACTED | | | | | | |
| GIL, JUAN ALFREDO | | ADDRESS REDACTED | | | | | | |
| GIL, LAMAIGNE | | 10550 N TORREY PINES RD | | | LA JOLLA | CA | 92037-0000 | |
| GIL, LILIANA MARIA | | ADDRESS REDACTED | | | | | | |
| GIL, MADELINE | | 34 SHEARWATER DR | | | LAPLACE | LA | 70068 | |
| GIL, MADELINE W | | ADDRESS REDACTED | | | | | | |
| GIL, MANUEL DAVID | | ADDRESS REDACTED | | | | | | |
| GIL, MELISSA | | 123 POPLAR ST | | | HARLINGEN | TX | 78552 | |
| GIL, MELISSA | | ADDRESS REDACTED | | | | | | |
| GIL, OSIRIS L | | ADDRESS REDACTED | | | | | | |
| GIL, PAMELA CARLA | | 1740 NW N RIVER DR | 425 | | MIAMI | FL | 33125 | |
| GIL, RAYMOND | | ADDRESS REDACTED | | | | | | |
| GIL, SCHMIDT | | 4040 E SHEENA DR | | | PHOENIX | AZ | 85032-0000 | |
| GIL, YUSLAY | | 621 SW 114CT | | | MIAMI | FL | 33174 | |
| GILA APPLIANCE SERVICE | | PO BOX 1888 | | | CLAYPOOL | AZ | 85532 | |
| GILA BEND, TOWN OF | | GILA BEND TOWN OF | PO BOX A | 644 W PIMA ST | GILA BEND | AZ | | |
| GILA BEND, TOWN OF | | PO BOX A 644 W PIMA ST | | | GILA BEND | AZ | 85337-0019 | |
| GILA COUNTY SUPERIOR COURT | | 1400 E ASH | CLERK OF COURT | | GLOBE | AZ | 85501 | |
| GILA COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GLOBE | AZ | 85501 | |
| GILA DISTRIBUTING INC | | 35 HICKORY SPRINGS INDUST DR | | | CANTON | GA | 30115 | |
| GILA SATELLITE SYSTEMS | | PO BOX 4566 | | | EL PASO | TX | 79914 | |
| GILANI, HEENA | | 94 10 60TH AVE | | | ELMHURST | NY | 11373-0000 | |
| GILANI, HEENA | | ADDRESS REDACTED | | | | | | |
| GILANI, NAEL MUSHTAQ | | ADDRESS REDACTED | | | | | | |
| GILANI, ZEESHAN | | ADDRESS REDACTED | | | | | | |
| GILARDI & CO LLC | | 1115 MAGNOLIA AVE | | | LARKSPUR | CA | 94939 | |
| GILAS, CENGIZ | | ADDRESS REDACTED | | | | | | |
| GILBAR, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GILBERG & KIERNAN | | ONE LIBERTY SQUARE | | | BOSTON | MA | 02109 | |
| GILBERT & BECKER CO | | 16 24 CLAPP ST | PO BOX 255066 | | DORCHESTER | MA | 02125-5066 | |
| GILBERT APPRAISALS, CRAIG | | 8071 SLATER AVE STE 210 | | | HUNTINGTON BEACH | CA | 92647 | |
| GILBERT GUERRERO | | 3505 WASHINGTON RD | | | MARTINEZ | GA | 30907 | |
| GILBERT JR, CHARLES | | 5135 BARRACUDA CT | | | WALDORF | MD | 20603 | |
| GILBERT JR, GEORGE CHRISTOPHE | | 147 GREEN ST | | | SELLERSVILLE | PA | 18960 | |
| GILBERT JR, LARRY EUGENE | | 102 CHARLES PLACE | | | INDIAN HEAD | MD | 20640 | |
| GILBERT JR, LARRY EUGENE | | ADDRESS REDACTED | | | | | | |
| GILBERT LIMASA, JOSHUA BRONSON | | ADDRESS REDACTED | | | | | | |
| GILBERT MECHANICAL CONTRACTORS | | 4451 W 76TH ST | | | EDINA | MN | 55435 | |
| GILBERT, ADAM | | 1746 DEARBOUGHT DR | | | FREDERICK | MD | 21701-0000 | |
| GILBERT, ADAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GILBERT, ALANA MICHELE | | ADDRESS REDACTED | | | | | | |
| GILBERT, ALEX BOOTH | | ADDRESS REDACTED | | | | | | |
| GILBERT, ANDREW JEFFERY | | 811 POPLAR SPRINGS RD | | | WESTMINSTER | SC | 29693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT, ANGELA M | | ADDRESS REDACTED | | | | | | |
| GILBERT, ANNA ASCUE | | ADDRESS REDACTED | | | | | | |
| GILBERT, ANTHONY | | 1833 TODD DR | | | JOHNSON CITY | TN | 37604 | |
| GILBERT, ANTOINE LARDELL | | ADDRESS REDACTED | | | | | | |
| GILBERT, ASHLEY NICOLE | | 18742 HARMONY CHURCH RD | | | LEESBURG | VA | 20175 | |
| GILBERT, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| GILBERT, BETTY R | | 2665 BRYANDOUGLAS DR | D | | LAS VEGAS | NV | 89121 | |
| GILBERT, BETTY R | | ADDRESS REDACTED | | | | | | |
| GILBERT, BRENDAN DRAKE | | ADDRESS REDACTED | | | | | | |
| GILBERT, BRIAN | | ADDRESS REDACTED | | | | | | |
| GILBERT, BRIAN WESLEY | | 3143 WOOD VALLEY RD | | | PANAMA CITY | FL | 32405 | |
| GILBERT, BRIAN WESLEY | | ADDRESS REDACTED | | | | | | |
| GILBERT, BRITTANY JOYCE | | 7501 RORY CIRCLE | | | RENO | NV | 89511 | |
| GILBERT, BRITTANY JOYCE | | ADDRESS REDACTED | | | | | | |
| GILBERT, CHARLES DARNELL | | ADDRESS REDACTED | | | | | | |
| GILBERT, CHERRICK MONDRAY | | ADDRESS REDACTED | | | | | | |
| GILBERT, CHRIS CHAZ | | ADDRESS REDACTED | | | | | | |
| GILBERT, CLIFFORD EUGENE | | ADDRESS REDACTED | | | | | | |
| GILBERT, CODY WADE | | ADDRESS REDACTED | | | | | | |
| GILBERT, CORTNEY MONEI | | ADDRESS REDACTED | | | | | | |
| GILBERT, CRYSTAL S | | 2247 OPPIO ST | | | SPARKS | NV | 89431 | |
| GILBERT, CRYSTAL S | | ADDRESS REDACTED | | | | | | |
| GILBERT, DANIEL | | ADDRESS REDACTED | | | | | | |
| GILBERT, DEREK PAUL | | ADDRESS REDACTED | | | | | | |
| GILBERT, DERRICK EDWARD | | ADDRESS REDACTED | | | | | | |
| GILBERT, DOMINIC ANTONY | | ADDRESS REDACTED | | | | | | |
| GILBERT, DONNIE M | | ADDRESS REDACTED | | | | | | |
| GILBERT, EDWARD | | 213 WILLIS DR | | | LYNCHBURG | VA | 24502-3541 | |
| GILBERT, ERIC RAY | | 1149 PEARL CT | | | JACKSONVILLE | NC | 28540 | |
| GILBERT, ERIC RAY | | ADDRESS REDACTED | | | | | | |
| GILBERT, FAULKNER | | PO BOX 103 | | | PITTSFIELD | NH | 03263-0000 | |
| GILBERT, FRANZ | | 9109 CARRINGTON WOODS DR | | | GLEN ALLEN | VA | 23060 | |
| GILBERT, GARCIA | | 4333 BUENA VISTA ST | | | SAN ANTONIO | TX | 78237-0000 | |
| GILBERT, GARCIA ANTHONY | | ADDRESS REDACTED | | | | | | |
| GILBERT, GARRETT DALTON | | 1313 PLANTATION DR NOR | | | COLLEYVILLE | TX | 76034 | |
| GILBERT, GARRETT DALTON | | ADDRESS REDACTED | | | | | | |
| GILBERT, GORDON | | ADDRESS REDACTED | | | | | | |
| GILBERT, JACQUES K | | 1224 SHACKLETON RD | | | APEX | NC | 27502 | |
| GILBERT, JAIME PETE | | ADDRESS REDACTED | | | | | | |
| GILBERT, JAMAL ANTONY | | ADDRESS REDACTED | | | | | | |
| GILBERT, JASON | | ADDRESS REDACTED | | | | | | |
| GILBERT, JENNA ROSE | | ADDRESS REDACTED | | | | | | |
| GILBERT, JEREMY J | | 33 SPRING ST | | | SOUTH HADLEY | MA | 01075 | |
| GILBERT, JEREMY J | | ADDRESS REDACTED | | | | | | |
| GILBERT, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GILBERT, JONATHAN DOUGLAS | | 1601 WILMORE DR | | | CHARLOTTE | NC | 28203 | |
| GILBERT, JONATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GILBERT, JONATHAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| GILBERT, JORDAN | | 5472 S KALMIA PL | | | BOISE | ID | 83716 | |
| GILBERT, JORDYN MICHELLE | | 1128 VIKING DR | | | WARMINSTER | PA | 18974 | |
| GILBERT, JORDYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| GILBERT, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GILBERT, JUSTIN | | 2013 32ND PLACE SOUTH EAST | | | WASHINGTON | DC | 20020 | |
| GILBERT, KARL E | | ADDRESS REDACTED | | | | | | |
| GILBERT, KAYLA DION | | ADDRESS REDACTED | | | | | | |
| GILBERT, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GILBERT, KEITH R | | ADDRESS REDACTED | | | | | | |
| GILBERT, KEVIN | | 1088 POOLE RD | | | HEDGESVILLE | WV | 25427 | |
| GILBERT, KEVIN | | ADDRESS REDACTED | | | | | | |
| GILBERT, KHAYLIN WILSHUN | | ADDRESS REDACTED | | | | | | |
| GILBERT, KRISTI MARIE | | ADDRESS REDACTED | | | | | | |
| GILBERT, LAURENT | | 928 SE 3RD AVE | | | DELRAY BEACH | FL | 33483-3409 | |
| GILBERT, LEE K | | ADDRESS REDACTED | | | | | | |
| GILBERT, MARCUS RAY | | ADDRESS REDACTED | | | | | | |
| GILBERT, MATT | | 1743 18TH ST | | | CUYAHOGA FALLS | OH | 44223 | |
| GILBERT, MICHAEL | | 4920 WOODBEND DR | | | ACWORTH | GA | 30101 | |
| GILBERT, MIKEAL EARL | | ADDRESS REDACTED | | | | | | |
| GILBERT, MONICA | | ADDRESS REDACTED | | | | | | |
| GILBERT, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| GILBERT, ROBERT J | | 647 C DAUPHINE CT | | | ELK GROVE | IL | 60007 | |
| GILBERT, ROBERT MAX | | ADDRESS REDACTED | | | | | | |
| GILBERT, ROSINA | | 5312 GATEBRIDGE RD | | | RICHMOND | VA | 23234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| GILBERT, RYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| GILBERT, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| GILBERT, SCOTT ANDREW | | 1315 W RENEE DR | | | PHOENIX | AZ | 85027 | |
| GILBERT, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| GILBERT, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |
| GILBERT, TAMALA ANTHEA | | ADDRESS REDACTED | | | | | | |
| GILBERT, TARENCE JAMES | | ADDRESS REDACTED | | | | | | |
| GILBERT, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| GILBERT, TIFFANY | | 1042 WILLERSLEY LANE | | | CHANNELVIEW | TX | 77530 | |
| GILBERT, TIFFANY RAE | | ADDRESS REDACTED | | | | | | |
| GILBERT, TOBIAS YAQOB | | 3147 5TH ST | | | PORT ARTHUR | TX | 77642 | |
| GILBERT, TOBIAS YAQOB | | ADDRESS REDACTED | | | | | | |
| GILBERT, TORY | | 4309 MYLAN DR | | | RICHMOND | VA | 23223 | |
| GILBERT, TOWN OF | | 50 E CIVIC CENTER DR | | | GILBERT | AZ | 85296 | |
| GILBERT, TOWN OF | | 75 E CIVIC CENTER DR | ATTN ALARM COORDINATOR | | GILBERT | AZ | 85296 | |
| GILBERT, VACA | | 42301 WOODSIDE CT | | | HEMET | CA | 92544-0000 | |
| GILBERT, WILLIS L | | 8101 E DARTMOUTH AVE UNIT 30 | | | DENVER | CO | 80231-4259 | |
| GILBERTA, BROWN | | 16331 JACARANDA DR | | | FORT MYERS | FL | 33908-0000 | |
| GILBERTO O SALMERON | SALMERON GILBERTO O | 681 NW 124TH PL | | | MIAMI | FL | 33182-2057 | |
| GILBERTO OYOLA | | 30 KATHLEEN DR | | | WILLIMANTIC | CT | | |
| GILBERTSON GARVIN G | | 1152 SMOKE TREE LANE | | | SANTA ANNA | CA | 92705 | |
| GILBERTSON, AARON L | | 10684 WELLINGTON LN N | | | MAPLE GROVE | MN | 55369 | |
| GILBERTSON, AARON LEE | | 10684 WELLINGTON LN N | | | MAPLE GROVE | MN | 55369 | |
| GILBERTSON, AARON LEE | | ADDRESS REDACTED | | | | | | |
| GILBERTSON, DAMIEN FRANCIS | | ADDRESS REDACTED | | | | | | |
| GILBERTSON, FRANCIS ALBERT | | ADDRESS REDACTED | | | | | | |
| GILBERTSON, GLENN E | | 940 CLOVERLEAF LOOP NORTH | | | SPRINGFIELD | OR | 97477 | |
| GILBERTSON, GLENN E | | ADDRESS REDACTED | | | | | | |
| GILBERTSON, JOHN | | 701 E CALKINS DR | | | SPOKANE | WA | 99208 | |
| GILBERTSON, KENDRA | | 25 6TH AC NE | | | OSSEO | MN | 55369 | |
| GILBOW, CHRIS | | 10017 FAIRWAY VISTA DR | | | ROWLETT | TX | 75089-0000 | |
| GILBOW, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| GILBOW, RACHEL LYNN | | ADDRESS REDACTED | | | | | | |
| GILBOY, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| GILBREATH, FOY | | 248 W HOPKINS | | | PONTIAC | MI | 48340 | |
| GILBREATH, FOY L | | ADDRESS REDACTED | | | | | | |
| GILBREATH, MATHEW DAVID | | 1022 10TH AVE SE | APT C1 | | PUYALLUP | WA | 98372 | |
| GILBREATH, MATHEW DAVID | | ADDRESS REDACTED | | | | | | |
| GILBRETH, FLOYD | | 7513 COUNTY RD 229 | | | CLYDE | TX | 79510-6835 | |
| GILCHREASE, MARK A | | ADDRESS REDACTED | | | | | | |
| GILCHREASE, PHILLIP LAMONT | | ADDRESS REDACTED | | | | | | |
| GILCHRESE, MARK | | 5101 FAWN VALLEY PL | | | ANTELOPE | CA | 95843 | |
| GILCHREST, LUCIEL | | 75 DIMAND DR | | | NORTH WATERBORO | ME | 04061-0000 | |
| GILCHREST, RYAN JAMES | | 215 BENDER MILL RD | | | LANCASTER | PA | 17603 | |
| GILCHRIEST, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| GILCHRIST COUNTY PROBATE CT | | PO BOX 37 | | | TRENTON | FL | 32693 | |
| GILCHRIST JR, AARON R | | 5822 F WESTOVER DR | | | RICHMOND | VA | 23225 | |
| GILCHRIST, ADAM | | ADDRESS REDACTED | | | | | | |
| GILCHRIST, BRANDON CHASE | | ADDRESS REDACTED | | | | | | |
| GILCHRIST, BRENDA | | 1509 CENTERVILLE TURNPIKE | | | VIRGINIA BEACH | VA | 23464 | |
| GILCHRIST, BRENDA L | | ADDRESS REDACTED | | | | | | |
| GILCHRIST, DAVID GARFIELD | | 7809 SW 15TH PLACE | | | OCALA | FL | 34474 | |
| GILCHRIST, DAVID GARFIELD | | ADDRESS REDACTED | | | | | | |
| GILCHRIST, GEOFFREY COLEMAN | | 1531 HIGH ST | 4 | | EUGENE | OR | 97403 | |
| GILCHRIST, GEOFFREY COLEMAN | | ADDRESS REDACTED | | | | | | |
| GILCHRIST, JUSTIN CURTIS | | ADDRESS REDACTED | | | | | | |
| GILCHRIST, SHAKIRA G | | 6746 BURBAGE LAKE CIRCLE | | | SUFFOLK | VA | 23435 | |
| GILCHRIST, TIFFANY R | | 4527 EAST SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| GILCHRIST, TIFFANY R | | ADDRESS REDACTED | | | | | | |
| GILCOINE, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| GILCREASE, JOSH | | 7700 JEWELL AVE | | | SHREVEPORT | LA | 71108-0000 | |
| GILCRIST, TODD CONRAD | | ADDRESS REDACTED | | | | | | |
| GILDAY, FRANCES M | | 19222 HOLLY COURT LANE | | | ROCKVILLE | VA | 23146 | |
| GILDAY, FRANCES M | | ADDRESS REDACTED | | | | | | |
| GILDE, ROCHELLE | | W8396 STATE HIGHWAY 29 | | | RIVER FALLS | WI | 54022 | |
| GILDEA CONSULTING | | 15 BARTLETT ST | | | CHARLESTOWN | MA | 02129 | |
| GILDEA, ROBERT A | | ADDRESS REDACTED | | | | | | |
| GILDER, TARRENCE JEROME | | ADDRESS REDACTED | | | | | | |
| GILDERSLEEVE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| GILDNER, DAVID LAURENCE | | 1430 55TH ST | | | BOULDER | CO | 80303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILDNER, DAVID LAURENCE | | ADDRESS REDACTED | | | | | | |
| GILE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| GILEDE, PHILLIPPE | | 3310 BANKS RD | 205 | | MARGATE | FL | 33063 | |
| GILEDE, PHILLIPPE | | ADDRESS REDACTED | | | | | | |
| GILEEDDER, KAREN | | 225 CAVE RUN DR | APT 12 | | ERLANGER | KY | 41018 | |
| GILES APPRAISAL GROUP | | 122 E 4TH ST | | | PANAMA CITY | FL | 32401 | |
| GILES COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | PULASKI | TN | 38478 | |
| GILES COUNTY CIRCUIT COURT | | PO BOX 678 | COURT CLERK CRIMINAL DIV | | PULASKI | TN | 38478 | |
| GILES ELECTRIC CO INC | | PO BOX 214176 | | | S DAYTONA | FL | 321214176 | |
| GILES ELECTRIC CO INC | | PO BOX 214176 | | | S DAYTONA | FL | 32121-4176 | |
| GILES LOCK & SECURITY SYSTEMS | | 1250 HARTNELL AVE | | | REDDING | CA | 96002 | |
| GILES PC , CHARLES M | | 325 WEST FRANKLIN ST | | | TUCSON | AZ | 85701 | |
| GILES, AMANDA ELIZABETH | | 7800 YOUREE DR | 2200J | | SHREVEPORT | LA | 71105 | |
| GILES, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GILES, ANDRE A SR | | 16 LILLIAN CIR | | | STOCKBRIDGE | GA | 30281-3157 | |
| GILES, ARTELITH | | 108 RABON CT | | | SIMPSONVILLE | SC | 29681 | |
| GILES, ARTELITH | | ADDRESS REDACTED | | | | | | |
| GILES, BRANDEN | | ADDRESS REDACTED | | | | | | |
| GILES, BRANDON ROBERT | | 8028 GLADWATER RD | | | FALCON | CO | 80831 | |
| GILES, BRETT ANDREW | | ADDRESS REDACTED | | | | | | |
| GILES, BRIANNA | | P O BOX 27607 | | | TULSA | OK | 74149-0000 | |
| GILES, BRIANNA SHEREE | | ADDRESS REDACTED | | | | | | |
| GILES, CAMERON JAYZE | | ADDRESS REDACTED | | | | | | |
| GILES, CARLOS | | ADDRESS REDACTED | | | | | | |
| GILES, CHISMA | | 6834 DARTMOUTH AVE | | | RICHMOND | VA | 23226 | |
| GILES, CHISMA D | | ADDRESS REDACTED | | | | | | |
| GILES, CHRISTOPHER PIERRE | | 6417 BASIL CT | | | FREDERICKSBURG | VA | 22407 | |
| GILES, CHRISTOPHER PIERRE | | ADDRESS REDACTED | | | | | | |
| GILES, CHRISTOPHER T | | 1255 VINTAGE DR | | | HARWOOD | MD | 20776 | |
| GILES, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| GILES, GREGORY WANE | | 2814 SOUTH CEDAR HOLLOW D | | | PEARLAND | TX | 77584 | |
| GILES, GREGORY WANE | | ADDRESS REDACTED | | | | | | |
| GILES, HENDRIC L | | ADDRESS REDACTED | | | | | | |
| GILES, JOHNNY ZACK | | ADDRESS REDACTED | | | | | | |
| GILES, JONATHAN MIGUEL | | ADDRESS REDACTED | | | | | | |
| GILES, KEVIN ALAN | | ADDRESS REDACTED | | | | | | |
| GILES, LORA G | | 2035 LAKE PARK DR SE APT C | | | SMYRNA | GA | 30080-7619 | |
| GILES, MARK | | 402 CHESTNUT ST | | | CLINTON | MA | 01510 | |
| GILES, MARK | | ADDRESS REDACTED | | | | | | |
| GILES, MATT CLINTON | | ADDRESS REDACTED | | | | | | |
| GILES, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| GILES, SAMUEL | | ADDRESS REDACTED | | | | | | |
| GILES, SHAMEKA NICOLE | | ADDRESS REDACTED | | | | | | |
| GILES, SHAWN WILLIAM | | ADDRESS REDACTED | | | | | | |
| GILES, STEPHEN | | 4920 CHESHIRE LANE | | | BIRMINGHAM | AL | 35235-0000 | |
| GILES, STEPHEN WESLEY | | ADDRESS REDACTED | | | | | | |
| GILES, TABETHA | | ADDRESS REDACTED | | | | | | |
| GILES, VALERIE J | | 5 ADAMS ST NW | | | WASHINGTON | DC | 20001-1025 | |
| GILES, WAYNE J | | ADDRESS REDACTED | | | | | | |
| GILES, WILLIAM | | 321 HAMILTON ST | | | FAYETTEVILLE | NC | 28301 | |
| GILES, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| GILETTO, PHILIP J | | 101 S STATE RD | 3 | | UPPER DARBY | PA | 19082-0000 | |
| GILFEATHER, CHRISTOPHER MARK | | 37 MULBERRY RD | | | SALEM | NH | 03079 | |
| GILFEATHER, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |
| GILFILLAN, CAROLYN | | 1408 BUSINESS LOOP 70 W | | | COLUMBIA | MO | 65202-1394 | |
| GILFILLAN, TIM | | 15 QUAKER HILL RD | | | LEVITTOWN | PA | 19057 | |
| GILFILLAN, TIMOTHY J | | 1601 EASTON AVE | | | BETHLEHEM | PA | 18017 | |
| GILFILLAN, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| GILGEOURS, ROGER TERRELL | | ADDRESS REDACTED | | | | | | |
| GILGER, RAINER BENTZEN | | ADDRESS REDACTED | | | | | | |
| GILHART JR INC, CHARLES C | | 11711 PRINCETON PIKE | PRINCETON PLAZA OFFICE | | CINCINNATI | OH | 45246 | |
| GILHART JR INC, CHARLES C | | PRINCETON PLAZA OFFICE | | | CINCINNATI | OH | 45246 | |
| GILHOOLEY, AMBER LYNNE | | 16 WATRES RD | | | MOSCOW | PA | 18444 | |
| GILHOOLEY, AMBER LYNNE | | ADDRESS REDACTED | | | | | | |
| GILHOUSEN NO 07742, JAMES | | 1005 N MARKET | | | WICHITA | KS | 67214-2971 | |
| GILHOUSEN, DANIEL RYAN | | 1773 WELLS BRANCH PKWY | 812 | | AUSTIN | TX | 78728 | |
| GILHOUSEN, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| GILIBERTI, SYLVIA M | | 48 HIGH ST | | | EVERETT | MA | 02149 | |
| GILIBERTI, SYLVIA M | | ADDRESS REDACTED | | | | | | |
| GILIBERTY, KEITH PATRICK | | ADDRESS REDACTED | | | | | | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | LAKELAND | FL | 33804 | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | LAKELAND | FL | 33804-0549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILKERSON, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| GILKESON, JOHN DERICK | | 979 S DOGWOOD DR | | | HARRISONBURG | VA | 22801 | |
| GILKESON, JOHN DERICK | | ADDRESS REDACTED | | | | | | |
| GILKEY, BRAXTON J | | ADDRESS REDACTED | | | | | | |
| GILKEY, MICHAEL ALLEN | | 2108 MELENIE LANE APT A | | | MARION | IL | 62959 | |
| GILKEY, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| GILL CONSTRUCTION INC, GEORGE | | 233 DEVEREESE RD | | | CHEHALIS | WA | 98532 | |
| GILL CONTRACTING, ROBERT | | PO BOX 58398 | | | LOUISVILLE | KY | 40268 | |
| GILL JANET K | | 839 CLUB RIDGE CT | | | CHESTER | VA | 23836 | |
| GILL JR, EARL JEROME | | 609 PROSPECT PL | 2 | | CINCINNATI | OH | 45229 | |
| GILL MARY C | | 1623 LOGWOOD CIRCLE | | | RICHMOND | VA | 23233 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3078 | | | DE SOTA | TX | 75115 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3089 | | | DE SOTA | TX | 75115 | |
| GILL SOUTHWEST SERVICES | | 4215 W PORT AU PRINCE LANE | | | PHOENIX | AZ | 85023 | |
| GILL, AIZED | | 1648 OSBOURNE AVE | | | WILLOW GROVE | PA | 19090-0000 | |
| GILL, AIZED IBRAHIM | | ADDRESS REDACTED | | | | | | |
| GILL, AIZEDI | | 1648 OSBOURNE AVE | | | WILLOW GROVE | PA | 19090-0000 | |
| GILL, AMAN J | | ADDRESS REDACTED | | | | | | |
| GILL, ANDRES RICARDO | | ADDRESS REDACTED | | | | | | |
| GILL, ANDREW PORFERIO | | ADDRESS REDACTED | | | | | | |
| GILL, ARDAMAN SINGH | | ADDRESS REDACTED | | | | | | |
| GILL, ARIF M | | 6614 ARBORDEAU LN | | | MACUNGIE | PA | 18062 | |
| GILL, ARIF M | | ADDRESS REDACTED | | | | | | |
| GILL, ASHLEY | | 2701 HARDINGS TRACE LANE | | | RICHMOND | VA | 23233 | |
| GILL, ASHLEY | | ADDRESS REDACTED | | | | | | |
| GILL, BALWINDE | | 95 13 LEFFERTS BLVD | | | RICHMOND HILL | NY | 11419-1223 | |
| GILL, BRYAN EVANS | | ADDRESS REDACTED | | | | | | |
| GILL, CHANDLER LOUIS | | ADDRESS REDACTED | | | | | | |
| GILL, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| GILL, CORNETIA | | 819 HARRISON AVE NW | | | ROANOKE | VA | 24016 | |
| GILL, CRISTA LYNN | | ADDRESS REDACTED | | | | | | |
| GILL, DANE | | 2223 TIMBER TRL | | | PLAINFIELD | IL | 60544-5084 | |
| GILL, DARREN JABBAR | | ADDRESS REDACTED | | | | | | |
| GILL, DAVID | | 108 BREAM ST | | | HAINES CITY | FL | 33844-9621 | |
| GILL, DAVID | | ADDRESS REDACTED | | | | | | |
| GILL, DEREK MICHAEL | | 7 HARVARD ST | 7 | | NASHUA | NH | 03060 | |
| GILL, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | |
| GILL, EMILY | | ADDRESS REDACTED | | | | | | |
| GILL, EVAN M | | ADDRESS REDACTED | | | | | | |
| GILL, HARJIPAUL | | ADDRESS REDACTED | | | | | | |
| GILL, HARMANDEEP SINGH | | 10006 TERRITORY LANE | | | HOUSTON | TX | 77064 | |
| GILL, HARMANDEEP SINGH | | ADDRESS REDACTED | | | | | | |
| GILL, HASAN AHMED | | ADDRESS REDACTED | | | | | | |
| GILL, HEATHER KATHRYN | | ADDRESS REDACTED | | | | | | |
| GILL, JASDEEP SINGH | | 6428 S HEUGHS CANYON DRIV | | | SALT LAKE CITY | UT | 84121 | |
| GILL, JASDEEP SINGH | | ADDRESS REDACTED | | | | | | |
| GILL, JAVON KENYATA | | 1901 WEST BOSTON | | | DETROIT | MI | 48206 | |
| GILL, JAVON KENYATA | | ADDRESS REDACTED | | | | | | |
| GILL, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| GILL, JOHNNY | | 41 ELM ST | | | BADIN | NC | 28009-0000 | |
| GILL, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| GILL, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| GILL, KERRIE | | 14568 ROBERT I WALKER BLVD | | | AUSTIN | TX | 78728-6708 | |
| GILL, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| GILL, KYLE CANON | | 3 MANOR DR | | | NEPTUNE | NJ | 07753 | |
| GILL, KYLE CANON | | ADDRESS REDACTED | | | | | | |
| GILL, LLOYD | | ADDRESS REDACTED | | | | | | |
| GILL, MANDY | | 6201 LACY RD | | | KNOXVILLE | TN | 37912 | |
| GILL, MANPREET | | ADDRESS REDACTED | | | | | | |
| GILL, MANPREET SINGH | | ADDRESS REDACTED | | | | | | |
| GILL, MARIE | | 4156 SAPP RD | | | BLACKSHEAR | GA | 31516-5209 | |
| GILL, MARK | | 14312 WILLOW BEND PARK | | | TOWN AND COUNTRY | MO | 63017-0000 | |
| GILL, MARK | | ADDRESS REDACTED | | | | | | |
| GILL, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GILL, MARY C | | 1623 LOGWOOD CIRCLE | | | RICHMOND | VA | 23233 | |
| GILL, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| GILL, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| GILL, NICOLAS | | 930 LEAMINGTON AVE | | | GLENVIEW | IL | 60025-3352 | |
| GILL, NICOLAS ADRIAN | | ADDRESS REDACTED | | | | | | |
| GILL, PATRICK | | ADDRESS REDACTED | | | | | | |
| GILL, QUINLAN PATRICK | | 16 GOODHUE RD | | | DERRY | NH | 03038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILL, QUINLAN PATRICK | | ADDRESS REDACTED | | | | | | |
| GILL, RESHAM S | | 35 SEWALL ST | 1 | | SOMERVILLE | MA | 02145-1913 | |
| GILL, RESHAM S | | ADDRESS REDACTED | | | | | | |
| GILL, RYAN | | 12183 SE 96TH TERR | | | BELLEVIEW | FL | 34420-0000 | |
| GILL, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GILL, SARAH 10320434 | | 168 MADISON ST | | | WILKES BARRE | PA | 18702 | |
| GILL, SARAH JACQUELINE | | ADDRESS REDACTED | | | | | | |
| GILL, SIMRANPREET SINGH | | 2316 WARFIELD WY | | | SAN JOSE | CA | 95122 | |
| GILL, SIMRANPREET SINGH | | ADDRESS REDACTED | | | | | | |
| GILL, SONAM | | ADDRESS REDACTED | | | | | | |
| GILL, STEPHEN ALLEN | | ADDRESS REDACTED | | | | | | |
| GILL, TAKISHA PATRICIA | | ADDRESS REDACTED | | | | | | |
| GILL, TEJ | | 8903 215TH ST | | | QUEENS VILLAGE | NY | 11427 | |
| GILL, TEJ P | | ADDRESS REDACTED | | | | | | |
| GILL, TIFFANY TAMEKA | | ADDRESS REDACTED | | | | | | |
| GILL, UMANGDEEP | | 555 CARPENTIER WAY | | | SAN JOSE | CA | 95111 | |
| GILL, UMANGDEEP | | ADDRESS REDACTED | | | | | | |
| GILL, VIVEK | | 8609 SVL BOX | | | VICTORVILLE | CA | 92395-5178 | |
| GILL, ZORA | | 54 VISTA RIDGE CIRCLE | | | HINCKLEY | OH | 44233-0000 | |
| GILL, ZORA SINGH | | ADDRESS REDACTED | | | | | | |
| GILLAM & ASSOCIATES INC | | 405 FABIAN DR | | | AIKEN | SC | 29803 | |
| GILLAM III, ROBERT | | 1205 W CHURCH ST | | | ELIZABETH CITY | NC | 27989-0000 | |
| GILLAM, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| GILLAN, THOMAS G | | ADDRESS REDACTED | | | | | | |
| GILLARD & GILLARD | | PO BOX 6306 | 919 CHERRY SE | | GRAND RAPIDS | MI | 49516 | |
| GILLARD, MARQUISA DENISE | | ADDRESS REDACTED | | | | | | |
| GILLARD, MELISSA | | ADDRESS REDACTED | | | | | | |
| GILLARD, SANDI D | | 1034 LASALLE AVE | | | BURTON | MI | 48509 | |
| GILLAS, RYAN | | 469 E 15TH 22ND | | | EUGENE | OR | 97401 | |
| GILLASPIE APPLIANCE SERVICE | | PO BOX 6 | | | MADISON HEIGHTS | VA | 24572 | |
| GILLBERT, RICKY | | 5006B SHOALS LN | | | CHATT | TN | 37416-1016 | |
| GILLEAN, WILLIAM SAMMY | | ADDRESS REDACTED | | | | | | |
| GILLELAND, LUCAS JAMES | | 3462 SKYLAND DR | | | LOGANVILLE | GA | 30052 | |
| GILLELAND, LUCAS JAMES | | ADDRESS REDACTED | | | | | | |
| GILLEM, HENRY ALVIN | | ADDRESS REDACTED | | | | | | |
| GILLEN, EDGAR STEVEN | | ADDRESS REDACTED | | | | | | |
| GILLEN, MARY KELLY | | ADDRESS REDACTED | | | | | | |
| GILLEN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| GILLENWATER, ASHLEY FAYE | | 2026 1/2 LONG ST | | | KINGSPORT | TN | 37665 | |
| GILLENWATER, DANIEL GERALD | | ADDRESS REDACTED | | | | | | |
| GILLENWATER, GLENN | | 2306 S LINCOLN AVE | | | LAKELAND | FL | 33803 | |
| GILLENWATER, JEFFERY | | ADDRESS REDACTED | | | | | | |
| GILLENWATER, SEAN WOODROW | | ADDRESS REDACTED | | | | | | |
| GILLES, DERECK R | | 2612 S HOLLY ST | | | SEATTLE | WA | 98108 | |
| GILLES, DERECK R | | ADDRESS REDACTED | | | | | | |
| GILLES, JOHN BLADIMIR | | 7A WINTHROP ST | | | FRAMINGHAM | MA | 01702 | |
| GILLES, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GILLES, TRUDEL | | 2700 BARTON ST E 16 | | | BOISE | ID | 83704-0000 | |
| GILLESPIE ADVERTISING | | 3450 PRINCETON PL | | | LAWRENCEVILLE | NJ | 08648 | |
| GILLESPIE GROUP, THE | | 2086 RT 130 N | | | NORTH BRUNSWICK | NJ | 08902 | |
| GILLESPIE HAROLD | | 3306 E FAIRVIEW RD | | | STOCKBRIDGE | GA | 30281 | |
| GILLESPIE MOBILE HOME MOVERS | | 1010 N MAIN ST | | | WILLIAMSTOWN | KY | 41097 | |
| GILLESPIE TERRY J | | 324 OVERBROOK | | | BALTIMORE | MD | 21212 | |
| GILLESPIE, ADAM LEWIS | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, ALMON | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, ANDREW BRADEN | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, ANTHONY JAHMAR | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, CHRIS LAYNE | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, CHRISTOPHER M | | 259 DOVER DR | | | DES PLAINES | IL | 60018-1151 | |
| GILLESPIE, DOUGLAS LEE | | 22326 INDIAN RIDGE | | | KATY | TX | 77450 | |
| GILLESPIE, DOUGLAS LEE | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, GAIL | | 402 TAMPA DR | | | NASHVILLE | TN | 37211 | |
| GILLESPIE, GHAZMYNE GABRIELLE | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, JAMES EDWARD | | 1239 UPTON CIRCLE | | | WEST CHESTER | PA | 19380 | |
| GILLESPIE, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, JEREMY DON | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, KEVIN | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, KRISTIE | | 9 WHITE CREASANT LANE | | | SIMPSONVILLE | SC | 29681 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILLESPIE, MARK JOSEPH | | 1727 URBY DR | | | CROFTON | MD | 21114 | |
| GILLESPIE, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, MATTHEW MICHAEL | | 9 WILEY HILL RD | | | LONDONDERRY | NH | 03053 | |
| GILLESPIE, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, MICHAEL | | 1291 SAND CASTLE RD | | | SANIBEL | FL | 33957-3618 | |
| GILLESPIE, NATHAN PHILLIPS | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, NICHOLAS SEAN | | 140B E MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| GILLESPIE, NICHOLAS SEAN | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, RAY ALLEN | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, RICKY KEITH | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, SANDRA JEAN | | ADDRESS REDACTED | | | | | | |
| GILLESPIE, STUART | | 4538 E 20TH CT | | | LAKE STATION | IN | 46405-1253 | |
| GILLESPIE, THERESA A | | 311 TALLY DR | | | AMBLER | PA | 18002- | |
| GILLESPIE, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| GILLESPY, JAMES ADAM | | 821 1/2 QUINCY ST | | | PARKERSBURG | WV | 26101 | |
| GILLESPY, JAMES ADAM | | ADDRESS REDACTED | | | | | | |
| GILLESSE, THOMAS WILLIAM | | 7634 CANDLEWOOD DR SE | | | ADA | MI | 49301 | |
| GILLESSE, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| GILLETT JR , DARRELL DEAN | | 101 GLENDALE AVE | | | HILLSDALE | MI | 49242 | |
| GILLETT JR , DARRELL DEAN | | ADDRESS REDACTED | | | | | | |
| GILLETT JR, DARRELL DEAN | | 101 GLENDALE AVE | | | HILLSDALE | MI | 49242 | |
| GILLETT SERVICES INC | | 2065 N MEMORIAL DR | | | RACINE | WI | 53404 | |
| GILLETT, BRUCE | | 1209 BALTIMORE DR | | | ORLANDO | FL | 32810-5425 | |
| GILLETT, ERIC JAMES | | 1414 ARGONNE DR | | | GREEN BAY | WI | 54304 | |
| GILLETT, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GILLETT, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| GILLETT, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GILLETT, RUSSELL VAUGHN | | ADDRESS REDACTED | | | | | | |
| GILLETTE CO, THE | | 800 BOYLSTON ST | | | BOSTON | MA | 02199-8004 | |
| GILLETTE V, ZEDIC | | 100 TAASHA LANE | | | LEDBETTER | KY | 42058 | |
| GILLETTE, ASHLEY HEATHER | | ADDRESS REDACTED | | | | | | |
| GILLETTE, DANIEL | | ADDRESS REDACTED | | | | | | |
| GILLETTE, KEN V | | 919 7TH ST | | | GREELEY | CO | 80631 | |
| GILLETTE, MICHAEL HUGH | | ADDRESS REDACTED | | | | | | |
| GILLETTE, RICHARD | | 29 LAKEWOOD LN | | | SEABROOK | TX | 77586-3432 | |
| GILLETTE, SCOTT TRAVIS | | 3024 JUNIPER LN | | | PHOENIXVILLE | PA | 19460 | |
| GILLETTE, STEPHEN T | | ADDRESS REDACTED | | | | | | |
| GILLETTE, STEVEN NICHOLAS | | 832 WEST CAROB ST | | | BREA | CA | 92821 | |
| GILLETTE, TRACEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GILLEY, KATHY A | | 3164 W ROCK CREEK RD | 1801 | | NORMAN | OK | 73072 | |
| GILLEY, KATHY A | | ADDRESS REDACTED | | | | | | |
| GILLEY, VERNON | | ADDRESS REDACTED | | | | | | |
| GILLEY, WILLIAM | | 312 CLEVELAND ST | | | MISHAWAKA | IN | 46544 | |
| GILLHAM, LANCE | | 14427 N CAMEO DR | | | SUN CITY | AZ | 85351-2472 | |
| GILLIAM ELECTRONICS | | 215 ELIZABETH ST | | | GREEN BAY | WI | 54302 | |
| GILLIAM, APRIL NICOLE | | ADDRESS REDACTED | | | | | | |
| GILLIAM, BRION | | 5236 CORD AVE | | | JACKSONVILLE | FL | 32209 | |
| GILLIAM, CHANCE ALLEN | | ADDRESS REDACTED | | | | | | |
| GILLIAM, CHARLES JEROME | | 5014 28TH ST | NO 825 | | GULFPORT | MS | 39501 | |
| GILLIAM, CHARLES JEROME | | ADDRESS REDACTED | | | | | | |
| GILLIAM, CHELSEA | | 335 HOSKIN PLACE | | | WEST CHESTER | PA | 19380 | |
| GILLIAM, CHELSEA | | ADDRESS REDACTED | | | | | | |
| GILLIAM, CHRIS | | ADDRESS REDACTED | | | | | | |
| GILLIAM, CLIFFORD DEONDRAY | | 5915 UVALDE | 808 | | HOUSTON | TX | 77049 | |
| GILLIAM, DAN | | 376 SYCAMORE DR | | | BLUFF CITY | TN | 37618-1202 | |
| GILLIAM, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| GILLIAM, ERIC D | | 336 SOUTH 6TH ST | | | NEWARK | NJ | 07103 | |
| GILLIAM, ERIC D | | ADDRESS REDACTED | | | | | | |
| GILLIAM, JAMIE | | ADDRESS REDACTED | | | | | | |
| GILLIAM, JOSHUA HENRY | | ADDRESS REDACTED | | | | | | |
| GILLIAM, LAKRASHIA LACOLE | | ADDRESS REDACTED | | | | | | |
| GILLIAM, MATTHEW BRYAN | | ADDRESS REDACTED | | | | | | |
| GILLIAM, NATHANIEL DREW | | ADDRESS REDACTED | | | | | | |
| GILLIAM, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| GILLIAM, NICHOLE LENORE | | ADDRESS REDACTED | | | | | | |
| GILLIAM, OSCAR | | 2501 Q ST | | | RICHMOND | VA | 23223 | |
| GILLIAM, OSCAR | | 2701 SUSTEN LN | | | RICHMOND | VA | 23224 | |
| GILLIAM, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| GILLIAM, SHANNON CALVIN | | 816 SAN GABRIEL RANCH RD | | | LIBERTY HILL | TX | 78642 | |
| GILLIAM, SHANNON CALVIN | | ADDRESS REDACTED | | | | | | |
| GILLIAM, WILLIAM ANTHONY | | 5227 VILLAGE CREST WAY | 386 | | KNOXVILLE | TN | 37924 | |
| GILLIAM, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILLIAND JANITOR SVC LANDSCPNG | | 86 ALLEN DR | | | RETCHER | NC | 28732 | |
| GILLIARD RAYMOND | | 826 WINNETKA AVE | | | RICHMOND | VA | 23227-2936 | |
| GILLIARD, ALEESHA SHANTA | | ADDRESS REDACTED | | | | | | |
| GILLIARD, DANIEL | | ADDRESS REDACTED | | | | | | |
| GILLIARD, SHALONDA | | ADDRESS REDACTED | | | | | | |
| GILLIARD, TORAN A | | ADDRESS REDACTED | | | | | | |
| GILLIATTE GENERAL CONTR INC | | 2515 BLOYD AVE | | | INDIANAPOLIS | IN | 46218 | |
| GILLIE CREEK NURSERY INC | | 4400 WALSH DR | | | RICHMOND | VA | 23231 | |
| GILLIGAN, MATT | | 1909 MINNETASKA | | | WICHITA FALLS | TX | 00007-6309 | |
| GILLIGAN, MATT WARREN | | ADDRESS REDACTED | | | | | | |
| GILLIGAN, PAUL E | | 3837 GALA LOOP | | | BELLINGHAM | WA | 98226 | |
| GILLIGAN, PAUL EDWARD | | 3837 GALA LOOP | | | BELLINGHAM | WA | 98226 | |
| GILLIGAN, PAUL EDWARD | | ADDRESS REDACTED | | | | | | |
| GILLIGAN, RICHARD | | 2405 ELLIOT PLACE | | | WILMINGTON | DE | 19802 | |
| GILLIHAN, EMILY TERESA | | 5900 PINTO LANE | | | ORLANDO | FL | 32822 | |
| GILLIHAN, EMILY TERESA | | ADDRESS REDACTED | | | | | | |
| GILLILAND, DUSTYN SHAWN | | ADDRESS REDACTED | | | | | | |
| GILLILAND, KRISTOFER SCOTT | | ADDRESS REDACTED | | | | | | |
| GILLILAND, MARK STEVEN | | 3348 N COOLIDGE | | | WICHITA | KS | 67204 | |
| GILLILAND, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| GILLILAND, MIKE | | ADDRESS REDACTED | | | | | | |
| GILLILAND, ROBERT | | 1169 PENN GRANT RD | | | LANCASTER | PA | 17602-1826 | |
| GILLILAND, SCOTT | | ADDRESS REDACTED | | | | | | |
| GILLILAND, STEVEN MARK | | ADDRESS REDACTED | | | | | | |
| GILLING, LEIGHTON ALDEN | | ADDRESS REDACTED | | | | | | |
| GILLINGHAM, ALEX RODNEY | | ADDRESS REDACTED | | | | | | |
| GILLINGHAM, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| GILLINGHAM, OFELIA | | 422 RIVERVIEW LN | | | MELBOURNE BEACH | FL | 32951-2717 | |
| GILLION, JAMIL AKEEM | | ADDRESS REDACTED | | | | | | |
| GILLION, TYRONE | | 5432 BARN HOLLOW RD | | | NORFOLK | VA | 23502 | |
| GILLIS ASSOCIATED INDUSTRIES | | DEPT 77 2860 | | | CHICAGO | IL | 60678 | |
| GILLIS BROS INC | | 27 WYMAN ST | | | BURLINGTON | MA | 01803 | |
| GILLIS, ALEXANDER WARNER | | ADDRESS REDACTED | | | | | | |
| GILLIS, BRANDY LYNN | | ADDRESS REDACTED | | | | | | |
| GILLIS, DAVID GLENN | | 9 BLACK OAK CT | | | SIMPSONVILLE | SC | 29680 | |
| GILLIS, DAVID GLENN | | ADDRESS REDACTED | | | | | | |
| GILLIS, DISHON | | 1106 S 14TH COURT | | | LAKE WORTH | FL | 00003-3460 | |
| GILLIS, DISHON | | ADDRESS REDACTED | | | | | | |
| GILLIS, DONALD | | 6866 GREENBROOK DR | | | CLEMMONS | NC | 27012 | |
| GILLIS, DONALD G | | ADDRESS REDACTED | | | | | | |
| GILLIS, JULIAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GILLIS, MARC ANTWAN | | ADDRESS REDACTED | | | | | | |
| GILLIS, MARK | | ADDRESS REDACTED | | | | | | |
| GILLIS, ROBERT | | 340 PINE TREE DR | | | INDIALANTIC | FL | 32903 | |
| GILLIS, ROBERT | | ADDRESS REDACTED | | | | | | |
| GILLIS, ROBERT T | | ADDRESS REDACTED | | | | | | |
| GILLIS, RYAN MICHAEL | | 7843 BIRKENSTOCK DR | | | BRIGHTON | MI | 48114 | |
| GILLIS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GILLIS, RYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| GILLIS, SCOTT | | 28 BRIARWOOD RD | | | LOWELL | MA | 01852 | |
| GILLIS, TANYA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GILLIS, THERESA LOUISE | | ADDRESS REDACTED | | | | | | |
| GILLISON III, JAMES | | ADDRESS REDACTED | | | | | | |
| GILLISON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | SEATTLE | WA | 98188 | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | SEATTLE | WA | 98188-2100 | |
| GILLISPIE, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | |
| GILLISPIE, BRIAN D | | 633 KING ST APT NO 19 | | | SANTA ROSA | CA | 95404 | |
| GILLISPIE, BRIAN D | | ADDRESS REDACTED | | | | | | |
| GILLISPIE, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| GILLISS, JUSTIN ALVIN | | ADDRESS REDACTED | | | | | | |
| GILLISSIE, ANGEL MARIE | | 1441 FOXTROTTER LANE | | | NORCO | CA | 92860 | |
| GILLISSIE, ANGEL MARIE | | ADDRESS REDACTED | | | | | | |
| GILLISSIE, BOB | | 14892 ELM AVE | | | IRVINE | CA | 92606 | |
| GILLISTIE, JEANNIE | | 5516 RACEVIEW AVE | | | CINCINNATI | OH | 45248 | |
| GILLMAN, BRIAN | | 215 MILLPOND RD | | | SUNBURY | OH | 43074-0000 | |
| GILLMAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| GILLMAN, JEROME S | | 40 NORTH ST | | | NEW YORK | NY | 100132914 | |
| GILLMAN, JEROME S | | 40 NORTH ST | | | NEW YORK | NY | 10013-2914 | |
| GILLMORE, BRANDON RAYE | | ADDRESS REDACTED | | | | | | |
| GILLMORE, CLINTON LOUIS | | 2583 19TH AVE | | | SACRAMENTO | CA | 95820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILLMORE, CLINTON LOUIS | | ADDRESS REDACTED | | | | | | |
| GILLMORE, STEPHEN ROBERT | | 2583 19TH AVE | | | SACRAMENTO | CA | 95820 | |
| GILLMORE, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| GILLOM, ROBYN L | | 3202 CURTIS DRICE | 704 | | TEMPLE HILLS | MD | 20745 | |
| GILLOM, ROBYN L | | ADDRESS REDACTED | | | | | | |
| GILLON, JUSTIN A | | 103 HART ST 5 202 | | | TAUNTON | MA | 02780 | |
| GILLON, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| GILLOTT MONARCH APPRAISAL | | 27 E ORANGE ST | | | TARPON SPRINGS | FL | 34689 | |
| GILLOTT, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| GILLOTTE, ARIEN MATTHIEU | | ADDRESS REDACTED | | | | | | |
| GILLS DONALD | | 6866 GREENBROOK DR | | | CLEMMONS | NC | 27012 | |
| GILLS VCR TV REPAIR | | 525 S 39TH | | | ST JOSEPH | MO | 64506 | |
| GILLS WALKER, CYNTHIA M | | ADDRESS REDACTED | | | | | | |
| GILLS, CHARLES | | 2621 TRACEWOOD CIRCLE | | | RICHMOND | VA | 23233 | |
| GILLS, MICHEALE | | ADDRESS REDACTED | | | | | | |
| GILLS, TAMARA | | ADDRESS REDACTED | | | | | | |
| GILLS, TAMARA R | | 12207 OAK BLUFF TRAIL NO 202 | | | CHESTER | VA | 23831 | |
| GILLS, TAMARA R | | ADDRESS REDACTED | | | | | | |
| GILLUM JAMES N | | 4020 TOTTENHAM CT | | | RICHMOND | VA | 23233 | |
| GILLUM, JAMES N | | 4020 TOTTENHAM COURT | | | RICHMOND | VA | 23233 | |
| GILLUM, JAMES N | | 4020 TOTTENHAM CT | | | RICHMOND | VA | 23233 | |
| GILLUS, PERCY PIERRE | | 11 CROFT CT | | | PORTSMOUTH | VA | 23703 | |
| GILLUS, PERCY PIERRE | | ADDRESS REDACTED | | | | | | |
| GILLUS, TIFFANY J | | ADDRESS REDACTED | | | | | | |
| GILLY, CHRIS | | 614 PARK MADISON DR NO A | | | GREENWOOD | IN | 46142 | |
| GILLY, CHRIS | | ADDRESS REDACTED | | | | | | |
| GILLYLAN, GABRIELLE C | | ADDRESS REDACTED | | | | | | |
| GILMALDONDO, GUILLERMO | | 1395 RIVERA ST | | | AURORA | CO | 80011 | |
| GILMAN MECHANICAL | | PO BOX 1118 | | | ASHLAND | VA | 23005 | |
| GILMAN, CAMERON CASEY | | 1101 BEAUMONT CENTRE LANE | 17305 | | LEXINGTON | KY | 40513 | |
| GILMAN, CHAD | | 193 2ND ST | | | EXCELSIOR | MN | 55331 | |
| GILMAN, DANIELLE | | 16 NOTTINGHAM RD | | | OXFORD | MA | 00000-1540 | |
| GILMAN, DANIELLE GALL | | ADDRESS REDACTED | | | | | | |
| GILMAN, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| GILMAN, KENTON ROBBINS | | 1621 ERBBE ST NE | | | ALBUQUERQUE | NM | 87112 | |
| GILMAN, KENTON ROBBINS | | ADDRESS REDACTED | | | | | | |
| GILMAN, KIM | | ADDRESS REDACTED | | | | | | |
| GILMAN, RICHARD | | 1N455 MAIN ST | | | GLEN ELLYN | IL | 60137 | |
| GILMAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| GILMAN, TIMOTHY | | 4601 152ND AVE CT E | | | SUMNER | WA | 98390 | |
| GILMAN, W THOMAS | | 200 WEST DOUGLAS 9TH FLOOR | | | WICHITA | KS | 67202 | |
| GILMAN, W THOMAS | | REDMOND & NAZAR | 200 WEST DOUGLAS 9TH FLOOR | | WICHITA | KS | 67202 | |
| GILMARTIN, BRIAN G | | 90 E MAIN ST | | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN G | | PO BOX 478 | 90 E MAIN ST | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| GILMARTIN, COLLEEN RENE | | 3113 FAIRWOOD COURT | | | WINTER PARK | FL | 32792 | |
| GILMARTIN, COLLEEN RENE | | ADDRESS REDACTED | | | | | | |
| GILMARTIN, THOMAS KIETH | | ADDRESS REDACTED | | | | | | |
| GILMER WALTER L | | 615 MARSH ST | | | GREENSBORO | NC | 27406 | |
| GILMER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GILMER, PHILLIP | | 132 AMITAGE | | | NORTHLAKE | IL | 60164 | |
| GILMER, PHILLIP | | ADDRESS REDACTED | | | | | | |
| GILMER, SHAWNTAYA NATIYA | | 162 NEWBURY ST | 2 | | BROCKTON | MA | 02301 | |
| GILMER, SHAWNTAYA NATIYA | | ADDRESS REDACTED | | | | | | |
| GILMERE, MARIA LEE | | ADDRESS REDACTED | | | | | | |
| GILMET, MICHAEL | | 444 SEVERN WAY | | | LEXINGTON | KY | 40503 | |
| GILMETTI, DANIEL P | | ADDRESS REDACTED | | | | | | |
| GILMOR, JONATHAN | | 924 MACKENZIE PL | | | COSTA MESA | CA | 92626 | |
| GILMOR, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GILMORE & ASSOCIATES | | 350 E BUTLER AVE | | | NEW BRITAIN | PA | 18901 | |
| GILMORE 97 | | PO BOX 18071 | | | RICHMOND | VA | 23226 | |
| GILMORE FOR GOVENOR | | 4128 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| GILMORE FOR GOVENOR | | LLOYD ASSOCIATES | 4128 INNSLAKE DR | | GLEN ALLEN | VA | 23060 | |
| GILMORE JR , VAN PATRICK | | ADDRESS REDACTED | | | | | | |
| GILMORE JUDD APPRAISALS | | 5101 BRENNER RD NW | | | OLYMPIA | WA | 98502 | |
| GILMORE, ALEXANDER | | 3777 CALLE LINDA VISTA | | | NEWBURY PARK | CA | 91320-0000 | |
| GILMORE, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| GILMORE, AMANDA SUE | | ADDRESS REDACTED | | | | | | |
| GILMORE, AMY | | 1121 S GLENWOOD AVE | | | INDEPENDENCE | MO | 64053-1626 | |
| GILMORE, ANDREA MARIE | | 8230 STERLING LAKES DR | | | COVINGTON | GA | 30014 | |
| GILMORE, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILMORE, ANTIONETTE TIESHA | | 723 COMMONWEALTH AVE | PH | | BRONX | NY | 10473 | |
| GILMORE, AUBREY A | | ADDRESS REDACTED | | | | | | |
| GILMORE, BRITTNEY ELISE | | ADDRESS REDACTED | | | | | | |
| GILMORE, CANDICE | | 10917 VIRGINIA FOREST CT | | | GLEN ALLEN | VA | 23060 | |
| GILMORE, CANDICE M | | ADDRESS REDACTED | | | | | | |
| GILMORE, CANDICE PAIGE | | ADDRESS REDACTED | | | | | | |
| GILMORE, CATELIN JEY | | ADDRESS REDACTED | | | | | | |
| GILMORE, CHRISTENA MARIE | | ADDRESS REDACTED | | | | | | |
| GILMORE, CHRISTOPHER JOHN | | 1735 S WEST ST | | | VISALIA | CA | 93277 | |
| GILMORE, DAMIEN LEE | | ADDRESS REDACTED | | | | | | |
| GILMORE, DEMETRIUS | | 430 CRESTONE LANE | 24 | | COLORADO SPRINGS | CO | 80906-0000 | |
| GILMORE, DEMETRIUS ODELL | | ADDRESS REDACTED | | | | | | |
| GILMORE, DISHON | | ADDRESS REDACTED | | | | | | |
| GILMORE, ERICA SHAVONNE | | ADDRESS REDACTED | | | | | | |
| GILMORE, HOLLY MARIE | | ADDRESS REDACTED | | | | | | |
| GILMORE, JAMES | | 94 BEAR BROOK RD | | | PRINCETON | NJ | 08540 | |
| GILMORE, JAMES | | ADDRESS REDACTED | | | | | | |
| GILMORE, JAMES W | | 10917 VIRGINIA FOREST COURT | | | GLEN ALLEN | VA | 23060 | |
| GILMORE, JAMES W | | ADDRESS REDACTED | | | | | | |
| GILMORE, JANTELLE | | 9500 REDBRIDGE RD | | | RICHMOND | VA | 23236 | |
| GILMORE, JANTELLE | | ADDRESS REDACTED | | | | | | |
| GILMORE, JEREMY PAUL | | ADDRESS REDACTED | | | | | | |
| GILMORE, KAYLA MACHELLE | | ADDRESS REDACTED | | | | | | |
| GILMORE, KAYLA MACHELLE | | PO BOX 680957 | | | PARTTVILLE | AL | 36068 | |
| GILMORE, LAKISHIA JUANITA | | ADDRESS REDACTED | | | | | | |
| GILMORE, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| GILMORE, MATTHEW | | 196 COVENTRY AT WATERFORD | | | YORK | PA | 17402 | |
| GILMORE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GILMORE, MATTHEW E | | 627 BLENHIEM LOOP | | | WINTER SPRINGS | FL | 32708 | |
| GILMORE, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| GILMORE, MAXINE | | 2116 PARK PLACE | | | BALTIMORE | MD | 21207 | |
| GILMORE, PAUL | | 4105 RIDGEWOOD AVE | | | COLUMBIA | SC | 29203 | |
| GILMORE, PHYLLIS RICKEAL | | ADDRESS REDACTED | | | | | | |
| GILMORE, PUNEISHA SOPHIA | | ADDRESS REDACTED | | | | | | |
| GILMORE, RICHARD | | 22 LONGHURST RD | | | MARLTON | NJ | 08053-1934 | |
| GILMORE, ROBERT KERR | | 5423 SILVER MAPLE LANE | | | FREDERICKSBURG | VA | 22407 | |
| GILMORE, ROBERT KERR | | ADDRESS REDACTED | | | | | | |
| GILMORE, SCOTT | | ADDRESS REDACTED | | | | | | |
| GILMORE, SHANIKA LYNETTE | | ADDRESS REDACTED | | | | | | |
| GILMORE, SHAYLA YVETTE | | 1449 N LOTUS | 2ND FLR | | CHICAGO | IL | 60651 | |
| GILMORE, TIMOTHY | | P O BOX 2483 | | | YUCCA VALLEY | CA | 92286 | |
| GILMORE, TOM | | 23 MILL LANE | | | FRAZER | PA | 19355 | |
| GILMORE, TRENT CHARLES | | ADDRESS REDACTED | | | | | | |
| GILMORE, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| GILMOUR, CATHERINE M | | 10801 SNOWMASS COURT | | | GLEN ALLEN | VA | 23060 | |
| GILMOUR, CATHERINE M | | ADDRESS REDACTED | | | | | | |
| GILMOUR, CHRISTINE | ALAN E KASSAN ESQ  KANTOR & KANTOR LLP | 19839 NORDHOFF ST | | | NORTHRIDGE | CA | 91324 | |
| GILMOUR, CHRISTINE | | 18264 MURPHY HILL RD | | | AROMAS | CA | 95004 | |
| GILMOUR, CHRISTINE A | | ADDRESS REDACTED | | | | | | |
| GILMOUR, COLBY | | 509 PURDUE | | | TYLER | TX | 75703-0000 | |
| GILMOUR, COLBY THOMAS | | ADDRESS REDACTED | | | | | | |
| GILOMEN, JORDAN ALAN | | 270 SOUTH LAUREL AVE | | | KILKENNY | MN | 56052 | |
| GILOMEN, JORDAN ALAN | | ADDRESS REDACTED | | | | | | |
| GILOSA, IAN JAMES | | ADDRESS REDACTED | | | | | | |
| GILOT, RICHARDSON | | ADDRESS REDACTED | | | | | | |
| GILPIN, AYODELE | | ADDRESS REDACTED | | | | | | |
| GILPIN, DUSTIN D | | ADDRESS REDACTED | | | | | | |
| GILPIN, JOHN | | 5 LINDEN CT | | | SOUTH ELGIN | IL | 60177-2878 | |
| GILRAY, ANNE | | 7904 OAK GROVE CIRCLE | | | SARASOTA | FL | 34243 | |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | PARRISH | FL | 34219 | |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | PARRISH | FL | 34219-0000 | |
| GILROY DONNA L | | 2213 HEMLOCK LANE | | | VESTAL | NY | 13850 | |
| GILROY, CARI S | | 4383 PINEHARBOR DR | | | DENVER | NC | 28037 | |
| GILROY, CHEYANN | | 17 CAPANO DR B5 | | | NEWARK | DE | 19702 | |
| GILROY, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| GILROY, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | |
| GILROY, SEAN | | 403 HALLER AVE | | | ROMEOVILLE | IL | 60446- | |
| GILROY, SHAUN | | 7696 BELLDRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| GILROY, THOMAS | | 124A EMERY CT | | | NEWARK | DE | 19711-5930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILSON ENTERPRISES INC | | 2050 SOUTH MACARTHUR | | | SPRINGFIELD | IL | 62704 | |
| GILSON, ANGIE | | 4020 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| GILSON, JAIME | | ADDRESS REDACTED | | | | | | |
| GILSON, NEIL KOUICHI | | ADDRESS REDACTED | | | | | | |
| GILSON, TODD | | 629 BURNING TREE | | | NAPERVILLE | IL | 60563 | |
| GILSON, VAL G | | 691 W 2050 N | | | PROVO | UT | 84604 | |
| GILSON, VAL G | | ADDRESS REDACTED | | | | | | |
| GILSRUD, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| GILSTRAP, DONALD EUGENE | | 2414 CHURCHILLS FERRY | | | RICHMOND | TX | 77469 | |
| GILSTRAP, DONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| GILSTRAP, FLORA | | 3609 ASHLEY WOODS DR | | | POWDER SPRINGS | GA | 30073 | |
| GILTNER, KEVIN M | | ADDRESS REDACTED | | | | | | |
| GILYARD, BRITTANY SHANACY | | 2814 7TH AVE EAST | | | BRADENTON | FL | 34208 | |
| GILYARD, BRITTANY SHANACY | | ADDRESS REDACTED | | | | | | |
| GILYARD, JAMAAL D | | ADDRESS REDACTED | | | | | | |
| GILYARD, VICTOR W | | ADDRESS REDACTED | | | | | | |
| GIMELSTOB REALTY INC | | 777 W GLADES RD | SUITE 100 | | BOCA RATON | FL | 33434 | |
| GIMELSTOB REALTY INC | | SUITE 100 | | | BOCA RATON | FL | 33434 | |
| GIMENEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GIMENEZ, LUIS JAIME | | 14566 GRASSY COVE CIR | | | ORLANDO | FL | 32824 | |
| GIMENEZ, LUIS JAIME | | ADDRESS REDACTED | | | | | | |
| GIMER, LAUREN MARIE | | 2390 TIERRA DR | | | LOS OSOS | CA | 93402-4029 | |
| GIMER, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| GIMMEL, CHRIS A | | ADDRESS REDACTED | | | | | | |
| GIMMISON & SON CO | | 725 CARLSBROOK DR | | | BEAVERCREEK | OH | 45434 | |
| GIMMISON & SON CO | | PO BOX 340175 | | | BEAVERCREEK | OH | 45434 | |
| GIMONDO MR JAMES | | 6800 VIA MEDIA | | | BUENA PARK | CA | 90620 | |
| GINA | | 2000A SOUTHBRIDGE | | | BIRMINGHAM | AL | 35209 | |
| GINA JOHNSON | JOHNSON GINA | PO BOX 525 | | | CULPEPER | VA | 22701-0525 | |
| GINA PULEIO CAMPO | | PO BOX 3001 | | | BATON ROUGE | LA | 70821 | |
| GINA, SMITH LINDA | | ADDRESS REDACTED | | | | | | |
| GINAPP SERVICE | | 523 N PENNSYLVANIA | | | MAASON CITY | IA | 50401 | |
| GINDLESPERGER, DANIEL JOSEPH | | 52 STONEHOLLOW DR | | | SICKLERVILLE | NJ | 08081 | |
| GINDLESPERGER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GINDLESPERGER, DEREK ASHLEY | | ADDRESS REDACTED | | | | | | |
| GINDRAT, TRACY LAUREN | | 2001 HOLLEMAN DR WEST | 421 | | COLLEGE STATION | TX | 77840 | |
| GINDRAT, TRACY LAUREN | | ADDRESS REDACTED | | | | | | |
| GINDRAT, TRINA NICOLE | | ADDRESS REDACTED | | | | | | |
| GINDT, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| GINEGAW, GLENN | | 2 DUNMOW CRESCENT | | | FAIRPORT | NY | 14450 | |
| GINEL JR, RUBEN | | ADDRESS REDACTED | | | | | | |
| GINES, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | |
| GING, TIMOTHY RYAN | | 1441 E 11205 S | | | SANDY | UT | 84092 | |
| GING, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| GING, TRENT ALAN | | 4019 LINCOLN AVE | | | SHADYSIDE | OH | 43947 | |
| GING, TRENT ALAN | | ADDRESS REDACTED | | | | | | |
| GINGER WEBB PROPERTIES | | 3160 KINGS MOUNTAIN RD STE A | HENRY COUNTY GENERAL DIST CT | | MARTINSVILLE | VA | 24112 | |
| GINGER, CORY | | ADDRESS REDACTED | | | | | | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | CAPE MAY CT HSE NJ 08210 | | | | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | CAPE MAY CT HSE | NJ | 8210 | |
| GINGERBREAD MAN & ALLA CAPRI | | 800 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| GINGERY, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| GINGOLD, AARON M | | ADDRESS REDACTED | | | | | | |
| GINGRAS, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| GINGRAS, MARC RAYMOND | | 15 VESPA LANE | | | NASHUA | NH | 03064 | |
| GINGRAS, MARC RAYMOND | | ADDRESS REDACTED | | | | | | |
| GINIEIS, APRIL | | ADDRESS REDACTED | | | | | | |
| GINJA, CHRISTOPHER JASON | | 132 WHITEWOOD DR | | | CRANSTON | RI | 02920 | |
| GINLEY, COLIN JAMES | | ADDRESS REDACTED | | | | | | |
| GINLEY, RENEE MARIE | | 4865 ABBOTT RD | | | ORCHARD PARK | NY | 14127 | |
| GINLEY, RENEE MARIE | | ADDRESS REDACTED | | | | | | |
| GINN ELECTRIC | | PO BOX 294 | | | ANTIOCH | TN | 37013 | |
| GINN SECURITY SERVICES | | 1000 REUNION WAY | | | REUNION | FL | 34747 | |
| GINN, CHANDLER ASHTON | | 109 FOX HOLLOW CT | | | SIMPSONVILLE | SC | 29680 | |
| GINN, CHANDLER ASHTON | | ADDRESS REDACTED | | | | | | |
| GINN, DEMETRIUS TERRELL | | ADDRESS REDACTED | | | | | | |
| GINN, HAROLD | | 1612 W GRACE ST NO 2 | | | RICHMOND | VA | 23221 | |
| GINN, JEREMY | | 4504 TRUMPET WAY | | | LOUISVILLE | KY | 40216-0000 | |
| GINN, JEREMY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GINNETTI, JONATHAN JOSEPH | | 252 COBALT RIDGE DR S | | | LEVITTOWN | PA | 19057 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINNETTI, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GINNIS, MAURICE D | | ADDRESS REDACTED | | | | | | |
| GINNOW, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GINNOW, MICHAEL WAYNE | | 15 ROYAL CREST DR | 12 | | NASHUA | NH | 03060 | |
| GINNOW, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| GINOS | | 28749 CHAGRIN BLVD WOODMERE | | | CLEVELAND | OH | 441224572 | |
| GINOS | | 28749 CHAGRIN BLVD WOODMERE | | | CLEVELAND | OH | 44122-4572 | |
| GINOS EAST OF CHICAGO | | 633 N WELLS ST | | | CHICAGO | IL | 60610 | |
| GINSBERG ESQ, MICHAEL | | 6420 BENJAMIN RD | | | TAMPA | FL | 33634 | |
| GINSBERG TRUSTEE, NORMAN W | | 210 25TH AVE NORTH | | | NASHVILLE | TN | 37203 | |
| GINSBERG, LORI ANN | | 2072 29TH AVE N | UNIT 3 | | ST PETERSBURG | FL | 33713 | |
| GINSBERG, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GINSBURG FELDMAN & BRESS | | 1250 CONNECTICUT AVE NW | SUITE 800 | | WASHINGTON | DC | 20036 | |
| GINSBURG FELDMAN & BRESS | | SUITE 800 | | | WASHINGTON | DC | 20036 | |
| GINSBURG, ALYSSA DAWN | | 5237 ARLINGTON COURT SE | | | OLYMPIA | WA | 98501 | |
| GINSBURG, ALYSSA DAWN | | ADDRESS REDACTED | | | | | | |
| GINSBURG, LEONARD H MD | | 451 N LATCHES LN | | | MERION STATION | PA | 19066-1730 | |
| GINSBURG, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| GINSLER, FRED | | 1066 CLAREMONT DR | | | BRENTWOOD | CA | 94513-2926 | |
| GINTER, CHARLES LINDSEY | | ADDRESS REDACTED | | | | | | |
| GINTER, SETH | | ADDRESS REDACTED | | | | | | |
| GINTHER, FRANCIS | | 401 W PA AVE | | | DOWNINGTOWN | PA | 19335-0000 | |
| GINTY, BRENDAN | | 44 CALDWELL DR | | | NEW MILFORD | CT | 06776 | |
| GINYARD, ANITA | | 12333 SHORE VIEW DR | | | RICHMOND | VA | 23233 | |
| GINZBURG, MARIYA | | ADDRESS REDACTED | | | | | | |
| GIO, TYLER A | | ADDRESS REDACTED | | | | | | |
| GIOACCHINI, AMANDA BULLOCK | | 21 LEXINGTON DR | | | BEVERLY | MA | 01915 | |
| GIOACCHINI, AMANDA BULLOCK | | ADDRESS REDACTED | | | | | | |
| GIOCHE, FRANK NJUGUNA | | 6226 SW 80TH ST | | | OCALA | FL | 34476 | |
| GIOCHE, FRANK NJUGUNA | | ADDRESS REDACTED | | | | | | |
| GIOENI, STEVEN JAMES | | 156 NORTH PINE AVE | | | ALBANY | NY | 12203 | |
| GIOENI, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| GIOFFRE COMPANIES INC | | 6262 EITERMAN RD | | | DUBLIN | OH | 43016 | |
| GIOFFRE CONSTRUCTION INC | | 5126 BLAZER PKY | | | DUBLIN | OH | 43017 | |
| GIOFFRE, VINCENT DANIEL | | 1205 DOWNILL RUN | | | GOSHEN | KY | 40026 | |
| GIOFFRE, VINCENT DANIEL | | ADDRESS REDACTED | | | | | | |
| GIOIA, ASHLEY | | 446 CHESTNUT ST | | | NEW BRITAIN | CT | 06051-2335 | |
| GIOIA, ASHLEY PATRICIA | | 950 FARMINGTON AVE | APARTMENT C 37 | | NEW BRITAIN | CT | 06053 | |
| GIOIA, ASHLEY PATRICIA | | ADDRESS REDACTED | | | | | | |
| GIOIA, ROXANNE | | 3571 CALUMET ST | | | PHILADELPHIA | PA | 19129 | |
| GIOIA, ROXANNE | | ADDRESS REDACTED | | | | | | |
| GIOIOSA, RICHARD | | 74 SNOW KING RD | | | NORTHWOOD | NH | 03261-0000 | |
| GIOIOSA, ROSS MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIOLITTI, DAVID ARTHUR | | ADDRESS REDACTED | | | | | | |
| GIOMBETTI, MATTHEW C | | 132 BUTTONWOOD ST | | | JESSUP | PA | 18434 | |
| GIONTA, DEANE | | 824 BREEZY WAY DR | | | KNOXVILLE | TN | 37934 | |
| GIORDANI, MICHAEL A | | 103 BRIDGEWATER CT | | | CHALFONT | PA | 18914-2919 | |
| GIORDANI, NICK | | ADDRESS REDACTED | | | | | | |
| GIORDANO HALLERAN & CIESLA PC | | PO BOX 190 | 125 HALF MILE RD | | MIDDLETOWN | NJ | 07748 | |
| GIORDANO, CAMERON | | ADDRESS REDACTED | | | | | | |
| GIORDANO, CHAD | | 5804 THEREAN PLACE | | | LITHIA | FL | 33547 | |
| GIORDANO, ERIC | | 52 MAIN ST | | | ROWLEY | MA | 01969-1820 | |
| GIORDANO, GARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIORDANO, JAMES | | 145 SUGARBERRY DR | | | NEW CASTLE | DE | 19720 | |
| GIORDANO, JAMES A | | ADDRESS REDACTED | | | | | | |
| GIORDANO, JAMES E | | ADDRESS REDACTED | | | | | | |
| GIORDANO, JOSEPH BRIAN | | ADDRESS REDACTED | | | | | | |
| GIORDANO, LINDA S | | ADDRESS REDACTED | | | | | | |
| GIORDANO, MARC | | 365 GAMELAND RD | | | NEWVILLE | PA | 17241-8500 | |
| GIORDANO, MICHAEL | | 129 HEWITT ST | | | LAKE PEEKSKILL | NY | 10537 | |
| GIORDANO, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| GIORDANO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GIORDANO, NICOLE | | 1390 29TH AVE | | | VERO BEACH | FL | 32960 | |
| GIORDANO, NICOLE | | ADDRESS REDACTED | | | | | | |
| GIORDANO, PATRICIA | | 760 DURHAM RD | | | PINEVILLE | PA | 18946 | |
| GIORDANO, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GIORDANO, WILLIAM G | | ADDRESS REDACTED | | | | | | |
| GIORGIO, NICHOLAS WALTER | | ADDRESS REDACTED | | | | | | |
| GIORNAZI, ANAS NURI | | 16140 E MONTANA PL | | | AURORA | CO | 80017 | |
| GIORNAZI, ANAS NURI | | ADDRESS REDACTED | | | | | | |
| GIOURDJIAN, VAZGEN | | 1200 W VICTORIA AVE NO 21 | | | MONTEBELLO | CA | 90640 | |
| GIOVANELLI, CAMERON | | 7327 MANCHESTER RD | | | BALTIMORE | MD | 21222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIOVANETTI, GREGORY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| GIOVANETTI, GREGORY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| GIOVANI, MIRANDA | | 422 HIGH ST | | | MEDFORD | MA | 02155-0000 | |
| GIOVANNA, GONZALEZ | | 3103 3RD AVE | | | BRONX | NY | 10431-0000 | |
| GIOVANNANI, JOSEPH ANTHONY | | 381 MARLBORO ST | | | KEENE | NH | 03431 | |
| GIOVANNI, BILLI | | 21050 POINT PL NE 38TH AVE | | | AVENTURA | FL | 33180-0000 | |
| GIOVANNONE, BRIAN GEORGE | | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GIOVANNONE, BRIAN GEORGE | | 27818 SOMERSET LANE | | | | | | |
| GIOVANNUCCI, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| GIOVANNUCCI, ROBERTO | | ADDRESS REDACTED | | | | | | |
| GIOVANNY, ROCHA | | 8268 NW 7TH ST 11 | | | MIAMI | FL | 33125-0000 | |
| GIOVENGO, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| GIOVINAZZO, ALEXANDER G | | 75 M PLAZA ST NE | NO 301 | | LEESBURG | VA | 20176 | |
| GIOVINNI, BRIAN | | ADDRESS REDACTED | | | | | | |
| GIP, KARL | | 6104 41ST ST | | | SACRAMENTO | CA | 95824 | |
| GIP, KARL | | ADDRESS REDACTED | | | | | | |
| GIP, KEVIN | | 9444 WINDING RIVER WAY | | | ELK GROVE | CA | 95624 | |
| GIP, KEVIN | | ADDRESS REDACTED | | | | | | |
| GIPE, CHRISTINE L | | 102 OLD WYNN RD | | | UNIONTOWN | PA | 15401-6388 | |
| GIPE, MATTHEW TYLEK | | ADDRESS REDACTED | | | | | | |
| GIPE, SEAN STEVEN | | ADDRESS REDACTED | | | | | | |
| GIPSON JR , CLINT LIDELL | | ADDRESS REDACTED | | | | | | |
| GIPSON JR, LANCE DANA | | ADDRESS REDACTED | | | | | | |
| GIPSON JR, LEANDER | | ADDRESS REDACTED | | | | | | |
| GIPSON, AARON | | 12192 LONGMONT | | | JACKSONVILLE | FL | 32246 | |
| GIPSON, ANTOINETTE L | | 826 W CEDAR ST | | | COMPTON | CA | 90220-1810 | |
| GIPSON, BRANDON | | ADDRESS REDACTED | | | | | | |
| GIPSON, BRIAN TODD | | ADDRESS REDACTED | | | | | | |
| GIPSON, CHARLES | | 1549 BERKSHIRE DR | | | PALMDALE | CA | 93551 | |
| GIPSON, CHRIS PHILLIP | | ADDRESS REDACTED | | | | | | |
| GIPSON, GARY WAYNE | | 14870 W WINDSOR AVE | | | GOODYEAR | AZ | 85338 | |
| GIPSON, JOSHUA AARON | | 15292 ONEAL RD | | | GULFPORT | MS | 39503 | |
| GIPSON, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| GIPSON, JR | | 11809 BOMBARDIER AVE | | | NORWALK | CA | 90650 | |
| GIPSON, MARQUIS | | 1092 W39TH PLACE | | | LOS ANGELES | CA | 90037 | |
| GIPSON, MARQUIS | | ADDRESS REDACTED | | | | | | |
| GIPSON, OSCAR D | | ADDRESS REDACTED | | | | | | |
| GIPSON, RAHEEM JOMAR | | 34655 SKYLARK DR | 922 | | UNION CITY | CA | 94587 | |
| GIPSON, RAHEEM JOMAR | | ADDRESS REDACTED | | | | | | |
| GIPSON, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| GIPSON, SHALONDA EDNITA | | ADDRESS REDACTED | | | | | | |
| GIRAFFISM GROUP | | 8010 THOM RD | | | RICHMOND | VA | 23229 | |
| GIRALDO, ALEXANDRA | | 25 SPRING ST | G5 | | MANVILLE | RI | 02838 | |
| GIRALDO, DANIEL M | | ADDRESS REDACTED | | | | | | |
| GIRALDO, JOHANN | | ADDRESS REDACTED | | | | | | |
| GIRALDO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GIRALDO, JOSE LUIS | | 3565 SEPULVEDA BL NO 14 | | | LOS ANGELES | CA | 90034 | |
| GIRALDO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| GIRALDO, RICARDO | | 5390 BROWNWOOD DR | | | POWDER SPRINGS | GA | 30127 | |
| GIRALDO, RICARDO GABRIEL | | ADDRESS REDACTED | | | | | | |
| GIRALDO, STEVEN | | ADDRESS REDACTED | | | | | | |
| GIRARD, DENNIS MICHEL | | ADDRESS REDACTED | | | | | | |
| GIRARD, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| GIRARD, MATTHEW | | 4134 CORAL DR | | | SOUTH BEND | IN | 46614 | |
| GIRARD, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| GIRARD, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | |
| GIRARDI, PHILLIP | | 2204 BENCHLEV CT | | | MANCHESTER TW | NJ | 087594930 | |
| GIRARDI, PHILLIP R | | ADDRESS REDACTED | | | | | | |
| GIRARDI, STEVE | | 1777 BLUCH DR | | | EASTON | PA | 18045 | |
| GIRASOLE APPRAISAL COMPANY INC | | 345 THIRD ST STE 460 | | | NIAGARA FALLS | NY | 143031117 | |
| GIRASOLE APPRAISAL COMPANY INC | | 345 THIRD ST STE 460 | | | NIAGARA FALLS | NY | 14303-1117 | |
| GIRAUD, BRADFORD JUSTIN | | ADDRESS REDACTED | | | | | | |
| GIRAUDY LOPEZ, INGRID M | | ADDRESS REDACTED | | | | | | |
| GIRAUDY LOPEZ, INGRID M | | CALLE ERNESTO VIGOREAUX 404 | APT 3 | | SAN JUAN | PR | 00915 | |
| GIRBACI, ANDREI | | ADDRESS REDACTED | | | | | | |
| GIRDEEN, PETE | | 655 W MAIN ST | | | ELLSWORTH | WI | 54011-9105 | |
| GIRDLER, AMY | | 11318 S MAIN ST | | | FLAT ROCK | IN | 47234-9702 | |
| GIRGENTI, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GIRGES, ERINI | | ADDRESS REDACTED | | | | | | |
| GIRGES, VIVIAN | | ADDRESS REDACTED | | | | | | |
| GIRIO AGENCY INC | | 521 MARKET ST | | | WILLIAMSPORT | PA | 17701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRK, KARA ANN MARIE | | 11587 BENTON WAY | | | WESTMINSTER | CO | 80020 | |
| GIRK, KARA ANN MARIE | | ADDRESS REDACTED | | | | | | |
| GIRLING, ELETIA J | | 22315 SW 103RD AVE | | | MIAMI | FL | 33190-1147 | |
| GIRMA, SAMSON | | ADDRESS REDACTED | | | | | | |
| GIRMAI, HENOK | | ADDRESS REDACTED | | | | | | |
| GIRMSCHEID, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| GIRMSCHEID, TYLER JAMES | | 379 E ROYAL ST GEORGE | | | VERNON HILLS | IL | 60061 | |
| GIRMSCHEID, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| GIROIR, JEREMY G | | ADDRESS REDACTED | | | | | | |
| GIROL, VLADIMIR JIMMY | | ADDRESS REDACTED | | | | | | |
| GIRON JR, JULIO | | 828 ALTA LOMA DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GIRON JR, JULIO | | ADDRESS REDACTED | | | | | | |
| GIRON, ANA CRISTINA | | ADDRESS REDACTED | | | | | | |
| GIRON, DANIEL | | 5295 S PICADILLY WAY | | | AURORA | CO | 80015-0000 | |
| GIRON, DANIEL | | ADDRESS REDACTED | | | | | | |
| GIRON, ENRICO V | | 8031 FOSTER LN | NO GW | | NILES | IL | 60714 | |
| GIRON, ENRICO V | | ADDRESS REDACTED | | | | | | |
| GIRON, JOSE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GIRON, JUAN RICARDO | | ADDRESS REDACTED | | | | | | |
| GIRON, LILIAN M | | ADDRESS REDACTED | | | | | | |
| GIRON, WILFREDO OMAR | | 13726 IBBETSON AVE | | | BELLFLOWER | CA | 90706 | |
| GIRON, WILFREDO OMAR | | ADDRESS REDACTED | | | | | | |
| GIROU, CHRISTOPHER | | 3210 APPLEWOOD COURT | | | BETHLEHEM | PA | 18020 | |
| GIROU, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GIROUARD, SHERRI LEAH | | PO BOX 961014 | 0100486 MARK LOUIS GIROUARD | | FT WORTH | TX | 76161-0014 | |
| GIROUD, BENJAMIN | | 8821 NAVIGATOR DR | | | INDIANAPOLIS | IN | 46237-2998 | |
| GIROUX BROWN INC | | 616 TAYLOR RD | | | HONEOYE FALLS | NY | 14472 | |
| GIROUX, ADAM | | 80 ASHMAN DR | | | AUGUSTA | ME | 04330 | |
| GIROUX, AMY C | | 10 WILTSHIRE WEST ST | | | CARLISLE | PA | 17013-7100 | |
| GIROUX, JOSHUA | | ADDRESS REDACTED | | | | | | |
| GIRTEN, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| GIRTEN, MARY | | 4248 N WINCHESTER AVE | | | CHICAGO | IL | 60613-1014 | |
| GIRTMAN & ASSOCIATES | | 7115 COCKRILL BEND BLVD | | | NASHVILLE | TN | 37209 | |
| GIRTON JR, DAVID LEWIS | | 569 DOLORO DR | | | MORRISVILLE | PA | 19067 | |
| GIRTON, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIRTON, DANIEL MANDELA | | ADDRESS REDACTED | | | | | | |
| GIRTON, LARRY | | 2817 N CRESTLINE ST | | | SPOKANE | WA | 98207 | |
| GIRTON, LARRY A | | ADDRESS REDACTED | | | | | | |
| GIRVAN ASSOCIATES | | 1113 WEST MAIN ST | | | EAST ISLIP | NY | 11730 | |
| GIRVAN ASSOCIATES | | 113 W MAIN STT | | | EAST ISLIP | NY | 11730 | |
| GIRWAR NATH, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| GISBERT, THOMAS VINCENT | | ADDRESS REDACTED | | | | | | |
| GISCLAIR, BELINDA KAY | | 1801 HECTOR AVE | APT 78 | | TERRYTOWN | LA | 70058 | |
| GISCLAIR, BELINDA KAY | | ADDRESS REDACTED | | | | | | |
| GISH, ERIC ALAN | | ADDRESS REDACTED | | | | | | |
| GISH, GEORGE TODD | | ADDRESS REDACTED | | | | | | |
| GISI, KEVIN WYTHE | | ADDRESS REDACTED | | | | | | |
| GISIS, DAVID | | 19553 BALLINGER ST | | | NORTHRIDGE | CA | 91324 | |
| GISLAIN, SETH | | ADDRESS REDACTED | | | | | | |
| GISLENE, SILVA | | 120 CHELSEA AVE | | | LONG BRANCH | NJ | 07740-0000 | |
| GISLER, JORDAN KARL | | 1611 VALHALLA LN | | | BELLINGHAM | WA | 98226 | |
| GISLER, MATT DAVID | | ADDRESS REDACTED | | | | | | |
| GISONNA, JUSTIN ANDREW | | 908 PAPEN RD | | | BRIDGEWATER | NJ | 08807 | |
| GISONNA, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| GISONNA, SCOTT GISONNA M | | ADDRESS REDACTED | | | | | | |
| GISSENDANNER, BOBBY R | | 3523 FAIR AVE NO B | | | SAINT LOUIS | MO | 63115-3324 | |
| GISSENDANNER, SHAYLAN | | 3107 CLEMENT ST | | | FLINT | MI | 48504-0000 | |
| GISSENDANNER, SHAYLANA | | 3107 CLEMENT ST | | | FLINT | MI | 48504-0000 | |
| GISSENDANNER, SHAYLANA RENEA | | ADDRESS REDACTED | | | | | | |
| GISSENTANER, IVA | | 120 MEADOWBRUSH DR | | | ST STEPHEN | SC | 29479 | |
| GIST CLAUDE | | 106 WOODLAKE RUN | | | GRAFTON | VA | 23692 | |
| GIST, CLAUDE | | 106 WOODLAKE RUN | | | GRAFTON | VA | 23692 | |
| GIST, GINA MARIA | | ADDRESS REDACTED | | | | | | |
| GIST, JESSICA CIERA | | ADDRESS REDACTED | | | | | | |
| GIST, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| GIST, WOODSBY | | 3619 CANDLEWOOD WAY | | | MARIETTA | GA | 30066 | |
| GITALADO, ANTHONY TERRY | | ADDRESS REDACTED | | | | | | |
| GITCHELL, KATHERINE STUART | | 1017 PARK AVE | APT 1 | | RICHMOND | VA | 23220 | |
| GITCHELL, KATHERINE STUART | | ADDRESS REDACTED | | | | | | |
| GITER, ROMAN | | 50 WILLIAMS DR | | | FOUNTAINVILLE | PA | 18923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GITER, ROMAN | | ADDRESS REDACTED | | | | | | |
| GITHENS, CARLOS | | ADDRESS REDACTED | | | | | | |
| GITHONGO, PETER | | 65 PARADISE CT | | | DOUGLASVILLE | GA | 30134 | |
| GITHONGO, PETER M | | ADDRESS REDACTED | | | | | | |
| GITLIN, JASON DANE | | ADDRESS REDACTED | | | | | | |
| GITTA B MAYER | MAYER GITTA B | 363 KW LN | | | TALLADEGA | AL | 35160-6804 | |
| GITTENS, CHRISTIAN MARY | | ADDRESS REDACTED | | | | | | |
| GITTENS, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GITTENS, SHANIECE | | ADDRESS REDACTED | | | | | | |
| GITTER, CALVIN | | 13 HOLT ST | | | PITTSBURGH | PA | 15203 | |
| GITTINGER, MARK JOSEPH | | 332 MCINTYRE CT | | | WENTZVILLE | MO | 63385 | |
| GITTINGER, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GITTLIN, RICHARD | | 79210 AVE 42 | UNIT C5 | | BERMUDA DUNES | CA | 92203 | |
| GITZEN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GIUFFRIA, JONATHON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIUFFRIA, ZACHERY PAUL | | ADDRESS REDACTED | | | | | | |
| GIUFFRIDA, PETER | | 12224 COUNTRY HILLS TERR | | | GLEN ALLEN | VA | 23059 | |
| GIUGGIO, DARREN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GIUGNO, BIAGIO | | ADDRESS REDACTED | | | | | | |
| GIULIANI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GIULIANI, COREY STEVEN | | 135 SAWGRASS DR | | | CHARLES TOWN | WV | 25414 | |
| GIULIANI, COREY STEVEN | | ADDRESS REDACTED | | | | | | |
| GIULIANI, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GIULIANO, BRITNEY ELENA | | ADDRESS REDACTED | | | | | | |
| GIULIANO, CRAIG SAMUEL | | ADDRESS REDACTED | | | | | | |
| GIULIANO, GINA MARIE | | 4124 189TH PL SW | | | LYNNWOOD | WA | 98036 | |
| GIULIETTI, JOHN CARLO | | 1327 BURNSIDE AVE | C6 | | EAST HARTFORD | CT | 06108 | |
| GIULIETTI, JOHN CARLO | | ADDRESS REDACTED | | | | | | |
| GIUNTA, ANTHONY PHILIP | | ADDRESS REDACTED | | | | | | |
| GIUNTA, CHRISTOPHER L | | 124 HIDDEN DR | | | BLACKWOOD | NJ | 08012 | |
| GIUNTA, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| GIUNTA, ERIC JOHN | | 74 SPIRAL RD | | | HOLTSVILLE | NY | 11742 | |
| GIUNTA, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| GIUNTA, LOUIS V | | 124 HIDDEN DR | | | BLACKWOOD | NJ | 08012 | |
| GIUNTA, LOUIS V | | ADDRESS REDACTED | | | | | | |
| GIUNTA, NICHOLAS | | 9999 W KATIE AVE NO 1246 | | | LAS VEGAS | NV | 89129 | |
| GIUNTA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GIUNTI, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| GIUOCO, ARELI BRIDGET | | ADDRESS REDACTED | | | | | | |
| GIURLANDO, MICHAEL CHARLES | | 749 BARRCREST LANE | | | LANCASTER | PA | 17603 | |
| GIURLANDO, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| GIUSEFFI CRUM, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| GIUSTINIANI, RICH LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GIUSTO, ALEXANDRA MORE | | 600 30TH ST | 9621 SW | | BOULDER | CO | 80310 | |
| GIUSTO, MARK | | 304 SW PAAR DR | | | PORT SAINT LUCIE | FL | 34953-5919 | |
| GIVAN, KRIS RISHODD | | ADDRESS REDACTED | | | | | | |
| GIVAN, STAN C | | 5689 FREDERICKSBURG COURT | | | CINCINNATI | OH | 45227 | |
| GIVAN, STANLEY C | | ADDRESS REDACTED | | | | | | |
| GIVANCE, BRIAN | | 7012 DOVER COURT | | | UNIVERSITY CITY | MO | 63130 | |
| GIVANCE, BRIAN K | | ADDRESS REDACTED | | | | | | |
| GIVANCE, GLOYD ETIENNE | | ADDRESS REDACTED | | | | | | |
| GIVAND, BRANDEN ALLEN | | ADDRESS REDACTED | | | | | | |
| GIVANS, EARL | | 8707 HAGNER DR | | | LOUISVILLE | KY | 40258 | |
| GIVANS, KERRYANN ANGELITA | | ADDRESS REDACTED | | | | | | |
| GIVANT, MICHAEL | | 530 ANGELINA DR | | | ARLINGTON | TX | 76018 | |
| GIVANT, MICHAEL | | 530 ANGELINA DR | | | ARLINGTON | TX | 76018 | |
| GIVARGIDZE, ZAYA | | 3251 SW HICKENLOOPER ST | | | PORT SAINT LUCIE | FL | 34953-4633 | |
| GIVART, ANGELA MARIA | | ADDRESS REDACTED | | | | | | |
| GIVE4FREE LLC | | 5348 VEGAS DR NO 446 | | | LAS VEGAS | NV | 89108 | |
| GIVEHAND, MORRICE | | 3704 PYRAMID DR | | | LAS VEGAS | NV | 89107-2145 | |
| GIVEHAND, MORRICE | | 6214 N KERBY AVE | | | PORTLAND | OR | 97217 | |
| GIVEHAND, MORRICE | | 6214 NORTH KERBY AVE | | | PORTLAND | OR | 97217 | |
| GIVEN, JULIA | | 432 EDNAM DR | | | CHARLOTTESVLE | VA | 229034716 | |
| GIVEN, KENNETH CRAIG | | 9262 MONTORO DR | | | CINCINNATI | OH | 45231 | |
| GIVEN, KENNETH CRAIG | | ADDRESS REDACTED | | | | | | |
| GIVEN, PATRICK A | | 550 ROUTE 111 PO BOX 5305 | | | HAUPPAUGE | NY | 117880306 | |
| GIVEN, PATRICK A | | PO BOX 5305 | 550 ROUTE 111 | | HAUPPAUGE | NY | 11788-0306 | |
| GIVENS CARPET CLEANING | | 250 N PENNSYLVANIA | | | WICHITA | KS | 67214 | |
| GIVENS EMMYLOU G | | 4469 GARWOOD DR | | | LADSON | SC | 29456 | |
| GIVENS JR , CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| GIVENS, ALICE | | 88 LEONARD ST APT 426 | | | NEW YORK | NY | 10013 | |
| GIVENS, ALICE G | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIVENS, ANTHONY TYREE | | 803 CROSSTREE COURT | | | AUGUSTA | GA | 30906 | |
| GIVENS, ANTHONY W | | ADDRESS REDACTED | | | | | | |
| GIVENS, BRANDON DIERRE | | ADDRESS REDACTED | | | | | | |
| GIVENS, BRYAN | | 14473 RINCON RD | | | APPLE VALLEY | CA | 923075792 | |
| GIVENS, CIERA YVONNE | | ADDRESS REDACTED | | | | | | |
| GIVENS, DANIEL | | 203 TWIN LAKES RD | | | MELBOURNE | FL | 32901-8658 | |
| GIVENS, EDDIE EUGENE | | ADDRESS REDACTED | | | | | | |
| GIVENS, ERIC | | 14113 STURTEVANT RD | | | SILVER SPRING | MD | 20905 | |
| GIVENS, ERIC | | ADDRESS REDACTED | | | | | | |
| GIVENS, GERALD | | ADDRESS REDACTED | | | | | | |
| GIVENS, J | | 2304 NORTH VILLA AVE | | | OKLAHOMA CITY | OK | 73112-7161 | |
| GIVENS, JABREEL LAMARR | | ADDRESS REDACTED | | | | | | |
| GIVENS, JASON | | 52337 WAYNE CT S | | | GRANGER | IN | 46530 | |
| GIVENS, JASON | | ADDRESS REDACTED | | | | | | |
| GIVENS, JOHN | | 121 MARGIE DR APT 707 | | | WARNER ROBINS | GA | 31093 | |
| GIVENS, JOHN | | ADDRESS REDACTED | | | | | | |
| GIVENS, KATRINA DANYALE | | ADDRESS REDACTED | | | | | | |
| GIVENS, KENNETH M | | ADDRESS REDACTED | | | | | | |
| GIVENS, MAURICE CARLOS | | ADDRESS REDACTED | | | | | | |
| GIVENS, NATHAN OMAR | | 186 WHITEHALL DR | | | CLARKSVILLE | TN | 37042 | |
| GIVENS, NATHAN OMAR | | ADDRESS REDACTED | | | | | | |
| GIVENS, ROBERT THOMPSON | | 1359 TRAILS DR | | | FENTON | MO | 63026 | |
| GIVENS, ROBERT THOMPSON | | ADDRESS REDACTED | | | | | | |
| GIVENS, RYAN LAMAR | | ADDRESS REDACTED | | | | | | |
| GIVENS, SHARNEZ | | 2165 KEEVEN LN | B | | FLORISSANT | MO | 63031-0000 | |
| GIVENS, SHARNEZ TANEE | | ADDRESS REDACTED | | | | | | |
| GIVIDEN, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| GIVINS, FREDERIC | | 18003 E OHIO AVE APT 103 | | | AURORA | CO | 80017-3404 | |
| GIWA, RIZUAN DEEN | | ADDRESS REDACTED | | | | | | |
| GIZA, ROBERT | | 394 N MAIN ST APT 3 | | | WILKES BARRE | PA | 18702 4462 | |
| GIZACHEW, MICHAEL MENGESHA | | 4807 WILKINS STATION DR | | | DECATUR | GA | 30035 | |
| GIZACHEW, MICHAEL MENGESHA | | ADDRESS REDACTED | | | | | | |
| GIZAW, AYELE | | ADDRESS REDACTED | | | | | | |
| GIZENSKI, CHARLES | | 2830 LYCOMING MALL DR | | | MUNCY | PA | 17756-6465 | |
| GIZZI, CRISTO | | 2554 W 16TH ST PMB 343 | | | YUMA | AZ | 85364-0000 | |
| GIZZI, CRISTOFORO | | ADDRESS REDACTED | | | | | | |
| GIZZI, HENRY | | 12021 SPRINGROCK CT | | | RICHMOND | VA | 23233 | |
| GIZZI, LAUREN | | 6 FLORUS CROM COURT | | | STONY POINT | NY | 10980 | |
| GIZZI, SHARON | | 12021 SPRINGROCK COURT | | | RICHMOND | VA | 23233 | |
| GIZZI, SHARON | | 12021 SPRINGROCK CT | | | RICHMOND | VA | 23233 | |
| GJATI, IOANNI | | 49 KILMER AVE | 3 | | TAUNTON | MA | 02780 | |
| GJATI, IOANNI | | ADDRESS REDACTED | | | | | | |
| GJERTSEN, JOSHUA BRUCE | | 4037 ROSEMONT AVE | | | DREXEL HILL | PA | 19026 | |
| GJERTSEN, JOSHUA BRUCE | | ADDRESS REDACTED | | | | | | |
| GJESDAHL, ALEXANDRA ANNE | | 800 10TH AVE | | | GREEN BAY | WI | 54304 | |
| GJESDAHL, ALEXANDRA ANNE | | ADDRESS REDACTED | | | | | | |
| GJIDIJA, BURIM | | 128 MOUNTAIN VIEW DR | | | HOLMES | NY | 12531-5453 | |
| GJIELI, ANTON | | 101 CENTRAL PARK WEST | | | NEW YORK | NY | 10023 | |
| GJIELI, ANTON | | ADDRESS REDACTED | | | | | | |
| GJINI, AGRON | | ADDRESS REDACTED | | | | | | |
| GJL SERVICES INC | | 170 HEMPSTEAD TURNPIKE | | | FARMINGDALE | NY | 11735 | |
| GJONAJ, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| GJONAJ, ROBERT MICHAEL | | 28008 WEXFORD | | | WARREN | MI | 48092 | |
| GJONAJ, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| GJONBALAJ, SHKELZEN | | ADDRESS REDACTED | | | | | | |
| GJONBALAJ, SHKUMBIN | | ADDRESS REDACTED | | | | | | |
| GK ELECTRONICS | | 1018 E ELM | | | STILLWATER | OK | 74074 | |
| GK INDUSTRIAL REFUSE SYSTEMS | | 3207 C ST NE | | | AUBURN | WA | 98002 | |
| GLA INC | | 1616 LILIHA ST 3RD FLOOR | | | HONOLULU | HI | 96817 | |
| GLABITZ, ROXANNE | | 3819 N  OAKLAND AVE | NO 3 | | SHOREWOOD | WI | 53211 | |
| GLACE, DUANE | | 1704 S 39TH ST UNIT NO 44 | | | MESA | AZ | 85206-3845 | |
| GLACIER COMMUNICATIONS INC | | 9 NORTH GREEN GATE DR | | | YUKON | OK | 73099 | |
| GLACIER INSURANCE AG | | CHURERSTRASSE 78 | CH 8808 | | PFAFFIKON SZ | | | CHE |
| GLACIER MOUNTAIN WATER CO | | 24767 DONALD | | | REDFORD | MI | 48239 | |
| GLADD SECURITY INC | | 2512 BREWERTON RD | | | SYRACUSE | NY | 13211 | |
| GLADD, DANIEL JAMES | | 4007 CRESTVIEW AVE SE | | | WARREN | OH | 44484 | |
| GLADD, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| GLADDEN, BRITTANY C | | ADDRESS REDACTED | | | | | | |
| GLADDEN, CHARLES E | | ADDRESS REDACTED | | | | | | |
| GLADDEN, JESSICA | | ADDRESS REDACTED | | | | | | |
| GLADDEN, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GLADDEN, RACHAEL MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADDEN, SETH R | | ADDRESS REDACTED | | | | | | |
| GLADDEN, TRACY E | | 630 CHANCY LN | | | TALLAHASSEE | FL | 32308-6999 | |
| GLADDING, CHRISTOPHER ALEX | | ADDRESS REDACTED | | | | | | |
| GLADDING, MICHELLE CHRISTINE | | 5133 SOUTH SILVERSTONE DR | | | COMSTOCK PARK | MI | 49321 | |
| GLADDING, MICHELLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GLADEY, CHRISTOPHER | | 371 NE CULLMAN CT | | | PORT SAINT LUCIE | FL | 34983 | |
| GLADEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GLADHILL, HARVEY C | | 10510 CHERYLANN RD | | | RICHMOND | VA | 23236 | |
| GLADHILL, HARVEY C | | 10510 CHERYLANN RD | | | RICHMOND | VA | 23236-2044 | |
| GLADHILL, HARVEY C | | ADDRESS REDACTED | | | | | | |
| GLADIN, DAVID CHANDLER | | 560 BELLE DR | | | FAYETTEVILLE | GA | 30214 | |
| GLADIN, DAVID CHANDLER | | ADDRESS REDACTED | | | | | | |
| GLADISH, ANDREW H | | ADDRESS REDACTED | | | | | | |
| GLADMON, MALIQ HASSAN | | ADDRESS REDACTED | | | | | | |
| GLADNEY LEMON, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | |
| GLADNEY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| GLADNEY, DEANNE | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| GLADNEY, JALISSA S | | ADDRESS REDACTED | | | | | | |
| GLADNEY, LARRY DONNELL | | 4342A FOREST DEVILLE DR | A | | SAINT LOUIS | MO | 63129 | |
| GLADNEY, MATTHEW MANNING | | ADDRESS REDACTED | | | | | | |
| GLADNEY, SARA | | 606 HANOVER COURT | | | CHESTERBROOK | PA | 19087-0000 | |
| GLADNEY, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GLADNEY, SUSAN A | | 1825 GROVE POINT RD | NO 823 | | SAVANNAH | GA | 31419 | |
| GLADNEY, SUSAN A | | 1825 GROVE POINT RD | NO 823 | | SAVANNAH | GA | 31419 | |
| GLADNEY, SUSAN A | | ADDRESS REDACTED | | | | | | |
| GLADSTONE, LARA | | 3157 E WILDWOOD DR | | | PHOENIX | AZ | 85048 | |
| GLADSTONE, LARA | | ADDRESS REDACTED | | | | | | |
| GLADWELL, JASON | | ADDRESS REDACTED | | | | | | |
| GLADWELL, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| GLADWIN, CHRIS | | MUSIC NOW PETTY CASH | 247 S STATE ST STE 1220 | | CHICAGO | IL | 60604 | |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | |
| GLADWYNE INVESTORS, L P | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | |
| GLADWYNE INVESTORS, L P | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | |
| GLADYS, ESPINOZA | | 2416 ATWOOD AVE | | | MORENO VALLEY | CA | 92553-0000 | |
| GLAESER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GLAIZE, CHARLIE | | PO BOX 13353 | | | CHESAPEAKE | VA | 23325 | |
| GLANCY, JON ANDREW | | ADDRESS REDACTED | | | | | | |
| GLANCY, KEVIN MARTIN | | ADDRESS REDACTED | | | | | | |
| GLAND, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| GLANDON, CHRIS ADAM | | ADDRESS REDACTED | | | | | | |
| GLANDORF, BRIANA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GLANTZ & ASSOCIATES, LAURENCE | | 330 S WELLS ST STE 1310 | | | CHICAGO | IL | 60606 | |
| GLANTZ, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| GLANVILL, KEVIN DOUGLES | | 1029 WESTMINSTER STEET | 3B | | PROVIDENCE | RI | 02903 | |
| GLANVILL, KEVIN DOUGLES | | ADDRESS REDACTED | | | | | | |
| GLANVILLE, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| GLANVILLE, KIMBERLY | | P O BOX 3221 | | | CHESTER | VA | 23831 | |
| GLANZ, STEVE | | 2160 COWLEY WAY | | | SAN DIEGO | CA | 92110-0000 | |
| GLANZ, STEVE P | | ADDRESS REDACTED | | | | | | |
| GLANZER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| GLANZMAN, STACY MICHELLE | | ADDRESS REDACTED | | | | | | |
| GLAPION, JULES ALEXIS | | 8402 COASTWAY | | | HOUSTON | TX | 77075 | |
| GLAPION, JULES ALEXIS | | ADDRESS REDACTED | | | | | | |
| GLASBERGEN, JANET | | 370 HOSSTRA UNIVERSITY NEW | | | HEMPSTEAD | NY | 11549-0000 | |
| GLASBY MAINTENANCE SUPPLY CO | | 116 E ORANGETHORPE AVE | | | ANAHEIM | CA | 92801 | |
| GLASCO, DARRYL | | ADDRESS REDACTED | | | | | | |
| GLASCO, GREGORY A | | 6160 WINGHILL RD | | | COBDEN | IL | 62920 | |
| GLASCO, GREGORY A | | ADDRESS REDACTED | | | | | | |
| GLASCOCK, GREGORY | | P O BOX 1121 | | | GLEN ALLEN | VA | 23060 | |
| GLASCOCK, GREGORY G | | ADDRESS REDACTED | | | | | | |
| GLASCOE, DAVID | | 381 GRAND TETON DR | | | GREER | SC | 29650 | |
| GLASCOE, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| GLASENAPP, GAIL | | 21935 CRESTLINE TRL | | | SAUGUS | CA | 91390-5273 | |
| GLASENER, CLINTON GENE | | ADDRESS REDACTED | | | | | | |
| GLASER, ALEXANDER PAUL | | ADDRESS REDACTED | | | | | | |
| GLASER, STUART | | ADDRESS REDACTED | | | | | | |
| GLASFORD, STEVEN | | 2232 VALENTINE AVE | | | BRONX | NY | 10457-1106 | |
| GLASFORD, STEVEN DAVID | | ADDRESS REDACTED | | | | | | |
| GLASGO, RAYMOND A | | 241 E MARSHALL ST | | | NORRISTOWN | PA | 19401 | |
| GLASGOW, ASATA | | ADDRESS REDACTED | | | | | | |
| GLASGOW, CHASE TYLER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASGOW, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GLASGOW, EMILY KIRSTEN | | 5639 OLD CHAPEL HILL RD | 106 | | DURHAM | NC | 27707 | |
| GLASGOW, JOSE | | ADDRESS REDACTED | | | | | | |
| GLASHAUSER, STEPHANIE LYNN | | 419 N HAMILTON | | | YPSILANTI | MI | 48198 | |
| GLASHAUSER, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| GLASHEEN, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| GLASKY, DANIEL | | 185 MITCHELL COURT | | | VALLEJO | CA | 94589 | |
| GLASPER, DESEAN | | ADDRESS REDACTED | | | | | | |
| GLASPER, JAPAUL COURTNEY | | ADDRESS REDACTED | | | | | | |
| GLASPER, JAZMINE S | | ADDRESS REDACTED | | | | | | |
| GLASPER, JONATHON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GLASPER, KENNETH | | 10627 OAK BEND | | | BATON ROUGE | LA | 70809 | |
| GLASPER, KENNETH E | | ADDRESS REDACTED | | | | | | |
| GLASPIE, SOPHIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| GLASPIE, TINATRA BRITTANY | | ADDRESS REDACTED | | | | | | |
| GLASS & MIRROR SERVICES INC | | 5740 INDUSTRY LN | | | FREDERICK | MD | 21704 | |
| GLASS ACT WINDOW TINTING | | PO BOX 270381 | | | TAMPA | FL | 33688 | |
| GLASS BUSTERS INC | | 290 ADAMS ST | | | NEWARK | NJ | 07105 | |
| GLASS CONCEPTS INC | | 7318 FERGUSON RD | | | DALLAS | TX | 75228 | |
| GLASS DOCTOR | | PO BOX 271429 | | | TAMPA | FL | 33688 | |
| GLASS DOCTOR | | PO BOX 470846 | | | CHARLOTTE | NC | 28247 | |
| GLASS DOCTOR | | PO BOX 603098 | | | CLEVELAND | OH | 44103 | |
| GLASS DOCTOR KNOXVILLE | | PO BOX 12185 | | | KNOXVILLE | TN | 37912 | |
| GLASS DOCTOR OF OREGON INC | | 2005 N E COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| GLASS ELECTRONICS | | 2315 4TH AVE NORTH | | | BILLINGS | MT | 59101 | |
| GLASS EXCHANGE, THE | | 2601 GEORGE OWEN RD | | | FAYETTVILLE | NC | 28306 | |
| GLASS JR , SCOTT JASON | | 2490 FELT ST | | | SANTA CRUZ | CA | 95062 | |
| GLASS JR , SCOTT JASON | | ADDRESS REDACTED | | | | | | |
| GLASS JR, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| GLASS MAN, THE | | 2890 SOUTH MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| GLASS MASTERS INC | | 526 16TH ST | | | SACRAMENTO | CA | 95814 | |
| GLASS MCCULLOUGH SHERRIL HARRO | | 1409 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| GLASS ONION GOURMET CATERING | | 2017 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| GLASS PROS | | 1353 PETERS LN | | | HARTSVILLE | SC | 29550 | |
| GLASS ROGER | | 7066 PINEBROOK CT | | | LAS VEGAS | NV | 89147 | |
| GLASS SERVICE COMPANY INC | | 150 EVA ST | | | ST PAUL | MN | 55107 | |
| GLASS SERVICE INC | | 203 HWY 199 E | | | ARDMORE | OK | 73401 | |
| GLASS TINT USA | | 1825 W SUNSET | | | SPRINGFIELD | MO | 65807 | |
| GLASS UNLIMITED INC | | 215 W CASTLE | | | MURFREESBORO | TN | 37130 | |
| GLASS WORKS LTD | | 5 CRAFTSMAN RD | EAST WINDSOR INDUSTRIAL PARK | | EAST WINDSOR | CT | 06088 | |
| GLASS WORKS LTD | | EAST WINDSOR INDUSTRIAL PARK | | | EAST WINDSOR | CT | 06088 | |
| GLASS, ALLEN LEE | | ADDRESS REDACTED | | | | | | |
| GLASS, BILL | | 3228 BROAD AVE | | | ALTOONA | PA | 16601-0000 | |
| GLASS, BRANDON CURTIS | | ADDRESS REDACTED | | | | | | |
| GLASS, BRETT T | | ADDRESS REDACTED | | | | | | |
| GLASS, BRIAN S | | 6140 N LINCOLN STE 109 | | | CHICAGO | IL | 60659 | |
| GLASS, CHAULISA M | | ADDRESS REDACTED | | | | | | |
| GLASS, CHRISTINE | | 11434 BRIDGEPORT RD | | | TANEYTOWN | MD | 21787 | |
| GLASS, DALE | | 801 N COLUMBUS ST | | | PACIFIC | MO | 63069 | |
| GLASS, DALE L | | ADDRESS REDACTED | | | | | | |
| GLASS, DAMIEN ANDREW | | ADDRESS REDACTED | | | | | | |
| GLASS, DARRELL ANTONIO | | ADDRESS REDACTED | | | | | | |
| GLASS, DAVID | | 11567 S SANGAMON | | | CHICAGO | IL | 60643 | |
| GLASS, DAVID | | ADDRESS REDACTED | | | | | | |
| GLASS, DOMINIQUE SADE | | 201 E BLACKSTOCK RD APT C23 | | | SPARTANBURG | SC | 29301 | |
| GLASS, DOMINIQUE SADE | | ADDRESS REDACTED | | | | | | |
| GLASS, IRIS JEMELA | | ADDRESS REDACTED | | | | | | |
| GLASS, JAMES | | 140 MEADOW DR | | | GLASGOW | KY | 42141 | |
| GLASS, JAMES WESLEY | | ADDRESS REDACTED | | | | | | |
| GLASS, JAMILA BRITNEY | | 331 E BLACKSTOCK RD | 15 | | SPARTANBURG | SC | 29301 | |
| GLASS, JARRETT | | 1216 FALLS CREEK LN | 14 | | CHARLOTTE | NC | 28209-0000 | |
| GLASS, JARRETT K | | ADDRESS REDACTED | | | | | | |
| GLASS, JASON | | 7850 S KITTREDGE CIR | | | ENGLEWOOD | CO | 80112 | |
| GLASS, JASON JEFFREY | | ADDRESS REDACTED | | | | | | |
| GLASS, JASON N | | ADDRESS REDACTED | | | | | | |
| GLASS, JASON P | | 7268 THOMPSON RD | | | GOSHEN | OH | 45122 | |
| GLASS, JASON PAUL | | 7268 THOMPSON RD | | | GOSHEN | OH | 45122 | |
| GLASS, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| GLASS, JEFREY T | | 1610 OAKRIDGE DR | | | SALIX | PA | 15952-4511 | |
| GLASS, JOHN HAROLD | | 5702 GARDNER CT DR | | | TAMPA | FL | 33634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASS, JOHN HAROLD | | ADDRESS REDACTED | | | | | | |
| GLASS, MATTHEW IAN | | ADDRESS REDACTED | | | | | | |
| GLASS, MAXWELL JAKE | | 32 PATRICIA LANE | | | SYOSSET | NY | 11791 | |
| GLASS, MAXWELL JAKE | | ADDRESS REDACTED | | | | | | |
| GLASS, MCCABE | | ADDRESS REDACTED | | | | | | |
| GLASS, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| GLASS, MITCHELL LOUIS | | 2380 MADISON AVE | | | REYNOLDSBURGE | OH | 43068 | |
| GLASS, MITCHELL LOUIS | | ADDRESS REDACTED | | | | | | |
| GLASS, PAUL COREY | | 3204 SHOAL LAKE DR | | | LEXINGTON | KY | 40515 | |
| GLASS, PAUL COREY | | ADDRESS REDACTED | | | | | | |
| GLASS, PHYLLIS | | 3639 ELDER OAKS BLVD | | | BOWIE | MD | 20716 | |
| GLASS, PHYLLIS | | 3639 ELDER OAKS BLVD | | | BOWIE | MD | 20716 | |
| GLASS, SHARON I | | 6101 US HIGHWAY 27 | | | FORT LAUDERDALE | FL | 33332-1520 | |
| GLASS, STEVAN | | 6490 OXBOW ST | | | REDDING | CA | 96001 | |
| GLASS, SUMYAH LEEANN | | ADDRESS REDACTED | | | | | | |
| GLASS, TARA | | ADDRESS REDACTED | | | | | | |
| GLASS, TIMIJEN A | | ADDRESS REDACTED | | | | | | |
| GLASS, WILLIAM PATE | | 11207 CREEL CIRCLE | | | GULFPORT | MS | 39503 | |
| GLASS, WILLIAM PATE | | ADDRESS REDACTED | | | | | | |
| GLASSBRENNER, JASON | | 2411 EAST FRANKLIN ST NO 303 | | | RICHMOND | VA | 23223 | |
| GLASSBRENNER, JASON | | ADDRESS REDACTED | | | | | | |
| GLASSCHROEDER, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| GLASSCOCK, ANDREW JAY | | 20411 CHARTER OAK DR | | | ASHBURN | VA | 20147 | |
| GLASSCOCK, ANDREW JAY | | ADDRESS REDACTED | | | | | | |
| GLASSCOCK, KELTON GLYNN | | ADDRESS REDACTED | | | | | | |
| GLASSCOCK, STEVE | | 1955 STERLING CT | | | ROCKWALL | TX | 75032-0000 | |
| GLASSCOCK, STEVE LEE | | ADDRESS REDACTED | | | | | | |
| GLASSER & CO, H | | 180 FLYNN AVE | | | BURLINGTON | VT | 05401 | |
| GLASSER & GLASSER | | P O  BOX 3400 | | | NORFOLK | VA | 23514 | |
| GLASSER LEGALWORKS | | 150 CLOVE RD | | | LITTLE FALLS | NJ | 07424 | |
| GLASSER, BRADLEY P | | ADDRESS REDACTED | | | | | | |
| GLASSER, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GLASSER, CASEY A | | 6 DICKERSON MINE RD | | | MINE HILL | NJ | 07803 | |
| GLASSER, CASEY A | | ADDRESS REDACTED | | | | | | |
| GLASSETT, JOHN THOMAS | | 1401 NE 17 CT | 102 | | FORT LAUDERDALE | FL | 33305 | |
| GLASSEY, TRAVIS | | 1524 PAMO RD | | | RAMONA | CA | 92065-0000 | |
| GLASSEY, TRAVIS MITCHELL | | ADDRESS REDACTED | | | | | | |
| GLASSHAGEL, RYAN ALLYN | | ADDRESS REDACTED | | | | | | |
| GLASSHOPPER MOBILE GLASS | | PO BOX 106 | | | MURRIETA | CA | 92564 | |
| GLASSMAN, BRANDON SETH | | 6 SCARBOROUGH DR | | | SMITHTOWN | NY | 11787 | |
| GLASSMAN, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| GLASSMAN, DEREK | | 1420 MEADOWBROOK RD | 2 | | MERRICK | NY | 11566 | |
| GLASSMAN, DEREK | | ADDRESS REDACTED | | | | | | |
| GLASSMASTERS CUSTOM GLASS INC | | 1402 PINE RIDGE RD | | | NAPLES | FL | 33940 | |
| GLASSMIRE, CHUCK MICHAEL | | ADDRESS REDACTED | | | | | | |
| GLASSMYER, LANCE | | 660 WYNCROFT RD | APARTMENT NO 3 | | LANCSTER | PA | 17603 | |
| GLASSMYER, LANCE | | ADDRESS REDACTED | | | | | | |
| GLASSON, KAYLA M | | ADDRESS REDACTED | | | | | | |
| GLASSON, KAYLA MARIE | | 128 ASHGROVE ST | | | CHICOPEE | MA | 01020 | |
| GLASSTETTER, CHRISTIN | | 3136 E CARDINAL CT | | | SPRINGFIELD | MO | 65804-6666 | |
| GLASURE, DEBBIE IRENE | | ADDRESS REDACTED | | | | | | |
| GLATKY, CARLTON | | 2774 S OCEAN BLVD | APT 107 | | PALM BEACH | FL | 33480 | |
| GLATMAN, JEFFREY BARRETT | | 36 SOUTH BAY AVE | | | AMITYVILLE | NY | 11701 | |
| GLATMAN, JEFFREY BARRETT | | ADDRESS REDACTED | | | | | | |
| GLATT DOWD, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GLATT, RYAN FRANK | | 555 PAULARINO AVE | NO B 106 | | COSTA MESA | CA | 92626 | |
| GLATT, RYAN FRANK | | ADDRESS REDACTED | | | | | | |
| GLATTER, RICHARD | | ADDRESS REDACTED | | | | | | |
| GLATZER, DAVID | | 123 BRILL ST | | | LAKEWOOD | NJ | 08701-4112 | |
| GLAUDE, JEANENE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| GLAUDE, ROBERT | | ADDRESS REDACTED | | | | | | |
| GLAUDE, SHARON NATALIE | | 10 LANDING LN | | | NEW BRUNSWICK | NJ | 08901 | |
| GLAUG, PANCHETA | | 8733 RIVER COVE DR | | | HARRISTON | TN | 37341 | |
| GLAUSER, DAVID | | ADDRESS REDACTED | | | | | | |
| GLAUSER, JEFFREY AARON | | 64 SUMMER PLACE | | | HUNTINGDON VALLEY | PA | 19006 | |
| GLAUSER, JEFFREY AARON | | ADDRESS REDACTED | | | | | | |
| GLAUSIER, JAMESL | | ADDRESS REDACTED | | | | | | |
| GLAVAN, HARRY LEONARD | | ADDRESS REDACTED | | | | | | |
| GLAVARIS, JOSHUA DAVID | | 6 FRANKLIN DR | | | BRIDGEPORT | OH | 43912 | |
| GLAVARIS, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| GLAVE, ANDREW DENNISON | | 3720 SAGAMORE DR | | | GREENSBORO | NC | 27410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLAVE, ANDREW DENNISON | | ADDRESS REDACTED | | | | | | |
| GLAVE, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| GLAVES, TANNER FRANCIS | | ADDRESS REDACTED | | | | | | |
| GLAVICIC, VICTOR | | ADDRESS REDACTED | | | | | | |
| GLAVIN, ISAIAH B | | ADDRESS REDACTED | | | | | | |
| GLAY, RODNEY A | | 10437 TULLYMORE DR | | | HYATTSVILLE | MD | 20783 | |
| GLAY, RODNEY ARTHUR | | 10437 TULLYMORE DR | | | HYATTSVILLE | MD | 20783 | |
| GLAY, RODNEY ARTHUR | | ADDRESS REDACTED | | | | | | |
| GLAYSHER, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | |
| GLAZA, ANDREA VANESSA | | ADDRESS REDACTED | | | | | | |
| GLAZA, NICHOLAS | | 921 MAPLE ST | | | JACKSON | MI | 49203 | |
| GLAZA, NICK | | 921 MAPLE ST | | | JACKSON | MI | 49203 | |
| GLAZE II, BILLY JOE | | ADDRESS REDACTED | | | | | | |
| GLAZE, TYLER RAY | | ADDRESS REDACTED | | | | | | |
| GLAZE, TYLERRAY | | 4995 FOSSIL BUTTE DR | | | COLORADO SPRINGS | CO | 80918-0000 | |
| GLAZEII, BILLY | | 121 E LUPINE PLACE | | | QUEEN CREEK | AZ | 85243-0000 | |
| GLAZER, MATTHEW | | 5 WILBRAVIEW DR | | | WILBRAHAM | MA | 01095 | |
| GLAZER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GLAZER, PAUL M | | 1401 PENNSYLVANIA AVE NE1085 | | | ALBUQUERQUE | NM | 87110 | |
| GLAZER, PAUL M | | ADDRESS REDACTED | | | | | | |
| GLAZERS WHOLESALE DRUG CO INC | | 14860 LANDMARK BLVD | | | DALLAS | TX | | |
| GLAZIER, FRANKIE WILLIAM | | 232 NARROWS POND RD | | | WINTHROP | ME | 04364 | |
| GLAZIER, FRANKIE WILLIAM | | ADDRESS REDACTED | | | | | | |
| GLAZIK, JAMES M | | 285 JERVEY LANE | | | BARTLETT | IL | 60103 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 1131 | | | BOUNTIFUL | UT | 84011-1131 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 287 | | | CENTERVILLE | UT | 84014 | |
| GLEANER, THE | | PO BOX 4 | | | HENDERSON | KY | 42420 | |
| GLEASON & CO, RON | | 163 HAMILTON RD | | | CHEHALIS | WA | 98532 | |
| GLEASON & SONS OF BINGHAMTON,M | | 330 WATER ST | | | BINGHAMTON | NY | 13901 | |
| GLEASON DUNN WALSH & OSHEA | | 102 HACKETT BLVD | | | ALBANY | NY | 12209 | |
| GLEASON, AIMEE CECILE | | ADDRESS REDACTED | | | | | | |
| GLEASON, ALVIN L L | | 1020 CHURHILL DR | | | PRINCETON | TX | 75407 | |
| GLEASON, AMY CHRISTINA | | ADDRESS REDACTED | | | | | | |
| GLEASON, BLAINE S | | ADDRESS REDACTED | | | | | | |
| GLEASON, DANIELLE | | ADDRESS REDACTED | | | | | | |
| GLEASON, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GLEASON, DEETTA MARIE | | ADDRESS REDACTED | | | | | | |
| GLEASON, JAMES D | | 5808 SPICEWOOD LN | | | LOUISVILLE | KY | 40219-1426 | |
| GLEASON, JAMES JOHN | | 6631 GLENLOCH ST | | | PHILADELPHIA | PA | 19135 | |
| GLEASON, JON BRADLEY | | ADDRESS REDACTED | | | | | | |
| GLEASON, LEAH | | 330 STANLEY ALLEN DR | | | VINE GROVE | KY | 40175 | |
| GLEASON, LEAH M | | ADDRESS REDACTED | | | | | | |
| GLEASON, LYNN | | 9701 HITCHCOCK RD | | | DISPUTANTA | VA | 23842-0000 | |
| GLEASON, MARK DAVID | | 2711 ENTERPRISE ST | | | WILMINGTON | DE | 19802 | |
| GLEASON, MARK DAVID | | ADDRESS REDACTED | | | | | | |
| GLEASON, MICHAEL | | 350 5TH ST | | | LACON | IL | 61540 | |
| GLEASON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GLEASON, NICK | | 15 CARLETON RD | | | WEST HARTFORD | CT | 06107 | |
| GLEASON, NICK E | | ADDRESS REDACTED | | | | | | |
| GLEASON, PAUL DEXTER | | 9201 UNIVERSITY CITY BLVD | KA HOUSE RM 213 | | CHARLOTTE | NC | 28223 | |
| GLEASON, PAUL DEXTER | | ADDRESS REDACTED | | | | | | |
| GLEASON, SHAWN | | 614 PARTRIDGE DR | | | ALBANY | GA | 31707 | |
| GLEASON, STACY ANN | | ADDRESS REDACTED | | | | | | |
| GLEASON, TIM WILLAIM | | ADDRESS REDACTED | | | | | | |
| GLEATON APPLIANCE | | PO BOX 1674 | | | ORANGEBURG | SC | 291161674 | |
| GLEATON APPLIANCE | | PO BOX 1674 | | | ORANGEBURG | SC | 29116-1674 | |
| GLEATON, DAVID | | ADDRESS REDACTED | | | | | | |
| GLEBE ELECTRONICS | | 100 B WEST JEFFERSON ST | | | FALLS CHURCH | VA | 22046 | |
| GLEBE TV INC | | 46000 OLD OX RD NO 106 | | | STERLING | VA | 20166 | |
| GLEDHILL, BENJAMIN D | | ADDRESS REDACTED | | | | | | |
| GLEDHILL, ERIC | | 215 DULUDE AVE | 2 | | WOONSOCKET | RI | 02898 | |
| GLEDHILL, ERICA C | | ADDRESS REDACTED | | | | | | |
| GLEESON, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| GLEESON, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| GLEESON, RYAN BRADLEY | | 924 N GARDEN ST | 202 | | BELLINGHAM | WA | 98225 | |
| GLEESON, RYAN BRADLEY | | ADDRESS REDACTED | | | | | | |
| GLEESON, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| GLEN ELLEN COUNTRY CLUB | | 84 ORCHARD ST | | | MILLIS | MA | 02054 | |
| GLEN ELLYN COMPUTERS INC | | 438 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| GLEN ELLYN CURRENCY EXCHANGE | | 613 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| GLEN LAKE TV | | 11609 HWY 7 | | | HOPKINS | MN | 55343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN MCKEE HANDYMAN | | 2561 W GLENHAVEN | | | ANAHEIM | CA | 92801 | |
| GLEN OAKS SERVICE LABS | | 249 56 JERICO TPKE | | | BELLEROSE | NY | 11001 | |
| GLEN OCONNOR | | 9 PARK RD | | | MILFORD | MA | 01757-0000 | |
| GLEN SUMMIT SPRINGS WATER CO | | PO BOX 129 | | | MOUNTAINTOP | PA | 18707 | |
| GLEN, KIRA LYNN | | 44 SANTA TERESA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| GLEN, KIRA LYNN | | ADDRESS REDACTED | | | | | | |
| GLEN, KRISTIN | | ADDRESS REDACTED | | | | | | |
| GLEN, MCMORRIS | | 16226 SW | | | MIRAMAR | FL | 33027-0000 | |
| GLEN, RICHARD | | ADDRESS REDACTED | | | | | | |
| GLEN, TRISHA | | 324 MAIN ST | | | CLAYTON | DE | 19938 | |
| GLEN, TRISHA | | 324 MAIN ST | | | CLAYTON | DE | 19938 | |
| GLENBOSKI, ANTHONY MATTHEW | | ADDRESS REDACTED | | | | | | |
| GLENCOE ADVISORS LLC | | 7204 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | |
| GLENDA ROBERTS | | 2952 BREADEN DR | | | VIRGINIA BEACH | VA | 23456 | |
| GLENDA, SMALLEY | | 8140 WALNUT HILL LN | | | DALLAS | TX | 75231-4350 | |
| GLENDALE FENCE CO | | 821 1/2 HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| GLENDALE JUSTICE COURT | | 6830 N 57TH DR | | | GLENDALE | AZ | 85301 | |
| GLENDALE MARKETPLACE LLC | | 450 N ROXBURY DR STE 600 | | | BEVERLY HILLS | CA | 90210 | |
| GLENDALE MEMORIAL OCC MED CTR | | PO BOX 250248 | | | GLENDALE | CA | 912250248 | |
| GLENDALE MEMORIAL OCC MED CTR | | PO BOX 250248 | | | GLENDALE | CA | 91225-0248 | |
| GLENDALE, CITY OF | | 140 N ISABEL ST | | | GLENDALE | CA | 91206-4382 | |
| GLENDALE, CITY OF | | 141 N GLENDALE STE 346 | POLICE DEPT ALARM DESK | | GLENDALE | CA | 91206-4498 | |
| GLENDALE, CITY OF | | 633 EAST BROADWAY NO 201 | | | GLENDALE | CA | 91206-4387 | |
| GLENDALE, CITY OF | | 950 SOUTH BIRCH ST | CITY HALL | | GLENDALE | CO | 80246-2599 | |
| GLENDALE, CITY OF | | ALARM DESK | 131 N ISABEL ST | | GLENDALE | CA | 91206-4314 | |
| GLENDALE, CITY OF | | OFFICE OF PARKING NOTICE | | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | PO BOX 1711 | OFFICE OF PARKING NOTICE | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | PO BOX 1711 | PUBLIC SERVICE DEPT | | GLENDALE | CA | 91209-17111 | |
| GLENDALE, CITY OF | | PO BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | |
| GLENDENING, PATRICK | | 212 W MINER ST | APT NO 4 | | WEST CHESTER | PA | 19382 | |
| GLENDENNING, GAVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GLENDINNING, KATHLEEN | | 507 SE RUBY CT | | | PORT SAINT LUCIE | FL | 34984-6228 | |
| GLENFIELD APARTMENTS | ACCOUNTS RECEIVABLE | 268 A WEST DRYDEN | | | GLENDALE | CA | 91202-3719 | |
| GLENFIELD APARTMENTS | | 268 A WEST DRYDEN | | | GLENDALE | CA | 912023719 | |
| GLENFOS INC | | 9620 TOPANGA CANYON PL STE F | | | CHATSWORTH | CA | 91311 | |
| GLENIS, MILLER | | 45 RICE GATE DR | | | RICHMOND HILL | GA | 31324-4123 | |
| GLENMOOR LIMITED PARTNERSHIP | GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT | SUITE 220 | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | C/O FREDERICK INVESTMENT CORP | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | |
| GLENN A FARKAS | FARKAS GLENN A | PO BOX 1735 | | | CHESTERFIELD | VA | 23832-9107 | |
| GLENN A JOHNSTON | JOHNSTON GLENN A | 401 PARK LN S | | | MINETONKA | MN | 55305-1255 | |
| GLENN CONSTRUCTION SERVICES | | 216 LOUISIANA | | | LITTLE ROCK | AR | 72203 | |
| GLENN COTTON, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| GLENN DALE GOLF CLUB | | 11501 OLD PROSPECT HILL RD | | | GLENN DALE | MD | 20769 | |
| GLENN EARLES GLASS INC | | 4139 S EMERSON AVE | | | INDIANAPOLIS | IN | 46203 | |
| GLENN FELDMANN DARBY ET AL | | 210 1ST ST SW STE 200 | | | ROANOKE | VA | 240111613 | |
| GLENN FELDMANN DARBY ET AL | | PO BOX 2887 | 210 1ST ST SW STE 200 | | ROANOKE | VA | 24011 | |
| GLENN MEINERT | MEINERT GLENN | 501 MOORPARK WAY SPC 117 | | | MOUNTAIN VIEW | CA | 94041-2432 | |
| GLENN S JONES | JONES GLENN S | 913 N 35TH ST | | | RICHMOND | VA | 23223-7601 | |
| GLENN, ALTON JAMAR | | ADDRESS REDACTED | | | | | | |
| GLENN, ANGELICA | | 19901 PRAIRIE AVE | | | TORRANCE | CA | 90503 | |
| GLENN, ANGELICA | | ADDRESS REDACTED | | | | | | |
| GLENN, ANN | | 4207 SPRINGHILL AVE | | | RICHMOND | VA | 23225 | |
| GLENN, ANN | | ADDRESS REDACTED | | | | | | |
| GLENN, ANTHONY | | 2006 FRANCIS AVE | | | FLINT | MI | 48505-5012 | |
| GLENN, ARCHIE PERRY | | 83 LYLE ST | | | TRYON | NC | 28782 | |
| GLENN, ARCHIE PERRY | | 83 LYLE ST | | | TRYON | NC | 28782 | |
| GLENN, ARCHIE PERRY | | ADDRESS REDACTED | | | | | | |
| GLENN, BRANDON LEA | | ADDRESS REDACTED | | | | | | |
| GLENN, BYRON NATHAN | | ADDRESS REDACTED | | | | | | |
| GLENN, CHAD AARON | | 840 FORTY NINER AVE APT J | | | CHARLOTTE | NC | 28262 | |
| GLENN, CHAD AARON | | ADDRESS REDACTED | | | | | | |
| GLENN, CHARLES | | 1001 W GRASSLAND LANE | | | LINCOLN | NE | 68522 | |
| GLENN, CHEYENNE LEE | | ADDRESS REDACTED | | | | | | |
| GLENN, CRAIG | | 7733 FAYETTE ST | | | PHILADELPHIA | PA | 19150-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN, CRAIG JAMAAL | | ADDRESS REDACTED | | | | | | |
| GLENN, CRISHARN RENITA | | ADDRESS REDACTED | | | | | | |
| GLENN, DAMIEN EUGENE | | ADDRESS REDACTED | | | | | | |
| GLENN, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| GLENN, DANIEL W | | ADDRESS REDACTED | | | | | | |
| GLENN, DANIELLE M I | | ADDRESS REDACTED | | | | | | |
| GLENN, DAVIS | | 11135 71ST TERR | | | SEMINOLE | FL | 33772-0000 | |
| GLENN, DAVIS | | 5440 170TH ST | | | LUBBOCK | TX | 79424-6836 | |
| GLENN, DILLON S | | 9625 MELANIE THOMPSON DR | | | CHARLOTTE | NC | 28213 | |
| GLENN, DILLON S | | ADDRESS REDACTED | | | | | | |
| GLENN, DWIGHT D | | ADDRESS REDACTED | | | | | | |
| GLENN, ERNEST LEON | | ADDRESS REDACTED | | | | | | |
| GLENN, GREGORY | | 6137 WINFORD LN | | | RICHMOND | VA | 23225 | |
| GLENN, GREGORY | | ADDRESS REDACTED | | | | | | |
| GLENN, IBERT I | | ADDRESS REDACTED | | | | | | |
| GLENN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| GLENN, JEREMY | | ADDRESS REDACTED | | | | | | |
| GLENN, JOHN | | 1845 WILD CAT TRACE CIR | | | LAWRENCEVILLE | GA | 30043 | |
| GLENN, JOHN | | 8275 TARRAGON DR | | | MECHANICSVILLE | VA | 23111 | |
| GLENN, JOHN D | | ADDRESS REDACTED | | | | | | |
| GLENN, KANDACE MONIQUE | | ADDRESS REDACTED | | | | | | |
| GLENN, KARA MARIE | | ADDRESS REDACTED | | | | | | |
| GLENN, KROPILAK | | PO BOX 329 | | | MINERALS PASS | NC | 28105-0000 | |
| GLENN, KYLE LAKEITH | | 1225 FENMORE HALL | | | POWDER SPRINGS | GA | 30127 | |
| GLENN, KYLE LAKEITH | | ADDRESS REDACTED | | | | | | |
| GLENN, LARRY VERNON | | ADDRESS REDACTED | | | | | | |
| GLENN, LAWANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| GLENN, LOMBARDINI | | 61 HILLCREST DR | | | HOPKINTON | MA | 01748-2750 | |
| GLENN, MEGAN R | | ADDRESS REDACTED | | | | | | |
| GLENN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| GLENN, MICHAEL DAVID | | MONTREAT COLLGE BOX 156 | | | MONTREAT | NC | 28757 | |
| GLENN, MICHAEL M | | 177 PARKRIDGE DR | | | EASTON | PA | 18040 | |
| GLENN, MIKE | | ADDRESS REDACTED | | | | | | |
| GLENN, NAFISHIA A | | ADDRESS REDACTED | | | | | | |
| GLENN, NATHAN | | ADDRESS REDACTED | | | | | | |
| GLENN, NEIL LEO | | ADDRESS REDACTED | | | | | | |
| GLENN, NICHOLAS RUSSELL | | ADDRESS REDACTED | | | | | | |
| GLENN, NOAH | | ADDRESS REDACTED | | | | | | |
| GLENN, ONEILL | | 157 ALEXANDER ST | 2ND FLR | | NEWARK | NJ | 07106 | |
| GLENN, ONEILL | | ADDRESS REDACTED | | | | | | |
| GLENN, PEGGI | | 152 SOUTHWOOD DR | | | PETERSBURG | VA | 23805 | |
| GLENN, PEGGI | | ADDRESS REDACTED | | | | | | |
| GLENN, REGINALD D | | 8423 SUTTON DR | | | RIVERDALE | GA | 30274-4568 | |
| GLENN, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| GLENN, RODERICK | | 3628 LACLEDE AVE | | | CINCINNATI | OH | 45205-1729 | |
| GLENN, RONALD BRIAN | | 1401 BLAIR ST | | | EASTON | PA | 18045 | |
| GLENN, RONALD DEJUAN | | ADDRESS REDACTED | | | | | | |
| GLENN, SHANE COLIN | | 2879 HICKORY AVE | | | PALM BAY | FL | 32905 | |
| GLENN, SHANE COLIN | | ADDRESS REDACTED | | | | | | |
| GLENN, STEVEN | | 113 A CHARLESTOWNE WAY | | | ANDERSON | SC | 29621 | |
| GLENN, STEVEN | | ADDRESS REDACTED | | | | | | |
| GLENN, STEVEN M | | ADDRESS REDACTED | | | | | | |
| GLENN, SWANN C | | ADDRESS REDACTED | | | | | | |
| GLENN, TAMIKA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GLENN, TYLER THORNTON | | ADDRESS REDACTED | | | | | | |
| GLENN, VALENCIA | | 6059 N ORACLE RD | | | TUCSON | AZ | 85741-0000 | |
| GLENN, VANRIA PATRICE | | ADDRESS REDACTED | | | | | | |
| GLENN, WILLIAM JAMES | | 3 EVA COURT | | | BALTIMORE | MD | 21220 | |
| GLENN, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| GLENN, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| GLENN, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| GLENN, YOLANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| GLENN, ZACHARY MILBURN | | ADDRESS REDACTED | | | | | | |
| GLENNON, KATELYN E | | 16 EDMONDS CIRCLE | | | WHITINSVILLE | MA | 01588 | |
| GLENNS APPLIANCE | | 10 SCHOOLSIDE DR | | | JERMYN | PA | 18433 | |
| GLENNS APPLIANCE | | 717 SOONER DR | | | TAHLEQUAH | OK | 74464 | |
| GLENNS BUSINESS MACHINE REPAIR | | 805 CARRIAGE LN | | | TWIN FALLS | ID | 83301 | |
| GLENNS DRYWALL REPAIR | | 3523 W GREENTREE CIR UNIT H | | | ANAHEIM | CA | 92804 | |
| GLENNS ELECTRONICS | | 4315 S JACKSON | | | AMARILLO | TX | 79110-2130 | |
| GLENNS ELECTRONICS | | 4315 SOUTH JACKSON | | | AMARILLO | TX | 791102130 | |
| GLENNS TV & APPLIANCE | | 1220 MALCOLM AVE | | | NEWPORT | AR | 72112 | |
| GLENOLDEN TV SERVICE | | 401 S MAC DADE BLVD | | | GLENOLDEN | PA | 19036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENS AUTO DETAILING & JANITOR | | 99 RUSKIN AVE | | | WOONSOCKET | RI | 02875 | |
| GLENS KEY INC | | 1147 SO STATE | | | SALT LAKE CITY | UT | 84111 | |
| GLENWOOD | | 225 THOMAS AVE NO | | | MINNEAPOLIS | MN | 554059922 | |
| GLENWOOD | | 225 THOMAS AVE NO | | | MINNEAPOLIS | MN | 55405-9922 | |
| GLENWOOD FARMS APARTMENTS | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| GLESSNER, AMANDA JO | | ADDRESS REDACTED | | | | | | |
| GLEUE, ETHAN HENRY | | ADDRESS REDACTED | | | | | | |
| GLICK & WASHBURN | | 11341 GOLD EXPRESS DR STE 110 | | | GOLD RIVER | CA | 95670 | |
| GLICK ATTORNEY AT LAW, PETER E | | 400 CAPITOL MALL STE 1100 | | | SACRAMENTO | CA | 95814 | |
| GLICK, COREY | | 4113 W BROWN | | | FRESNO | CA | 93722 | |
| GLICK, JAYSON | | 50 HARWICK RD | | | WESTBURY | NY | 11590-0000 | |
| GLICK, JAYSON ADAM | | ADDRESS REDACTED | | | | | | |
| GLICK, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GLICK, MELISSA CLAIRE | | ADDRESS REDACTED | | | | | | |
| GLICK, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| GLICKMAN, MELISSA | | ADDRESS REDACTED | | | | | | |
| GLICKSTEIN, AARON | | ADDRESS REDACTED | | | | | | |
| GLIDDEN, DARRELL | | PO BOX 273006 | | | FT COLLINS | CO | 80527 | |
| GLIDDEN, MARCUS DAVID | | 5905 SW TEXAS ST | | | PORTLAND | OR | 97219 | |
| GLIDDEN, MARCUS DAVID | | ADDRESS REDACTED | | | | | | |
| GLIDDEN, MORRIS | | 65 TAYLOR RD | | | PUTNEY | VT | 05346 | |
| GLIDDEN, TROY | | 1722 KINGMAN RD | | | KINGMAN | ME | 04451 | |
| GLIDDEN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| GLIDER, RICH | | 5390 TOROBIE DR | | | SUN VALLEY | NV | 89433 | |
| GLIDEWELL, RUSSELL LEE | | 4204 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20011 | |
| GLIDEWELL, RUSSELL LEE | | ADDRESS REDACTED | | | | | | |
| GLIER, MICHAEL WOLFGANG | | ADDRESS REDACTED | | | | | | |
| GLIFORT, ALICIA LAUREN | | 138 SUBURBAN AVE | | | BRIDGEPORT | CT | 06604 | |
| GLIFORT, ALICIA LAUREN | | ADDRESS REDACTED | | | | | | |
| GLIGIC, DEJAN | | 590 VALLEY RD | | | CLIFTON | NJ | 07013 | |
| GLIGIC, DEJAN | | ADDRESS REDACTED | | | | | | |
| GLIGONIC, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| GLINER, MITCHELL D | | 2810 W CHARLESTON BLVD STE G67 | | | LAS VEGAS | NV | 89102 | |
| GLINER, MITCHELL D | | LAWYERS TRUST ACCT STE G 67 | 2810 WEST CHARLESTON BLVD | | LAS VEGAS | NV | 89102 | |
| GLINES, JESSE RYAN | | ADDRESS REDACTED | | | | | | |
| GLINIECKI, MARK | | 5638 PENGUIN DR | | | ROANOKE | VA | 24018 | |
| GLINIEWICZ, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| GLINKA, SEAN | | 5740 ARBOR HILLS WAY NO 201 | | | THE COLONY | TX | 75056 | |
| GLINKA, SEAN C | | ADDRESS REDACTED | | | | | | |
| GLISCH, JERRY THOMAS | | ADDRESS REDACTED | | | | | | |
| GLISE REALTOR, JOHN | | 3820 MARKET ST | | | CAMP HILL | PA | 17011 | |
| GLISPIE, TYRONE JACOB | | ADDRESS REDACTED | | | | | | |
| GLISSON ELECTRONICS SVC CENTER | | 1613 A EAST 8TH ST | | | ODESSA | TX | 79761 | |
| GLISSON, WILLIAM REESE | | 214 WHITWORTH DR | | | MARTINEZ | GA | 30907 | |
| GLISSON, WILLIAM REESE | | ADDRESS REDACTED | | | | | | |
| GLITTERWRAP | | ATTN ANITA HOUGH | 701 FORD RD | | ROCKAWAY | NJ | 7866 | |
| GLITTERWRAP | | PO BOX 116741 | | | ATLANTA | GA | 30368-6741 | |
| GLITZ, THOMAS STEVEN | | 53 S TREEHOUSE LN | | | ROUND LAKE | IL | 60073 | |
| GLITZ, THOMAS STEVEN | | ADDRESS REDACTED | | | | | | |
| GLIVAR, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GLOBAL ACCESS COMMUNICATIONS | | 16718 PAWNEE RD | | | APPLE VALLEY | CA | 92307 | |
| GLOBAL ACCESS PUBLICATIONS | | 100 WALNUT ST STE 18 | | | CHAMPLAIN | NY | 12919 | |
| GLOBAL AEROSPACE, INC | | 51 JOHN F KENNEDY PARKWAY | | | SHORT HILLS | NJ | 07078 | |
| GLOBAL ARMED SERVICES | | 1235 OHIO AVE | | | DUNBAR | WV | 25064 | |
| GLOBAL ARMS INC | | 18F GLENN CREEK CIR | | | ELKTON | MD | 21921 | |
| GLOBAL AUTO ENGINEERING INC | | 2234 SAN PABLO AVE | | | BERKELEY | CA | 94702 | |
| GLOBAL AWARDS INC | | 4021 INDUSTRIAL RD | | | LAS VEGAS | NV | 89103 | |
| GLOBAL BMS, LC | | 303 ARTHUR ST | | | FORT WORTH | TX | 76107 | |
| GLOBAL BUSINESS PARTNERSHIP | | UNIVERSITY OF MICHIGAN | 701 E TAPPAN ST | | ANN ARBOR | MI | 48109-1234 | |
| GLOBAL BUSINESS RESEARCH LTD | | 775 SUNRISE AVE SUITE 260 | | | ROSEVILLE | CA | 95661 | |
| GLOBAL CABLE SERVICE INC | | 326 ROBINSON LN | ROBINSON BUSINESS PARK | | WILMINGTON | DE | 19805 | |
| GLOBAL CABLE SERVICE INC | | ROBINSON BUSINESS PARK | | | WILMINGTON | DE | 19805 | |
| GLOBAL CLEANING SERVICES | | 236 C PLYMOUTH ST | | | HOLBROOK | MA | 02343 | |
| GLOBAL COMMUNICATIONS | | 308 S HUDSON | | | BUCKNER | MO | 64016 | |
| GLOBAL COMMUNICATIONS | | PO BOX 406 | 308 S HUDSON | | BUCKNER | MO | 64016 | |
| GLOBAL COMPLIANCE SERVICES INC | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| GLOBAL COMPUTER SOLUTIONS | | 1050 NORTHBROOK PKWY | | | SUWANEE | GA | 30174-2930 | |
| GLOBAL COMPUTER SOLUTIONS | | 1070 NORTHBROOK PKWY | | | SUWANEE | GA | 30174 | |
| GLOBAL COMPUTER SOLUTIONS | | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050-4682 | |
| GLOBAL COMPUTER SOLUTIONS | | P O BOX 3131 | | | NAPERVILLE | IL | 60566 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5000 | | | SUWANEE | GA | 30024 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5133 | | | CHICAGO | IL | 60680-5133 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5200 | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SUPPLIES | | 11 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL COMPUTER SUPPLIES | | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 110504682 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 440939 | CO SYX SERVICES | | MIAMI | FL | 33144-0939 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 5133 | DEPT 2222 | | CHICAGO | IL | 60680 | |
| GLOBAL DATALINK INC | | 105 EAST ROBINSON ST | STE 303 | | ORLANDO | FL | 32801 | |
| GLOBAL DATALINK INC | | STE 303 | | | ORLANDO | FL | 32801 | |
| GLOBAL DISCOUNT SATELLITE | | 102 STALLION COURT | | | SMITHFIELD | VA | 23430 | |
| GLOBAL DISTRIBUTION INC | | 7004 E BROADWAY AVE | | | TAMPA | FL | 33619-1831 | |
| GLOBAL DISTRIBUTION INDUSTRIES | | 6433 TOPANGA CANYON BLVD 613 | | | CANOGA PARK | CA | 91303 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 2001 WESTSIDE DR STE 120 | | | ALPHARETTA | GA | 30201 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 6875 SHILOH RD E | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBAL ENTERPRISE SERVICES INC | | 11250 OLD ST AUGUSTINE RD | STE 15 339 | | JACKSONVILLE | FL | 32257 | |
| GLOBAL ENTERPRISE SERVICES INC | | 333 CARPENTER AVE | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISE SERVICES INC | | 76 ROSLYN AVE | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISES INC | | 7951 SHOAL CREEK BLVD STE E200 | | | AUSTIN | TX | 78757 | |
| GLOBAL EQUIPMENT | | PO BOX 5200 | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO | | 11 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT CO | | 2505 MILL CENTER PKWY STE 100 | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | BUFORD | GA | 30515 | |
| GLOBAL EXCESS PARTNERS | | 555 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| GLOBAL EXCHANGE SERVICES, INC | | 100 EDISON PARK DR | | | GAITHERSBURG | MD | 20878 | |
| GLOBAL FACILITY MANAGEMENT | | 8 BOND ST | STE 100 | | GREAT NECK | NY | 11021 | |
| GLOBAL FIBER RECOVERY INC | | 1707 ALPINE ST | | | DALLAS | TX | 75223 | |
| GLOBAL FINANCIAL CO | | 3850 GALT OCEAN DR | | | FORT LAUDERDALE | FL | 33308-0000 | |
| GLOBAL GROUP REALTY LLC | | 400 W ERIE STE 100 | | | CHICAGO | IL | 60610 | |
| GLOBAL INSTALLATION SERVICES INC | | 81 RYMSHAW DR | | | PALM COAST | FL | 32164 | |
| GLOBAL INSTALLS | | 818 N BAGBY AVE | | | MARSHALL | MO | 65340 | |
| GLOBAL JANITORIAL SERVICES INC | | 3520 W 69TH SUITE 304 | | | LITTLE ROCK | AR | 72209 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 13279 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-3279 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 9000 REGENCY PKY STE 500 | | | CARY | NC | 27511 | |
| GLOBAL KNOWLEDGE NETWORK INC | | DEPT 2844 | | | CHICAGO | IL | 606742844 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3348 | | | BOSTON | MA | 02241-3348 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3591 | | | BOSTON | MA | 02241-3591 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 390052 | | | BOSTON | MA | 02241-0952 | |
| GLOBAL LIGHTING & SIGNS | | 39227 SERAPHINA RD | | | MURRIETA | CA | 92563 | |
| GLOBAL MAINTENANCE SVCES INC | | 9430 RESEARCH BLVD | ECHELON 1 SUITE 110 | | AUSTIN | TX | 78759 | |
| GLOBAL MAINTENANCE SVCES INC | | ECHELON 1 SUITE 110 | | | AUSTIN | TX | 78759 | |
| GLOBAL MANAGEMENT SYSTEM INC | | 6707 DEMOCRACY BLVD NO 200 | | | BETHESDA | MD | 208171129 | |
| GLOBAL MANAGEMENT SYSTEM INC | | 6707 DEMOCRACY BLVD NO 200 | | | BETHESDA | MD | 20817-1129 | |
| GLOBAL MEDIA CORP | | 141 ADELAIDE ST STE 1604 | | | TORONTO | ON | M5H 3L5 | CAN |
| GLOBAL MEDIA CORP LTD | | 99 FOUNDERS PLAZA | DEPT 16068 | | EAST HARTFORD | CT | 06108 | |
| GLOBAL MEDIA GROUP, THE | | 3325 WILSHIRE BLVD STE 1230 | | | LOS ANGELES | CA | 90010 | |
| GLOBAL NEUROSCIENCE INITIATIVE | | PO BOX 4832 | | | PANORAMA CITY | CA | 91412 | |
| GLOBAL OFFICE SYSTEMS | | 5050 N 19TH AVE 403 | | | PHOENIX | AZ | 85015 | |
| GLOBAL PAYMENTS CHECK RECOVERY | | PO BOX 638 | | | WHEAT RIDGE | CO | 80034 | |
| GLOBAL PLUMBING CORP | | 2296 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | |
| GLOBAL POINT DATA INC | | 13120 CR 1125 | | | TYLER | TX | 75709 | |
| GLOBAL POINT PRODUCTS | | 5815 COUNTY RD 41 | | | FARMINGTON | NY | 14425-9103 | |
| GLOBAL PRODUCT SOLUTIONS INC | | 4949 NEW DESIGN RD | | | FREDERICK | MD | 21703-7121 | |
| GLOBAL RE VAC | | 7999 HANSEN 207 | | | HOUSTON | TX | 77061 | |
| GLOBAL RECRUITING SOLUTIONS | | 1931 JEFFERSON DR | | | ATLANTA | GA | 30350 | |
| GLOBAL RECRUITING SOLUTIONS | | 313 ADDISON LN | | | ALPHARETTA | GA | 30005 | |
| GLOBAL RECYCLING TECHNOLOGIES | | PO BOX 158 | | | STOUGHTON | MA | 02072 | |
| GLOBAL SATELLITE | | 504 STORE CAROTHERS AVE | | | CARNEGIE | PA | 15106 | |
| GLOBAL SATELLITE | | 239 ROUTE 70 | | | TOMS RIVER | NJ | 08755 | |
| GLOBAL SATELLITE & AUDIO INC | | 7801 NW 68TH TER | | | TAMARAC | FL | 33321-4922 | |
| GLOBAL SATELLITE INC | | 611 N MAYFAIR RD | | | WAUWATOSA | WI | 53226 | |
| GLOBAL SECTOR SERVICES INC | | 1880 LAKELAND DR | | | JACKSON | MS | 39216 | |
| GLOBAL STEEL PRODUCTS CORP | | 95 MARCUS BLVD | | | DEER PARK | NY | 11729 | |
| GLOBAL STRAPPING SYSTEMS INC | | 14539 MARQUARDT AVE | | | SANTA FE SPRING | CA | 90670 | |
| GLOBAL SUPPLY & SERVICE CO | | 200 INTERNATIONAL BLVD | | | LAVERGNE | TN | 37086 | |
| GLOBAL SUPPLY & SERVICE CO | | PO BOX 110611 | | | NASHVILLE | TN | 372220611 | |
| GLOBAL SURPLUS | | 4517 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| GLOBAL TECHNOLOGY SYSTEMS | | PO BOX 847243 | | | BOSTON | MA | 02284-7243 | |
| GLOBAL TELECOMMUNICATIONS | | PO BOX 32 | | | WALNUT GROVE | MO | 65770 | |
| GLOBAL TRADE & LOGISTICS SERVICES INC | | 2125 BATTLEFIELD RUN CT | | | RICHMOND | VA | 23233 | |
| GLOBAL VENTURES TEAM, THE | | 132 ROCKY TOP TRAIL | | | DALLAS | NC | 28034 | |
| GLOBAL VENTURES TEAM, THE | | 140 OLD LOWESVILLE RD | | | STANLEY | NC | 28164 | |
| GLOBAL VISION COMMUNICATION | | 111 HIGH RIDGE RD STE 5 | | | STAMFORD | CT | 06905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL WIRELESS ACCESSORIES | | 6911 PARKE E BLVD STE 300 | | | TAMPA | FL | 33610 | |
| GLOBAL WIRELESS ENTERTAINMENT | | 8969 KENAMAR DR | STE 108 | | SAN DIEGO | CA | 92121 | |
| GLOBALCARE INC | | 2001 WESTSIDE DR STE 1211 | | | ALPHARETTA | GA | 30201 | |
| GLOBALCARE INC | | 6875 SHILOH RD E | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBALCOM INC | | 4070 PAYSPHERE CR | | | CHICAGO | IL | 60674-0040 | |
| GLOBALCOMM PAGING | | 383 R LOWELL ST | | | WAKEFIELD | MA | 01880 | |
| GLOBALNET DIRECT USA LLC | | 500 N MICHIGAN AVE | STE 300 | | CHICAGO | IL | 60611 | |
| GLOBALSCAPE TEXAS LP | | DEPT 2044 | PO BOX 122044 | | DALLAS | TX | 75312-2044 | |
| GLOBALTECH SERVICES | | 11111 2A SAN JOSE BLVD STE 282 | | | JACKSONVILLE | FL | 32259 | |
| GLOBALWARE SOLUTIONS | | 200 WARD HILL AVE | | | HAVERHILL | MA | 01835 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630189 | | | CINCINNATI | OH | 45263-0189 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630672 | | | CINCINNATI | OH | 452630672 | |
| GLOBE MANUFACTURING SALES | | 1159 US RT 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| GLOBE SPECIALTY PRODUCTS INC | | 27 OTIS ST | | | WESTBORO | MA | 015813311 | |
| GLOBE SPECIALTY PRODUCTS INC | | 27 OTIS ST | | | WESTBORO | MA | 01581-3311 | |
| GLOBER, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | |
| GLOBTEK INC | | 186 VETERANS DR | | | NORTHVALE | NJ | 07647 | |
| GLODEN, BRETT RICHARD | | ADDRESS REDACTED | | | | | | |
| GLODJAJIC, MLADEN | | 2339 CRIPPLE OAK LN | | | POWELL | TN | 37849 | |
| GLODJAJIC, MLADEN | | ADDRESS REDACTED | | | | | | |
| GLODOWSKI, MOLLY M | | ADDRESS REDACTED | | | | | | |
| GLOEGE, TAYLOR JAY | | ADDRESS REDACTED | | | | | | |
| GLOMB, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | |
| GLOMB, CINDY | | 4240 E LAKETON | | | MUSKEGON | MI | 49442 | |
| GLOMB, CINDY | | ADDRESS REDACTED | | | | | | |
| GLOMB, EDWARD M JR | | 4373 BONNEY RD APT 308 | | | VIRGINIA BEACH | VA | 23452-1271 | |
| GLOMBOWSKI, RICHARD | | ADDRESS REDACTED | | | | | | |
| GLONEK, PATRICK STEPHEN | | ADDRESS REDACTED | | | | | | |
| GLORE, CURTIS | | 561 QUARTER HORSE TRAIL | | | ST PETERS | MO | 63376 | |
| GLORE, CURTIS A | | ADDRESS REDACTED | | | | | | |
| GLORE, ROBERT TAYLOR | | ADDRESS REDACTED | | | | | | |
| GLORE, WESLEY ROBERT | | ADDRESS REDACTED | | | | | | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA JR, ISRAEL NA | | 8001 PEEKSKILL LN | | | HOUSTON | TX | 77075 | |
| GLORIA JR, ISRAEL NA | | ADDRESS REDACTED | | | | | | |
| GLORIA, ABBASI | | 50 GULF BLVD NO 104 | | | INDIAN RK BCH | FL | 33785-2532 | |
| GLORIA, ANGEL R | | 1506 W CRESCENT AVE | | | MESA | AZ | 85202-2054 | |
| GLORIA, FRANCISCO J | | ADDRESS REDACTED | | | | | | |
| GLORIA, HUNTER | | 9614 MILLBROOK DR | | | SAN ANTONIO | TX | 78245-1232 | |
| GLORIA, LUCKY | | 61 W MCIVER RD | | | DARLINGTON | SC | 29532-5857 | |
| GLORIA, M | | PO BOX 3214 | | | BRYAN | TX | 77805-3214 | |
| GLORIA, MOUNTAIN | | 1536 NW 17TH AVE | | | POMPANO BEACH | FL | 33060-0000 | |
| GLORIA, NICHOLAS ELMOSE | | ADDRESS REDACTED | | | | | | |
| GLORIA, SAMORA | | 1183 S MCCAMPBELL ST | | | ARANSAS PASS | TX | 78336-2211 | |
| GLORIOSO JR, JAMES | | 18 NANCY ALEEN DR | | | WAPPINGERS FALLS | NY | 12590 | |
| GLORIOSO, BRANDON MICHAEL | | 826 ROSEDALE DR | | | NEW ORLEANS | LA | 70124 | |
| GLORIOSO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GLORSO, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| GLORY HOUSE CATERING CO | | 109 S MAIN ST | | | IRVING | TX | 75060 | |
| GLOSE, DAVID | | ADDRESS REDACTED | | | | | | |
| GLOSKEY, MARIA M | | 900 MICKLEY RDAPT T1 3 | | | WHITEHALL | PA | 18052 | |
| GLOSKEY, MARIA M | | ADDRESS REDACTED | | | | | | |
| GLOSSER, FOLEE | | 1176 4TH AVE | | | ALPHA | NJ | 08865-0000 | |
| GLOSSIP, JOHN MICHAEL | | 10200 PARK MEADOWS DR NO 1318 | | | LITTLETON | CO | 80124 | |
| GLOSSIP, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GLOSTER, NIKEIDA S | | ADDRESS REDACTED | | | | | | |
| GLOSTON, ANGELA JENICE | | ADDRESS REDACTED | | | | | | |
| GLOTFELTY, BRYN MARIE | | ADDRESS REDACTED | | | | | | |
| GLOTZ, VALERIE | | ADDRESS REDACTED | | | | | | |
| GLOUCESTER CO PROBATION DEPT | | P O BOX 638 | PROBATION DEPT | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO PROBATION DEPT | | PROBATION DEPT | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO SUPERIOR COURT | | PO BOX 187 | CRIMINAL DIV MGR | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO, TREASURER OF | | 6489 MAIN ST | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER CO, TREASURER OF | | PO BOX 337 | CASE 58425 | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY | | PO BOX 177 | SURROGATES/PROBATE | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY TIMES | | BARBARA CASSADAY | 100 EAST COMMERCE ST | | BRIDGETON | NJ | 08302 | |
| GLOUCESTER COUNTY TIMES, THE | | 309 SO BROAD ST | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER, TOWNSHIP OF | | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | | BLACKWOOD | NJ | 08012 | |
| GLOUCESTER, TOWNSHIP OF | | GLOUCESTER TOWNSHIP OF | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | BLACKWOOD | NJ | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | 14 PARKE PLACE BLVD STE C | | SEWELL | NJ | 08080 | |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | | | SEWELL | NJ | 08080 | |
| GLOUDEMAN, SHARON LEE | | ADDRESS REDACTED | | | | | | |
| GLOVE CONNECTION | | 480 MIRROR CT 107 | | | HENDERSON | NV | 89015 | |
| GLOVE CONNECTION | | 6845 SPEEDWAY BLVD K105 | | | LAS VEGAS | NV | 89115 | |
| GLOVER BOBBY | | 5914 QUIET COVE CT | | | CHARLOTTE | NC | 28215 | |
| GLOVER DELORES | | 574 ELIZABETH LANE SW | | | MABLETON | GA | 30126 | |
| GLOVER JR , CHARLES HENRY | | 8488 HIPPS RD | | | JACKSONVILLE | FL | 32244 | |
| GLOVER JR , CHARLES HENRY | | ADDRESS REDACTED | | | | | | |
| GLOVER, ALEXA R | | ADDRESS REDACTED | | | | | | |
| GLOVER, ALISTAIR CODERO | | ADDRESS REDACTED | | | | | | |
| GLOVER, AUNDRIA H | | ADDRESS REDACTED | | | | | | |
| GLOVER, BEN CARL | | ADDRESS REDACTED | | | | | | |
| GLOVER, BRENNEN BROWN | | ADDRESS REDACTED | | | | | | |
| GLOVER, BRUNSON DESHANE | | ADDRESS REDACTED | | | | | | |
| GLOVER, CARA ANN | | ADDRESS REDACTED | | | | | | |
| GLOVER, CASSANDRA LOUISE | | ADDRESS REDACTED | | | | | | |
| GLOVER, CHARLES D | | 4117 SCENIC DR | | | SHREVEPORT | LA | 71119 | |
| GLOVER, CHARLES D | | ADDRESS REDACTED | | | | | | |
| GLOVER, CHRISTOPHER ANDREW | | 458 HARPER RD | | | CLARKSVILLE | TN | 37043 | |
| GLOVER, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| GLOVER, COURTNEY ALEXIS | | ADDRESS REDACTED | | | | | | |
| GLOVER, CYRUS MARTIN | | ADDRESS REDACTED | | | | | | |
| GLOVER, DAKOTA | | ADDRESS REDACTED | | | | | | |
| GLOVER, DAVID | | 3136 WOODLAND DR | | | MAYS LANDING | NJ | 08330 | |
| GLOVER, FALLON DEANNE | | ADDRESS REDACTED | | | | | | |
| GLOVER, GARY | | 28221 CENTER RIDGE RD APT D 16 | | | OLMSTEAD FALLS | OH | 44139 | |
| GLOVER, GENE | | 5025 HILLSBORO PIKE | | | NASHVILLE | TN | 37215-0000 | |
| GLOVER, GENEVA ARLENE | | P O BOX 2447 | | | FLORISSANT | MO | 63032 | |
| GLOVER, GENEVA ARLENE | | ADDRESS REDACTED | | | | | | |
| GLOVER, JAMESON K | | ADDRESS REDACTED | | | | | | |
| GLOVER, JASON | | 204 CEDAR HOLLOW CT | | | JACKSONVILLE | NC | 28540-0000 | |
| GLOVER, JASON | | 3732 FITZGERALD MT RD | | | PINSON | AL | 35242 | |
| GLOVER, JASON LEE | | ADDRESS REDACTED | | | | | | |
| GLOVER, JEREMIAH KENYATTA | | ADDRESS REDACTED | | | | | | |
| GLOVER, KATELYN ALEX | | ADDRESS REDACTED | | | | | | |
| GLOVER, NATACIA | | ADDRESS REDACTED | | | | | | |
| GLOVER, NATHANIEL JR | | 2053 RYAN WAY | | | WINTER HAVEN | FL | 33884-3174 | |
| GLOVER, NICHOLAS CARNEAL | | ADDRESS REDACTED | | | | | | |
| GLOVER, OTIS | | ADDRESS REDACTED | | | | | | |
| GLOVER, RENEE | | 1947 E GATE DR | | | STONE MOUNTAIN | GA | 30087-1948 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | | | GOOSE CREEK | SC | 294452958 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | MATTHEW RYAN CO | | GOOSE CREEK | SC | 29445-2958 | |
| GLOVER, ROBIN ANN | | ADDRESS REDACTED | | | | | | |
| GLOVER, RODNEY HUBERT | | ADDRESS REDACTED | | | | | | |
| GLOVER, SEAN LEE | | 1603 W 29TH ST | | | JACKSONVILLE | FL | 32209 | |
| GLOVER, SHYLA DENISE | | ADDRESS REDACTED | | | | | | |
| GLOVER, STEVEN R | | 4224 A BROOK CREEK LANE | | | GREENVILLE | NC | 27858 | |
| GLOVER, STEVEN RYAN | | ADDRESS REDACTED | | | | | | |
| GLOVER, TALISHA N | | 7541 JERSEY AVE N | | | BROOKLYN PARK | MN | 55428 | |
| GLOVER, TALISHA N | | ADDRESS REDACTED | | | | | | |
| GLOVER, TAYRON | | 331 WESTBROADWAY APT 8 | | | PATERSON | NJ | 07522 | |
| GLOVER, TIMOTHY | | 5689 VIA MONTE DR | 4 | | SAN JOSE | CA | 95118-0000 | |
| GLOVER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| GLOVER, TRACY SEBASTEIN | | 3090 WATERBROOK DR | | | CONYERS | GA | 30094 | |
| GLOVER, TRACY SEBASTEIN | | ADDRESS REDACTED | | | | | | |
| GLOVER, TWANA DENISE | | ADDRESS REDACTED | | | | | | |
| GLOVER, ULYSSES | | 404 EZRA JUMPER RD | | | SWANSEA | SC | 29160-9758 | |
| GLOVER, WILLIAM JARREAU | | ADDRESS REDACTED | | | | | | |
| GLOVER, XAN C | | 396 E 855 S | | | BRIGHAM CITY | UT | 84302-4301 | |
| GLOWACKE, SUSAN D | | 1437 FAIRWAY CT | | | DEARBORN | MI | 48124-1734 | |
| GLOWACKI, ERIC EDWARD | | 139 REGENCY CT | | | ELYRIA | OH | 44035 | |
| GLOWACKI, ERIC EDWARD | | ADDRESS REDACTED | | | | | | |
| GLOWACKI, KELLY NICOLE | | ADDRESS REDACTED | | | | | | |
| GLOWIK, JOHN | | 489 WEST ST | | | PAXTON | MA | 01612-0000 | |
| GLOWIK, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| GLOWIK, JOHNP | | 489 WEST ST | | | PAXTON | MA | 01612-0000 | |
| GLOWPOINT INC | | PO BOX 27538 | | | NEW YORK | NY | 10087-7538 | |
| GLOYD, ADAM WALTER | | 525 GLIMMERING LANE | | | GREAT CACAPON | WV | 25422 | |
| GLOYD, ADAM WALTER | | ADDRESS REDACTED | | | | | | |
| GLOYD, BOBBY ALAN | | 5073 CHERYL LANE | | | WEST PALM BEACH | FL | 33415 | |
| GLOYD, BOBBY ALAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOZER, KYLE DEAN | | ADDRESS REDACTED | | | | | | |
| GLS DIRECT | | 2000 MARKET ST STE 1408 | | | PHILADELPHIA | PA | 19103 | |
| GLTC TELCOM | | DEPT 1212 PAYMENT CENTER | | | DETROIT | MI | 482551212 | |
| GLTC TELCOM | | PO BOX 55000 | DEPT 1212 PAYMENT CENTER | | DETROIT | MI | 48255-1212 | |
| GLUBIAK, ANDREA | | 17 EDWIN AVE | | | PATCHOGUE | NY | 11772 | |
| GLUCHOSKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GLUCK, JOEL | | 40 CEDAR POND DR | | | WARWICK | RI | 02886 | |
| GLUCKMAN, GREG ETHAN | | ADDRESS REDACTED | | | | | | |
| GLUNT, DANIEL W | | ADDRESS REDACTED | | | | | | |
| GLYNN COUNTY | | GLYNN COUNTY | 1725 REYNOLDS ST | SUITE 300 | BRUNSWICK | GA | 31520-6406 | |
| GLYNN COUNTY | | PO BOX 1355 | | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY | | PO BOX 1355 | COUNTY MAGISTRATE | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY BOARD OF COMM | | 1725 REYNOLDS ST STE 300 | COURTHOUSE ANNEX FINANCE DEPT | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1259 | BRUNSWICK | GA | | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31521 | |
| GLYNN ELECTRIC INC | | 11 RESNIK RD | | | PLYMOUTH | MA | 02360 | |
| GLYNN ELECTRONICS INC | | PO BOX 800 | | | MIDDLEBORO | MA | 02346-0800 | |
| GLYNN IMMEDIATE CARE PC | | PO BOX 1956 | | | BRUNSWICK | GA | 31521 | |
| GLYNN, BENJAMIN JOHN | | 1116 E KALAMAZOO | | | LANSING | MI | 48912 | |
| GLYNN, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | |
| GLYNN, BLAINE C | | ADDRESS REDACTED | | | | | | |
| GLYNN, BRIAN CRAIG | | 48 JANEBAR CIRCLE | | | FRAMINGHAM | MA | 01701 | |
| GLYNN, BRIAN CRAIG | | ADDRESS REDACTED | | | | | | |
| GLYNN, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| GLYNN, JOHN | | 7060 LANCASTER RD | | | DUBLIN | CA | 94568 | |
| GLYNN, JOHN M | | ADDRESS REDACTED | | | | | | |
| GLYNN, JORDAN J | | ADDRESS REDACTED | | | | | | |
| GLYNN, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| GLYNN, LISA | | ADDRESS REDACTED | | | | | | |
| GLYNN, MICHAEL LONNIE | | ADDRESS REDACTED | | | | | | |
| GLYNN, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| GMAC | | C/O ATTYS OREILLY RANCILLO P C | 12900 HALL RD  SUITE 3500 | STERLING TOWN CENTER | STERLING HEIGHTS | MI | 48313 | |
| GMAC COMMERCIAL MORTGAGE CORP | DONNA DISIMONE 011016736 | | | | HORSHAM | PA | 19044 | |
| GMAC COMMERCIAL MORTGAGE CORP | | PO BOX 905111 | LOAN NO 01 101 6736 | | CHARLOTTE | NC | 28290-5111 | |
| GMAC COMMERCIAL MORTGAGE CORP | | 1355 S  LASALLE ST | 16TH FLOOR | | CHICAGO | IL | 60674 | |
| GMAC GLOBAL RELOCATION SERVICES | | MRS LORI APRAHAMIAN | GMAC GLOBAL RELOCATIONS SERVICES | 465 SOUTH ST | MORRISTOWN | NJ | 07760 | |
| GMAC GLOBAL RELOCATION SERVICES | | 13713 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GMAC MORTGAGE | | 1100 VIRGINIA DR MC 190FTWK60 | ATTN FUNDS DUE CORP ACCTG | | FORT WASHINGTON | PA | 19034 | |
| GMB REALTY CORP | | 1999 HARRISON ST STE 1750 | | | OAKLAND | CA | 94612 | |
| GMC ELECTRONICS | | 1335B E MILAM | | | MEXIA | TX | 76667 | |
| GML ENTERPRISES INC | | 10452 OAK COTTAGE DR | | | MECHANICSVILLE | VA | 23116 | |
| GMPA TRUST | | 646 BELLEVUE AVE | C/O ANDREW PANTELEAKIS | | NEWPORT | RI | 02840 | |
| GMPA TRUST | | 646 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN  JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | |
| GMS INC | | PO BOX 8518 | | | BROWNSVILLE | TX | 785218518 | |
| GMS INC | | PO BOX 8518 | | | BROWNSVILLE | TX | 78521-8518 | |
| GMYS, BRIAN K | | ADDRESS REDACTED | | | | | | |
| GN JABRA INC | | PO BOX 777 ATTN W501929 | GN NETCOM INC D/B/A JARBA CORP | | PHILADELPHIA | PA | 19175-1929 | |
| GNA DESIGN ASSOCIATES INC | | 428 E 4TH ST STE 408 | | | CHARLOTTE | NC | 28202 | |
| GNA FIRE PROTECTION | | PO BOX 1175 | | | GLENDORA | CA | 91740 | |
| GNAD, CHANTZ WILLIAM | | ADDRESS REDACTED | | | | | | |
| GNADT, EDWARD RICHARD | | ADDRESS REDACTED | | | | | | |
| GNAGI, MARDANA LYNN | | ADDRESS REDACTED | | | | | | |
| GNALEGA, MATHIEU WILFRIED GNAPPA | | ADDRESS REDACTED | | | | | | |
| GNAN, THOMAS ANDERSON | | ADDRESS REDACTED | | | | | | |
| GNANGUI, YAO BRICE | | 2035 AMBER WAY | | | WINDSOR MILL | MD | 21244 | |
| GNANGUI, YAO BRICE | | ADDRESS REDACTED | | | | | | |
| GNATIKO, COMLAN KEVIN | | ADDRESS REDACTED | | | | | | |
| GNATOWSKY, DEREK | | ADDRESS REDACTED | | | | | | |
| GNAU, KYLE ALAN | | ADDRESS REDACTED | | | | | | |
| GNB INDUSTRIAL BATTERY | | 829 PARKVIEW BLVD | | | LOMBARD | IL | 60148-3249 | |
| GNB INDUSTRIAL BATTERY | | PO BOX 65647 | | | CHARLOTTE | NC | 282650647 | |
| GNB INDUSTRIAL BATTERY | | PO BOX 65647 | | | CHARLOTTE | NC | 28265-0647 | |
| GNEITING, ANDREW | | 508 GREENWOOD RD | | | LINTHICUM | MD | 21090-0000 | |
| GNEITING, ANDREW WESLEY | | ADDRESS REDACTED | | | | | | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR AVE | | | OWATONNA | MN | 55060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR | | | OWATONNA | MN | 55060 | |
| GNIADEK, DANIEL J | | ADDRESS REDACTED | | | | | | |
| GNIADEK, EDWARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| GNIATCZYK, BRIAN | | ADDRESS REDACTED | | | | | | |
| GNIEWEK, ADAM | | 2540 SUNSET DR | G129 | | LONGMONT | CO | 00008-0501 | |
| GNIEWEK, ADAM GEORGE | | ADDRESS REDACTED | | | | | | |
| GNIOTCZYNSKI, KEVIN T | | ADDRESS REDACTED | | | | | | |
| GNOZA, MEGAN | | 19 JAMES AVE | | | MIDDLETON | MA | 01949 | |
| GNOZA, MEGAN | | ADDRESS REDACTED | | | | | | |
| GNP CRESCENDO RECORD CO | | 8271 MELROSE AVE NO 104 | | | LOS ANGELES | CA | 90046 | |
| GO BONCAN, DAVID GIL SALUD | | ADDRESS REDACTED | | | | | | |
| GO SYSTEMS | | PO BOX 21410 | | | TULSA | OK | 74121-1410 | |
| GO SYSTEMS | | PO BOX 24540 | | | OKLAHOMA CITY | OK | 73126 | |
| GO VIDEO | | 1350 BAYSHORE HWY STE 100 | | | BURLINGAME | CA | 94010-1808 | |
| GO VIDEO | | PO BOX 200385 | | | DALLAS | TX | 75320385 | |
| GO WEST ENTERPRISES INC | | 2341 WEST GRACE ST | | | RICHMOND | VA | 23221 | |
| GO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOA OMAR BRADLEY CHAPTER AUSA | | 1313 MURCHISON | | | EL PASO | TX | 79902 | |
| GOAD, CHRISTOPHER FRED | | 2055 HARVEST DR | | | WINCHESTER | VA | 22601 | |
| GOAD, CHRISTOPHER FRED | | ADDRESS REDACTED | | | | | | |
| GOAD, COURTNEY M | | 10009 REEDVILLE AVE | | | GLEN ALLEN | VA | 23060 | |
| GOAD, COURTNEY M | | ADDRESS REDACTED | | | | | | |
| GOAD, ERICK RANDALL | | ADDRESS REDACTED | | | | | | |
| GOAD, HILTON T | | ADDRESS REDACTED | | | | | | |
| GOADE, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| GOAL MARKETING LLC | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | |
| GOAL MARKETING LLC | | 301 E 69TH ST STE 10G | CO ANDREW WITLIEB | | NEW YORK | NY | 10021 | |
| GOAL MARKETING LLC | | 88 OGDEN AVE | | | WHITE PLAINS | NY | 10605 | |
| GOAL OPC | | 12B MANOR PKY STE 3 | | | SALEM | NH | 03079 | |
| GOANEH, LUOWE TONIA | | 10000 IMPERIAL HWY | E345 | | DOWNEY | CA | 90242 | |
| GOANEH, LUOWE TONIA | | ADDRESS REDACTED | | | | | | |
| GOANS, JAMES CHRIS | | ADDRESS REDACTED | | | | | | |
| GOANS, KYLE E | | 10 E 57TH ST | | | BROOKLYN | NY | 11203 | |
| GOANS, KYLE E | | ADDRESS REDACTED | | | | | | |
| GOARD, DOUGLAS | | 8135 S PAXTON AVE | | | CHICAGO | IL | 60617-1161 | |
| GOARD, TELLY T | | 626 SPRING ST | | | HURT | VA | 24563-2219 | |
| GOARS PLUMBING | | 1304 W CHERRY DR | | | ORANGE | CA | 92868 | |
| GOBALEZA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOBBLE, DALLAS RAY | | ADDRESS REDACTED | | | | | | |
| GOBBLE, NATHAN TROY | | 10356 103RD ST | | | JACKSONVILLE | FL | 32210 | |
| GOBBLE, NATHAN TROY | | ADDRESS REDACTED | | | | | | |
| GOBBLE, WILEY M JR | | 1307 COBBLESTONE CT | | | JOHNSON CITY | TN | 37601-3706 | |
| GOBBO, GIANMARCO | | ADDRESS REDACTED | | | | | | |
| GOBEA, BENJAMIN ELIA | | ADDRESS REDACTED | | | | | | |
| GOBER, ERIC TYLER | | 2930 MAYFIELD RD | | | WARRIOR | AL | 35180 | |
| GOBER, ERIC TYLER | | ADDRESS REDACTED | | | | | | |
| GOBER, JOSEPH | | 38 MIDDLESEX VILLAGE | B | | MIDDLESEX | NJ | 08846 | |
| GOBER, KEVIN | | ADDRESS REDACTED | | | | | | |
| GOBER, RAVEN M | | ADDRESS REDACTED | | | | | | |
| GOBERDHAN, BUNSEEDH | | 854 N REDONDO DR E | | | ANAHEIM | CA | 92801-4348 | |
| GOBERDHAN, LINZIE KIMBERLY | | 11 ZACHARY LANE | APT 15 | | HAMILTON | NJ | 08620 | |
| GOBERDHAN, LINZIE KIMBERLY | | ADDRESS REDACTED | | | | | | |
| GOBERISH, KIM SONJA | | ADDRESS REDACTED | | | | | | |
| GOBERT, HAZELLE | | ADDRESS REDACTED | | | | | | |
| GOBESKI, ELIZABETH | | 4883 DEL MAR AVE | | | SAN DIEGO | CA | 92107-0000 | |
| GOBIN, RISHI | | 123 21 124 ST | | | RICHMOND HILL | NY | 11418 | |
| GOBINS INC | | PO BOX 715 | | | PUEBLO | CO | 81002 | |
| GOBLE, MELANIE N | | 3864 BOYCE AVE | | | LOS ANGELES | CA | 90039 | |
| GOBLE, MELANIE N | | 3864 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | |
| GOBLE, MELANIE N | | ADDRESS REDACTED | | | | | | |
| GOBLE, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GOBLE, TRAVIS LEE | | 2256 CEDAR OAK CR | | | GASTONIA | NC | 28052 | |
| GOBLE, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| GOC, ROBERT D | | ADDRESS REDACTED | | | | | | |
| GOCA, RONALD J | | 3702 EXCALIBUR WAY | 104 | | WILMINGTON | NC | 28403 | |
| GOCA, RONALD J | | ADDRESS REDACTED | | | | | | |
| GOCE, ANTHONY PAISO | | ADDRESS REDACTED | | | | | | |
| GOCHEE, TODD A | | 82 CAMPFIELD RD | | | MANCHESTER | CT | 06040 | |
| GOCHEE, TODD A | | ADDRESS REDACTED | | | | | | |
| GOCHENAUR, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOCHEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| GOCHEZ, DOUGLAS ERNESTO | | 3700 E BONANZA RD | 2062 | | LAS VEGAS | NV | 89110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOCHEZ, MICHAEL | | 11907 ARLEE AVE | | | NORWALK | CA | 90650 | |
| GOCHEZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOCHIS, PETER M | | ADDRESS REDACTED | | | | | | |
| GOCHNAUER, NICHOLAS TYSON | | 886 MILL ROCK ST | | | LAWRENCEVILLE | GA | 30044 | |
| GOCHNAUER, NICHOLAS TYSON | | ADDRESS REDACTED | | | | | | |
| GOCHNOUR, CHRISTIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| GOCI, SCOTT JOSEPH | | 2183 N FAIRVIEW LANE | | | ROCHESTER HILLS | MI | 48306 | |
| GOCI, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOCKEL, ANDREZ | | ADDRESS REDACTED | | | | | | |
| GOCO, RENE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GOD INC | | PO BOX 100 | | | KEARNY | NJ | 07032 | |
| GOD MAINTENANCE CLEANING SVCS | | 9 MACKINTOSH ST | | | FRANKLIN | MA | 02038 | |
| GOD MAINTENANCE CLEANING SVCS | | C/O ROLAND ROBITAILLE | 9 MACKINTOSH ST | | FRANKLIN | MA | 02038 | |
| GODA, JOHN | | 239 DOVE TRAIL | | | BRADENTON | FL | 34212-2963 | |
| GODANI, AHMAD S | | ADDRESS REDACTED | | | | | | |
| GODAR, SHANNON ANN | | ADDRESS REDACTED | | | | | | |
| GODARD, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| GODBEY, KYLE E | | 904A OLD GASKINS RD | | | RICHMOND | VA | 23238 | |
| GODBEY, KYLE E | | ADDRESS REDACTED | | | | | | |
| GODBEY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| GODBEY, MICHELLE DAWN | | ADDRESS REDACTED | | | | | | |
| GODBEY, PAUL C | | ADDRESS REDACTED | | | | | | |
| GODBEY, RYAN | | 63 BELMONT AVE | | | ENFIELD | CT | 06082-0000 | |
| GODBEY, RYAN | | ADDRESS REDACTED | | | | | | |
| GODBOIS, BEATRICE J | | 333 ACADEMY RD | | | PEMBROKE | NH | 03275-1344 | |
| GODBOLD, ATIYHIA | | 1246 SADDLEWOOD DR | APT H | | COLORADO SPRINGS | CO | 80916 | |
| GODBOLD, DAWN MICHELE | | 1456 RAMBLEWOOD DR | | | EMMITSBURG | MD | 21727 | |
| GODBOLT, MARSHA | | 1712 ALAMEDA DR | | | MESQUITE | TX | 75150 | |
| GODBOUT JR, DAVID A | | 1080 GOEHL RD | | | WATERLOO | WI | 53594-2303 | |
| GODBOUT JR, DAVID A | | 13 HERITAGE GREEN | | | HUDSON | WI | 54016 | |
| GODBOUT JR, DAVID A | | ADDRESS REDACTED | | | | | | |
| GODBOUT, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GODBOUT, LAURIE J | | 3625 E RAY RD APT 1128 | | | PHOENIX | AZ | 85044-7165 | |
| GODBY SAFE & LOCK | | 2337 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| GODDARD, DUSTIN L | | 708 PIERCE ST | | | OSCEOLA | IN | 46561 | |
| GODDARD, DUSTIN L | | ADDRESS REDACTED | | | | | | |
| GODDARD, ERIK MATTHEW | | 3038 NW 3RD PL | | | CAPE CORAL | FL | 33993 | |
| GODDARD, ERIK MATTHEW | | ADDRESS REDACTED | | | | | | |
| GODDARD, JARROD MICHAEL | | ADDRESS REDACTED | | | | | | |
| GODDARD, JESSIE ROBERT | | 3313 NE 113TH ST | | | WASHINGTON | WA | 98686 | |
| GODDARD, JESSIE ROBERT | | ADDRESS REDACTED | | | | | | |
| GODDARD, JOHN E II | | 1573 CAROLINA AVE | | | KINGSPORT | TN | 37664-3022 | |
| GODDARD, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| GODDARD, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| GODDARD, MOLLY A | | 226 BLACKBERRY RD | | | LONE GROVE | OK | 73443 | |
| GODDARD, MOLLY A | | ADDRESS REDACTED | | | | | | |
| GODDARD, RUTHIEN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GODDARD, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| GODDE, WARREN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| GODEC, DAVID JEROME | | 7508 MORROW NE | | | ALBUQUERQUE | NM | 87110 | |
| GODEC, DAVID JEROME | | ADDRESS REDACTED | | | | | | |
| GODECK, HUNTER | | 201 SOUTHFIELD DR | | | WILLISTON | VT | 05495-0000 | |
| GODECK, HUNTER LEE | | ADDRESS REDACTED | | | | | | |
| GODETTE, DALE | | 103 SCOTTSDALE DR | | | ALABASTER | AL | 35007-8922 | |
| GODETTE, JULIE | | 200 CEDAR MEADOW | | | MAYLENE | AL | 35114 | |
| GODETTE, JULIE L | | ADDRESS REDACTED | | | | | | |
| GODETTE, VANESHA | | 6522 S MEADOW LARK DR | | | LAKE CHARLES | LA | 70607 | |
| GODFATHERS PIZZA | | PO BOX 640 | | | BOONE | IA | 50036 | |
| GODFATHERS PIZZA | | PO BOX 640 | | | BOONE | IA | 50036 | |
| GODFREY, ALFRED CHARLES | | 9111 WHITE BLUFF RD APT 114 | | | SAVANNAH | GA | 31406 | |
| GODFREY, ALFRED CHARLES | | ADDRESS REDACTED | | | | | | |
| GODFREY, ANSEL JAMES | | 3605 KARIBA COURT | | | KISSIMMEE | FL | 34746 | |
| GODFREY, ANSEL JAMES | | ADDRESS REDACTED | | | | | | |
| GODFREY, BRIAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| GODFREY, DOUGLAS P | | 4614 17TH ST | | | SAN FRANCISCO | CA | 94117-4407 | |
| GODFREY, JERILEE R | | ADDRESS REDACTED | | | | | | |
| GODFREY, JOHN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GODFREY, LANAE | | 1635 R ST SE | | | WASHINGTON | DC | 20020 | |
| GODFREY, LANAE S | | 1635 R ST SE | | | WASHINGTON | DC | 20020-4725 | |
| GODFREY, LANCE WILLIAM | | ADDRESS REDACTED | | | | | | |
| GODFREY, MEGAN | | 149 N 835 EAST | | | LINDON | UT | 84042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODFREY, MEGAN | | ADDRESS REDACTED | | | | | | |
| GODFREY, MEGHAN ELIZABETH | | 147 TURNBERRY DR | | | HIRAM | GA | 30141 | |
| GODFREY, RICK | | 6 RAMBLEWOOD DR | | | WILMINGTON | DE | 19810-0000 | |
| GODFREY, ROBIN M | | 8705 N SHORE DR | | | CLARKLAKE | MI | 49234-9794 | |
| GODFREY, SHENA | | 5213 ANZIO RD | | | HOUSTON | TX | 77033-0000 | |
| GODFREY, SHENA RENA | | ADDRESS REDACTED | | | | | | |
| GODFREY, TAMMY | | BLDG 306 F E WARREN AFB | | | CHEYENNE | WY | 82005 | |
| GODFREY, TAYLOR GARY | | 149 N 835 E | | | LINDON | UT | 84042 | |
| GODFREY, TAYLOR GARY | | ADDRESS REDACTED | | | | | | |
| GODFREY, TED | | 2668 GRANT AVE | SUITE 104 | | OGDEN | UT | 84401 | |
| GODFREY, TED | | SUITE 104 | | | OGDEN | UT | 84401 | |
| GODFREY, TOM | | 366 GERSHAL AVE | | | ELMER | NJ | 08318 | |
| GODFREY, TYLER LEE | | ADDRESS REDACTED | | | | | | |
| GODFREY, WESLEY EVERETT | | 5959 FM 1960 W APT 1625 | | | HOUSTON | TX | 77069 | |
| GODFREY, WESLEY EVERETT | | ADDRESS REDACTED | | | | | | |
| GODFRYT, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GODIENS, BOB | | 1149 S ORME AVE | | | LOS ANGELES | CA | 90023 | |
| GODIKSEN, BRIAN | | 107 SHADY HILL DR | | | CHALFONT | PA | 18914 | |
| GODIKSEN, BRIAN | | ADDRESS REDACTED | | | | | | |
| GODIL, ALI A | | ADDRESS REDACTED | | | | | | |
| GODIL, YUSUF AMIN | | ADDRESS REDACTED | | | | | | |
| GODIN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GODINA, RAMIRO | | 7751 KEARNEY DR | | | COMMERCE CITY | CO | 80022 | |
| GODINA, RAMIRO | | ADDRESS REDACTED | | | | | | |
| GODINE, CANDICE | | 6738 LIVERPOOL | | | HOUSTON | TX | 77021-0000 | |
| GODINE, CANDICE L | | ADDRESS REDACTED | | | | | | |
| GODINES, NASHELY | | 601 SW EMPIRE ST | | | PORT SAINT LUCIE | FL | 34983 | |
| GODINES, NASHELY | | ADDRESS REDACTED | | | | | | |
| GODINEZ DIAZ, MARVIN JOEL | | ADDRESS REDACTED | | | | | | |
| GODINEZ, ANGELICA | | 470 SOUTH 11TH ST | 8 | | SAN JOSE | CA | 95112 | |
| GODINEZ, ANGELICA | | ADDRESS REDACTED | | | | | | |
| GODINEZ, CECILIA E | | ADDRESS REDACTED | | | | | | |
| GODINEZ, FREDDY | | 6201 YUCCA ST | 205 | | HOLLYWOOD | CA | 90028 | |
| GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | NORWALK | CA | 90650 | |
| GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | NORWALK | CA | 90650-2567 | |
| GODINEZ, JOHNNY L | | ADDRESS REDACTED | | | | | | |
| GODINEZ, JORGE MAURICIO | | ADDRESS REDACTED | | | | | | |
| GODINEZ, JOSE RAMON | | 9916 SW CONESTOGA DR 232 | | | BEAVERTON | OR | 97008 | |
| GODINEZ, JOSE RAMON | | ADDRESS REDACTED | | | | | | |
| GODINEZ, JUAN | | 18557 PLUMMER ST | APT 21 | | NORTHRIDGE | CA | 913242262 | |
| GODINEZ, JUAN M | | ADDRESS REDACTED | | | | | | |
| GODINEZ, LOUIE A | | ADDRESS REDACTED | | | | | | |
| GODINEZ, MARLON MAURICIO | | ADDRESS REDACTED | | | | | | |
| GODINEZ, MARTHA V | | ADDRESS REDACTED | | | | | | |
| GODINEZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| GODINEZ, MOISES M | | 10202 SW CONESTOGA DR NO 3 | | | BEAVERTON | OR | 97008 | |
| GODINEZ, MOISES M | | ADDRESS REDACTED | | | | | | |
| GODINEZ, PAUL FABRIEL | | ADDRESS REDACTED | | | | | | |
| GODINEZ, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| GODINEZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| GODINEZDIAZ, MARVIN | | 5512 LONG BEACH AVE | | | LOS ANGELES | CA | 90058-0000 | |
| GODINO JR, DAVID | | ADDRESS REDACTED | | | | | | |
| GODJIKIAN, ROBERT OHAN | | ADDRESS REDACTED | | | | | | |
| GODKIN, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| GODLA, ANGELICA LENEA | | ADDRESS REDACTED | | | | | | |
| GODLEWSKI, SARA SUE | | ADDRESS REDACTED | | | | | | |
| GODLEY, GARY W | | ADDRESS REDACTED | | | | | | |
| GODLOVE TRUST ACCOUNT | | 802 C AVE | | | LAWTON | OK | 73502 | |
| GODMAN, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | |
| GODOY, ANDREA | | 1318 BELLAIRE | | | AMARILLO | TX | 79106 | |
| GODOY, ANDREA | | ADDRESS REDACTED | | | | | | |
| GODOY, CARLOS | | 113 CEDARWOOD | | | BRICK | NJ | 08723 | |
| GODOY, CARLOS | | ADDRESS REDACTED | | | | | | |
| GODOY, DAVID JOSEPH | | 2201 ROSALIA DR | | | FULLERTON | CA | 92835 | |
| GODOY, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| GODOY, MITZY EDITH | | 2112 TULIP ST | | | SAN DIEGO | CA | 92105 | |
| GODOY, MITZY EDITH | | ADDRESS REDACTED | | | | | | |
| GODOY, ROSA | | 5525 N 103RD DR | | | AVONDALE | AZ | 85323-0000 | |
| GODOY, VILMA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| GODOY, XAVIER | | 4694 BURKEY RD | | | AUSTINTOWN | OH | 44515 | |
| GODSEY LARAINE D | | 4611 ANNETTE DR | | | CONCORD | NC | 28027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODSEY, COLIN RANDALL | | ADDRESS REDACTED | | | | | | |
| GODSEY, GREGORY HUNTER | | ADDRESS REDACTED | | | | | | |
| GODSON, AMANDA DANIEL | | 2330 SEMINOLE BLVD | | | WEST MELBOURNE | FL | 32904 | |
| GODSON, AMANDA DANIEL | | ADDRESS REDACTED | | | | | | |
| GODUCCI INC | | 400 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | |
| GODUCCI INC | | DBA VILLAGE CAFE | 400 FRANKLIN VILLAGE DR | | FRANKLIN | MA | 02038 | |
| GODWIN & ASSOC, HAROLD A | | 6311 CAMINITO DEL PASTEL | | | SAN DIEGO | CA | 92111 | |
| GODWIN ATHLETIC ASSOC | | 1500 LOTHBURY LANE | CO VICTOR SORRELL | | RICHMOND | VA | 23233 | |
| GODWIN ATHLETIC ASSOC | | CO VICTOR SORRELL | | | RICHMOND | VA | 23233 | |
| GODWIN JR, FELTON JEROME | | ADDRESS REDACTED | | | | | | |
| GODWIN, ALEXIS YBETTE | | ADDRESS REDACTED | | | | | | |
| GODWIN, CHASE E | | ADDRESS REDACTED | | | | | | |
| GODWIN, CHASE EVERETT | | 10901 MAPLE ST | | | FAIRFAX | VA | 22030 | |
| GODWIN, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | |
| GODWIN, DARLENE DYSON | | 4415 ARLINGTON ST | | | ROCKY MOUNT | NC | 27801 | |
| GODWIN, DARLENE DYSON | | ADDRESS REDACTED | | | | | | |
| GODWIN, DEANGELO ANTOINE | | ADDRESS REDACTED | | | | | | |
| GODWIN, DUSTIN RAY | | 7906 BETTY LOUISE DR | | | PANAMA CITY | FL | 32404 | |
| GODWIN, DUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| GODWIN, JASMINE SHANEE | | ADDRESS REDACTED | | | | | | |
| GODWIN, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| GODWIN, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| GODWIN, JESSICA DANIELLE | | 5002 ELLENWOOD DR | | | GREENSBORO | NC | 27410 | |
| GODWIN, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| GODWIN, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | |
| GODWIN, LAWRENCE E | | ADDRESS REDACTED | | | | | | |
| GODWIN, LEO MARLON | | ADDRESS REDACTED | | | | | | |
| GODWIN, LESLIE | | 9710 E 110TH PL N | | | OWASSO | OK | 74055-6640 | |
| GODWIN, MICHAEL | | 1215 FAULKENBERRY RD | | | WILMINGTON | NC | 28409-0000 | |
| GODWIN, MICHAEL WALTER | | ADDRESS REDACTED | | | | | | |
| GODWIN, ROBERT ERNEST D | | ADDRESS REDACTED | | | | | | |
| GODWIN, SCOTT | | ADDRESS REDACTED | | | | | | |
| GODWIN, SHANE SCOTT | | ADDRESS REDACTED | | | | | | |
| GODWINS DIS K SATELLITE SYS | | 3110 PINSON VALLEY PKWY | | | BIRMINGHAM | AL | 35217 | |
| GOEBEL, CORTNEY SUZANNE | | 2435 FALCONS WAY | | | ST CHARLES | MO | 63303 | |
| GOEBEL, GRANT WARREN | | ADDRESS REDACTED | | | | | | |
| GOEBEL, KENNETH | | 9471 LAPSTRAKE LANE | | | BURKE | VA | 22015-0000 | |
| GOEBEL, KENNETH MICHEAL | | ADDRESS REDACTED | | | | | | |
| GOEBEL, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| GOEBEL, NORMAN LAWRENCE | | 9916 SURREY RIDGE RD | | | ORLANDO | FL | 32825 | |
| GOEBEL, NORMAN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GOEBEL, PERRY | | 103 NORTHEASTERN AVE | | | JACKSONVILLE | AR | 72076 | |
| GOECKS, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| GOEDEL, MARIA R | | ADDRESS REDACTED | | | | | | |
| GOEDEN, KEVIN | | 3722 SOUTH EWING ST | | | INDIANAPOLIS | IN | 46237 | |
| GOEDKE, ROBERT ZACHARY | | 550 BRYCE TRAIL | | | ROSELLE | IL | 60172 | |
| GOEDKE, ROBERT ZACHARY | | ADDRESS REDACTED | | | | | | |
| GOEDL, CHRIS EDMUND | | ADDRESS REDACTED | | | | | | |
| GOEGAN, NICK R | | ADDRESS REDACTED | | | | | | |
| GOEHLER, MATTHEW RICHARD | | 10745 48TH AVE | J2 | | ALLENDALE | MI | 49401 | |
| GOEHLER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| GOEHRING, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| GOEHRINGER, DEKE SEAN | | ADDRESS REDACTED | | | | | | |
| GOEL, LADDHA | | 20742 ENADIA WAY | | | CANOGA PARK | CA | 91306 | |
| GOEL, SEEMA | | 490 W LAGOON LN APT 2613 | | | OAK CREEK | WI | 53154-2988 | |
| GOEL, VINNY | | 18211 HOLLY HILLS WAY | | | TAMPA | FL | 33647 | |
| GOELMAN, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | |
| GOELZ, MICHAEL | | 4150 DAVISVILLE RD | | | HATBORO | PA | 19040 | |
| GOELZHAUSER, RYAN | | 3422 AVONDALE DR | | | NEWBURGH | IN | 47630 | |
| GOENNER, JODI M | | ADDRESS REDACTED | | | | | | |
| GOENNER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOERCKE, SHAUN RICHARD | | 1038 WINNETKA AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| GOERCKE, SHAUN RICHARD | | ADDRESS REDACTED | | | | | | |
| GOERDT, JEREMIAH D | | ADDRESS REDACTED | | | | | | |
| GOERES, KENNETH MICHAEL | | 20 NORTH MAIN ST | | | HOLLEY | NY | 14470 | |
| GOERES, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOERING, ADAM T | | ADDRESS REDACTED | | | | | | |
| GOERING, GEORGE G | | ADDRESS REDACTED | | | | | | |
| GOERINGER, TIM | | ADDRESS REDACTED | | | | | | |
| GOERK, GARY PAUL | | ADDRESS REDACTED | | | | | | |
| GOERL, LEIA | | 54815 AVENIDA VALLEJO | | | LA QUINTA | CA | 92253 | |
| GOERL, LEIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOERNDT, CHAD FREDERICK | | ADDRESS REDACTED | | | | | | |
| GOERNDT, JASON HAMILTON | | ADDRESS REDACTED | | | | | | |
| GOERS, EVAN MICHEAL | | 6121 CORNWALL TERRACE | | | FREDERICK | MD | 21701 | |
| GOERS, EVAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| GOETSCH, CANDICE | | 95 LANTERN BAY RD | | | BRANSON | MO | 65616-8131 | |
| GOETSCHEL, SCOTT | | 206 N SUNSHINE CR | | | PLAINFIELD | IL | 60544 | |
| GOETSCHEL, SCOTT R | | ADDRESS REDACTED | | | | | | |
| GOETTELMAN, MICHAEL JAMES | | 127 LANSMERE WAY | | | ROCHESTER | NY | 14624 | |
| GOETTELMAN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| GOETTKY, MELISSA | | 7569 POLO LN | | | POWELL | OH | 43065-6935 | |
| GOETTLE PLUMBING INC, ALBERT | | PO BOX 5307 | | | LONGVIEW | TX | 75608 | |
| GOETZ TV | | 4304 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| GOETZ, AARON R | | ADDRESS REDACTED | | | | | | |
| GOETZ, ALLEN | | 3710 MISSION CT | | | GRANBURY | TX | 76049 | |
| GOETZ, ANDREW E | | ADDRESS REDACTED | | | | | | |
| GOETZ, BRETT MATHEW | | ADDRESS REDACTED | | | | | | |
| GOETZ, GEOFFREY | | 8290 GATE PARKWAY W NO 701 | | | JACKSONVILLE | FL | 32216 | |
| GOETZ, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| GOETZ, MARY ANNE | | 2517 N LEWIS AVE | | | WAUKEGAN | IL | 60087 | |
| GOETZ, MEGAN | | 2811 QUEENSWOOD RD | | | MIDLOTHIAN | VA | 23113 | |
| GOETZ, MEGAN | | ADDRESS REDACTED | | | | | | |
| GOETZINGER, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| GOETZINGER, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| GOEWERT, JASON LEE | | 614 TRAILS OF SUNBROOK | | | ST CHARLES | MO | 63301 | |
| GOEWERT, JASON LEE | | ADDRESS REDACTED | | | | | | |
| GOFF ASSOCIATES INC | | 6547 N ACADEMY BLVD | STE 534 | | COLORADO SPRINGS | CO | 80918 | |
| GOFF ASSOCIATES INC | | STE 534 | | | COLORADO SPRINGS | CO | 80918 | |
| GOFF, BAMBI KATHLEEN | | 21784 BRUNSWICK DR | | | WOODHAVEN | MI | 48183 | |
| GOFF, BRADLEY | | 5294 DERBY COURT | | | LILBURN | GA | 30247 | |
| GOFF, BRANDON | | 7110 39TH ST | | | GROVES | TX | 77619-6452 | |
| GOFF, CALVIN R | | ADDRESS REDACTED | | | | | | |
| GOFF, CHANDA | | 243 RD NO 1682 | | | TUPELO | MS | 38804 | |
| GOFF, CHRISTOPHER | | 15 LOVELAND RD | | | WEBSTER | MA | 01570-0000 | |
| GOFF, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| GOFF, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOFF, DUSTIN RUEL | | 2817 CROSS TIMBER | | | BURLESON | TX | 76028 | |
| GOFF, DUSTIN RUEL | | ADDRESS REDACTED | | | | | | |
| GOFF, FRANK | | ADDRESS REDACTED | | | | | | |
| GOFF, JAMES | | 10315 W PLUM TREE CIR APT 201 | | | HALES CORNERS | WI | 53130-2627 | |
| GOFF, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| GOFF, MATTHEW | | 259 E OAK ST | | | PATCHOGUE | NY | 11772-0000 | |
| GOFF, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| GOFF, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | |
| GOFF, SAMUEL G | | 6195 HEDGES RD | | | ARDMORE | OK | 73401 | |
| GOFF, SAMUEL G | | 6195 HEDGES RD | | | ARDMORE | OK | 73401 | |
| GOFF, SAMUEL G | | ADDRESS REDACTED | | | | | | |
| GOFF, SEAN LAWSON | | ADDRESS REDACTED | | | | | | |
| GOFF, SHANE ERIC | | ADDRESS REDACTED | | | | | | |
| GOFF, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOFF, TWANDA | | 5412 MARKET ST | | | PHILADELPHIA | PA | 19139-0000 | |
| GOFF, TWANDA C | | ADDRESS REDACTED | | | | | | |
| GOFF, TYJUAN DEANGELO | | ADDRESS REDACTED | | | | | | |
| GOFF, VINSON ARNOLD | | ADDRESS REDACTED | | | | | | |
| GOFF, WILLIAM | | 792 CLOVER LN | | | FARMINGTON | MO | 63640 | |
| GOFF, WILLIAM | | ADDRESS REDACTED | | | | | | |
| GOFFIGAN, BRIAN K | | 420 HANNIBAL ST | | | VIRGINIA BEACH | VA | 23452 | |
| GOFFIGAN, BRIAN K | | ADDRESS REDACTED | | | | | | |
| GOFFIGAN, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| GOFFNEY, VERNECIA L | | ADDRESS REDACTED | | | | | | |
| GOFFS ENTERPRISES | | 1228 HICKORY ST | | | PEWAUKEE | WI | 53072 | |
| GOFMAN, ILYA | | ADDRESS REDACTED | | | | | | |
| GOFORTH, EDWIN | | 3278 BLUEGRASS CRT | | | HOPE MILLS | NC | 28348 | |
| GOFORTH, ERICA DAWN | | 2401 STOCKBRIDGE RD | 12202 | | DENTON | TX | 76208 | |
| GOFORTH, ERICA DAWN | | ADDRESS REDACTED | | | | | | |
| GOFORTH, JAMESON WILLIAM | | ADDRESS REDACTED | | | | | | |
| GOFORTH, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| GOFORTH, MONICA S | | ADDRESS REDACTED | | | | | | |
| GOFSTEIN, GREGORY | | 577 CLYDESDALE DR UNIT NO 75 | | | OAKDALE | CA | 95361 | |
| GOFSTEIN, GREGORY | | 577 CLYDESDALE DR UNITNO 75 | | | OAKDALE | CA | 95361 | |
| GOFSTEIN, GREGORY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOG ENTERPRISES LLC | | 225 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| GOGAN, JOHN M | | ADDRESS REDACTED | | | | | | |
| GOGEL, BARRY A | | 18242 COLLRIDGE DR | | | TAMPA | FL | 33647-2911 | |
| GOGGIA, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| GOGGIN RENTAL CORP | | 2200 LAKE ST | | | KALAMAZOO | MI | 49001 | |
| GOGGIN, JEFFREY J | | 753 NATE WHIPPLE HWY | | | CUMBERLAND | RI | 02864 | |
| GOGIBERIDZE, ALEX | | ADDRESS REDACTED | | | | | | |
| GOGIC, ALEKSANDRA | | 17719 PARK AVE | | | LANSING | IL | 60438 | |
| GOGIC, ALEKSANDRA | | ADDRESS REDACTED | | | | | | |
| GOGNAT, FRANK CLINTON | | ADDRESS REDACTED | | | | | | |
| GOGOL, CHRISTIAN CARRIER | | 9 SCHINDLER COURT | | | SILVER SPRING | MD | 20903 | |
| GOGOL, CHRISTIAN CARRIER | | ADDRESS REDACTED | | | | | | |
| GOGOL, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| GOGUEN, ANDREW | | 3 ANTHONY RD | | | LEOMINSTER | MA | 01453 | |
| GOGUEN, KALVIN J | | 263 WEBSTER ST | | | HUDSON | NH | 03051 | |
| GOGUEN, KALVIN J | | ADDRESS REDACTED | | | | | | |
| GOH, CHIN | | 35 E ST NW APT 712 | | | WASHINGTON | DC | 20001-1519 | |
| GOHAGAN, GEORGIA | | 2099 S OUTER RD | | | BATES CITY | MO | 64011 | |
| GOHIL, SAKET | | ADDRESS REDACTED | | | | | | |
| GOHMAN, KERI | | ADDRESS REDACTED | | | | | | |
| GOHMANN, JONATHON M | | ADDRESS REDACTED | | | | | | |
| GOHN, GARY EDWARD | | 6815 POPPY HILLS LN | | | CHARLOTTE | NC | 28226 | |
| GOHN, GARY EDWARD | | ADDRESS REDACTED | | | | | | |
| GOHRING, TYLER | | 5343 W 7770 S | | | WEST JORDAN | UT | 84084 | |
| GOHSLERFOLEY, LINDA | | 10555 W JEWELL AVE | | | LAKEWOOD | CO | 80232-4842 | |
| GOHSMAN, TOM MARVIN | | ADDRESS REDACTED | | | | | | |
| GOIN, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| GOIN, JACOB EARL | | 9301 OLD STATE RD | | | EVANSVILLE | IN | 47711 | |
| GOIN, LANCE STEVEN | | ADDRESS REDACTED | | | | | | |
| GOIN, SETH TUCKER | | ADDRESS REDACTED | | | | | | |
| GOINE, HENRY DAVID | | ADDRESS REDACTED | | | | | | |
| GOINES, VONDA | | 8637 E 52ND ST | | | KANSAS CITY | MO | 64129 | |
| GOINES, VONDA | | ADDRESS REDACTED | | | | | | |
| GOINGS, AUSTIN LANE | | 850 BEAU AVE | | | LAKE CHARLES | LA | 70611 | |
| GOINGS, AUSTIN LANE | | ADDRESS REDACTED | | | | | | |
| GOINGS, DANIELLE NICOLE | | 8962 JEFFERSON HWY | | | BATON ROUGE | LA | 70809 | |
| GOINGS, DUSTIN | | 5013 PATTERSON LN | | | PACE | FL | 32571-0000 | |
| GOINGS, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| GOINGS, EVERETT V | | 14901 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | |
| GOINGS, ROY | | 3402 ARCOLA RD | | | COLLEGEVILLE | PA | 19426-0000 | |
| GOINGS, ROY VERNON | | ADDRESS REDACTED | | | | | | |
| GOINGS, SYKIMYA | | 3098 NECTAR DR | | | POWDER SPRINGS | GA | 30127 | |
| GOINGS, TRAVIS WILLIAM | | 714 KINGSLEY DR | | | COLORADO SPRINGS | CO | 80909 | |
| GOINGS, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| GOINS, CHARLES MCCLAIN | | 4557 WALLBURG RD LOT 6 | | | WINSTON SALEM | NC | 27107 | |
| GOINS, CHARLES MCCLAIN | | ADDRESS REDACTED | | | | | | |
| GOINS, DAVID MICHAEL | | 9234 RAINBOW FALLS RD | | | BRISTOW | VA | 20136 | |
| GOINS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOINS, FELICIA A | | ADDRESS REDACTED | | | | | | |
| GOINS, JEROD | | 1101 ROPER MOUNTAIN RD | 110 | | GREENVILLE | SC | 29615 | |
| GOINS, JESSICA | | 2816 CHIILINGSWORTH DR | | | FAYETTEVILLE | NC | 28306 | |
| GOINS, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| GOINS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GOINS, KENYON L | | 5056 BRIAN CENTER LANE | | | WINSTON SALEM | NC | 27106 | |
| GOINS, KENYON L | | ADDRESS REDACTED | | | | | | |
| GOINS, KRISTY DAWN | | ADDRESS REDACTED | | | | | | |
| GOINS, MISHA JENEE | | ADDRESS REDACTED | | | | | | |
| GOINS, ROBIN C | | ADDRESS REDACTED | | | | | | |
| GOINS, RUSSELL MATTHEW | | 10944 LANDFAIR AVE | | | BATON ROUGE | LA | 70818 | |
| GOINS, RUSSELL MATTHEW | | ADDRESS REDACTED | | | | | | |
| GOINS, RYAN MICHAEL | | 250 POSSUM HOLLOW RD | | | GREENWOOD | IN | 46143 | |
| GOINS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOINS, TIMOTHY MITCHELL | | ADDRESS REDACTED | | | | | | |
| GOINS, WARREN DEVONAIRE | | 7005 LEA RD | | | CHATTANOOGA | TN | 37421 | |
| GOINS, WARREN DEVONAIRE | | ADDRESS REDACTED | | | | | | |
| GOIST, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOITIA, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOITOM, ROBEL K | | ADDRESS REDACTED | | | | | | |
| GOITOM, YONATHAN ALEM | | 6716 TERRA ALTA DR | | | LANHAM | MD | 20706 | |
| GOITOM, YONATHAN ALEM | | ADDRESS REDACTED | | | | | | |
| GOKAY, ZACH | | 80 KINGSTON AVE | | | PORT JERVIS | NY | 12771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOKHALE, MANDAR | | 8370 166 AVE NE | APT C309 | | REDMOND | WA | 98052 | |
| GOKHMAN, ALEXANDER | | 1120 MAYFIELD MANOR DR | | | ALPHARETTA | GA | 30004 | |
| GOKTURK, ADEM EMRE | | 4912 MONTGOMERY ST | | | ANNANDALE | VA | 22003 | |
| GOLA, JEFFREY THOMAS | | 650 LUCYS TRAIL | | | WETUMPKA | AL | 36093 | |
| GOLA, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| GOLAB, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| GOLABBKHSH, EBRAHIM | | ADDRESS REDACTED | | | | | | |
| GOLASZEWSKI, NICOLE LEE | | ADDRESS REDACTED | | | | | | |
| GOLATT, KRISTINA RENA | | ADDRESS REDACTED | | | | | | |
| GOLAVAR, SHAYNA ANNE | | ADDRESS REDACTED | | | | | | |
| GOLBA, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| GOLBAD, FARSHAD | | 3200 PAYNE AVE | 134 | | SAN JOSE | CA | 95117 | |
| GOLBAD, FARSHAD | | ADDRESS REDACTED | | | | | | |
| GOLD & CO, IRA J | | PO BOX 14942 | | | TUCSON | AZ | 85732 | |
| GOLD BENNETT & CERA LLP | | 595 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 941052835 | |
| GOLD BENNETT & CERA LLP | | 595 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 94105-2835 | |
| GOLD COAST CHEFS | | 31 PACK PLAZA NO 246 | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEFS | | 31 PARK PLAZA NO 246 | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEMICAL PRODUCTS | | 3301 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| GOLD COAST CREDIT COUNSELING | | 4801 LINTON BLVD NO 11A | SUITE 221 | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST CREDIT COUNSELING | | SUITE 221 | | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST HOTEL & CASINO | | 4000 WEST FLAMINGO RD | | | LAS VEGAS | NV | 89103 | |
| GOLD COAST SECURITY SERVICES | | 4848 COLT ST STE 1 | | | VENTURA | CA | 93003-7732 | |
| GOLD COUNTRY MEDIA | | 1030 HIGH ST | | | AUBURN | CA | 95604 | |
| GOLD COUNTRY MEDIA | | PO BOX 5910 | | | AUBURN | CA | 95604-5910 | |
| GOLD CUP COFFEE | | PO BOX 11315 | | | RICHMOND | VA | 23230 | |
| GOLD CUP COFFEE | | PO BOX 2925 | | | RESTON | VA | 20195 | |
| GOLD CUP COFFEE | | PO BOX 3368 | | | MERRIFIELD | VA | 22116 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 102148 | | | ATLANTA | GA | 30368-2148 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 30121 | | | TAMPA | FL | 336303121 | |
| GOLD ELECTRIC INC | | 5350 SAUL ST | | | PHILADELPHIA | PA | 19124 | |
| GOLD GRAPHICS | | 12450 MONTAGUE ST | | | PACOIMA | CA | 91331-2121 | |
| GOLD GRAPHICS | | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| GOLD KEY LEASE | | 5299 DTC BLVD NO 1150 | | | ENGLEWOOD | CO | 80111 | |
| GOLD LABEL COFFEE | | 9501 PALM RIVER RD | | | TAMPA | FL | 33619 | |
| GOLD MEDAL CHICAGO INC | | 4004 TUGWELL DR | | | FRANKLIN PARK | IL | 60131 | |
| GOLD MEDAL ORLANDO INC | | 7000 A VENTURE CIRCLE | | | ORLANDO | FL | 32807 | |
| GOLD POINTS CORPORATION | | 701 CARLSON PKY | | | MTKU | MN | 55305 | |
| GOLD RIVER FLOORS | | 11367 PYRITES WAY | SUITE A | | RANCHO CORDOVA | CA | 95670 | |
| GOLD RIVER FLOORS | | SUITE A | | | RANCHO CORDOVA | CA | 95670 | |
| GOLD ROOM CATERING | | 715 LOCUST ST | | | EVANSVILLE | IN | 47708 | |
| GOLD SEAL PEST CONTROL | | 717 E MARKET ST | | | LOUISVILLE | KY | 402026008 | |
| GOLD SEAL PEST CONTROL | | 717 E MARKET ST | | | LOUISVILLE | KY | 40202-6008 | |
| GOLD, AARONH | | ADDRESS REDACTED | | | | | | |
| GOLD, ADAM JOHN | | 155 ROESCH AVE 2 | | | BUFFALO | NY | 14207 | |
| GOLD, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| GOLD, ANTHONY C | | 803 SAUL ST APT 1 | | | ALLENTOWN | PA | 18109-8137 | |
| GOLD, ARIANNE HOLLY | | ADDRESS REDACTED | | | | | | |
| GOLD, BRANDON SCOTT | | 16 LEONARD DR | | | MORGANVILLE | NJ | 07751 | |
| GOLD, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| GOLD, CHERI P | | 805 ROLLING RIDGE CIRCLE | | | SIMPSONVILLE | KY | 40067 | |
| GOLD, COURTNEY RENEE | | 4864 RACETRACK CIR | | | ROCKLIN | CA | 95677 | |
| GOLD, COURTNEY RENEE | | ADDRESS REDACTED | | | | | | |
| GOLD, DANIEL M | | 5201 HARTSON | | | KYLE | TX | 78640 | |
| GOLD, DANIEL M | | ADDRESS REDACTED | | | | | | |
| GOLD, KENNETH R | | 3733 VICTORIAN PINES PL | | | SAN JOSE | CA | 95117-1494 | |
| GOLD, MARC BARNET | | ADDRESS REDACTED | | | | | | |
| GOLD, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOLD, ROBERT | | ADDRESS REDACTED | | | | | | |
| GOLD, RYAN ZACHARY | | ADDRESS REDACTED | | | | | | |
| GOLD, STEPHANI | | 7004 BLVD E | | | GUTTENBERG | NJ | 07093-0000 | |
| GOLD, THOMAS CHARLES | | 11131 HYACINTH PL | | | BRADENTON | FL | 34202 | |
| GOLD, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | |
| GOLDAY, DAVID C | | 1333 ST TROPEZ CIR | | | WESTON | FL | 33326 | |
| GOLDAY, DAVID C | | ADDRESS REDACTED | | | | | | |
| GOLDBACH, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| GOLDBASS, KENDRA D | | 415 OLD IRONHILL RD | | | NEW BRITAIN | PA | 18901-5040 | |
| GOLDBERG CO INC | | PO BOX 6126 | | | RICHMOND | VA | 23222 | |
| GOLDBERG COMPANY INC | | PO BOX 6126 | | | RICHMOND | VA | 23222 | |
| GOLDBERG COMPANY INC | | PO BOX 4590 | | | GLEN ALLEN | VA | 23058 | |
| GOLDBERG JR , DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| GOLDBERG MORTON | | 800 PEACHY CANYON CIRCLE | NO 103 | | LAS VEGAS | NV | 89144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDBERG RESIDUARY TRUST,LEWIS | DUDLEY ALEXANDER | | | | KANSAS CITY | MO | 64183 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | | PO BOX 419038 | ATTN DUDLEY ALEXANDER | | KANSAS CITY | MO | 64183 | |
| GOLDBERG, ADAM ARTHUR | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, ALAN | | 2324 CHANCELLOR RD | | | RICHMOND | VA | 23235 | |
| GOLDBERG, CANDACE | | 410 EASTEND AV | | | PITTSBURGH | PA | 15221 | |
| GOLDBERG, DANIEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, FRANK | | 1537 E TAFT AVE APT A | | | ORANGE | CA | 92865-4651 | |
| GOLDBERG, GRAIG | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, JONATHAN FERNANDO | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, JOSHUA | | 1012 S CAMPBELL RD | | | ROYAL OAK | MI | 48067-3450 | |
| GOLDBERG, KYLE | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, LAWRENCE BRUCE | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, PETER MICHAEL | | P O BOX 501 | | | CROMPOND | NY | 10517 | |
| GOLDBERG, RACHEL | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, ROBERT B | | 9109 SPRING BROOK LN | | | RICHMOND | VA | 23229 | |
| GOLDBERG, SCOTT M | | 1 KEYES DR APT 2 | | | PEABODY | MA | 01960 | |
| GOLDBERG, SCOTT M | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, TODD | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, WESTON | | 4690 SAINT CROIX LN | | | NAPLES | FL | 34109-3559 | |
| GOLDBLUM, BARRY A | | 226 E BEAVER AVE | | | STATE COLLEGE | PA | 16801-4901 | |
| GOLDBRONN, KURT LEWIS | | ADDRESS REDACTED | | | | | | |
| GOLDBY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GOLDE, RICHARD CHRISTOPHER | | 36624 CHERRYWOOD DR | | | YUCAIPA | CA | 92399 | |
| GOLDE, RICHARD CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GOLDEN & GOLDEN PC | | 10521 JUDICIAL DR STE 305 | | | FAIRFAX | VA | 220305100 | |
| GOLDEN & GOLDEN PC | | 10521 JUDICIAL DR STE 305 | | | FAIRFAX | VA | 22030-5100 | |
| GOLDEN ACRES LANDSCAPING | | PO BOX 347 | | | SOUTHWICK | MA | 01077 | |
| GOLDEN BEAR LOCK & SAFE INC | | 3588 RIVERSIDE DR | | | UPPER ARLINGTON | OH | 43221 | |
| GOLDEN CLERK OF COMBINED COURT | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 804016002 | |
| GOLDEN CLERK OF COMBINED COURT | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80401-6002 | |
| GOLDEN COMMUNICATIONS INC | GOLDEN COMMUNICATION | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | FT LAUDERDALE | FL | 33301-5000 | |
| GOLDEN COMMUNICATIONS INC | | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | | | |
| GOLDEN ELECTRONICS | | 1027 BALDWIN ST | | | WILLIAMSPORT | PA | 17701 | |
| GOLDEN FORTUNE RESTAURANT | | 20311 VALLEY BLVD NO E | | | WALNUT | CA | 91789 | |
| GOLDEN GATE DISPOSAL | | 900 7TH ST | | | SAN FRANCISCO | CA | 94107 | |
| GOLDEN GATE DISPOSAL | | PO BOX 7355 | | | SAN FRANCISCO | CA | 941207355 | |
| GOLDEN GATE DISPOSAL | | PO BOX 7355 | | | SAN FRANCISCO | CA | 94120-7355 | |
| GOLDEN GATER ADVERTISING | | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GATER ADVERTISING | | JOURNALISM DEPT SFSU | 1600 HOLLOWAY AVE | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GLO CARPET CLEANERS INC | | PO BOX 740 | | | HUNTINGDON VALLE | PA | 190060740 | |
| GOLDEN GLO CARPET CLEANERS INC | | PO BOX 740 | | | HUNTINGDON VALLE | PA | 19006-0740 | |
| GOLDEN GOLDEN SAT, DOUGLAS | | 7625 HWY 34 | | | MARBLE HILL | MO | 63764 | |
| GOLDEN III, EDWARD | | 33 HARMONY LANE | | | HOPEWELL JUNCTION | NY | 12533 | |
| GOLDEN ISLES OFFICE EQUIPMENT | | 1205 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| GOLDEN JR, CLINTON | | 4061 WEST BLVD APT A | | | LOS ANGELES | CA | 90008 | |
| GOLDEN JR, CLINTON | | ADDRESS REDACTED | | | | | | |
| GOLDEN KENNETH S | | 10821 STANTON WAY | | | RICHMOND | VA | 23238 | |
| GOLDEN MUMBY SUMMERS LIVINGSTN | | PO BOX 398 | | | GRAND JUNCTION | CO | 815020398 | |
| GOLDEN MUMBY SUMMERS LIVINGSTN | | PO BOX 398 | | | GRAND JUNCTION | CO | 81502-0398 | |
| GOLDEN OIL CO | | 400 TILTON RD | BOX 187 | | DANVILLE | IL | 61834 | |
| GOLDEN OIL CO | | BOX 187 | | | DANVILLE | IL | 61834 | |
| GOLDEN QUALITY APPRAISAL SVC | | 513 MIDWAY COURT | | | MARTINEZ | CA | 94553 | |
| GOLDEN QUALITY APPRAISAL SVC | | 853 REVERE RD | | | LAFAYETTE | CA | 94549 | |
| GOLDEN REALTY & APPRAISAL | | 5780 SW 20TH ST | | | OCALA | FL | 34474 | |
| GOLDEN REALTY & APPRAISAL | | PO BOX 6088 | | | OCALA | FL | 34478 | |
| GOLDEN ROSE/COUNTRY HOUSE, THE | | 3056 OKEMOS RD | | | MASON | MI | 48854 | |
| GOLDEN RUHL CLEANING INC | | 808 D ST NW | | | ARDMORE | OK | 73401 | |
| GOLDEN STATE AUTO BODY & PAINT | | 5720 ROSEVILLE RD NO B | | | SACREMENTO | CA | 95842 | |
| GOLDEN STATE GARAGE DOORS INC | | 10540 KENNEY ST | | | SANTEE | CA | 92071 | |
| GOLDEN STATE WATER CO | | P O BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN TEMPLE LOGISTIC INC | | PO BOX 706 | | | UNION CITY | CA | 94587 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 4724 | | | REDDING | CA | 96099-4724 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 994724 | | | REDDING | CA | 960994724 | |
| GOLDEN WEST GAMES | | 5225 TACOMA BLVD | | | TACOMA | WA | 98409 | |
| GOLDEN WEST JANITORIAL SUPPLY | | PO BOX 5541 | | | FRESNO | CA | 937555541 | |
| GOLDEN WEST JANITORIAL SUPPLY | | PO BOX 5541 | | | FRESNO | CA | 93755-5541 | |
| GOLDEN, ANTHONY KEITH | | ADDRESS REDACTED | | | | | | |
| GOLDEN, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| GOLDEN, ASHLEY ROSE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN, BEN D | | 2925 STONEBRIDGE CREEK DR | | | LITHONIA | GA | 30058-6457 | |
| GOLDEN, BOBBI LEE | | ADDRESS REDACTED | | | | | | |
| GOLDEN, BRITTANY L | | ADDRESS REDACTED | | | | | | |
| GOLDEN, CHRISTOPHER JOSEPH | | 12 HITCHCOCK LANE | | | FOXBOROUGH | MA | 02035 | |
| GOLDEN, CITY OF | | 911 10TH ST | | | GOLDEN | CO | 80401 | |
| GOLDEN, CITY OF | | GOLDEN CITY OF | 911 10TH ST | | GOLDEN | CO | | |
| GOLDEN, CITY OF | | PO BOX 5885 | SALES TAX DIVISION | | DENVER | CO | 80217-5885 | |
| GOLDEN, CLAYTON | | 8608 VALLEY BROOK DR | | | RALEIGH | NC | 27613-0000 | |
| GOLDEN, CLAYTON JAMES | | ADDRESS REDACTED | | | | | | |
| GOLDEN, DANIEL JOSEPH | | 19880 E NORA AVE | | | LIBERTY LAKE | WA | 99016 | |
| GOLDEN, ERICH | | 4634 CAPITOLA AVE | | | SAN JOSE | CA | 95111 | |
| GOLDEN, ERICH | | ADDRESS REDACTED | | | | | | |
| GOLDEN, ERIK VICTOR | | ADDRESS REDACTED | | | | | | |
| GOLDEN, GREG M | | 2816 ABINGDON PARKWAY | | | VESTAVIA HILLS | AL | 35243 | |
| GOLDEN, GREG M | | ADDRESS REDACTED | | | | | | |
| GOLDEN, JORDAN S | | 3700 NW 44TH AVE | | | LAUDERDALE LAKES | FL | 33319-5500 | |
| GOLDEN, JOSH GERARD | | 407 PENNWOOD DR | | | RICHLANDTOWN | PA | 18955 | |
| GOLDEN, JOSH GERARD | | ADDRESS REDACTED | | | | | | |
| GOLDEN, KAYLA | | ADDRESS REDACTED | | | | | | |
| GOLDEN, KAYLA ADELINE | | ADDRESS REDACTED | | | | | | |
| GOLDEN, KENNETH S | | 10821 STANTON WAY | | | RICHMOND | VA | 23238 | |
| GOLDEN, KRYSTA L | | 417 BIRCHTREE VALLEY CT | | | FUQUAY VARINA | NC | 27526 | |
| GOLDEN, KRYSTA L | | ADDRESS REDACTED | | | | | | |
| GOLDEN, MICHAEL | | 1509 SUNDANCE CIRCLE | | | CARROLLTON | TX | 75007 | |
| GOLDEN, MICHAEL L | | 1509 SUNDANCE CIR | | | CARROLLTON | TX | 75007-6015 | |
| GOLDEN, NATHANIEL BRETT | | 12937 SPICKLER RD | | | CLEAR SPRING | MD | 21722 | |
| GOLDEN, NATHANIEL BRETT | | ADDRESS REDACTED | | | | | | |
| GOLDEN, NICOLE ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| GOLDEN, RACHEL ANNE | | ADDRESS REDACTED | | | | | | |
| GOLDEN, REDGIE | | 614 FIELDSTONE DR | | | BRANDON | FL | 33511-7935 | |
| GOLDEN, RICHARD J | | ADDRESS REDACTED | | | | | | |
| GOLDEN, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| GOLDEN, STEPHEN MARK | | ADDRESS REDACTED | | | | | | |
| GOLDEN, TANISHA RENAE | | ADDRESS REDACTED | | | | | | |
| GOLDEN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GOLDEN, WILLIAM | | 1936 GLEN HILL DR | | | CARROLLTON | TX | 75007 | |
| GOLDENBERG GROUP, THE | | SIX NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 | |
| GOLDENBERG GROUP, THE | | SUITE 211 | SIX NESHAMINY INTERPLEX | | TREVOSE | PA | 19053 | |
| GOLDENBERG, ALAN | | ADDRESS REDACTED | | | | | | |
| GOLDENBERG, ERIK B | | 1080 KINGFISHER WAY | | | ROCKLEDGE | FL | 32955 | |
| GOLDENBERG, ERIK B | | ADDRESS REDACTED | | | | | | |
| GOLDENBERG, MARK | | 11786 ISLAND LAKES LN | | | BOCA RATON | FL | 33498 | |
| GOLDENBERG, ROBERT | | 14155 DEEP LAKE DR | | | ORLANDO | FL | 32826 | |
| GOLDENROD TINTING | | 651 N GOLDENROD RD | | | ORLANDO | FL | 32807 | |
| GOLDENS ELECTRONICS | | PO BOX 9820 | | | MORENO VALLEY | CA | 92553 | |
| GOLDENSOPH, GRANT | | 960 BRIDGEWATER CT | | | OAK CREEK | WI | 53154 | |
| GOLDER, KEVIN ADAM | | 8912 E PINNACLE PEAK RD 9 160 | | | SCOTTSDALE | AZ | 85255 | |
| GOLDER, KEVIN ADAM | | ADDRESS REDACTED | | | | | | |
| GOLDER, ZACHARY MICHAEL | | 3 RIVER RD | APT C | | BENTON | ME | 04901 | |
| GOLDER, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOLDFARB & FLEECE | | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| GOLDFINGER, NICOLE MARIE | | 2018 COCONUT PLACE | | | PALMDALE | CA | 93551 | |
| GOLDFINGER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| GOLDIE, JORDAN SCOTT | | 26 MICHAEL DR | | | BURLINGTON | MA | 01803 | |
| GOLDIE, SCOTT KYLE | | 3821 NW 68TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| GOLDIE, SCOTT KYLE | | ADDRESS REDACTED | | | | | | |
| GOLDIN, BRETT ALAN | | ADDRESS REDACTED | | | | | | |
| GOLDIN, KATHY | | 2 PETER DR | | | HACKETTSTOWN | NJ | 07840 | |
| GOLDIN, MICHAEL | | 1477 BISHOPP DR | | | LINCOLNTON | NC | 28092 | |
| GOLDING III, WILLIAM | | 628 BLANDING ST | | | COLUMNIBA | SC | 29201 | |
| GOLDING III, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| GOLDING, BRADLEY TODD | | ADDRESS REDACTED | | | | | | |
| GOLDING, DALE P | | 8518 LANSDOWNE RD | | | RICHMOND | VA | 23229 | |
| GOLDING, DALE P | | ADDRESS REDACTED | | | | | | |
| GOLDING, JOSEPH MARK | | ADDRESS REDACTED | | | | | | |
| GOLDING, MYCHAL L | | 497 WIL STEL RD | | | COLUMBIA | SC | 29210 | |
| GOLDING, MYCHAL LAMONT | | 497 WIL STEL RD | | | COLUMBIA | SC | 29210 | |
| GOLDING, MYCHAL LAMONT | | ADDRESS REDACTED | | | | | | |
| GOLDING, RAYNOR H | | ADDRESS REDACTED | | | | | | |
| GOLDING, TYLER WENTWORTH | | ADDRESS REDACTED | | | | | | |
| GOLDMAN ASSOCIATES INC | | 1014 BRIDGE RD | | | CHARLESTON | WV | 25321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN GROUP INC, THE | | 183 MADISON AVE STE 1105 | | | NEW YORK | NY | 10016 | |
| GOLDMAN PROMOTIONS | | PO BOX 21573 | 10515 LIBERTY AVE | | ST LOUIS | MO | 63132 | |
| GOLDMAN SACHS & CO | | PO BOX 9080 | GPO | | NEW YORK | NY | 10087-9080 | |
| GOLDMAN STEPHEN M | | 2601 S GRAND CANYON DR | NO 1117 | | LAS VEGAS | NV | 89117 | |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | MONTPELIER | VT | 05602-9299 | |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | MONTPELIER | VT | 5602 | |
| GOLDMAN, AMANDA RUTH | | ADDRESS REDACTED | | | | | | |
| GOLDMAN, BRYAN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GOLDMAN, DANA | | ADDRESS REDACTED | | | | | | |
| GOLDMAN, DEREK BRIAN | | 3842 GRAYTON DR | | | NEW PORT RICHEY | FL | 34652 | |
| GOLDMAN, ELLIOTT | | P O BOX 26 | | | STRATHAM | NH | 03885 | |
| GOLDMAN, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| GOLDMAN, JESSE | | 422 W46TH ST | APT 2R | | NEW YORK | NY | 10036 | |
| GOLDMAN, KONSTANTIN | | 1491 GLACIER DR | | | SAN JOSE | CA | 95118-0000 | |
| GOLDMAN, KONSTANTIN OLEGOVICH | | ADDRESS REDACTED | | | | | | |
| GOLDMAN, MELISSA JOY | | 353 DAKOTA RUN | | | MAINEVILLE | OH | 45039 | |
| GOLDMAN, MELISSA JOY | | ADDRESS REDACTED | | | | | | |
| GOLDMAN, PAUL B | | ADDRESS REDACTED | | | | | | |
| GOLDMAN, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GOLDMAN, STEPHEN | | 6828 DUCHESS DR | | | WHITTIER | CA | 90606 | |
| GOLDMAN, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| GOLDMAN, ZACHARY WAYNE | | ADDRESS REDACTED | | | | | | |
| GOLDMINTZ, ERIC | | 858 VANDA TER | | | WESTON | FL | 33327 | |
| GOLDNER GERALD | | NO 182 J | 13321 N FAIRFIELD LN | | SEAL BEACH | CA | 90740 | |
| GOLDPOINTS COM CORP | | 3197 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GOLDS GYM | | 3900 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| GOLDS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| GOLDSAND, KIRK JAMES | | ADDRESS REDACTED | | | | | | |
| GOLDSBERRY, REBECCA LINN | | 1115 EAST MONROE ST | 623 | | SPRINGFIELD | MO | 65807 | |
| GOLDSBOROUGH, PAUL THOMAS | | ADDRESS REDACTED | | | | | | |
| GOLDSBY, LAKESHIA NICOLE | | ADDRESS REDACTED | | | | | | |
| GOLDSCHECK, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| GOLDSCHMIDT INC, NEIL | | 222 SW COLUMBIA STE 1850 | | | PORTLAND | OR | 972016618 | |
| GOLDSCHMIDT INC, NEIL | | 222 SW COLUMBIA STE 1850 | | | PORTLAND | OR | 97201-6618 | |
| GOLDSCHMIDT, JOHNATHANW | | ADDRESS REDACTED | | | | | | |
| GOLDSCHMIDT, YEJIEL | | PASO 766 APT 3 | | | BUENOS AIRES | NY | 01031-0000 | |
| GOLDSCHMITT, RYAN | | 2159 CROSSING WAY | | | WAYNE | NJ | 07470 | |
| GOLDSCHMITT, RYAN | | ADDRESS REDACTED | | | | | | |
| GOLDSMITH III, WALTER | | ADDRESS REDACTED | | | | | | |
| GOLDSMITH, DREU MICHAEL | | 3216 WEST CHADWICK LANE | | | PEORIA | IL | 61614 | |
| GOLDSMITH, DREU MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOLDSMITH, JAKE | | ADDRESS REDACTED | | | | | | |
| GOLDSMITH, JOEL STEWART | | ADDRESS REDACTED | | | | | | |
| GOLDSMITH, JUSTIN DANIEL | | 26547 4TH ST | | | ARDMORE | AL | 35739 | |
| GOLDSMITH, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| GOLDSMITH, STEPHANIE S | | ADDRESS REDACTED | | | | | | |
| GOLDSMITH, WILLIAM I | | 18425 BURBANK BLVD STE 708 | | | TARZANA | CA | 91356 | |
| GOLDSMITH, ZACH | | 9773 TULIP TREE CT | | | LOVELAND | OH | 45140-0000 | |
| GOLDSMITH, ZACH DAVID | | ADDRESS REDACTED | | | | | | |
| GOLDSON, MARRION NICHOLE | | ADDRESS REDACTED | | | | | | |
| GOLDSTAR COMMUNICATIONS | | 131 ROYAL PARK LN | | | WAXAHACHIE | TX | 75165 | |
| GOLDSTAR COMMUNICATIONS | | PO BOX 422 | | | WAXAHACHIE | TX | 75168 | |
| GOLDSTAR FINANCIAL SYSTEMS INC | | 4081 N FEDERAL HWY STE 110A | | | POMPANO BEACH | FL | 33064 | |
| GOLDSTAR PRODUCTS | | 1850 W DRAKE DR | | | TEMPE | AZ | 85283 | |
| GOLDSTEIN SHELDON | | 605 LAUREN LANE | | | CHINO VALLEY | AZ | 86323 | |
| GOLDSTEIN, ARIELLA SHAYNA | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, BOB | | 18 IVY GROVE CT | | | SHELTON | CT | 06484 | |
| GOLDSTEIN, CHAD ISAAC | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, DEREK ADAM | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, JEFF | | 8425 PHOENITIAN COURT | | | FORT LAUDERDALE | FL | 33328 | |
| GOLDSTEIN, KEVIN | | PO BOX 1182 | | | MABLETON | GA | 30126-1003 | |
| GOLDSTEIN, MARIA | | 25973 PUEBLO ST | | | VALENCIA | CA | 91355 | |
| GOLDSTEIN, MARTIN B | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, MATTHEW | | 11 SHEPARD TERRACE | | | EAST RUTHERFORD | NJ | 07073 | |
| GOLDSTEIN, MICHAEL | | 1740 EAST HUNTINGTON DR | UNIT 307 | | DUARTE | CA | 91010 | |
| GOLDSTEIN, MICHAEL SCOTT | | 733 WHALERS COVE COURT | | | GALLOWAY | NJ | 08205 | |
| GOLDSTEIN, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, MORAN | | 318 WEST 51 ST | | | NEW YORK | NY | 10019-6402 | |
| GOLDSTEIN, NATALIE MONTANA | | 3606 ALDOUS AVE S | | | SALEM | OR | 97302 | |
| GOLDSTEIN, NATALIE MONTANA | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, RACHEL | | 10815 TESSHIRE DR | | | ST LOUIS | MO | 63123 | |
| GOLDSTEIN, RICHARD | | 612 N SHADY RETREAT RD | APT 48 | | DOYLESTOWN | PA | 18901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, RICHARD SHAWN | | 725 HOWE AVE | 14 | | SACRAMENTO | CA | 95820 | |
| GOLDSTEIN, RICHARD SHAWN | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, SETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, STEVEN L | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, TAYLOR CELESTE | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, TRAVIS S | | ADDRESS REDACTED | | | | | | |
| GOLDSTEIN, TRAVIS SPENCER | | 202 ELM ST | | | LOCUST | NC | 28097 | |
| GOLDSTON, GEANNIE | | 539 BEACH 54TH ST | | | ARVERNE | NY | 11692-0000 | |
| GOLDSTON, JOHN MARSHALL | | ADDRESS REDACTED | | | | | | |
| GOLDSTON, MICHAELA M | | ADDRESS REDACTED | | | | | | |
| GOLDSTONE | | 16F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | CAUSEWAY BAY | | | HKG |
| GOLDSTONE & SUDALTER PC | | Po Box 320579 | | | West Roxbury | MA | 02132-0010 | |
| GOLDSTONE & SUDALTER PC | | PO BOX 350579 | | | W ROXBURY | MA | 02132-0010 | |
| GOLDSTONE DEVELOPMENT, LTD | | 16 F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | CAUSEWAY BAY | | | HKG |
| GOLDSTONE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GOLDTHWAITE, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| GOLDY LOCKS INC | | 6800 S RT 83 | | | DARIEN | IL | 60561 | |
| GOLDY LOCKS INC | | 7703 05 W LAWRENCE AVE | | | NORRIDGE | IL | 60656 | |
| GOLDY, JARED A | | 1329 LOMBARD ST APT 405 | | | PHILADELPHIA | PA | 19147-1021 | |
| GOLE, VARSHA MOHAN | | ADDRESS REDACTED | | | | | | |
| GOLEBIEWSKI, JOSEPH | | 925 DOGWOOD LN | | | HATFIELD | PA | 19440 | |
| GOLEBIEWSKI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOLEJ, CARRIE | | 454 MILCRIP RD | | | BRIDGEWATER | NJ | 08807 | |
| GOLEJ, CARRIE | | ADDRESS REDACTED | | | | | | |
| GOLEJEEWSKI, CHESTER | | 1819 PLYMOUTH ST | | | JACKSON | MI | 49203-2096 | |
| GOLEMAN, ANDREW RYAN | | 1601 W SWALLOW RD 9E | | | FORT COLLINS | CO | 80526 | |
| GOLEMAN, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| GOLEMBESKI, ROBERT A | | 316 N MAPLE ST | 101 | | BURBANK | CA | 91505 | |
| GOLEMBESKI, ROBERT ALAN | | 316 N MAPLE ST | 101 | | BURBANK | CA | 91505 | |
| GOLEMBESKI, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| GOLEMBIEWSKI, ROBERT JAMES | | 60550 HAYES | | | RAY | MI | 48096 | |
| GOLEMBIEWSKI, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| GOLETIC, DZENITA | | ADDRESS REDACTED | | | | | | |
| GOLEY, BRIAN JOHN | | 1024 MERELINE AVE | | | AVENEL | NJ | 07001 | |
| GOLEY, BRIAN JOHN | | ADDRESS REDACTED | | | | | | |
| GOLEY, LARRY | | 10423 EAGLE ST | | | COON RAPIDS | MN | 55433 | |
| GOLEY, LARRY R | | ADDRESS REDACTED | | | | | | |
| GOLF AUTHORITY, THE | | PO BOX 19330 | | | LAS VEGAS | NV | 89132 | |
| GOLF CAR & EQUIP CO | | 3790 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| GOLF CARS UNLIMITED INC | | PO BOX 1423 | 7819 CRANE RD | | OAKDALE | CA | 95361 | |
| GOLF CHANNEL, THE | | 7580 COMMERCE CTR DR | ATTN COMMERCIAL RECEIVABLES | | ORLANDO | FL | 32819 | |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | |
| GOLF GALAXY INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | |
| GOLF GALAXY INC | | 7275 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| GOLF GALAXY, INC | ACCOUNTS PAYABLE | PO BOX 10451 | | | CORAOPOLIS | PA | 15108 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | |
| GOLF TO GO | | PO BOX 2029 | | | CLARKSVILLE | IN | 47131 | |
| GOLF USA | | 1051 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| GOLFSMITH INC  CAM ONLY | | 7181 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| GOLFSMITH INCNO 45 | | 4070 4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 N IH 35 | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | |
| GOLFSMITH INTERNATIONAL, L P | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P | REAL ESTATE | 11000 NORTH 1H 35 | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | REAL ESTATE | 11000 NORTH 1H 35 | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | |
| GOLFSMITH, INC NO 45 | TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| GOLFSMITH, INC NO 45 | | 4070/4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | | |
| GOLFSMITH, INC NO 45 | | 4070/4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | |
| GOLGOUN, KAMYAR KAM | | ADDRESS REDACTED | | | | | | |
| GOLIGHTLY, GARRY | | PO BOX 31347 | | | SEATTLE | WA | 981031347 | |
| GOLIGHTLY, GARRY | | PO BOX 31347 | | | SEATTLE | WA | 98103-1347 | |
| GOLIGHTLY, KRISTIN | | ADDRESS REDACTED | | | | | | |
| GOLIS, ANTHONY BRYAN | | ADDRESS REDACTED | | | | | | |
| GOLLAKOTA, SOM | | 376 HACKETT BLVD | | | ALBANY | NY | 12208-1757 | |
| GOLLAN, CASEY SCOT | | ADDRESS REDACTED | | | | | | |
| GOLLEHER, MARK | | 112 EAST KERN ST | | | TAFT | CA | 93268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLLEN, ALAN L | | 5877 MADRONA DR | | | FERNDALE | WA | 98248 | |
| GOLLEN, ALAN L | | ADDRESS REDACTED | | | | | | |
| GOLMAKANI, ARION | | 20246 SPRUCEGROVE SQ | | | ASHBURN | VA | 20147 | |
| GOLMAKANI, JULIAN M | | ADDRESS REDACTED | | | | | | |
| GOLOB, ADAM MARK | | 1141 HIGHLAND STATION DR | | | SAGINAW | TX | 76131-4825 | |
| GOLOB, ADAM MARK | | ADDRESS REDACTED | | | | | | |
| GOLOB, STEVEN | | 2645 E SAGINAW | | | FRESNO | CA | 93726-0000 | |
| GOLOBIC, HENRY TYLER | | 71 KNOLLS LN | | | SANTA ROSA | CA | 95405 | |
| GOLOBIC, HENRY TYLER | | ADDRESS REDACTED | | | | | | |
| GOLOD, JEFF PAUL | | ADDRESS REDACTED | | | | | | |
| GOLOMBIECKI, DAN ROBERT | | ADDRESS REDACTED | | | | | | |
| GOLOVIN, ARTEM P | | ADDRESS REDACTED | | | | | | |
| GOLOVNYA, DENIS V | | ADDRESS REDACTED | | | | | | |
| GOLPHIN, SHANIQUE FELICE | | ADDRESS REDACTED | | | | | | |
| GOLSON, CHRISTOPHER TRAVON | | ADDRESS REDACTED | | | | | | |
| GOLSON, KEONTAYE DESHAWN | | ADDRESS REDACTED | | | | | | |
| GOLSON, VALERIA | | 6626 WHITEHORN DR | | | NORFOLK | VA | 23513-3056 | |
| GOLSON, VALERIA L | | ADDRESS REDACTED | | | | | | |
| GOLSTON, FELISHA DENISE | | 4007 CHARLESTON HIGHWAY | | | WEST COLUMBIA | SC | 29172 | |
| GOLSTON, THOMAS | | 600 XEMINO | | | LONG BEACH | CA | 90814-0000 | |
| GOLSTON, THOMAS LEWIS | | ADDRESS REDACTED | | | | | | |
| GOLTSOV, KIRILL | | ADDRESS REDACTED | | | | | | |
| GOLTZ, HOWARD | | 286 POTOMAC HEIGHTS | | | HAGERSTOWN | MD | 21742 | |
| GOLTZ, HOWARD G | | ADDRESS REDACTED | | | | | | |
| GOLTZ, KYLE SCOTT | | 12885 WEST 118TH PLACE | | | CEDAR LAKE | IN | 46303 | |
| GOLTZ, KYLE SCOTT | | ADDRESS REDACTED | | | | | | |
| GOLWAY, ANDREW | | ADDRESS REDACTED | | | | | | |
| GOLYZNIAK, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| GOMADAM, RAGHU | | 7052 STONEY BROOK DR | | | COLUMBUS | GA | 31909 | |
| GOMBAN, WILLIAM | | 94 413 OPEHA ST | | | WAIPAHU | HI | 96797-4514 | |
| GOMBAR, ANDY | | 9614 W HEAZELWOOD ST | | | PHOENIX | AZ | 85037-0000 | |
| GOMBAR, ANDY JAY | | ADDRESS REDACTED | | | | | | |
| GOMBERG, SUSAN | | 141 10 28AVE | | | FLUSHING | NY | 11354-0000 | |
| GOMERA, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| GOMES, ADILENE OLIVIA | | ADDRESS REDACTED | | | | | | |
| GOMES, ANDREW LEONARD | | ADDRESS REDACTED | | | | | | |
| GOMES, ANTHONY ROCKY | | 3901 DONNA RD | | | RALEIGH | NC | 27604 | |
| GOMES, ANTHONY ROCKY | | ADDRESS REDACTED | | | | | | |
| GOMES, CASEY ISAAC | | ADDRESS REDACTED | | | | | | |
| GOMES, CLAUDIA MARY | | ADDRESS REDACTED | | | | | | |
| GOMES, ELIZABETH | | 331 GEORGETOWN DR | | | HYDE PARK | MA | 02316 | |
| GOMES, EUGENIO M | | 4 PINEGROVE ST | | | PAWTUCKET | RI | 02861 | |
| GOMES, EUGENIO M | | ADDRESS REDACTED | | | | | | |
| GOMES, FRANCOIS | | 269 ELLIOTT ST | | | BEVERLY | MA | 01923 | |
| GOMES, FRANCOIS D | | ADDRESS REDACTED | | | | | | |
| GOMES, JASON | | ADDRESS REDACTED | | | | | | |
| GOMES, JESSICA | | ADDRESS REDACTED | | | | | | |
| GOMES, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| GOMES, JULIE | | ADDRESS REDACTED | | | | | | |
| GOMES, KRISTINA JO | | ADDRESS REDACTED | | | | | | |
| GOMES, MARISSA TAVARES | | ADDRESS REDACTED | | | | | | |
| GOMES, MAURICE COLIN | | 226 ERMINE DR | | | NEW CASTLE | DE | 19720 | |
| GOMES, MAURICE COLIN | | ADDRESS REDACTED | | | | | | |
| GOMES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOMES, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| GOMES, RONALD | | 2043 COLDEN AVE | 2ND FL | | BORNX | NY | 10462 | |
| GOMES, RONALD | | ADDRESS REDACTED | | | | | | |
| GOMES, ROY | | 3415 N UNIVERSITY | | | PEORIA | IL | 61604-0000 | |
| GOMES, THERESA MARIE | | 107 MIDDLEBORO AVE | | | E TAUNTON | MA | 02718 | |
| GOMES, TWAINE MAURICE | | ADDRESS REDACTED | | | | | | |
| GOMES, WESLERY MITCHEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ BRITO, MARIO A | | 6913 MALACHITE PL | | | CAPITOL HEIGTHS | MD | 20743 | |
| GOMEZ BRITO, MARIO A | | ADDRESS REDACTED | | | | | | |
| GOMEZ BURGOS, ANA CECILIA | | 1556 HARVARD ST APT C | | | SANTA MONICA | CA | 90404 | |
| GOMEZ COLIN, JUAN MANUEL | | 710 WHIPPLE AVE | | | REDWOOD CITY | CA | 94063 | |
| GOMEZ COLIN, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ FRANCISCO S | | 27883 NORWICH WAY | | | HAYWARD | CA | 94545 | |
| GOMEZ HERNANDEZ, MARIA ISABEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ INC | | 610 LINCOLN ST | | | WALTHAM | MA | 02451 | |
| GOMEZ JOSE A | | APT NO 5 | 945 LOCUST AVE | | LONG BEACH | CA | 90813 | |
| GOMEZ JR , FABIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOMEZ JR , TIMOTHY JOHN | | 1347 RONAN AVE | | | WILMINGTON | CA | 90744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ JR , TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| GOMEZ JR, ALEX JOSEPH | | 11035 HAYVENHURST AVEAPT 17 | | | GRANADA HILLS | CA | 91344 | |
| GOMEZ JR, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOMEZ JR, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ JR, GILBERTO THOMAS | | ADDRESS REDACTED | | | | | | |
| GOMEZ JR, HAROLD | | ADDRESS REDACTED | | | | | | |
| GOMEZ REYNOSO, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ SANDOVAL, RICARDO | | ADDRESS REDACTED | | | | | | |
| GOMEZ TARULA, MARLENE | | ADDRESS REDACTED | | | | | | |
| GOMEZ TORREBLANCA, JORGE ALBERTO | | 127 BLAINE ST | | | SANTA CRUZ | CA | 95060 | |
| GOMEZ TORREBLANCA, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ADALBERTO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ADAM | | 33 HICKORY TRAK | | | OCALA | FL | 00003-4472 | |
| GOMEZ, ADAM N | | 33 HICKORY TRAK | | | OCALA | FL | 34472 | |
| GOMEZ, ADAM N | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ADAN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ADRIAN E | | 425 N DIANA PLACE | | | FULLERTON | CA | 92833 | |
| GOMEZ, ADRIAN E | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ADRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ADRIANA MARIA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ALAINA MARIE | | 7 TAUNTON ST | 203 | | PLAINVILLE | MA | 02762 | |
| GOMEZ, ALAINA MARIE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ALEJANDRO RUBEN | | 1126 SAN PASCUAL | | | SANTA BARBARA | CA | 93101 | |
| GOMEZ, ALEJANDRO RUBEN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ALEX | | 1515 KEWALO ST | | | HONOLULU | HI | 96822-4234 | |
| GOMEZ, ALEXIS | | 327 PROSPECT ST | | | LAWRENCE | MA | 01841 | |
| GOMEZ, ALEXIS E | | 327 PROSPECT ST | | | LAWRENCE | MA | 01841 | |
| GOMEZ, ALEXIS E | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ALFREDO | | 8856 GERALD AVE | | | NORTH HILLS | CA | 91343 | |
| GOMEZ, ALICIA | | 115 21 148 STRRET | | | JAMAICA | NY | 11436 | |
| GOMEZ, ALLEN C | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ALMA ROSA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, AMBER ANGEL | | 5232 FRAZIER AVE | | | FORT WORTH | TX | 76115 | |
| GOMEZ, ANA GABRIELA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ANDREA CAROLINA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ANDRES KEVIN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ANDREW | | 1524 AGATE ST | | | BAYSHORE | NY | 11706 | |
| GOMEZ, ANILENE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ANITA | | 1440 OAKDALE AVE APT NO 11 | | | EI CAJON | CA | 92021 | |
| GOMEZ, ANITA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ANNETTE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-3901 | |
| GOMEZ, ANTONIO DJESUS | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ANTONIO JESUS | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ANTONIO MIGUEL | | 1475 SW 122 AVE | NO 7 | | MIAMI | FL | 33184 | |
| GOMEZ, ANTONIO MIGUEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ARIEL A. | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ARMANDO | | 7524 CRAVELL AVE | | | PICO RIVERA | CA | 90660 | |
| GOMEZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ARTURO | | | | | | TX | | |
| GOMEZ, ARTURO MANUEL | | 5757 WOOLDRIDGE | 13 D | | CORPUS CHRISTI | TX | 78414 | |
| GOMEZ, ASHLEY KRYSTA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, AWA | | 3160 BUFORD HWY NE APT I9 | | | ATLANTA | GA | 30329-1716 | |
| GOMEZ, BEVERLEE G | | 109 PARK SOUTH DR | | | KYLE | TX | 78640 | |
| GOMEZ, BEVERLEE G | | ADDRESS REDACTED | | | | | | |
| GOMEZ, BRANDIE D | | 8104 BRONZE TREASURE CT | | | LAS VEGAS | NV | 89143 | |
| GOMEZ, BRANDIE D | | ADDRESS REDACTED | | | | | | |
| GOMEZ, BRANDON | | 3801 UNIVERSITY DR | | | GARLAND | TX | 75043 | |
| GOMEZ, BRANDON ISAAC | | ADDRESS REDACTED | | | | | | |
| GOMEZ, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, BRIAN JOSE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, BRUCE T | | 1029 SIR TIMOTHY DR | | | VIRGINIA BEACH | VA | 23452-4627 | |
| GOMEZ, BRYAN ERNESTO | | 13419 LANNING DR | | | WHITTIER | CA | 90602 | |
| GOMEZ, BRYAN ERNESTO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CARLA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CARLOS | | 300 EAST 158TH STAPT 10 B | | | BRONX | NY | 10451 | |
| GOMEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CARLOS A | | 10706 MORGAN CREEK DR | 202 | | CHARLOTTE | NC | 28273 | |
| GOMEZ, CARLOS I | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CARLOS MANUEL | | 2099 WEST 54 TERRACE | | | HIALEAH | FL | 33016 | |
| GOMEZ, CARLOS ROBERTO | | 29 BELLE AVE | | | NORWALK | CT | 06854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, CARLOS ROBERTO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CASSANDRA RAE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CESAR | | 506 N WESTERN AVE | | | WATERFORD | CA | 95386 | |
| GOMEZ, CESAR | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CHRISTIAN LISSETH | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CHRISTOPHER | | 1281 THOMAS RD | | | MEDFORD | OR | 97501 | |
| GOMEZ, CHRISTOPHER | | 644 EAST 62ND ST | | | INDIANAPOLIS | IN | 46220 | |
| GOMEZ, CHRISTOPHER | | 7828 DAY CREEK BLVD | | | RANCHO CUCAMONGA | CA | 91739-0000 | |
| GOMEZ, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CHRISTOPHER PAUL | | 1281 THOMAS RD | | | MEDFORD | OR | 97501 | |
| GOMEZ, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CLINT E | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CONSUELO G | | 664 GERONIMO DR | | | SEGUIN | TX | 78155 | |
| GOMEZ, CONSUELO G | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CRISTHIAN RUBEN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CRUZ | | 432 CRESCENT CT | | | RALEIGH | NC | 27609-0000 | |
| GOMEZ, CRYSTAL M | | 2537 W COOL WATER WAY | | | QUEEN CREEK | AZ | 85242 | |
| GOMEZ, CRYSTAL M | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CYNTHIA I | | 13248 MACLAY ST NO 2 | | | SAN FERNANDO | CA | 91340 | |
| GOMEZ, CYNTHIA I | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CYNTHIA SHIRLEY | | 45402 PARK ST | | | INDIO | CA | 92201 | |
| GOMEZ, CYNTHIA SHIRLEY | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DAMIEN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DANIEL | | 127 BLAINE ST | | | SANTA CRUZ | CA | 95060 | |
| GOMEZ, DANIEL | | 531 S 104TH ST | | | MESA | AZ | 85208-0000 | |
| GOMEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DANIEL LANCE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DANIEL OSEA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DANIELLE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DANIELLE RUTH | | 2040 23RD ST | | | DETROIT | MI | 48216 | |
| GOMEZ, DANIELLE RUTH | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DARLENE LEON | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DAVID | | 539 22ND AVE NE | | | NAPLES | FL | 34120 | |
| GOMEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DAVID CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DEBORAH | | 317 E D ST | | | ONTARIO | CA | 91764 | |
| GOMEZ, DEBORAH | | 317 E D ST | | | ONTARIO | CA | 91764 | |
| GOMEZ, DEBORAH | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DEREK | | 20 S MAIN ST | | | MOUNT PROSPECT | IL | 60056-3260 | |
| GOMEZ, DEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DIANA M | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DORA | | 1403 COLONIAL BLVD | | | BELLMEAD | TX | 76705 | |
| GOMEZ, EDGAR E | | ADDRESS REDACTED | | | | | | |
| GOMEZ, EDGAR OMAR | | ADDRESS REDACTED | | | | | | |
| GOMEZ, EDWIN | | 2225 METROPOLITAN WAY | | | ORLANDO | FL | 32839-0000 | |
| GOMEZ, EDWIN FERNANDO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, EMILIO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ENRIQUE | | 946 S 32ND ST | | | MUSKOGEE | OK | 74401-0000 | |
| GOMEZ, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ERIK GEOVANNY | | 2548 CHAIN BRIDGE RD | T2 | | VIENNA | VA | 22181 | |
| GOMEZ, ERIK GEOVANNY | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ERIK SHARKEY | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ERIK SHARKEY | | P O BOX 60146 | | | CORPUS CHRISTI | TX | 78466 | |
| GOMEZ, FERNANDO | | 3631 W 135TH ST | | | HAWTHORNE | CA | 90250 | |
| GOMEZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, FIDEL FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, FRANCISCO | | 2824 E INEZ ST | | | LOS ANGELES | CA | 90023 | |
| GOMEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, FRANK | | 12 KILKENNY COURT | | | DURHAM | NC | 27713 | |
| GOMEZ, GABRIEL | | 373 RIVER OAKS CIRCLE | | | SAN JOSE | CA | 95134-0000 | |
| GOMEZ, GABRIEL EVERETT | | ADDRESS REDACTED | | | | | | |
| GOMEZ, GABRIEL OMAR | | 310 WEST 143RD ST | 20D | | NEW YORK | NY | 10030 | |
| GOMEZ, GABRIEL OMAR | | ADDRESS REDACTED | | | | | | |
| GOMEZ, GEENA MARIE | | 2797 S QUAY WAY | | | DENVER | CO | 80227 | |
| GOMEZ, GEENA MARIE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, GERARDO | | 8028 S KIRKLAND AVE | | | CHICAGO | IL | 60652-2219 | |
| GOMEZ, GIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, GLENN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, GUADALUP | | 4465 SHASTA PL | | | EL MONTE | CA | 91731-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, GUILLERMO PABLO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, GUSTAVO | | 15680 SUNSET AVE | | | KERMAN | CA | 93630 | |
| GOMEZ, HECTOR R | | ADDRESS REDACTED | | | | | | |
| GOMEZ, IRENE L | | 511 S 4TH ST | | | AVONDALE | AZ | 85323-2703 | |
| GOMEZ, ISAAC | | 1201 E BELL | | | PHARR | TX | 78577-0000 | |
| GOMEZ, ISAAC | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ISAAC DOMINGUEZ | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ISAAC DOMINGUEZ | | P O BOX 752 | | | PURCELL | OK | 73080 | |
| GOMEZ, ISABEL B | | 2401 HIGHLAND AVE | | | BERWYN | IL | 60402-2621 | |
| GOMEZ, ISMAEL IVAN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JAIME ROBERTO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JAIMER | | 8017 DRACO CIR | 101 | | LAS VEGAS | NV | 89128-0000 | |
| GOMEZ, JAMES | | 1901 FREDERICA RD | | | SAINT SIMONS ISL | GA | 31522-2022 | |
| GOMEZ, JAMES | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JANERY | | 612 MASSACHUSETTS AVE | 3 | | BOSTON | MA | 02118 | |
| GOMEZ, JANERY | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JEFFERY DANIEL | | 1134 LINCOLN ST | | | TULARE | CA | 93274 | |
| GOMEZ, JEFFERY DANIEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JEFFREY | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JELISSE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JENNIFER | | 14302 CASTANA AVE | | | PARAMOUNT | CA | 90723 | |
| GOMEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JESSE | | 5239 FM 2194 | | | CELESTE | TX | 75423 | |
| GOMEZ, JESSE ARMANDO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JESSICA ANDREA | | 3950 MCKENZIE ST | | | RIVERSIDE | CA | 92503 | |
| GOMEZ, JESSICA ANDREA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOCELY | | 1071 S GAGE AVE | | | LOS ANGELES | CA | 90023-0000 | |
| GOMEZ, JOCELYN | | 1071 S GAGE AVE | | | LOS ANGELES | CA | 90023-0000 | |
| GOMEZ, JOCELYN JENNIFER | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOE | | 3840 FOUTAIN ST | | | LONG BEACH | CA | 90804 | |
| GOMEZ, JOE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOEL ESPARZA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOEL G | | 918 HOLOVITS CRT | | | MARINA | CA | 93933 | |
| GOMEZ, JOEL GABRIEL | | 918 HOLOVITS CRT | | | MARINA | CA | 93933 | |
| GOMEZ, JOEL GABRIEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOHN | | 12593 ASH ST | | | THORNTON | CO | 80241-0000 | |
| GOMEZ, JOHN ERIK | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JONATHAN | | 609 SADLER AVE | | | LOS ANGELES | CA | 90022 | |
| GOMEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JORGE | | 2121 SW 14TH TER APT 12 | | | MIAMI | FL | 33145-1359 | |
| GOMEZ, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOSE | | 288 SADDLEBROOK | | | SAN ANTONIO | TX | 78251 | |
| GOMEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOSE R | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOSHUA | | 22 LONGENECKER RD | | | LITITZ | PA | 17543 | |
| GOMEZ, JOSHUA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOSHUA LEON | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JUAN | | 2356 S MAPLE | | | FRESNO | CA | 93725 | |
| GOMEZ, JUAN | | 70 LOBOS ST | | | SAN FRANCISCO | CA | 94112 | |
| GOMEZ, JUAN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JUAN CARLOS | | 14 HASTING PL | | | CARTERET | NJ | 07008 | |
| GOMEZ, JUAN CARLOS | | 204 CHEST NUT LN | | | BOLINGBROOK | IL | 60490 | |
| GOMEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JUAN GENESIS | | 4126 CAPITOL LN | | | LAREDO | TX | 78046 | |
| GOMEZ, JUAN GENESIS | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JUAN J | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JUAN S | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JUANPAULO E | | 144 45 41ST AVE | 6F | | FLUSHING | NY | 11355 | |
| GOMEZ, JUANPAULO E | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JULIAN | | 26655 GADING RD | 3 | | HAYWARD | CA | 94544 | |
| GOMEZ, JULIAN | | 6901 SW 147 AVE | APT 2E | | MIAMI | FL | 33193 | |
| GOMEZ, JULIAN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JULIO | | 10628 SPRINGWOOD DR APT B | | | EL PASO | TX | 79935 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, JULIO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, KAREN | | 692 BROADWAY | | | BRENTWOOD | NY | 11717 | |
| GOMEZ, KAREN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, KAREN Y | | ADDRESS REDACTED | | | | | | |
| GOMEZ, KEITH | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GOMEZ, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| GOMEZ, KYLE C | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LARRY | | 2651 N MONTCLARE AVE | | | CHICAGO | IL | 00006-0707 | |
| GOMEZ, LARRY | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LAURA | | 6507 WEST MONTE VISTA DR | | | PHOENIX | AZ | 85035 | |
| GOMEZ, LAURA AMANDA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LEONARD | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LEONCIO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LEOVIGILDO G | | 1504 E PEORIA AVE APT 1 | | | PHOENIX | AZ | 85020-1636 | |
| GOMEZ, LIES CAROLINA | | 146 BELVEDERE DR | 20 E | | SCRANTON | PA | 18505 | |
| GOMEZ, LINDA | | 2117 MOSS OAK WAY | | | STOCKTON | CA | 95205-0000 | |
| GOMEZ, LINDA REBECCA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LISANDRO | | 1018 GILMAN AVE | | | SAN FRANCISCO | CA | 94124 | |
| GOMEZ, LISANDRO D | | 1018 GILMAN AVE | | | SAN FRANCISCO | CA | 94124 | |
| GOMEZ, LISANDRO D | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LOIDA EUNICE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LORENA M | | 417 CABRILLO ST | | | SALINAS | CA | 93906 | |
| GOMEZ, LORENA M | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LOUISRICHARD C | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LUIS | | 14724 PARSON WEEMS LOOP | | | WOODBRIDGE | VA | 22193 | |
| GOMEZ, LUIS | | 1578 S COVENTRY LN | | | WEST CHESTER | PA | 19382-5900 | |
| GOMEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LUIS ANGEL | | 36 ROOSEVELT ST | | | NORTH ARLINGTON | NJ | 07031 | |
| GOMEZ, LUIS ANTONIO | | 700 MORRIS AVE | 14 G | | BRONX | NY | 10451 | |
| GOMEZ, LYNDA M | | 360 FLORIDA BLVD | | | MIAMI | FL | 33144 | |
| GOMEZ, LYNDA M | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MANUEL ADRIANO | | 8800 NW 4 ST | | | PEMBROKE PINES | FL | 33024 | |
| GOMEZ, MANUEL ADRIANO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MARCELLA REYNA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MARCO DANIEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MARIA | | 14911 SW 80TH ST | APT 102 | | MIAMI | FL | 331963150 | |
| GOMEZ, MARIA | | 4955 BOCA CHIRA BLVD | | | BROWNSVILLE | TX | 78521-0000 | |
| GOMEZ, MARIA | | PO BOX | | | EL PASO | TX | 79912-0000 | |
| GOMEZ, MARIA DE LOS ANG | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MARIELA | | 7507 CAMARINA CALLE | | | TAMPA | FL | 33615-2410 | |
| GOMEZ, MARIELA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MARIO | | 9550 E FLORIDA AVE UNIT 2021 | | | DENVER | CO | 80247-6276 | |
| GOMEZ, MARIO CRUZ | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MARIO REY | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MARIO S | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MARISHA ANNETTE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MAYRA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MELISSA SUE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MICHAEL HERIBERTO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MIGUEL | | 430 ESSEX ST | | | LAWRENCE | MA | 01840-1222 | |
| GOMEZ, MIKE ANTHONY | | 317 E DST | | | ONTARIO | CA | 91764 | |
| GOMEZ, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MIRIAM | | 138 N MAIN ST | | | PORT CHESTER | NY | 10573-4213 | |
| GOMEZ, MONICA | | 12209 CYCLOPS ST | | | NORWALK | CA | 90650 | |
| GOMEZ, MONICA | | 4241 VOLTAIRE ST NO 1 | | | SAN DIEGO | CA | 92107 | |
| GOMEZ, MONICA G | | ADDRESS REDACTED | | | | | | |
| GOMEZ, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, NICOLAS MARTIN | | 1838 OLEARY LANE | | | CONCORD | CA | 94521 | |
| GOMEZ, NICOLAS MARTIN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, NOHEMI VIOLETA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, OLGA | | 1627 HACKBERRY DR | | | NORFOLK | NE | 68701-0000 | |
| GOMEZ, OSCAR JAVIER | | ADDRESS REDACTED | | | | | | |
| GOMEZ, PABLO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, PAMELA Y | | 521 E 23RD ST | | | PATERSON | NJ | 07514-2408 | |
| GOMEZ, PAMELA Y | | ADDRESS REDACTED | | | | | | |
| GOMEZ, PATRICIA ANN | | 311 1/2 CALIFORNIA AVE | | | MODESTO | CA | 95351 | |
| GOMEZ, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, PATRICIA, E | | 1419 1/2 SO VAN NESS AVE | | | SAN FRANCISCO | CA | 94110 | |
| GOMEZ, PAUL | | 8104 BRONZE TREASURE CT | | | LAS VEGAS | NV | 89143 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, PAUL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, PAUL STEPHEN | | 3801 UNIVERSITY DR | | | GARLAND | TX | 75043 | |
| GOMEZ, PAUL STEPHEN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, PAUL V | | ADDRESS REDACTED | | | | | | |
| GOMEZ, PEDRO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, PEDRO LUIS | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RAFAEL | | 1821 HITO DR | | | GRAYSON | CA | 95363 | |
| GOMEZ, RAYMOND | | ADDRESS REDACTED | | | | | | |
| GOMEZ, REBECCA | | 2233 S HIGHLAND AVE | 1112 | | LOMBARD | IL | 60148 | |
| GOMEZ, REBECCA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, REIMUNDO M | | 1601 JILLIAN CT | | | BELVIDERE | IL | 61008-5494 | |
| GOMEZ, RENE | | 801 AZALEA AVE | | | FORT PIERCE | FL | 34982-6235 | |
| GOMEZ, REYES | | 6003 COUGAR DR | | | AUSTIN | TX | 78745 | |
| GOMEZ, REYES | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RICARDO | | 6327 SCOTCH PINE DR | | | HOUSTON | TX | 77049 | |
| GOMEZ, RICARDO | | 1925 W KENOAK DR | | | WEST COVINA | CA | 91790 | |
| GOMEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RICARDO R | | 4601 40TH | | | LUBBOCK | TX | 79414 | |
| GOMEZ, RICARDO R | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RICHARD ANTHONY | | 64 64 ESSEX ST | 11H | | NEW YORK CITY | NY | 10002 | |
| GOMEZ, RICHARD W | | 1757 E BAKER DR | | | QUEEN CREEK | AZ | 85240 | |
| GOMEZ, RICHARD W | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RJ TREVOR | | 27575 MINAYA | | | MISSION VIEJO | CA | 92691 | |
| GOMEZ, RJ TREVOR | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ROBEL | | 11356 NW 2ND ST | | | MIAMI | FL | 33172-3543 | |
| GOMEZ, ROBERTO | | 13721SW 282ND ST | | | HOMESTEAD | FL | 33033 | |
| GOMEZ, ROBERTO | | 3329 S RICHMOND AVE | | | WICHITA | KS | 67217 | |
| GOMEZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RODRIGO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ROGELIO MENDOZA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ROSA | | 163 EAST 21ST ST | | | PATERSON | NJ | 07513 | |
| GOMEZ, ROSA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RUPERTO | | 10360 SW 114TH ST | | | MIAMI | FL | 33176 | |
| GOMEZ, SABRINA MONIQUE | | 2631 BARCELLS AVE | | | SANTA CLARA | CA | 95051 | |
| GOMEZ, SABRINA MONIQUE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SAMUEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SANDRA | | 4702 ARCHDUKE RD | | | GLEN ALLEN | VA | 23060 | |
| GOMEZ, SANDRA J | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SASHA F | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SERGIO | | 18304 DEER GLEN WEST DR | | | CONROE | TX | 77302 | |
| GOMEZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SERGIO ISMAEL | | 210 190TH ST | | | SUNNY ISLES | FL | 33160 | |
| GOMEZ, SHAMYL E | | 10 ROBINSON RD | | | DANBURY | CT | 06810 | |
| GOMEZ, SHAMYL E | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SHEILA E | | 3 WESTFIELD ST | | | WEST HAVEN | CT | 06516 | |
| GOMEZ, SHEILA E | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SILVIANO ALBERTO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, STEPHANIE JEAN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, STEVE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SYLVIA | | 1680 JACOB AVE | | | SAN JOSE | CA | 95124 | |
| GOMEZ, THOMAS | | ADDRESS REDACTED | | | | | | |
| GOMEZ, THOMAS W | | ADDRESS REDACTED | | | | | | |
| GOMEZ, TOMAS | | 607 N TABOR AVE | | | BRYAN | TX | 77803-0000 | |
| GOMEZ, TOMAS | | ADDRESS REDACTED | | | | | | |
| GOMEZ, TOMAS JOHN | | 9636 HOLLYHILL DR | | | ORLANDO | FL | 32824 | |
| GOMEZ, TOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, TONY HAZAEL | | ADDRESS REDACTED | | | | | | |
| GOMEZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| GOMEZ, VICTOR BRIAN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, VICTOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOMEZ, WALTER | | 15575 MIAMI LAKEWAY N APT 105 | | | MIAMI LAKES | FL | 33014-5577 | |
| GOMEZ, WELLINGTON J | | 2 BLVD AVE | | | GREENLAWN | NY | 11740 | |
| GOMEZ, WELLINGTON J | | ADDRESS REDACTED | | | | | | |
| GOMEZ, WILFRED | | 1823 TORRINGTON DR | | | MASCOTTE | FL | 34753 | |
| GOMEZ, WILFRED | | ADDRESS REDACTED | | | | | | |
| GOMEZ, YESENIA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, YOAN ALBERTO | | 1316 W 63 ST | | | HIALEAH | FL | 33012 | |
| GOMILLA, CLIVE | | 8282 CAMBRIDGE ST | 705 | | HOUSTON | TX | 77054 | |
| GOMILLION, JOAN | | 3560 ALE CIRCLE | | | EAST POINT | GA | 30344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMILLION, LAKESHIA MONET | | 5721 BUGLER ST | | | CAPITAL HEIGHTS | MD | 20743 | |
| GOMILLION, LAKESHIA MONET | | ADDRESS REDACTED | | | | | | |
| GOMOLL, GARRA LYNNE | | ADDRESS REDACTED | | | | | | |
| GOMON, COREY DAVID | | ADDRESS REDACTED | | | | | | |
| GOMPF BRACKETS INC | | PO BOX 24261 | | | SEATTLE | WA | 98124-0261 | |
| GOMPF, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| GONAYDEN LAND COMPANY | | C/0 R REISS & COMPANY | LCKBX NO 10078 CHURCH ST STATION | | NEW YORK | NY | 10259 | |
| GONAYDEN LAND COMPANY | | LCKBX NO 10078 CHURCH ST STATION | | | NEW YORK | NY | 10259 | |
| GONCALO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GONCALO, EVAN | | 187 SAVOIE ST | | | FALL RIVER | MA | 02723-0000 | |
| GONCALO, EVAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| GONCALVES JR, MARCIO | | ADDRESS REDACTED | | | | | | |
| GONCALVES, CHRISTOPHER DEAN | | 11 STRATFORD DR | | | COLONIA | NJ | 07067 | |
| GONCALVES, JANAINA | | 106 STONEWALL CIR | | | WEST HARRISON | NY | 10604-1124 | |
| GONCALVES, JASON | | 63 ONTARIO ST | | | PROVIDENCE | RI | 02907 | |
| GONCALVES, JASON | | ADDRESS REDACTED | | | | | | |
| GONCALVES, JASON PHILLIP | | ADDRESS REDACTED | | | | | | |
| GONCALVES, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| GONCALVES, KAIO MIGUEL | | ADDRESS REDACTED | | | | | | |
| GONCALVES, KIMBERLY DEBARROS | | ADDRESS REDACTED | | | | | | |
| GONCALVES, NIKKO | | ADDRESS REDACTED | | | | | | |
| GONCE APPRAISAL SERVICE | | 212 SE 22ND TERR | | | CAPE CORAL | FL | 33990 | |
| GONCHARUK, ANDREY | | 8605 NE 34TH WAY | | | VANCOUVER | WA | 98662 | |
| GONCZY, KASIE NICOLE | | ADDRESS REDACTED | | | | | | |
| GONDA, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| GONDER, JATAI R | | ADDRESS REDACTED | | | | | | |
| GONDER, JATAIR | | 2680 NORTH COUNTRY DR APT 1 | | | TUCSON | AZ | 00008-5716 | |
| GONDER, PATTY | | RD 2 BOX 544 | | | TYRONE | PA | 16686 | |
| GONDER, PATTY L | | ADDRESS REDACTED | | | | | | |
| GONDER, ROGLYN | | 5514 CEDAR GROVE RD | | | EAST NEW MARKET | MD | 21631-1606 | |
| GONDOLA TRAIN | | PO BOX 195 | 145 TENNYSON ST | | POTOSI | WI | 53820 | |
| GONDOLF, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GONDOR, JAMES | | ADDRESS REDACTED | | | | | | |
| GONEAU, MELISSA S | | 506 JEFFERSON DR | | | LEHIGH ACRES | FL | 33936 | |
| GONEAU, MELISSA S | | ADDRESS REDACTED | | | | | | |
| GONEKE, CORY | | 4681 POINCIANA DR | | | PENSACOLA | FL | 32526-0000 | |
| GONEKE, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| GONET, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| GONG, ANTHONY | | 3002 ARCHWOOD CIRCLE | | | SAN JOSE | CA | 95148 | |
| GONG, CURTIS MASAAKI | | 9515 CLARKE FARMS DR | | | ELK GROVE | CA | 95624 | |
| GONG, CURTIS MASAAKI | | ADDRESS REDACTED | | | | | | |
| GONGOL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONGORA, CHRISTOPHER EMMANUEL | | ADDRESS REDACTED | | | | | | |
| GONGORA, DIANA J | | 309 GRAY FOX LN | | | GOOSE CREEK | SC | 29445 | |
| GONGORA, DIANA J | | ADDRESS REDACTED | | | | | | |
| GONGORA, JESSIE J | | ADDRESS REDACTED | | | | | | |
| GONGRE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| GONIGAM, STEVEN LOUIS | | ADDRESS REDACTED | | | | | | |
| GONLUGUR, MUAMMER | | 5913 SHADOW WOOD DR | | | CORPUS CHRISTI | TX | 78415 | |
| GONLUGUR, MUAMMER | | ADDRESS REDACTED | | | | | | |
| GONNER, STEVEN L | | ADDRESS REDACTED | | | | | | |
| GONSALES, JOLYNN | | 4464 LONE TREE WAY NO 396 | | | ANTIOCH | CA | 94531-0000 | |
| GONSALES, JOLYNN ALICIA | | ADDRESS REDACTED | | | | | | |
| GONSALVES JR, DEXTER | | ADDRESS REDACTED | | | | | | |
| GONSALVES, ABBEY K | | ADDRESS REDACTED | | | | | | |
| GONSALVES, GEORGE G | | 240 ROUND ST | | | TAUNTON | MA | 02780 | |
| GONSALVES, GEORGE G | | ADDRESS REDACTED | | | | | | |
| GONSALVES, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GONSALVES, RYAN | | 2448 LA REINA ST | | | PINOLE | CA | 94 564 00 | |
| GONSALVES, RYAN D | | ADDRESS REDACTED | | | | | | |
| GONSALVES, SHANICE A | | 81 LOWELL ST | | | BROCKTON | MA | 02301 | |
| GONSO, CHARLES JOHN | | ADDRESS REDACTED | | | | | | |
| GONSOLIN, ANDREW SCOTT | | 3025 MENLO CT | | | VACAVILLE | CA | 95687 | |
| GONSOLIN, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| GONSOULIN, HARRY M III | | 310 SUNNY DR | | | DIBERVILLE | MS | 39540 | |
| GONSOULIN, HARRY M III | | ADDRESS REDACTED | | | | | | |
| GONSOWSKI, JOHN | | 2211 ATKINS AVE | | | LAKEWOOD | OH | 44107 | |
| GONSOWSKI, JOHN A | | ADDRESS REDACTED | | | | | | |
| GONTARZ, TIMOTHY | | P O BOX 435 | | | HOLDEN | ME | 04429 | |
| GONTARZ, TIMOTHY G | | ADDRESS REDACTED | | | | | | |
| GONTER, MARK WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONTKOVIC, JASON JOHN | | ADDRESS REDACTED | | | | | | |
| GONYO, MARGARET ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GONZABA, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| GONZAGA JR , MELQUIADES AMIL | | ADDRESS REDACTED | | | | | | |
| GONZAGA UNIVERSITY | | 500 E BOONE AVE | | | SPOKANE | WA | 99258 | |
| GONZAGA, ALEXANDER | | 13516 GREENCASTLE RIDGE NO 404 | | | BURTONSVILLE | MD | 20866 | |
| GONZAGA, GODOFREDO G | | 7835 KILBOURN AVE | | | SKOKIE | IL | 60076-3511 | |
| GONZAGA, JASON LOUIS | | ADDRESS REDACTED | | | | | | |
| GONZALAES, GABRIEL DANIEL | | ADDRESS REDACTED | | | | | | |
| GONZALES CSR, EDWINA | | 101 W BROADWAY STE 1050 | | | SAN DIEGO | CA | 92101 | |
| GONZALES CUST, MAGDA | | SASHA M MOLINA | | | UNIF TRF MIN ACT TX | TX | | |
| GONZALES GWENDOLYN | | 92 10 MAKAKILO DR NO 54 | | | KAPOLEI | HI | 96707 | |
| GONZALES II, MAURICIO MARQUIN | | ADDRESS REDACTED | | | | | | |
| GONZALES IV, RAUL | | ADDRESS REDACTED | | | | | | |
| GONZALES JR , GILBERT | | ADDRESS REDACTED | | | | | | |
| GONZALES JR, ERIC | | ADDRESS REDACTED | | | | | | |
| GONZALES, ADAM DURAN | | ADDRESS REDACTED | | | | | | |
| GONZALES, ALEC JAMES | | ADDRESS REDACTED | | | | | | |
| GONZALES, ALEX ROBERT | | ADDRESS REDACTED | | | | | | |
| GONZALES, ALEXIS BONITA | | ADDRESS REDACTED | | | | | | |
| GONZALES, AMY | | 14830 KITTANSETT PLACE | | | FONTANA | CA | 92336 | |
| GONZALES, ANDREA LAREA | | ADDRESS REDACTED | | | | | | |
| GONZALES, ANDRESS MATTHEW | | ADDRESS REDACTED | | | | | | |
| GONZALES, ANDREW | | 5615 W 22ND PL | | | CICERO | IL | 60804-0000 | |
| GONZALES, ANDREW JAMES BONGCAS | | ADDRESS REDACTED | | | | | | |
| GONZALES, ANDY H | | ADDRESS REDACTED | | | | | | |
| GONZALES, ANNAMARIA BLANCA | | ADDRESS REDACTED | | | | | | |
| GONZALES, ANNE CECILA | | 7709 WOODWARD AV | 1B | | WOODRIDGE | IL | 60517 | |
| GONZALES, ANNE CECILA | | ADDRESS REDACTED | | | | | | |
| GONZALES, ANTHONY | | P O BOX 201 | | | LA PUENTE | CA | 91747 | |
| GONZALES, ANTHONY DEREK | | 9341 WINDY SPRING LN | | | HOUSTON | TX | 77089 | |
| GONZALES, ANTHONY DEREK | | ADDRESS REDACTED | | | | | | |
| GONZALES, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GONZALES, ANTONIO DANIEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, ARMANDO | | 11609 W PALM BROOK DR | | | AVONDALE | AZ | 85323 | |
| GONZALES, ARMANDO | | ADDRESS REDACTED | | | | | | |
| GONZALES, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALES, AUDRY DANELLE | | ADDRESS REDACTED | | | | | | |
| GONZALES, AUDRY DANELLE | | P O BOX 534322 | | | HARLINGEN | TX | 78550 | |
| GONZALES, AURORA | | 753 S STERLING DR | | | PUEBLO | CO | 81007-7546 | |
| GONZALES, BENILDE | | 15968 W MADISON ST | | | GOODYEAR | AZ | 85338 | |
| GONZALES, BENILDE | | ADDRESS REDACTED | | | | | | |
| GONZALES, BO ANTHONEY | | ADDRESS REDACTED | | | | | | |
| GONZALES, BRIANNA ELISA | | ADDRESS REDACTED | | | | | | |
| GONZALES, CASEY COLLIN | | ADDRESS REDACTED | | | | | | |
| GONZALES, CASSIE LORRAINE | | ADDRESS REDACTED | | | | | | |
| GONZALES, CHIRSTOPHER ROMAN | | ADDRESS REDACTED | | | | | | |
| GONZALES, CHRIS JOHN | | 2622 W BROGAN ST | | | TUCSON | AZ | 85745 | |
| GONZALES, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| GONZALES, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| GONZALES, CHRYSTAL MARIE | | 8522 W 54TH AVE | F 203 | | ARVADA | CO | 80204 | |
| GONZALES, CHRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALES, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| GONZALES, CRYSTAL MARINA | | ADDRESS REDACTED | | | | | | |
| GONZALES, DANIEL | | 4002 N 59TH DR | | | PHOENIX | AZ | 85033-0000 | |
| GONZALES, DANIEL | | 726 GLENN RD | | | STATE COLLEGE | PA | 16801 | |
| GONZALES, DANIEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, DANIEL ALFREDO | | ADDRESS REDACTED | | | | | | |
| GONZALES, DANNY | | 15 DOBSON CT | | | OAKLEY | CA | 94561 | |
| GONZALES, DANNY J | | 4789 CANOPY LN | | | OAKLEY | CA | 94561-4123 | |
| GONZALES, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALES, DAVID BRANDON | | ADDRESS REDACTED | | | | | | |
| GONZALES, DAVID HERMAN | | ADDRESS REDACTED | | | | | | |
| GONZALES, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| GONZALES, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| GONZALES, DEL CAYETANO | | ADDRESS REDACTED | | | | | | |
| GONZALES, DELILAH VICTORIA | | ADDRESS REDACTED | | | | | | |
| GONZALES, DEREK | | 8832 KENT ST | | | WESTMINSTER | CO | 80031 | |
| GONZALES, DIANA | | 2151 W 24TH ST | | | CHICAGO | IL | 60608 | |
| GONZALES, EARL JOSEPH ECIJAN | | 424 BUCKSKIN PL | | | VALLEJO | CA | 94591 | |
| GONZALES, EARL JOSEPH ECIJAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES, EDWARD IGNACIO | | ADDRESS REDACTED | | | | | | |
| GONZALES, ELEUTERIO ORLANDO | | 2950 S MARY AVE NO 19 | | | YUMA | AZ | 85365 | |
| GONZALES, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GONZALES, ERIC | | 1831 WELLSBRANCH PRKWY | 1416 | | AUSTIN | TX | 78728-0000 | |
| GONZALES, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| GONZALES, ERIC GREGORY | | ADDRESS REDACTED | | | | | | |
| GONZALES, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| GONZALES, ERIC P | | ADDRESS REDACTED | | | | | | |
| GONZALES, ETHAN | | ADDRESS REDACTED | | | | | | |
| GONZALES, FERDINAN | | 1102 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| GONZALES, FERMIN JR | | HHD 498TH CSB UNIT 15275 | BOX 676 | | APO | AP | 96205 | |
| GONZALES, FERNANDO | | 13138 PAISADE PLACE | | | MORENO VALLEY | CA | 92553 | |
| GONZALES, FRANK ANTHONY | | 3624 W HARMONT DR | | | PHOENIX | AZ | 85051 | |
| GONZALES, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALES, FRANKY | | ADDRESS REDACTED | | | | | | |
| GONZALES, GABRIEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, GEORGE JUSTIN | | ADDRESS REDACTED | | | | | | |
| GONZALES, GERLOD | | 511 MELODY CIR | | | SARASOTA | FL | 34237-4736 | |
| GONZALES, GILBERT MICHAEL | | 3724 POMPANO DR | | | PENSACOLA | FL | 32514-4735 | |
| GONZALES, GILBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, GLORIA | | PO BOX 242 | | | HOBSON | TX | 78117 | |
| GONZALES, HAYDEN | | 101 HEATHERBROOKE CIRCLE | | | OVIEDO | FL | 32765 | |
| GONZALES, HECTOR | | 59 E 9TH AVE | | | COLUMBUS | OH | 43201-0000 | |
| GONZALES, ISAAC JERONIMO | | 13822 NORTHLAKE DR | | | HOUSTON | TX | 77049 | |
| GONZALES, ISAAC JERONIMO | | ADDRESS REDACTED | | | | | | |
| GONZALES, J | | 2596 PARKSIDE DR | | | UNION CITY | CA | 94587-1751 | |
| GONZALES, JACOB ROEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, JAIME ALLEN | | ADDRESS REDACTED | | | | | | |
| GONZALES, JAMES | | ADDRESS REDACTED | | | | | | |
| GONZALES, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, JEAN | | ADDRESS REDACTED | | | | | | |
| GONZALES, JENNIFER ANN | | 1201 N HWY 77 STE B | ELLIS CO DIST COURTHOUSE | | WAXAHACHI | TX | 75165 | |
| GONZALES, JERRELL ELIAS | | 2228 E TREMONT CT | | | RICHMOND | VA | 23225 | |
| GONZALES, JERRELL ELIAS | | ADDRESS REDACTED | | | | | | |
| GONZALES, JERRY | | 814 CASCADE COURT | | | RIO RANCHO | NM | 87124 | |
| GONZALES, JERRY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GONZALES, JESSE ISRAEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, JOEY | | 10010 HOOKER COURT | | | WESTMINSTER | CO | 80031-0000 | |
| GONZALES, JOEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, JOHN JAIME | | ADDRESS REDACTED | | | | | | |
| GONZALES, JOHNNY INEZ | | ADDRESS REDACTED | | | | | | |
| GONZALES, JOSE | | 13828 NUBIA ST | | | BALDWIN PARK | CA | 91706-1443 | |
| GONZALES, JOSE | | 314 SMITH | | | GRAHAM | TX | 76450 | |
| GONZALES, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GONZALES, JOSEPH GABRIEL | | 16327 BIRD DOG DR | | | MISSOURI CITY | TX | 77489 | |
| GONZALES, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, JUAN | | 661 E PATAGONIA HWY | | | NOGALES | AZ | 85621-1471 | |
| GONZALES, JUAN STEVEN | | ADDRESS REDACTED | | | | | | |
| GONZALES, JULIAN D | | ADDRESS REDACTED | | | | | | |
| GONZALES, JULIO | | ADDRESS REDACTED | | | | | | |
| GONZALES, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GONZALES, JUSTIN CHARLES GOBIN | | ADDRESS REDACTED | | | | | | |
| GONZALES, KAREN | | 1523 W JEAN ST | | | TAMPA | FL | 33604-6416 | |
| GONZALES, KAYLA RENE | | ADDRESS REDACTED | | | | | | |
| GONZALES, KEITH RICHARD | | ADDRESS REDACTED | | | | | | |
| GONZALES, KIM | | 107 WEBRE DR | | | THIBODAUX | LA | 70301 | |
| GONZALES, KIMBERLY JEANE | | ADDRESS REDACTED | | | | | | |
| GONZALES, KYLE BRANDON | | ADDRESS REDACTED | | | | | | |
| GONZALES, LAKEISHA | | 1913 WEST THOREAU ST | | | LOS ANGELES | CA | 90047-0000 | |
| GONZALES, LAKEISHA | | ADDRESS REDACTED | | | | | | |
| GONZALES, LINDA NICOLE | | ADDRESS REDACTED | | | | | | |
| GONZALES, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALES, LORENZO | | ADDRESS REDACTED | | | | | | |
| GONZALES, LUIS | | 220 W MAPLE AVE | | | ROBESONIA | PA | 19551 | |
| GONZALES, LUIS | | 220 W MAPLE AVE | | | ROBESONIA | PA | 19551-0000 | |
| GONZALES, LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALES, LUIS ENRRIQUE | | ADDRESS REDACTED | | | | | | |
| GONZALES, MAGDA | | SASHA M MOLINA | | | UNIF TRF MIN ACT TX | TX | | |
| GONZALES, MARIO ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALES, MARISSA DANIELLE | | 1021 JULIAN ST | | | DENVER | CO | 80204 | |
| GONZALES, MARISSA DANIELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES, MARK | | 2604 S 16TH ST | | | WACO | TX | 76706 | |
| GONZALES, MARK ELLIVERA | | 2001 DUVAL LN | | | HAYWARD | CA | 94545 | |
| GONZALES, MARK ELLIVERA | | ADDRESS REDACTED | | | | | | |
| GONZALES, MARTIN | | 2449 STEAMBOAT SPRINGS CT | | | CHULA VISTA | CA | 91915-2248 | |
| GONZALES, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| GONZALES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALES, MICHAEL ROBERT | | 83365 CORTE PRESIDENTE | | | INDIO | CA | 92201 | |
| GONZALES, NAPHTALI OMARI | | ADDRESS REDACTED | | | | | | |
| GONZALES, NICOLAS VINCENT | | ADDRESS REDACTED | | | | | | |
| GONZALES, NICSA | | 58 DAY ST | | | WEST SPRINGFIELD | MA | 01089 | |
| GONZALES, OSCAR RYAN | | ADDRESS REDACTED | | | | | | |
| GONZALES, PATRICIA | | 1764 KEY DR | | | MEDFORD | OR | 97501-0000 | |
| GONZALES, PATRICK GREGORY | | 905 KIMBERLY | | | AMARILLO | TX | 79111 | |
| GONZALES, PATRICK GREGORY | | ADDRESS REDACTED | | | | | | |
| GONZALES, PAUL | | 1333 ANDANTE DR | | | FORT WORTH | TX | 76134-0000 | |
| GONZALES, PAUL | | 1501 MCDOWELL BEND | | | LEANDER | TX | 78641 | |
| GONZALES, PAUL ANTHONY | | 2039 S SAHUARA | 1 | | TUCSON | AZ | 85711 | |
| GONZALES, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALES, PAUL ANTONY | | ADDRESS REDACTED | | | | | | |
| GONZALES, PEDRO | | 101 MORNING SIDE DR | | | WHITESBORO | TX | 76273 | |
| GONZALES, PHILLIP | | 235 N 31 ST | | | PADUCAH | KY | 42001 | |
| GONZALES, PHILLIP | | ADDRESS REDACTED | | | | | | |
| GONZALES, RANDY | | ADDRESS REDACTED | | | | | | |
| GONZALES, RAY ANTHONY | | 4517 PRESCOTT | | | CORPUS CHRISTI | TX | 78416 | |
| GONZALES, RAYMOND | | 20725 LEMAY ST | | | CANOGA PARK | CA | 91306 | |
| GONZALES, RICHARD | | 248 W LINCOLN ST | | | EASTON | PA | 18042 | |
| GONZALES, RICHARD D | | ADDRESS REDACTED | | | | | | |
| GONZALES, RICHARD P | | 3125 SANTA SOFIA | | | CORPUS CHRISTI | TX | 78413 | |
| GONZALES, ROBERT | | 2050 KIMBROUGH RD | | | MEMPHIS | TN | 38138 | |
| GONZALES, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| GONZALES, RODRIGO L | | ADDRESS REDACTED | | | | | | |
| GONZALES, RUBENA | | ADDRESS REDACTED | | | | | | |
| GONZALES, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| GONZALES, SARAH RIOJAS | | ADDRESS REDACTED | | | | | | |
| GONZALES, SERGIO ALONZO | | ADDRESS REDACTED | | | | | | |
| GONZALES, STEPHANIE ELAINE | | ADDRESS REDACTED | | | | | | |
| GONZALES, STEVE | | ADDRESS REDACTED | | | | | | |
| GONZALES, TINO | | ADDRESS REDACTED | | | | | | |
| GONZALES, TOM | | PO BOX 522 | | | WINLOCK | WA | 98596 | |
| GONZALES, VERONICA C | | ADDRESS REDACTED | | | | | | |
| GONZALES, VICENTE S | | ADDRESS REDACTED | | | | | | |
| GONZALES, VINCENT JORDAN | | ADDRESS REDACTED | | | | | | |
| GONZALES, XAVIER ANGEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ & HARRIS | | 101 NORTH BRAND BLVD STE 1840 | | | GLENDALE | CA | 91203 | |
| GONZALEZ & HARRIS | | 8271 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| GONZALEZ AIRD, TAFARI | | 15125 VICTORY BLVD | L | | VAN NUYS | CA | 91411 | |
| GONZALEZ AIRD, TAFARI | | ADDRESS REDACTED | | | | | | |
| GONZALEZ BELTRAN, LUIS A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ BELTRAN, LUIS A | | FOREST VIEW | CALLE ANDORRA A 17 | | BAYAMON | PR | 00956 | |
| GONZALEZ CANTRES, MELANIA V | | ADDRESS REDACTED | | | | | | |
| GONZALEZ CASTRO, ERIKA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ CAZARES, VERONICA | | 7341 BALLYCASTLE DR | | | COLUMBUS | OH | 43235 | |
| GONZALEZ CHEVEREZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ CHEVEREZ, JOSE A | | CALLE REINA 41C PARCELAS CARMEN | | | VEGA ALTA | PR | 00692 | |
| GONZALEZ CIBRIAN, PATRICIA | | 91 HARRIET AVE | | | SAN JOSE | CA | 95127 | |
| GONZALEZ CIBRIAN, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ DEL VALLE, RICARDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ ELEC REPAIR | | 1017 CORBETT | | | SWANSBORO | NC | 28584 | |
| GONZALEZ GARCIA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ III, ROBERTO B | | ADDRESS REDACTED | | | | | | |
| GONZALEZ JOSE C | | 4024 BARRETT RD | | | LOS ANGELES | CA | 90032 | |
| GONZALEZ JR , GERARDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ JR, ARTEMIO | | 1123 PINE ST | | | GRAND PRAIRIE | TX | 75050 | |
| GONZALEZ JR, ARTEMIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ JR, JUVENAL HERNANDEZ | | 1430 ADAMS ST | | | SALINAS | CA | 93906 | |
| GONZALEZ JR, JUVENAL HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | MCALLEN | TX | 78501 | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | MCCALLEN | TX | 78501 | |
| GONZALEZ MARTINEZ, LINNETTE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ MARTINEZ, LINNETTE | | CALLE VEREDA DEL RIO B 30 | LAS VEREDAS | | BAYAMON | PR | 00961 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MUNOS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| GONZALEZ PEREZ, DENISE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ PEREZ, DENISE | | SEXTA SECCION LEVITTOWN | CALLE COSME ARANA FR 47 | | TOA BAJA | PR | 00949 | |
| GONZALEZ PHILLIPS, PABLO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ POZO, LUIS JONATAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ RUIZ, ARACELI ISABEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ SR, FERNANDO | | 607 FARM SPRINGS RD | | | SUMMERVILLE | SC | 29483 | |
| GONZALEZ SR, FERNANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ VEGA, RICARDO M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ WYATT, CARLOS H | | 3818 BAYCLUB CIR | 201 | | KISSIMMEE | FL | 34741 | |
| GONZALEZ WYATT, CARLOS H | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, AARON FRANK | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ABIGAIL B | | 1548 W VALERIO ST | | | SANTA BARBARA | CA | 93101 | |
| GONZALEZ, ABIGAIL B | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ABRAM JR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ADALBERTO AQUILES | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ADAN DE JESUS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ADOLFO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ADOLFO LOYOLA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ADRIAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ADRIAN ALEXANDER | | 25242 ST HWY 6 SOUTH | | | NAVASOTA | TX | 77868 | |
| GONZALEZ, ADRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALAN MIKEL | | 3090 WANDERING OAKS DR | | | ORANGE PARK | FL | 32065 | |
| GONZALEZ, ALAN MIKEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALBERT BRYAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALBERT RICHARD | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALBERTO | | 1730 48TH AVE 4 | | | CAPITOLA | CA | 95010 | |
| GONZALEZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALDO | | 3 WILD ORCHID CT | | | THE WOODLANDS | TX | 77385 | |
| GONZALEZ, ALDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALEJANDRA LIZETH | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALEJO | | 1755 W JUNO AVE | | | ANAHEIM | CA | 92804-0000 | |
| GONZALEZ, ALEX | | 1391 ROSEMAY LANE | | | CONCORD | CA | 94518 | |
| GONZALEZ, ALEX | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALEX M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALEXANDER | | 6625 W 4AV | APT 211 | | HIALEAH | FL | 33012 | |
| GONZALEZ, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALEXANDER LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALEXIS F | | 1605 DEAN ST | 3D | | BROOKLYN | NY | 11213 | |
| GONZALEZ, ALEXIS F | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALEXIS T | | 5 S 16TH AVE APT 11 | | | MOUNT VERNON | NY | 10550 | |
| GONZALEZ, ALFREDO | | 2958 STILLWATER DR | | | KISSIMMEE | FL | 34743 | |
| GONZALEZ, ALFREDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALFREDO JOSUE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALVIN DAVID | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, AMANDA PEARL | | 278 COATES AVE | | | HOLBROOK | NY | 11741 | |
| GONZALEZ, AMBER STARR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANA M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANA V | | 2155 LEEWARD LN | | | HANOVER PARK | IL | 60133-6026 | |
| GONZALEZ, ANDRE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANDREA E | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANDREA NANCY | | 3237 E FLORADORA | | | FRESNO | CA | 93703 | |
| GONZALEZ, ANDREA NANCY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANDRES ANTONIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANDREW BOVY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANDREW PHILIP | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANDY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANDY ELLIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANGEL | | 3191 PALM TRACE | | | DAVIE | FL | 33314-0000 | |
| GONZALEZ, ANGEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANGEL L | | 4428 EVERVILLE DR | | | RICHMOND | VA | 23294 | |
| GONZALEZ, ANGEL L | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANGEL LUISITO | | 1115 83RD ST | | | NORTH BERGEN | NJ | 07047 | |
| GONZALEZ, ANGEL LUISITO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANGEL XAVIER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANGELA | | 4422 3RD AVE 3 | | | BROOKLYN | NY | 11220 | |
| GONZALEZ, ANGELA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ANTHONY | | 6187 INDIAN FORREST CIRCLE | | | LAKE WORTH | FL | 33463 | |
| GONZALEZ, ANTHONY FELIX | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANTHONY RAY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANTONIO | | 12135 E CLINTON | | | SANGER | CA | 93657 | |
| GONZALEZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANTONIO J | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANTONIO LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, APOLONIO | | 1017 W BISHOP ST APT J | | | SANTA ANA | CA | 92703 | |
| GONZALEZ, APRIL AMANDA | | 40425 W PEGGY CT | | | MARICOPA | AZ | 85238 | |
| GONZALEZ, ARAEL | | 3031 NW 95 TRL | | | MIAMI | FL | 33147-0000 | |
| GONZALEZ, ARAMIS HECTOR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ARGENIS RAMON | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ARIEL | | 854 NW 87TH AVE | | | MIAMI | FL | 33172-3444 | |
| GONZALEZ, ARIEL JOSE | | 854 NW 87TH AVE 508 | | | MIAMI | FL | 33172 | |
| GONZALEZ, ARIEL JOSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ARMANDO | | 7040 W 29 AVE | | | HIALEAH | FL | 33018 | |
| GONZALEZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ARTURO | | 14661 ARGENTINE COURT | | | FONTANA | CA | 92337 | |
| GONZALEZ, ARTURO | | 17476 EL RANCHO RD | | | HARLINGEN | TX | 78550 | |
| GONZALEZ, ARTURO | | 3000 WESTWAY | | | MCALLEN | TX | 78501 | |
| GONZALEZ, ARTURO | | 3512 PAYTON DR | | | NAMPA | ID | 83686 | |
| GONZALEZ, ASHLEY MARIE | | 2 WAVERLY | | | HAMILTON | NJ | 08619 | |
| GONZALEZ, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, AUSTIN MILES | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BARTOLO | | 259 SEAGULL DR | | | LINCOLN | DE | 19960 | |
| GONZALEZ, BELINDA M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BENITO | | 308 FOX RUN RD | | | WALHALLA | SC | 29691 | |
| GONZALEZ, BENJAMIN | | 39349 FOSTORIA CT | | | PALMDALE | CA | 93551 | |
| GONZALEZ, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BETTY PRINCELLA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BIANCA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BIANCA IRIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BIANKA MARIBEL | | 801 W MONTE VISTA AVE | 250 | | TURLOCK | CA | 95382 | |
| GONZALEZ, BOBBY JOE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BRANDON LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BRENDA | | 8482 AMIDON PL | | | WESTMINSTER | CA | 92683 | |
| GONZALEZ, BRENDA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BRENDA YESENIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BRIAN VINCENT | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BRIANA A | | 100 S COLLEEN ST | | | LA HABRA | CA | 90631 | |
| GONZALEZ, BRIANA A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BRYAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BRYAN NATHAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CANDACE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARLOS | | 29555 CARA WAY | | | TEMECULA | CA | 92591 | |
| GONZALEZ, CARLOS | | 3316 N AVERS | | | CHICAGO | IL | 60618 | |
| GONZALEZ, CARLOS | | 418 CRYSTAL AVE | | | PORT CHARLOTTE | FL | 33953 | |
| GONZALEZ, CARLOS | | 545 PITSCOTTIE LANE | | | PATTERSON | CA | 95363 | |
| GONZALEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARLOS A | | 4101 BRETT | U 21 | | CORPUS CHRISTI | TX | 78411 | |
| GONZALEZ, CARLOS A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARLOS JAQUEZ | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARLOS LOPEZ | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARLOS M | | 315 HAWKRIDGE DR | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, CARLOS M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARLOS MAURICIO | | 315 HAWKRIDGE DR | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, CARLOS MAURICIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARLOS MIGUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARLOS RAY | | 1510 HILLANDALE AVE | | | LA HABRA | CA | 90631 | |
| GONZALEZ, CARLOS RAY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARMEN | | 4025 BURKE RD | 513 | | PASADENA | TX | 77504-0000 | |
| GONZALEZ, CARMEN DE LOURDES | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARMEN G | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CESAR AGUILAR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CHADWICK L | | 6 S ROWLAND ST | | | RICHMOND | VA | 23220 | |
| GONZALEZ, CHADWICK L | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CHRISTIAN ANDRE | | 116 CURVIN DR | | | HARRISBURG | PA | 17112 | |
| GONZALEZ, CHRISTINA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CHRISTINE | | 1820 MONTANA | | | EL PASO | TX | 79912 | |
| GONZALEZ, CHRISTINE GUADALUPE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CHRISTOPHER DEAN | | 6805 N DE CHELLY LOOP | | | TUCSON | AZ | 85741 | |
| GONZALEZ, CHRISTOPHER DEAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CHRISTOPHER M | | 7938 RUBY MEADOW | | | SAN ANTONIO | TX | 78251 | |
| GONZALEZ, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CHRISTOPHER RUBEN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CLAUDIA L | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, COURTNEY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CRISTINA MARIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CYNTHIA ANEGICA | | 4164 W 5TH PLACE | | | YUMA | AZ | 85364 | |
| GONZALEZ, CYNTHIA ANEGICA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DAMIAN | | 3907 HUDSON AVE | | | UNION CITY | NJ | 07087 | |
| GONZALEZ, DAMIAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GONZALEZ, DANIEL A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DANIEL HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DANIEL JOSE | | 756 WEST 51 PLACE | | | HIALEAH | FL | 33012 | |
| GONZALEZ, DANIEL JOSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DANIELA | | 16415 BERRY WAY | | | DELRAY BEACH | FL | 33484 | |
| GONZALEZ, DANIELA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DANIHESCKY C | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DANNA MARIA | | 138 LEONARD AVE | | | EAST PROVIDENCE | RI | 02914 | |
| GONZALEZ, DARCY LYNN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DAVID | PATRICIA FELLER  DIRECTOR EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  SUITE 1402 | | | GREENVILLE | SC | 29601 | |
| GONZALEZ, DAVID | | 1122 N CROWN ST | | | ANAHEIM | CA | 92801 | |
| GONZALEZ, DAVID | | 806 MISSOURI ST | | | SOUTH HOSUTON | TX | 77587 | |
| GONZALEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DAVID ANGEL | | 237 DOVE PARK RD | | | COLUMBIA | SC | 29223 | |
| GONZALEZ, DAVID ANGEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DAVID G | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DAVID ISMAEL | | 1096 BRIER CLIFF WAY | | | MONTEREY PARK | CA | 91754 | |
| GONZALEZ, DAVID ISMAEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DEBBIE MARIE | | 3701 CIMARRON APT 41 | | | CORPUS CHRISTI | TX | 78414 | |
| GONZALEZ, DEBBIE MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DEISY | | 2220 RUMRILL BLVD | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, DEISY JEANNETTE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DEMARIO P | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DENISE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DENISSE | | URB VILLA DEL CARMEN | 2315 CALLE TURABO | | PONCE | PR | 00716 | |
| GONZALEZ, DENNISSE | | 2969 BRIGGS AVE NO 53 | | | BRONX | NY | 10458 | |
| GONZALEZ, DENNISSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DERICK VINCENT | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DERIK J | | 1556 HILLSTONE AVE | | | ESCCONDIDO | CA | 92029 | |
| GONZALEZ, DERIK J | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DESIDERIO J | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DIAMOND JORDAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DIANA E | | 34 FOWLER LANE | | | EAST HARTFORD | CT | 06118 | |
| GONZALEZ, DIANA E | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DIANA M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DOLORES | | 155 PALO VERDE DR | | | BROWNSVILLE | TX | 78521-2614 | |
| GONZALEZ, DOLORES D | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DONNA M | | 520 PECAN LN | | | BRADENTON | FL | 34212-2616 | |
| GONZALEZ, DONTA RAPHAEL | | 60 31 74TH ST | | | MIDDLE VILLAGE | NY | 11379 | |
| GONZALEZ, DONTA RAPHAEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDGAR AUGUSTO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDGAR MAURICIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDGAR R | | 3629 CARICK PLACE WAY | | | SAN JOSE | CA | 95121 | |
| GONZALEZ, EDGAR ROLANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDGARDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, EDGARDO MIGUEL | | 7056 CHESAPEAKE CIRCLE | | | BOYNTON BEACH | FL | 33436 | |
| GONZALEZ, EDITH | | 2513 CARTWRIGHT ST | | | IRVING | TX | 75062 | |
| GONZALEZ, EDITH | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDIWN CARLOS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDUARDO | | 818 SOUTH DEXTER ST NO 403 | | | GLENDALE | CO | 80246-0000 | |
| GONZALEZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDUARDO ANDRES | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDUARDO SAUL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDWIN | | 6621 23RD PL | | | HYATTSVILLE | MD | 20782 | |
| GONZALEZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EFRAIN | | 3058 N KOSTNER AVE | | | CHICAGO | IL | 60641-5382 | |
| GONZALEZ, EFRAIN J | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ELIJAH | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ELIO | | 1802 VINCA CT | | | BAKERSFIELD | CA | 93304-6988 | |
| GONZALEZ, ELIZABETH | | 70 ALBEMARLE ST | | | BRIDGEPORT | CT | 06606 | |
| GONZALEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ELLEANA LEA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ELYS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ELYSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EMILY GLORIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EMMANUEL | | 9136 VILLA MADERO | | | EL PASO | TX | 79907 | |
| GONZALEZ, ENCARNACION G | | 10940 POINT GREY RD | | | RICHMOND | VA | 23233 | |
| GONZALEZ, ENRIQUE | | 6529 SW 132ND COURT CIR | | | MIAMI | FL | 33183-5142 | |
| GONZALEZ, ENRIQUE | | INTERLINK 208 | PO BOX 025635 | | MIAMI | FL | 33102 | |
| GONZALEZ, ENRIQUE A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERIC | | 12289 FRANKLIN BROOK LN S | | | JACKSONVILLE | FL | 32225 | |
| GONZALEZ, ERIC | | 1320 WHITEHILL RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| GONZALEZ, ERIC ALBERTO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERIC ARTHUR | | 3757 N OCTAVIA ST | 1 | | CHICAGO | IL | 60634 | |
| GONZALEZ, ERIC ARTHUR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERIC J | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERICK NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERICK HANZ | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERIK | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERNEST | | 2637 SOUTH CARL PLACE | | | SAN BERNARDINO | CA | 92408 | |
| GONZALEZ, ERNESTO SALVADOR | | 620 FINFROCK ST | | | PASADENA | TX | 77506 | |
| GONZALEZ, ESTEFAN LUNA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ESTEFANA | | 3105 E 27TH ST | | | BROWNSVILLE | TX | 78521 | |
| GONZALEZ, ESTEVAN HARDY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EVELIN | | 910 REDWOOD ST | 41 | | HOUSTON | TX | 77023 | |
| GONZALEZ, EXINOBEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, FELIX | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, FERNANDO | | 171 N TEAL ST | | | NAMPA | ID | 83651 | |
| GONZALEZ, FERNANDO | | 885 E TAYLOR ST | | | RENO | NV | 00008-9521 | |
| GONZALEZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, FERNANDO LEZAMA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, FERNANDO MIGUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, FRANCES MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, FRANCISCO ALEXIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, FRANCO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, FRANKIE | | 46020 GONZALEZ LANE | | | CALLAHAN | FL | 32011 | |
| GONZALEZ, FRANKIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, FRANTZ E | | 661 GEORGIA AVE | PVT | | BROOKLYN | NY | 11207 | |
| GONZALEZ, FRANTZ E | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GABRIEL CARLOS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GABRIEL RAY | | 42655 COOK ST | E | | PALM DESERT | CA | 92211 | |
| GONZALEZ, GABRIEL RAY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GABRIELA MARIA | | 5250 HARMONY AVE | 118 | | NORTH HOLLLYWOOD | CA | 91601 | |
| GONZALEZ, GABRIELA MARIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GEORGE A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GEORGE SCOTT | | 16005 ARBOR VIEW BLVD | 410 | | NAPLES | FL | 34110 | |
| GONZALEZ, GEORGE SCOTT | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GERALD JONATHAN | | 9663 PRISCILLA ST | | | DOWNEY | CA | 90242 | |
| GONZALEZ, GERALD JONATHAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GERARDO | | 3602 DAVIS AVE | | | LAREDO | TX | 78041-5517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, GERARDO RENE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GILBERTO | | 1409 W LINGAN LN | | | SANTA ANA | CA | 92704-0000 | |
| GONZALEZ, GILBERTO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GIOVANNI GERALD | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GLORIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GONZALO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GONZALO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GUILLERMO | | 422 E ALVARADO ST | | | ONTARIO | CA | 91764 | |
| GONZALEZ, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GUSTAVO | | 3800 SW 34TH ST | X228 | | GAINESVILLE | FL | 32608 | |
| GONZALEZ, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GUSTAVO ADOLFO | | 4919 KENTON LAKE | | | SAN ANTONIO | TX | 78240 | |
| GONZALEZ, GUSTAVO ADOLFO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HANNAH ERNESTINA | | 3050 ARBODAR RD | | | SAN DIEGO | CA | 92154 | |
| GONZALEZ, HANNAH ERNESTINA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HAZEN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HECTOR | | 490 WINDY HILL RD SE | | | SMYRNA | GA | 30082-1606 | |
| GONZALEZ, HECTOR | | 813 18TH ST | BSMT | | UNION CITY | NJ | 07087-0000 | |
| GONZALEZ, HECTOR DANIEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HECTOR LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HECTOR MANUEL | | 854 NW 87TH AVE 508 | | | MIAMI | FL | 33172 | |
| GONZALEZ, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HELIOMAR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HENDER J | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HENRY | | 7543 SOUTH SEA LANE NO 262 | | | SAN ANTONIO | TX | 78216 | |
| GONZALEZ, HENRY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HERMAN | | 95 2035 WAIKALANI PL | | | MILILANI | HI | 96789-0000 | |
| GONZALEZ, HORACIO R | | 7824 S 1800 E | | | SANDY | UT | 84093-6203 | |
| GONZALEZ, HORTENCIA | | 8304 LEXINGTON RD | | | PICO RIVERA | CA | 90660-0000 | |
| GONZALEZ, HORTENCIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HUGO ERNESTO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, HUGO STUART | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, IRMA | | 7564 SKELTON WAY | | | SACRAMENTO | CA | 95822-5240 | |
| GONZALEZ, ISAAC GIL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ISRAEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, IVAN AUGUSTO | | 920 LOMA AVE NO 7 | | | LONG BEACH | CA | 90804 | |
| GONZALEZ, IVAN AUGUSTO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, IVAN EDUARDO | | 14584 FARMCREST PL | | | SILVER SPRING | MD | 20905 | |
| GONZALEZ, IVAN EDUARDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, IVAN ORLANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JACOB | | 109 NORTHAMPTONA ANVE | | | SPRINGFIELD | MA | 01109-0000 | |
| GONZALEZ, JACOB ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JAIME | | 13308 HEATHER LEE | | | CORONA | CA | 92880 | |
| GONZALEZ, JAIME | | 15889 SW 140 ST | | | MIAMI | FL | 33196 | |
| GONZALEZ, JAIME | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JAIRO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JAMIE S | | 346 LEGARE CT | | | JUPITER | FL | 33458-2901 | |
| GONZALEZ, JANE L | | 951 W COUNTRY CLUB CIR | | | PLANTATION | FL | 33317-4452 | |
| GONZALEZ, JASMIN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JATZEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JAVIER | | 13103 FAWN DR | | | LAREDO | TX | 78045 | |
| GONZALEZ, JAVIER | | 1333 TERRY ST | | | LONGMONT | CO | 80501 | |
| GONZALEZ, JAVIER E | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JEANINA R | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JEANNETTE MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JEIDY ISABEL | | 612 MAIN ST | 2 | | PATERSON | NJ | 07503 | |
| GONZALEZ, JEIDY ISABEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JENNIFER ELAINE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JENNIFER MARIE | | 1427 SUNBEND FALLS | | | SAN ANTONIO | TX | 78224 | |
| GONZALEZ, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JEREMY ALBERT | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JERRY D | | 13209 CENTRAL POINTE RD | APT 104 | | MIDLOTHIAN | VA | 23112 | |
| GONZALEZ, JERRY D | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JESSE | | 361 N CHICAGO ST | | | LOS ANGELES | CA | 90033 | |
| GONZALEZ, JESSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JESSE R | | 1228 S 37TH ST | | | KANSAS CITY | KS | 66106-2030 | |
| GONZALEZ, JESSICA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JESUS | | 1372 FEDORA AVE | | | CLOVIS | CA | 93612-5845 | |
| GONZALEZ, JESUS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JESUS ANGEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JESUS J | | 461 MINNEWAWA | 101 | | CLOVIS | CA | 93612 | |
| GONZALEZ, JESUS J | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JESUS MARTINEZ | | 759 CARRO DR | 4 | | SACRAMENTO | CA | 95825 | |
| GONZALEZ, JESUS MARTINEZ | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JHONNY | | 3017 DUBBERLY CT | | | MATTHEWS | NC | 28105-0618 | |
| GONZALEZ, JINA MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOE | | PO BOX 1862 | | | CLARKSBURG | WV | 26302-1862 | |
| GONZALEZ, JOEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOEL ANTONIO | | 135 BERWICK ST | | | ELIZABETH | NJ | 07202 | |
| GONZALEZ, JOEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOHN JOSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOHNNY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JONATHAN | | 8360 SANDS POINT BLVD | G107 | | TAMARAC | FL | 33321-0000 | |
| GONZALEZ, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JONATHAN EDWARD | | 221 E COOLIDGE AVE | | | HARLINGEN | TX | 78550 | |
| GONZALEZ, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JONATHAN JORGE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JONATHAN RAUL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JORGE | | 14951 S W 82LN | NO 17 301 | | MIAMI | FL | 33193-0000 | |
| GONZALEZ, JORGE | | 15235 ONEAL RD UNIT 182 | | | GULFPORT | MS | 39503 | |
| GONZALEZ, JORGE | | 6996 NW 82ND AVE | | | MIAMI | FL | 33166-2765 | |
| GONZALEZ, JORGE | | 8407 COULVER RD | | | AUSTIN TX | TX | 78741 | |
| GONZALEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JORGE A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JORGE ADRIAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JORGE ALEJANDRO | | 12338 KENTON CT | | | ORLANDO | FL | 32837 | |
| GONZALEZ, JORGE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JORGE ARMANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JORGE R | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE | | 1113 EMERAL AVE | | | WESLACO | TX | 78596 | |
| GONZALEZ, JOSE | | 1201 W GONZALES RD APT 43 | | | OXNARD | CA | 93036 | |
| GONZALEZ, JOSE | | 124 VIA LIDO NORD | | | NEWPORT BEACH | CA | 92663 | |
| GONZALEZ, JOSE | | 1843 E 9TH ST | | | STOCKTON | CA | 95206 | |
| GONZALEZ, JOSE | | 1900 ADUANALES MODERN PARK | | | LAREDO | TX | 78041-0000 | |
| GONZALEZ, JOSE | | 2178 BURTON AVE | | | PITTSBURG | CA | 94565-0000 | |
| GONZALEZ, JOSE | | 233 NOTRE DAME 3 | | | MANCHESTER | NH | 03102-0000 | |
| GONZALEZ, JOSE | | 4116 CLEBURNE DR | | | PEARLAND | TX | 77584 | |
| GONZALEZ, JOSE | | 7222 MARSDEN ST | | | PHILADELPHIA | PA | 19135-0000 | |
| GONZALEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE | | POBOX 206 | | | LAGRANGEVILLE | NY | 00001-2540 | |
| GONZALEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE A | | 2736 N MERRIMAC AVE | | | CHICAGO | IL | 60639-1018 | |
| GONZALEZ, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE C | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE E | | 1150 W 79TH ST APT 228B | | | HIALEAH | FL | 33014-3545 | |
| GONZALEZ, JOSE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE JUAN | | 1062 BEAR HOLLOW COURT | | | PATTERSON | CA | 95363 | |
| GONZALEZ, JOSE L | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE LUIS | | 463 PRESKNESS AVE | 15B | | PATERSON | NJ | 07502 | |
| GONZALEZ, JOSE LUIS | | 613 EAST 11TH ST | A3 | | NEW YORK | NY | 10009 | |
| GONZALEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE M | | 334 S VICTORY ST | | | WAUKEGAN | IL | 60085-6354 | |
| GONZALEZ, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE MIGUEL | | 1201 S GENOA DR | | | SANTA ANA | CA | 92704 | |
| GONZALEZ, JOSE MIGUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE R | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE RAFAEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE SAMUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE SANTOS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSELITO MANUEL | | 3513 CARNARVON AVE | | | BRISTOL | PA | 19007 | |
| GONZALEZ, JOSELITO MANUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSEPH | | 1540 BOYLE COURT | | | SALINAS | CA | 93906 | |
| GONZALEZ, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSEPH CHINOS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSEPH NICHOLAS | | 14625 PORTLAND AVE S | 318 | | BURNSVILLE | MN | 55306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSHUA DANIEL | | 237 DOVE PARK RD | | | COLUMBIA | SC | 29223 | |
| GONZALEZ, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSIMAR FELIPE | | 7118 ETHEL AVE | F | | NORTH HOLLYWOOD | CA | 91605 | |
| GONZALEZ, JUAN | | 1855 W 60TH ST | | | HIALEAH | FL | 33012-7512 | |
| GONZALEZ, JUAN ADRIAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JUAN MANUEL | | 30 WINCHESTER CANYON RD NO 33 | | | GOLETA | CA | 93117 | |
| GONZALEZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JUAN RAMON | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JULIAN DAVID | | 1295 HAGLAR WAY | NO 1 | | CHULA VISTA | CA | 91913 | |
| GONZALEZ, JULIAN DAVID | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JULIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JULIO C | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KAREL ORESTE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KATHERINE | | 5304 S NORDICA | | | CHICAGO | IL | 60638 | |
| GONZALEZ, KATHERINE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KATHLEEN BROWN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KATYA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KAYLA ABIGAIL | | 715 WOODSIDE WAY | 1 | | SAN MATEO | CA | 94401 | |
| GONZALEZ, KAYLA ABIGAIL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KAYLA SASHA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KELLI ANN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KELVIN MODESTO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KENNY JOSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KENO L | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KEVIN C | | 632 BENTWOOD DR | | | ANNISTON | AL | 36206 | |
| GONZALEZ, KEVIN C | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KOREY SHAUN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, KRISTEN MARIE | | 10340 GLEN CIRCLE | 103 | | TWINSBURG | OH | 44087 | |
| GONZALEZ, KRISTINA M | | 3222 LANDING FALLS LN | | | RALEIGH | NC | 27616 | |
| GONZALEZ, LANAE | | 1951 S LANG AVE | | | WEST COVINA | CA | 91790-0000 | |
| GONZALEZ, LANAE MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LARRY | | 2713 WEST DAWN VIEW DR | | | REALTO | CA | 92377 | |
| GONZALEZ, LATOYA JUANITA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LAURA PAOLA | | 97 11 34TH AVE | 3 | | QUEENS | NY | 11368 | |
| GONZALEZ, LAURA PAOLA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LAURIE LEE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LEO | | 6730 EVERHART RD NO S4 | | | CORPUS CHRISTI | TX | 78413-0000 | |
| GONZALEZ, LEO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LEO J | | 204 SO STARGLEN DR | | | COVINA | CA | 91724 | |
| GONZALEZ, LEO J | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LEONARD RAUL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LEONARDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LETICIA YVETTE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LILIA MARIE | | 237 DOVE PARK RD | | | COLUMBIA | SC | 29223 | |
| GONZALEZ, LILIA MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LILLIAM | | 2051 S 13TH ST | | | MILWAUKEE | WI | 53204-3843 | |
| GONZALEZ, LISSET | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LIZETTE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LORENZO | | 10427 JASPER CT | | | ADELANTO | CA | 92301 | |
| GONZALEZ, LORENZO RAMON | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LOUIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LOUIS | | 4661 E PEAK VIEW RD | | | CAVE CREEK | AZ | 85331-3276 | |
| GONZALEZ, LOUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LOUIS XAVIER | | 64 DORSET DR | | | KISSIMMEE | FL | 34758 | |
| GONZALEZ, LUCIA | | 5143 S CHRISTIANA AVE | | | CHICAGO | IL | 60632-3105 | |
| GONZALEZ, LUIS | | 3316 E RANCIER AVE | | | KILLEEN | TX | 76543-7800 | |
| GONZALEZ, LUIS | | 3584 DESANIE CIRCLE | | | BAY POINT | CA | 94565 | |
| GONZALEZ, LUIS | | 913 WARREN AVE | | | TAMPA | FL | 33602-0000 | |
| GONZALEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS A | | 11707 ROCKYTOP | | | HOUSTON | TX | 77067 | |
| GONZALEZ, LUIS A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS A JR | | 1801 OLE HERITAGE DR APT 12104 | | | ORLANDO | FL | 32839-8270 | |
| GONZALEZ, LUIS AGUSTIN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS ALEGRIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS ALFREDO | | PLAZA 25 MF 54 | MARINA BAHIA | | CATANO | PR | 00962 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS CARLOS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS E | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS FRANCISCO | | 11141 W WINDSOR RD | | | AVONDALE | AZ | 85392 | |
| GONZALEZ, LUIS FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS GUERRA | | 70 EAST 46TH ST | | | HIALEAH | FL | 33013 | |
| GONZALEZ, LUIS MANNY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS MANUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS R | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MALENIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MANUEL | | 20232 EDDINGTON DR | | | CARSON | CA | 90746 | |
| GONZALEZ, MANUEL | | 3041 HONE AVE | | | BRONX | NY | 10469-3909 | |
| GONZALEZ, MANUEL | | 3462 PATRITTI AVE | | | BALDWIN PARK | CA | 91706 | |
| GONZALEZ, MANUEL | | 691 COVERED BRIDGE PKWY APT W | | | PRATTVILLE | AL | 36066 | |
| GONZALEZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MANUEL A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MANUEL S | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARC | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARIA | | 11341 S AVE N | | | CHICAGO | IL | 60617-7145 | |
| GONZALEZ, MARIA | | 3351 SW 195TH TERR | | | MIRAMAR | FL | 33029-5881 | |
| GONZALEZ, MARIA | | 388 PARK AVE | | | PATERSON | NJ | 07504-1929 | |
| GONZALEZ, MARIA | | 5694 LOCKHART RD | | | KERSHAW | SC | 29067 | |
| GONZALEZ, MARIA | | 716 MISTY CT | | | ONTARIO | CA | 91762-0000 | |
| GONZALEZ, MARIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARIA MAGDALENA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARIELA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARIO | | 13621 97TH AVE CT E | B | | PUYALLUP | WA | 98373 | |
| GONZALEZ, MARIO | | 6914 W WOOD ST | | | PHOENIX | AZ | 85043 | |
| GONZALEZ, MARIO A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARIO CARBAJAL | | 1044 N ROSEMONT ST | | | ANAHEIM | CA | 92805 | |
| GONZALEZ, MARISOL G | | 3414 HEATHCLIFF DR | | | MANSFIELD | TX | 76063 | |
| GONZALEZ, MARISOL G | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARIZOL L | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARIZOL LOYOLA | | 5173 TITANIUM CT | | | LAS VEGAS | NV | 89120 | |
| GONZALEZ, MARIZOLL | | 5100 E TROPICANA AVE | | | LAS VEGAS | NV | 89120 | |
| GONZALEZ, MARK KRISTOPHER | | 5293 TYLER ST | | | RIVERSIDE | CA | 92503 | |
| GONZALEZ, MARK KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARK ROLAND | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARLA MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARTA EUGENIA | | 566 MILLER AVE | 1 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GONZALEZ, MARTA EUGENIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MATHEW | | 69701 WILLOW LANE | | | CATHEDRAL CITY | CA | 92234-0000 | |
| GONZALEZ, MATHEW W | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MATTHEW DANIEL | | 26 WEST NORWICH | C | | COLUMBUS | OH | 43201 | |
| GONZALEZ, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MAX | | 565 W CALDWELL DR | | | ROUND LAKE | IL | 60073-0000 | |
| GONZALEZ, MELANIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MELISSA | | 4620 AXTELL AVE | | | ALBUQUERQUE | NM | 87105 | |
| GONZALEZ, MELISSA M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MICHAEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | 3635 WEST 65TH ST | | | CHICAGO | IL | 60629 | |
| GONZALEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MICHAEL ROBERTO | | 2215 N 115TH LN | | | AVONDALE | AZ | 85323 | |
| GONZALEZ, MICHAEL ROBERTO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MICHAEL SANCHEZ | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MICHELLE LEE | | 2916 N W 95 ST | | | MIAMI | FL | 33147 | |
| GONZALEZ, MICHELLE LEE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MIGUEL ANTOINO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MIGUEL LOYOLA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NADIA ROSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NANCY | | 5404 TENNIS AVE | | | PHILA | PA | 19120-2923 | |
| GONZALEZ, NANCY MARIBEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NATALIE M | | 2413 MARCASITE LOOP | | | KISSIMMEE | FL | 34743 | |
| GONZALEZ, NATALIE M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NATALIE VICTORIA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, NATALY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NELSON EDUARDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NICHOLAS | | 3105 W HURON 2W | | | CHICAGO | IL | 60612 | |
| GONZALEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NICHOLAS XAVIER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NICHOLETTE SANIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NICK | | 9701 VIOLET DR | | | ORLANDO | FL | 32824 | |
| GONZALEZ, NICK | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NICOLAS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, NICOLE | | 446 EAST 185 ST | 2ND FLR | | BRONX | NY | 10458 | |
| GONZALEZ, NICOLE VANESSA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, OBDULIO | | 1425 TAMANND AVE | | | LOS ANGELES | CA | 90028-0000 | |
| GONZALEZ, OMAR CHAVEZ | | 2101 HARVEY MITCHELL PKWY S | APT 214 | | COLLEGE STATION | TX | 77840 | |
| GONZALEZ, ORLANDO | | 5345 NW 158 TERRACE | 103 | | MIAMI | FL | 33014 | |
| GONZALEZ, ORLANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, OSCAR | | 4017 3RD ST W | | | LEHIGH ACRES | FL | 33971-1703 | |
| GONZALEZ, OSCAR ABLE | | 836 SEQUOIA WAY | | | SAGINAW | TX | 76131 | |
| GONZALEZ, OSCAR ABLE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, OSCAR ANTONIO | | 138 LUCY LN | | | RICHMOND | CA | 94801 | |
| GONZALEZ, OSCAR F | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, OSVALDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, OTABIO | | 4906 6TH AVE | 4D | | BROOKLYN | NY | 11220-0000 | |
| GONZALEZ, OTABIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, PAQUITA | | 92 WESTFIELD AVE | | | ELIZABETH | NJ | 07208-3650 | |
| GONZALEZ, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, PEDRO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, PEDRO DE JESUS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, PETER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, PETER A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RAFAEL | | 75 HOCKANUM BLVD | 3523 | | VERNON ROCKVILLE | CT | 06066 | |
| GONZALEZ, RAMIRO JACOBO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RAMON OSCER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RAUL | | 18244 NW 61ST AVE | | | MAIMI | FL | 33015-0000 | |
| GONZALEZ, RAUL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RAYMOND | | 21 ADDISON ST | D | | WORCESTER | MA | 01604 | |
| GONZALEZ, RAYMOND | | 369 LARMON LOOP | | | SANTA PAULA | CA | 93060 | |
| GONZALEZ, RAYMOND | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RAYMONE | | 256 COURT D | | | BRIDGEPORT | CT | 06610 | |
| GONZALEZ, RAYMONE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, REBECCA OFELIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, REMIGIO | | 3405 N CAMINO RIO COLORADO | | | TUCSON | AZ | 85712-6030 | |
| GONZALEZ, RENE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RENE REUBEN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, REUBEN | | 909 N 4TH ST | | | CAMDEN | NJ | 08102-0000 | |
| GONZALEZ, REUBEN A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, REYNALDO | | 1500 PATRICK WAY | | | GREEN ACRES | FL | 33413 | |
| GONZALEZ, REYNALDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RICARDO | | 1445 1/2 GUNDRY AVE | | | LONG BEACH | CA | 90813 | |
| GONZALEZ, RICARDO | | 5668 MALONE CT | | | LAS VEGAS | NV | 89118 | |
| GONZALEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RICARDO ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RICHARD C | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RICHARD DAMIAN | | 1514 PALOMAR DR | | | BROWNSVILLE | TX | 78520 | |
| GONZALEZ, RICHARD DAMIAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RICHARD RANGEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RICKEY | | 7 PORTLAND ST | | | LAWRENCE | MA | 01843 | |
| GONZALEZ, RICKEY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROBERT | | 119 ELMSHIRE DR | | | LANCASTER | PA | 17603-8826 | |
| GONZALEZ, ROBERT | | 7653 WEXFORD AVE | | | WHITTIER | CA | 90603 | |
| GONZALEZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROBERT J | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROBERT MICHAEL | | 3561 HARTSFIELD FOREST CI | | | JACKSONVILLE | FL | 32277 | |
| GONZALEZ, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROBERTO | | 30 TIMOTHY RD | | | EAST HARTFORD | CT | 06108 | |
| GONZALEZ, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROBERTO JOSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROCIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROGALIO | | 8611 DATA POINT | APT 28 | | SAN ANTONIO | TX | 78229 | |
| GONZALEZ, ROGELIO | | 406 VERACRUZ DR | | | SAN JUAN | TX | 78589 | |
| GONZALEZ, ROGELIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ROGER | | 10100 TORRE AVE | | | CUPERTINO | CA | 95014 | |
| GONZALEZ, ROGER | | 825 E ALGROVE ST | | | COVINA | CA | 91723 | |
| GONZALEZ, ROGER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROGER EMILIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROLANDO | | 301 18TH AVE N | | | TEXAS CITY | TX | 77590 | |
| GONZALEZ, ROLANDO | | 801 CITRUS TERRACE | | | HARLINGEN | TX | 78550 | |
| GONZALEZ, ROLANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RONALD L | | 10609 LILLIAN COURT | | | GLEN ALLEN | VA | 23059 | |
| GONZALEZ, RONALD L | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROSA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROSA AIDA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROSA MARIA | | 1420 GRAND CONCOURSE | 5C | | BRONX | NY | 10456 | |
| GONZALEZ, ROSA MARIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROY | | 17 GEORGE ST NO 1 | | | SPRINGFIELD | MA | 01105-0000 | |
| GONZALEZ, ROY EZRA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RUBEN ROGELIO | | 12130 OLD RIVER SCHOOL RD | APT 12B | | DOWNEY | CA | 90242 | |
| GONZALEZ, RUBEN ROGELIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RUBEN SALVADOR | | 22 WEST SPRUCE ST | | | BETHLEHEM | PA | 18018 | |
| GONZALEZ, RUBEN SALVADOR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SALVADOR | | 47750 ADAMS ST | 224 | | LA QUINTA | CA | 92253 | |
| GONZALEZ, SALVADOR | | 81887 SIROCCO AVE | | | INDIO | CA | 922013089 | |
| GONZALEZ, SALVADOR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SALVADOR M | | 3617 W BELMONT AVE | | | CHICAGO | IL | 60618-5303 | |
| GONZALEZ, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SAMUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SAMUEL ORLANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SANDI | | 1830 SANDRA LANE | | | WEST PALM BEACH | FL | 33406 | |
| GONZALEZ, SANDI P | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SANDRA ADRIANA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SANDRA PATRICIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SAUL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SAUL EMANUEL | | 131B LAWRENCE ST | B | | LAWRENCE | MA | 01841 | |
| GONZALEZ, SAUL EMANUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SERGIO | | 2023 20TH ST | F | | SANTA MONICA | CA | 90404 | |
| GONZALEZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SERGIO ALONZO | | 536 N PARKER ST | | | ORANGE | CA | 92868 | |
| GONZALEZ, SERGIO CELIN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SERGIO IVAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SETH | | 6643 OLD FARM TR | | | BOYTON BEACH | FL | 33437 | |
| GONZALEZ, SETH | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SIGOURNEY MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SOBIEZKY VLADIMIR | | 70MILLRIDGE RD | | | DANBURY | CT | 06811 | |
| GONZALEZ, SOBIEZKY VLADIMIR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SONIA ACEVEDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SOPHIA LUISA | | 164 QUIET RD | | | SICKLERVILLE | NJ | 08081 | |
| GONZALEZ, SOPHIA LUISA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STACEY A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STACY NICOLE | | 1262 N FAIRVALLEY AVE | | | COVINA | CA | 91722 | |
| GONZALEZ, STACY NICOLE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STEPHANIE | | 3388 W 32 ST | | | CLEVELAND | OH | 44109 | |
| GONZALEZ, STEPHANIE | | 80804 HAYLEIGH CT | | | INDIO | CA | 92201-0000 | |
| GONZALEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STEPHANIE ELAINE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STEPHANIE IRENE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STEPHEN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STEPHEN | | PO BOX 887 | | | PENITAS | TX | 78576 | |
| GONZALEZ, STEVE | | 21834 GRACE AVE | SPC 24 | | CARSON | CA | 90745 | |
| GONZALEZ, STEVE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, STEVEN MICHAEL | | 13660 BARREN SPRINGS CT | | | CENTREVILLE | VA | 20121 | |
| GONZALEZ, STEVEN RAY | | 780 N AUSTIN | | | SAN BENITO | TX | 78586 | |
| GONZALEZ, STEVEN RAY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SUSAN | | PO BOX 941063 | | | MIAMI | FL | 33194-1063 | |
| GONZALEZ, TABITHA MONIQUE | | 14947 GOODHUE ST | | | WHITTIER | CA | 90604 | |
| GONZALEZ, TABITHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, TAISHA LISSETTE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, TANIA | | 361 DU BOIS ST APT NO 2 | | | SAN RAFAEL | CA | 94901 | |
| GONZALEZ, TANIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, TERESA FLORENTINA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, TIFFANY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, TIMMOTHY ANDREW | | 7315 W DEVONSHIRE AVE | | | PHOENIX | AZ | 85033 | |
| GONZALEZ, TIMMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VAL | | 1906 11 GARDEN RD | | | PEARLAND | TX | 77581 | |
| GONZALEZ, VALERIE | | 1413 WILLYS KNIGHT NE | | | ALBUQUERQUE | NM | 87112 | |
| GONZALEZ, VALERIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VALERIE DAWN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VERONICA SUN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VERONICA SUN | | P O BOX 190462 | | | BIRMINGHAM | AL | 35219 | |
| GONZALEZ, VICENTE GALINDO | | 14783 PINE AVE | | | FONTANA | CA | 92335 | |
| GONZALEZ, VICENTE GALINDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VICTOR MARIANO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VICTORIA | | 296 DELANCEY ST | 5D | | NEW YORK | NY | 10002 | |
| GONZALEZ, VINCENT | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VIRGILIO | | 115 WACCAMAW DR | | | SALSIBURY | NC | 28146 | |
| GONZALEZ, WALTER MIGUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, WILLIAM | | 30 OAK RD | | | WEST ROXBURY | MA | 02132 | |
| GONZALEZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, WILLIAM NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, WINSTON | | 745 SHARPSBURG DR | | | DAVIDSONVILLE | MD | 21035 | |
| GONZALEZ, WINSTON | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, YAFEHT | | 325 NW 119 AVE | | | MIAMI | FL | 33182 | |
| GONZALEZ, YAFEHT | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, YAMELYS | | 4411 NW 194TH ST | | | MIAMI GARDENS | FL | 33055 | |
| GONZALEZ, YAMELYS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, YESENIA | | 939 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33405 | |
| GONZALEZ, YESENIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, YESENIA RUBY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, YOANI | | 660 SW 62ND AVE | | | MIAMI | FL | 33144-3833 | |
| GONZALEZ, YOCSHIO | | 10479 MENDICINO RD | | | ADELANTO | CA | 92301 | |
| GONZALEZ, YOCSHIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ZACHARIA JOSEPH | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ZULEMA ESMERALDA | | 15135 KIMBERLY DR | L201 | | VICTORVILLE | CA | 92394 | |
| GONZALEZE, ALBERTO | | PO BOX 555 | | | MEIGS | GA | 31765-0555 | |
| GONZALEZGUERRA, LUIS | | 70 EAST 46TH ST | | | HIALEAH | FL | 33013 | |
| GONZALEZGUERRA, LUIS D | | ADDRESS REDACTED | | | | | | |
| GONZALEZJR, GERARDO | | 146 CENTER STPO BOX 621 | | | GONZALES | CA | 93926-0000 | |
| GONZALEZMUNOS, WILLIAM | | P O BOX 1625 | | | CEIBA | PR | 00000-0735 | |
| GONZALO, VALENCIA | | 508 WALNUT ST | | | SANTA ANA | CA | 92701-0000 | |
| GONZGLEZ, ADANA | | PO BOX 2752 | | | EDINBURG | TX | 78540 | |
| GONZLEZ, SANTIAGO | | 1009 HENRY CT | | | FORNEY | TX | 75126-0000 | |
| GOO, JA H | | ADDRESS REDACTED | | | | | | |
| GOO, JORDAN | | ADDRESS REDACTED | | | | | | |
| GOOCH, JOSHUA ANDREW | | 105 TIFFANY ST | | | LONGVIEW | TX | 75605 | |
| GOOCH, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| GOOCH, KATHY | | ADDRESS REDACTED | | | | | | |
| GOOCH, SHERAN | | 415 BRIEF RD WEST | | | INDIAN TRAIL | NC | 28079 | |
| GOOCH, TESHARRI ESTER | | 4641 RANGE VIEW CIR | | | MEMPHIS | TN | 38128 | |
| GOOCH, TESHARRI ESTER | | ADDRESS REDACTED | | | | | | |
| GOOCH, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GOOCHLAND COMBINED COURT | | 2938 RIVER RD W | PO BOX 476 | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 476 | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 47 | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND TEES INC | | 1390C BROAD ST RD | | | OILVILLE | VA | 23129 | |
| GOOD DAY MARKETING LLC | | 18665 N 72ND DR | | | GLENDALE | AZ | 85308 | |
| GOOD DAY MARKETING LLC | | PO BOX 12316 | | | GLENDALE | AZ | 85318 | |
| GOOD EARTH TERMITE&PEST CNTRL | | PO BOX 281196 | | | MEMPHIS | TN | 38168 | |
| GOOD ELECTRIC INC | | 9018 AERO ST | | | SAN ANTONIO | TX | 78217 | |
| GOOD FORTUNE | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | KWON TONG KOWLOON | | | HKG |
| GOOD FORTUNE ELECTRONICS HK LTD | | FLAT 7 10/F BLOCK B TUNG CHUN | 11 13 TAI YUEN ST | | KWAI CHUNG NT | | | HKG |
| GOOD FULTON & FARRELL | | 2808 FAIRMONT ST STE 300 | | | DALLAS | TX | 75201 | |
| GOOD FULTON & FARRELL | | STE 250 | | | DALLAS | TX | 75219 | |
| GOOD GUYS TV | | 1904 N HAMILTON | | | SPOKANE | WA | 99207 | |
| GOOD GUYS, THE | | 114 MONROE AVE | | | PENNDEL | PA | 19047 | |
| GOOD HOUSEKEEPING APPLIANCE | | 2009 W INDUSTRIAL | | | MIDLAND | TX | 79701 | |
| GOOD IMPRESSIONS INC | | 155 NEW BOSTON ST STE E | | | WOBURN | MA | 01801 | |
| GOOD JR, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | |
| GOOD L CORP | | PO BOX 337 | | | LA VERGUE | TN | 37086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU ST TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | TWN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU ST TA FA | TA LIAU SHIANG KAOHSIUNG | | KAOHSIUNG | | | |
| GOOD MIND INDUSTRIES CO LTD | ANNY HO | | | | | | | TWN |
| GOOD NITE INN | | 545 WORK ST | | | SALINAS | CA | 93901 | |
| GOOD OLE FENCE CO | | 84 MAIN ST | | | N READING | MA | 01864 | |
| GOOD SHEPHERD EPISCOPAL SCHOOL | | 4207 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| GOOD TIME CATERING, A | | 19541 66TH TERR N | | | JUPITER | FL | 33458 | |
| GOOD, ANDREW | | 780 LARGO DR | | | VIRGINIA BEACH | VA | 23464 | |
| GOOD, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| GOOD, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| GOOD, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| GOOD, BERLINDA | | 17203 STAHELIN AVE | | | DETROIT | MI | 48219-4200 | |
| GOOD, CHASSITY BROOKS | | ADDRESS REDACTED | | | | | | |
| GOOD, CHELSEA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GOOD, CHRIS | | 315 LOZERNE ST | | | JOHNSTOWN | PA | 15905 | |
| GOOD, CHRISTOPHER | | 10920 SPRAY COURT | | | GLEN ALLEN | VA | 23060 | |
| GOOD, CHRISTOPHER | | 5934 MONTICELLO WAY | | | MADISON | WI | 53719 | |
| GOOD, CHRISTOPHER MOORE | | ADDRESS REDACTED | | | | | | |
| GOOD, DAMIEN NJ | | 4403 BLACKBERRY RD | | | MELISSA | TX | 75454 | |
| GOOD, DAMIEN NJ | | ADDRESS REDACTED | | | | | | |
| GOOD, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GOOD, HOWARD L | | ADDRESS REDACTED | | | | | | |
| GOOD, JEREMIAH VINCENT | | ADDRESS REDACTED | | | | | | |
| GOOD, JOE | | 1236 OAK PARK AVE | | | BERWYN | IL | 60402-5111 | |
| GOOD, KEEGAN | | ADDRESS REDACTED | | | | | | |
| GOOD, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GOOD, MARIELLEN | | 303 HEMPHILL WAY | | | ROSEVILLE | CA | 95678 | |
| GOOD, MCCLELLAN SCOTT | | ADDRESS REDACTED | | | | | | |
| GOOD, MEREDITH | | 303A TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| GOOD, RYLAN DENNIS | | ADDRESS REDACTED | | | | | | |
| GOOD, SCOTT | | 915 NORTH DOVE RD | | | GRAPEVINE | TX | 76051 | |
| GOOD, SHAY SUZANNE | | ADDRESS REDACTED | | | | | | |
| GOODALE, GRANT | | ADDRESS REDACTED | | | | | | |
| GOODALE, NAOMI | | 3 DEL TORINO | | | LAKE ELSINORE | CA | 92532 | |
| GOODALE, NAOMI | | ADDRESS REDACTED | | | | | | |
| GOODALL, ANTHONY | | 630 SHERIDAN ST | | | HYATTSVILLE | MD | 20783-3220 | |
| GOODALL, BRANDON PATRICK | | ADDRESS REDACTED | | | | | | |
| GOODALL, KRISTAPHER | | 202 STONEBRIDGE LN | | | SMITHVILLE | MO | 64089 | |
| GOODALL, KRISTAPHER R | | ADDRESS REDACTED | | | | | | |
| GOODALL, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| GOODE ELECTRONICS | | 1522 HAYES ST | | | NORTH BEND | OR | 97459 | |
| GOODE FLORIST, A | | 1272 NW FEDERAL HWY | | | STUART | FL | 34982 | |
| GOODE OMEGA | | 2800 COFER RD | | | RICHMOND | VA | 23224 | |
| GOODE OMEGA | | DIV OF OMEGA ENVIRONMENTAL INC | 2800 COFER RD | | RICHMOND | VA | 23224 | |
| GOODE, ALEX GIOVANNI | | ADDRESS REDACTED | | | | | | |
| GOODE, ALFRED | | ADDRESS REDACTED | | | | | | |
| GOODE, ALICIA SMITH | | 11307 STONECROP PL | | | RICHMOND | VA | 23236 | |
| GOODE, ANGELA NICOLE | | 6605 MANSLICK RD | | | LOUISVILLE | KY | 40214 | |
| GOODE, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | |
| GOODE, CHRISTOPHER ANTHONY | | 140 SARAH DR | | | LANDRUM | SC | 29356 | |
| GOODE, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| GOODE, CLARK | | ADDRESS REDACTED | | | | | | |
| GOODE, CORY DEE | | ADDRESS REDACTED | | | | | | |
| GOODE, DESERET | | 6805 HWY 365 | | | SWEET HOME | AR | 72164-0000 | |
| GOODE, DESERET LORRAINE | | ADDRESS REDACTED | | | | | | |
| GOODE, DOUGLAS | | 599 NAVAHO DR | | | RADCLIFF | KY | 40160 | |
| GOODE, JAMIE D | | ADDRESS REDACTED | | | | | | |
| GOODE, JANET MONIQUE | | ADDRESS REDACTED | | | | | | |
| GOODE, JASMINE LANAE | | ADDRESS REDACTED | | | | | | |
| GOODE, JERMAINE M | | 7901 TAMARIND DR | | | RICHMOND | VA | 23227 | |
| GOODE, JERMAINE MARLON | | 7901 TAMARIND DR | | | RICHMOND | VA | 23227 | |
| GOODE, JERMAINE MARLON | | ADDRESS REDACTED | | | | | | |
| GOODE, JOHN MARSHALL | | 2111 PETE DICKENS RD | | | BOGART | GA | 30622 | |
| GOODE, JOHN MARSHALL | | ADDRESS REDACTED | | | | | | |
| GOODE, KARLA R | | PO BOX 71 | | | HAYMARKET | VA | 20168-0071 | |
| GOODE, MALLORY HAROLD | | ADDRESS REDACTED | | | | | | |
| GOODE, MARTHA | | ADDRESS REDACTED | | | | | | |
| GOODE, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| GOODE, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| GOODE, MICHAEL | | 47 LAFAYETTE ST | | | ARLINGTON | MA | 02474-8722 | |
| GOODE, MICHAEL DAVID | | 4537 MOCKINGBIRD LN | | | MAIDEN | NC | 28650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| GOODE, NATARSHA S | | ADDRESS REDACTED | | | | | | |
| GOODE, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOODE, PATRIECE NIKEL | | ADDRESS REDACTED | | | | | | |
| GOODE, PHILLIP GERARD | | ADDRESS REDACTED | | | | | | |
| GOODE, REENATA W | | ADDRESS REDACTED | | | | | | |
| GOODE, ROBIN | | 1415 WURTELE AVE | | | LOUISVILLE | KY | 40208 | |
| GOODE, ROBIN G | | ADDRESS REDACTED | | | | | | |
| GOODE, SAMUEL | | ADDRESS REDACTED | | | | | | |
| GOODE, SHAQUANA DETRISH | | ADDRESS REDACTED | | | | | | |
| GOODE, TAMMY CAROL | | 1951 WELLINGTON AVE | | | NEWTON | NC | 28658 | |
| GOODE, TAMMY CAROL | | ADDRESS REDACTED | | | | | | |
| GOODE, TERRENCE SCOTT | | ADDRESS REDACTED | | | | | | |
| GOODE, TOMMY | | 4631 N SPRINGS CT | | | DUNWOODY | GA | 30338 | |
| GOODELL, GAVIN GEORGE | | 1243 EAGLE COURT | | | TOMS RIVER | NJ | 08755 | |
| GOODELL, GAVIN GEORGE | | ADDRESS REDACTED | | | | | | |
| GOODEN, ADRIENNE | | 173 37 106AVE | 2 FLOOR | | JAMAICA | NY | 11433 | |
| GOODEN, DEMETRI A | | 16530 FULLERTON ST APT 29 | | | DETROIT | MI | 48227-1262 | |
| GOODEN, ISAAC LLOYD | | ADDRESS REDACTED | | | | | | |
| GOODEN, JAMAL DARRELL | | ADDRESS REDACTED | | | | | | |
| GOODEN, KALVIN | | ADDRESS REDACTED | | | | | | |
| GOODEN, KENNETH EARL | | ADDRESS REDACTED | | | | | | |
| GOODEN, KRISTOPHER A | | 24 NOLL PLACE | 2 | | NEWARK | NJ | 07106 | |
| GOODEN, KRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | | | CYPRESS | TX | 77433 | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | GOODENS Q & CATERING | | CYPRESS | TX | 77433 | |
| GOODEN, MARQUIS DENIRO | | ADDRESS REDACTED | | | | | | |
| GOODEN, TABIA RENEE | | ADDRESS REDACTED | | | | | | |
| GOODEN, TEQUILA CHERRIE | | 8433 GATEPOST CT | | | JACKSONVILLE | FL | 32244 | |
| GOODEN, TEQUILA CHERRIE | | ADDRESS REDACTED | | | | | | |
| GOODEN, TRACEY JARRELL | | ADDRESS REDACTED | | | | | | |
| GOODEN, TROY | | 121 05 199TH ST | | | JAMAICA | NY | 11413 | |
| GOODEN, TROY A | | ADDRESS REDACTED | | | | | | |
| GOODEN, YAQUAVIA LANEE | | ADDRESS REDACTED | | | | | | |
| GOODENOW, RYAN DAVID | | 2141 CANYON BLVD | 3 | | BOULDER | CO | 80302 | |
| GOODENOW, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| GOODEW, MATTHEW D | | 403 JERA DR | | | GARNER | NC | 27529 | |
| GOODEW, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| GOODFARB ESQ , CHERI M | | 1277 E MISSOURI AVE | SUITE 212 | | PHOENIX | AZ | 85014 | |
| GOODFARB ESQ , CHERI M | | SUITE 212 | | | PHOENIX | AZ | 85014 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | C/O DRUCKER & FALK LLC | | NEWPORT NEWS | VA | 23607 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | | | NEWPORT NEWS | VA | 23607 | |
| GOODFELLOW, TIMOTHY S | | 4433 JOSEPH DR | | | GLEN ALLEN | VA | 23060 | |
| GOODFELLOW, TIMOTHY S | | ADDRESS REDACTED | | | | | | |
| GOODFRIEND, DAVID BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GOODFRIEND, THOMAS M | | ADDRESS REDACTED | | | | | | |
| GOODHART, KEITH JARRAD | | ADDRESS REDACTED | | | | | | |
| GOODHIND, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| GOODHINES, ALLAN RICHARD | | ADDRESS REDACTED | | | | | | |
| GOODHUE, JEFF | | 654 ROCKAWAY AVE | | | GROVER BEACH | CA | 93433 | |
| GOODIJOHN, SPENCER MATTHEW | | ADDRESS REDACTED | | | | | | |
| GOODIN, CHARITY | | 39 D OLIVA | | | NOVATO | CA | 94947 | |
| GOODIN, TAYLOR GRANT | | 113 BRANIFF LANE | | | LONGVIEW | TX | 75605 | |
| GOODING SIMPSON & MACKES INC | | PO BOX 476 | 345 S READING RD | | EPHRATA | PA | 17522 | |
| GOODING, CHRISTOPHER CALVIN | | ADDRESS REDACTED | | | | | | |
| GOODING, JARED WAYNE | | ADDRESS REDACTED | | | | | | |
| GOODLANDER, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| GOODLANDER, ALICIA MARIE | | P O BOX 104 | | | GREENLAND | AR | 72737 | |
| GOODLETT, JAMES | | 535 EAST OFFICE ST | | | HARRODSBURG | KY | 403301351 | |
| GOODLETT, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GOODLETTSVILLE ELECTRIC LLC | | 1028 LOUISVILLE HWY | | | GOODLETTSVILLE | TN | 37072 | |
| GOODLITT, MARQ ANTHONY | | 9386 MESA VERDE DR | A | | MONTCLAIR | CA | 91763 | |
| GOODLOE, ANTOINETTE DANAE | | 1786 WEST VINE ST | | | SAN BERNARDINO | CA | 92411 | |
| GOODLOE, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| GOODLOE, PAMELA | MARLO STARKS SERRANO INVESTIGATOR | 100 ALABAMA ST  SW | | | ATLANTA | GA | 30303 | |
| GOODLOE, PAMELA | | 610 HANDLEY AVE S W | | | ATLANTA | GA | 30310 | |
| GOODLOE, PAMELA D | | ADDRESS REDACTED | | | | | | |
| GOODLOE, ROBERT G | | 2643 WEST LOMA VISTA DRIV | | | RIALTO | CA | 92377 | |
| GOODLOE, ROBERT G | | ADDRESS REDACTED | | | | | | |
| GOODLOW, JUSTIN CHARLES | | 49001 CASTLESIDE DR | | | CANTON | MI | 48187 | |
| GOODLOW, RAPHAEL MIGUEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODMAN & PETTIT LLC | | 2727 MCRAE RD | | | RICHMOND | VA | 23235 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL STE 100 | | | CHARLOTTESVILLE | VA | 22901 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1020 EDNAM CTR STE 200 | | | CHARLOTTESVILLE | VA | 22903 | |
| GOODMAN COMPANY LP | | PO BOX 200753 | | | HOUSTON | TX | 772160753 | |
| GOODMAN COMPANY LP | | PO BOX 200753 | | | HOUSTON | TX | 77216-0753 | |
| GOODMAN ENGRAVING | | PO BOX 846 | | | AMARILLO | TX | 79105 | |
| GOODMAN FACTORS INC | | 3003 LBJ FREEWAY NO 200 | | | DALLAS | TX | 75234 | |
| GOODMAN FREDRIC | | 1629 FOOTHILL TERRACE | | | DELTONA | FL | 32725 | |
| GOODMAN JAMES | | 812 PECONIC PLACE | | | MURFREESBORO | TN | 37130 | |
| GOODMAN LESLIE F | | 7314 SUMMERFIELD MANOR LANE | | | SAINT LOUIS | MO | 63129 | |
| GOODMAN MARKS ASSOCIATES INC | | 170 OLD COUNTRY RD | STE 501 | | MINEOLA | NY | 11501 | |
| GOODMAN SEGAR HOGAN HOFFLER | KATHY N GODWIN | | | | ATLANTA | GA | 30326 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | | | NORFOLK | VA | 23510 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | WORLD TRADE CENTER | | NORFOLK | VA | 23510-1687 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 3350 PEACHTREE RD STE 1050 | ATTN KATHY N GODWIN | | ATLANTA | GA | 30326 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 707 EAST MAIN ST | SUITE 1400 | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | SUITE 1400 | | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | WORLD TRADE CENTER | | | NORFOLK | VA | 235101687 | |
| GOODMAN STUDIO, AARON | | 448 W 37TH ST 10C | | | NEW YORK | NY | 10018 | |
| GOODMAN TELEVISION | | 5633 W LOVERS LN & TOLLWAY | | | DALLAS | TX | 75209 | |
| GOODMAN TV | | 4950 KELLER SPRINGS STE 170 | | | ADDISON | TX | 75001 | |
| GOODMAN TV AUTHORIZED SERVICE | | 4950 KELLER SPRINGS | | | ADDISON | TX | 75001 | |
| GOODMAN, ADAM M | | 260 PEACHTREE ST NW STE 200 | STANDING TRUSTEE | | ATLANTA | GA | 30303 | |
| GOODMAN, ALESHA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, AMBER ROSE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, ANDREA SUZANNE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| GOODMAN, BEN | | ADDRESS REDACTED | | | | | | |
| GOODMAN, BRADLEY | | ADDRESS REDACTED | | | | | | |
| GOODMAN, BRIAN JAMES | | 13752 LEGEND WAY NO 101 | | | BROOMFIELD | CO | 80023 | |
| GOODMAN, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| GOODMAN, CARON MICHELLE | | 6467 COOPER LANE | | | JACKSONVILLE | FL | 32210 | |
| GOODMAN, CARON MICHELLE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, CHAD | | 648 GATEWAY DR | | | MERCED | CA | 00009-5340 | |
| GOODMAN, CHAD | | ADDRESS REDACTED | | | | | | |
| GOODMAN, CHARLES L | | ADDRESS REDACTED | | | | | | |
| GOODMAN, CHARMAINE NICOLE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, DANIEL MARC | | ADDRESS REDACTED | | | | | | |
| GOODMAN, DAVID CRAIG | | ADDRESS REDACTED | | | | | | |
| GOODMAN, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | |
| GOODMAN, DAXTER CHRIS | | ADDRESS REDACTED | | | | | | |
| GOODMAN, DEBORAH C | | 119 WOODYS PL | | | WINCHESTER | VA | 22602 | |
| GOODMAN, DEBORAH C | | ADDRESS REDACTED | | | | | | |
| GOODMAN, DUANE RAY | | ADDRESS REDACTED | | | | | | |
| GOODMAN, ELANOR | | 840 E 9TH ST | | | FLINT | MI | 48503-2782 | |
| GOODMAN, IAN | | 5288 SUDBERRY LANE | | | WOODBRIDGE | VA | 22193 | |
| GOODMAN, IKIA H | | ADDRESS REDACTED | | | | | | |
| GOODMAN, JACK DAVIS | | ADDRESS REDACTED | | | | | | |
| GOODMAN, JACOB D | | 1117 C NE | | | ARDMORE | OK | 73401 | |
| GOODMAN, JACOB D | | ADDRESS REDACTED | | | | | | |
| GOODMAN, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, JAMES ROYAL | | ADDRESS REDACTED | | | | | | |
| GOODMAN, JENA | | 167 OCEAN AVE W | | | SALEM | MA | 01970-0000 | |
| GOODMAN, JERMYREN RAY | | ADDRESS REDACTED | | | | | | |
| GOODMAN, JOSH | | 1200 VALENCIA RD | | | APTOS | CA | 95003 | |
| GOODMAN, JOSH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GOODMAN, KAY E | | 2792 PLACE | | | GRIFFIN | GA | 30220-5580 | |
| GOODMAN, KELLY | | 4216 AGGIE RD | 11 | | JONESBORO | AR | 72401-0000 | |
| GOODMAN, KELLY LANG | | ADDRESS REDACTED | | | | | | |
| GOODMAN, KIONDRE LEROY | | ADDRESS REDACTED | | | | | | |
| GOODMAN, LEO JACOB | | ADDRESS REDACTED | | | | | | |
| GOODMAN, LUCAS | | 2365 CYPRESS AVE | | | SAN PABLO | CA | 94806 | |
| GOODMAN, LUKE KENNETH | | ADDRESS REDACTED | | | | | | |
| GOODMAN, MATT E | | 281 NORTH DR | | | ROCHESTER | NY | 14612 | |
| GOODMAN, MATT E | | ADDRESS REDACTED | | | | | | |
| GOODMAN, MATTHEW COLE | | 6305 N BEDFORD AVE | | | KANSAS CITY | MO | 64151 | |
| GOODMAN, MATTHEW COLE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, MICHAEL | | 110 CHEVALIER DR | | | LAFAYETTE | LA | 70503 | |
| GOODMAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOODMAN, MICHAEL D | | 5024 COUNTY RD 8940 | | | WEST PLAINS | MO | 65775-5734 | |
| GOODMAN, NACOLE FRANCINE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, OLIVIA DAWN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODMAN, OWAHTEEKA ALEXIAH | | ADDRESS REDACTED | | | | | | |
| GOODMAN, PAUL | | 1521 NORD AVE | | | CHICO | CA | 96003-0000 | |
| GOODMAN, PAULA | | 302 SUMMER COVE | | | MARIETTA | GA | 30060 | |
| GOODMAN, PAULA RAE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, RACHEL ANNE | | 60 SOLDIERS SQ | | | WAYNE | PA | 19087 | |
| GOODMAN, RACHEL ANNE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, RICHARD HOWARD | | ADDRESS REDACTED | | | | | | |
| GOODMAN, ROBERT | | 4145 DUBLIN DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| GOODMAN, ROBERT S | | 10627 WARM SPRINGS RD | | | MIDLAND | GA | 31820-4950 | |
| GOODMAN, S J PA | | 7501 SURRATTS RD 309 | | | CLINTON | MD | 20735 | |
| GOODMAN, SHAWN | | 1727 PIONEER | | | PUEBLO | CO | 81008 | |
| GOODMAN, SHAWN | | ADDRESS REDACTED | | | | | | |
| GOODMAN, TAJ MALIK | | ADDRESS REDACTED | | | | | | |
| GOODMAN, TIFFANY SUE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, TIMOTHY | | 3954 THOMAS DR | | | ERLANGER | KY | 41018 | |
| GOODMAN, TONG HYON | | ADDRESS REDACTED | | | | | | |
| GOODMAN, TRAVIS CHARLES | | ADDRESS REDACTED | | | | | | |
| GOODMAN, WILLIAM | | 1577 MONTPELIER ST | | | PETERSBURG | VA | 23805 | |
| GOODMAN, WILLIAM KYLE | | ADDRESS REDACTED | | | | | | |
| GOODMANS LLP | | 250 YONGE ST STE 2400 | | | TORONTO | ON | M5B 2M6 | CAN |
| GOODMILL LLC | | 636 OLD YORK RD | SUITE 2 | ATTN BRUCE A GOODMAN | JENKINTOWN | PA | 19046 | |
| GOODMILL LLC | | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| GOODMILL, LLC | | 636 OLD YORK RD | SUITE 2 | ATTN  BRUCE A  GOODMAN | JENKINTOWN | PA | 19046 | |
| GOODMILL, LLC | | 636 OLD YORK RD | SUITE 2 | ATTN BRUCE A GOODMAN | JENKINTOWN | PA | 19046 | |
| GOODNER, KYLIA MICHELLE | | 29 GREEN HILL DR | | | RINGGOLD | GA | 30736 | |
| GOODNER, KYLIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GOODNIGHT, AMY S | | ADDRESS REDACTED | | | | | | |
| GOODNIGHT, CYNTHIA | | 226 QUARRY RUN RD | | | MORGANTOWN | WV | 26508-4447 | |
| GOODNOUGH, PETER B | | 12116 BROWNING COURT | | | RICHMOND | VA | 23233 | |
| GOODNOUGH, PETER B | | ADDRESS REDACTED | | | | | | |
| GOODNOUGH, SCOTT | | 100 WOODBINE TRAIL | | | EASLEY | SC | 29640 | |
| GOODNOW, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| GOODPASTER, CURTIS ALLEN | | ADDRESS REDACTED | | | | | | |
| GOODPASTER, JULIANNE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GOODPASTER, MARK TYLER | | 1255 GIVERNEY COURT | | | CONCORD | NC | 28027 | |
| GOODPASTER, MARK TYLER | | ADDRESS REDACTED | | | | | | |
| GOODREAU, GERALD | | 565 BRITTON ST | | | CHICOPEE | MA | 01020 | |
| GOODREAU, GERALD | | ADDRESS REDACTED | | | | | | |
| GOODREAU, JAMES R | | ADDRESS REDACTED | | | | | | |
| GOODREMONTS INC | | 1017 SYLVANIA AVE | | | TOLEDO | OH | 43612 | |
| GOODRICH & ASSOCIATES | | 2570 ELDORADO PKWY NO 110 | | | MCKINNEY | TX | 75070 | |
| GOODRICH RIQUELME Y ASOCIADOS | | CP 06500 APARTADO POSTAL 93BIS | | | CP 06000 MEXICO DF | | | MEX |
| GOODRICH RIQUELME Y ASOCIADOS | | PASEO DE LA REFORMA NO 355 | CP 06500 APARTADO POSTAL 93BIS | | CP 06000 MEXICO DF | | | MEX |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE SW | | | CONCORD | NC | 28027 | |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE | | | CONCORD | NC | 28027 | |
| GOODRICH, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOODRICH, JAMES DAY | | ADDRESS REDACTED | | | | | | |
| GOODRICH, JEFFERY DONALD | | 120 WILLIAM DR | | | GRAND JUNCTION | CO | 81503 | |
| GOODRICH, JEFFERY DONALD | | ADDRESS REDACTED | | | | | | |
| GOODRICH, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| GOODRICH, MICHAEL MARTIN | | ADDRESS REDACTED | | | | | | |
| GOODRICH, NATHANIAL PAUL | | 6010 CALIFORNIA AVE | | | NASHVILLE | TN | 37209 | |
| GOODRICH, NATHANIAL PAUL | | ADDRESS REDACTED | | | | | | |
| GOODRICH, RICHARD DEAN | | ADDRESS REDACTED | | | | | | |
| GOODRICH, SEAN DENNIS | | ADDRESS REDACTED | | | | | | |
| GOODRICK, JEFFREY W | | 12014 OAKNER DR | | | TOMBALL | TX | 77377 | |
| GOODRICK, JEFFREY WAYNE | | 12014 OAKNER DR | | | TOMBALL | TX | 77377 | |
| GOODRICK, JEFFREY WAYNE | | ADDRESS REDACTED | | | | | | |
| GOODRICK, KRISTY LEE | | ADDRESS REDACTED | | | | | | |
| GOODRICK, MIKE | | 105 SUMMERSIDE CRL | | | DANVILLE | CA | 94526 | |
| GOODRICK, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | |
| GOODRO, KELLY | | 11327 SHANGRILA | | | HESPERIA | CA | 92345 | |
| GOODROE, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | |
| GOODROW, JAYNE | | 223 GEORGETOWN PKWY | | | FENTON | MI | 48430-3209 | |
| GOODS, MASHAUNDA LATRICE | | ADDRESS REDACTED | | | | | | |
| GOODSMITH APPRAISAL INC | | PO BOX 9183 | | | CORAL SPRINGS | FL | 33075 | |
| GOODSON JR INC, RAYMOND L | | 10440 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 752312212 | |
| GOODSON JR INC, RAYMOND L | | SUITE 600 LB 601 | 10440 N CENTRAL EXPRESSWAY | | DALLAS | TX | 75231-2212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODSON, ERIC ALLEN | | 6031 OAKRIDGE DR | | | LINCOLN | NE | 68516 | |
| GOODSON, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| GOODSON, ERIC NOWLIN | | ADDRESS REDACTED | | | | | | |
| GOODSON, HEATHER A | | 9 LIBERTY PLACE | 4 | | WINDSOR MILL | MD | 21244 | |
| GOODSON, HEATHER A | | ADDRESS REDACTED | | | | | | |
| GOODSON, JEFFREY A | | NO C | | | RICHMOND | VA | 23225 | |
| GOODSON, JEFFREY A | | 6829 N CARNATION RD D | | | RICHMOND | VA | 23225 | |
| GOODSON, JORDAN TYLER | | ADDRESS REDACTED | | | | | | |
| GOODSON, LARRY | | 121 MEGS LN | | | SALTILLO | MS | 38866-7939 | |
| GOODSON, LESLIE W | | ADDRESS REDACTED | | | | | | |
| GOODSON, TIMOTHY DAVID | | 1007 DEER BRANCH LN | | | GREENBRIER | TN | 37073 | |
| GOODSON, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | |
| GOODSON, VICTOR LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GOODSON, WESLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| GOODSPEED, RYAN | | 5852 GOLDENWOOD PLACE | | | ADAMSTOWN | MD | 21710-0000 | |
| GOODSPEED, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GOODSTEIN DAVID S | | 4750 PEAR RIDGE DR | APT 7109 | | DALLAS | TX | 75287-4220 | |
| GOODSTEIN, MATT | | ADDRESS REDACTED | | | | | | |
| GOODSTEIN, SARAH | | 1354 WESTFIELD RD | | | DICKSON | TN | 37055-5817 | |
| GOODTIME III CRUISE LINE | | 825 E 9TH ST PIER | | | CLEVELAND | OH | 44114 | |
| GOODWAY ELECTRICAL CO LTD | | A&C 2/F GEE CHUNG | LOK SHAN RD TOKWAWAN | | HONG KONG | | | HKG |
| GOODWAY TECHNOLOGY CO LTD | | 3F NO 135 LANE 235 PAU CHIO RD | HSIN TIEN CITY | TAIPEI HSIEN | TAIWAN | | | TWN |
| GOODWILL CHARITIES COM | | 2458 E RUSSELL RD STE B | | | LAS VEGAS | NV | 89120 | |
| GOODWILL INDUSTRIES | | 2520 EAST BROAD ST | | | RICHMOND | VA | 23223 | |
| GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| GOODWILL, ALONZO L | | 1912 WATKINS AVE | | | BRUNSWICK | GA | 31520 | |
| GOODWIN & GOODWIN LLP | | 1500 ONE VALLEY SQUARE PO BOX 2107 | | | CHARLESTON | WV | 253282107 | |
| GOODWIN & GOODWIN LLP | | PO BOX 2107 | 1500 ONE VALLEY SQUARE | | CHARLESTON | WV | 25328-2107 | |
| GOODWIN & MARSHALL INC | | 6001 BRIDGE ST STE 100 | | | FORT WORTH | TX | 76112 | |
| GOODWIN II, KENNETH S | | 14207 KATHLEEN LANE | | | BRANDYWINE | MD | 20613 | |
| GOODWIN II, KENNETH S | | ADDRESS REDACTED | | | | | | |
| GOODWIN JR, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| GOODWIN, AMANDA | | 175 LINCOLN QUADS | | | TERRE HAUTE | IN | 47809 | |
| GOODWIN, AMANDA ROSE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, AMBER LEIGH | | ADDRESS REDACTED | | | | | | |
| GOODWIN, ANDREW | | 162 CARMEL DR | | | CIBOLO | TX | 78108 | |
| GOODWIN, ANDREW | | ADDRESS REDACTED | | | | | | |
| GOODWIN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOODWIN, ANTONIO DEVON | | ADDRESS REDACTED | | | | | | |
| GOODWIN, BENJAMIN | | 900 DOWNTOWNER BLVDAPT 270 | | | MOBILE | AL | 36609 | |
| GOODWIN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GOODWIN, BERNISHA MALLORY | | 1220 HASKELL ST | | | BERKELEY | CA | 94702 | |
| GOODWIN, BOB | | 52 WATER ST | | | JOHNSTON | RI | 02919-0000 | |
| GOODWIN, BRITTNEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, CHAD | | 1206 BEECHDALE DR | | | CHARLOTTE | NC | 28212 | |
| GOODWIN, CHARLES | | 8181 LAKE FOREST BLVD | | | NEW ORLEANS | LA | 70126 | |
| GOODWIN, CHERITA | | 5261 N SYDENHAM ST | | | PHILADELPHIA | PA | 19141-1617 | |
| GOODWIN, CLARK E | | ADDRESS REDACTED | | | | | | |
| GOODWIN, CORY D | | ADDRESS REDACTED | | | | | | |
| GOODWIN, CURTIS LEE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, DANIEL | | 120 S DOWN WEST BLVD | APT  NO 9 | | HOUMA | LA | 70360 | |
| GOODWIN, DOROTHY | | 9212 MCCANN RD | | | PANAMA CITY | FL | 32409-2015 | |
| GOODWIN, EARL | | 14843 CANE FIELD DR | | | CHARLOTTE | NC | 28273-8848 | |
| GOODWIN, HANNAH N | | 3530 KILBURN CIRCLE | NO 1324 | | RICHMOND | VA | 23233 | |
| GOODWIN, HANNAH N | | ADDRESS REDACTED | | | | | | |
| GOODWIN, JASMINE RENEE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, JEFFREY COLE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, JOHN E N | | 6100 N W 4TH | | | LINCOLN | NE | 68521 | |
| GOODWIN, JOHN E N | | ADDRESS REDACTED | | | | | | |
| GOODWIN, JON ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOODWIN, KELLAN BRYCE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, KRISS | | 342 TANGLEY WAY | | | LEXINGTON | KY | 40517 | |
| GOODWIN, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| GOODWIN, LAWRENCE | | 2906 WELCOME DR | | | DURHAM | NC | 27705-5556 | |
| GOODWIN, LEESA | | ADDRESS REDACTED | | | | | | |
| GOODWIN, LORRAINE M | | 10960 CHRISTINE WAY | | | TUJUNGA | CA | 91042-1209 | |
| GOODWIN, LOUIS | | 19 PLEASENT ST | | | PEABODY | MA | 01960 | |
| GOODWIN, MARK A | | 2 STABLE WAY | | | FREDERICKSBURG | VA | 22407 | |
| GOODWIN, MARK NICK | | ADDRESS REDACTED | | | | | | |
| GOODWIN, MATT PHILLIP | | ADDRESS REDACTED | | | | | | |
| GOODWIN, MICHAEL | | 20426 E LAYTON PL | | | AURORA | CO | 80015-0000 | |
| GOODWIN, MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODWIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOODWIN, NICHOLAS LANE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| GOODWIN, REGINAL JERROD | | ADDRESS REDACTED | | | | | | |
| GOODWIN, ROBERT | | ADDRESS REDACTED | | | | | | |
| GOODWIN, ROBERT S | | ADDRESS REDACTED | | | | | | |
| GOODWIN, ROGER DWAYNE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, RONALD WYATT | | 830 WESTVIEW DR SW | 141013 | | ATLANTA | GA | 30314 | |
| GOODWIN, RONALD WYATT | | ADDRESS REDACTED | | | | | | |
| GOODWIN, RYAN | | 8937 EXECUTIVE CLUB DR | | | DELMAR | MD | 21875 | |
| GOODWIN, SHANE D | | ADDRESS REDACTED | | | | | | |
| GOODWIN, SHAWN V | | ADDRESS REDACTED | | | | | | |
| GOODWIN, SIDNEY TRAVIS | | ADDRESS REDACTED | | | | | | |
| GOODWIN, STEPHANIE | | 3 CHESTNUT PLACE | | | AUBURN | NY | 13021 | |
| GOODWIN, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, SUSAN | | 3511 TALLISON DR | | | WINSTON SALEM | NC | 27103 | |
| GOODWIN, TERRY | | 33013 EMBASSY AVE | | | TEMECULA | CA | 92592-0000 | |
| GOODWIN, THOMAS R | | ADDRESS REDACTED | | | | | | |
| GOODWIN, TRAVIS QUINTEN | | 440 N 63RD ST | | | SPRINGFIELD | OR | 97478 | |
| GOODWIN, TROYNIF TRENT | | 350 MICKLEY RUN | L | | WHITEHALL | PA | 18105 | |
| GOODWIN, TYLER DAVID | | ADDRESS REDACTED | | | | | | |
| GOODWIN, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| GOODWIN, WILLIAM SHANE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, ZANE MARCUS | | ADDRESS REDACTED | | | | | | |
| GOODWINJR, DOUGLAS | | 501 JACKSON ST | | | CEMENT CITY | MI | 49233-9716 | |
| GOODWINS ELECTRONICS | | 2427 EAST SYLVESTER RD | | | ALBANY | GA | 31705 | |
| GOODWYN, DANIELLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GOODWYN, VERNELL | | 1421 HORNE AVE | | | PORTSMOUTH | VA | 23701 | |
| GOODY, CHRYSTIE LEIGH | | 3341 YOST BLVD | | | OCEANSIDE | NY | 11572 | |
| GOODY, CHRYSTIE LEIGH | | ADDRESS REDACTED | | | | | | |
| GOODY, ROBERT LANCE | | ADDRESS REDACTED | | | | | | |
| GOODYEAR CUSTOM AUDIO VIDEO INC | | 2480 W CARDINAL RD NO 2 | | | BEAUMONT | TX | 77705 | |
| GOODYEAR, CITY OF | | 175 N 145TH AVE BLDG E | PO BOX 5100 | | PHOENIX | AZ | 85338 | |
| GOODYEAR, CITY OF | | 190 N LITCHFIELD RD | | | GOODYEAR | AZ | 85338 | |
| GOODYEAR, CITY OF | | GOODYEAR CITY OF | 190 N LITCHFIELD RD | | GOODYEAR | AZ | | |
| GOODYEAR, DEREK RAY | | ADDRESS REDACTED | | | | | | |
| GOODYEAR, MELANIE M | | 1215 ARTHUR LANE | | | METAMORA | IL | 61548 | |
| GOODYEAR, TRISTA | | 163 CORBIN ROSA DR | | | WILLIAMSPORT | PA | 17702 | |
| GOODYEAR, TRISTA | | ADDRESS REDACTED | | | | | | |
| GOODYKE, DAVID | | 1143 W LANTANA DR | | | CHANDLER | AZ | 85248 | |
| GOODYKE, DAVID | | ADDRESS REDACTED | | | | | | |
| GOODZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GOOGE, JENNIFER KAYE | | ADDRESS REDACTED | | | | | | |
| GOOGE, MICHAEL GORDON | | ADDRESS REDACTED | | | | | | |
| GOOGLE INC | | PO BOX 39000 | DEPARTMENT 33654 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE, INC | | GOOGLE INC ADDRESS AS OF 12/14 | 600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLEGEAR | | 38929 CHERRY ST | | | NEWARK | CA | 94560 | |
| GOOL, RODNEY | | 1444 FAR DR | | | CORDOVA | TN | 38016 | |
| GOOLD, STEPHEN BERING | | ADDRESS REDACTED | | | | | | |
| GOOLIE, MELISSA | | 405 SINCLAIR AVE | | | YORKVILLE | OH | 43971 | |
| GOOLSBY BEARSONG, DERECK KARL | | ADDRESS REDACTED | | | | | | |
| GOOLSBY, DEMONTAY TERRELL | | 1230 GRAYSON LANE | | | BOGART | GA | 30622 | |
| GOOLSBY, DEMONTAY TERRELL | | ADDRESS REDACTED | | | | | | |
| GOOLSBY, LANDALL | | 499 N CANON DR NO 314 | C/O DOROTHY DAY OTIS AGENCY | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, LANDALL | | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, RODNEY F | | 500 ROLLING HILLS PLACE APT 708 | | | LANCASTER | TX | 75146 | |
| GOOLSBY, RODNEY F | | ADDRESS REDACTED | | | | | | |
| GOOLSBY, THEODORE | | 20926 VAN ANTWERP ST | | | HARPER WOODS | MI | 48225-1432 | |
| GOOLSBY, THOMAS IAN | | ADDRESS REDACTED | | | | | | |
| GOOSELAW, DANE EDWARD | | ADDRESS REDACTED | | | | | | |
| GOOSEN APPRAISAL SERVICES | | 21835 NINE MILE RD | | | ST CLAIR SHORES | MI | 48080 | |
| GOOSS & ASSOCIATES | | 1051 E CARY ST | SUITE 1200 | | RICHMOND | VA | 23219 | |
| GOOSS & ASSOCIATES | | SUITE 1200 | | | RICHMOND | VA | 23219 | |
| GOOSSENS, KEITH A | | ADDRESS REDACTED | | | | | | |
| GOOSTREE, DOUGLAS | | 307 NORTH OAK | | | SPRINGFIELD | TN | 37172 | |
| GOOSTREE, DYLAN PAUL | | 354 N RUTGERS | | | WICHITA | KS | 67212 | |
| GOOSTREE, DYLAN PAUL | | ADDRESS REDACTED | | | | | | |
| GOPALRATNAM, ARUN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOPALRATNAM, ARUN | | W2 17N 5514 TAYLOR WOODS DR | | | MENOMONEE FALLS | WI | 53051 | |
| GOPAUL, LISA ASHLEY | | ADDRESS REDACTED | | | | | | |
| GOPAUL, NAVINDRA | | ADDRESS REDACTED | | | | | | |
| GOPEE, ALLISON DENISE | | 1098 EARLY DR | | | PALM BAY | FL | 32907 | |
| GOPEE, ALLISON DENISE | | ADDRESS REDACTED | | | | | | |
| GORAL, MICHAEL | | 2355B S 9TH ST | | | MILWAUKEE | WI | 53215-3207 | |
| GORAL, MICHAEL C | | 217 N CERVIDAE DR | | | APOPKA | FL | 32703-3112 | |
| GORANSON, MATTHEW GRANT | | ADDRESS REDACTED | | | | | | |
| GORBY, RAYMOND | | 121 FRANKLIN AVE | | | NILES | OH | 44446 | |
| GORCZYNSKI, ALEX | | ADDRESS REDACTED | | | | | | |
| GORCZYNSKI, JASON DAVID | | 7 CHEQUESET RD | | | WORCESTER | MA | 01605 | |
| GORCZYNSKI, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| GORDANA, PROTIC | | 941 N NORTHWEST HWY 2A | | | PARK RIDGE | IL | 60068-2343 | |
| GORDEYEV, ALEKSEY | | 9 WELD ST | APT 40 | | FRAMINGHAM | MA | 01702 | |
| GORDHAN, KIRAN | | ADDRESS REDACTED | | | | | | |
| GORDIERO, JOSHUA | | 1254 OLD FALLS RIVER RD | | | DARTMOUTH | MA | 02747 | |
| GORDILLO, ALAN OSMUNDO | | ADDRESS REDACTED | | | | | | |
| GORDILLO, CHRISTIAN OMAR | | ADDRESS REDACTED | | | | | | |
| GORDILLO, IGNACIO | | 950 SHADY GROVE LN | | | BUFFALO GROVE | IL | 60089-0000 | |
| GORDILLO, IGNACIO JOE | | ADDRESS REDACTED | | | | | | |
| GORDILLO, ORLANDO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GORDLEY, MICHAEL A | | 3508 CUMBERLAND CREEK RD | 104 | | RALEIGH | NC | 27613 | |
| GORDLEY, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GORDMAN 1/2 PRICE, RICHMAN | | 12100 W CENTER RD | 1/2 PRICE STORES INC | | OMAHA | NE | 68144 | |
| GORDON & ASSOC INC, W AL | | 9800 SW BEAVERTON HILLSDALE | HWY 106 | | BEAVERTON | OR | 97005 | |
| GORDON & LONG FLORIST | | 201 HENRY CLAY RD | | | ASHLAND | VA | 23005 | |
| GORDON & REES LLP | | 275 BATTERY 20TH FL | | | SAN FRANCISCO | CA | 94111 | |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | 101 HUNTINGTON AVE | 10TH FLOOR | | BOSTON | MA | 02199 | |
| GORDON COMPANIES | | 2525 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225 | |
| GORDON COUNTY PROBATE | | PO BOX 669 | | | CALHOUN | GA | 30703 | |
| GORDON DOCUMENT PRODUCTS | | PO BOX 671928 | | | MARIETTA | GA | 30006 | |
| GORDON DONALD S | | 310 RIDGECREST RD | | | TALLAHASSEE | FL | 32305 | |
| GORDON ENERGY MANAGEMENT | | 1 N WEST ST | | | FREEBURG | IL | 62243 | |
| GORDON FOR DELEGATE COMMITTEE | | 416 HUNGERFORD DR | | | ROCKVILLE | MD | 20850 | |
| GORDON III, LOUIS | | 4371 HAVERLAND DR | | | HAMILITON | OH | 45015 | |
| GORDON JR, KENNETH DALE | | ADDRESS REDACTED | | | | | | |
| GORDON LAUCK, ADAM LOUIS | | ADDRESS REDACTED | | | | | | |
| GORDON LAWRENCE | | 5412 BURTWOOD LANE | | | RICHMOND | VA | 23224 | |
| GORDON PAINTING CO | | 13755 STOCKTON AVE | | | CHINO | CA | 91710 | |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVE | | | CHINO | CA | 91710 | |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVE | | | CHINO | CA | 91710 | |
| GORDON PAPER CO INC | | PO BOX 1806 | | | NORFOLK | VA | 23501 | |
| GORDON R PERKINS | PERKINS GORDON R | 211 OAKLEAF DR | | | LAFAYETTE | LA | 70503-3508 | |
| GORDON ROLLING DOORS INC | | 3666 N VALENTINE | | | FRESNO | CA | 93722 | |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | CHICAGO | IL | 60674-3722 | |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | CHICAGO | IL | 606743722 | |
| GORDON SIGN | | PO BOX 406235 | | | ATLANTA | GA | 30384 | |
| GORDON SIGN COMPANY | | 1731 NORTH ERIE ST | | | PUEBLO | CO | 81001 | |
| GORDON SUGAR ASSOCIATES INC | | 5875 N LINCOLN AVE STE 249 | | | CHICAGO | IL | 60659 | |
| GORDON TALTON | | 7925 ST IVES RD | APT NO 18 B | | NORTH CLAS | SC | 29046 | |
| GORDON TRUCKING CORP, R | | PO BOX 33 | | | SHARON | MA | 02067-0033 | |
| GORDON WILLIAMS PLUMBING INC | | 19607 N HWY 27 | | | CLERMONT | FL | 34711 | |
| GORDON, ADENO V | | 1 BOXWOOD CIRCLE | | | BLOOMFIELD | CT | 06002 | |
| GORDON, ADENO V | | ADDRESS REDACTED | | | | | | |
| GORDON, ALEX STEVEN | | 7345 SILVERDALE ST | | | COLORADO SPRINGS | CO | 80911 | |
| GORDON, ALEX STEVEN | | ADDRESS REDACTED | | | | | | |
| GORDON, ALLEN LAMAR | | 1715 MERIVALE RD S | | | JACKSONVILLE | FL | 32208 | |
| GORDON, ALLEN LAMAR | | ADDRESS REDACTED | | | | | | |
| GORDON, AMY LEE | | ADDRESS REDACTED | | | | | | |
| GORDON, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |
| GORDON, ANDREW | | 1615 QUESADA | | | SAN FRANCISCO | CA | 94124 | |
| GORDON, ANDREW | | 21 CORY LANE | | | READING | MA | 01867 | |
| GORDON, ANDREW | | ADDRESS REDACTED | | | | | | |
| GORDON, ANDREW W | | 28538 HUDSON CORNER RD POB100 | | | MARION STATION | MD | 21838 | |
| GORDON, ANDREW WILSON | | 28538 HUDSON CORNER RD POB100 | | | MARION STATION | MD | 21838 | |
| GORDON, ANDREW WILSON | | ADDRESS REDACTED | | | | | | |
| GORDON, ANTHONY | | 10542 ST XAVIER LN | | | ST ANN | MO | 63074 | |
| GORDON, ANTHONY | | 520 SE 5TH AVE APT 1708 | | | FORT LAUDERDALE | FL | 33301-2956 | |
| GORDON, ANTHONY | | 5536 MICHIGAN AVE | | | KANSAS CITY | MO | 64130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GORDON, ANTHONY CLIFTON | | ADDRESS REDACTED | | | | | | |
| GORDON, ANTONINO THOMAS | | ADDRESS REDACTED | | | | | | |
| GORDON, APRIL LYNN | | 2951 CLOVERDALE | | | HIGHLAND | MI | 48356-2001 | |
| GORDON, ASHLEY NICOLE | | 641 STATESVILLE BLVD | 702 | | SALISBURY | NC | 28144 | |
| GORDON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| GORDON, BEN | | 4111 BIGELOW ST | | | PITTSBURGH | PA | 15207-1492 | |
| GORDON, BEN PAUL | | ADDRESS REDACTED | | | | | | |
| GORDON, BERNARD | | 2213 COTSWOLD CIRCLE | | | BELLEVILLE | IL | 62221 | |
| GORDON, BRETT SCOTT | | ADDRESS REDACTED | | | | | | |
| GORDON, BRIAN C | | 1613 GREENFIELD CT | LOT 4 | | CHARLOTTESVILLE | VA | 22901 | |
| GORDON, BRIAN C | | ADDRESS REDACTED | | | | | | |
| GORDON, BROOKS PHILLIP | | ADDRESS REDACTED | | | | | | |
| GORDON, CHARLES | | 1816 MEDFORD AVE | | | INDIANAPOLIS | IN | 46222 2743 | |
| GORDON, CHARLES | | ADDRESS REDACTED | | | | | | |
| GORDON, CHRISTOPHER JOHN | | 6042 CAMPSTOOL RD | | | SAN ANTONIO | TX | 78239 | |
| GORDON, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| GORDON, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| GORDON, CHRISTOPHER REECE | | ADDRESS REDACTED | | | | | | |
| GORDON, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| GORDON, CORNELL | | ADDRESS REDACTED | | | | | | |
| GORDON, DAMIANE | | ADDRESS REDACTED | | | | | | |
| GORDON, DANIELLE L | | ADDRESS REDACTED | | | | | | |
| GORDON, DAPHNE | | 7400 PATRICK HENRY RD | 2 | | LOUISVILLE | KY | 40214 | |
| GORDON, DAPHNE M | | ADDRESS REDACTED | | | | | | |
| GORDON, DARLENE PRISCILLA | | ADDRESS REDACTED | | | | | | |
| GORDON, DARNELL LEE | | ADDRESS REDACTED | | | | | | |
| GORDON, DARRELL MICHEAL | | ADDRESS REDACTED | | | | | | |
| GORDON, DAVID | | 2 SUZAN CT APT A2 | | | WEST ORANGE | NJ | 07052 | |
| GORDON, DAVID | | 974 HENRY LONG BLVD | | | STOCKTON | CA | 95206-0000 | |
| GORDON, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| GORDON, DAVID SHANE | | ADDRESS REDACTED | | | | | | |
| GORDON, DERYCK ANDREW | | ADDRESS REDACTED | | | | | | |
| GORDON, DONALD WALTER | | ADDRESS REDACTED | | | | | | |
| GORDON, ELISE D | | 10718 STERLING COVE DR | | | CHESTERFIELD | VA | 23838 | |
| GORDON, ELISE D | | ADDRESS REDACTED | | | | | | |
| GORDON, ELIZABETH THERESE | | 490 MULPUS RD | | | LUNENBURG | MA | 01462 | |
| GORDON, ELIZABETH THERESE | | ADDRESS REDACTED | | | | | | |
| GORDON, ERIC MICHAEL | | 2047 E PARADISE LN | | | PHOENIX | AZ | 85022 | |
| GORDON, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| GORDON, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| GORDON, FALEESIA TRENIA | | ADDRESS REDACTED | | | | | | |
| GORDON, GARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| GORDON, GARY CLIFTON | | ADDRESS REDACTED | | | | | | |
| GORDON, GREER HOLLY | | ADDRESS REDACTED | | | | | | |
| GORDON, HALROY | | 4400 ETHEL AVE | | | KILLEEN | TX | 76549 | |
| GORDON, IAN ROBERT | | ADDRESS REDACTED | | | | | | |
| GORDON, JAMES | | 3424 ENGLISH OAKS DR | | | KENNESAW | GA | 30144 | |
| GORDON, JAMES | | 4555 MOGUL LANE | | | HAMILTON | OH | 45011 | |
| GORDON, JAMES | | ADDRESS REDACTED | | | | | | |
| GORDON, JAMES WADE | | 2515 NORTH PARKWAY | | | MESQUITE | TX | 75149 | |
| GORDON, JAMES WADE | | ADDRESS REDACTED | | | | | | |
| GORDON, JARED JOSEPH | | 4395 70TH ST | 103 | | LA MESA | CA | 91941 | |
| GORDON, JARED JOSEPH | | ADDRESS REDACTED | | | | | | |
| GORDON, JASMINE EVON | | ADDRESS REDACTED | | | | | | |
| GORDON, JASON T | | ADDRESS REDACTED | | | | | | |
| GORDON, JEFFREY DANIEL | | 821 KINGSTON CT | | | SAN DIEGO | CA | 92109 | |
| GORDON, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | |
| GORDON, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| GORDON, JEFFREY SCOTT | | 4765 W 102ND PL | | | WESTMINSTER | CO | 80031 | |
| GORDON, JENNIFER | | 3098 EAGLES WAY APT 2011 | | | LAFAYETTE | IN | 00004-7909 | |
| GORDON, JENNIFER RENAE | | ADDRESS REDACTED | | | | | | |
| GORDON, JERRY N | | 8812 BAILEY CREEK RD | | | MIDLOTHIAN | VA | 23112 | |
| GORDON, JERRY N | | ADDRESS REDACTED | | | | | | |
| GORDON, JOCHA TAEETHAH | | 7780 NORTH MARIBEL COURT | | | BATON ROUGE | LA | 70812 | |
| GORDON, JOHN | | 10011 SILVERWOOD LANE | | | LOUISVILLE | KY | 40272 | |
| GORDON, JOHN BRADLEY | | 9103 HENRY CLAY DR | | | LOUISVILLE | KY | 40242 | |
| GORDON, JOHN BRADLEY | | ADDRESS REDACTED | | | | | | |
| GORDON, JOHN F | | ADDRESS REDACTED | | | | | | |
| GORDON, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | |
| GORDON, JOHN WESTLY | | 71 SUMMER ST | 21 | | TAUNTON | MA | 02780 | |
| GORDON, JOHN WESTLY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GORDON, JONATHAN A | | 4411 LARIGO | | | KNOXVILLE | TN | 37914 | |
| GORDON, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| GORDON, JOSEPH SCOT | | ADDRESS REDACTED | | | | | | |
| GORDON, JOSHUA GAITHER | | ADDRESS REDACTED | | | | | | |
| GORDON, JUSTIN ALLEN | | 8470 LIMEKILN PIKE | APT 217 | | WYNCOTE | PA | 19095 | |
| GORDON, KAREN I | | 732 PALMER CT | | | LAKE MARY | FL | 32746 | |
| GORDON, KASHIF | | ADDRESS REDACTED | | | | | | |
| GORDON, KATIE LYNN ROSE | | 42 WALNUT ST UNIT 19 | | | OLD ORCHARD BEACH | ME | 04064 | |
| GORDON, KATIE LYNN ROSE | | ADDRESS REDACTED | | | | | | |
| GORDON, KAYLA | | 55 LEEWARD WAY | | | PITTSBURG | CA | 94565 | |
| GORDON, KENNETH CORNELIUS | | ADDRESS REDACTED | | | | | | |
| GORDON, KENNETH LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GORDON, KERRY LEE | | 2922 DE BRECK AVE | | | CINCINNATI | OH | 45211 | |
| GORDON, KERRY LEE | | ADDRESS REDACTED | | | | | | |
| GORDON, KIMBERLY E | | 127 S BOBBY LN | | | MT PROSPECT | IL | 60056-2964 | |
| GORDON, KRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| GORDON, KSHOWN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GORDON, LA REESE KIRSTEN | | 531 OPUS AVE | | | CAPITOL | MD | 20743 | |
| GORDON, LA REESE KIRSTEN | | ADDRESS REDACTED | | | | | | |
| GORDON, LACI RENAY | | ADDRESS REDACTED | | | | | | |
| GORDON, LANCE KYLE | | 2535 ROBERTS RD | | | GREENCASTLE | PA | 17225 | |
| GORDON, LANCE KYLE | | ADDRESS REDACTED | | | | | | |
| GORDON, LARRY | | 12140 PINHOOK RD | | | ROCKVILLE | VA | 23146 | |
| GORDON, LINTON BURNETT | | ADDRESS REDACTED | | | | | | |
| GORDON, LOUIS | | ADDRESS REDACTED | | | | | | |
| GORDON, MACKENZIE BROOKE | | ADDRESS REDACTED | | | | | | |
| GORDON, MARK | | 1045 TERRACE WOOD CIRCLE | | | BALLWIN | MO | 63011 | |
| GORDON, MARK ANDREW | | 9230 SE 7TH AVE | | | OCALA | FL | 34480 | |
| GORDON, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| GORDON, MATTHEW R | | 27 CAMPUS RD | | | METHUEN | MA | 01844 | |
| GORDON, MELISSA RENAE | | ADDRESS REDACTED | | | | | | |
| GORDON, MICHAEL W | | 103 DONNELLY AVE | | | ASTON | PA | 19014 | |
| GORDON, MICHAEL WALLACE | | 103 DONNELLY AVE | | | ASTON | PA | 19014 | |
| GORDON, MICHAEL WALLACE | | ADDRESS REDACTED | | | | | | |
| GORDON, MIKE | | 8409 DUNNHILL LN | | | HIXSON | TN | 37343 1618 | |
| GORDON, NATALEE | | 2804 ELM DR NE | | | CLEVELAND | TN | 37312 | |
| GORDON, NATALEE HOPE | | ADDRESS REDACTED | | | | | | |
| GORDON, NIA | | ADDRESS REDACTED | | | | | | |
| GORDON, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| GORDON, NICHOLAS CHRISTIAN | | 2933 HILLSIDE RAMBLE DR | | | BRANDON | FL | 33511 | |
| GORDON, NICHOLAS CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GORDON, NICOLE ANDREA | | ADDRESS REDACTED | | | | | | |
| GORDON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| GORDON, OQUINO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GORDON, PAULA KAY | | 8728 NORCROSS DR | | | ST LOUIS | MO | 63126 | |
| GORDON, PAYA LISETTE | | ADDRESS REDACTED | | | | | | |
| GORDON, PETER LOCKWOOD | | ADDRESS REDACTED | | | | | | |
| GORDON, PHILLIP DAVID | | 204 SEIRRA DR | N/A | | LEWISVILLE | TX | 75077 | |
| GORDON, PHILLIP DAVID | | ADDRESS REDACTED | | | | | | |
| GORDON, PHILLIP FRANK | | 1204 CRESTLANE DR | | | DUNCANVILLE | TX | 75137 | |
| GORDON, PHILLIP FRANK | | ADDRESS REDACTED | | | | | | |
| GORDON, PHYLICIA M | | ADDRESS REDACTED | | | | | | |
| GORDON, POTTER | | 700 NELRAY BLVD APT 104 | | | AUSTIN | TX | 78751-1022 | |
| GORDON, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| GORDON, RASHON BRODERICK | | ADDRESS REDACTED | | | | | | |
| GORDON, RHONDRICKA RENEE | | ADDRESS REDACTED | | | | | | |
| GORDON, RONALD LYNN | | ADDRESS REDACTED | | | | | | |
| GORDON, RYAN | | 21350 EAST PUESTA DEL SOL | | | QUEEN CREEK | AZ | 85242 | |
| GORDON, SABRINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GORDON, SAMONE JANIQUE | | ADDRESS REDACTED | | | | | | |
| GORDON, SAMUEL JONATHON | | ADDRESS REDACTED | | | | | | |
| GORDON, SARAH MARIE | | 16816 NE 9TH PL | | | BELLEVUE | WA | 98008 | |
| GORDON, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| GORDON, SHAUNA | | ADDRESS REDACTED | | | | | | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PLACE | C/O UPTOWN TALENT | | RICHMOND | VA | 23231 | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PL | | | RICHMOND | VA | 23231 | |
| GORDON, SHULER | | PO BOX 850 | | | RALLAHASSEE | FL | 32329-0000 | |
| GORDON, STACY L | | PO BOX 862 | 320 LOUISA AVE | | MINERAL | VA | 23117 | |
| GORDON, STACY L | | ADDRESS REDACTED | | | | | | |
| GORDON, STACY L | | PO BOX 862 | 320 LOUISA AVE | | MINERAL | VA | 23117-0293 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON, STACY LEE | | ADDRESS REDACTED | | | | | | |
| GORDON, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GORDON, STEVEN | | 6160 HUGHS CANYON WAY | | | SALT LAKE CITY | UT | 84121 | |
| GORDON, STEVEN G | | 45 WEST 132ND ST | 9E | | NEW YORK | NY | 10037 | |
| GORDON, STEVEN G | | ADDRESS REDACTED | | | | | | |
| GORDON, STEVEN JAROD | | 220 BIRCH LANE | | | SUMMERVILLE | SC | 29485 | |
| GORDON, STEVEN JAROD | | ADDRESS REDACTED | | | | | | |
| GORDON, TERRANCE | | 2231 MISTY DR | | | WACO | TX | 76712 | |
| GORDON, TERRANCE | | ADDRESS REDACTED | | | | | | |
| GORDON, THOMAS | | 2718 HARVARD AVE | | | JACKSONVILLE | FL | 32210-0000 | |
| GORDON, THOMAS MICHAEL | | 31 MCCRILLIS FARM LN | | | MIDDLEBORO | MA | 02346 | |
| GORDON, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| GORDON, TIFFANY TAISHA | | ADDRESS REDACTED | | | | | | |
| GORDON, TRACY | | 51 CAMBRIDGE COURT | | | TRABUCO CANYON | CA | 92679 | |
| GORDON, TRAVIS LEANDER | | ADDRESS REDACTED | | | | | | |
| GORDON, TRUST CHANEL | | ADDRESS REDACTED | | | | | | |
| GORDON, TYRELL LAQUAN | | ADDRESS REDACTED | | | | | | |
| GORDON, WEBB | | 9399 WADE BLVD | | | FRISCO | TX | 75035-0000 | |
| GORDON, WILLIAM CANTEY | | ADDRESS REDACTED | | | | | | |
| GORDON, WILLIAM NELSON | | ADDRESS REDACTED | | | | | | |
| GORDON, X | | | | | SPOKANE | WA | 99202 | |
| GORDON, YUBA | | 1914 WHITMAN RD | | | COLORADO SPRINGS | CO | 80910 | |
| GORDON, ZACHARY PAUL | | ADDRESS REDACTED | | | | | | |
| GORDONLAUCK, ADAM | | 5302 EAST VAN BRUNT DR | APARTMENT 302 | | KANSAS CITY | MO | 00006-4127 | |
| GORDONS AMOCO | | 9100 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| GORDONS APPLIANCE | | 153 VISTA LANE | | | SOUTH BRIDG | MA | 01550 | |
| GORDONS AUTO BODY | | 3737 FIRST ST | | | LIVERMORE | CA | 94550 | |
| GORDONS AUTO BODY | | PO BOX 2437 | 3737 FIRST ST | | LIVERMORE | CA | 94550 | |
| GORDONS FLOOR CARE DISTRIBUTOR | | 7982 W 167TH | | | TINLEY PARK | IL | 60477 | |
| GORDY INTERNATIONAL | | PO BOX 23138 | | | NEWARK | NJ | 07189 | |
| GORDY INTERNATIONAL | | PO BOX 2769 | 900 NORTH AVE | | PLAINFIELD | NJ | 7062-0769 | |
| GORDY, BLAINE P | | ADDRESS REDACTED | | | | | | |
| GORE ENGINEERING INC | | 3613 HESSMER AVE | PO BOX 8867 | | METAIRE | LA | 70011 | |
| GORE ENGINEERING INC | | PO BOX 8867 | | | METAIRE | LA | 70011 | |
| GORE PERRY GATEWAY&LIPA REPORT | | 515 OLIVE ST STE 700 | | | ST LOUIS | MO | 63101 | |
| GORE, ASHBY LYNN | | ADDRESS REDACTED | | | | | | |
| GORE, BRIAN TYLER | | 6562 WHITE OAK LANE | | | HUEYTOWN | AL | 35023 | |
| GORE, BRIAN TYLER | | ADDRESS REDACTED | | | | | | |
| GORE, CODY CHRISTIAN | | 5231 BRIGITTE CT | | | GROVES | TX | 77619 | |
| GORE, CODY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GORE, DAVID | | 905 BRECKENRIDGE LANE | | | MOUNT HOLLY | NC | 28120-0000 | |
| GORE, DAVID KEITH | | 905 BRECKENRIDGE LANE | | | MOUNT HOLLY | NC | 28120 | |
| GORE, DAVID KEITH | | ADDRESS REDACTED | | | | | | |
| GORE, JACOB A | | ADDRESS REDACTED | | | | | | |
| GORE, JAMES | | 13829 TORREY BELLA CT | | | SAN DIEGO | CA | 92129-0000 | |
| GORE, JAMES REMINGTON | | ADDRESS REDACTED | | | | | | |
| GORE, JARED L | | ADDRESS REDACTED | | | | | | |
| GORE, JERMAINE J | | ADDRESS REDACTED | | | | | | |
| GORE, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| GORE, JUSTIN CORBETT | | 3606 BROADSTONE VILLAGE D | 3C | | HIGH POINT | NC | 27260 | |
| GORE, JUSTIN CORBETT | | ADDRESS REDACTED | | | | | | |
| GORE, MARCUS | | ADDRESS REDACTED | | | | | | |
| GORE, MATTHEW R | | 2014 W MAIN ST | | | RICHMOND | VA | 23220-4526 | |
| GORE, MISTY KAYLEEN | | 2230 LOYCE DR | | | MESQUITE | TX | 75149 | |
| GORE, MISTY KAYLEEN | | ADDRESS REDACTED | | | | | | |
| GORE, TAMARA S | | 5123 BUMABY COURT | | | CHARLOTTE | NC | 28269 | |
| GORE, TAMARA S | | ADDRESS REDACTED | | | | | | |
| GORE, TIMARA E | | ADDRESS REDACTED | | | | | | |
| GORE, TYRONE LA MARR | | 3900 CORALMAPLE CT | 3900 | | CHESAPEAKE | VA | 23321 | |
| GORECKI, ERIC | | 6264 STONEWAY DR | | | COLUMBUS | GA | 31909 | |
| GORECKI, MONIQUE FRANCINE | | ADDRESS REDACTED | | | | | | |
| GOREE II, RODNEY E | | 11411 BLUE GAMA DR | | | HOUSTON | TX | 77095 | |
| GOREE II, RODNEY E | | ADDRESS REDACTED | | | | | | |
| GOREE, DAPHANEY LOUISE | | ADDRESS REDACTED | | | | | | |
| GOREE, SHAKEITHA R | | 919 JAMIE DR | | | GRAND PRAIRIE | TX | 75052 | |
| GOREE, SHAKEITHA R | | ADDRESS REDACTED | | | | | | |
| GORELICK, ORRIN | | ADDRESS REDACTED | | | | | | |
| GORELIK, ANDREW | | 728 OREGON ST | | | RACINE | WI | 53405 | |
| GORELIK, ANDREW | | ADDRESS REDACTED | | | | | | |
| GORES APPLIANCE REPAIR | | 1919 W SUBURBIA ST | | | FLORENCE | SC | 29501 | |
| GORES TRAILER MFG INC | | 305 GORE TRAILER RD | | | WHITEVILLE | NC | 28472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORFINKEL, GRIGORIY SOLOMON | | ADDRESS REDACTED | | | | | | |
| GORGANI, BURHAN | | ADDRESS REDACTED | | | | | | |
| GORGIAN, CHARLES | | 6115 42 ST CIRCLE EAST | | | BRADENTON | FL | 34203 | |
| GORGO, ANTHONY JOSEPH | | 9 GORGO LANE | | | NEWFIELD | NJ | 08344 | |
| GORGO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GORGON, MICHAL PAUL | | ADDRESS REDACTED | | | | | | |
| GORHAM FIRE APPLIANCE CO | | 288 WILLARD ST | | | W QUINCY | MA | 02169 | |
| GORHAM JR , JOHN | | 729 WALNUT POINT DR | | | MATTHEWS | NC | 28105 | |
| GORHAM TV & APPLIANCE | | 114 NORTH MAGNOLIA | | | ELMWOOD | IL | 61529 | |
| GORHAM, BLAKE DANIEL | | ADDRESS REDACTED | | | | | | |
| GORHAM, ERIC | | 2717 RED OAK DR | | | LITTLE ELM | TX | 75068 | |
| GORHAM, TONY | | 16618 MILLRIDGE LN | | | HOUSTON | TX | 77095 | |
| GORIA, BRUCE | | 590 FARVIEW AVE | | | WYCKOFF | NJ | 07481-1140 | |
| GORIACKO, PAVEL | | ADDRESS REDACTED | | | | | | |
| GORICKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GORIEL, LARRY | | MI | 48302 2280 | | | | | |
| GORILLA NATION | | 5140 GOLDLEAF CIR 3RD FL | | | Los Angeles | CA | 90056 | |
| GORILLA NATION MEDIA | | 1524F CLOVERLEAF BLVD | | | SANTA MONICA | CA | 90404 | |
| GORILLA NATION MEDIA | | 5140 W GOLDLEAF CIRCLE | SUITE 300 | | LOS ANGELES | CA | 90056 | |
| GORING, NASTASSIA A | | ADDRESS REDACTED | | | | | | |
| GORIS, AL | | 13650 BARKLEY PL | | | CHINO | CA | 91710 | |
| GORIS, AL | | ADDRESS REDACTED | | | | | | |
| GORIS, CRYSTAL PRICILIA | | 220 MANHATTAN AVE | 4M | | NEW YORK | NY | 10025 | |
| GORIS, CRYSTAL PRICILIA | | ADDRESS REDACTED | | | | | | |
| GORIZONT | | PO BOX 4551 | | | ENGLEWOOD | CO | 801554551 | |
| GORIZONT | | PO BOX 4551 | | | ENGLEWOOD | CO | 80155-4551 | |
| GORJIAN, EMANUEL | | 231 CHINOOK DR | | | PLACENTIA | CA | 92870 | |
| GORKA, BRIAN S | | ADDRESS REDACTED | | | | | | |
| GORKHOVER, SOLOMON DAVID | | ADDRESS REDACTED | | | | | | |
| GORKIN, MARK A | | 9629 ELROD RD | | | KENSINGTON | MD | 20895 | |
| GORLA, NEAL ALLAN | | ADDRESS REDACTED | | | | | | |
| GORMAN & LEVINE | | 2900 W MAPLE RD 121 | | | TROY | MI | 48084 | |
| GORMAN DISTRIBUTING CO INC | | 1701 TEXAS AVE | | | EL PASO | TX | 79901 | |
| GORMAN, ALEXANDER PATRICK | | ADDRESS REDACTED | | | | | | |
| GORMAN, BENJAMIN | | 85 DOGWOOD GROVE | | | ASHEVILLE | NC | 28805-0000 | |
| GORMAN, BENJAMIN CAVITT | | ADDRESS REDACTED | | | | | | |
| GORMAN, CHADRIC NOEL | | ADDRESS REDACTED | | | | | | |
| GORMAN, CONNOR JAMES | | 2 LILAC PLACE | | | RANDOLPH | NJ | 07869 | |
| GORMAN, DAVE | | 3506 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| GORMAN, DAVE | | LOC NO 1160 PETTY CASH | 3506 MAYLAND CT | | RICHMOND | VA | 23233 | |
| GORMAN, DAVID | | 11214 IRENE AVE | | | WARREN | MI | 48093-6542 | |
| GORMAN, DAVID | | ADDRESS REDACTED | | | | | | |
| GORMAN, HARRISON B | | ADDRESS REDACTED | | | | | | |
| GORMAN, HEATHER | | 14140 SW 72ND AVE | | | MIAMI | FL | 33158-0000 | |
| GORMAN, HOLLY T | | 2301 HORSLEY DR | | | RICHMOND | VA | 23233 | |
| GORMAN, HOLLY T | | ADDRESS REDACTED | | | | | | |
| GORMAN, JASON C | | ADDRESS REDACTED | | | | | | |
| GORMAN, JEREMY PAUL | | ADDRESS REDACTED | | | | | | |
| GORMAN, KRISTEN D | | 10714 LUDLOW | | | HUNTINGWOODS | MI | 48070 | |
| GORMAN, LUKE SIMON | | ADDRESS REDACTED | | | | | | |
| GORMAN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| GORMAN, ROBIN RENAE | | ADDRESS REDACTED | | | | | | |
| GORMAN, RYAN | | 2301 HORSLEY DR | | | RICHMOND | VA | 23233 | |
| GORMAN, SAMSON CLAYBORN | | ADDRESS REDACTED | | | | | | |
| GORMAN, SCOTT EDWARD | | 1263 WOODGATE AVE 4 | | | MARYSVILLE | WA | 98270 | |
| GORMAN, SCOTT EDWARD | | ADDRESS REDACTED | | | | | | |
| GORMAN, SHARON | | ADDRESS REDACTED | | | | | | |
| GORMAN, TARA M | | 222 BUNGALOW AVE | | | ELSMERE | DE | 19805-5012 | |
| GORMAN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| GORMLEY 2ND, WILLIAM | | 2722 ALBERMARLE PL | | | WALDORF | MD | 20601 | |
| GORMLEY RICHARD J | | 1602 GOVERNORS DR | APTNO 2114 | | PENSACOLA | FL | 32514 | |
| GORMLEY, ANDREW | | 71 HAVILEND ST | | | QUINCY | MA | 02170 | |
| GORMLEY, DERRICK P | | ADDRESS REDACTED | | | | | | |
| GORMLEY, JESSICA BRITTANY | | 26 EAST RHODES AVE | | | WEST CHESTER | PA | 19382 | |
| GORMLEY, JESSICA BRITTANY | | ADDRESS REDACTED | | | | | | |
| GORMLEY, JOSH R | | ADDRESS REDACTED | | | | | | |
| GORMLEY, MICHAEL JAMES | | 3 DEACON DR | | | NASHUA | NH | 03063 | |
| GORMLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| GORMLEY, SEAN CAMERON | | 1505 MEADOWLAND DR | | | NAPERVILLE | IL | 60540 | |
| GORMLEY, SEAN CAMERON | | ADDRESS REDACTED | | | | | | |
| GORNEK, LAURA | | 1711 COBBLER DR | | | LUTZ | FL | 33559 | |
| GORNEK, LAURA SUZANNE | | 1711 COBBLER DR | | | LUTZ | FL | 33559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORNEK, LAURA SUZANNE | | ADDRESS REDACTED | | | | | | |
| GORNEY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| GORNIAK, MAGDALEN E | | 2824 ITHACA ST APT 3 | | | ALLENTOWN | PA | 18103-7325 | |
| GORNICK, STEVEN LOUIS | | 176 ROBERT DR | 6 | | NORTH TONAWANDA | NY | 14120 | |
| GORNICK, STEVEN LOUIS | | ADDRESS REDACTED | | | | | | |
| GORNSTEIN, CASE WILLIAM | | ADDRESS REDACTED | | | | | | |
| GOROKHOVSKIY, ILYA D | | ADDRESS REDACTED | | | | | | |
| GOROKHOVSKIY, ILYAD | | 1335 N LA BREA AVE | NO 410 | | LOS ANGELES | CA | 90028-0000 | |
| GORON, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOROSTIZA, ANDREW RAYMOND | | ADDRESS REDACTED | | | | | | |
| GORR TRANSPORTGERATE | | IM WAHL 9 | | | ESCHWEGE OBERHONE | | 37269 | DEU |
| GORRA, BRIAN JOSEPH | | 197 GREGORY ST | APT 13 | | AURORA | IL | 60504-4139 | |
| GORRA, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GORRELL, CHRISTOPHER | | 13826 CEDAR CANYON | | | SAN ANTONIO | TX | 78231 | |
| GORRELL, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| GORRELL, JOVAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GORRES, JOSEPH EVANGELISTA | | 4264 SLEEPY LAKE DR | | | FAIRFAX | VA | 22033 | |
| GORRES, JOSEPH EVANGELISTA | | ADDRESS REDACTED | | | | | | |
| GORSIRA, PHILETHA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GORSKI III, THOMAS W | | ADDRESS REDACTED | | | | | | |
| GORSKI, BRIAN | | ADDRESS REDACTED | | | | | | |
| GORSKI, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| GORSKI, PAUL | | 1316 WINDCHIME CT | | | LAWRENCEVILLE | GA | 30045 | |
| GORSKI, PETER | | 852 CLASSON AVE | | | NEW YORK | NY | 11238-0000 | |
| GORSKI, PETER J | | ADDRESS REDACTED | | | | | | |
| GORSKY, CATHERINE ALEXANDRA | | 4 OAKCREST DR | | | TOMS RIVER | NJ | 08753 | |
| GORSKY, CATHERINE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| GORSON MARROW, LAURENCE | | ADDRESS REDACTED | | | | | | |
| GORSUCH, JUSTIN M | | 3444 BEALE AVE | | | ALTOONA | PA | 16601 | |
| GORSUCH, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| GORSUCH, KERI ELIZABETH | | 26 HASSEL BROOK RD | | | NASHUA | NH | 03060 | |
| GORSUCH, KERI ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GORTAREZ, JOEY FRANSISCO | | ADDRESS REDACTED | | | | | | |
| GORTAREZ, JOEY FRANSISCO | | P O BOX 86255 | | | TUCSON | AZ | 85745 | |
| GORTNEY, CHAD MICHAEL | | 463 MIDWAY AVE | | | MASCOTTE | FL | 34753 | |
| GORTNEY, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| GORTON, COLE D | | ADDRESS REDACTED | | | | | | |
| GORTON, MATTHEW | | 3150 RUBINO DR | | | SAN JOSE | CA | 95125-0000 | |
| GORTON, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| GORTZ, CURTIS | | 3043 B W ADSWORTH COURT | | | FORT MEADE | MD | 20755 | |
| GORYL, BENJAMIN ALLEN | | ADDRESS REDACTED | | | | | | |
| GORYL, MARK | | 6121 W 59 ST | | | CHICAGO | IL | 60638 | |
| GORYL, MARK | | ADDRESS REDACTED | | | | | | |
| GORZCYNSKI, DAVID CHRISTOPHE | | 611 WALNUT ST | 4 | | EASTON | PA | 18042 | |
| GORZELSKY, JESSICA MARIE | | 400 LURAY AVE APT 2A | | | JOHNSTOWN | PA | 15904 | |
| GORZELSKY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| GOSAI, MOHANLAL | | 4885 WALDEN CIR | | | ORLANDO | FL | 32811-7382 | |
| GOSART, TRACY | | ADDRESS REDACTED | | | | | | |
| GOSCH, ERICH | | ADDRESS REDACTED | | | | | | |
| GOSCH, GREGORY | | 212 FOXTAIL DR | | | EUGENE | OR | 97405-4035 | |
| GOSCHIE & ASSOC INC, CARL | | 969 WILLAGILLESPIE RD | | | EUGENE | OR | 97401 | |
| GOSCINIAK, JOSH | | 45 WHITE WATER RD | | | VEVAY | IN | 47043 | |
| GOSE, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| GOSHEA, RALAYA S | | 2656 LANTERN LANE | 206 | | ROCHESTER HILLS | MI | 48307 | |
| GOSHEA, RALAYA S | | ADDRESS REDACTED | | | | | | |
| GOSHEN COUNTY DISTRICT COURT | | 8TH JUDICIAL COURT CLERK | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY DISTRICT COURT | | PO BOX 818 | 8TH JUDICIAL COURT CLERK | | TORRINGTON | WY | 82240 | |
| GOSHORN, JONATHAN | | 672 HIGHLAND ST | | | STEELTON | PA | 17113 | |
| GOSHORN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GOSIER, CICELY MONIQUE | | ADDRESS REDACTED | | | | | | |
| GOSLEE, LINDA D | | ADDRESS REDACTED | | | | | | |
| GOSLIN, BENJAMIN JACK | | ADDRESS REDACTED | | | | | | |
| GOSLIN, STEVEN | | 13202 THREE RIVERS RD | | | GULFPORT | MS | 39503-0000 | |
| GOSLIN, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | |
| GOSNELL, BRETT LEWIS | | ADDRESS REDACTED | | | | | | |
| GOSNELL, DENISE ANN | | ADDRESS REDACTED | | | | | | |
| GOSNELL, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOSNELL, JAMES ANTHONY | | P O BOX 15319 | | | SANTA BARBARA | CA | 93105 | |
| GOSNELL, MICHAEL K | | 503 TRADE ST | | | GREER | SC | 29651-3735 | |
| GOSNEY, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOSNEY, JEFFREY | | ADDRESS REDACTED | | | | | | |
| GOSPEL MUSIC ASSOCIATION | | 1205 DIVISION ST | | | NASHVILLE | TN | 37203 | |
| GOSPEL TABERNACLE | | PO BOX 18115 | | | ATLANTA | GA | 30316 | |
| GOSPEL, METS | | 1102 E LAURA ST | | | PLANT CITY | FL | 33563-5740 | |
| GOSS, ANDREW | | 12618 NE 5TH AVE | | | VANCOUVER | WA | 98685 | |
| GOSS, ANDREW | | ADDRESS REDACTED | | | | | | |
| GOSS, ANDREW JACKSON | | 309 N MAIN ST | | | FRANKLIN | NH | 03235 | |
| GOSS, ANDREW JACKSON | | ADDRESS REDACTED | | | | | | |
| GOSS, AVERY | | 125 MABREY DR | | | MURFREESBORO | TN | 37127 | |
| GOSS, BRANDON COLE | | ADDRESS REDACTED | | | | | | |
| GOSS, CHERIE ANGELINE | | ADDRESS REDACTED | | | | | | |
| GOSS, CHERRELLE CHARLESE | | ADDRESS REDACTED | | | | | | |
| GOSS, COREY E | | ADDRESS REDACTED | | | | | | |
| GOSS, DEAN NEAL | | 9424 PENN AVE N | | | BROOKLYN PARK | MN | 55444 | |
| GOSS, DEAN NEAL | | ADDRESS REDACTED | | | | | | |
| GOSS, DOUG | | 4829 STAFFORD DR | | | DURHAM | NC | 27705 | |
| GOSS, DUSTIN MARK | | ADDRESS REDACTED | | | | | | |
| GOSS, JAMIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GOSS, JODY | | 3642 LOUISIANA ST | | | SAN DIEGO | CA | 92104 | |
| GOSS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOSS, JOSHUA TALOR | | ADDRESS REDACTED | | | | | | |
| GOSS, KYLE CORNELL | | 2156 SE 113TH | | | PORTLAND | OR | 97216 | |
| GOSS, KYLE CORNELL | | ADDRESS REDACTED | | | | | | |
| GOSS, LENWOOD D | | ADDRESS REDACTED | | | | | | |
| GOSS, MICHAEL JASON | | ADDRESS REDACTED | | | | | | |
| GOSS, MORGAN LEE | | ADDRESS REDACTED | | | | | | |
| GOSS, PHILIP JAMESON | | ADDRESS REDACTED | | | | | | |
| GOSS, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| GOSS, TYLER JEFFERY | | ADDRESS REDACTED | | | | | | |
| GOSSAGE, ROD | | 701 FOSTER DR | | | LENOIR CITY | TN | 37772 | |
| GOSSAR, ERIK JOHN | | ADDRESS REDACTED | | | | | | |
| GOSSARD, BRIAN EUGENE | | ADDRESS REDACTED | | | | | | |
| GOSSE, WILLIAM MICHAEL | | 1318 STARLING LN | | | LEWISVILLE | TX | 75077 | |
| GOSSE, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOSSELIN, ERIK ADAM | | ADDRESS REDACTED | | | | | | |
| GOSSELIN, GARY | | ADDRESS REDACTED | | | | | | |
| GOSSELIN, JASON RONALD | | ADDRESS REDACTED | | | | | | |
| GOSSELIN, MATTHEW JOHN | | 24 MIDRIDGE CIRCLE | | | LONDONDERRY | NH | 03053 | |
| GOSSELIN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| GOSSELIN, MATTHEW ROBERT | | 554 WINTER ST | | | OLD FORGE | PA | 18518 | |
| GOSSELIN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| GOSSELIN, MICHAEL P | | 491 MAPLE ST | | | NORTH BERWICK | ME | 03906 | |
| GOSSELIN, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| GOSSELIN, TREVOR CHRISTIAN | | 1136 GRETNA GREEN DR | | | CHARLOTTE | NC | 28217 | |
| GOSSELIN, WAYNE | | 265 77TH DR  NE | | | EVERETT | WA | 98205 | |
| GOSSER, STEVEN D | | 128 N MARKET ST | | | GALION | OH | 44833 | |
| GOSSER, STEVEN D | | ADDRESS REDACTED | | | | | | |
| GOSSETT, AARON E | | ADDRESS REDACTED | | | | | | |
| GOSSETT, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GOSSETT, DAVID | | 229 TWELFTH ST | | | LEXINGTON | KY | 40505-0000 | |
| GOSSETT, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| GOSSETT, DEBBIE | | 4688 OLIVE BRANCH RD | | | GREENWOOD | IN | 46143 8603 | |
| GOSSETT, EUGENE | | 1045 S HALSTED ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| GOSSETT, JARRETT ALLEN | | ADDRESS REDACTED | | | | | | |
| GOSSETT, JOHN P JR | | 105 DRAGONS LAIR | | | FAYETTEVILLE | GA | 30215-2657 | |
| GOSSETT, JUSTIN CRAIG | | ADDRESS REDACTED | | | | | | |
| GOSSETT, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GOSSETT, MICHAEL | | 3057 LUCINDA LANE | | | SANTA BARBARA | CA | 93105 | |
| GOSSETT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOSSETT, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOSSETTE, JOHNNY CHARLES | | 1105 E CAROLINA AVE | UNIT NO 2 | | FRUITA | CO | 81521 | |
| GOSSETTE, JOHNNY CHARLES | | ADDRESS REDACTED | | | | | | |
| GOSSMAN, DAVID PATRICK | | 920 ROBBIE VIEW | NO 716 | | COLORADO SPRINGS | CO | 80920 | |
| GOSSMAN, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| GOSSMAN, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| GOSSON, SKYLER | | 1462 AVALON DR | | | MEDFORD | OR | 97501-0000 | |
| GOSSON, SKYLER BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GOST, ALEX CHRISTOPHER | | 35 HONEY BROOK LANE | | | GAITHERSBURG | MD | 20878 | |
| GOST, ALEX CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GOSWAMI, STEFANIE N | | ADDRESS REDACTED | | | | | | |
| GOSWICK, AUSTIN | | 518 E 9TH ST | | | HOUSTON | TX | 77007-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOSWICK, AUSTIN R | | ADDRESS REDACTED | | | | | | |
| GOT APEX INC | | 28615 QUAILHILL DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| GOTAY, YESENIA NATALIE | | ADDRESS REDACTED | | | | | | |
| GOTCHEV, DIMITAR BORISSOV | | 224 DIANE AVE | | | HATBORO | PA | 19040 | |
| GOTCHEV, DIMITAR BORISSOV | | ADDRESS REDACTED | | | | | | |
| GOTEL, MARTINAE CHE REECE | | ADDRESS REDACTED | | | | | | |
| GOTER, MARTIN DEAN | | ADDRESS REDACTED | | | | | | |
| GOTH, BRUCE | | 2209 SOUTH WHITNEY WAY | | | MADISON | WI | 53711 | |
| GOTHAM INSTALLATIONS INC | | 223 WALL ST | | | HUNTINGTON | NY | 11743 | |
| GOTHAM JR, JOHN | | 6291 ASTORIA AVE | | | FORT MYERS | FL | 33905 | |
| GOTHAM SOUND | | 66 REID AVE | | | ROCKVILLE CENTER | NY | 11570 | |
| GOTHAM, BRIAN | | ADDRESS REDACTED | | | | | | |
| GOTHAM, MELISSA LYNN | | ADDRESS REDACTED | | | | | | |
| GOTHAM, PATRICK | | ADDRESS REDACTED | | | | | | |
| GOTHARD, JACOB R | | 1019 SOUTH RD | | | WILLISTON | VT | 05495 | |
| GOTO, DUSTIN J T | | ADDRESS REDACTED | | | | | | |
| GOTSHALL, ROBERT SAMUEL | | ADDRESS REDACTED | | | | | | |
| GOTT, BRENNAN CONNOR | | ADDRESS REDACTED | | | | | | |
| GOTT, KENNETH J | | 6008 MORGANS GLEN PL | | | GLEN ALLEN | VA | 23059 | |
| GOTT, TYLER JOHN | | 4643 MCDONALD DR N | | | STILLWATER | MN | 55082 | |
| GOTT, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| GOTTADEAL COM | | 615 E MARSHALL AVE | | | OAK CREEK | WI | 53154 | |
| GOTTARDI | | 12 ROBINWOOD DR | | | CORAOPOLIS | PA | 15108 | |
| GOTTARDI, ROBERT | | ADDRESS REDACTED | | | | | | |
| GOTTEMUKKALA, VAMSI | | 100 STATE ST 171 | | | NORTH HAVEN | CT | 06473 | |
| GOTTENKIENY, CHARLES | | ADDRESS REDACTED | | | | | | |
| GOTTFREDSEN, BENJAMIN L | | 2515 MAPLE GROVE AVE | | | RACINE | WI | 53404 | |
| GOTTFREDSEN, BENJAMIN L | | ADDRESS REDACTED | | | | | | |
| GOTTHARDT, RICHARD | | 1750 W ISLETA AVE | | | MESA | AZ | 85202 | |
| GOTTIMUKKALA, RUSHI | | ADDRESS REDACTED | | | | | | |
| GOTTINGER, KARI A | | 1600 S US HWY 27 APT 603 | | | CLERMONT | FL | 34711 | |
| GOTTINGER, KARI A | | ADDRESS REDACTED | | | | | | |
| GOTTIPATI, RAVI | | 2031 LAKE PARK DR SE | | | ATLANTA | GA | 30339-0000 | |
| GOTTLIEB ELECTRONICS INC | | 7301 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| GOTTLIEB, ALAN | | 9400 E BAY HARBOR DR | | | MIAMI | FL | 33154-2133 | |
| GOTTLIEB, BARRY | | PO BOX 157 | | | RICHMOND | VA | 23201 | |
| GOTTLIEB, BRETT IAN | | ADDRESS REDACTED | | | | | | |
| GOTTLIEB, JONATHON | | 1718 PEONY LN | | | SAN JOSE | CA | 95124 | |
| GOTTLIEB, KELLY M | | 5738 N VICEROY AVE | | | AZUSA | CA | 91702 | |
| GOTTLIEB, KELLY M | | ADDRESS REDACTED | | | | | | |
| GOTTLIEB, MICHAEL | | 9 ALPEN GREEN COURT | | | BURNTONSVILLE | MD | 20866 | |
| GOTTLIEB, STEPHANIE LAVON | | 420 MIDRIDGE LANE | | | PELHAM | AL | 35124 | |
| GOTTLIEB, STEPHANIE LAVON | | ADDRESS REDACTED | | | | | | |
| GOTTMANN, TIMOTHY DILLON | | 829 COLONY CT | | | LINDENHURST | IL | 60046 | |
| GOTTS, VANESSA ANN | | ADDRESS REDACTED | | | | | | |
| GOTTSCH, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOTTSCHALK, ARTHUR JAMES | | ADDRESS REDACTED | | | | | | |
| GOTTSCHALK, DOUG M | | 830 7 W BEACH BLVD UNIT 7 | | | LONG BEACH | MS | 39560-5721 | |
| GOTTSCHALK, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GOTTSCHALL, CONSTANCE | | 317 N IRMA ST | | | VISALIA | CA | 93292 | |
| GOTTWALD, KRISTEN | | 4121 7TH AVE | | | BROOKLYN | NY | 11232-3961 | |
| GOTWALT, JOSHUA THOMAS | | 390 STONEWOOD RD | | | YORK | PA | 17402 | |
| GOTWALT, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| GOUDA, HESHAM MOHAMED | | 12000 LAB CT | | | RICHMOND | VA | 23233 | |
| GOUDA, HESHAM MOHAMED | | ADDRESS REDACTED | | | | | | |
| GOUDEAU, ALLIN | | ADDRESS REDACTED | | | | | | |
| GOUDEAU, ARIAN BROOKE | | ADDRESS REDACTED | | | | | | |
| GOUDEAU, LUICIAN | | ADDRESS REDACTED | | | | | | |
| GOUDEAUX, ANTONE MARTELL | | ADDRESS REDACTED | | | | | | |
| GOUDEAUX, SHEENA | | 2220 ANGELLE DR | | | PORT ARTHUR | TX | 77642-0000 | |
| GOUDEAUX, SHEENA JANAE | | ADDRESS REDACTED | | | | | | |
| GOUDELOCK, JACKIE | | 430 BAKER DR | | | WEST PALM BEACH | FL | 33409-3808 | |
| GOUDIE, JACOB CORTLAND | | ADDRESS REDACTED | | | | | | |
| GOUFFON, BRANDON | | ADDRESS REDACTED | | | | | | |
| GOUGE, COLE ERNEST | | ADDRESS REDACTED | | | | | | |
| GOUGE, JEFF BRIAN | | 1901 BELLE ANGELINE CT | | | JACKSONVILLE | FL | 32223 | |
| GOUGE, JEFF BRIAN | | ADDRESS REDACTED | | | | | | |
| GOUGER, S MATT | | ADDRESS REDACTED | | | | | | |
| GOUGH, ANDREW | | 738 S IDA ST | | | WICHITA | KS | 67211-0000 | |
| GOUGH, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| GOUGH, BRITANY K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOUGH, CODY JASON | | ADDRESS REDACTED | | | | | | |
| GOUGH, JAMES H JR | | 197 GOLANVYI TRL | | | VONORE | TN | 37885-2687 | |
| GOUGH, JEFFERY ALLAN | | ADDRESS REDACTED | | | | | | |
| GOUGH, JUSTIN D | | 2904 MIDWEST DR | | | TAYLORSVILLE | UT | 84118-2555 | |
| GOUGH, ZACK G | | ADDRESS REDACTED | | | | | | |
| GOUGHNOUR, BRIAN | | ADDRESS REDACTED | | | | | | |
| GOUGLIN, JOCELYNE T | | 3379 MISSION RIDGE RD | | | ATLANTA | GA | 30339 | |
| GOUIN, ADAM | | 1007 HARDWOOD LANE | | | COLLEGE STATION | TX | 77840-0000 | |
| GOUIN, ADAM RAYMOND | | ADDRESS REDACTED | | | | | | |
| GOULART, JACOB JAMES | | 245 COUNTRY HILL DR | | | NORTH DIGHTON | MA | 02764 | |
| GOULARTE, JIM | | 2478 HART AVE | | | SANTA CLARA | CA | 95050 | |
| GOULBOURNE, ZACHARY | | 3021 AVE I | B12 | | BROOKLYN | NY | 11210 | |
| GOULBOURNE, ZACHARY | | ADDRESS REDACTED | | | | | | |
| GOULD INVESTORS LP | | 60 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| GOULD MCCOY & CHADICK INC | | 300 PARK AVE | | | NEW YORK | NY | 100227402 | |
| GOULD MCCOY & CHADICK INC | | 300 PARK AVE | | | NEW YORK | NY | 10022-7402 | |
| GOULD PAPER CORP | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| GOULD, ANGELICA ANGELINA | | ADDRESS REDACTED | | | | | | |
| GOULD, BILL | | 192 LINDEN CIR | | | APPLE VALLEY | MN | 55124 | |
| GOULD, BILL J | | ADDRESS REDACTED | | | | | | |
| GOULD, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| GOULD, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOULD, CANDICE | | 831 BETHUNE DR | | | ORLANDO | FL | 32805-3458 | |
| GOULD, CHRIS | | 579 W MAIN ST | | | WESTERVILLE | OH | 43081 | |
| GOULD, CHRIS | | ADDRESS REDACTED | | | | | | |
| GOULD, CHRISTOPHER | | 72 ALEXANDER ST | | | FRAMINGHAM | MA | 01702 | |
| GOULD, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| GOULD, DANA | | 760 ELDERT LANE NO 4M | | | BROOKLYN | NY | 11208-0000 | |
| GOULD, DANIELLA EDITH | | ADDRESS REDACTED | | | | | | |
| GOULD, DEREK | | ADDRESS REDACTED | | | | | | |
| GOULD, DERRICK B | | 124 EXETER RD | | | NEWFIELDS | NH | 03856 | |
| GOULD, DERRICK B | | ADDRESS REDACTED | | | | | | |
| GOULD, ERIC MICHAEL | | 35 MAPLE ST | | | AUBURN | NY | 13021 | |
| GOULD, EVAN GREGORY | | ADDRESS REDACTED | | | | | | |
| GOULD, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| GOULD, JOHN E | | ADDRESS REDACTED | | | | | | |
| GOULD, KELSEY LUREE | | ADDRESS REDACTED | | | | | | |
| GOULD, KERI | | 858 N OAK TREE CRT NO 217 | | | SALT LAKE | UT | 84116 | |
| GOULD, KERRY | | 1780 EMERALD MOUNTAIN PKY | | | WETUMPKA | AL | 36093-3715 | |
| GOULD, KYLER | | ADDRESS REDACTED | | | | | | |
| GOULD, MATTHEW RICHIE | | ADDRESS REDACTED | | | | | | |
| GOULD, MORGAN | | 1304 N FARRAGUT ST | | | PORTLAND | OR | 972176510 | |
| GOULD, MORGAN HOLLAND | | ADDRESS REDACTED | | | | | | |
| GOULD, PORTER | | 125 CARTWELL DR | | | VIRGINIA BEACH | VA | 23452-1431 | |
| GOULD, SANDY | | 13306 384TH AVE | | | ABERDEEN | SD | 57401-8428 | |
| GOULD, SHAWN | | 12215 HUNTERS CHASE RD | | | AUSTIN | TX | 78729-0000 | |
| GOULD, THOMAS ANDREW | | 192 LINDEN CIRCLE | | | APPLE VALLEY | MN | 55124 | |
| GOULD, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| GOULD, VICTORIA | | 2120 CROZER ST NW | | | SALEM | OR | 97304-4509 | |
| GOULDBOURNE, AINSWORTH ST CLAIRE | | ADDRESS REDACTED | | | | | | |
| GOULDBOURNE, DONOVAN LENFORD | | ADDRESS REDACTED | | | | | | |
| GOULDEN, JAMES | | 1600 AUBURN DR | | | LONGVIEW | TX | 75601 | |
| GOULDEN, JAMES W | | ADDRESS REDACTED | | | | | | |
| GOULDEN, TRISTAN ANDREW | | 2001 BISCAYNE BLVD | 2209 | | MIAMI | FL | 33137 | |
| GOULDEN, TRISTAN ANDREW | | ADDRESS REDACTED | | | | | | |
| GOULDING, TYSON SHON | | ADDRESS REDACTED | | | | | | |
| GOULDMAN, ANDREA | | ADDRESS REDACTED | | | | | | |
| GOULET, LAWRENCE | | 2613 TAYLOR DR | | | EVERETT | WA | 98203 | |
| GOULET, MARK | | 3419 LAURI LANE N | | | LAKELAND | FL | 33803-0000 | |
| GOULET, MICHAEL | | 40313 176TH ST EAST | | | PALMDALE | CA | 93591 | |
| GOULET, RACHELLE AMELIA | | ADDRESS REDACTED | | | | | | |
| GOULET, ROBERT RONALD | | ADDRESS REDACTED | | | | | | |
| GOULET, RYAN MICHAEL | | 23 SEYMOUR AVE | | | CRANSTON | RI | 02910 | |
| GOULET, TIMOTHY N | | 1157 OLD VIRGINIA BEACH RD NO G | | | VIRGINIA BEACH | VA | 23451 | |
| GOULET, TIMOTHY N | | ADDRESS REDACTED | | | | | | |
| GOULSON, RICHARD ROYCE | | ADDRESS REDACTED | | | | | | |
| GOUMBALA, DAVA KEANNA | | 3220 KINGSLAND AVE | 2 | | BRONX | NY | 10469 | |
| GOUMBALA, DAVA KEANNA | | ADDRESS REDACTED | | | | | | |
| GOUNDER, ALEX RANDOLPH | | 417 BATTERY DR SOUTH | | | MCDONALD | PA | 15057 | |
| GOURD MUSIC | | PO BOX 585 | | | FELTON | CA | 95018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOURDET, CLARK | | 150 ST MARKS AVE | | | FREEPORT | NY | 11520 | |
| GOURDET, CLARK | | ADDRESS REDACTED | | | | | | |
| GOURDET, SHERLANE | | ADDRESS REDACTED | | | | | | |
| GOURDET, YESENIA A | | ADDRESS REDACTED | | | | | | |
| GOURDIE FRASER & ASSOC INC | | 124 WEST STATE ST | | | TRAVERSE CITY | MI | 496850927 | |
| GOURDIE FRASER & ASSOC INC | | 124 WEST STATE ST | | | TRAVERSE CITY | MI | 49685-0927 | |
| GOURDIE, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| GOURDINE, TAVON LEONARD | | ADDRESS REDACTED | | | | | | |
| GOURE, JESSEY JUNE | | ADDRESS REDACTED | | | | | | |
| GOURGOURAS, CHRISTOPHER JAMES | | 35 FORGE DR | | | NASHUA | NH | 03060 | |
| GOURIEUX, MICHAEL J | | 243 REICHMUTH LANE | | | SHEPHERDSVILLE | KY | 40165 | |
| GOURIEUX, MICHAEL J | | 243 REICHMUTH LANE | | | SHEPHERDSVILLE | KY | 40165-8164 | |
| GOURLAY, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOURLEY, ANDREW JAMES | | 4010 RANDLEMAN RD | | | GREENSBORO | NC | 27406 | |
| GOURLEY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| GOURLEY, BRIAN JEREMY | | ADDRESS REDACTED | | | | | | |
| GOURLEY, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| GOURLEY, SUE | | 8435 W WHEELER RD | | | MONROVIA | IN | 46157 | |
| GOURMET DINING SERVICES | | 285 MADISON AVE | | | MADISON | NJ | 07940 | |
| GOURMET FOOD WORKS | | 310 FEE FEE RD | | | MARYLAND HEIGHTS | MD | 63043 | |
| GOURMET OFFICE COFFEE SERVICE | | 24 OAKDALE AVE | | | JOHNSTON | RI | 02919 | |
| GOURMET OFFICE COFFEE SERVICES | | 1971 ELMWOOD AVE | | | WARWICK | RI | 02888 | |
| GOURMET QUICHE INC, THE | | 2424 N STATE 7 | | | MARGATE | FL | 33063 | |
| GOURMET SERVICES INC | | 1100 SPRING ST STE 450 | | | ATLANTA | GA | 30309 | |
| GOURNO, DERRICK DANTE | | 1024 101 AVE | | | OAKLAND | CA | 94603 | |
| GOURNO, DERRICK DANTE | | ADDRESS REDACTED | | | | | | |
| GOURVITZ COMMUNICATIONS INC | | 729 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| GOURZONG, NADIA MARIE | | ADDRESS REDACTED | | | | | | |
| GOUSE, CHARLES J | | ADDRESS REDACTED | | | | | | |
| GOUSE, DENNIS | | ADDRESS REDACTED | | | | | | |
| GOUSE, DONALD G | | 101 BELLWOOD LN | | | PORTAGE | PA | 15946-1442 | |
| GOUSHA, ELIZABETH KATHLENE | | 3911 PARKSIDE DR | | | BALTIMORE | MD | 21206 | |
| GOUSIS, JOHN | | ADDRESS REDACTED | | | | | | |
| GOUTERMONT, CANDACE ANN | | ADDRESS REDACTED | | | | | | |
| GOUVEIA COMPTON A | | 7162 SW 158TH PATH | | | MIAMI | FL | 33193 | |
| GOUVEIA, COMPTON A | | ADDRESS REDACTED | | | | | | |
| GOUVEIA, KAREEM A | | ADDRESS REDACTED | | | | | | |
| GOUVIN, TRAVIS RICHARD | | ADDRESS REDACTED | | | | | | |
| GOV, NANCY | | ADDRESS REDACTED | | | | | | |
| GOV, SUSAN | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | |
| GOV, SUSAN C | | ADDRESS REDACTED | | | | | | |
| GOVAN, CARVEL A | | ADDRESS REDACTED | | | | | | |
| GOVANI, CHIRAG | KEVIN T  BARNES  ESQ LAW OFFICES OF KEVIN T  BARNES | 5670 WILSHIRE BLVD  SUITE 1460 | | | LOS ANGELES | CA | 90036 | |
| GOVANI, CHIRAG | | ADDRESS REDACTED | | | | | | |
| GOVE ASSOCIATES INC | | 1601 PORTAGE RD | | | KALAMAZOO | MI | 490013899 | |
| GOVE ASSOCIATES INC | | 1601 PORTAGE RD | | | KALAMAZOO | MI | 49001-3899 | |
| GOVEA, ASHLEIGH | | ADDRESS REDACTED | | | | | | |
| GOVEA, CHARLES | | ADDRESS REDACTED | | | | | | |
| GOVEA, RICKY | | 113 OVERLOOK DR | | | FARMINGVILLE | NY | 11738-0000 | |
| GOVEA, RICKY | | ADDRESS REDACTED | | | | | | |
| GOVENKO, ILJA | | ADDRESS REDACTED | | | | | | |
| GOVERNAL, VANESSA | | 1000 S CLACK ST | 1006 | | ABILENE | TX | 79605 | |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE & TAXATION | BLDG  13 1  MARINER AVE | | | TIYAN | | 96913 | GUAM |
| GOVERNOR HOTEL, THE | | SW 10TH AT ALDER | | | PORTLAND | OR | 97205 | |
| GOVINDASWAMY, RAJENDRAN R | | 8551 ALDEBURGH DR | | | RICHMOND | VA | 23294 | |
| GOVINDASWAMY, RAJENDRAN R | | ADDRESS REDACTED | | | | | | |
| GOVORCHIN, NICHOLAS C | | 813 S PARK | 4 | | KALAMAZOO | MI | 49001 | |
| GOVORCHIN, NICHOLAS C | | ADDRESS REDACTED | | | | | | |
| GOW, SUSANNE | | 1717 SAN MAET DR | | | DUNEDIN | FL | 34698 | |
| GOWAN CONSTRUCTION COMPANY INC | | 15 WEST 8TH ST STE C | | | TRACY | CA | 953764122 | |
| GOWAN CONSTRUCTION COMPANY INC | | 15 WEST 8TH ST STE C | | | TRACY | CA | 95376-4122 | |
| GOWAN, KURT MATTHEW | | 17622 BURNHAM AVE | | | LANSING | IL | 60438 | |
| GOWAN, KURT MATTHEW | | ADDRESS REDACTED | | | | | | |
| GOWANS, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | |
| GOWANS, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOWARTY, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOWATCH, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOWDY, GEORGE HARRIS | | ADDRESS REDACTED | | | | | | |
| GOWEN, BRIANNE MARIE | | ADDRESS REDACTED | | | | | | |
| GOWEN, VANCE JEREMY | | ADDRESS REDACTED | | | | | | |
| GOWER JAMES | | 4715 PEARL RD | | | RALEIGH | NC | 27610 | |
| GOWER JR ALBERT | | 1813 INSPIRATION LANE | | | HUNTSVILLE | AL | 35801 | |
| GOWER, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOWER, BRENDAN CHARLES | | 42 OLD STATE RD | | | SPRINGFIELD | PA | 19064 | |
| GOWER, BRENDAN CHARLES | | ADDRESS REDACTED | | | | | | |
| GOWER, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| GOWER, KELLI ANN | | ADDRESS REDACTED | | | | | | |
| GOWER, MATTHEW THOMAS | | 4 E ST | | | INMAN | SC | 29349 | |
| GOWER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| GOWER, WILLIAM | | 11901 CEDAR GROVE RD | | | MARION | IL | 62959 | |
| GOWER, WILLIAM R | | 11901 CEDAR GROVE RD | | | MARION | IL | 62959 | |
| GOWER, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| GOWING, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |
| GOWINS, CODY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GOWLING LAFLEUR HENDERSON LLP | | SUITE 1600 1 FIRST CANADIAN PL | 100 KING ST WEST | | TORONTO | ON | M5X 1G5 | CAN |
| GOWNING, DAVID | | 294 SHELLEY ST | | | TATAMY | PA | 18085 | |
| GOWOROWSKI, JUSTINE ELLEN | | ADDRESS REDACTED | | | | | | |
| GOY, DIANE NARRY | | ADDRESS REDACTED | | | | | | |
| GOYAL, NITIN | | 23W261 HAMPTON CIRCLE | | | NAPERVILLE | IL | 60540 | |
| GOYAL, NITIN | | ADDRESS REDACTED | | | | | | |
| GOYANES, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| GOYCHAYEV, RUSTAM | | ADDRESS REDACTED | | | | | | |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | ATLANTA | GA | 30328-5793 | |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | ATLANTA | GA | 30328 | |
| GOYETTE, EMILY ROSE | | ADDRESS REDACTED | | | | | | |
| GOYNES, MARIO JAMES | | ADDRESS REDACTED | | | | | | |
| GOYTIA, BRITTANY MARILYN | | ADDRESS REDACTED | | | | | | |
| GOYTIA, JAMES SALVADOR | | ADDRESS REDACTED | | | | | | |
| GOZ, IBRAHIM | | 11 REDDICK LANE | | | ROCHESTER | NY | 14624 | |
| GOZ, IBRAHIM | | ADDRESS REDACTED | | | | | | |
| GOZ, KADIR | | 11 REDDICK LANE | | | ROCHESTER | NY | 14624 | |
| GOZ, KADIR | | ADDRESS REDACTED | | | | | | |
| GOZ, SERDAR S | | ADDRESS REDACTED | | | | | | |
| GOZA, ANDREW S | | ADDRESS REDACTED | | | | | | |
| GOZA, DAVID WAYNE | | 420 PATIO PLACE | | | COLUMBIA | SC | 29212 | |
| GOZA, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| GOZDANOVIC, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| GOZE, AHNEY FAUST | | ADDRESS REDACTED | | | | | | |
| GOZUM, GODARD | | 31 WEST WEBSTER AVE | | | ROSELLE PARK | NJ | 07204 | |
| GOZUM, KRISTIAN JEREMY | | ADDRESS REDACTED | | | | | | |
| GOZUM, LIZA | | 91 1135 KAUNOLU ST | | | EWA BEACH | HI | 96706-2825 | |
| GOZZA, COURTNEY M | | 17 NORTH BLVD | APARTMENT NO 3 | | RICHMOND | VA | 23220 | |
| GOZZA, COURTNEY M | | ADDRESS REDACTED | | | | | | |
| GP PRECISION INC | | 434 SAND SHORE RD | | | HACKETTSTOWN | NJ | 07840 | |
| GPAA | | PO BOX 835 | | | PINEVILLE | NC | 28134 | |
| GPD GLOBAL INC | | 2322 I 70 FRONTAGE RD | | | GRAND JUNCTION | CO | 81505 | |
| GPO | | PO BOX 29355 | | | NEW YORK | NY | 100879355 | |
| GPO | | PO BOX 29355 | | | NEW YORK | NY | 10087-9355 | |
| GPS SOURCE INC | | 4710 EAGLERIDGE CIRCLE STE 200 | | | PUEBLO | CO | 81008 | |
| GPS SOURCE INC | | PO BOX 2087 | | | PUEBLO | CO | 81005 | |
| GPS TERMINAL SERVICES INC | | 1240 WIN DR PO BOX 1829 | | | BETHLEHEM | PA | 181061829 | |
| GPS TERMINAL SERVICES INC | | PO BOX 1829 | | | BETHLEHEM | PA | 18106-1829 | |
| GPU ENERGY | | PO BOX 389 | | | ALLENHURST | NJ | 077090003 | |
| GPU ENERGY | | PO BOX 389 | | | ALLENHURST | NJ | 07709-0003 | |
| GPX INC | | 900 NORTH 23RD ST | | | ST LOUIS | MO | 63106 | |
| GPX INC | | 101 CHAMBERS ST | | | ST LOUIS | MO | 63102 | |
| GRABAK, KONSTANTIN | | 457 W DRYDEN ST | H | | GLENDALE | CA | 91202-0000 | |
| GRABAK, KONSTANTIN ROMAN | | ADDRESS REDACTED | | | | | | |
| GRABEMAN APPRAISALS | | 624 ROCKHILL AVE | | | DAYTON | OH | 45429 | |
| GRABER, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| GRABER, YVONNE | | 9371 VERDRA POINT LN | | | BOCA RATON | FL | 33496 | |
| GRABIEL, CHRIS D | | ADDRESS REDACTED | | | | | | |
| GRABINSKI, LECH | | ADDRESS REDACTED | | | | | | |
| GRABLE PLUMBING COMPANY INC | | 3723 EAST HILLSBOROUGH AVE | | | TAMPA | FL | 33610 | |
| GRABLE, BRADLEY AUSTIN | | ADDRESS REDACTED | | | | | | |
| GRABLE, BRENDA | | 5801 CAULFIELD DR | | | CLAYTON | CA | 94517-1008 | |
| GRABLE, RICHARD RYAN | | 11 SEASAND | | | LAGUNA NIGUEL | CA | 92677 | |
| GRABLEV, ANGEL IVANOV | | ADDRESS REDACTED | | | | | | |
| GRABLOW, AUBREY CATHLEEN | | 36 WALNUT RD | | | MILLVILLE | NJ | 08332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRABLOW, AUBREY CATHLEEN | | ADDRESS REDACTED | | | | | | |
| GRABNER, TERRA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GRABO, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| GRABOWSKI, GRZEGORZ | | 11 GRAND AVE | | | SOUTH RIVER | NJ | 08882 | |
| GRABOWSKI, GRZEGORZ | | ADDRESS REDACTED | | | | | | |
| GRABOWSKI, JEFFREY | | 29 ELLSWORTH DR | CHEEKTO | | CHEEKTOWAGA | NY | 14225-0000 | |
| GRABOWSKI, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| GRABOWSKI, JENNIFER | | 15 KIMBERLY AVE | | | FARMINGVILLE | NY | 11738 | |
| GRABOWSKI, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| GRABOWSKI, LAURA | | ADDRESS REDACTED | | | | | | |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | WHATELY | MA | 01093 | |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | WHATELY | MA | 1093 | |
| GRABOWY, JOSEPH | | 1012 LIGHTFOOT CT | | | WAKE FOREST | NC | 27587 | |
| GRABOWY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRABOYES, GEOFFREY S | | ADDRESS REDACTED | | | | | | |
| GRACA, BRIAN | | ADDRESS REDACTED | | | | | | |
| GRACE DISTRIBUTING CO INC | | 661 GRANT ST | | | HAZLETON | PA | 18201 | |
| GRACE GENSON COSGROVE & SCHIRM | | 444 SOUTH FLOWER ST | SUITE 1100 | | LOS ANGELES | CA | 90071 | |
| GRACE GENSON COSGROVE & SCHIRM | | SUITE 1100 | | | LOS ANGELES | CA | 90071 | |
| GRACE INTERIOR MOTIVES | | PO BOX 369 | | | DARROUZETT | TX | 79024 | |
| GRACE P JEWETT | JEWETT GRACE P | PO BOX 370934 | | | MONTARA | CA | 94037-0934 | |
| GRACE WELDING, JOHN DAVID | | 644 LAKERIDGE DR | | | CONYERS | GA | 30094 | |
| GRACE, AMANDA MICHELLE | | 259 GRACELAND DR | | | BROADWAY | VA | 22815 | |
| GRACE, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRACE, ANDRE | | 6035 SCOTTS BLUFF DR | | | CHARLOTTE | NC | 28227 | |
| GRACE, ANDRE | | ADDRESS REDACTED | | | | | | |
| GRACE, BRANDON KANOA | | 1326 ALAPAI ST APT 403 | | | HONOLULU | HI | 96813 | |
| GRACE, BRANDON KANOA | | ADDRESS REDACTED | | | | | | |
| GRACE, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| GRACE, DANIEL P | | 4815 WELLINGTON CHASE CT | | | CINCINNATI | OH | 45248 | |
| GRACE, DANIEL P | | ADDRESS REDACTED | | | | | | |
| GRACE, DANNY | | ADDRESS REDACTED | | | | | | |
| GRACE, DEMOLLE | | 43200 N BAHAM LN | | | HAMMOND | LA | 70403-0000 | |
| GRACE, EARNEST NOBEL | | ADDRESS REDACTED | | | | | | |
| GRACE, JOSEPH | | 6723 E ST | | | SPRINGFIELD | OR | 97478 | |
| GRACE, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| GRACE, KRISTEN DANIELLE | | 215 CONIFER LANE | | | ORMOND BEACH | FL | 32174 | |
| GRACE, KRISTEN DANIELLE | | ADDRESS REDACTED | | | | | | |
| GRACE, LOGAN MATTHEW | | 7511 NORTH AVA AVE | | | KANSAS CITY | MO | 64151 | |
| GRACE, LOGAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRACE, MARTEL DIJON | | ADDRESS REDACTED | | | | | | |
| GRACE, MATT DANE | | ADDRESS REDACTED | | | | | | |
| GRACE, STEPHANIE HOPE | | 1811 ADDLEMAN ST | | | JOLIET | IL | 60431 | |
| GRACE, STEPHANIE HOPE | | ADDRESS REDACTED | | | | | | |
| GRACELAND CEMETERY & CREMATORIUM | | 4001 N CLARK ST | | | CHICAGO | IL | 60613 | |
| GRACES RADIO SHACK | | 616 SUNAPEE ST | JCT RTS 11 & 103 | | NEWPORT | NH | 03773 | |
| GRACEWAY PUBLISHING CO IBF | | PO BOX 670159 | | | FLUSHING | NY | 11367 | |
| GRACEWOOD, KATIE | | 1345 VICKROY ST | | | PITTSBURGH | PA | 15219-2115 | |
| GRACEY, DAMIAN G | | ADDRESS REDACTED | | | | | | |
| GRACEY, KATHRYN MARIE | | ADDRESS REDACTED | | | | | | |
| GRACEY, KRISTINE | | ADDRESS REDACTED | | | | | | |
| GRACIA JR , LIONEL | | ADDRESS REDACTED | | | | | | |
| GRACIA PAGAN, TANIA D | | ADDRESS REDACTED | | | | | | |
| GRACIA PAGAN, TANIA D | | COND JARDINES METROPOLITANO 1 | APART 3B | | SAN JUAN | PR | 00927 | |
| GRACIA, ANATOLIO | | 8240 TEESDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| GRACIA, ANATOLIO | | ADDRESS REDACTED | | | | | | |
| GRACIA, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| GRACIA, JOHN J | | 6085 STRAWBERRY LAKES | | | LAKE WORTH | FL | 33463 | |
| GRACIA, JUAN | | 12300 W SUNRISE | | | PLANTATION | FL | 33 323 00 | |
| GRACIA, JUAN ELIUD | | ADDRESS REDACTED | | | | | | |
| GRACIA, LORENA LILLIANA | | ADDRESS REDACTED | | | | | | |
| GRACIA, LORENTZ R | | ADDRESS REDACTED | | | | | | |
| GRACIA, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| GRACIAN, ENRIQUE I | | ADDRESS REDACTED | | | | | | |
| GRACIANI, HECTOR A | | 1951 SOUTHERN BLVD | | | BRONX | NY | 10460 | |
| GRACIANI, HECTOR A | | ADDRESS REDACTED | | | | | | |
| GRACIANO, AARON JOSEPH | | 6827 NEW JERSEY ST | | | HAMMOND | IN | 46323 | |
| GRACIANO, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRACIANO, RICHARD | | ADDRESS REDACTED | | | | | | |
| GRACIE, MICHELLE | | 10 BROOKVIEW DR | | | RANDOLPH | ME | 04346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACIELA, C | | RT 26 BOX 79JC | | | MISSION | TX | 78572-1431 | |
| GRACIELA, MIREYA | | 5421 BLOSSOM GARDENS CIR | | | SAN JOSE | CA | 95123 | |
| GRAD, BENJAMIN ZACHARY | | ADDRESS REDACTED | | | | | | |
| GRADDICK, EARNEST EDWARD | | ADDRESS REDACTED | | | | | | |
| GRADDY & ADKISSON LLP | | PO BOX 996 | | | CONWAY | AR | 72033 | |
| GRADDY, DEREK MICHAEL | | 21258 HWY 18 E | | | MONETTE | AR | 72447 | |
| GRADDY, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRADE, JASON | | 572 POMEROL AVE | | | LAS VEGAS | NV | 89123 | |
| GRADE, JASON A | | ADDRESS REDACTED | | | | | | |
| GRADEN, DONALD | | 320 BEIGE AVE REAR | | | PORTAGE | IN | 46368-2501 | |
| GRADIENT TECHNOLOGIES INC | | 2 MOUNT ROYAL AVE | ACCOUNTS RECEIVABLE | | MARLBOROUGH | MA | 01752 | |
| GRADWELL & SONS, RAY | | 60 SIDNEY AVE | | | MERIDEN | CT | 06451 | |
| GRADY, ADAM DUSTIN | | ADDRESS REDACTED | | | | | | |
| GRADY, ANDREW JOSEPH | | 5122 VALLEY FORGE DR | | | TOLEDO | OH | 43613 | |
| GRADY, BENJAMIN L | | ADDRESS REDACTED | | | | | | |
| GRADY, DUANE J | | 714 S WEBSTER AVE | | | SCRANTON | PA | 18505-4204 | |
| GRADY, FRANK W | | 370 WAKEMAN CT | | | CHRISTIANSBURG | VA | 24073-1390 | |
| GRADY, GEORGE JARED | | 8235 DEERFIELD CT | | | SEVERN | MD | 21144 | |
| GRADY, GEORGE JARED | | ADDRESS REDACTED | | | | | | |
| GRADY, KIMBERLY REBECCA | | ADDRESS REDACTED | | | | | | |
| GRADY, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| GRADY, MIKA MARIE | | ADDRESS REDACTED | | | | | | |
| GRADY, MYCHAL | | 257 NEWMARKET RD | A1 | | DURHAM | NH | 03824-0000 | |
| GRADY, MYCHAL SHAWN | | ADDRESS REDACTED | | | | | | |
| GRADY, OWEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRADY, PATRICK | | 735 WARRENTON RD | | | WINTER PARK | FL | 32792 | |
| GRADY, PAUL WELDON | | ADDRESS REDACTED | | | | | | |
| GRADY, SALLY A | | 6373 MORNING GLORY COURT | | | MECHANICSVILLE | VA | 23111 | |
| GRADY, SALLY A | | ADDRESS REDACTED | | | | | | |
| GRADY, SARA JEAN | | ADDRESS REDACTED | | | | | | |
| GRADY, SHAWN ROBERT | | 220 S OAKHURST DR | | | AURORA | IL | 60504 | |
| GRADY, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | |
| GRADY, STARR ANN | | ADDRESS REDACTED | | | | | | |
| GRADY, THOMAS W | | 716 FRANKLIN ST | | | MELROSE | MA | 02176 | |
| GRADY, THOMAS W | | ADDRESS REDACTED | | | | | | |
| GRADYS TIRE SERVICE | | 604 AUREOLE ST | | | WINSTON SALEM | NC | 27107 | |
| GRAEBEL COMPANIES | | PO BOX 201015 | | | HOUSTON | TX | 772161015 | |
| GRAEBEL COMPANIES | | PO BOX 201015 | | | HOUSTON | TX | 77216-1015 | |
| GRAEBEL COMPANIES | | PO BOX 8002 | | | WAUSAU | WI | 54402 | |
| GRAEBEL OF TEXAS INC | | 10901 TANNER RD | DEPT GOT | | HOUSTON | TX | 77041-7105 | |
| GRAEBEL OF TEXAS INC | | DEPT GOT | | | HOUSTON | TX | 770417105 | |
| GRAEBER, ADAM ROBERT | | 31265 WELLINGTON DR | NO 18105 | | NOVI | MI | 48377 | |
| GRAEBER, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| GRAEF, TRAVIS SEAN | | 5122 SILVER OAK DR | | | PASADENA | TX | 77505 | |
| GRAEF, TRAVIS SEAN | | ADDRESS REDACTED | | | | | | |
| GRAEFEN, MICHAEL | | 504 S EAST ST | | | GARDNER | IL | 60424-0000 | |
| GRAEFF, JUSTIN DAVID | | 3708 TAPLIN ST SW | | | GRANDVILLE | MI | 49418 | |
| GRAEGIN, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRAENING, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| GRAESER, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| GRAESSLEY, JEFFREY DEAN | | 16648 SAMGERRY DR | | | VALINDA | CA | 91744 | |
| GRAESSLEY, JEFFREY DEAN | | ADDRESS REDACTED | | | | | | |
| GRAETER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GRAF & SONS INC | | 2020 BUILDERS PL | | | COLUMBUS | OH | 43204 | |
| GRAF PLUMBING INC | | 5961 LA COSTA DR | | | CORPUS CHRISTI | TX | 78414 | |
| GRAF, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GRAF, EDWARD | | ADDRESS REDACTED | | | | | | |
| GRAF, MICHELLE LEANNE | | ADDRESS REDACTED | | | | | | |
| GRAF, NATHAN JOHN | | ADDRESS REDACTED | | | | | | |
| GRAF, SUSAN | | 4409 KILLIAM CT | | | GLEN ALLEN | VA | 23060 | |
| GRAFF, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| GRAFF, KYLE | | ADDRESS REDACTED | | | | | | |
| GRAFF, RANDY JOHN | | ADDRESS REDACTED | | | | | | |
| GRAFF, STACY LEE | | ADDRESS REDACTED | | | | | | |
| GRAFF, WALTER LOUIS | | ADDRESS REDACTED | | | | | | |
| GRAFFAM, KENDALL C | | ADDRESS REDACTED | | | | | | |
| GRAFFE, KATHLEEN | | 5800 S NEENAH AVE | | | CHICAGO | IL | 60638-3335 | |
| GRAFFI, NEIL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRAFITI GRILLE | | 403 B RIDGE RD | | | RICHMOND | VA | 23229 | |
| GRAFIUS, NATIA | | 4125 HADDEN PL | | | WEXFORD | PA | 15090 | |
| GRAFIUS, NATIA | | ADDRESS REDACTED | | | | | | |
| GRAFIUS, WILLIAM R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAFS TV SERVICE, JOHN | | 53070 ARNOLD ST | | | SOUTH BEND | IN | 46637 | |
| GRAFTON, DEREK FRANKLIN | | ADDRESS REDACTED | | | | | | |
| GRAFTON, WILLIAM LESTER S | | ADDRESS REDACTED | | | | | | |
| GRAG, COOK | | 8544 MCKAVETT DR A | | | DALLAS | TX | 75238-0000 | |
| GRAGG, JOSEPH | | 13310 W FOREST HOLLOW LN | | | EVANSVILLE | WI | 53536 9394 | |
| GRAGGS, STELLA M | | 4715 HEATHERWOOD  DR | | | ATLANTA | GA | 30331 | |
| GRAGGS, TANAN DENISE | | ADDRESS REDACTED | | | | | | |
| GRAGNANI, KIM | | 5206 MOSELEY RD | | | MOSELEY | VA | 23120 | |
| GRAGNANO, KYLE CHRISTOPHER | | 8224 WEST GREER AVE | | | PEORIA | AZ | 85345 | |
| GRAGNANO, KYLE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GRAHAM & ASSOCIATES, GLEN | | 4010 BLUE BONNET | STE 213 | | HOUSTON | TX | 77025 | |
| GRAHAM & ASSOCIATES, GLEN | | STE 213 | | | HOUSTON | TX | 77025 | |
| GRAHAM APPLIANCE INC | | 1500 MAITLAND AVE | | | JACKSONVILLE | FL | 32211 | |
| GRAHAM BEY, IDREES | | ADDRESS REDACTED | | | | | | |
| GRAHAM CO | | 28231 AVE CROCKER STE 50 | | | VALENCIA | CA | 91355 | |
| GRAHAM COUNTY CLERK OF COURT | | 800 MAIN ST | SUPERIOR COURT | | SAFFORD | AZ | 85546 | |
| GRAHAM COUNTY CLERK OF COURT | | SUPERIOR COURT | | | SAFFORD | AZ | 85546 | |
| GRAHAM II, ALLEN R | | ADDRESS REDACTED | | | | | | |
| GRAHAM III, CHARLES BENJAMIN | | 301 WOODVINE DR | | | LAWRENCEVILLE | GA | 30044 | |
| GRAHAM III, CHARLES BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GRAHAM III, LEROY MERLE | | ADDRESS REDACTED | | | | | | |
| GRAHAM III, PAUL | | 2425 2ND AVE NORTH | APT 52A | | LAKE WORTH | FL | 33461 | |
| GRAHAM III, PAUL | | ADDRESS REDACTED | | | | | | |
| GRAHAM III, RAYMOND L | | 1019 N SUNSET DR | | | PEARLAND | TX | 77581 | |
| GRAHAM INSTALLATION & SERVICES | | 111 E WALNUT ST | | | RIVER FALLS | WI | 54022 | |
| GRAHAM JR, SAMUEL JAMES | | 370 SUE DR | | | HUMMELSTOWN | PA | 17036 | |
| GRAHAM JR, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | |
| GRAHAM POWELL, QUENNAI ANTOINETTE | | 105 MANCHESTER PL | 3RD FL | | NEWARK | NJ | 07104 | |
| GRAHAM POWELL, QUENNAI ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| GRAHAM SECURITY POLICE INC | | 21 N 6TH ST | | | EMMAUS | PA | 18049 | |
| GRAHAM SIMON PLUMBING | | RT 2 BOX 331 | | | CLARKSBURG | WV | 26301 | |
| GRAHAM, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ADRIEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ALEXANDER WALTER | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ALEXANDRA MELANIE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ALICE KATHERINE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ALICIA MARIE | | 5115 OLD CANTON RD | APT G11 | | JACKSON | MS | 39211 | |
| GRAHAM, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ALISON ASHLEY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, AMANDA DEANN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ANDREW BURNELL | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ANTHONY DAVID | | 1780 DOGWOOD DR | | | HOFFMAN ESTATES | IL | 60192 | |
| GRAHAM, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ANTONIA MARIA | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, BEN RAY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, BONNIE | | 15991 AVE 296 | | | VISALIA | CA | 93292-9674 | |
| GRAHAM, BRANDON COLEMAN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| GRAHAM, BRITTANY | | 1835 ORIOLE WAY | | | ST LEONARD | MD | 20685-2120 | |
| GRAHAM, BRUCE A | | 11810 N GRAY RD | | | CARMEL | IN | 46033 | |
| GRAHAM, CAROL | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CAROLYN | | LOC NO 754 | KEARNY H/D PETTYCASH | | | | | |
| GRAHAM, CEDRICKA | | 4111 S ELMWOOD AVE | HSE | | STICKNEY | IL | 60402 | |
| GRAHAM, CEDRICKA | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CHARLES | | 5747 SAILFISH DR | APT D | | LUTZ | FL | 00003-3558 | |
| GRAHAM, CHARLES GUS | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CHRIS ARTHUR | | 200 MEADOWS DR | | | VALLEJO | CA | 94589 | |
| GRAHAM, CHRISTOPHER | | 450 RAINTREE CT 3R | | | GLEN ELLYN | IL | 60137-0000 | |
| GRAHAM, CHRISTOPHER | | 67B HESS RD | | | VALLEY COTTAGE | NY | 10989-0000 | |
| GRAHAM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CHRISTOPHER LANCE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CHRISTOPHER ROGER | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CHRISTOPHER WELLS | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CODY ALEXANDER | | 10643 CARMEL MTN RD | | | SAN DIEGO | CA | 92129 | |
| GRAHAM, CODY ALEXANDER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, COLIN MARK | | ADDRESS REDACTED | | | | | | |
| GRAHAM, COLLEEN NICOLE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, COLLIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GRAHAM, COURTNEY AZIA | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CRYSTAL | | 752 ANDERA DR | | | COLUMBUS | GA | 31907 | |
| GRAHAM, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DANIEL | | 1278 PIERCE ST | | | RAHWAY | NJ | 07065 | |
| GRAHAM, DANIEL | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DANIEL D | | 415 E BERVARD ST | 35 | | TALLAHASSEE | FL | 32301 | |
| GRAHAM, DANIEL PAUL | | 10236 VISCOUNT | | | ST LOUIS | MO | 63136 | |
| GRAHAM, DANNY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DAVID | | 136 MANN DR | | | CHESAPEAKE | VA | 23322 | |
| GRAHAM, DAVID | | 19566 SPRINGFIELD CIR | | | JEFFERSONTON | VA | 22724 | |
| GRAHAM, DAVID HAMILTON | | 88 COUNTRY CLUB DR | | | WHITEVILLE | NC | 28472 | |
| GRAHAM, DAVID HAMILTON | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DAVID JEROME | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DAVID W | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DEBRA | | 1223 CABIN CREEK RD | | | YORK | PA | 17406-8617 | |
| GRAHAM, DEBRA JEAN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DEHAVEN | | 17 BRANDRIFF AVE | | | MILLVILLE | NJ | 08332-0000 | |
| GRAHAM, DEHAVEN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DESTINY MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DEVIN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DON M | | ADDRESS REDACTED | | | | | | |
| GRAHAM, DURREAY SEMONE | | 309 LAFAYETTE AVE | 1N | | BROOKLYN | NY | 11238 | |
| GRAHAM, DURREAY SEMONE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ELLEN | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | |
| GRAHAM, ELLEN R | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ERIC | | 207 NORTHWEST AVE | | | FAYETTEVILLE | NC | 28301 | |
| GRAHAM, ERIC | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ERIK JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ERIN | | 5606 POWELL GROVE DR | | | MIDLOTHIAN | VA | 23112 | |
| GRAHAM, ERIN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ERNEST | | 37 NAGLE AVE | APT NO 4E | | NEW YORK | NY | 10040 | |
| GRAHAM, ERNEST | | ADDRESS REDACTED | | | | | | |
| GRAHAM, FRANKIE LEE | | 1502 PALM ST | | | READING | PA | 19604 | |
| GRAHAM, FRANKIE LEE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, GAIL RAYE | | 165 MCLANE ST | | | PINCKARD | AL | 36371 | |
| GRAHAM, GAIL RAYE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, GERALD D | | 4041 E OLIVE RD APT 411 | | | PENSACOLA | FL | 32514-6473 | |
| GRAHAM, HATTIE | | 3000 EAST ST | | | OVIEDO | FL | 32765-6560 | |
| GRAHAM, HUGH | | 2353 LUDLAM AVE | | | ELMONT | NY | | |
| GRAHAM, ISABELLA NICOLE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JAMES GEORGE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JAMES H | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JAMES MARTIN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JAMES WALLACE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JANICE | | 584 SINKLER DR | | | WAYNE | PA | 19087-5215 | |
| GRAHAM, JARRETT TYLER | | 110 DUMA CIRCLE | | | GOODVIEW | VA | 24095 | |
| GRAHAM, JASON | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JEFF | | 175 LATIMER CT | | | HENDERSONVLLE | TN | 37075-8704 | |
| GRAHAM, JENAE E | | 2930 EASTMAN AVE | | | OAKLAND | CA | 94619 | |
| GRAHAM, JENAE E | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JESSE | | 116 LAWSON AVE | | | SAINT PAUL | MN | 55117 | |
| GRAHAM, JESSE | | RT 1 BOX 394 | | | GLASGOW | MO | 65254 | |
| GRAHAM, JIM | | 2241 LYNN ST | | | SARASOTA | FL | 34231-0000 | |
| GRAHAM, JOEY | | 910 PROSPERITY CHURCH RD | | | RUPERT | GA | 31081 | |
| GRAHAM, JOHN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JONATHAN | | 990 ELM TREE PARK | | | INDIANPOLIS | IN | 46229 | |
| GRAHAM, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JOSEPH ALAN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JOSHUA A | | 8260 BRIAR LANE | | | JENISON | MI | 49428 | |
| GRAHAM, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JOSHUA DALE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JOSHUA RHETT | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JOSIAH RAYMOND | | 5892 NW 73RD COURT | | | PARKLAND | FL | 33067 | |
| GRAHAM, JOYCE | | 6742 BLANTYRE BLVD | | | STONE MOUNTAIN | GA | 30087-5482 | |
| GRAHAM, JULIE | | 1416 HEALDTON ST | | | ARDMORE | OK | 73401 | |
| GRAHAM, JUSTIN DEAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| GRAHAM, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, KALEM OBADIAH | | ADDRESS REDACTED | | | | | | |
| GRAHAM, KEITH | | 34 RIDGE RD | | | CABOT | AR | 72023 | |
| GRAHAM, KERRY | | 10503 BERMUDA ISLE DR | | | TAMPA | FL | 33647-2721 | |
| GRAHAM, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| GRAHAM, KEVIN JEROME | | ADDRESS REDACTED | | | | | | |
| GRAHAM, KEVIN Q | | ADDRESS REDACTED | | | | | | |
| GRAHAM, KRISTEN | | 132 OLD SQUAW TRAIL | | | MOORESVILLE | NC | 00002-8117 | |
| GRAHAM, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, KRISTIN DENISE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, KRISTINE BULOS | | 6136 CLEARWATER DR | | | SLIDELL | LA | 70460 | |
| GRAHAM, KRYSTAL DIONE | | 813 NW 11TH AVE | 2 | | FORT LAUDERDALE | FL | 33311 | |
| GRAHAM, KYLE D | | 10952 PARKER DR | | | INDIANAPOLIS | IN | 46231 | |
| GRAHAM, KYLE DEMAR | | 10952 PARKER DR | | | INDIANAPOLIS | IN | 46231 | |
| GRAHAM, KYLE DEMAR | | ADDRESS REDACTED | | | | | | |
| GRAHAM, KYLE JERMAINE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, KYRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GRAHAM, LAKEISHA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, LAKEISHA NIKETA | | ADDRESS REDACTED | | | | | | |
| GRAHAM, LARRY ANTHONY | | 744 COCKFIELD RD | | | SCRANTON | SC | 29591 | |
| GRAHAM, LARRY ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, LAURA L | | 248 AVE A | | | ROCHESTER | NY | 14621 | |
| GRAHAM, LEVERN | | 2540 NW 12TH | | | POMPANO BEACH | FL | 33069-0000 | |
| GRAHAM, LEVERN ELISHA | | ADDRESS REDACTED | | | | | | |
| GRAHAM, LISA | | 12603 WOODFOREST BLVD | | | HOUSTON | TX | 77015 | |
| GRAHAM, LISA LEANN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, LONNIE EDWARD | | ADDRESS REDACTED | | | | | | |
| GRAHAM, LUKE VINCENT | | 827 KENSINGTON AVE SW | | | GRAND RAPIDS | MI | 49503 | |
| GRAHAM, LUKE VINCENT | | ADDRESS REDACTED | | | | | | |
| GRAHAM, MAHLON JUDD | | ADDRESS REDACTED | | | | | | |
| GRAHAM, MARC AARON | | ADDRESS REDACTED | | | | | | |
| GRAHAM, MARCUS | | ADDRESS REDACTED | | | | | | |
| GRAHAM, MARK D | | ADDRESS REDACTED | | | | | | |
| GRAHAM, MATT | | 212 STRATTON COURT | | | MOUNT LAUREL | NJ | 08054 | |
| GRAHAM, MAX | | 2375 SYLVAN RD | | | ATLANTA | GA | 30344 | |
| GRAHAM, MEGAN MOZELLE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, MERICA DANIELLE | | 2228 MATHEWS AVE | 1B | | REDONDO BEACH | CA | 90278 | |
| GRAHAM, MERICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| GRAHAM, MICHAEL JASON | | ADDRESS REDACTED | | | | | | |
| GRAHAM, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, NATASHA ANDREA | | ADDRESS REDACTED | | | | | | |
| GRAHAM, NATHANIEL ARLAND | | ADDRESS REDACTED | | | | | | |
| GRAHAM, NORMAN H | | 2478 BLUE STAR CT | | | MIDDLEBURG | FL | 32068-4290 | |
| GRAHAM, NORVELL | | 312 N 21ST ST | | | RICHMOND | VA | 23223 | |
| GRAHAM, ORAINE LEE | | 3945A DURYEA | | | BRONX | NY | 10466 | |
| GRAHAM, ORAINE LEE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, PAMELA | | ADDRESS REDACTED | | | | | | |
| GRAHAM, PAUL WILLIAM | | 4 DIVISION ST | | | MOUNTAIN TOP | PA | 18707 | |
| GRAHAM, RASHAD LANARD | | ADDRESS REDACTED | | | | | | |
| GRAHAM, RICHARD JAMES | | 2201 OLD ORCHARD RD | | | WILMINGTON | DE | 19810 | |
| GRAHAM, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| GRAHAM, RICHARD ROBERT | | ADDRESS REDACTED | | | | | | |
| GRAHAM, RYAN | | 3130 W 18TH AVE | | | DENVER | CO | 80204 | |
| GRAHAM, RYAN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, SAMANTHA TIFFANY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, SAMUEL MUNN | | 2041 WINSTON DIAMOND CT | | | RALEIGH | NC | 27610 | |
| GRAHAM, SAMUEL MUNN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, SARAH ASHLEY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, SARAH LYNN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, SEAN | | 20 BENDIX PLACE | | | LINDENHURST | NY | 11757 | |
| GRAHAM, SEAN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, SHANE | | PO BOX 7241 | | | NAPA | CA | 94558-0724 | |
| GRAHAM, SHANE | | PO BOX 7241 | | | NAPA | CA | 94558 | |
| GRAHAM, SHANTA RENEE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, SHAWN LEE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, SHEILA S | | 3550 BLUFF VIEW DR | | | SAINT CHARLES | MO | 63303-6663 | |
| GRAHAM, STACEY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, STACEY ALYSON | | ADDRESS REDACTED | | | | | | |
| GRAHAM, STACEY B | | 10004 NW 4TH PL | | | GAINESVILLE | FL | 32607-1355 | |
| GRAHAM, STACEY DANELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, STEFANIE ILEAN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, STEVEN | | 7227 S W 113 CT CIR | | | MIAMI | FL | 33173 | |
| GRAHAM, STEVEN | | 7227 SW 113TH CT CIR | | | MIAMI | FL | 33173 | |
| GRAHAM, STEVEN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, STUART | | ADDRESS REDACTED | | | | | | |
| GRAHAM, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | FREMONT | IN | 46737 | |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | FREMONT | IN | 46737-9481 | |
| GRAHAM, TINSLEY J | | ADDRESS REDACTED | | | | | | |
| GRAHAM, TRACY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, TYQUAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, WADE | | 33636 BOHNER DR | | | BURLINGTON | WI | 53105 9265 | |
| GRAHAM, WILLIAM ALLEN | | 3023 HARRAH DR | | | SPRING HILL | TN | 37174 | |
| GRAHAM, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| GRAHAM, WILLIAM MICHAEL | | 2565 ELKHORN DR | | | DECATUR | GA | 30034 | |
| GRAHAM, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRAHAM, WILLIS | | 7748 POINCIANA PL | | | MILTON | FL | 32583-8661 | |
| GRAHAM, WORTH SELBY | | ADDRESS REDACTED | | | | | | |
| GRAHAM, YESSENIA | | 8425 RADNOR ST | | | JAMAICA | NY | 11432-2323 | |
| GRAHAM, ZACHARY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GRAHAMS FISH FRY CATERING | | 1670 ARMSTRONG FORD RD | | | BELMONT | NC | 28012 | |
| GRAHAMS TV SERVICE | | 1221 B AVE | | | WEST COLUMBIA | SC | 29169 | |
| GRAINGER | | 100 GRAINGER PKY | | | LAKE FOREST | IL | 60045-5201 | |
| GRAINGER | | 10401 DRUMMOND RD | | | PHILADELPHIA | PA | 19154-3889 | |
| GRAINGER | | 10712 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| GRAINGER | | 1151 E COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | |
| GRAINGER | | 120 BETA DR | | | PITTSBURGH | PA | 15238 | |
| GRAINGER | | 1200 S WOLF RD | | | WHEELING | IL | 60090-6442 | |
| GRAINGER | | 12431 METRO PKY | | | FT MYERS | FL | 33912-1316 | |
| GRAINGER | | 1938 ELM TREE DR | | | NASHVILLE | TN | 37210-3718 | |
| GRAINGER | | 2002 W ROSE GARDEN LANE | | | PHOENIX | AZ | 85027 | |
| GRAINGER | | 2321 CROWN CENTRE DR | | | CHARLOTTE | NC | 28227 | |
| GRAINGER | | 2322 CYPRESS ST | | | TAMPA | FL | 33609-1755 | |
| GRAINGER | | 310 E BALL RD | | | ANAHEIM | CA | 92805 | |
| GRAINGER | | 7400 BOSTON BLVD | | | SPRINGFIELD | VA | 22153 | |
| GRAINGER | | 8930 WINNETKA | | | NORTHRIDGE | CA | 91324 | |
| GRAINGER | | DEPT 024 841516388 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 032 831851068 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 032 840761563 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 040 839171600 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 047 839171766 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 800326373 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 828807487 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 839172004 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 051 839092947 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 054 800609109 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 060 827758814 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 833288897 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 837121102 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 839489143 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 092 844360065 | | | PALATINE | IL | 60038001 | |
| GRAINGER | | DEPT 104 844615856 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 828031658 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 835049677 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 838170165 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 132 839172749 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 834698359 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839170859 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172533 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172798 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172863 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839173267 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 842524308 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 141 839170859 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 152 839170594 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 152 851280835 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 160 842074205 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 175 853476364 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 176 854154911 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 180 830860656 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833609902 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833792187 | | | PALATINE | IL | 60038-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 192 839172640 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 196 842968711 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 208 847730538 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 210 839170529 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 212 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 212 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 216 840693238 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 842622735 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 844448357 | | | PALATINE | IL | 6003-0001 | |
| GRAINGER | | DEPT 216 845214790 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 845279404 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 845920032 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 847620911 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 224 844307298 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842770562 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842857963 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 248 41516388 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 272 850519034 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 312 839172384 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 845279553 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 846108850 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 322 845279553 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 326 844682229 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 829204395 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 839170966 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 851267583 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 846540870 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 849197561 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 332 841410087 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 336 846606408 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 344 851815977 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 350 839171386 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 831674080 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 834981276 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 839171337 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 849784251 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 384 816799977 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 407 846456994 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 408 850856147 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 839172525 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 859181422 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 838134450 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 839172376 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 844006379 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 840366199 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 842965386 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 811926518 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 834024432 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 835587809 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 837080639 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839172822 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839938511 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 844081364 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 845094663 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 849325121 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 835125071 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836384081 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836500306 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 460 836897538 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 843034208 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 844649707 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 466 839489770 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 81810208 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839172855 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839173119 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 841540164 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 850000811 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 482 857197198 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 488 842484750 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 836922286 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 845553999 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 830262986 | | | PALATINE | IL | 60038 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 505 839172137 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 839172681 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 507 839092954 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 512 806784567 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 512 844431569 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 521 852355627 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 536 842889644 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 545 847694932 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 552 837483296 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 552 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 560 839172830 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 560 851390674 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 568 841448061 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 576 839171428 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 576 852929702 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 580 818556987 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839171683 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839173069 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 849676077 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 584 852109917 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 839457850 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 841015431 | | | PALATINE | IL | 600380001 | |
| GRAINGER | | DEPT 592 857036198 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 600 839019338 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 616 846061760 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 624 839170586 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 832942080 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 839172897 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 818703563 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 830468856 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 836894709 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837568666 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837631506 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 838347565 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 839171303 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839171428 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 640 839173366 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839874310 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 843094749 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 843128307 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 664 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 672 832006860 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 839170792 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 688 839171360 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 854444726 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 854444726 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 696 851566224 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 839172608 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 847988375 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 720 841741713 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 729 838812279 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 745 839171444 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 748 847649233 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 838468213 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 841329972 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 760 854517901 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 800 848063855 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 847783438 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 848122453 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 826790404 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 829427129 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 831579875 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 833628225 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 834203945 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 839170545 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 835 834203945 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 840761563 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 864 838279651 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 826753758 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839170818 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839171196 | | | PALATINE | IL | 60038-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 896 839172715 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 846751675 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 933 839172277 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 937 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 970 839172277 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT C PAY 28F | | | PALATINE | IL | 60038-0002 | |
| GRAINGER | | PO BOX 429 | GRAINGER CUSTOM SOLUTIONS | | SKOKIE | IL | 60076-0429 | |
| GRAINGER | | PO BOX 429 | | | PALATINE | IL | 600380002 | |
| GRAINGER | | PO BOX 429 | | | PALATINE | IL | 60038-0002 | |
| GRAINGER COUNTY | | PO BOX 157 | 4TH DISTRICT CO & GENERAL | | RUTLEDGE | TN | 37861 | |
| GRAINGER INC | | 1151 E COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | |
| GRAINGER, ALEC WESLEY | | ADDRESS REDACTED | | | | | | |
| GRAINGER, CASI M | | ADDRESS REDACTED | | | | | | |
| GRAINGER, CHEROL | | 210 IRVIN ENZOR RD | | | FAIR BLUFF | NC | 28439 | |
| GRAINGER, CHEROL ANN | | 210 IRVIN ENZOR RD | | | FAIR BLUFF | NC | 28439 | |
| GRAINGER, CHEROL ANN | | ADDRESS REDACTED | | | | | | |
| GRAINGER, ROBERT C | | 13757 HUNTWICK DR | | | ORLANDO | FL | 32837-5515 | |
| GRAJEDA, EDDIE | | | | | | TX | | |
| GRAJEDA, JESUS | | 618 PICO BLVD | NO 1 | | SANTA MONICA | CA | 90405 | |
| GRAJEDA, JESUS | | ADDRESS REDACTED | | | | | | |
| GRAKO, BEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GRALEY, ROBERT | | 1720 WESTOVER AVE | | | ROANOKE | VA | 24015-0000 | |
| GRALEY, ROBERT | | ADDRESS REDACTED | | | | | | |
| GRALEY, ROY LEE | | ADDRESS REDACTED | | | | | | |
| GRALL, MELISSA | | 4860 S 69TH ST 16 | | | GREENFIELD | WI | 53220 | |
| GRALL, MELISSA J | | ADDRESS REDACTED | | | | | | |
| GRAM, AARON BLAKE | | ADDRESS REDACTED | | | | | | |
| GRAMA, RAZVAN ALEXANDRU | | ADDRESS REDACTED | | | | | | |
| GRAMAJO, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| GRAMAJO, KEVIN | | ADDRESS REDACTED | | | | | | |
| GRAMANN REPORTING LTD | | 710 N PLANKINTON STE 710 | | | MILWAUKEE | WI | 52203 | |
| GRAMBERG, CHELSEA KAITLIN | | 346 HOLSTON TERRACE | | | WEBER CITY | VA | 24290 | |
| GRAMBO, GLENN | | 6357 BLACKBEAR TRAIL | | | MECHANICSVILLE | VA | 23116 | |
| GRAMBO, GLENN | | BRITTONS HILL PETTY CASH | | | | | | |
| GRAMERCY PARK HOTEL | | 2 LEXINGTON AVE AT 21ST ST | | | NEW YORK | NY | 10010 | |
| GRAMI, ROSS WILLIAM | | 2060 EAST 17TH AVE | | | EUGENE | OR | 97401 | |
| GRAMI, ROSS WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRAMLEY, DALE P | | 2013 17TH ST | | | CUYANOGA FALLS | OH | 44223 | |
| GRAMLICH, FRANK | | 3451 SCHILLINGERS RD | | | MOBILE | AL | 36695 | |
| GRAMLING, JONATHAN | | 6113 RUE SOPHIE | | | SAN ANTONIO | TX | 78238 | |
| GRAMLY, TODD ALAN | | ADDRESS REDACTED | | | | | | |
| GRAMM, THERESA M | | 5635 E LINCOLN DE 4 | | | PV | AZ | 85253 | |
| GRAMMA, SILVIU | | 13020 N 77TH AVE | | | PEORIA | AZ | 85381-4008 | |
| GRAMMAR ENGINE INC | | 921 EASTWIND DR SUITE NO 122 | | | WESTERVILLE | OH | 43081 | |
| GRAMMAR ENGINE INC | | 929 EASTWIND DR STE 203 | | | WESTERVILLE | OH | 43081 | |
| GRAMMATKE PETER | | 2715 W KETTLEMAN LANE | SUITE 203 153 | | LODI | CA | 95242 | |
| GRAMMEL, MARTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRAMPP, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | |
| GRAMPRIE, WILLIAM JOSEPH | | 1834 CROWLEY | | | MUSKEGON | MI | 49441 | |
| GRAMPRIE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRAMS, COREY ROBERT | | 18015 51ST AVE S | | | SEATAC | WA | 98188 | |
| GRAMS, COREY ROBERT | | ADDRESS REDACTED | | | | | | |
| GRAMS, NICOLE | | ADDRESS REDACTED | | | | | | |
| GRAN, AMIR | | ADDRESS REDACTED | | | | | | |
| GRANA, BRANDON | | ADDRESS REDACTED | | | | | | |
| GRANADA VILLAGE LTD | | PO BOX 698 C/O CRAIG PHELAN | | | KETCHUM | ID | 83340 | |
| GRANADA VILLAGE LTD | | PO BOX 698 | C/O CRAIG W PHELAN | | KETCHUM | ID | 83340 | |
| GRANADINO, ALBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRANADO, AARON | | ADDRESS REDACTED | | | | | | |
| GRANADO, ANNTONETT | | 739 W EDNA PL | | | COVINA | CA | 91722-0000 | |
| GRANADO, ANNTONETT NADINE | | ADDRESS REDACTED | | | | | | |
| GRANADO, JERARDO | | ADDRESS REDACTED | | | | | | |
| GRANADO, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| GRANADO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| GRANADO, ROBERT MICHAEL | | 1527 SOUTH 15TH ST | | | MILWAUKEE | WI | 53204 | |
| GRANADO, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRANADO, STEPHANIE | | 3935 N EFFIE | 33 | | FRESNO | CA | 93726 | |
| GRANADOS, ANDREW | | ADDRESS REDACTED | | | | | | |
| GRANADOS, ANGEL | | 4912 S HONORE | | | CHICAGO | IL | 60609-0000 | |
| GRANADOS, ANGEL | | ADDRESS REDACTED | | | | | | |
| GRANADOS, ANNETTE | | 3828 LYNWOOD | | | EL PASO | TX | 79936 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANADOS, ANNETTE | | ADDRESS REDACTED | | | | | | |
| GRANADOS, ANTONIA | | 1907 W TERRACE AVE | | | FRESNO | CA | 93705-4336 | |
| GRANADOS, BILL E | | ADDRESS REDACTED | | | | | | |
| GRANADOS, BRYAN E | | ADDRESS REDACTED | | | | | | |
| GRANADOS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GRANADOS, DERECK JOHN | | ADDRESS REDACTED | | | | | | |
| GRANADOS, GABRIEL A | | ADDRESS REDACTED | | | | | | |
| GRANADOS, ISABEL | | 443 W KELSO ST | | | INGLEWOOD | CA | 90301 | |
| GRANADOS, ISABEL | | ADDRESS REDACTED | | | | | | |
| GRANADOS, JASON | | ADDRESS REDACTED | | | | | | |
| GRANADOS, JEFFREY J | | 9727 N MORTON CT | 1221 | | SPOKANE | WA | 99218 | |
| GRANADOS, JEFFREY JOSE | | 9727 N MORTON CT | 1221 | | SPOKANE | WA | 99218 | |
| GRANADOS, JEFFREY JOSE | | ADDRESS REDACTED | | | | | | |
| GRANADOS, JORGE RAFAEL | | ADDRESS REDACTED | | | | | | |
| GRANADS, MAURICIO | | 2973 GALA ST | | | LAS VEGAS | NV | 89169 | |
| GRANADS, MAURICIO | | ADDRESS REDACTED | | | | | | |
| GRANAHAN LI, JOHN J | | 115 OWEN ST | | | SWOYERSVILLE | PA | 18704 | |
| GRANAT, PAUL | | 19759 S SKYE DR | | | FRANKFORT | IL | 60423-8801 | |
| GRANATO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRAND AFFAIRS | | 2036 PLEASURE HOUSE RD | | | VIRGINIA BEACH | VA | 23455 | |
| GRAND APPLIANCE SERVICE CORP | | 15243 W WADSWORTH RD | | | WADSWORTH | IL | 60083 | |
| GRAND APPLIANCE SERVICE CORP | | 4262 OLD GRAND AVE STE 104 | | | GURNEE | IL | 60031 | |
| GRAND BAY SUPPLY | | PO BOX 608444 | | | ORLANDO | FL | 32860-8444 | |
| GRAND CASINO TUNICA | | 13615 OLD HWY 61 N | | | ROBINSONVILLE | MS | 38664 | |
| GRAND CHUTE TOWN COLLECTOR OUTAGAMIE | | ATTN TREASURERS OFFICE | 1900 W GRAND CHUTE BLVD | | GRAND CHUTE | WI | | |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE BLVD | GRAND CHUTE UTILITIES | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE | TOWN TREASURER | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE MUNICIPAL COURT | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE POLICE DEPT | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 2920 W HIGHVIEW DR | POLICE DEPT | | GRAND CHUTE | WI | 54914-5701 | |
| GRAND CHUTE, TOWN OF | | 3111 W PROSPECT AVE | | | APPLETON | WI | 549121192 | |
| GRAND CHUTE, TOWN OF | | 502 W NORTHLAND AVE | TOWN TREASURER | | APPLETON | WI | 54911 | |
| GRAND CHUTE, TOWN OF | | DAVID R MORACK TREASURER | | | APPLETON | WI | 54911 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | ATTN LARKEN PAHLOW | | ORLANDO | FL | 32826-6699 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | | | ORLANDO | FL | 32826 | |
| GRAND ENTRANCE CORP | | PO BOX 31909 | | | HARTFORD | CT | 06150-1909 | |
| GRAND FORKS COUNTY | | PO BOX 5939 | NE CENTRAL JUDICIAL DIST COURT | | GRAND FORKS | ND | 58206-5939 | |
| GRAND FURNITURE | | JUDICIAL CENTER ROOM B | | | VIRGINIA BEACH | VA | 23456 | |
| GRAND FURNITURE | | VIRGINIA BEACH GENERAL DIST | JUDICIAL CENTER ROOM B | | VIRGINIA BEACH | VA | 23456 | |
| GRAND GENEVA RESORT & SPA | | 7036 GRAND WAY AT HWYS 50E/12 | P O BOX 130 | | LAKE GENEVA | WI | 53147-0130 | |
| GRAND GENEVA RESORT & SPA | | P O BOX 130 | | | LAKE GENEVA | WI | 531470130 | |
| GRAND GRAPHICS INC | | 4301 NOVEMBER AVE | | | RICHMOND | VA | 23231 | |
| GRAND HAVEN TRIBUNE | | ROB FRANCIS | 101 NORTH THIRD ST | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TRIBUNE | | 101 N THIRD ST | | | GRAND HAVEN | MI | 49417 | |
| GRAND HOST EAST | | 8660 EAST BROAD ST | | | REYNOLDSBURG | OH | 43068 | |
| GRAND HUNT CENTER | | 2215 YORK RD STE 503 | C/O TANGUAY BURKE STRATTON | | OAKBROOK | IL | 60523 | |
| GRAND HUNT CENTER | | C/O TBS/GRAND HUNT CENTER | | | CHICAGO | IL | 60610 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | SUITE 503 | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | SUITE 503 | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | C/O EDGEMARK | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | | | OAK BROOK | IL | 60523 | |
| GRAND HYATT WASHINGTON | | 1000 H ST NW | | | WASHINGTON | DC | 20001 | |
| GRAND HYATT WASHINGTON | | 1000 H ST N W | | | WASHINGTON | DC | 20001 | |
| GRAND JUNCTION HILTON | | 743 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| GRAND JUNCTION SENTINEL | | LINDA WILSON | P O BOX 668 | 734 S 7TH ST | GRAND JUNCTION | CO | 81502 | |
| GRAND JUNCTION, CITY OF | | 250 NORTH FIFTH ST | CUSTOMER SERVICE DIVISION | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | CUSTOMER SERVICE DIVISION | | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| GRAND MOUND VIDEO | | 19947 OLD HWY 99 SW | | | ROCHESTER | WA | 98579 | |
| GRAND PRAIRIE FORD INC | | 1102 W HIGHWAY 303 | | | GRAND PRAIRIE | TX | 75051 | |
| GRAND PRIZE MOTORS | | 11701 SW 152 ST | | | MIAMI | FL | 33177 | |
| GRAND RAPIDS BALLOON & GIFTS | | 1400 LAKE DR SE STE B | | | GRAND RAPIDS | MI | 49506 | |
| GRAND RAPIDS CITY TREASURER | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2296 | |
| GRAND RAPIDS COUNTRY INN | | 5399 28TH ST | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS COURTYARD | | 4741 28TH ST SE | | | KENTWOOD | MI | 49512 | |
| GRAND RAPIDS HILTON INN | | 4747 28TH ST S E | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS PRESS | | STEVE DAVIS | 155 MICHIGAN ST NW | | GRAND RAPIDS | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND RAPIDS PRESS | ADV PAYMENTS | | | | GRAND RAPIDS | MI | 495011823 | |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O MARYJO HEGWOOD | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| GRAND RAPIDS PRESS | | PO BOX 3564 | | | GRAND RAPIDS | MI | 49501-3564 | |
| GRAND RAPIDS PRESS | | PO BOX 77000 DEPT 77249 | SUBSCRIPTIONS | | DETROIT | MI | 48277-0249 | |
| GRAND RAPIDS PRESS | | PO BOX 9001038 | | | LOUISVILLE | KY | 40290-1038 | |
| GRAND RENTAL STATION | | 1109 SALZBURG AVE | | | BAY CITY | MI | 48706 | |
| GRAND RENTAL STATION | | 150 NORTH MAIN ST | | | CRYSTAL LAKE | IL | 60014 | |
| GRAND RENTAL STATION | | 224 WASHINGTON ST | | | PEEKSKILL | NY | 10566 | |
| GRAND SLAM CLUB | | 7201 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| GRAND SLAM CLUB | | C/O CORAL SPRINGS HIGH SCHOOL | 7201 W SAMPLE RD | | CORAL SPRINGS | FL | 33065 | |
| GRAND TRAVERSE BAY FENCE CO | | 354 HIGH LAKE RD | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER RD | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE COUNTY DPW | | 2650 LAFRANIER RD | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE RESORT & SPA | | 100 GRAND TRAVERSE VILLAGE BVD | | | ACME | MI | 49610-0404 | |
| GRAND VALLEY STATE UNIVERSITY | | 1 CAMPUS DR 100 COMMONS | GRAND VALLEY STATE U | | ALLENDALE | MI | 49401-9403 | |
| GRAND WAILEA RESORT | | 3850 WAILEA ALANUI DR | | | WAILEA MAUI | HI | 96753 | |
| GRAND, ERIK | | ADDRESS REDACTED | | | | | | |
| GRAND, MICHAEL | MICHAEL GRAND | 822 CHURCH ST | | | BENTON | AK | 72015 | |
| GRAND, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| GRAND, RYKKEYYIA | | ADDRESS REDACTED | | | | | | |
| GRANDA MANUEL | | 3215 SE 1ST AAVENUE | | | CAPE CORAL | FL | 33904 | |
| GRANDA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GRANDBERRY, MICHAEL VERNON | | 3267 N 47TH ST | | | MILWAUKEE | WI | 53216 | |
| GRANDBERRY, MONIQUE ALAINE | | ADDRESS REDACTED | | | | | | |
| GRANDBOUCHE, TYLER GENE | | 2537 WEST LAUREL | | | FORT COLLINS | CO | 80521 | |
| GRANDBOUCHE, TYLER GENE | | ADDRESS REDACTED | | | | | | |
| GRANDE ISLAND INDEPENDENT, THE | | 422 W 1ST ST PO BOX 1208 | | | GRAND ISLAND | NE | 68802 | |
| GRANDE ISLAND INDEPENDENT, THE | | PO BOX 1208 | 422 W 1ST ST | | GRAND ISLAND | NE | 68802 | |
| GRANDE, NELSON RAFAEL | | ADDRESS REDACTED | | | | | | |
| GRANDE, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRANDE, RICARDO | | ADDRESS REDACTED | | | | | | |
| GRANDE, RICHARD | | 832 ELLSWORTH ST | | | PHILADELPHIA | PA | 19147 | |
| GRANDEL, DAMEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRANDEL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRANDEL, UNNI | | 9 KIRWIN COURT | | | BALTIMORE | MD | 21234 | |
| GRANDERSON, JOSH | | ADDRESS REDACTED | | | | | | |
| GRANDI, ALEX | | 16337 W SPUR BELL LANE | | | MARANA | AZ | 85653 | |
| GRANDILLO, MARSHALL | | 818 IRWIN DR | | | PITTSBURGH | PA | 15236-2327 | |
| GRANDINETTI, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRANDINETTI, ZAK | | ADDRESS REDACTED | | | | | | |
| GRANDIS JR , JOHN JOESPH | | 12 DONNA LANE | | | COMMACK | NY | 11725 | |
| GRANDIS JR , JOHN JOESPH | | ADDRESS REDACTED | | | | | | |
| GRANDISON, BETTY G | | 7619 S MICHIGAN AVE | | | CHICAGO | IL | 60619-2312 | |
| GRANDISON, DEVIN CHRISTINA | | ADDRESS REDACTED | | | | | | |
| GRANDISON, KAYLA | | ADDRESS REDACTED | | | | | | |
| GRANDISON, KEVIN ALAN | | ADDRESS REDACTED | | | | | | |
| GRANDMAISON, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| GRANDMAS INC | | 525 LAKE AVE S | ATTN SANDIE WILLIAMS | | DULUTH | MA | 02026 | |
| GRANDMAS INC | | 525 LAKE AVE SOUTH | | | DULUTH | MA | 02026 | |
| GRANDMAS ORIGINAL FAMOUS PIZZA | | 6918 3RD AVE | | | BROOKLYN | NY | 11209 | |
| GRANDOIT, MARC PHILLIP | | ADDRESS REDACTED | | | | | | |
| GRANDON JERRY L | | 909 GROVE ST | NO 2B | | VANCOUVER | WA | 98667 | |
| GRANDON, JERRY L | | ADDRESS REDACTED | | | | | | |
| GRANDON, TAYLOR | | ADDRESS REDACTED | | | | | | |
| GRANDRICH CORP | | 16215 MARQUARDT AVE | | | CERRITOS | CA | 90703 | |
| GRANDSARD, BLAKE THOMAS | | 19 BRECKENRIDGE DR | | | AURORA | IL | 60504 | |
| GRANDSION, ANEKA T | | ADDRESS REDACTED | | | | | | |
| GRANDSTAFF EDITH R | | 3437 FITCHETTS LANE | | | GLEN ALLEN | VA | 23060 | |
| GRANDSTAFF, EDITH R | | 3437 FITCHETTS LN | | | GLEN ALLEN | VA | 23060 | |
| GRANDSTAFF, EDITH R | | 3437 FITCHETTS LN | | | GLEN ALLEN | VA | 23060-7209 | |
| GRANDSTAFF, EDITH R | | ADDRESS REDACTED | | | | | | |
| GRANDSTAFF, GEORGE H | | 7125 ELLERSON RD APT H | | | MECHANICSVILLE | VA | 23111 | |
| GRANDSTAFF, GEORGE H | | ADDRESS REDACTED | | | | | | |
| GRANDSTAFF, KRISTEN JYL | | ADDRESS REDACTED | | | | | | |
| GRANDT, TRAVIS MICHAEL | | 1105 MIDLOTHIAN | | | LAKE ZURICH | IL | 60047 | |
| GRANDT, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRANDVILLE CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | DEPT NO 200 | PO BOX 2545 | GRAND RAPIDS | MI | | |
| GRANDVILLE RADIO & TV | | 3946 30TH ST | | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | 3195 WILSON AVE | WATER & SEWER | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | PO BOX 2545 | DEPT 200 | | GRAND RAPIDS | MI | 49501-2545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANDWAY TOYS LTD | | ROOM 1201 5 FULLERTON CENTRE | NO 19 HUNG TO RD KWUN TONG | | KOWLOON | | | HKG |
| GRANDWELL INDUSTRIES INC | | 121 QUANTUM ST | | | HOLLY SPRINGS | NC | 27540 | |
| GRANDY, JENNIFER S | | 1717 ELMSMERE AVE | | | RICHMOND | VA | 23227 | |
| GRANDY, JENNIFER S | | ADDRESS REDACTED | | | | | | |
| GRANDY, TERRANCE EDWARD | | ADDRESS REDACTED | | | | | | |
| GRANELL, ALMIDA | | 823 ROUNDTREE | | | HOUSTON | TX | 77015 | |
| GRANELL, ALMIDA | | ADDRESS REDACTED | | | | | | |
| GRANER, SAM | | ADDRESS REDACTED | | | | | | |
| GRANEY, ELIZABETH | | 522 UNIVERSITY DR | | | WALDORF | MD | 20602 | |
| GRANEY, JONATHAN PATRICK | | 2305 INWOOD RD | | | WILMINGTON | DE | 19810 | |
| GRANEY, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| GRANEY, NEIL | | 3384 EASTWOOD DR | | | ROCHESTER HILLS | MI | 48309 | |
| GRANEY, NEIL | | ADDRESS REDACTED | | | | | | |
| GRANGE, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRANGER CONSTRUCTION CO | | 6701 MANLIUS CENTER RD | STE 215 | | E SYRACUSE | NY | 13057 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | OSCEOLA | | 46561 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | OSCEOLA | TN | 46561 | |
| GRANGER LLOYD | | 8382 NORTHPORT DR | | | HUNTINGTON BEAC | CA | 92646 | |
| GRANGER REMODELING | | 29307 CR2 | | | ELKHART | IN | 46514 | |
| GRANGER WILSON & ASSOC INC | | 8000 CORPORATE CTR DR STE 222 | WOODFIELD CORPORATE CTR | | CHARLOTTE | NC | 28226 | |
| GRANGER, BRIAN P | | 1628 E LATIMER PL | | | WILMINGTON | DE | 19805-4527 | |
| GRANGER, CHRISTOPHER | | P O BOX 511 | | | WASHINGTON | LA | 70589-0000 | |
| GRANGER, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| GRANGER, ELDRICH JAMES | | 2317 SOUTH VILLAGE GREEN ST | | | HARVEY | LA | 70058 | |
| GRANGER, ELDRICH JAMES | | ADDRESS REDACTED | | | | | | |
| GRANGER, JENNA RENEE | | ADDRESS REDACTED | | | | | | |
| GRANGER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GRANGER, RICHARD | | 513 MILLER LN | | | WINDSOR | CA | 95492 | |
| GRANGER, RICHARD F | | ADDRESS REDACTED | | | | | | |
| GRANGER, ROBERT BRIAN | | ADDRESS REDACTED | | | | | | |
| GRANGER, SHERRY | | 309 SE 18TH ST | | | CAPE CORAL | FL | 33990 | |
| GRANGER, SHERRY | | ADDRESS REDACTED | | | | | | |
| GRANGER, THOMAS HAMPTON | | ADDRESS REDACTED | | | | | | |
| GRANGER, TROY L | | ADDRESS REDACTED | | | | | | |
| GRANGER, WILLIAM GARRETT | | ADDRESS REDACTED | | | | | | |
| GRANI, MARBLE | | 1169 E BLACK ST | | | ROCK HILL | SC | 29730-0000 | |
| GRANIELA, MICHELLE | | 205 TEXANNA WAY | | | HOLLY SPRINGS | NC | 27540 | |
| GRANIELA, MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRANIER, MADDIE LYNN | | 3896 HWY 307 | | | THIBODAUX | LA | 70301 | |
| GRANIER, MADDIE LYNN | | ADDRESS REDACTED | | | | | | |
| GRANILLO RAUL F | | 4177 CHASIN ST | | | OCEANSIDE | CA | 92056 | |
| GRANILLO, BRIAN UBALDO | | ADDRESS REDACTED | | | | | | |
| GRANILLO, KARLA | | ADDRESS REDACTED | | | | | | |
| GRANILLO, MELANIE CARMEN | | ADDRESS REDACTED | | | | | | |
| GRANIT, EVELYN | | 2085 MT  HOPE LN | | | TOMS RIVER | NJ | 08753 | |
| GRANITE BAILS BOND | | 3389 S 700 W | | | SALT LAKE CITY | UT | 84119 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | 1026 13TH AVE N | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ELECTRIC INC | | 50 10TH AVE SO | | | WAITE PARK | MN | 56387 | |
| GRANITE CITY FOOD & BREWERY | | 5402 PARKDALE DR | STE 101 | | MINNEAPOLIS | MN | 55416 | |
| GRANITE CITY ROOFING | | PO BOX 1482 | | | ST CLOUD | MN | 56302 | |
| GRANITE CONSTRUCTION CO | | PO BOX 50085 | | | WATSONVILLE | CA | 950775085 | |
| GRANITE CONSTRUCTION CO | | PO BOX 50085 | | | WATSONVILLE | CA | 95077-5085 | |
| GRANITE STATE ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 018070041 | |
| GRANITE STATE ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 01807-0041 | |
| GRANITE STATE SATELLITES | | 40 WALNUT CR | | | MERRIMACK | NH | 03054 | |
| GRANITE TEL | | PO BOX 1405 | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | LEWISTON | ME | | |
| GRANITE TELECOMMUNICATIONS | | 234 COPELAND ST | | | QUINCY | MA | 02169 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 9664 | | | MANCHESTER | NH | 03108 | |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124 | |
| GRANJA, JORGE M | | 3 KNOWLES LN | | | BUDD LAKE | NJ | 07828 | |
| GRANJA, JORGE M | | ADDRESS REDACTED | | | | | | |
| GRANJA, MARYLU | | ADDRESS REDACTED | | | | | | |
| GRANJA, RICHARD PHILLIP | | 13543 ZINNIA HILLS PL | 85 | | SAN DIEGO | CA | 92130 | |
| GRANJA, RICHARD PHILLIP | | ADDRESS REDACTED | | | | | | |
| GRANLUND FOR ASSEMBLY 96 | | PO BOX 1347 | | | YUCAIPA | CA | 92399 | |
| GRANN, ROBERT | | 1219 MILLENIUM PARK WAY | | | BRANDON | FL | 33511 | |
| GRANNAS, DAVE | | 631 KITTEN DALE RD | | | BALTIMORE | MD | 21220 | |
| GRANNIS, CHRISTOPHER S | | 116 WABAN COURT | | | COLUMBIA | SC | 29212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANNUM JANIS | | 5001 HICKORY PK DR | APTNO 313 | | GLEN ALLEN | VA | 23059 | |
| GRANO, VINCENT ROGER | | ADDRESS REDACTED | | | | | | |
| GRANOFF, JONATHAN | | 55 BROWNELL ST | | | NEW HAVEN | CT | 06511 | |
| GRANOFF, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GRANOWITZ, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRANOZIO, VITO ROCCO | | 327 SILVER BEACH AVE | 8 | | DAYTONA BEACH | FL | 32118 | |
| GRANQUIST, CHRISTINA SHEREE | | ADDRESS REDACTED | | | | | | |
| GRANT & KORNICK LLC | | 455 S FOURTH AVE STE 445 | | | LOUISVILLE | KY | 40202 | |
| GRANT CAROL E | | 3485 LINDEN AVE | NO 209 | | LONG BEACH | CA | 90807 | |
| GRANT JR, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| GRANT JR, PHILLIP | | 866 LUCKY ST | | | HOUSTON | TX | 77088 | |
| GRANT JR, PHILLIP | | ADDRESS REDACTED | | | | | | |
| GRANT LANDEL | | 1583 REED ST NW | | | PALM BAY | FL | 32907 | |
| GRANT PARISH CLERK OF COURT | | 35TH DISTRICT COURT | | | COLFAX | LA | 71417 | |
| GRANT PARISH CLERK OF COURT | | PO BOX 263 | 35TH DISTRICT COURT | | COLFAX | LA | 71417 | |
| GRANT SR, KEVIN | | 42 SOLAR CIRCLE K | | | PARKVILLE | MD | 21234 | |
| GRANT W HUNT | HUNT GRANT W | 39 PETERSON RD | | | SPRINGWOO N0 | | NSW 2777 | |
| GRANT WILLIAMS LAKE | | 302 NORTH FIRST AVE | | | PHOENIX | AZ | 85003 | |
| GRANT, ADRIAN OLANDO | | ADDRESS REDACTED | | | | | | |
| GRANT, ALETHEA PATRICE | | 150 NORMAN ST | | | BRIDGEPORT | CT | 06605 | |
| GRANT, ALETHEA PATRICE | | ADDRESS REDACTED | | | | | | |
| GRANT, ALEXANDER PHILIP | | ADDRESS REDACTED | | | | | | |
| GRANT, ALLISON CANDICE | | ADDRESS REDACTED | | | | | | |
| GRANT, AMY NOEL | | 313 CHIPPENDALE CT | | | LOUISVILLE | KY | 40214 | |
| GRANT, AMY NOEL | | ADDRESS REDACTED | | | | | | |
| GRANT, ANDREW | | 11303 BATEAU CT | | | CYPRESS | TX | 77429 | |
| GRANT, ANDREW | | ADDRESS REDACTED | | | | | | |
| GRANT, ANGELA D | | 205 QUAIL HOLLOW DR | | | SAVANNAH | GA | 31419 | |
| GRANT, ANGELA M | | 305 KINGSCOTE LANE | | | GLEN ALLEN | VA | 23059 | |
| GRANT, ANGELA M | | ADDRESS REDACTED | | | | | | |
| GRANT, ANTWANETTE | | ADDRESS REDACTED | | | | | | |
| GRANT, ASHLEY JO | | ADDRESS REDACTED | | | | | | |
| GRANT, BERT | | PO BOX 1326 | | | PORT SULPHUR | LA | 70083 | |
| GRANT, BETHANNE | | ADDRESS REDACTED | | | | | | |
| GRANT, BRADLEY WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRANT, BRENDA | | 220 CARLSTONE DR | | | HIGHLAND SPRINGS | VA | 23075 | |
| GRANT, BRENDA C | | ADDRESS REDACTED | | | | | | |
| GRANT, BRIAN | | 17732 BRANCH RD | | | HUDSON | FL | 34667-5801 | |
| GRANT, CANDICE M | | ADDRESS REDACTED | | | | | | |
| GRANT, CARLTON | | ADDRESS REDACTED | | | | | | |
| GRANT, CAROL E | | 3485 LINDEN AVE APT 209 | | | LONG BEACH | CA | 90807-4582 | |
| GRANT, CAROL E | | 3485 LINDEN AVE209 | | | LONG BEACH | CA | 90807 | |
| GRANT, CHIVVONE TRACIE | | ADDRESS REDACTED | | | | | | |
| GRANT, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GRANT, CHRISTOPHER ANDRELAWSO | | 1315 OAKWOOD AVE | 305 C | | RALEIGH | NC | 27610 | |
| GRANT, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | |
| GRANT, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| GRANT, COREY | | 2537 W COOL WATER WAY | | | QUEEN CREEK | AZ | 85242 | |
| GRANT, COREY | | ADDRESS REDACTED | | | | | | |
| GRANT, DALE E | | 3549 WALLACE DR | | | PITTSBURGH | PA | 15227 | |
| GRANT, DALE E | | ADDRESS REDACTED | | | | | | |
| GRANT, DAMAIN TYLER | | ADDRESS REDACTED | | | | | | |
| GRANT, DAVID J | | 485 SAWMILL RD | | | GREENFIELD | NH | 03047-4123 | |
| GRANT, DAWN DENISE | | ADDRESS REDACTED | | | | | | |
| GRANT, DEMITRI | | 2116 MANHATTEN PKWY | | | DECATUR | GA | 00003-0035 | |
| GRANT, DEMITRI MARQUIS | | ADDRESS REDACTED | | | | | | |
| GRANT, DEMOND CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| GRANT, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| GRANT, DJUANA SHAUNTA | | ADDRESS REDACTED | | | | | | |
| GRANT, DONI | | 6 BELLEAIR RD | | | ASHEVILLE | NC | 28806 | |
| GRANT, DONI L | | ADDRESS REDACTED | | | | | | |
| GRANT, DUSTIN | | 1112 LAWRENCE NO 4 | | | HOUSTON | TX | 77008 | |
| GRANT, DUSTIN | | ADDRESS REDACTED | | | | | | |
| GRANT, DWIGHT | | 9 PATCHEN AVE P H | | | BROOKLYN | NY | 11221-0000 | |
| GRANT, DWIGHT LAMONT | | ADDRESS REDACTED | | | | | | |
| GRANT, EARL DYWAN | | ADDRESS REDACTED | | | | | | |
| GRANT, ELIJAH | | ADDRESS REDACTED | | | | | | |
| GRANT, ELTON | | 720 DEDMON DR | | | CHARLOTTE | NC | 28216 | |
| GRANT, ELTON O | | ADDRESS REDACTED | | | | | | |
| GRANT, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRANT, GARY L | | 3800 BRIDGEPORT WAY W STE A | 1 PMB 155 | | UNIVERSITY PLACE | WA | 98466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT, GARY L | | ADDRESS REDACTED | | | | | | |
| GRANT, GEOFF | | 4 CHAMARAL CIRCLE | | | MARSHFIELD | MA | 02050 | |
| GRANT, GEOFF | | ADDRESS REDACTED | | | | | | |
| GRANT, GEORGE THOMAS | | ADDRESS REDACTED | | | | | | |
| GRANT, GLYNE | | ADDRESS REDACTED | | | | | | |
| GRANT, HAMILTON RICHBURG | | ADDRESS REDACTED | | | | | | |
| GRANT, JAMES | | 12112 ROBINWOOD PL | | | OKLAHOMA CITY | OK | 73120 | |
| GRANT, JAMES | | 5823 BRADDINGTON DR | | | GLENN ALLEN | VA | 23059 | |
| GRANT, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| GRANT, JAMES WALTER | | ADDRESS REDACTED | | | | | | |
| GRANT, JANA MARIE | | ADDRESS REDACTED | | | | | | |
| GRANT, JANEEN DANIELLE | | ADDRESS REDACTED | | | | | | |
| GRANT, JASON MARK | | ADDRESS REDACTED | | | | | | |
| GRANT, JENNA ALYSIA | | ADDRESS REDACTED | | | | | | |
| GRANT, JEREMY REUBEN | | ADDRESS REDACTED | | | | | | |
| GRANT, JIM | | NATIONAL SERVICE DR 3 3 | | | RICHMOND | VA | 23233 | |
| GRANT, JOEL THOMAS | | ADDRESS REDACTED | | | | | | |
| GRANT, JOSEPH | | 8 CARSON CIR | | | NASHUA | NH | 03062 | |
| GRANT, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRANT, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| GRANT, JOSH | | 7860 FRIENDSHIP RD | | | CROSS PLAINS | TN | 37049 | |
| GRANT, JOSHUA | | 3700 STATION ST | | | SACRAMENTO | CA | 95827 | |
| GRANT, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | |
| GRANT, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| GRANT, JOSHUA RAY | | 16506 LAZYRIDGE | | | HOUSTON | TX | 77053 | |
| GRANT, JOSHUA RAY | | ADDRESS REDACTED | | | | | | |
| GRANT, JULIA | | 3267 CARLYLE DR | | | CONCORD | NC | 28027-0000 | |
| GRANT, JULIA MAE | | ADDRESS REDACTED | | | | | | |
| GRANT, JUMAINE ODEL | | ADDRESS REDACTED | | | | | | |
| GRANT, JUSTIN LEROY | | ADDRESS REDACTED | | | | | | |
| GRANT, KATRINA CHRISTIE | | ADDRESS REDACTED | | | | | | |
| GRANT, KEITH THOMAS | | ADDRESS REDACTED | | | | | | |
| GRANT, KENNETH | | 1204 MACKAY PL | | | ST LOUIS | MO | 63104 | |
| GRANT, KENNETH | | 1444 ELBRIDGE ST | | | PHILADELPHIA | PA | 19149-2739 | |
| GRANT, KEZIA M | | 625 OCEAN AVE | | | BROOKLYN | NY | 11226 | |
| GRANT, KEZIA M | | ADDRESS REDACTED | | | | | | |
| GRANT, KIA LYNN | | ADDRESS REDACTED | | | | | | |
| GRANT, KIMBELY JEAN | | ADDRESS REDACTED | | | | | | |
| GRANT, KIMBERLY DIANE | | ADDRESS REDACTED | | | | | | |
| GRANT, KIMBERLY S | | 443 MANDEVILLE DR | | | WALNUT | CA | 91789 | |
| GRANT, KIMBERLY S | | ADDRESS REDACTED | | | | | | |
| GRANT, KRIS | | ADDRESS REDACTED | | | | | | |
| GRANT, KRISTIAN NICOLE | | 160 BIRDSALL ST | 9 | | HOUSTON | TX | 77007 | |
| GRANT, KRISTIE JOHANNA | | 1322 WOODLARK DR | | | FORESTVILLE | MD | 20747 | |
| GRANT, KRISTIE JOHANNA | | ADDRESS REDACTED | | | | | | |
| GRANT, LANCE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GRANT, LAURA L | | ADDRESS REDACTED | | | | | | |
| GRANT, LOREN | | PO BOX 218 | | | SNOWFLAKE | AZ | 85937 | |
| GRANT, MALCOLM JAMAL | | 16506 LAZY RIDGE RD | | | HOUSTON | TX | 77053 | |
| GRANT, MARK EVERETT | | ADDRESS REDACTED | | | | | | |
| GRANT, MARYANNA KATHERINE | | ADDRESS REDACTED | | | | | | |
| GRANT, MATTHEW | | 99 CHAPIN ST | APT 2 | | BINGHAMTON | NY | 13905 | |
| GRANT, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | |
| GRANT, MELANIE HEATHER | | ADDRESS REDACTED | | | | | | |
| GRANT, MELISSA MARY | | ADDRESS REDACTED | | | | | | |
| GRANT, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| GRANT, NATALICE | | ADDRESS REDACTED | | | | | | |
| GRANT, PETER | | 67 CONRAD RD | | | MELROSE | MA | 02176 | |
| GRANT, PIERCE KIRKHAM | | 74 326 MYRSINE AVE | | | PALM DESERT | CA | 92260 | |
| GRANT, PIERCE KIRKHAM | | ADDRESS REDACTED | | | | | | |
| GRANT, QUINTYN TERRELL | | 2625 WOLF LAKE DR SW | | | ATLANTA | GA | 30349 | |
| GRANT, QUINTYN TERRELL | | ADDRESS REDACTED | | | | | | |
| GRANT, RAYMOND A | | 2812 HOGAN CT | | | FALLS CHURCH | VA | 22043-3524 | |
| GRANT, REGINA | | 18907 KEESEVILLE AVE | | | ST ALBANS | NY | 11412-2335 | |
| GRANT, REGINALD | | 17517 W DESERT SAGE DR | | | GOODYEAR | AZ | 85338 | |
| GRANT, REGINALD | | ADDRESS REDACTED | | | | | | |
| GRANT, REINELDA O | | ADDRESS REDACTED | | | | | | |
| GRANT, RICARDO ROBERT | | 1131 UNIVERSITY BLVD W | 702 | | SILVER SPRINGS | MD | 20902 | |
| GRANT, RICARDO ROBERT | | ADDRESS REDACTED | | | | | | |
| GRANT, ROBERT | | 1053 BOLDER DR | | | CONCORD | NC | 28025 | |
| GRANT, ROBERT TRAVIS | | ADDRESS REDACTED | | | | | | |
| GRANT, ROGER K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT, ROSLYN | | 3928 DAVIES DR | | | COLUMBIA | SC | 29223-4775 | |
| GRANT, SARA D | | ADDRESS REDACTED | | | | | | |
| GRANT, SASHAKAY M | | ADDRESS REDACTED | | | | | | |
| GRANT, STEFAN ERROL | | ADDRESS REDACTED | | | | | | |
| GRANT, STEPHANIE Y | | ADDRESS REDACTED | | | | | | |
| GRANT, STEPHEN | | 239 OPAL ST | C | | NEW ORLEANS | LA | 70124-0000 | |
| GRANT, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| GRANT, STEVEN | | 13 LOUISIANA AVE | | | BROOKLYN | NY | 11207 | |
| GRANT, STEVEN | | ADDRESS REDACTED | | | | | | |
| GRANT, STEVEN ANDREW | | 9755 DEER TRAIL DR | GRANT | | SAN DIEGO | CA | 92127 | |
| GRANT, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| GRANT, STEVEN DEVON | | ADDRESS REDACTED | | | | | | |
| GRANT, SUNSHINE D | | 7111 HILLCROFT | 606 | | HOUSTON | TX | 77081 | |
| GRANT, SUNSHINE D | | ADDRESS REDACTED | | | | | | |
| GRANT, SUSANAH ALICIA | | ADDRESS REDACTED | | | | | | |
| GRANT, TARA NICOLE | | ADDRESS REDACTED | | | | | | |
| GRANT, TIANNA LANEE | | ADDRESS REDACTED | | | | | | |
| GRANT, TIARA LEQUEI | | ADDRESS REDACTED | | | | | | |
| GRANT, TIM RYAN | | ADDRESS REDACTED | | | | | | |
| GRANT, TOCCARA | | ADDRESS REDACTED | | | | | | |
| GRANT, TOWAYO | | 108 CHENEY COURT | | | GARNER | NC | 27529 | |
| GRANT, TRISHA CHEVAWN | | ADDRESS REDACTED | | | | | | |
| GRANT, TYRONE | | 2589 BEDFORD AVE | | | BROOKLYN | NY | 11233-7603 | |
| GRANT, WAYNE | | ADDRESS REDACTED | | | | | | |
| GRANT, WILBERT | | ADDRESS REDACTED | | | | | | |
| GRANT, WILLARD | | 1220 E 50TH PL | | | GARY | IN | 46409-2908 | |
| GRANT, WILLIAM | | 3510 SEABREEZE DR | | | ROWLETT | TX | 75088 | |
| GRANT, WILLIAM DAVID | | 5707 W GIRARD AVE | | | PHILADELPHIA | PA | 19131 | |
| GRANT, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| GRANT, WILLIAM FREDERICK | | ADDRESS REDACTED | | | | | | |
| GRANT, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | |
| GRANT, ZLIA ALAISHA | | ADDRESS REDACTED | | | | | | |
| GRANTADAMS, TAYLOR SIMON | | ADDRESS REDACTED | | | | | | |
| GRANTHAM APPRAISAL CO | | 734 MOORE RD | | | COLUMBUS | GA | 31904 | |
| GRANTHAM, BRADLEY TODD | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, DESHUN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GRANTHAM, GRAYSON SCOTT | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, JENNIFER | JOHN M  DUNN | 616 S  MAIN ST | SUITE 206 | | TULSA | OK | 74119 | |
| GRANTHAM, JOHN | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, JOHNATHON PAUL | | 140 W LOCUST AVE | APT A | | CARLISLE | PA | 17013 | |
| GRANTHAM, JOHNATHON PAUL | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, JORDAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, JOSEPH LEWIS | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, RUSSELL LEON | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, TIMOTHY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, WESLEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, WILLIAM | | 1435 SE 3RD AVE | | | DEERFIELD BEACH | FL | 33441-6717 | |
| GRANTHON, ABEL E | | 2624 CREEKHILL RD | | | LEOLA | PA | 17540 | |
| GRANTHON, ABEL E | | ADDRESS REDACTED | | | | | | |
| GRANTNER, ALEXANDER | | 8231 HARRISON AVE | | | MUNSTER | IN | 46321 | |
| GRANTNER, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GRANTS CLOTHING | | PO BOX 1001 | 8 10 MAIN ST | | CARRIER MILLS | IL | 62917 | |
| GRANTS CLOTHING | | PO BOX 1001 | | | CARRIER MILLS | IL | 62917 | |
| GRANTS PASS DAILY COURIER | | JEFF WILLIAMS | P O BOX 1468 | 4 9 SE SEVENTH ST | GRANTS PASS | OR | 97528 | |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | GRANTS PASS | OR | 97528 | |
| GRANTZ, KEVIN | | 11113 ROCKLEDGE RD | | | RICHMOND | VA | 23235 | |
| GRANTZ, MARK | | 603 VICTORY DR | | | ALLISON PARK | PA | 15101-4126 | |
| GRANVILLE CO SUPERIOR COURT | | CLERK OF COURT | | | OXFORD | NC | 27565 | |
| GRANVILLE CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY TAX COLLECTOR | | PO BOX 219 | | | OXFORD | NC | 27565 | |
| GRANVILLE, CLARENCE | | 39 MASSASOIT ST | | | BOSTON | MA | 02126 | |
| GRANVILLE, TRENT M | | ADDRESS REDACTED | | | | | | |
| GRAPE, KATHERINE HASTINGS | | 1004 MELBURY WAY | | | RICHMOND | VA | 23226 | |
| GRAPE, KATHERINE HASTINGS | | ADDRESS REDACTED | | | | | | |
| GRAPELEAF FOOD AND SPIRITS | | 1600 HIGHWAY 70 EAST | | | LAKEWOOD | NJ | 08701 | |
| GRAPENGETER, TYLER | | 2334 ELMHURST COURT | | | SPRINGFIELD | IL | 62704-0000 | |
| GRAPENGETER, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRAPES, LINDA SUE | | 22023 OTTAWA DR | | | SMITHSBURG | MD | 21783 | |
| GRAPEVINE FLORIST, THE | | PO BOX 1025 | | | KOUNTZE | TX | 77625 | |
| GRAPEVINE GROUP INC, THE | | 1000 HOLCOMB WOODS PKY | STE 111 | | ROSWELL | GA | 30076 | |
| GRAPHIC APPLICATIONS INC | | PO BOX 1115 | | | KENNESAW | GA | 30144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAPHIC COMMUNICATIONS | | MR MATTHEW C DAWLEY | GRAPHIC COMMUNICATIONS HOLDINGS INC | 5700 DARROW RD SUITE 110 | HUDSON | OH | 44236 | |
| GRAPHIC COMMUNICATIONS | ANDRES TORO | 2540 PLANTATION CENTER DR | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | | 16 JOURNEY B | | | ALISO VIEJO | CA | 92656-3317 | |
| GRAPHIC COMMUNICATIONS | | 2540 PLANTATION CENTER DR | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 54120 | | | LOS ANGELES | CA | 900540120 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | ATLANTA | GA | 31193-3233 | |
| GRAPHIC COMMUNICATIONS HOLDINGS INC | | 16 B JOURNEY | | | ALISO VIEJO | CA | 92656-3317 | |
| GRAPHIC CONTROLS | | PO BOX 1271 | | | BUFFALO | NY | 14240-1271 | |
| GRAPHIC ENTERPRISES | | DEPT CH 17196 | | | PALATINE | IL | 60055-7196 | |
| GRAPHIC ENTERPRISES INC | | PO BOX 643852 | | | PITTSBURGH | PA | 15264-3852 | |
| GRAPHIC EQUIPMENT SPECIALIST | | 601 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| GRAPHIC EXPRESS | | 4700 N UNIVERSITY | METRO CENTRE | | PEORIA | IL | 61614 | |
| GRAPHIC EXPRESS | | METRO CENTRE | | | PEORIA | IL | 61614 | |
| GRAPHIC INTERFACED OFFICE TECH | | 701 ATLAS AVE | | | MADISON | WI | 537143187 | |
| GRAPHIC INTERFACED OFFICE TECH | | 701 ATLAS AVE | | | MADISON | WI | 53714-3187 | |
| GRAPHIC PRESENTATIONS | | 10102 HEARTHROCK COURT | | | RICHMOND | VA | 23233 | |
| GRAPHIC SYSTEMS INC | | 2632 26TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| GRAPHICS 3 INC | | 109 E GRACE ST | | | RICHMOND | VA | 23219 | |
| GRAPHICS 3 INC | | 409 E MAIN ST | | | RICHMOND | VA | 23219 | |
| GRAPHICS DISTRIBUTION INC | | 4650 N PORT WASHINGTON RD | | | GLENDALE | WI | 53212-0970 | |
| GRAPHICS DISTRIBUTION INC | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | |
| GRAPHICS EXPRESS | | 4733 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| GRAPHICS GALLERY, THE | | 11551 H NUCKOLS RD | | | GLEN ALLEN | VA | 23060 | |
| GRAPHICS GALORE | | 201 W DEYOUNG | | | MARION | IL | 62959 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | WERITON | WV | 26062 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | WERITON | WV | 26062 | |
| GRAPHICS LAB INC | | NO A 200A | | | RICHMOND | VA | 23219 | |
| GRAPHICS LAB INC | | 550 E GRACE ST | NO A 200A | | RICHMOND | VA | 23219 | |
| GRAPHICS LAND | | 2401 PERALTA ST | | | OAKLAND | CA | 946071703 | |
| GRAPHICS LAND | | 2401 PERALTA ST | | | OAKLAND | CA | 94607-1703 | |
| GRAPHICS PLUS | | 21110 NORDHOFF ST N | | | CHATSWORTH | CA | 91311 | |
| GRAPHICS SYSTEMS INC | | PO BOX 23519 | | | NEWARK | NJ | 07819 | |
| GRAPHIK IDENTITIES LLC | | 36G KRIEGER LN | | | GLASTONBURY | CT | 06033 | |
| GRAPHIS US INC | | 141 LEXINGTON AVE | | | NEW YORK | NY | 10016-8193 | |
| GRAPIDS IRRIGATION | | 2215 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| GRAPIDS IRRIGATION | | 800 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49503 | |
| GRAS, ANDREW | | 44 BUCKEYE RD | | | GLEN COVE | NY | 11542 | |
| GRASCHBERGER, JOANN | | 1230 13TH AVE | | | GREEN BAY | WI | 54304-2540 | |
| GRASER, KODY ALBERT | | ADDRESS REDACTED | | | | | | |
| GRASER, SANDRA | | 15339 COUNTRYWOOD LANE | | | MONTPELIER | VA | 23192 | |
| GRASER, SANDRA | | ADDRESS REDACTED | | | | | | |
| GRASER, SCOTT | | 8111 TWP RD 55 | | | LEXINGTON | OH | 44904 | |
| GRASMAN, RIC | | 7431 NOFFKE DR | | | CALEDONIA | MI | 49316 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | TUPELO | MS | 38801 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | TUPELU | MS | 38801 | |
| GRASS UNLIMITED | | 329 EILEEN LANE | | | SANTA MARIA | CA | 93454 | |
| GRASS WORKS | | 770 JOHNNIE INGRAM RD | | | WEBB | AL | 36376 | |
| GRASS, ALEXANDRA PATRICE | | ADDRESS REDACTED | | | | | | |
| GRASS, CHRIS LEE | | 11106 NE 125TH LN | J134 | | KIRKLAND | WA | 98034 | |
| GRASS, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| GRASS, CHRISTINA DAWN | | 715 ANDRA DR | | | RADCLIFF | KY | 40160 | |
| GRASS, CHRISTINA DAWN | | ADDRESS REDACTED | | | | | | |
| GRASSEL, EDWARD JASON | | ADDRESS REDACTED | | | | | | |
| GRASSESCHI, BRYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRASSI FRANK T | | 1378 LITTLE DUCK CIRCLE | | | GULF BREEZE | FL | 32563 | |
| GRASSI, DAVID C | | ADDRESS REDACTED | | | | | | |
| GRASSI, ERIKA L | | ADDRESS REDACTED | | | | | | |
| GRASSI, ERIKA LYNN | | ADDRESS REDACTED | | | | | | |
| GRASSI, JEREMY TRENT | | 8325 NW 110TH TERRACE | | | OKLAHOMA CITY | OK | 73162 | |
| GRASSI, JEREMY TRENT | | ADDRESS REDACTED | | | | | | |
| GRASSIA, FRANCIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRASSIE, CORY ROBERT | | ADDRESS REDACTED | | | | | | |
| GRASSIE, FREDERICK HASSELBROO | | ADDRESS REDACTED | | | | | | |
| GRASSLE, KEVIN EUGENE | | 3052 TWIN OAKS DR | | | CAMERON PARK | CA | 95762 | |
| GRASSMICK, SHARLA M | | ADDRESS REDACTED | | | | | | |
| GRASSO, AARON | | ADDRESS REDACTED | | | | | | |
| GRASSO, FRANK | | ADDRESS REDACTED | | | | | | |
| GRASSO, JOSEPH ALBERT | | ADDRESS REDACTED | | | | | | |
| GRASSO, TABITHA LAURA | | 310 KINGS HIGHYWAY | C | | CLARKSBORO | NJ | 08020 | |
| GRASSO, TABITHA LAURA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRASTY, SHARRON | | 797 E 24TH ST | | | CHESTER | PA | 19013-5211 | |
| GRATE CAPERS, ALPHONSO J | | 4300 MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40212 | |
| GRATE CAPERS, ALPHONSO J | | ADDRESS REDACTED | | | | | | |
| GRATE HAMM, WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRATE, ANTOINETTE L | | 622 CLYDE AVE | | | FRUITLAND | MD | 21826 | |
| GRATE, ANTOINETTE L | | ADDRESS REDACTED | | | | | | |
| GRATE, WHITNEY ROCHELE | | ADDRESS REDACTED | | | | | | |
| GRATEROL, RANDY GERE | | ADDRESS REDACTED | | | | | | |
| GRATES, AMI | | 972 DERBYSHIRE DR | | | KISSIMMEE | FL | 34758 | |
| GRATES, AMI | | ADDRESS REDACTED | | | | | | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT RD STE 3 | | | SAGINAW | MI | 48609 | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT RD | SUITE 3 | | SAGINAW | MI | 48609 | |
| GRATIOT ELECTRONICS | | SUITE 3 | | | SAGINAW | MI | 48609 | |
| GRATONS LAWNS UNLIMITED INC | | 94841 HWY 99E | | | JUNCTION CITY | OR | 97448 | |
| GRATTA, MARC W | | ADDRESS REDACTED | | | | | | |
| GRATTON BUILDING SPECIALTIES | | 7575 TYLER BLVD | SUITE B 1 | | MENTOR | OH | 44060 | |
| GRATTON BUILDING SPECIALTIES | | SUITE B 1 | | | MENTOR | OH | 44060 | |
| GRATTON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| GRATTS, JOE E | | 1718 GENTLEWIND DR | | | ARLINGTON | TX | 76018 | |
| GRAU, CHARLES A | | ADDRESS REDACTED | | | | | | |
| GRAU, NICK REECE | | ADDRESS REDACTED | | | | | | |
| GRAU, WILLIAM | | 6 DRESSAGE CT | | | TINTON FALLS | NJ | 07753-7644 | |
| GRAUCH, BRIAN JAMES | | 1534 SYLVAN DR | | | WEST CHESTER | PA | 19380 | |
| GRAUCH, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| GRAUE & DREYER APPLIANCE | | 126 N ST | | | CHARDON | OH | 44024 | |
| GRAUER, PAUL JON | | ADDRESS REDACTED | | | | | | |
| GRAUL, JOHN CURTIS | | ADDRESS REDACTED | | | | | | |
| GRAUMAN, JOHN EDMUND | | 14401 S MILITARY TRAIL | APT F201 | | DELRAY BEACH | FL | 33484 | |
| GRAUMAN, JOHN EDMUND | | ADDRESS REDACTED | | | | | | |
| GRAUMANN, SONYA | | 323 E 92ND ST | | | NEW YORK | NY | 10128-0000 | |
| GRAUPMANN, BRADLEY JOHN | | ADDRESS REDACTED | | | | | | |
| GRAUTSKI, VERONICA A | | 6 MAYS FIELD RD | | | LUNENBURG | MA | 01462 | |
| GRAUTSKI, VERONICA A | | ADDRESS REDACTED | | | | | | |
| GRAVALLESE, VINCENT | | ADDRESS REDACTED | | | | | | |
| GRAVATT, BRITTANY R | | 302 OLD MEMORIAL DR | | | SANDSTON | VA | 23150 | |
| GRAVATT, BRITTANY R | | ADDRESS REDACTED | | | | | | |
| GRAVATTE, PHILLIP | | HAGGIN UNIVERSITY OF KENT | | | LEXINGTON | KY | 40047-0000 | |
| GRAVATTE, PHILLIP LEE | | ADDRESS REDACTED | | | | | | |
| GRAVE, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| GRAVEL, CHRISTOPHER JAY | | ADDRESS REDACTED | | | | | | |
| GRAVELEY, JASON ONEIL | | ADDRESS REDACTED | | | | | | |
| GRAVELL, SCOTT VINCENT | | ADDRESS REDACTED | | | | | | |
| GRAVELY ELOISE G | | 1910 N 20TH ST | | | RICHMOND | VA | 23223 | |
| GRAVELY, JABEZ REID | | ADDRESS REDACTED | | | | | | |
| GRAVELY, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| GRAVEN, RACHEL LYNN | | ADDRESS REDACTED | | | | | | |
| GRAVENSTRETER, JONATHAN PATRICK | | 1812 SW 53RD AVE | | | PLANTATION | FL | 33317 | |
| GRAVENSTRETER, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| GRAVER, ANDREW | | ADDRESS REDACTED | | | | | | |
| GRAVER, BEN JOSEPH | | 1 BIRCHWOOD | | | SUGAR GROVE | IL | 60554 | |
| GRAVER, BEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRAVER, COLLEEN M | | 1124 EDGELY AVE APT NO 2 | | | BRISTOL | PA | 19007 | |
| GRAVER, COLLEEN M | | ADDRESS REDACTED | | | | | | |
| GRAVES CLARENCE W | | 108 MEADOWVILLE LANE | APT C | | GREENSBORO | NC | 27406 | |
| GRAVES JACKSON, LORRAINE | | ADDRESS REDACTED | | | | | | |
| GRAVES JR , ERIC EDWARD | | 15935 POINTE MEADOW COURT | | | BRANDYWINE | MD | 20613 | |
| GRAVES JR , ERIC EDWARD | | ADDRESS REDACTED | | | | | | |
| GRAVES, ADRIC | | ADDRESS REDACTED | | | | | | |
| GRAVES, ALAN | | 430 SHADOW RIDGE GRV | 522 | | COLORADO SPRINGS | CO | 80918 | |
| GRAVES, ALAN | | ADDRESS REDACTED | | | | | | |
| GRAVES, ALEX DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GRAVES, ALEXANDER BLAKE | | ADDRESS REDACTED | | | | | | |
| GRAVES, AMANDA | | 626 KINGSTON PLACE | | | GARLAND | TX | 75043 | |
| GRAVES, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| GRAVES, ANGELA | | 4706 A SHRADER CT | | | RICHMOND | VA | 23228 | |
| GRAVES, ANGELA | | ADDRESS REDACTED | | | | | | |
| GRAVES, BOBBY | | 10107 CONTESSA COURT | | | GLEN ALLEN | VA | 23060 | |
| GRAVES, BRITTANY TAKASHA | | 9041 MANSFIELD RD | 1510 | | SHREVEPORT | LA | 71118 | |
| GRAVES, BRYAN | | 8849 STYNBROOK DR | | | BOISE | ID | 83704-0000 | |
| GRAVES, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| GRAVES, CAMILLE N | | 100 STUART DR | | | HENDERSONVILLE | TN | 37075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAVES, CAMILLE N | | ADDRESS REDACTED | | | | | | |
| GRAVES, CHARLES ARTHUR | | ADDRESS REDACTED | | | | | | |
| GRAVES, CHRISTINE VIRGINIA | | ADDRESS REDACTED | | | | | | |
| GRAVES, CHRISTOPHER JOHN | | 5650 8TH AVE NORTH | | | SAINT PETERSBURG | FL | 33710 | |
| GRAVES, CONNIE | | 708 FRANCIS RD | | | RICHMOND | VA | 23059-4523 | |
| GRAVES, CONNIE R | | ADDRESS REDACTED | | | | | | |
| GRAVES, CRYSTAL ANN | | 12425 STATE ROUTE 44 | | | MANTUA | OH | 44255 | |
| GRAVES, CRYSTAL RAELYN | | ADDRESS REDACTED | | | | | | |
| GRAVES, DOMINIQUE DIANN | | ADDRESS REDACTED | | | | | | |
| GRAVES, DONALD | | 408 W GREENLAWN AVE | | | LANSING | MI | 48910-2877 | |
| GRAVES, DOUG | | 5550 DUSSEL LN | C | | ST LOUIS | MO | 63128 | |
| GRAVES, DOUG | | ADDRESS REDACTED | | | | | | |
| GRAVES, DOUGLAS C | | 324 OLD WALPOLE RD | | | KEENE | NH | 03431 | |
| GRAVES, DOUGLAS CHARLES | | 324 OLD WALPOLE RD | | | KEENE | NH | 03431 | |
| GRAVES, DOUGLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| GRAVES, DOUGLAS ROBERT | | 35 NORTH POPLAR AVE | | | MAPLE SHADE | NJ | 08052 | |
| GRAVES, EARL L | | 9405 BRAXTON WAY | | | MECHANICSVILLE | VA | 23116 | |
| GRAVES, EARL L | | ADDRESS REDACTED | | | | | | |
| GRAVES, EBONY | | 180 HIDDEN LAKE COURT NO L 1 | | | MACON | GA | 31206-0000 | |
| GRAVES, EBONY R | | ADDRESS REDACTED | | | | | | |
| GRAVES, FRANICE | | 75 HOMESTEAD WAY | | | COVINGTON | GA | 30014-0000 | |
| GRAVES, GARY | | 112 B  SHERMAN AVE | | | LUBBOCK | TX | 79415 | |
| GRAVES, GLENN A | | 1289 WIMBLEDON WAY | | | MANTECA | CA | 95336 | |
| GRAVES, GLENN A | | ADDRESS REDACTED | | | | | | |
| GRAVES, JAMES OLIVER | | 4707 LAKEVIEW DR | | | BELTON | TX | 76513 | |
| GRAVES, JAMES OLIVER | | ADDRESS REDACTED | | | | | | |
| GRAVES, JAMESHA DYANA | | ADDRESS REDACTED | | | | | | |
| GRAVES, JAMIE | | 14899 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| GRAVES, JENNIFER MARIE | | 8090 ATLANTIC BLVD | APT G62 | | JACKSONVILLE | FL | 32211 | |
| GRAVES, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| GRAVES, JENNY LYNN | | ADDRESS REDACTED | | | | | | |
| GRAVES, JEREMY ANSON | | 2331 MALLORY LANE | | | LANCASTER | TX | 75134 | |
| GRAVES, JEREMY ANSON | | ADDRESS REDACTED | | | | | | |
| GRAVES, JEREMY R | | 259 S MC COY RD | | | ORANGE | CA | 92868 | |
| GRAVES, JEREMY R | | ADDRESS REDACTED | | | | | | |
| GRAVES, JERMAINE | | 2770 FREELAND RD | NO 22 | | SAGINAW | MI | 48604 | |
| GRAVES, JERMAINE | | ADDRESS REDACTED | | | | | | |
| GRAVES, JIMMY L | | 4383 SUNCREST | | | MEMPHIS | TN | 38127 | |
| GRAVES, JOHN D | | ADDRESS REDACTED | | | | | | |
| GRAVES, JOLITA LAKEESHA | | 2514 RITCHIE RD | | | FORESTVILLE | MD | 20747 | |
| GRAVES, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRAVES, JOSHUA TANNER | | ADDRESS REDACTED | | | | | | |
| GRAVES, JULIAN | | 7322 EGGLESTON | | | MEMPHIS | TN | 38125 | |
| GRAVES, JULIAN | | ADDRESS REDACTED | | | | | | |
| GRAVES, JULIE E | | 1720 N HOUSTON SCHOOL RD | | | LANCASTER | TX | 75134 | |
| GRAVES, JULIE E | | ADDRESS REDACTED | | | | | | |
| GRAVES, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| GRAVES, KARRA D | | 7864 FOUR MILE RUN PKWY | | | RICHMOND | VA | 23231 | |
| GRAVES, KARRA D | | ADDRESS REDACTED | | | | | | |
| GRAVES, KENNETH OSBORN | | ADDRESS REDACTED | | | | | | |
| GRAVES, LARRY A | | 13732 CAPTAIN MARBURY LN | | | UPPER MARLBORO | MD | 20772 | |
| GRAVES, LARRY A | | ADDRESS REDACTED | | | | | | |
| GRAVES, LOGAN TYLER | | ADDRESS REDACTED | | | | | | |
| GRAVES, MELISSA ROSE | | 1720 NORTH HOUSTON SCHOOL | | | LANCASTER | TX | 75134 | |
| GRAVES, MELISSA ROSE | | ADDRESS REDACTED | | | | | | |
| GRAVES, MELLOYD GLEN | | ADDRESS REDACTED | | | | | | |
| GRAVES, MICHAEL | | 400 S FLOWER | | | ORANGE | CA | 92868-0000 | |
| GRAVES, NASTASSIA R S | | ADDRESS REDACTED | | | | | | |
| GRAVES, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRAVES, PHILLIP C | | 3937 BATTERSEA PLACE | | | RICHMOMD | VA | 23223 | |
| GRAVES, PHILLIP C | | ADDRESS REDACTED | | | | | | |
| GRAVES, RICHARD C JR | | 2814 KUMQUAT DR | | | EDGEWATER | FL | 32141-5714 | |
| GRAVES, RICKEY ALPHONSO | | ADDRESS REDACTED | | | | | | |
| GRAVES, RONI K | | 28120 FRONT ST STE 203 | | | TEMECULA | CA | 92590 | |
| GRAVES, RONI K | | 28120 FRONT ST | SUITE 203 | | TEMECULA | CA | 92590 | |
| GRAVES, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| GRAVES, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRAVES, SEAN REYMONDO | | ADDRESS REDACTED | | | | | | |
| GRAVES, SHIRLEY | | 2018 N JUDSON ST | | | PHILADELPHIA | PA | 19121 2050 | |
| GRAVES, STEPHEN CHARLES | | ADDRESS REDACTED | | | | | | |
| GRAVES, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAVES, TERRY | | 2653 ARLINGTON DR APT 204 | | | ALEXANDRIA | VA | 22306-3628 | |
| GRAVES, THOMAS | | 2164 N MOHICAN DR | | | ROUND LAKE | IL | 60073 | |
| GRAVES, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| GRAVES, TONI | | 630 GARNET CT | | | VACAVILLE | CA | 95688-0000 | |
| GRAVES, TORSHA RENEE | | ADDRESS REDACTED | | | | | | |
| GRAVES, TREVOR | | 1167 NW WALLULA AVE APT 248 | | | GRESHAM | OR | 97030 | |
| GRAVES, TREVOR | | ADDRESS REDACTED | | | | | | |
| GRAVES, WAYNE | | 7864 FOUR MILE RUN PKWY | | | RICHMOND | VA | 23231 | |
| GRAVES, WAYNE D | | ADDRESS REDACTED | | | | | | |
| GRAVES, WESTON | | ADDRESS REDACTED | | | | | | |
| GRAVES, ZACHARY D | | ADDRESS REDACTED | | | | | | |
| GRAVILLE, DORLS | | 15329 BEAMLEIGH RD | | | WINTER GARDEN | FL | 34787-0000 | |
| GRAVINA, JONATHAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRAVINESE, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRAVINO, JOE | | ADDRESS REDACTED | | | | | | |
| GRAVINO, NICHOLE ELYSE | | ADDRESS REDACTED | | | | | | |
| GRAVITT, CHRISTOPHER S | | 10109 FALCONBRIDGE DR | | | RICHMOND | VA | 23238 | |
| GRAVITT, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| GRAVITT, ROBERT | | 3513 GEORGEANN PL | | | CERES | CA | 95307 | |
| GRAVITT, SHANNON | | DR 1 5TH FL | | | RICHMOND | VA | 23233 | |
| GRAVITT, SHANNON A | | 10109 FALCONBRIDGE DR | | | RICHMOND | VA | 23238 | |
| GRAVITT, SHANNON A | | 8810 BRAWNER DR | | | RICHMOND | VA | 23229 | |
| GRAVITT, SHANNON A | | ADDRESS REDACTED | | | | | | |
| GRAVOIS BLUFFS III LLC | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON RD SUITE 302 | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE  INC | 9109 WATSON RD SUITE 302 | | ST  LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE INC | 9109 WATSON RD SUITE 302 | | ST JOSEPH | MO | 63126 | |
| GRAVOIS BLUFFS TDD | | 625 NEW SMIZER MILL RD | | | FENTON | MO | 63026 | |
| GRAVON, JASON STEPHEN | | 1033 SCOTT LN | | | BELLE PLAINE | MN | 56011 | |
| GRAVON, JASON STEPHEN | | ADDRESS REDACTED | | | | | | |
| GRAVUER, STEPHEN | | 130 HAZEL AVE | | | FEASTERVILLE | PA | 19053 | |
| GRAWBURG, JOSHUA NATHAN | | 3767 CEDAR LANDING DR SE | | | GRAND RAPIDS | MI | 49512 | |
| GRAWBURG, JOSHUA NATHAN | | ADDRESS REDACTED | | | | | | |
| GRAY ANDREW | | 1429 FORT WASHINGTON AVE | | | AMBLER | PA | 19002 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | 1316 FREDERICK AVE | PO BOX 728 | | ST JOSEPH | MO | 64502 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | PO BOX 728 | | | ST JOSEPH | MO | 64502 | |
| GRAY BARBARA M | | 5618 FIRESTONE DR | | | PACE | FL | 32571 | |
| GRAY CONSULTING INC | RETTA GRAY | | | | NEW KENT | VA | 23124 | |
| GRAY CONSULTING INC | | 9655 WINDAMERE DR | ATTN RETTA GRAY | | NEW KENT | VA | 23124 | |
| GRAY ELECTRIC INC | | 29 SEABRO AVE | | | N AMITYVILLE | NY | 11701 | |
| GRAY EUGENE | | P O BOX 351 | | | FOREST PARK | GA | 30298 | |
| GRAY GORE, ANDIELLA C | | 30 IROQUOIS ST APT 41 | | | ROXBURY CROSSING | MA | 02120 | |
| GRAY GORE, ANDIELLA C | | ADDRESS REDACTED | | | | | | |
| GRAY HARVEY E | | 324 MCEWEN DR | | | NICEVILLE | FL | 32578 | |
| GRAY HONG BILLS & ASSOCIATES | | 119 MERCHANT ST | SUITE 607 | | HONOLULU | HI | 96813 | |
| GRAY HONG BILLS & ASSOCIATES | | SUITE 607 | | | HONOLULU | HI | 96813 | |
| GRAY II, DEREK BARNETT | | 11914 TWIN LAKES DR | APT 4 | | BELTSVILLE | MD | 20705 | |
| GRAY II, DEREK BARNETT | | ADDRESS REDACTED | | | | | | |
| GRAY II, KENNETH | | 49 YALE AVE | | | GLOUCESTER CITY | NJ | 08030 | |
| GRAY II, KENNETH W | | ADDRESS REDACTED | | | | | | |
| GRAY II, RODERICK MAURICE | | 8889 WILSHIRE | | | LIVONIA | MI | 48150 | |
| GRAY II, RODERICK MAURICE | | ADDRESS REDACTED | | | | | | |
| GRAY II, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| GRAY III, JOHNNIE CLYDE | | ADDRESS REDACTED | | | | | | |
| GRAY III, WILLIAM H | | 5532 HOLMAN DR | | | GLEN ALLEN | VA | 23059 | |
| GRAY III, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| GRAY JR , JAMES | | ADDRESS REDACTED | | | | | | |
| GRAY JR , JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| GRAY JR, GILBERT R | | 1165 SMITHLAND RD | ELECTRICAL CONTRACTOR | | HARRISONBURG | VA | 22801-9344 | |
| GRAY JR, GILBERT R | | ELECTRICAL CONTRACTOR | | | HARRISONBURG | VA | 228019344 | |
| GRAY KENNELS & SECURITY | | 521 HALES CHAPEL RD | | | GRAY | TN | 37615 | |
| GRAY LIFT INC | | P O BOX 2808 | | | FRESNO | CA | 93745 | |
| GRAY LINDA | | 5528 BOCA RATON BLVD | NO 186 | | FORT WORTH | TX | 76112 | |
| GRAY LINE OF NASHVILLE | | 2416 MUSIC VALLEY DR STE 102 | | | NASHVILLE | TN | 37214 | |
| GRAY LL, DORIAN WENDELL | | 511 W GALBRAITH RD | | | CINCINNATI | OH | 45215 | |
| GRAY LL, DORIAN WENDELL | | ADDRESS REDACTED | | | | | | |
| GRAY NELSON | | 11047 POWELL RD | | | THURMONT | MD | 21788 | |
| GRAY RAILING & HEINSMAN | | 1369 ROUTE 9 | | | WAPPINGERS FALLS | NY | 125904453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY RAILING & HEINSMAN | | 1369 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590-4453 | |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS STE 102 | | | TULSA | OK | 74136 | |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS | SUITE 102 | | TULSA | OK | 74136 | |
| GRAY, ADAM MICHAEL | | 60330 S FIR RD | | | MISHAWAKA | IN | 46544 | |
| GRAY, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRAY, ADRIANE ANN | | ADDRESS REDACTED | | | | | | |
| GRAY, ADRINE DWIGHT | | 33 FESSEDEN ST APT2 | | | MATTAPAN | MA | 02126 | |
| GRAY, ADRINE DWIGHT | | ADDRESS REDACTED | | | | | | |
| GRAY, ALBERT J | | ADDRESS REDACTED | | | | | | |
| GRAY, AMANDA | | 196 RIVULET ST | | | UXBRIDGE | MA | 01569-1140 | |
| GRAY, ANDRE C | | ADDRESS REDACTED | | | | | | |
| GRAY, ANDREW | | 1429 FORT WASHINGTON AVE | | | AMBLER | PA | 19002 | |
| GRAY, ANDREW J | | ADDRESS REDACTED | | | | | | |
| GRAY, ANDREW KEITH | | ADDRESS REDACTED | | | | | | |
| GRAY, ASIA | | ADDRESS REDACTED | | | | | | |
| GRAY, AVERY JAMAL | | ADDRESS REDACTED | | | | | | |
| GRAY, BELINDA DANIELLE | | ADDRESS REDACTED | | | | | | |
| GRAY, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GRAY, BRANDON RAMON | | ADDRESS REDACTED | | | | | | |
| GRAY, BRENNAN | | PO BOX 895 | | | TOPANGA | CA | 90290 | |
| GRAY, BRIAN | | 440 W VINE ST | | | KALAMAZOO | MI | 49001 | |
| GRAY, BRIAN | | 4444 E TOWNE LN | | | HIGLEY | AZ | 85236-3411 | |
| GRAY, BRIAN D | | ADDRESS REDACTED | | | | | | |
| GRAY, BRIAN R | | ADDRESS REDACTED | | | | | | |
| GRAY, BRIAN T | | 2646 35TH AVE N | | | SAINT PETERSBURG | FL | 33713-1724 | |
| GRAY, BRIAN V | | 7950 CLEARVIEW DR LOT 5 | | | LAKE CHARLES | LA | 70605 | |
| GRAY, BRIAN V | | ADDRESS REDACTED | | | | | | |
| GRAY, BRITTANY NICOLE | | 14816 W THORNE LN SW | | | LAKEWOOD | WA | 98498 | |
| GRAY, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| GRAY, BRITTANY VERA | | ADDRESS REDACTED | | | | | | |
| GRAY, BRYAN | | ADDRESS REDACTED | | | | | | |
| GRAY, CALVIN | | 899 POWERS FERRY RD | | | MARIETTA | GA | 30067-0000 | |
| GRAY, CALVIN | | ADDRESS REDACTED | | | | | | |
| GRAY, CALVIN LEE | | 10640 STEPPINGTON DR | 2122 | | DALLAS | TX | 75230 | |
| GRAY, CALVIN LEE | | ADDRESS REDACTED | | | | | | |
| GRAY, CAMEO DENISE | | ADDRESS REDACTED | | | | | | |
| GRAY, CASSANDRA M | | ADDRESS REDACTED | | | | | | |
| GRAY, CHARLES JONATHAN | | ADDRESS REDACTED | | | | | | |
| GRAY, CHILITA CHONTE | | ADDRESS REDACTED | | | | | | |
| GRAY, CHRIS | | 10039 | | | HOUSTON | TX | 77089 | |
| GRAY, CHRIS | | ADDRESS REDACTED | | | | | | |
| GRAY, CHRIS MICHEAL | | ADDRESS REDACTED | | | | | | |
| GRAY, CHRISTINA MARIE | | 7956 PICKERING AVE | | | PHILADELPHIA | PA | 19150 | |
| GRAY, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| GRAY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GRAY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| GRAY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRAY, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | |
| GRAY, CLARENCE | | ADDRESS REDACTED | | | | | | |
| GRAY, CLINT BRADLEY | | ADDRESS REDACTED | | | | | | |
| GRAY, COREY D | | ADDRESS REDACTED | | | | | | |
| GRAY, CRYSTAL | | 1241 GASKINS RD APT B2 | | | RICHMOND | VA | 23233 | |
| GRAY, CURTIS WESLEY | | ADDRESS REDACTED | | | | | | |
| GRAY, CYNTHIA | | 10878 CROOKED CREEK | | | DALLAS | TX | 75229 | |
| GRAY, DALIA | | 3314 HENDERSON BLVD STE 100 | | | TAMPA | FL | 33611 | |
| GRAY, DALIA | | GRAY & ASSOCIATES INC | 3314 HENDERSON BLVD STE 100 | | TAMPA | FL | 33611 | |
| GRAY, DANIEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GRAY, DANIELLE BELLE | | ADDRESS REDACTED | | | | | | |
| GRAY, DARTANYON MARKEESE | | ADDRESS REDACTED | | | | | | |
| GRAY, DAVID A | | 9928 VALGRANDE WAY | | | ELK GROVE | CA | 95758 | |
| GRAY, DAVID A | | ADDRESS REDACTED | | | | | | |
| GRAY, DAWN | | PO BOX 166 | | | SEARCY | AR | 72145-0166 | |
| GRAY, DAWN | | 1203 DOOLITTLE DR | | | BRIDGEWATER | NJ | 8807 | |
| GRAY, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| GRAY, DERRICK JAMES | | 365 VALLEY ST | | | DUBOISTOWN | PA | 17702 | |
| GRAY, DEVON | | ADDRESS REDACTED | | | | | | |
| GRAY, DION | | 6612 FAIRPINES RD | | | CHESTERFIELD | VA | 23832 | |
| GRAY, DIONNA LASHALL | | ADDRESS REDACTED | | | | | | |
| GRAY, DONALD | | 7725 COLEBROOK | | | DALLAS | TX | 75217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, DONTA | | 511 KIOWA | | | ROBINSON | TX | 76712 | |
| GRAY, DONTA W | | ADDRESS REDACTED | | | | | | |
| GRAY, DORIAN I | | ADDRESS REDACTED | | | | | | |
| GRAY, EARL J | | 1767 GALENA ST | | | AURORA | CO | 80010-2222 | |
| GRAY, ELIZABET | | 50 MCDARIS RD | | | WEAVERVILLE | NC | 28787-9623 | |
| GRAY, EMILY | | 1100 S WACO ST | E | | AURORA | CO | 80017-0000 | |
| GRAY, EMILY | | 18002 RICHMOND PLACE DR | | | TAMPA | FL | 33647-0000 | |
| GRAY, EMILY H | | ADDRESS REDACTED | | | | | | |
| GRAY, EMILY PAGE | | ADDRESS REDACTED | | | | | | |
| GRAY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRAY, ERIC R | | 21 S 200 W | | | VALPARAISO | IN | 46385 | |
| GRAY, ERIC R | | ADDRESS REDACTED | | | | | | |
| GRAY, EUGENE HAMILTON | | ADDRESS REDACTED | | | | | | |
| GRAY, FRANCA | | ADDRESS REDACTED | | | | | | |
| GRAY, FRANK T | | 6812 BROUGHAM WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| GRAY, FRANK T | | ADDRESS REDACTED | | | | | | |
| GRAY, GEORGE CLINTON | | ADDRESS REDACTED | | | | | | |
| GRAY, GRACE | | 117 PERSIMMON DR | | | YORKTOWN | VA | 23693-5569 | |
| GRAY, HANNAH ROSE | | ADDRESS REDACTED | | | | | | |
| GRAY, HARVEY JEROME | | ADDRESS REDACTED | | | | | | |
| GRAY, HERSCHEL FREDERICK | | 2578 W 110TH AVE | | | WESTMINSTER | CO | 80234 | |
| GRAY, HERSCHEL FREDERICK | | ADDRESS REDACTED | | | | | | |
| GRAY, HOLT | | 2919 CALCUTT DR | | | MIDLOTHIAN | VA | 23113 | |
| GRAY, HOLT BRADSHAW | | ADDRESS REDACTED | | | | | | |
| GRAY, ISAAC M | | ADDRESS REDACTED | | | | | | |
| GRAY, JAMAR ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRAY, JAMES | | 1924 N SILVER MAPLE LN APT 3C | | | ELKHART | IN | 46514-9651 | |
| GRAY, JAMES | | ADDRESS REDACTED | | | | | | |
| GRAY, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GRAY, JAMES P | | ADDRESS REDACTED | | | | | | |
| GRAY, JAMES R | | HHT 4/3 ACR BOX199 | | | FORT CARSON | CO | 80913 | |
| GRAY, JARED ALAN | | ADDRESS REDACTED | | | | | | |
| GRAY, JASON T | | ADDRESS REDACTED | | | | | | |
| GRAY, JEFF | | 9326 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116 | |
| GRAY, JEFF | | PO BOX 27032 | C/O HENRICO CO POLICE | | RICHMOND | VA | 23273 | |
| GRAY, JEFFREY H | | 3800 CHASE WELLESLEY CT | APT 324 | | RICHMOND | VA | 23233-7784 | |
| GRAY, JEFFREY H | | ADDRESS REDACTED | | | | | | |
| GRAY, JENA MARIE | | ADDRESS REDACTED | | | | | | |
| GRAY, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| GRAY, JEREMY | | 530 ORRS BRIDGE RD | | | CAMP HILL | PA | 17011-0000 | |
| GRAY, JEREMY | | 890 POINSETIA DR | | | SALT LAKE CITY | UT | 84116 | |
| GRAY, JEREMY A | | ADDRESS REDACTED | | | | | | |
| GRAY, JEREMY M | | ADDRESS REDACTED | | | | | | |
| GRAY, JEROME DORIAN | | 110 BLEECKER ST | 23E | | NEW YORK | NY | 10012 | |
| GRAY, JERRICA ANNMARIE | | 120 LAWRENCE ST | 1 | | FITCHBURG | MA | 01420 | |
| GRAY, JESSE A | | ADDRESS REDACTED | | | | | | |
| GRAY, JOHN | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| GRAY, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| GRAY, JOHN J | | 4529 TEESDALE ST | | | PHILADELPHIA | PA | 19136 | |
| GRAY, JOHN MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| GRAY, JOLIONA | | 1523 BENTLEY CIRCLE | | | FT WALTON BEACH | FL | 32547 | |
| GRAY, JOLIONA | | ADDRESS REDACTED | | | | | | |
| GRAY, JONATHAN GEORGE | | 15728 CHESWICKE LANE | | | UPPER MARLBORO | MD | 20772 | |
| GRAY, JONATHAN GEORGE | | ADDRESS REDACTED | | | | | | |
| GRAY, JONATHAN MICHAEL | | 1000 CRANEBROOK WAY | 1324 | | PEABODY | MA | 01960 | |
| GRAY, JOSEPH | | 2659 MELBA RD | | | ELLICOTT CITY | MD | 21042 | |
| GRAY, JOSEPH F | | ADDRESS REDACTED | | | | | | |
| GRAY, JOSHUA | | 20030 NORTH 38TH LANE | | | GLENDALE | AZ | 85308 | |
| GRAY, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| GRAY, JOSHUA NATHAN | | 1053 JOHN PAUL JONES LN | | | HARRISONBURG | VA | 22802 | |
| GRAY, JUHNATHAN WATAE | | ADDRESS REDACTED | | | | | | |
| GRAY, JULIA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| GRAY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GRAY, JUSTIN ASANTE | | ADDRESS REDACTED | | | | | | |
| GRAY, KATIE A | | ADDRESS REDACTED | | | | | | |
| GRAY, KENNETH ALEXANDER | | 2842 KELLY SQUARE | | | VIENNA | VA | 22181 | |
| GRAY, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GRAY, KENNETH M | | ADDRESS REDACTED | | | | | | |
| GRAY, KENNEY RAY | | ADDRESS REDACTED | | | | | | |
| GRAY, KEONI LAMONTE | | ADDRESS REDACTED | | | | | | |
| GRAY, KEVIN BLAKE | | ADDRESS REDACTED | | | | | | |
| GRAY, KIERON | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, KINYANA LATRYCE | | ADDRESS REDACTED | | | | | | |
| GRAY, KIYANA RICHELL | | ADDRESS REDACTED | | | | | | |
| GRAY, KRIS | | ADDRESS REDACTED | | | | | | |
| GRAY, LAMEEK R | | ADDRESS REDACTED | | | | | | |
| GRAY, LAMONTA ELIZABETH | | 8105 MAXFIELD DR | | | CLINTON | MD | 20735 | |
| GRAY, LAURENCE | | 3444 DOLFIELD AVE | | | BALTIMORE | MD | 21215 | |
| GRAY, LEATRICE LINETTE | | ADDRESS REDACTED | | | | | | |
| GRAY, LIANE | | 3477 CRESTMORE RD | | | RUBIDOUX | CA | 92509-0000 | |
| GRAY, LIANE RITA | | ADDRESS REDACTED | | | | | | |
| GRAY, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| GRAY, LORI | | 12525 CUTLER RIDGE DR | | | RICHMOND | VA | 23233 | |
| GRAY, M BARBARA | | ADDRESS REDACTED | | | | | | |
| GRAY, MALCOLM TERRELL | | ADDRESS REDACTED | | | | | | |
| GRAY, MALINDA LAVERN | | ADDRESS REDACTED | | | | | | |
| GRAY, MARCUS | | 11440 MILL RD | | | CINCINNATI | OH | 45240 | |
| GRAY, MARCUS | | ADDRESS REDACTED | | | | | | |
| GRAY, MARCUS MARCELLOUS | | ADDRESS REDACTED | | | | | | |
| GRAY, MARION | | 1727 MISSISSIPPI AVE | | | KNOXVILLE | TN | 37921 | |
| GRAY, MARK | | 1465 BRANT AVE | | | HOLLY HILL | SC | 00002-9059 | |
| GRAY, MARK | | 1465 BRANT AVE | | | HOLLY HILL | SC | 29059 | |
| GRAY, MARK A | | ADDRESS REDACTED | | | | | | |
| GRAY, MARY RUTH | | ADDRESS REDACTED | | | | | | |
| GRAY, MASON BENNETT | | 16265 SCOTLAND WAY | | | EDMOND | OK | 73013 | |
| GRAY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRAY, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GRAY, MICHAEL GABRIEL | | ADDRESS REDACTED | | | | | | |
| GRAY, MICHAEL RENNIE | | 2270 NW WINDEMERE DR | | | JENSEN BEACH | FL | 34957 | |
| GRAY, MICHAEL RENNIE | | ADDRESS REDACTED | | | | | | |
| GRAY, MIKE | | 1213 GLENHAVEN RD | | | BALTIMORE | MD | 21239 | |
| GRAY, MILTON SCHYLAR | | ADDRESS REDACTED | | | | | | |
| GRAY, MOLLY | | 2551 38TH AVE NE | NO 101 | | ST ANTHONY | MN | 55421-0000 | |
| GRAY, MOLLY CATHERINE | | ADDRESS REDACTED | | | | | | |
| GRAY, MONDA | | 1354 SEA ARM FIELD RD | | | RICHMOND | VA | 23225 | |
| GRAY, NATHAN | | 1053 JOHN PAUL JONES LANE | | | HARRISONBURG | VA | 22802 | |
| GRAY, NATHAN | | ADDRESS REDACTED | | | | | | |
| GRAY, NICOLE | | ADDRESS REDACTED | | | | | | |
| GRAY, NICOLE M | | ADDRESS REDACTED | | | | | | |
| GRAY, NIESHA RENEE | | ADDRESS REDACTED | | | | | | |
| GRAY, NIKOLAS S | | ADDRESS REDACTED | | | | | | |
| GRAY, PARIS REGINA | | ADDRESS REDACTED | | | | | | |
| GRAY, PETER ANDREW | | ADDRESS REDACTED | | | | | | |
| GRAY, PETER L | | ADDRESS REDACTED | | | | | | |
| GRAY, PETER WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRAY, PHILLIP RYAN | | ADDRESS REDACTED | | | | | | |
| GRAY, RANDY | | 324 MCEWEN DR | | | NICEVILLLE | FL | 32578 | |
| GRAY, RASHAD CALVIN | | 6 FULLER AVE | | | RIVERSIDE | RI | 02915 | |
| GRAY, RICHARD | | 1525 NORTH PARK DR | | | ROSEVILLE | CA | 95747 | |
| GRAY, RICHARD | | 1644 SUDDEN VALLEY | | | BELLINGHAM | WA | 98229-0000 | |
| GRAY, RICHARD Z | | ADDRESS REDACTED | | | | | | |
| GRAY, RICK | | 4701 BERMUDA HUNDRED RD | | | CHESTER | VA | 23836 | |
| GRAY, RICK A | | RR 3 BOX 413 | | | TYRONE | PA | 16686-9540 | |
| GRAY, ROBERT | | 9 CRANE CROSSING RD B1 U1 | | | PLAISTOW | NH | 03865 | |
| GRAY, ROBERT C | | ADDRESS REDACTED | | | | | | |
| GRAY, ROBERT COLE | | ADDRESS REDACTED | | | | | | |
| GRAY, ROBERT CURTIS | | ADDRESS REDACTED | | | | | | |
| GRAY, ROBERT J | | ADDRESS REDACTED | | | | | | |
| GRAY, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| GRAY, RUE P | | 418 NE 20TH AVE | | | BOYNTON BEACH | FL | 33435-2391 | |
| GRAY, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| GRAY, RYAN S | | 10555 W JEWELL AVE | NO 16 102 | | LAKEWOOD | CO | 80232 | |
| GRAY, RYAN S | | 10555 W JEWELL AVE | NO 16 102 | | LAKEWOOD | CO | 80232 | |
| GRAY, RYAN S | | ADDRESS REDACTED | | | | | | |
| GRAY, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| GRAY, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| GRAY, SEIDAH | | ADDRESS REDACTED | | | | | | |
| GRAY, SHANNON | | ADDRESS REDACTED | | | | | | |
| GRAY, SHARONDA | | ADDRESS REDACTED | | | | | | |
| GRAY, SHAUNA GAYE JULIA JESSICA | | 80 UNIVERSITY AVE | 801 | | BRIDGEPORT | CT | 06604 | |
| GRAY, SHAUNA GAYE JULIA JESSICA | | ADDRESS REDACTED | | | | | | |
| GRAY, SHAWNTE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, SHELBY JEAN | | ADDRESS REDACTED | | | | | | |
| GRAY, SILVER | | ADDRESS REDACTED | | | | | | |
| GRAY, STEFANIE SYMONE | | ADDRESS REDACTED | | | | | | |
| GRAY, STEVEN EDWARD | | 2370 SW ARCHER RD APT NO 29 | | | GAINESVILLE | FL | 32608 | |
| GRAY, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| GRAY, TARA BRITTANY | | ADDRESS REDACTED | | | | | | |
| GRAY, TASHA | | ADDRESS REDACTED | | | | | | |
| GRAY, TASIA SHANICE | | ADDRESS REDACTED | | | | | | |
| GRAY, TEONA DELORES | | ADDRESS REDACTED | | | | | | |
| GRAY, TERRELL | | ADDRESS REDACTED | | | | | | |
| GRAY, TERRIE | | 25430 S ASPEN CIRCLE | | | BROKEN ARROW | OK | 74014 | |
| GRAY, THOMAS R | | ADDRESS REDACTED | | | | | | |
| GRAY, THOMAS ZACHARIAH | | ADDRESS REDACTED | | | | | | |
| GRAY, TIM | | ADDRESS REDACTED | | | | | | |
| GRAY, TODD | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | |
| GRAY, TODD NEAL | | ADDRESS REDACTED | | | | | | |
| GRAY, TOMMY GENE | | 699 TYNER ST | | | FORT WALTON BEACH | FL | 32547 | |
| GRAY, TORI D | | 607 NIXON WAY | | | LAVERGNE | TN | 37086 | |
| GRAY, TORI D | | ADDRESS REDACTED | | | | | | |
| GRAY, TRACY ANNE | | 213 ARGONAUT HEIGHTS | 99 | | EL PASO | TX | 79912 | |
| GRAY, TRAMARIUS ADRIAN | | 237 TERRYKAY CIR | | | WARNER ROBINS | GA | 31088 | |
| GRAY, TRAMARIUS ADRIAN | | ADDRESS REDACTED | | | | | | |
| GRAY, TRAVIS W | | ADDRESS REDACTED | | | | | | |
| GRAY, TY | | 58630 HIGHWAY 50 | | | OLATHE | CO | 81425-9007 | |
| GRAY, TYLER BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GRAY, TYLER DAVID | | 2804 COUNTRYSIDE BLVD | 3 | | CLEARWATER | FL | 33761 | |
| GRAY, TYLER DAVID | | ADDRESS REDACTED | | | | | | |
| GRAY, VICTORIA I | | ADDRESS REDACTED | | | | | | |
| GRAY, WILLIAM | | 301 CAMPUS VIEW DR | 259 | | COLUMBIA | MO | 65201-0000 | |
| GRAY, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| GRAY, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| GRAY, WILLIE | | 2517 WALLACE AVE NO 2 | | | BRONX | NY | 10467 | |
| GRAY, WILLIE | | ADDRESS REDACTED | | | | | | |
| GRAY, ZACHARY JAMES | | 27961 FAROLES | | | MISSION VIEJO | CA | 92692 | |
| GRAY, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| GRAYBAR | | 1510 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| GRAYBAR | | 900 REGENCY DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| GRAYBAR | | CALLER BOX 7300 | | | NORCROSS | GA | 30091 | |
| GRAYBAR | | PO BOX 160 | | | MINNEAPOLIS | MN | 55440 | |
| GRAYBAR | | PO BOX 214347 | | | AUBURN HILLS | MI | 48321 | |
| GRAYBAR | | PO BOX 27010 | | | PHOENIX | AZ | 85061 | |
| GRAYBAR | | PO BOX 3727 | | | SEATTLE | WA | 98124 | |
| GRAYBAR | | PO BOX 403049 | | | ATLANTA | GA | 30384-3049 | |
| GRAYBAR | | PO BOX 57071 | | | LOS ANGELES | CA | 90074 | |
| GRAYBAR | | PO BOX 892 | | | LANHAM | MD | 20703 | |
| GRAYBAR | | PO BOX 9800 | | | GREENSBORO | NC | 27408 | |
| GRAYBAR | | PO BOX403049 | | | ATLANTA | GA | 30384 | |
| GRAYBEAL, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| GRAYBEAL, JESSICA KATE | | ADDRESS REDACTED | | | | | | |
| GRAYBEL, MARK | | 141 CLINTON HEIGHTS | | | ELMA | NY | 14059 | |
| GRAYBILL, ALEXANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| GRAYBILL, DORIAN CLAVON | | ADDRESS REDACTED | | | | | | |
| GRAYBILL, NICHOLAS EUGENE | | 2449 HIGHLAND RD | | | ROANOKE | VA | 24014 | |
| GRAYBILL, NICHOLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| GRAYCAREK, ELIZABET | | 368 PARK HILL DR UNIT D | | | PEWAUKEE | WI | 53072-2472 | |
| GRAYCOR CONSTRUCTION CO INC | | ONE GRAYCOR DR | | | HOMEWOOD | IL | 60430 | |
| GRAYDEN, STEVE CHRIS | | ADDRESS REDACTED | | | | | | |
| GRAYEB EDWARD G | | 60 WYNDING BROOK DR | | | ROCKY HILL | CT | 06067 | |
| GRAYEK, TRAVIS WAYNE | | 720 E LEMON AVE | | | GLENDORA | CA | 91741 | |
| GRAYER, EUGENE DANTE | | ADDRESS REDACTED | | | | | | |
| GRAYER, KAYLA LATARA | | ADDRESS REDACTED | | | | | | |
| GRAYHAWK | | 2424 MERCHANT ST | | | LEXINGTON | KY | 40580 | |
| GRAYHAWK | | PO BOX 12111 | 2424 MERCHANT ST | | LEXINGTON | KY | 40580 | |
| GRAYHAWK HOA | | PO BOX 60875 | | | PHOENIX | AZ | 85082 | |
| GRAYHEART, DEVON T | | ADDRESS REDACTED | | | | | | |
| GRAYHOUND TRASH REMOVAL INC | | 8301 GREY EAGLE DR | | | UPPER MARLBORO | MD | 20772-2611 | |
| GRAYJR, JAMES | | 3609 WESTCHESTER DR | | | JACKSON | MS | 39213-0000 | |
| GRAYJR, JAMES | | 362 VICTORY BLVD | | | STATEN ISLAND | NY | 00001-0314 | |
| GRAYLAND APPLIANCE SERVICE | | 2821 STATE RT 105 | | | GRAYLAND | WA | 98547 | |
| GRAYLING, LEE | | 4238 WINTERGREEN CIRCLE | | | BELLINGHAM | WA | 98226 | |
| GRAYS CHILD DEVELOPMENT CTR | | 6618 N TEUTONIA AVE | | | MILWAUKEE | WI | 53209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYS ELECTRONICS INC | | 201 C COMMONWEALTH BLVD | | | PORT ORANGE | FL | 32127 | |
| GRAYS GARAGE INC | | JCT ROUTE 23 & I 55 | | | PONTIAC | IL | 61764 | |
| GRAYS SECURITY CORP | | PO BOX 4041 | | | ATTLEBORO | MA | 02703 | |
| GRAYS TV | | 6408 HILL RD | | | BERLIN HEIGHTS | OH | 44814 | |
| GRAYS, CHASE HAMILTON | | ADDRESS REDACTED | | | | | | |
| GRAYSON COUNTY | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| GRAYSON COUNTY COURTHOUSE | COUNTY CLERK | 100 W HOUSTON  STE  17 | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | 200 S CROCKETT | GRAYSON COUNTY JUSTICE CENTER | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | GRAYSON COUNTY JUSTICE CENTER | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY TAX ASSESSOR/COLLECTOR | JOHN RAMSEY   TAX ASSESSOR & COLLECTOR | 100 W HOUSTON STE 11 | | | SHERMAN | TX | 75090 | |
| GRAYSON H SHIVER JR | | 5102 HOLSTON DR | | | KNOXVILLE | TN | 37914-3815 | |
| GRAYSON II, CALVIN G | | ADDRESS REDACTED | | | | | | |
| GRAYSON LEE, DELORES | | 4801 EAST REGNAS AVE | | | TAMPA | FL | 33617 | |
| GRAYSON, APRIL RENE | | ADDRESS REDACTED | | | | | | |
| GRAYSON, BRIAN | | ADDRESS REDACTED | | | | | | |
| GRAYSON, COUNTY OF | | GRAYSON COUNTY OF | 100 W HOUSTON ST | | SHERMAN | TX | | |
| GRAYSON, ELMER R | | ADDRESS REDACTED | | | | | | |
| GRAYSON, JAMES CHADWICK | | ADDRESS REDACTED | | | | | | |
| GRAYSON, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| GRAYSON, KYLE GEOFFREY | | ADDRESS REDACTED | | | | | | |
| GRAYSON, LACEY K | | ADDRESS REDACTED | | | | | | |
| GRAYSON, NATLIE SHAUNETTE | | ADDRESS REDACTED | | | | | | |
| GRAYSON, RAYVON LAMAUR | | ADDRESS REDACTED | | | | | | |
| GRAYSON, SUSAN | | 4335 WAUMSETTA RD | | | RICHMOND | VA | 23235 | |
| GRAYSONS BOTTLED WATER | | 1302 BLUE MOUNTAIN DR | | | DANIELSVILLE | PA | 18038 | |
| GRAYUM, ALAN | | 8811 PARKLAWN AVE | | | PRIOR LAKE | MN | 55372 | |
| GRAYZELL, TROY P | | ADDRESS REDACTED | | | | | | |
| GRAZAWSKI, PATRICK | | ADDRESS REDACTED | | | | | | |
| GRAZER, BRANDON | | 44161 VINTAGE ST | | | LANCASTER | CA | 93536 | |
| GRAZER, BRANDON | | ADDRESS REDACTED | | | | | | |
| GRAZER, MELISSA BETH | | 38118 ELDORADO CT | | | PALMDALE | CA | 93551 | |
| GRAZER, MELISSA BETH | | ADDRESS REDACTED | | | | | | |
| GRAZER, NICK JAMES | | ADDRESS REDACTED | | | | | | |
| GRAZIANI, ROBERT | | 3 MEDLEY LANE | | | STONY BROOK | NY | 11790-0000 | |
| GRAZIANI, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, BRANDY LEE | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, CHRISTOPHER SCOTT | | 4204 CONWAY CT | | | VIRGINIA BEACH | VA | 23453 | |
| GRAZIANO, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, DAN S | | 121 COLONIAL CREST DR | 121 | | LANCASTER | PA | 17601 | |
| GRAZIANO, DAN S | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, KRYSTYN MARIE | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, LYNSIE | | 109 WILLOW RIDGE TRAIL | | | ROCHESTER | NY | 14626 | |
| GRAZIANO, LYNSIE MARIE | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, NICHOLAS | | 8167 LONE OAK CT | | | MANASSAS | VA | 20111-0000 | |
| GRAZIANO, NICHOLAS REGIS | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, NICK LOUIS | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, PHILIP WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, VINCENT | | 18 MARIO DR | | | HAMILTON | NJ | 08690 | |
| GRAZIANO, VINCENT | | ADDRESS REDACTED | | | | | | |
| GRAZIANOS | | 2430 FULLERTON RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| GRAZZAL, FRED TYRONE | | ADDRESS REDACTED | | | | | | |
| GRE GROVE STREET ONE LLC | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | NORWOOD | MA | 2062 | |
| GRE GROVE STREET ONE LLC | | 320 NORWOOD PARK S | C/O HALLKEEN MGMT | | NORWOOD | MA | 02062 | |
| GRE GROVE STREET ONE LLC | | PO BOX 414014 | | | BOSTON | MA | 02241-4014 | |
| GRE GROVE STREET ONE, LLC | | C/O HALLKEEN MANAGEMENT  INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | |
| GRE VISTA RIDGE LP | CHERYL RUFF | P OB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | POB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | | 5550 LBJ FRWY STE 380 | | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | | PO BOX 840359 | | | DALLAS | TX | 75284-0359 | |
| GREAF, CAITLIN | | FRESHMAN NEW RESIDENCE HA | | | HUNTINGTON | WV | 25755 | |
| GREALY, LEAH MARY | | 24315 EAST GAGE | | | LIBERTYLAKE | WA | 99019 | |
| GREAM, JARROD LYNN | | ADDRESS REDACTED | | | | | | |
| GREANEY, NEIL EDWARD | | ADDRESS REDACTED | | | | | | |
| GREANY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| GREAR, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREASER, JAMES PHILLIP | | 2300 TWELVE OAKS DR | E3 | | ORANGE PARK | FL | 32065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREASER, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | |
| GREAT AMERICA TOWING & TRANSPO | | 560 E GISH RD | | | SAN JOSE | CA | 95112 | |
| GREAT AMERICAN ASSURANCE COMPANY | | ADMINISTRATIVE OFFICE | 580 WALNUT ST | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN AUDIO CORP | | 33 PORTMAN RD | | | NEW ROCHELLE | NY | 10801 | |
| GREAT AMERICAN BYTE REGISTRY | | 202 BRIARWOOD CIR | | | HOLLYWOOD | FL | 33024 | |
| GREAT AMERICAN FINANCE CO | | 205 W WACKER DR | SUITE 322 | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN FINANCE CO | | SUITE 322 | | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN INSURANCE COMPANIES | | EXECUTIVE LIABILITY DIVISION | PO BOX 66943 | | CHICAGO | IL | 60666 | |
| GREAT AMERICAN OAK | | 4626 EUCALYPTUS AVE | | | CHINO | CA | 91710 | |
| GREAT AMERICAN OAK | | PO BOX 2258 | | | CHINO | CA | 917102258 | |
| GREAT AMERICAN OAK | | PO BOX 2258 | | | CHINO | CA | 91710-2258 | |
| GREAT AMERICAN ROLLING INC | | 9644 WASHBURN RD | | | DOWNEY | CA | 90241 | |
| GREAT AMERICAN SWEEPING INC | | PO BOX 173861 | | | DENVER | CO | 80217-3861 | |
| GREAT AMERICAN TROLLEY CO | | 821 SHUNPIKE RD | | | CAPE MAY | NJ | 08204 | |
| GREAT ATLANTIC & PACIFIC TEA | | PO BOX 23118 | | | NEWARK | NJ | 07189 | |
| GREAT ATLANTIC MANAGEMENT CO | | MUNICIPAL CENTER A | | | VIRGINIA BEACH | VA | 23456 | |
| GREAT ATLANTIC MANAGEMENT CO | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER A | | VIRGINIA BEACH | VA | 23456 | |
| GREAT BEAR SPRING CO | | PO BOX 52271 | PROCESSING CENTER | | PHOENIX | AZ | 85072-2271 | |
| GREAT BEAR SPRING CO | | PO BOX 650641 | | | DALLAS | TX | 752650641 | |
| GREAT BIG COLOR | | 5670 WASHINGTON ST | | | DENVER | CO | 80216-1320 | |
| GREAT BIG GREENHOUSE & NURSERY | | 7139 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| GREAT BOARS OF FIRE | | 820 KRATZINGER HOLLOW RD | | | COBDEN | IL | 62920 | |
| GREAT BUYING | | 3500 DODGE ST NO 135 | | | DUBUQUE | IA | 52003 | |
| GREAT CHOICE | | 3341 GULFSTREAM LN | | | MARIETTA | GA | 30062 | |
| GREAT DANE | | DRAWER CS198006 | | | ATLANTA | GA | 30384 | |
| GREAT DANE | | PO BOX 34129 | | | RICHMOND | VA | 23234 | |
| GREAT DANE TRAILERS | | DRAWER CS 198006 | | | ATLANTA | GA | 30384 | |
| GREAT DANE TRAILERS | | PO BOX 67 E LATHROP AVE | | | SAVANNAH | GA | 31402 | |
| GREAT DAY CAFE & CATERING CO | | 1121 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804 | |
| GREAT FALLS GOURMET CATERERS | | 1146 A WALKER RD | | | GREAT FALLS | VA | 22066 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | ATTN ACCOUNTING | | GREAT FALLS | MT | 59403 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | | | GREAT FALLS | MT | 59403 | |
| GREAT FOODS TO GO | | 8003 BUFORD CT | | | RICHMOND | VA | 23235 | |
| GREAT FRAM UP, THE | | 9335 BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | |
| GREAT GOLF | | 3110 THOMAS AVE STE 333 | | | DALLAS | TX | 75204 | |
| GREAT GOLF INC | | 5955 ALPHA RD SUITE 100 | | | DALLAS | TX | 75240 | |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | |
| GREAT GOLF INC | | 5955 ALPHA RD | STE 102 | | DALLAS | TX | 75240 | |
| GREAT GOLF, INC | MARC FAGAN | 3110 THOMAS AVE SUITE 333 | | | DALLAS | TX | 75204 | |
| GREAT GOLF, INC | MELISSA COUCH | 3110 THOMAS AVE  SUITE 333 | ATTN  MARC FAGAN | | DALLAS | TX | 75204 | |
| GREAT GOLF, INC | MELISSA COUCH | 3110 THOMAS AVE  SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | |
| GREAT GOLF, INC | | 5955 ALPHA RD SUITE 100 | | | DALLAS | TX | | |
| GREAT GOLF, INC | | 5955 ALPHA RD SUITE 100 | | | DALLAS | TX | 75240 | |
| GREAT HILLS RETAIL LTD | | 3102 MAPLE AVE STE 500 | | | DALLAS | TX | 75201 | |
| GREAT HILLS RETAIL LTD | | PO BOX 974432 | C/O CENCOR REALTY SERVICES INC | | DALLAS | TX | 75397-4432 | |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | FERNDALE | MI | 48220 | |
| GREAT LAKES BALLOON CO INC | | 6300 WHITNEYVILLE SE | | | ALTO | MI | 49302 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD STE 260 | | | DOWNERS GROVE | IL | 605151050 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD | ESPLANADE IV STE 260 | | DOWNERS GROVE | IL | 60515-1050 | |
| GREAT LAKES CASE & CABINET CO | | PO BOX 644302 | | | PITTSBURGH | PA | 15264-4302 | |
| GREAT LAKES CMT INC | | 6801 HOPKINS RD | | | MENTOR | OH | 44060 | |
| GREAT LAKES COLLECTION INC | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | |
| GREAT LAKES COLLECTION INC | | 45 OAK ST | | | BUFFALO | NY | 14203 | |
| GREAT LAKES CREDIT COUNSELING | | 890 THREE MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| GREAT LAKES ENTERTAINMENT SVCS | | 140 ENGLEWOOD STE E | | | ORION | MI | 48359 | |
| GREAT LAKES INTERNATIONAL | | 30615 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES INTERNATIONAL | | RECYCLING | 30615 GROESBECK HWY | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES LANDSCAPING INC | | 5515 DENTON RD | | | CANTON | MI | 48188 | |
| GREAT LAKES MEDIA TECHNOLOGY | | 6501 W DONGES BAY RD | | | MEQUON | WI | 53092 | |
| GREAT LAKES POWER SERVICE | | 7455 TYLER BLVD | | | MENTOR | OH | 44060 | |
| GREAT LAKES POWER SWEEPING | | 1355 LAKEVIEW DR | | | HATLEY | WI | 54440 | |
| GREAT LAKES SCRIP CENTER, INC | | 2111 44TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| GREAT LAKES SIGNS INC | | 2501 PARK ST | | | MUSKEGAN | MI | 49444 | |
| GREAT LAKES WASTE SERVICES | | 21430 W EIGHT MILE RD | C/O AWI REMITTANCE PROC | | SOUTHFIELD | MI | 48075 | |
| GREAT LAKES WASTE SERVICES | | LWSCOL | | | LOUISVILLE | KY | 40298 | |
| GREAT LAKES WASTE SERVICES | | PO BOX 9001099 | C/O AWI REMITTANCE PROCESSING | | LOUISVILLE | KY | 40290-1099 | |
| GREAT LAKES WINDOW CLEANING | | 501 W MOUNT HOPE | | | LANSING | MI | 48910 | |
| GREAT LAKES WINDOW CLEANING | | PO BOX 23053 | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT NORTH LAWN & LOT CARE | | 2911 COPPER MOUNTAIN CT | | | GREEN BAY | WI | 54313 | |
| GREAT NORTHERN SENTRY CO | | 327 W WASHINGTON AVE | | | JACKSON | MI | 49201 | |
| GREAT NORTHERN STEREO WHSE INC | | 1270 SHELBURNE RD | | | SOUTH BURLINGTON | VT | 05403 | |
| GREAT PLACES TO WORK INSTITUTE INC | | 169 11TH ST | | | SAN FRANCISCO | CA | 94103 | |
| GREAT PLAINS CONSUMER ELECTRON | | 211 WEST BROADWAY | | | ELK CITY | OK | 73644 | |
| GREAT PLAINS RENT ALL | | PO BOX 876 | | | ADA | OK | 74821 | |
| GREAT SCAPES INC | | 5998 PROVIDENCE RD STE 103 | | | VIRGINIA BEACH | VA | 23464 | |
| GREAT SENECA FINANCIAL CORP | | 700 KING FARM BLVD STE 503 | | | ROCKVILLE | MD | 20850 | |
| GREAT SENECA FINANCIAL CORP | | 905 N COURT ST CT RM B | LYNCHBURG GEN DISTRICT CT | | LYNCHBURG | VA | 24504 | |
| GREAT SOUTHERN SUPPLY CO | | PO BOX 728 | | | LILBURN | GA | 30048 | |
| GREAT SOUTHWESTERN | | 310 W COMMERCE ST | | | DALLAS | TX | 75208 | |
| GREAT SOUTHWESTERN | | FIRE & SAFETY | 310 W COMMERCE ST | | DALLAS | TX | 75208 | |
| GREAT ST LOUIS SOUND CO, THE | | 1341 S LINDBERGH BLVD | | | ST LOUIS | MO | 63131-0002 | |
| GREAT ST LOUIS SOUND CO, THE | | 1341 S LINDBERGH BLVD | | | ST LOUIS | MO | 631310002 | |
| GREAT SZECHWAN RESTAURANT | | 2059 FIRST ST | | | LIVERMORE | CA | 94550 | |
| GREAT WALL | | 8925 SAN RAMM RD | | | DUBLIN | CA | 94568 | |
| GREAT WALL OPTICAL PLASTIC WORKS LTD | | 5/F TAI TUNG IND BLDG | 29 33 SING YI RD | | TSING YI ISLAND NT | | | HKG |
| GREAT WEST LIFE ASSURANCE CO | | DEPT 513 | | | DENVER | CO | 802810513 | |
| GREAT WEST LIFE ASSURANCE CO | | DEPT 513 | | | DENVER | CO | 80281-0513 | |
| GREAT WESTERN SERVICE CENTER | | 1337 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| GREAT WHITE CATAMARAN INC | | 19451 NE 19 CT | | | MIAMI | FL | 33179 | |
| GREAT WHITE TRUCK WASH INC | | 4195 CHINO HILLS PKWY | SUITE 412 | | CHINO HILLS | CA | 91709 | |
| GREAT WHITE TRUCK WASH INC | | SUITE 412 | | | CHINO HILLS | CA | 91709 | |
| GREATER AUGUSTA UTILITY DISTRICT, ME | | 12 WILLIAMS ST | | | AUGUSTA | ME | 4330 | |
| GREATER AUGUSTA UTILITY DISTRICT, ME | | 12 WILLIAMS ST | | | AUGUSTA | ME | 04330 | |
| GREATER BALT MEDICAL CENTER | | PO BOX 630716 | | | BALTIMORE | MD | 21263 | |
| GREATER BRIGHTON AREA CHAMBER | | 131 HYNE ST | | | BRIGHTON | MI | 48116 | |
| GREATER CINCINNATI | | 4100 EXECUTIVE PARK DR STE 16 | | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI | | HUMAN RESOURCES ASSOCIATION | 4100 EXECUTIVE PARK DR STE 16 | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI RELOCATION | | 5548 STEWART RD | | | CINCINNATI | OH | 45227 | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVE | | | CINCINNATI | OH | 45232 | |
| GREATER CINCINNATI WATER WORKS | | DEPT 1845 | | | CINCINNATI | OH | 452741845 | |
| GREATER CINCINNATI WATER WORKS | | DEPT 1845 | | | CINCINNATI | OH | 45274-1845 | |
| GREATER CINCINNATI WATER WORKS | | PO BOX 741845 | | | CINCINNATI | OH | 45274-1845 | |
| GREATER DALLAS CHAMBER | | 1201 ELM ST SUITE 2000 | | | DALLAS | TX | 75270 | |
| GREATER DALLAS CHAMBER | | OF COMMERCE | 1201 ELM ST SUITE 2000 | | DALLAS | TX | 75270 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | C/O COHEN ASSET MANAGEMENT INC | | LOS ANGELES | CA | 90024 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | | | LOS ANGELES | CA | 90024 | |
| GREATER DETROIT NEWSPAPER | | 48 W HURON ST | | | PONTIAC | MI | 48342 | |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 EAST WHITCOMB AVE | | MADISON HEIGHTS | MI | 48071 | |
| GREATER GREENSBORO MERCHANTS | | 225 COMMERCE PLACE | | | GREENSBORO | NC | 27402 | |
| GREATER GREENSBORO MERCHANTS | | PO BOX 26140 | 225 COMMERCE PLACE | | GREENSBORO | NC | 27402 | |
| GREATER GREENSPOINT MGMT DIST | | PO BOX 672346 | | | HOUSTON | TX | 772672346 | |
| GREATER GREENSPOINT MGMT DIST | | PO BOX 672346 | | | HOUSTON | TX | 77267-2346 | |
| GREATER HOUSTON DELIVERY | | 127 ATASCOCITA RD | | | HUMBLE | TX | 77396 | |
| GREATER HOUSTON DELIVERY | | 9810 FM 1960 BYPASS RD W | STE 100 | | HUMBLE | TX | 77338-3573 | |
| GREATER JACKSON CHAMBER OF COM | | 209 E WASHINGTON AVE | PO BOX 80 | | JACKSON | MI | 49201 | |
| GREATER JACKSON CHAMBER OF COM | | PO BOX 80 | | | JACKSON | MI | 49201 | |
| GREATER LANSING MEDI STATION | | PO BOX 33881 | | | DETROIT | MI | 482328124 | |
| GREATER LANSING MEDI STATION | | PO BOX 33881 | | | DETROIT | MI | 48232-8124 | |
| GREATER LOUISVILLE INC | | 600 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| GREATER MARION CHAMBER OF COMM | | PO BOX 307 | | | MARION | IL | 62959 | |
| GREATER MCALLEN STAR PROP INC | | 322 NOLANA | | | MCALLEN | TX | 78504 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | P O BOX 917082 | | | ORLANDO | FL | 32891-7082 | |
| GREATER ORLANDO AVIATION AUTHO | | PO BOX 917082 | | | ORLANDO | FL | 328917082 | |
| GREATER ORLANDO AVIATION AUTHO | | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | |
| GREATER PEORIA SANITARY DIST | | 2322 S DARST ST | | | PEORIA | IL | 61607 | |
| GREATER PEORIA SANITARY DIST | | 2322 SOUTH DARST ST | | | PEORIA | IL | 616072093 | |
| GREATER PEORIA SANITARY DISTRICT | | 2322 SOUTH DARST ST | | | PEORIA | IL | 61607 | |
| GREATER PHILADELPHIA | | 200 S BROAD STE 700 | CHAMBER OF COMMERCE | | PHILADELPHIA | PA | 19102 | |
| GREATER PUGET SOUND FIN SVCS | | 5711 MCKINLEY AVE | | | TACOMA | WA | 98408 | |
| GREATER REDDING CHAMBER OF COM | | 747 AUDITORIUM DR | | | REDDING | CA | 96001 | |
| GREATER RICHMOND ACCEPTANCE | | HENRICO COUNTY GENERAL | PARHAM AND HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| GREATER RICHMOND ACCEPTANCE | | PARHAM AND HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER RICHMOND CHAMBER FOUNDATION | | 600 E MAIN ST | STE 700 | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | PO BOX 1598 | | | RICHMOND | VA | 23218-1598 | |
| GREATER RICHMOND CHAMBER OF | | 201 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER OF | | COMMERCE | PO BOX 25549 | | RICHMOND | VA | 23278-5549 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 12280 | | | RICHMOND | VA | 23241 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 1598 | | | RICHMOND | VA | 23218 | |
| GREATER RICHMOND RELOCATION CO | | C/0 CATAPULT MEETINGS INC | 7027 THREE CHOPT RD STE 204A | | RICHMOND | VA | 23226 | |
| GREATER RICHMOND RELOCATION CO | | P O BOX 31640 | | | RICHMOND | VA | 23294 | |
| GREATER RICHMOND TECH COUNCIL | | 1500 HUGUENOT RD STE 104 | | | MIDLOTHIAN | VA | 23113 | |
| GREATER SPRINGFIELD CHAMBER | | 3 SOUTH OLD STATE CAPITOL PLAZ | | | SPRINGFIELD | IL | 62701 | |
| GREATER SPRINGFIELD CHAMBER | | OF COMMERCE | 3 SOUTH OLD STATE CAPITOL PLAZ | | SPRINGFIELD | IL | 62701 | |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | TORONTO AMF ONTA | CA | L5P 12 | |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | TORONTO AMF ONTA | | L5P 1B2 | CAN |
| GREATERDAYTON COM | | 4655 KNOBHILL DR | | | HUBER HEIGHTS | OH | 45424 | |
| GREATHEAD, MARK | | 32038 CALLE MARQUEZ ST | | | TEMECULA | CA | 92592 | |
| GREATHION B CLARK JR | CLARK GREATHION B | 1119 WOOTEN RD | | | RINGGOLD | GA | 30736-6327 | |
| GREATHOUSE, ALISON RENEE | | ADDRESS REDACTED | | | | | | |
| GREATHOUSE, ALISON RENEE | | PO BOX 265 | | | MIDLAND CITY | AL | 36350 | |
| GREATHOUSE, DOUGLAS P | | ADDRESS REDACTED | | | | | | |
| GREATHOUSE, PAUL LEE | | ADDRESS REDACTED | | | | | | |
| GREATHOUSE, RODNEY T | | ADDRESS REDACTED | | | | | | |
| GREATHOUSE, RODNEY T | | RR 2 BOX 1029 | | | WAYNESVILLE | GA | 31566 | |
| GREATHOUSE, SHANNON | | 707 MASON ST | | | LEANDER | TX | 78641 | |
| GREATHOUSE, SHANNON | | ADDRESS REDACTED | | | | | | |
| GREATOREX, BRANDON | | 13103 SE HOBE HILLS DR | | | HOBE SOUND | FL | 33455-6817 | |
| GREATSCAPES & MORE INC | | PO BOX 13709 | | | RICHMOND | VA | 23225 | |
| GREATSCAPES & MORE INC | | POCOSHOCK COMMONS | 7701 POCOSHOCK WAY | | RICHMOND | VA | 23235 | |
| GREAVES, CHELSEA NICOLE | | ADDRESS REDACTED | | | | | | |
| GREAVES, JELLA S | | ADDRESS REDACTED | | | | | | |
| GREAVES, KARYM DION | | ADDRESS REDACTED | | | | | | |
| GREAVES, RAND C | | 12474 S MOSSBERG DR | | | HERRIMAN | UT | 84096 | |
| GREAVES, RAND C | | ADDRESS REDACTED | | | | | | |
| GREB, LAURIE MARIE | | 7880 ADAMS RD | | | KIRKVILLE | NY | 13082 | |
| GREB, LAURIE MARIE | | ADDRESS REDACTED | | | | | | |
| GREBENKINA, ANGELINA V | | 11378 NE 51ST CIRCLE K 117 | | | VANCOUVER | WA | 98632 | |
| GREBENKINA, ANGELINA V | | ADDRESS REDACTED | | | | | | |
| GREBER APPRAISAL SERVICES | | 98 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| GREBIN, GEORGE | | 2 PLEASANT VALLEY RD | | | DOVER | NH | 03820-5321 | |
| GREBLER, MARK HOWARD | | ADDRESS REDACTED | | | | | | |
| GREBLUNAS JR, JOSEPH | | 17648 DOGWOOD TRAIL RD | | | ROCKVILLE | VA | 23146 | |
| GRECH, TIMOTHY | | 119 PLUM DR | | | TRAFFORD | PA | 15085 | |
| GRECH, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GRECO ASSOCIATES LLC, SHEILA | | 174 COUNTY HWY 67 | | | AMSTERDAM | NY | 12010 | |
| GRECO LAWN CARE SPRINKLERS INC | | 2 QUAIL LN | | | LEVITTOWN | NY | 11756 | |
| GRECO TITLE COMPANY, PHILIP F | A J EMERSON | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| GRECO TITLE COMPANY, PHILIP F | | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| GRECO, ALEXANDRA N | | 3302 S ADAMS AVE | | | MILWAUKEE | WI | 53207 | |
| GRECO, CARINA | | 3791 REINDEER CIR | | | COLORADO SPRINGS | CO | 80922 | |
| GRECO, CARINA | | ADDRESS REDACTED | | | | | | |
| GRECO, DANIEL CHARLES | | ADDRESS REDACTED | | | | | | |
| GRECO, DOMINIC | | 5555 N TENTH ST 102 | | | FRESNO | CA | 93710-0000 | |
| GRECO, DOMINIC | | ADDRESS REDACTED | | | | | | |
| GRECO, JULIET C | | 1372 OCONEE PASS NE | | | ATLANTA | GA | 30319-1535 | |
| GRECO, MALLORY | | 2511 EAST ALBERSON DR | | | ALBANY | GA | 31721 | |
| GRECO, MATTHEW KYLE | | 58 MIDLAND DR | | | NEWNAN | GA | 30263 | |
| GRECO, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| GRECO, PAUL | | 733 W 146 ST | | | GARDENA | CA | 90247 | |
| GRECO, ROBERT | | 12637 TREBLE WOOD DR | | | FLORISSANT | MO | 63033 | |
| GRECO, SALVATORE | | 6423 OLDE FERRY LANDING | | | HARRISON | TN | 37341 | |
| GRECO, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| GREDELJEVIC, PREDRAG | | ADDRESS REDACTED | | | | | | |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | | PO BOX 8000 DEPT 981 | FBO GERMAN AMERICAN CAP CORP | | BUFFALO | NY | 14267 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREECE RIDGE, LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREECE TOWNE MALL LP | | PO BOX 8000 DEPT 981 | | | BUFFALO | NY | 14267 | |
| GREECE, TOWN OF | | PO BOX 92998 | | | ROCHESTER | NY | 14692 | |
| GREEF & CO LLC | | 293 EISENHOWER PKY | | | LIVINGSTON | NJ | 070391711 | |
| GREEF & CO LLC | | 293 EISENHOWER PKY | | | LIVINGSTON | NJ | 07039-1711 | |
| GREEK BRISTOL PROPERTIES LP, F | | 33 COTTERS LN | | | EAST BRUNSWICK | NJ | 08816 | |
| GREEK, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| GREEKS FOR RENT | | P O BOX 6422 | | | PLYMOUTH | MI | 48 170 00 | |
| GREELEY COMMONS LLC | | 220 N SMITH ST STE 300 | | | PALATINE | IL | 60067 | |
| GREELEY GAS CO | | PO BOX 660063 | | | DALLAS | TX | 75266-0063 | |
| GREELEY GAS CO | | PO BOX 660645 | | | DALLAS | TX | 75266-0645 | |
| GREELEY SHOPPING CENTER LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GREELEY SHOPPING CENTER LLC | | 3333 NEW HYDE PARK RD | STE 100 | | NEW HYDE PARK | NY | 11042 | |
| GREELEY SHOPPING CENTER, LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| GREELEY TRIBUNE | | CIPRIANA IBARRA | 501 8TH AVE | | GREELEY | CO | 80631 | |
| GREELEY TRIBUNE | | PO BOX 1690 | | | GREELEY | CO | 80632 | |
| GREELEY, BRIAN STUART | | ADDRESS REDACTED | | | | | | |
| GREELEY, CITY OF | | 1000 10TH ST | | | GREELEY | CO | 80631 | |
| GREELEY, CITY OF | | PO BOX 1648 | | | GREELEY | CO | 80632 | |
| GREEN 521 5TH AVENUE LLC | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | ATTN NEIL KESSNER | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | | 420 LEXINGTON AVE | 18TH FL | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | | PO BOX 33550 | | | HARTFORD | CT | 06150-3550 | |
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVE  18TH FLOOR | ATTN  NEIL KESSNER | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | ATTN NEIL KESSNER | NEW YORK | NY | 10170 | |
| GREEN ACRES MALL LLC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | | PARAMUS | NJ | 07652-0910 | |
| GREEN ACRES MALL LLC | | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL LLC | | PO BOX 32457 | C/O VORNADO FINANCE | | HARTFORD | CT | 06150-2457 | |
| GREEN ACRES MALL, LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4  EAST | ATTN  VICE PRESIDENT REAL ESTATE | PARAMUS | NJ | 07652-0910 | |
| GREEN ACRES MINI STORAGE | | 95 GREEN ACRES DR | | | RENO | NV | 89511 | |
| GREEN AGENCY INC, THE | | 1329 ALTON RD | | | MIAMI BEACH | FL | 33139 | |
| GREEN APPRAISAL GROUP INC | | 1300 SAXON DR | | | ORLANDO | FL | 32804 | |
| GREEN APPRAISAL SERVICES | | 209 E 1ST ST STE 200 | | | ANKENY | IA | 50021 | |
| GREEN AUBREY | | 2613 SHEP COURT | | | MONTGOMERY | AL | 36117 | |
| GREEN BAY AREA CHAMBER OF COMM | | 400 S WASHINGTON ST | PO BOX 1660 | | GREEN BAY | WI | 54305-1660 | |
| GREEN BAY AREA CHAMBER OF COMM | | PO BOX 1660 | | | GREEN BAY | WI | 543051660 | |
| GREEN BAY BAKERY | | 1155 DIAMOND BAR BLVD | STE NO L | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY BAKERY | | STE NO L | | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY CITY COLLECTOR BROWN | | ATTN TREASURERS OFFICE | P O BOX 1565 | | GREEN BAY | WI | | |
| GREEN BAY NEWS CHRONICLE | | PO BOX 2467 | 133 S MONROE AVE | | GREEN BAY | WI | 54306-2467 | |
| GREEN BAY PACKAGING INC | | BIN NO 53139 | | | MILWAUKEE | WI | 53288 | |
| GREEN BAY POLICE DEPT | | 307 S ADAMS ST | NANCY VAN STRATEN | | GREEN BAY | WI | 54301 | |
| GREEN BAY PRESS GAZETTE | | KIM ANDERSON | 306 W WASHINGTON ST | | APPLETON | WI | 54911 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 19430 | | | GREEN BAY | WI | 54307 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | |
| GREEN BAY WATER UTILITY | | P O  BOX 1210 | | | GREEN BAY | WI | 54305 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | 631 S ADAMS ST | | GREEN BAY | WI | 54305-1210 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | | | GREEN BAY | WI | 543051210 | |
| GREEN BAY, CITY OF | | 100 NORTH JEFFERSON ST | | | GREEN BAY | WI | 543051565 | |
| GREEN BAY, CITY OF | | 501 S WASHINGTON ST | | | GREEN BAY | WI | 54301 | |
| GREEN BAY, CITY OF | | PO BOX 1565 | 100 NORTH JEFFERSON ST | | GREEN BAY | WI | 54305-1565 | |
| GREEN BROS ENTERTAINMENT INC | | 13 PARKSIDE CT | DBA MUSIC FOR CELEBRATION | | POMONA | NY | 10970 | |
| GREEN CO DIST CLERK, TOM | | TOM GREEN COUNTY COURTHOUSE | | | SAN ANGELO | TX | 76903 | |
| GREEN COMPANIES, THE | | 9100 SOUTH DADELAND BLVD | PENTHOUSE II | | MIAMI | FL | 33156 | |
| GREEN COMPANIES, THE | | PENTHOUSE II | | | MIAMI | FL | 33156 | |
| GREEN CONSULTING GROUP INC | | 123 N HIGHLAND ST | | | MOUNT DORA | FL | 32757 | |
| GREEN COUNTRY APPLIANCE | | 609 E TAFT | | | SAPULPA | OK | 74066 | |
| GREEN COUNTRY APPRAISAL SVC | | 5727 S LEWIS AVE STE 220 | | | TULSA | OK | 74105 | |
| GREEN COUNTY CSEA | | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREEN COUNTY PROBATE COURT | | 320 W COURT ST | | | PARAGOULD | AR | 72450 | |
| GREEN EARTH RECYCLING INC | | 297 S MARSHALL AVE | | | EL CAJON | CA | 92020 | |
| GREEN FORD INC | | 3800 WEST WENDOVER AVE | P O BOX 7246 | | GREENSBORO | NC | 27407 | |
| GREEN FORD INC | | P O BOX 7246 | | | GREENSBORO | NC | 27407 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | 57 CALIFORNIA AVE STE J | | PLEASANTON | CA | 94566 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | | | PLEASANTON | CA | 94566 | |
| GREEN HERBERT | | 1398 MEDALLION DR | | | SAN JOSE | CA | 95120 | |
| GREEN HIGH SCHOOL, RICHARD R | | 421 E 88TH ST | | | NEW YORK | NY | 10128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN III, ALBERT | | ADDRESS REDACTED | | | | | | |
| GREEN III, ALBERT | | S U BOX 12640 | | | BATON ROUGE | LA | 70813 | |
| GREEN JR , GERALD LEE | | ADDRESS REDACTED | | | | | | |
| GREEN JR JACOB | | 3511 ENSLOW AVE | | | RICHMOND | VA | 23222 | |
| GREEN JR, CT | | 2767 BANKS ST | | | NEW ORLEANS | LA | 70119 | |
| GREEN JR, CT | | ADDRESS REDACTED | | | | | | |
| GREEN JR, RICHARD | | 3636 HENRY AVE | | | LOUISVILLE | KY | 40215 | |
| GREEN JR, RICHARD G | | ADDRESS REDACTED | | | | | | |
| GREEN JR, WILLIAM ALEXANDER | | 200 DORIA TRAIL | | | CHESAPEAKE | VA | 23320 | |
| GREEN JR, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GREEN LIGHT RETAIL REAL ESTATE | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | |
| GREEN MECHANICAL CONSTRUCTION | | 2277 DANFORTH DR | | | LEXINGTON | KY | 40511 | |
| GREEN MILL | | 2705 ANNAPOLIS LN N | | | PLYMOUTH | MN | 55441 | |
| GREEN MILL | | 6025 HUDSON RD | | | WOODBURY | MN | 55125 | |
| GREEN MOUNTAIN APPRAISALS | | PO BOX 1282 | | | MANCHESTER | VT | 05255 | |
| GREEN MOUNTAIN OFFICE MACHINES | | 520 AVE D | | | WILLISTON | VT | 05495 | |
| GREEN MOUNTAIN POWER  GMP | | P O  BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN POWER CORP | | 163 ACORN LN | | | COLCHESTER | VT | 05446 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1000 | | | BURLINGTON | VT | 054021000 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN SERVICES | | 12 BLACKBERRY RD | | | ESSEX JUNCTION | VT | 05452 | |
| GREEN PAGES INC | | 33 BADGERS ISLAND W | | | KITTERY | ME | 03904 | |
| GREEN PAGES INC | | PO BOX 11557 | | | BOSTON | MA | 02211 | |
| GREEN PLAN, THE | | PO BOX 17338 | | | BOULDER | CO | 80308-0338 | |
| GREEN POND GROUP INC | | 100 RIDINGS WAY | | | AMBLER | PA | 19002 | |
| GREEN POND GROUP INC | | 343 E PROSPECT ST | | | NAZARETH | PA | 18064 | |
| GREEN SPRING WATER INC | | PO BOX 2454 | | | SALISBURY | MD | 21802 | |
| GREEN SPRING WATER INC | | PO BOX 3355 | | | SALISBURY | MD | 21802 | |
| GREEN SR , REGINALD | | ADDRESS REDACTED | | | | | | |
| GREEN TURF LAWN & LANDSCAPING | | PO BOX 11234 | | | FT SMITH | AR | 72917 | |
| GREEN VENNIE D | | 35898 AVE 13 | | | MADERA | CA | 93638 | |
| GREEN VIEW LANDSCAPING | | 2700 W CEDAR HILLS DR | | | DUNLAP | IL | 61525 | |
| GREEN, AARON | | 14704 SHILOH CT | | | LAUREL | MD | 20708 | |
| GREEN, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| GREEN, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| GREEN, ALAINA LAURAL | | ADDRESS REDACTED | | | | | | |
| GREEN, ALEX J | | 2229 TWIN ESTATES CIR | | | CHESTERFIELD | MO | 63017 | |
| GREEN, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| GREEN, ALEXANDER RYANE | | 12109 SE 276TH PL | | | KENT | WA | 98030 | |
| GREEN, ALEXANDER RYANE | | ADDRESS REDACTED | | | | | | |
| GREEN, AMANDA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| GREEN, AMOS R | | 820 HARTLEY HILLS CT | | | HIGH POINT | NC | 27265 | |
| GREEN, ANDRE | | ADDRESS REDACTED | | | | | | |
| GREEN, ANDRE RAMON | | ADDRESS REDACTED | | | | | | |
| GREEN, ANDREA | | 4413 W WOODWAY DR | | | MUNCIE | IN | 47304 4165 | |
| GREEN, ANDREW | | 10312 DAYFLOWER DR NW | | | ALBUQUERQUE | NM | 87114 | |
| GREEN, ANDREW AVERY | | ADDRESS REDACTED | | | | | | |
| GREEN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| GREEN, ANDREW T | | ADDRESS REDACTED | | | | | | |
| GREEN, ANGELA LYNN | | 3237 SE 122ND | UNIT G | | PORTLAND | OR | 97233 | |
| GREEN, ANGELA LYNN | | ADDRESS REDACTED | | | | | | |
| GREEN, ANTHONY DUANE | | ADDRESS REDACTED | | | | | | |
| GREEN, ANTHONY LAMONT | | 6 MONTCLAIR CT | | | FLORISSANT | MO | 63033 | |
| GREEN, ANTHONY LAMONT | | ADDRESS REDACTED | | | | | | |
| GREEN, ANTHONY LAVAR | | ADDRESS REDACTED | | | | | | |
| GREEN, ANTOINETTE LATRICE | | ADDRESS REDACTED | | | | | | |
| GREEN, ASHLEIGH JAHAN | | 1514 LAWSON PALM COURT | | | APOPKA | FL | 32712 | |
| GREEN, ASHLEIGH JAHAN | | ADDRESS REDACTED | | | | | | |
| GREEN, ASHLEY NICOLE | | 4 SHAKER LEG CT | | | OFALLON | MO | 63366 | |
| GREEN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| GREEN, BARBARA | | RR 1 BOX 129 | | | ENOREE | SC | 29335-9612 | |
| GREEN, BEAU T | | ADDRESS REDACTED | | | | | | |
| GREEN, BENITA DAWN | | 131 CANDLEWOOD WAY | A | | NEWPORT NEWS | VA | 23606 | |
| GREEN, BENITA DAWN | | ADDRESS REDACTED | | | | | | |
| GREEN, BENJAMIN I | | 1527 BLACKBRIDGE | | | SAN ANTONIO | TX | 78253-6033 | |
| GREEN, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | |
| GREEN, BERNARD ERIC | | ADDRESS REDACTED | | | | | | |
| GREEN, BOBBY DEWITT | | 4 REMBERT CT | APT 304 | | PARKVILLE | MD | 21234 | |
| GREEN, BOBBY DEWITT | | ADDRESS REDACTED | | | | | | |
| GREEN, BONIQUE MCKAILE | | ADDRESS REDACTED | | | | | | |
| GREEN, BONNIE J | | 2020 BROOKS DR NO 233 | | | FORESTVILLE | MD | 20747 | |
| GREEN, BONNIE J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, BRADY LANDON | | ADDRESS REDACTED | | | | | | |
| GREEN, BRANDON | | ADDRESS REDACTED | | | | | | |
| GREEN, BRANDON CURTIS | | ADDRESS REDACTED | | | | | | |
| GREEN, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| GREEN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREEN, BRANDON RAYNARD | | ADDRESS REDACTED | | | | | | |
| GREEN, BRENDA | | 1816 PENDER AVE | | | PETERSBURG | VA | 23803-4734 | |
| GREEN, BRENDA H | | ADDRESS REDACTED | | | | | | |
| GREEN, BRETT JOSEPH | | ADDRESS REDACTED | | | | | | |
| GREEN, BRIA ARLIN | | ADDRESS REDACTED | | | | | | |
| GREEN, BRIAN DWIGHT | | 253 E51ST | | | BROOKLYN | NY | 11203 | |
| GREEN, BRIAN DWIGHT | | ADDRESS REDACTED | | | | | | |
| GREEN, BRIAN JAY | | 17 CONLU DR W | | | EAST ISLIP | NY | 11730 | |
| GREEN, BRIAN JAY | | ADDRESS REDACTED | | | | | | |
| GREEN, BRIAN JOEL | | ADDRESS REDACTED | | | | | | |
| GREEN, BRIAN JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| GREEN, BRIAUNA DENISE | | 12287 LAKE FERN DR EAS | | | JACKSONVILLE | FL | 32258 | |
| GREEN, BRITTANY PERENTHIA | | ADDRESS REDACTED | | | | | | |
| GREEN, BRITTNEY SADE | | ADDRESS REDACTED | | | | | | |
| GREEN, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREEN, CAMERON | | 830 NORTH 65TH ST | | | PHILADELPHIA | PA | 19151-0000 | |
| GREEN, CAMERON JORDAN | | ADDRESS REDACTED | | | | | | |
| GREEN, CANDICE LORRAINE | | ADDRESS REDACTED | | | | | | |
| GREEN, CARPRICE C | | 2820 ENFIELD RD | | | AYLETT | VA | 23009 | |
| GREEN, CARPRICE C | | ADDRESS REDACTED | | | | | | |
| GREEN, CASEY C | | 1008 C ST NW | | | ARDMORE | OK | 73401 | |
| GREEN, CASEY C | | ADDRESS REDACTED | | | | | | |
| GREEN, CHAD | | ADDRESS REDACTED | | | | | | |
| GREEN, CHARLES | | 1006 W MARSHALL ST | | | RICHMOND | VA | 23220 | |
| GREEN, CHARLES DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| GREEN, CHEKAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| GREEN, CHERETTA KENYE | | 215 JOHNNY AULTMAN RD | | | SYLVESTER | GA | 31791 | |
| GREEN, CHERETTA KENYE | | ADDRESS REDACTED | | | | | | |
| GREEN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GREEN, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| GREEN, CHRISTOPHER ERIC | | ADDRESS REDACTED | | | | | | |
| GREEN, CHRISTOPHER LAURENCE | | 927 BALTIMORE ANNAPOLIS B | | | SEVERNA PARK | MD | 21146 | |
| GREEN, CHRISTOPHER LAURENCE | | ADDRESS REDACTED | | | | | | |
| GREEN, CHRISTOPHER SCOTT | | 5388 CALEB DR | | | COLUMBUS | OH | 43220 | |
| GREEN, CINDA MARIE | | 5165 1/2 PACIFIC ST | | | ROCKLIN | CA | 95677 | |
| GREEN, CINDA MARIE | | ADDRESS REDACTED | | | | | | |
| GREEN, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| GREEN, CORDELL DMARCUS | | ADDRESS REDACTED | | | | | | |
| GREEN, COREY | | ADDRESS REDACTED | | | | | | |
| GREEN, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GREEN, CORY LAMONT | | ADDRESS REDACTED | | | | | | |
| GREEN, DAN DAVID | | 15029 BOONES WAY | | | LAKE OSWEGO | OR | 97035 | |
| GREEN, DAN DAVID | | ADDRESS REDACTED | | | | | | |
| GREEN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GREEN, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| GREEN, DANIELLE MATRECE | | ADDRESS REDACTED | | | | | | |
| GREEN, DARIAN | | 2798 SOUTHMEADE | | | MEMPHIS | TN | 38127 | |
| GREEN, DARIAN | | ADDRESS REDACTED | | | | | | |
| GREEN, DARIUS MICHEAL | | 5673 KING JAMES CT | 206 | | MADISON | WI | 53719 | |
| GREEN, DAROLD ADAM | | 1231 S 1250 W | | | OREM | UT | 84058 | |
| GREEN, DAROLD ADAM | | ADDRESS REDACTED | | | | | | |
| GREEN, DARREL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GREEN, DARRELL LAMAR | | ADDRESS REDACTED | | | | | | |
| GREEN, DARREN WILLIAM | | ADDRESS REDACTED | | | | | | |
| GREEN, DARRYL | | 12393 EAGLES CLAW LANE | | | JACKSONVILLE | FL | 32246 | |
| GREEN, DAVID | | 7910 SAN JUAN RD | | | RICHMOND | VA | 23229 | |
| GREEN, DAVID | | 866 MANDE COURT | | | SHALIMAR | FL | 00003-2579 | |
| GREEN, DAVID | | ADDRESS REDACTED | | | | | | |
| GREEN, DAVID DEAN | | ADDRESS REDACTED | | | | | | |
| GREEN, DAVID M | | ADDRESS REDACTED | | | | | | |
| GREEN, DAVID PAUL | | 4040 W 63RD ST | 2A | | CHICAGO | IL | 60629 | |
| GREEN, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| GREEN, DAVIES NNANNA | | ADDRESS REDACTED | | | | | | |
| GREEN, DAVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREEN, DAYNA | | ADDRESS REDACTED | | | | | | |
| GREEN, DEAN | | 844 LARIMORE AVE | | | LA PUENTE | CA | 91744-0000 | |
| GREEN, DEAN JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, DELON TERRELL | | ADDRESS REDACTED | | | | | | |
| GREEN, DEMETRIO LOUIS | | ADDRESS REDACTED | | | | | | |
| GREEN, DENNIS DEONTE | | ADDRESS REDACTED | | | | | | |
| GREEN, DEREK SCOTT | | ADDRESS REDACTED | | | | | | |
| GREEN, DERRICK | | 328 LITTLETON AVE | | | NEWARK | NJ | 07103-2313 | |
| GREEN, DEVAN TERRELL | | ADDRESS REDACTED | | | | | | |
| GREEN, DEVER | | 1040 TARA LANE APT 4 | | | CHARLOTTE | NC | 00002-8213 | |
| GREEN, DEVERON I | | ADDRESS REDACTED | | | | | | |
| GREEN, DIANE | | 6516 NORBERT COURT | | | LOUISVILLE | KY | 40258 | |
| GREEN, DIMITRI LERAY | | 1011 CHATHAM DR SE | | | OLYMPIA | WA | 98513 | |
| GREEN, DIMITRI LERAY | | ADDRESS REDACTED | | | | | | |
| GREEN, DION JUSTIN | | 4723 GATEWAY TERRACE | | | BALTIMORE | MD | 21227 | |
| GREEN, DION JUSTIN | | ADDRESS REDACTED | | | | | | |
| GREEN, DONALD | | 5581 GREEN BROS BLVD | | | GALLOWAY | OH | 43119-0000 | |
| GREEN, DONYELLE RHONDA | | ADDRESS REDACTED | | | | | | |
| GREEN, DUSTIN DONOVAN | | 13405 SANDSTONE DR | | | SMITHSBURG | MD | 21783 | |
| GREEN, ELFRED AL | | ADDRESS REDACTED | | | | | | |
| GREEN, ELISHA D | | 1507 FRONT ROYAL DR | | | RICHMOND | VA | 23228 | |
| GREEN, ELISHA D | | ADDRESS REDACTED | | | | | | |
| GREEN, ELIZABETH APRIL | | 1039 FLOYD DR | | | CHATTANOOGA | TN | 37412 | |
| GREEN, EMMANUEL DONTA | | ADDRESS REDACTED | | | | | | |
| GREEN, ERAN KENDALL | | 15722 ALLANWOOD DR | | | SILVER SPRING | MD | 20906 | |
| GREEN, ERIC | | 4010 GUMBRANCH RD APT 7 | | | JACKSONVILLE | NC | 28540-0000 | |
| GREEN, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| GREEN, ERICKSON D | | 2533 MEMORY LN | | | DOUGLASVILLE | GA | 30135-4451 | |
| GREEN, ERICKSON D | | ADDRESS REDACTED | | | | | | |
| GREEN, ERIK | | 2855 E HILLSIDE DR | | | WEST COVINA | CA | 91791 | |
| GREEN, ERIK DAVID | | ADDRESS REDACTED | | | | | | |
| GREEN, ERNESTA | | 1827 BERKELEY AVE | | | PETERSBURG | VA | 23805 | |
| GREEN, ERNESTA | | ADDRESS REDACTED | | | | | | |
| GREEN, ESTATE DOUGLAS PATRICK | | ADDRESS REDACTED | | | | | | |
| GREEN, FELICIA F | | ADDRESS REDACTED | | | | | | |
| GREEN, FERRIN | | 786 CENTER ST | B | | DUNELLEN | NJ | 08812 | |
| GREEN, FERRIN | | ADDRESS REDACTED | | | | | | |
| GREEN, FRED | | 328 W HENDRICKS | | | CEDAR HILL | TX | 75104 | |
| GREEN, GARY ALAN | | ADDRESS REDACTED | | | | | | |
| GREEN, GERI | | 18334 COMMON RD | | | ROSEVILLE | MI | 48066-4609 | |
| GREEN, HARRY | | 1389 BELVEDERE AVE | | | JACKSONVILLE | FL | 32205-7942 | |
| GREEN, HEATHER SHEA | | ADDRESS REDACTED | | | | | | |
| GREEN, HENRY | | RR 1 | | | WENTZVILLE | MO | 63385-0000 | |
| GREEN, HENRY D | | NAS WHITING FIELD | 8329 | | MILTON | FL | 32570 | |
| GREEN, HENRY DEMARKO | | ADDRESS REDACTED | | | | | | |
| GREEN, ISAAC EMMANUEL | | 3864 NORTHEAST DR APT C | | | CLARKSVILLE | TN | 37040 | |
| GREEN, ISAAC EMMANUEL | | ADDRESS REDACTED | | | | | | |
| GREEN, ISAIAH JAMAAL | | ADDRESS REDACTED | | | | | | |
| GREEN, JACOB | | 138 MOOSETRAIL LANE | | | POWELL | TN | 37849-0000 | |
| GREEN, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| GREEN, JACOB LEWIS | | ADDRESS REDACTED | | | | | | |
| GREEN, JACQUE | | 15140 SW 104TH ST NO 317 | | | MIAMI | FL | 33196-3286 | |
| GREEN, JACQULINE MONIQUE | | 729 MASON RD | | | STEVENSVILLE | MD | 21666 | |
| GREEN, JAMES | | 4721 37TH ST | | | LUBBOCK | TX | 79414 | |
| GREEN, JAMES | | 8386 COUNTY FARM RD | | | LONG BEACH | MS | 39560-0000 | |
| GREEN, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| GREEN, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| GREEN, JAMES PEYTON | | ADDRESS REDACTED | | | | | | |
| GREEN, JAMIE ROBIN | | 527 ALLISON RD | | | CALERA | OK | 74730 | |
| GREEN, JAMIE ROBIN | | ADDRESS REDACTED | | | | | | |
| GREEN, JANIS | | 126 KRISTEN LANE | | | SUFFOLK | VA | 23434 | |
| GREEN, JANIS J | | ADDRESS REDACTED | | | | | | |
| GREEN, JAREK KYTHE | | ADDRESS REDACTED | | | | | | |
| GREEN, JARROD DANIEL | | 1936 YAUPON RD | | | CHARLOTTE | NC | 28215 | |
| GREEN, JASON | | ADDRESS REDACTED | | | | | | |
| GREEN, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| GREEN, JASON T | | ADDRESS REDACTED | | | | | | |
| GREEN, JEFFERY MICHAEL | | 350 DEBUYS RD | APARTMENT 110 | | BILOXI | MS | 39531 | |
| GREEN, JEFFERY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREEN, JEFFREY W | | 33 GLEN VIEW DR | | | ROME | GA | 30165 | |
| GREEN, JEFFREY WILLIAM | | 33 GLEN VIEW DR | | | ROME | GA | 30165 | |
| GREEN, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| GREEN, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | |
| GREEN, JEREMY DEWAYNE | | 26 KING ROW | | | THOMASVILLE | NC | 27360 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, JESSICA EMILY | | ADDRESS REDACTED | | | | | | |
| GREEN, JESSICA NORITA | | ADDRESS REDACTED | | | | | | |
| GREEN, JEWEL | | 116 JACKSON ST | | | CARROLLTON | GA | 30117 | |
| GREEN, JOHN C | | 1056 EASTERN AVE | | | NASHVILLE | NC | 27856 | |
| GREEN, JOHN C | | 202 W CROSS ST | | | NASHVILLE | NC | 27856 | |
| GREEN, JOHN CURTIS | | ADDRESS REDACTED | | | | | | |
| GREEN, JOHN I | | ADDRESS REDACTED | | | | | | |
| GREEN, JOHNATHAN EDWIN | | 502 SOUTH MAIN ST | | | NASHUA | NH | 03060 | |
| GREEN, JOHNATHAN EDWIN | | ADDRESS REDACTED | | | | | | |
| GREEN, JONATHAN | | 595 CAWLEY DR 2C | | | FREDERICK | MD | 21703 | |
| GREEN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GREEN, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | |
| GREEN, JONATHAN DAVID | | 14400 NEWPORT AVE | APT 90 | | TUSTIN | CA | 92780 | |
| GREEN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| GREEN, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| GREEN, JORDAN | | 10 23RD AVE | | | BAY SHORE | NY | 11706 | |
| GREEN, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREEN, JOSEPH | | 1115 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | |
| GREEN, JOSHUA | | 4310 SOUTH PASS TRAIL | | | CHEYENNE | WY | 82007 | |
| GREEN, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| GREEN, JOSHUA DAVID | | 2265 EASTMANN AVE APT NO 8 | | | GREEN BAY | WI | 54304 | |
| GREEN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| GREEN, JOSHUA LYNN | | ADDRESS REDACTED | | | | | | |
| GREEN, JOSHUA MAX | | ADDRESS REDACTED | | | | | | |
| GREEN, JUANITA B | | 100 CAMELLIA LN APT 630 | | | LITHONIA | GA | 30058 | |
| GREEN, JUANITA B | | ADDRESS REDACTED | | | | | | |
| GREEN, JUDY | | ADDRESS REDACTED | | | | | | |
| GREEN, JUNE | | 1801 KELLY CORNERS RD | | | ONEONTA | NY | 13820-4172 | |
| GREEN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GREEN, KAITLYN MARIE | | 4610 SARATOGA DR | | | REDDING | CA | 96002 | |
| GREEN, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | |
| GREEN, KAJUANA R | | ADDRESS REDACTED | | | | | | |
| GREEN, KARL | | ADDRESS REDACTED | | | | | | |
| GREEN, KELLY | | 22 TUNNEL RD | | | NEWTOWN | CT | 06470-1208 | |
| GREEN, KELLY | | ADDRESS REDACTED | | | | | | |
| GREEN, KELLY WENDELL | | ADDRESS REDACTED | | | | | | |
| GREEN, KENARD MARKEE | | ADDRESS REDACTED | | | | | | |
| GREEN, KENDRA | | 4451 5TH AVE | 77 | | LAKE CHARLES | LA | 70607-0000 | |
| GREEN, KENDRA JOY | | ADDRESS REDACTED | | | | | | |
| GREEN, KENNETH E | | 436 ARROWLEAF CT | | | MONTGOMERY | AL | 36117 | |
| GREEN, KENNETH RAY | | 426 OVERLAND PARK DR N/A | | | HOUSTON | TX | 77049 | |
| GREEN, KENNETH RAY | | ADDRESS REDACTED | | | | | | |
| GREEN, KETRICA R | | ADDRESS REDACTED | | | | | | |
| GREEN, KEVIN HAROLD | | ADDRESS REDACTED | | | | | | |
| GREEN, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| GREEN, KIMBERLE R | | 1932 FLEETWOOD DR | | | KINGSPORT | TN | 37660-5729 | |
| GREEN, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GREEN, KYLE KHALID | | ADDRESS REDACTED | | | | | | |
| GREEN, LA TESHA DANIELLE | | ADDRESS REDACTED | | | | | | |
| GREEN, LACIE LANETTE | | ADDRESS REDACTED | | | | | | |
| GREEN, LARRY C JR | | 2909 SHADOWRIDGE DR APT 6 | | | AUGUSTA | GA | 30909-2042 | |
| GREEN, LARUE | | ADDRESS REDACTED | | | | | | |
| GREEN, LASHAWNA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GREEN, LATOYA MARIE | | ADDRESS REDACTED | | | | | | |
| GREEN, LAURA DYAN | | ADDRESS REDACTED | | | | | | |
| GREEN, LAUREN RAYNELL | | ADDRESS REDACTED | | | | | | |
| GREEN, LAWRENCE DAVID | | ADDRESS REDACTED | | | | | | |
| GREEN, LAWRENCE S | | 1594 UNIONPORT RD | 12 G | | BRONX | NY | 10462 | |
| GREEN, LAWRENCE S | | ADDRESS REDACTED | | | | | | |
| GREEN, LENISSA | | 652 PAT DR | | | AVONDALE | LA | 70094 | |
| GREEN, LENISSA J | | ADDRESS REDACTED | | | | | | |
| GREEN, LEOTTA SELENA | | ADDRESS REDACTED | | | | | | |
| GREEN, LILLIAN FELINA | | 660 THORNHILL DR | | | COLUMBIA | SC | 29229 | |
| GREEN, LORENZO DALE | | 1753 NW 49TH ST | | | MIAMI | FL | 33142 | |
| GREEN, LYDIA | | 31 GROVE ST | | | WILBRAHAM | MA | 01095 | |
| GREEN, LYNICIA | | 6520 C SOUTH BEULAH RD | | | RICHMOND | VA | 23237 | |
| GREEN, LYNN | | 595 TROVE DR NW | | | ROME | GA | 30165-1063 | |
| GREEN, MAGGIE LA KEISHA | | ADDRESS REDACTED | | | | | | |
| GREEN, MANNY | | 1375 LINTEL LANE | | | MIDLOTHIAN | VA | 23113 | |
| GREEN, MARC PAUL | | 2215 POINT WEST DR | 2D | | FORT WAYNE | IN | 46808 | |
| GREEN, MARC PAUL | | ADDRESS REDACTED | | | | | | |
| GREEN, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, MARIA A | | 5016 FORT SUMTER RD APT K | | | RALEIGH | NC | 27606 | |
| GREEN, MARIA A | | ADDRESS REDACTED | | | | | | |
| GREEN, MARIA VICTORIA | | ADDRESS REDACTED | | | | | | |
| GREEN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GREEN, MARRIO ANTHONY | | ADDRESS REDACTED | | | | | | |
| GREEN, MASON LEE | | ADDRESS REDACTED | | | | | | |
| GREEN, MATTHEW | | 700 NORTH CORONADO ST | APT 1076 | | CHANDLER | AZ | 85224 | |
| GREEN, MATTHEW A | | 1208 LYNDALE DR | | | CHARLESTON | WV | 25314 | |
| GREEN, MATTHEW ALLEN | | 1208 LYNDALE DR | | | CHARLESTON | WV | 25314 | |
| GREEN, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| GREEN, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| GREEN, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| GREEN, MAURICE | | ADDRESS REDACTED | | | | | | |
| GREEN, MAURICE ALEXIS | | ADDRESS REDACTED | | | | | | |
| GREEN, MAURICE P | | ADDRESS REDACTED | | | | | | |
| GREEN, MEGAN | | ADDRESS REDACTED | | | | | | |
| GREEN, MICHAEL | | 1583 C ST | | | HAYWARD | CA | 94541 | |
| GREEN, MICHAEL | | 244 REED AVE | | | SALT LAKE CITY | UT | 84103 | |
| GREEN, MICHAEL | | 302 WHIPPOORWILL WAY | | | COMMERCE TWP | MI | 48382-4050 | |
| GREEN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GREEN, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| GREEN, MICHAEL KEITH | | 2217 WALDEN CREEK DR | | | APEX | NC | 27523 | |
| GREEN, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| GREEN, MICHAEL SHERMAN | | ADDRESS REDACTED | | | | | | |
| GREEN, MIKE | | 10423 WHITE OAK | | | GRANADA HILLS | CA | 91344 | |
| GREEN, MONIQUE SHANTE | | ADDRESS REDACTED | | | | | | |
| GREEN, NASTASSJA ALYSSA | | 29 AVE APT 14D | | | BROOKYLN | NY | 11223 | |
| GREEN, NASTASSJA ALYSSA | | ADDRESS REDACTED | | | | | | |
| GREEN, NATHAN | | 219 BROOKHAVEN DR | | | NITRO | WV | 25143-0000 | |
| GREEN, NATHAN | | 5319 SAINT HILLARY RD | | | ERATH | LA | 70533 | |
| GREEN, NATHAN | | ADDRESS REDACTED | | | | | | |
| GREEN, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| GREEN, NATHAN ALEN | | ADDRESS REDACTED | | | | | | |
| GREEN, NATHANIE | | 8105 TALL TIMBER DR | | | GAINESVILLE | VA | 20155-1748 | |
| GREEN, NEIL A | | ADDRESS REDACTED | | | | | | |
| GREEN, NICHOLAS ALAN | | 21 FOXTAIL CIR | | | ENGLEWOOD | CO | 80113 | |
| GREEN, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| GREEN, NICHOLAS SCOTT | | 1300 AUSTIN HINES DR | | | CHINA SPRING | TX | 76633 | |
| GREEN, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| GREEN, NICOLE KAHLIL | | ADDRESS REDACTED | | | | | | |
| GREEN, NICOLE RAMSEY | | ADDRESS REDACTED | | | | | | |
| GREEN, OLIVIA MARGURITTE | | 3602 FREW RD | A | | CHARLOTTE | NC | 28206 | |
| GREEN, ORLANDO | | 530 E BUCKINGHAM | APT 1133 | | RICHARDSON | TX | 75081 | |
| GREEN, PATRICIA | | 1502 ESSEX DR | | | PLANT CITY | FL | 33563-6916 | |
| GREEN, PATRICK | | ADDRESS REDACTED | | | | | | |
| GREEN, PAUL H | | 36 TANNERS BROOK RD | | | CHESTER | NJ | 07930-2032 | |
| GREEN, PONOLA MARQUITA | | ADDRESS REDACTED | | | | | | |
| GREEN, QUANTEL | | 107 STERLING CT 302 | | | SAVOY | IL | 62874-0000 | |
| GREEN, QUANTEL JAMALE | | ADDRESS REDACTED | | | | | | |
| GREEN, RASHAD | | 7340 WOODBINE AVE | | | PHILADELPHIA | PA | 19151-0000 | |
| GREEN, RASHAD | | ADDRESS REDACTED | | | | | | |
| GREEN, RAYMOND | | 830 N 12TH ST | | | TERRE HAUTE | IN | 47807 | |
| GREEN, RAYMOND | | ADDRESS REDACTED | | | | | | |
| GREEN, RAYMOND M | | ADDRESS REDACTED | | | | | | |
| GREEN, RENEE CATHERINE | | 6802 S PEORIA ST | 2 | | CHICAGO | IL | 60621 | |
| GREEN, RENEE CATHERINE | | ADDRESS REDACTED | | | | | | |
| GREEN, RICHARD | | 10430 DREW WAY | | | STANTON | CA | 90680 | |
| GREEN, RICHARD DLAMARK | | 3133 MEANDER | | | ABILENE | TX | 79602 | |
| GREEN, RICHARD DLAMARK | | ADDRESS REDACTED | | | | | | |
| GREEN, RICHARD E | | 1460 POTTSTOWN PIKE | | | WEST CHESTER | PA | 19380 | |
| GREEN, RICHARD JONATHAN | | ADDRESS REDACTED | | | | | | |
| GREEN, RICHARD LAWRENCE | | ADDRESS REDACTED | | | | | | |
| GREEN, RICHARD WILLIAM | | 3946 HWY 5 | | | DOUGLASVILLE | GA | 30135 | |
| GREEN, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| GREEN, RICK IRV | | 1501 HILLCREST BLVD | 6 | | MILLBRAE | CA | 94030 | |
| GREEN, RICK IRV | | ADDRESS REDACTED | | | | | | |
| GREEN, RICKEY | | 419 SPRING AIR DR | | | ALLEN | TX | 75002 | |
| GREEN, ROBBIE | | 5 PINE COURT | | | SOUTH ELGIN | IL | 60177 | |
| GREEN, ROBERT | | 117 LAKE LANE | | | HEADLAND | AL | 36345 | |
| GREEN, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| GREEN, RODNEY J | | 1543 PLYMOUTH AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| GREEN, RODNEY J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, RODNEY R | | 7542 RADENZ AVE | | | SAN DIEGO | CA | 92111 | |
| GREEN, RODNEY R | | ADDRESS REDACTED | | | | | | |
| GREEN, ROGER WILLIAMS | | ADDRESS REDACTED | | | | | | |
| GREEN, ROHAN R | | ADDRESS REDACTED | | | | | | |
| GREEN, RONDELL | | 1108 SALLY HILL RD | | | TIMMONSVILLE | SC | 29161 | |
| GREEN, ROXANNE | | 946 E 148TH ST | | | DOLTON | IL | 60419 | |
| GREEN, RUSSELL BROOKS | | ADDRESS REDACTED | | | | | | |
| GREEN, RYAN C | | 21 FIELDPOINTE DR | | | SOMERVILLE | NJ | 08876 | |
| GREEN, RYAN C | | ADDRESS REDACTED | | | | | | |
| GREEN, RYAN DAVID | | 406 STONEYBROOK | | | MIDLAND | TX | 79703 | |
| GREEN, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| GREEN, RYAN GRANT | | 8181 REED RD | | | AZLE | TX | 76020 | |
| GREEN, SAMVEL D | | ADDRESS REDACTED | | | | | | |
| GREEN, SANDRA E | | 134 MAPLE ST | | | WEST SPRINGFIELD | MA | 01089 | |
| GREEN, SANDRA E | | ADDRESS REDACTED | | | | | | |
| GREEN, SARAH | | 5416 CAREK CT | | | LORAIN | OH | 44055-0000 | |
| GREEN, SARAH E | | 1601 CAMELLIA DR | | | ARLINGTON | TX | 76013 | |
| GREEN, SARAH L | | ADDRESS REDACTED | | | | | | |
| GREEN, SARAHL | | 5416 CAREK CT | | | LORAIN | OH | 44055-0000 | |
| GREEN, SEAN MICHAEL | | 2311 NW 19TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| GREEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREEN, SHELBY | | 1301 SAND PINE DR | | | LADSON | SC | 29456-0000 | |
| GREEN, SHELBY ALYSE | | ADDRESS REDACTED | | | | | | |
| GREEN, SHERRONTE DEMARCUS | | ADDRESS REDACTED | | | | | | |
| GREEN, SOPHIA EDUKERE | | ADDRESS REDACTED | | | | | | |
| GREEN, STEVEN MICHAEL | | 8665 WAUMEGAH RD | | | CLARKSTON | MI | 48348 | |
| GREEN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREEN, STUART EDWIN | | 1026 RUSSELL AVE | | | INVERNESS | FL | 34453 | |
| GREEN, STUART EDWIN | | ADDRESS REDACTED | | | | | | |
| GREEN, SYLVESTER JOHN | | ADDRESS REDACTED | | | | | | |
| GREEN, TAMYRA C | | ADDRESS REDACTED | | | | | | |
| GREEN, TANEKA MICHELE | | ADDRESS REDACTED | | | | | | |
| GREEN, TARA LYNN | | 5069 WILLIAMSTOWN BLVD | | | LAKELAND | FL | 33810 | |
| GREEN, TERESA LEJURY | | ADDRESS REDACTED | | | | | | |
| GREEN, TERRANCE | | ADDRESS REDACTED | | | | | | |
| GREEN, TERRY | | 358 ELM FOREST LP | | | CEDAR CREEK | TX | 78612-0000 | |
| GREEN, THOMAS R | | ADDRESS REDACTED | | | | | | |
| GREEN, TIMOTHY J | | 11468 SENIE LN | | | CARMEL | IN | 46032 | |
| GREEN, TYLAN T | | ADDRESS REDACTED | | | | | | |
| GREEN, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| GREEN, VANCE | | 2501 RIVER OAKS BLVD 5 L | | | JACKSON | MS | 39211-0000 | |
| GREEN, VANCE | | ADDRESS REDACTED | | | | | | |
| GREEN, VANESSA LYNN | | ADDRESS REDACTED | | | | | | |
| GREEN, VERLINDA | | 121 1ST AVE | | | SMYRNA | DE | 19977 | |
| GREEN, VICTORIA ESTER | | 3903 BARRINGTON | APT 2104 | | SAN ANTONIO | TX | 78214 | |
| GREEN, VICTORIA ESTER | | ADDRESS REDACTED | | | | | | |
| GREEN, VINCENT A | | 5452 LOCUST ST | | | PHILADELPHIA | PA | 19139-4058 | |
| GREEN, WAYNE KEITH | | ADDRESS REDACTED | | | | | | |
| GREEN, WHITNEY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GREEN, WILLIAM CARLOS | | ADDRESS REDACTED | | | | | | |
| GREEN, WILLIAM NORMAN | | 1020 RIVER RD | | | NEW CASTLE | DE | 19720 | |
| GREEN, WILLIAM NORMAN | | ADDRESS REDACTED | | | | | | |
| GREEN, ZACHARIAH JAMES | | ADDRESS REDACTED | | | | | | |
| GREEN, ZACHARY E | | ADDRESS REDACTED | | | | | | |
| GREEN, ZANETTA LATRISE | | ADDRESS REDACTED | | | | | | |
| GREENALL, STEPHANI | | 51 W DAYTON ST | | | EDMONDS | WA | 98020-4111 | |
| GREENAWALT, PATRICIA | | 3607 W TREVOR DR | | | TUCSON | AZ | 85741-0000 | |
| GREENBACK ASSOCIATES | ANDREW C  GIANULIAS | 2264 FAIR OAKS BLVD | SUITE 100 | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS | 2264 FAIR OAKS BLVD | SUITE 100 | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BLVD | SUITE 100 | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | | 2264 FAIR OAKS BLVD STE 100 | | | SACRAMENTO | CA | 95825 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | | | ISELEN | NJ | 08830 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | PO BOX 5600 | | WOODBRIDGE | NJ | 07095-0988 | |
| GREENBAUM, RACHEL GRACE | | ADDRESS REDACTED | | | | | | |
| GREENBERG FARROW ARCHITECTURE | | 1755 THE EXCHANGE | | | ATLANTA | GA | 30339 | |
| GREENBERG TRAURIG | | 1201 K ST STE 1100 | | | SACRAMENTO | CA | 95814 | |
| GREENBERG TRAURIG | | 220 PARK AVE | | | NEW YORK | NY | 10166 | |
| GREENBERG, AMY | | 3445 STRATFORD RD NE | | | ATLANTA | GA | 30326-0000 | |
| GREENBERG, BRETT SCOTT | | ADDRESS REDACTED | | | | | | |
| GREENBERG, DANIEL SIDNEY | | 2283 ARLINGTON ST | | | SARASOTA | FL | 34239 | |
| GREENBERG, DANIEL SIDNEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENBERG, ELI | | ADDRESS REDACTED | | | | | | |
| GREENBERG, ELLIOTT H | | ADDRESS REDACTED | | | | | | |
| GREENBERG, EUGENE M | | ADDRESS REDACTED | | | | | | |
| GREENBERG, JANET | | 631 DAUPHINE CT | | | NORTHBROOK | IL | 60062 | |
| GREENBERG, JASON JOHN | | ADDRESS REDACTED | | | | | | |
| GREENBERG, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GREENBERG, LARSEN MILES | | 25405 CALCUTTA PASS LANE | | | SANTA CLARITA | CA | 91350 | |
| GREENBERG, LARSEN MILES | | ADDRESS REDACTED | | | | | | |
| GREENBERG, LAWRENCE JOHN | | ADDRESS REDACTED | | | | | | |
| GREENBERG, MARC LOUIS | | ADDRESS REDACTED | | | | | | |
| GREENBERG, MICHAEL PETER | | ADDRESS REDACTED | | | | | | |
| GREENBERG, MILES HOWARD | | 4959 HEATHERGLEN | | | HOUSTON | TX | 77096 | |
| GREENBERG, MILES HOWARD | | ADDRESS REDACTED | | | | | | |
| GREENBERG, PAUL | | 9103 BURKHART DR | | | RICHMOND | VA | 23229 | |
| GREENBERG, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | |
| GREENBERG, RICHARD HENRY | | ADDRESS REDACTED | | | | | | |
| GREENBERG, SETH CLAYTON | | ADDRESS REDACTED | | | | | | |
| GREENBERG, SUSAN | | 10701 SKI 93 CT | | | MIAMI | FL | 33176-0000 | |
| GREENBERGER, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| GREENBLOTT, SAMANTHA | | 21024 GARDNER DR | | | ALPHARETTA | GA | 30004 | |
| GREENBRIAR MALL 2006 LP | | PO BOX 933579 | | | ATLANTA | GA | 31193-3579 | |
| GREENBRIAR MALL LP | | PO BOX 971288 | | | DALLAS | TX | 75397-1288 | |
| GREENBRIER & RUSSEL INC | | DEPT 77 7009 | | | CHICAGO | IL | 606787009 | |
| GREENBRIER & RUSSEL INC | | DEPT 77 7009 | | | CHICAGO | IL | 60678-7009 | |
| GREENBRIER CARPET CARE | | 1011 EDENWAY N STE D | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER CO CIRCUIT COURT | | CLERK COURT | | | LEWISBURG | WV | 24901 | |
| GREENBRIER CO CIRCUIT COURT | | PO DRAWER 751 | CLERK COURT | | LEWISBURG | WV | 24901 | |
| GREENBRIER PROPERTY OWNERS | | 1021 EDEN WAY N STE 13 | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER REAL ESTATE INC | | 5120 SW 28TH ST | | | TOPEKA | KS | 66614 | |
| GREENBURG, JOHN A | | 9268 SHADY RIDGE DR | | | SPARTA | MI | 49345 | |
| GREENBURG, JOHN A | | ADDRESS REDACTED | | | | | | |
| GREENBURGH, CHRIS | | 8802 GREENMETAL LANE | | | GREENDALE | WI | 53129 | |
| GREENE BARBARA | | 6214 HALF DOME DR | | | CHARLOTTE | NC | 28269 | |
| GREENE COMBINED COURT | | PO BOX 245 | | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 658023888 | |
| GREENE COUNTY | | PO BOX 310 | CIRCUIT COURT | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY | | SCOTT PAYNE | 940 BOONVILLE AVE | | SPRINGFIELD | MO | 65802-3888 | |
| GREENE COUNTY   DEPARTMENT OF PUBLIC WOR | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY AUDITOR | | 69 GREENE ST | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK | | PO BOX 446 | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK OF COURT | | PO BOX 156 45 N DETROIT ST | COURT OF COMMON PLEAS | | XENIA | OH | 45385 | |
| GREENE COUNTY DEPARTMENT OF PUBLIC WOR | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY REGISTER OF WILL | | 10 E HIGH ST | | | WAYNESBORO | PA | 15370 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | XENIA | OH | 453852665 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY SHERIFF DEPT | | 1010 BOONVILLE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | GREENE COUNTY COURTHOUSE | 940 BOONVILLE AVE | SPRINGFIELD | MO | | |
| GREENE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 15 GREEN ST | P O BOX 427 | XENIA | OH | | |
| GREENE COUNTY TREASURER | | PO BOX 427 | JAMES W SCHMIDT | | XENIA | OH | 45385 | |
| GREENE JR , LAWRENCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| GREENE JR , MARION RICKEY | | ADDRESS REDACTED | | | | | | |
| GREENE JR CLARENCE | | 3163 GREYMONT CLOISTER | | | DOUGLASVILLE | GA | 30135-8161 | |
| GREENE JR RICHARD G | | 3636 HENRY AVE | | | LOUISVILLE | KY | 40215 | |
| GREENE JR, LEON | | ADDRESS REDACTED | | | | | | |
| GREENE JR, MARC GABRIEL | | ADDRESS REDACTED | | | | | | |
| GREENE MICHAEL C | | 285 GARDEN AVE | | | MANDEVILLE | LA | 70471 | |
| GREENE REALTOR, JOHN | | 7 E OGDEN AVE | | | NAPERVILLE | IL | 60563 | |
| GREENE REALTORS, GARY | | 10575 KATY FREEWAY SUITE 100 | | | HOUSTON | TX | 77024 | |
| GREENE REALTORS, GARY | | 10575 KATY FWY STE 100 | | | HOUSTON | TX | 77024 | |
| GREENE TWEED TECHNOLOGIES | | 2374 N PENN RD | | | HATFIELD | PA | 19440 | |
| GREENE, AARON | | 444 BROOKHAVEN AVE | | | RIVERHEAD | NY | 11901-0000 | |
| GREENE, AARON JOEL | | ADDRESS REDACTED | | | | | | |
| GREENE, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| GREENE, ALISHA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GREENE, AMMELEO GERELL | | ADDRESS REDACTED | | | | | | |
| GREENE, ANASTASHIA ONIKA | | ADDRESS REDACTED | | | | | | |
| GREENE, ANNETTE MARIE | | ADDRESS REDACTED | | | | | | |
| GREENE, ANTHONY | | 611 MICHIGAN DR APT N | | | HAMPTON | VA | 23669 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE, ARYSSA | | 6706 ATASCA SOUTH COURT | | | HUMBLE | TX | 77346 | |
| GREENE, ASHLEY BRIANNA | | 3403 REGENCY PKWY | | | FORESTVILLE | MD | 20747 | |
| GREENE, ASHLEY BRIANNA | | ADDRESS REDACTED | | | | | | |
| GREENE, BARBARA J | | ADDRESS REDACTED | | | | | | |
| GREENE, BRANDON | | 5679 S LANSING WAY | | | ENGLEWOOD | CO | 80111-4105 | |
| GREENE, BRANDON | | ADDRESS REDACTED | | | | | | |
| GREENE, BRANDON BLAKE | | ADDRESS REDACTED | | | | | | |
| GREENE, BRANDON L | | 3340 MILLER CREEK RD | | | KNOXVILLE | TN | 37931 | |
| GREENE, BRANDON LEE | | 3340 MILLER CREEK RD | | | KNOXVILLE | TN | 37931 | |
| GREENE, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| GREENE, BRIAN | | 14492 CHERRY RIDGE RD | | | CARMEL | IN | 46033 | |
| GREENE, BRIAN DOUGLASS | | 44 THORPE ST | | | BINGHAMTON | NY | 13905 | |
| GREENE, BRIAN DOUGLASS | | ADDRESS REDACTED | | | | | | |
| GREENE, BRIAN R | | ADDRESS REDACTED | | | | | | |
| GREENE, CARMEN MELISSA | | 103 BURNS MITCHELL DR | | | BELMONT | NC | 28012 | |
| GREENE, CATHERINE V | | 1632 ROGERS POINTE LN | | | CREEDMOOR | NC | 27522 | |
| GREENE, CATHERINE V | | ADDRESS REDACTED | | | | | | |
| GREENE, CHAD PINKNEY | | ADDRESS REDACTED | | | | | | |
| GREENE, CHAD RYAN | | ADDRESS REDACTED | | | | | | |
| GREENE, CHARLOTTE | | ADDRESS REDACTED | | | | | | |
| GREENE, CHESSICA MAKAYLA | | ADDRESS REDACTED | | | | | | |
| GREENE, CHRIS | | 10513 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233 | |
| GREENE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREENE, CHRISTOPHER MICHAEL | | P O BOX 19236 NCCU | | | DURHAM | NC | 27707 | |
| GREENE, CLARISSA VICTORIA | | ADDRESS REDACTED | | | | | | |
| GREENE, COREY | | ADDRESS REDACTED | | | | | | |
| GREENE, CORRY ALI | | 6967 MCCLEAN BLVD | | | BALTIMORE | MD | 21234 | |
| GREENE, DANIEL IAN | | ADDRESS REDACTED | | | | | | |
| GREENE, DANNY LEE | | ADDRESS REDACTED | | | | | | |
| GREENE, DAVID ADAM | | ADDRESS REDACTED | | | | | | |
| GREENE, DAWN E | | ADDRESS REDACTED | | | | | | |
| GREENE, DEBRA | | 20100 N W 10TH ST | | | PEMBROKE PINES | FL | 33029 | |
| GREENE, DERRICK DWAYNE | | ADDRESS REDACTED | | | | | | |
| GREENE, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| GREENE, DOUGLAS K | | 1540 PLYMOUTH CIRCLE | | | CARPENTERSVILLE | IL | 60110 | |
| GREENE, DOUGLAS K | | ADDRESS REDACTED | | | | | | |
| GREENE, DWAYNE LEE | | ADDRESS REDACTED | | | | | | |
| GREENE, DYLAN MICHAEL | | 19 CASWELL CIRCLE | | | MARY ESTHER | FL | 32569 | |
| GREENE, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREENE, EBONY | | ADDRESS REDACTED | | | | | | |
| GREENE, EDWARD AARON | | ADDRESS REDACTED | | | | | | |
| GREENE, EMILY C | | ADDRESS REDACTED | | | | | | |
| GREENE, EMMANUEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| GREENE, ERIN JANEE | | ADDRESS REDACTED | | | | | | |
| GREENE, ERYN ALYSSA | | 13617 CAMBRIDGE DR | | | HAGERSTOWN | MD | 21742 | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | | | ASHEVILLE | NC | 28814 | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | C/O JOHNSON PRICE & SPRINKLE | | ASHEVILLE | NC | 28814 | |
| GREENE, FRANK X | | ADDRESS REDACTED | | | | | | |
| GREENE, FRED A | | 837 HIAWATHA DR | | | ELKHART | IN | 46517-1827 | |
| GREENE, GAIL PATRICIA | | PO BOX 250 | | | MC ALPIN | FL | 32062-0250 | |
| GREENE, GARRETT MATTHEW | | 3232 11TH AVE | 416 | | EVANS | CO | 80620 | |
| GREENE, GARRETT MATTHEW | | ADDRESS REDACTED | | | | | | |
| GREENE, GEOFFREY C | | 9602 GONEWAY DR | | | RICHMOND | VA | 23233 | |
| GREENE, IVAN | | 69 FIFTH AVE NO 3B | | | NEW YORK | NY | 10003 | |
| GREENE, JAMAL | | ADDRESS REDACTED | | | | | | |
| GREENE, JAMIE LLOYD | | ADDRESS REDACTED | | | | | | |
| GREENE, JARRELL LAVON | | ADDRESS REDACTED | | | | | | |
| GREENE, JASON T | | ADDRESS REDACTED | | | | | | |
| GREENE, JEFFERSON PAUL | | ADDRESS REDACTED | | | | | | |
| GREENE, JEREMY L | | ADDRESS REDACTED | | | | | | |
| GREENE, JEROME DAVID | | ADDRESS REDACTED | | | | | | |
| GREENE, JOHN | | 6204 SHELTER COVE CIRCLE | | | MIDLOTHIAN | VA | 23112 | |
| GREENE, JOHN | | ADDRESS REDACTED | | | | | | |
| GREENE, JOHN ROSS | | ADDRESS REDACTED | | | | | | |
| GREENE, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| GREENE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GREENE, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| GREENE, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GREENE, KARL EDWARD | | ADDRESS REDACTED | | | | | | |
| GREENE, KATIE | | 1419 E BROWNING AVE | | | SALT LAKE CITY | UT | 84105 | |
| GREENE, KATIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE, KAYLA MARIE | | 224 FRAME RD | | | ELKVIEW | WV | 25071 | |
| GREENE, KEIONA DANIELLE | | 1002 SUMMERWOOD DR | | | CLARKSTON | GA | 30021 | |
| GREENE, KEIONA DANIELLE | | ADDRESS REDACTED | | | | | | |
| GREENE, KEISHA SHANTELL | | 414 COLUMBIA ST 3A | | | BROOKLYN | NY | 11231 | |
| GREENE, KEISHA SHANTELL | | ADDRESS REDACTED | | | | | | |
| GREENE, KELLI ALYSE | | ADDRESS REDACTED | | | | | | |
| GREENE, KENAZ ANDRETTI | | ADDRESS REDACTED | | | | | | |
| GREENE, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| GREENE, KEVIN | | ADDRESS REDACTED | | | | | | |
| GREENE, KEVIN A | | ADDRESS REDACTED | | | | | | |
| GREENE, KEVIN W | | ADDRESS REDACTED | | | | | | |
| GREENE, LATEISHA | | 503 MAGISTRATE LANE | | | NEWPORT NEWS | VA | 23608 | |
| GREENE, LINDSEY RENEE | | 6029 HECKSCHER DR | | | JACKSONVILLE | FL | 32226 | |
| GREENE, LINDSEY RENEE | | ADDRESS REDACTED | | | | | | |
| GREENE, LORI E | | 1080 AYERS RD | | | MONETA | VA | 24121-3512 | |
| GREENE, MICHAEL | | 285 GARDEN AVE | | | MANDEVILLE | LA | 70471 | |
| GREENE, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GREENE, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| GREENE, MONTEAL DAYYON | | ADDRESS REDACTED | | | | | | |
| GREENE, NEIL N | | ADDRESS REDACTED | | | | | | |
| GREENE, PATRICK EUGENE | | ADDRESS REDACTED | | | | | | |
| GREENE, PHILLIP BRANDON | | 102 MCTIGHE | | | BELLAIRE | TX | 77401 | |
| GREENE, QUINCY | | 3821 SAINT BARNABAS RD | | | SUITLAND | MD | 20746-0000 | |
| GREENE, QUINCY ULRIC | | ADDRESS REDACTED | | | | | | |
| GREENE, RAMON DALE | | ADDRESS REDACTED | | | | | | |
| GREENE, RAYMON ANTHONY | | ADDRESS REDACTED | | | | | | |
| GREENE, RENA ANN | | 10313 TITANIUM ST | | | BAKERSFIELD | CA | 93311 | |
| GREENE, RENA ANN | | ADDRESS REDACTED | | | | | | |
| GREENE, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| GREENE, RUBY | | 625 FARADAY PLACE NE | | | WASHINGTON | DC | 20017 | |
| GREENE, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GREENE, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| GREENE, SEAN KIERAN | | ADDRESS REDACTED | | | | | | |
| GREENE, SHAUN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GREENE, SHERMAN PELE | | ADDRESS REDACTED | | | | | | |
| GREENE, SHOBAL | | 10951 STONE CANYON RD | | | DALLAS | TX | 75231 | |
| GREENE, SHOBAL KELDRON | | ADDRESS REDACTED | | | | | | |
| GREENE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GREENE, STEPHANIE REBECCA | | ADDRESS REDACTED | | | | | | |
| GREENE, STEPHEN R | | 260 ELM ST | | | EVERETT | MA | 02149 | |
| GREENE, STEVEN | | ADDRESS REDACTED | | | | | | |
| GREENE, TAMIRA DANIELLE | | ADDRESS REDACTED | | | | | | |
| GREENE, TAYLOR PRESTON | | 11631 NEARING DR | | | ANAHEIM | CA | 92804 | |
| GREENE, TERRENCE M | | 2084 GARFIELD AVE | | | LORAIN | OH | 44055 | |
| GREENE, TERRENCE M | | ADDRESS REDACTED | | | | | | |
| GREENE, TERRI L | | 3603 MICHAEL CT | | | ANNANDALE | VA | 22003-1641 | |
| GREENE, THOMAS MAURICE | | ADDRESS REDACTED | | | | | | |
| GREENE, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| GREENE, WILLIAM VERNON | | 7710 EAST BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| GREENE, WILLIAM VERNON | | ADDRESS REDACTED | | | | | | |
| GREENEBAUM DOLL & MCDONALD | | PO BOX 635179 | | | CINCINNATI | OH | 45263-5179 | |
| GREENERY INC, THE | | 118 SOUTH BENNETT | | | SEATTLE | WA | 98108 | |
| GREENERY LLC, THE | | 489A DEANNA LN | | | CHARLESTON | SC | 29492 | |
| GREENES FLOWER SHOPPE | | 5230 MONTGOMERY RD | | | NORWOOD | OH | 45212 | |
| GREENES REPAIR SERVICE INC | | 1109 1/2 COMMERCIAL DR | | | LEXINGTON | KY | 40505 | |
| GREENFELD, SCOTT HENRY | | ADDRESS REDACTED | | | | | | |
| GREENFIELD CARROLL | | NO 275 | 24143 DEL MONTE DR | | VALENCIA | CA | 91355 | |
| GREENFIELD CITY COLLECTOR MILWAUKEE | | ATTN TREASURERS OFFICE | 7325 W FOREST HOME AVE | P O BOX 20739 | GREENFIELD | WI | | |
| GREENFIELD CUST, MARCIA | | MICHAEL PATRICK DINATALE | | | UNDER THE MA UNIF TRAN MIN ACT | NJ | | |
| GREENFIELD JUDITH D | | 404 EAST F ST | | | BRUNSWICK | MD | 21716 | |
| GREENFIELD MD, RICHARD | | 3737 MORAGA AVE STE A106 | | | SAN DIEGO | CA | 92117 | |
| GREENFIELD TREASURER | | PO BOX 20739 | | | GREENFIELD | WI | 532200739 | |
| GREENFIELD TREASURER | | PO BOX 20739 | | | GREENFIELD | WI | 53220-0739 | |
| GREENFIELD, CHRISTOPHER MICHAEL | | 1853 WILLOUGHBY AVE | | | RIDGEWOOD | NY | 11385 | |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVE | | | GREENFIELD | WI | 53220 | |
| GREENFIELD, EARL | | 6310 CLAASEN AVE | | | CLEVELAND | OH | 44105 | |
| GREENFIELD, EARL | | ADDRESS REDACTED | | | | | | |
| GREENFIELD, GARY | | 28 SCHWEINBERG DR | | | ROSELAND | NJ | 07068 | |
| GREENFIELD, GARY | | 28 SCHWEINBERG DR | | | ROSELAND | NJ | 07068-0000 | |
| GREENFIELD, GARY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENFIELD, GREGORY | | 8707 S VAN NESS AV AP C | | | INGLEWOOD | CA | 90305 | |
| GREENFIELD, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | |
| GREENFIELD, NICHOLAS RAYMOND | | 36345 FINO VISTA LANE | | | TEMECULA | CA | 92591 | |
| GREENFIELD, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| GREENFIELD, TASHA IRENE | | ADDRESS REDACTED | | | | | | |
| GREENHAGEN, RHETT G | | ADDRESS REDACTED | | | | | | |
| GREENHALGE, NEVIN MARK | | 140 THIRD ST | | | MANCHESTER | NH | 03102 | |
| GREENHALGE, NEVIN MARK | | ADDRESS REDACTED | | | | | | |
| GREENHALGH, SHAUN ROSS | | ADDRESS REDACTED | | | | | | |
| GREENHAW, MICHAEL TYRELL | | ADDRESS REDACTED | | | | | | |
| GREENHECK FAN CORPORATION | | 400 ROSS AVE | | | SCHOFIELD | WI | 54476 | |
| GREENHILL HUMANE SOCIETY | | 88530 GREENHILL RD | | | EUGENE | OR | 97402 | |
| GREENHILL, PATRICK | | 8542 CHERRY CREEK AVE | | | TINLEY PARK | IL | 60477-0000 | |
| GREENHILL, PATRICK | | ADDRESS REDACTED | | | | | | |
| GREENHORNE & OMARA INC | | 9001 EDMONSTON RD | | | GREENBELT | MD | 20770 | |
| GREENHOUSE, THE | | PO BOX 1066 | | | GLEN ALLEN | VA | 23060 | |
| GREENHOW, DAVID FRANKLIN | | ADDRESS REDACTED | | | | | | |
| GREENIDGE, DAVID | | 174 07 111AVE | | | JAMAICA | NY | 11433-0000 | |
| GREENING, DANIEL R | | ADDRESS REDACTED | | | | | | |
| GREENLAND, COREY | | 2A MUSTANG COURT | | | GOFFSTOWN | NH | 03045 | |
| GREENLAND, COREY | | ADDRESS REDACTED | | | | | | |
| GREENLAW, VAN LEAR | | ADDRESS REDACTED | | | | | | |
| GREENLEAF SOFTWARE INC | | 16479 DALLAS PKY | BRENT TREE TOWER TWO STE 100 | | DALLAS | TX | 75248 | |
| GREENLEAF, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| GREENLEAF, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| GREENLEAF, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GREENLEAF, KENNETH | | 840 THREADNEEDLE NO 194 | | | HOUSTON | TX | 77079 | |
| GREENLEAF, KENNETH | | ADDRESS REDACTED | | | | | | |
| GREENLEAF, KIMBERLY ALICIA | | ADDRESS REDACTED | | | | | | |
| GREENLEAF, LANCE JARRARD | | 840 THREADNEEDLE | 194 | | HOUSTON | TX | 77079 | |
| GREENLEAF, LANCE JARRARD | | ADDRESS REDACTED | | | | | | |
| GREENLEAF, PATRICIA A | | 500 BROAD PL | | | SPRINGFIELD | IL | 62703-3420 | |
| GREENLEE JR , CLAUDE GRANT | | ADDRESS REDACTED | | | | | | |
| GREENLEE, ALEXANDER EDWARD | | ADDRESS REDACTED | | | | | | |
| GREENLEE, BRIAN | | 3781 BROADMOOR DR | | | LEXINGTON | KY | 40509 | |
| GREENLEE, DONALD LYNN | | ADDRESS REDACTED | | | | | | |
| GREENLEE, IAN JERARD | | ADDRESS REDACTED | | | | | | |
| GREENLEE, KINESHA EDWENA | | 61 WICKSFIELD BLVD | | | SMRYNA | DE | 19977 | |
| GREENLEE, KINESHA EDWENA | | ADDRESS REDACTED | | | | | | |
| GREENLEE, MONIQUE QUIANA | | ADDRESS REDACTED | | | | | | |
| GREENLEE, REGINALD GLAN | | ADDRESS REDACTED | | | | | | |
| GREENLEE, TERRELL | | 709 W EVESHAM RD | | | RUNNEMEDE | NJ | 08078 | |
| GREENLEE, TERRELL THOMAS | | ADDRESS REDACTED | | | | | | |
| GREENLEE, ZACHARY AARON | | ADDRESS REDACTED | | | | | | |
| GREENLEES, GAROLD | | RR 9 BOX 585 | | | MARIETTA | OH | 45750 | |
| GREENLINE DATA INC | | 40 W COCHRAN ST STE 212 | | | SIMI VALLEY | CA | 93065 | |
| GREENMAN PEDERSEN INC | | 10620 GUILFORD RD | STE 100 | | JESSUP | MD | 20794 | |
| GREENMAN PEDERSEN INC | | 14502 GREENVIEW DR STE 100 | | | LAUREL | MD | 20708 | |
| GREENRIDGE REALTY INC | | 3115 ORCHARD VISTA DR | | | GRAND RAPIDS | MI | 49546 | |
| GREENRIDGE RELOCATION INC | | 6740 OLD 28TH ST SE | | | GRAND RAPIDS | MI | 49546 | |
| GREENS APPL HEATING & COOLING | | 1501 MICHIGAN ST | | | DES MOINES | IA | 50314 | |
| GREENS AT VIRGINIA CTR, THE | | PARHAM & HUNGARY SPRINGS RD | HENRICO CO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| GREENS CAMERA TECH | | 1246 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| GREENS CONSTRUCTION | | RT 3 BOX 51 | | | ARDMORE | OK | 73401 | |
| GREENS LOCK & SAFE CO | | 648 S SHOPPERS LN | | | COVINA | CA | 91723 | |
| GREENS LOCK SHOP | | 18117 KUYKENDAHL RD | | | SPRING | TX | 77379 | |
| GREENS LOCKSMITH SERVICE INC | | 912 LIBERTY RD | | | LEXINGTON | KY | 40505 | |
| GREENS TV VCR SERVICE | | 6337 SPID | | | CORPUS CHRISTI | TX | 78412 | |
| GREENSBORO , CITY OF | | GREENSBORO CITY OF | COLLECTION DIVISION | PO BOX 26118 | GREENSBORO | NC | | |
| GREENSBORO BOX COMPANY INC | | PO BOX 36468 | | | GREENSBORO | NC | 27416 | |
| GREENSBORO CLERK SUPERIOR CT | | CHILD SUPPORT ENFORCEMENT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO CLERK SUPERIOR CT | | PO BOX 3388 | CHILD SUPPORT ENFORCEMENT | | GREENSBORO | NC | 27402 | |
| GREENSBORO COPYMATIC | | 103 A CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| GREENSBORO COPYMATIC | | 103 A&B CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| GREENSBORO FIRE EXTINGUISHER | | 4208 CRABAPPLE LANE | | | GREENSBORO | NC | 27405 | |
| GREENSBORO HILTON HOTEL | | 304 NORTH GREENE ST | | | GREENSBORO | NC | 27401 | |
| GREENSBORO NEWS & RECORD | | ALEX KELLNER | 200 EAST MARKET ST | | GREENSBORO | NC | 27420 | |
| GREENSBORO SUPERIOR COURT | | CLERK OF SUPERIOR COURT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO SUPERIOR COURT | | PO BOX 3008 BOOK KEEPING | CLERK OF SUPERIOR COURT | | GREENSBORO | NC | 27402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENSBORO, CITY OF | | GREENSBORO CITY OF | P O BOX 3136 | | GREENSBORO | NC | | |
| GREENSBORO, CITY OF | | GREENSBORO CITY OF | PO DRAWER 77 | | GREENSBORO | AL | | |
| GREENSBORO, CITY OF | | PO BOX 1170 | | | GREENSBORO | NC | 27402-1170 | |
| GREENSBORO, CITY OF | | PO BOX 26118 | COLLECTION DIVISION | | GREENSBORO | NC | 27402-6118 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 274026120 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 27402-6120 | |
| GREENSBORO, CITY OF | | PO BOX 3136 | | | GREENSBORO | NC | 27402-3136 | |
| GREENSBORO, CITY OF | | PO DRAWER 77 | | | GREENSBORO | AL | 36744 | |
| GREENSBURG DAILY NEWS | | KEITH WELLS | 135 S FRANKLIN ST | | GREENSBURG | IN | 47240 | |
| GREENSBURG DAILY NEWS | | 1133 JACKSON ST | | | ANDERSON | IN | 46016 | |
| GREENSBURG DAILY NEWS | | PO BOX 1090 | | | ANDERSON | IN | 46015-1090 | |
| GREENSCAPE LANDSCAPING | | 163 FOREST DR | | | WETHERSFIELD | CT | 06109 | |
| GREENSCAPES | | PO BOX 428 | | | GREENLAWN | NY | 11740 | |
| GREENSCENE LANDSCAPE CONST CO | | 5234 WASHINGTON ST | | | DENVER | CO | 80216 | |
| GREENSCOPE | | PO BOX 89 | | | HOPKINTON | MA | 01748 | |
| GREENSETH, KATE | | 10321 SW EASTRIDGE ST | | | PORTLAND | OR | 97225 | |
| GREENSFELDER HEMIKER & GALE | | 10 S BROADWAY 2000 EQUITABEL BLDG | | | ST LOUIS | MO | 631021774 | |
| GREENSFELDER HEMIKER & GALE | | 10 S BROADWAY | 2000 EQUITABEL BLDG | | ST LOUIS | MO | 63102-1774 | |
| GREENSIGHT TECHNOLOGIES LLC | | 791 PARK OF COMMERCE BLVD | STE 100A | | BOCA RATON | FL | 33487 | |
| GREENSIGHT TECHNOLOGIES LLC | | PO BOX 327 | | | WILLIAMSVILLE | NY | 14231 | |
| GREENSPAN, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | |
| GREENSTEIN, DENNIS | | P O  BOX 471804 | | | AURORA | CO | 80047 | |
| GREENSTEIN, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| GREENSTEIN, JUSTIN LEONARD | | ADDRESS REDACTED | | | | | | |
| GREENSVILLE COMBINED COURT | | 301 S MAIN ST | | | EMORIA | VA | 23847 | |
| GREENSVILLE COUNTY TREASURER | | 1750 E ATLANTIC ST RM 213 | | | EMPORIA | VA | 23847-6584 | |
| GREENTECH ENERGY SERVICES INC | | 520 FELLOWSHIP RD | STE D 401 | | MT LAUREL | NJ | 08054 | |
| GREENTHALER, FRANK | | 759 FREEMAN AVE 5 | | | LONG BEACH | CA | 90804-0000 | |
| GREENTHALER, FRANK KARL | | ADDRESS REDACTED | | | | | | |
| GREENUPS FURNITURE FIXERS INC | | 9203 LAZY LN | | | TAMPA | FL | 33614 | |
| GREENVILLE COMBINED COURT | | 315 S MAIN ST | | | EMPORIA | VA | 23847 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | GREENVILLE | SC | 29601-3659 | |
| GREENVILLE COUNTY | | BOX 1433 | | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | BOX 1433 | TAX COLLECTOR | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | PO BOX 368 | TAX COLLECTOR | | GREENVILLE | SC | 29602-0368 | |
| GREENVILLE COUNTY CLERK | | 204 N CUTLER ST STE 200 | | | GREENVILLE | NC | 37754 | |
| GREENVILLE COUNTY FAMILY COURT | | PO BOX 757 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE COUNTY TAX COLLECTO | | GREENVILLE COUNTY TAX COLLECTO | PO BOX 19114 | | GREENVILLE | SC | 29602-9114 | |
| GREENVILLE DAILY REFLECTOR | | BILL HUDSON | 1150 SUGG PARKWAY | | GREENVILLE | NC | 27834 | |
| GREENVILLE HEALTH CARE CTR P A | | 3121 MOSELEY DR | | | GREENVILLE | NC | 27858 | |
| GREENVILLE HILTON | | 45 WEST ORCHARD PARK DR | | | GREENVILLE | SC | 29615 | |
| GREENVILLE HILTON INN | | 207 SW GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | |
| GREENVILLE LOCK & KEY | | 4766 NC 43 SOUTH | | | GREENVILLE | NC | 27834 | |
| GREENVILLE NEWS | | TAMMY SULLIVAN | 305 S MAIN ST | | GREENVILLE | SC | 29601 | |
| GREENVILLE NEWS | | 305 S MAIN ST | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS | | PO BOX 1688 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS, THE | | PO BOX 911422 | | | ORLANDO | FL | 32891-1422 | |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | GREENVILLE | NC | 278351847 | |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | GREENVILLE | NC | 27835-1847 | |
| GREENVILLE UTILITIES COMMISSION, NC | | PO BOX 1847 | | | GREENVILLE | NC | 27835-1847 | |
| GREENVILLE WATER SYSTEM, SC | | P O  BOX 687 | | | GREENVILLE | SC | 29602-0687 | |
| GREENVILLE WATER SYSTEMS | | PO BOX 687 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | FINANCE/TAX/REVENUE | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | BUSINESS LICENSE | PO BOX 2207 | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | P O BOX 7207 | | GREENVILLE | NC | 27835-7207 | |
| GREENVILLE, CITY OF | | PO BOX 1845 | FINANCE/TAX/REVENUE | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | ACCTS RECEIVABLE | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | REVENUE DEPARTMENT | | GREENVILLE | SC | 29602-2207 | |
| GREENVILLE, CITY OF | | PO BOX 7207 | | | GREENVILLE | NC | 278357207 | |
| GREENVILLE, CITY OF | | PO BOX 7207 | REVENUE DEPARTMENT | | GREENVILLE | NC | 27835-7207 | |
| GREENWALD DESIGN INC, STEVEN | | 3023 NW 66TH ST | | | FT LAUDERDALE | FL | 33309 | |
| GREENWALD INDUSTRIES | | PO BOX 60753 | | | CHARLOTTE | NC | 28260 | |
| GREENWALD INDUSTRIES INC | | PO BOX 60753 | | | CHARLOTTE | NC | 28260 | |
| GREENWALD, DAVID | | ADDRESS REDACTED | | | | | | |
| GREENWALD, DONALD | | 10 OAKWOOD BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| GREENWALD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| GREENWALD, LEONARD | | 1617 THE SUPERIOR BLDG | 815 SUPERIOR AVE NE | | CLEVELAND | OH | 44114 | |
| GREENWALD, LEONARD | | 815 SUPERIOR AVE NE | | | CLEVELAND | OH | 44114 | |
| GREENWALD, SHARON L | | 394 OHIO AVE | | | CLAIRTON | PA | 15025-2320 | |
| GREENWALD, SHELLEY D | | 5045 ROBINSONG RD | | | SARASOTA | FL | 34233-2249 | |
| GREENWALT, ANTOLINA | | 6988 MCKEAN | APT 164 | | YPSILANTI | MI | 48197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENWALT, CHRISTOPHER VERNON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GREENWAY, MARGARET | | LOC NO 1018 PETTY CASH | 1325 W CORPORATE CT | | LITHIA SPRINGS | GA | 30127 | |
| GREENWAY CRANE SERVICE | | 7201 MONTEVIDEO RD | | | JESSUP | MD | 20794 | |
| GREENWAY IRRIGATION INC | | 3021 PEEBLES RD | | | RALEIGH | NC | 27616 | |
| GREENWAY, JASON KEAN | | ADDRESS REDACTED | | | | | | |
| GREENWAY, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| GREENWAY, RORY SULLIVAN | | ADDRESS REDACTED | | | | | | |
| GREENWELL, CHRIS L | | ADDRESS REDACTED | | | | | | |
| GREENWELL, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| GREENWELL, NATALIE S | | ADDRESS REDACTED | | | | | | |
| GREENWELL, RYAN | | ADDRESS REDACTED | | | | | | |
| GREENWELL, TRAVIS SCOTT | | ADDRESS REDACTED | | | | | | |
| GREENWICH KITCHEN CENTER | | 5784 ARROWHEAD DR A | | | VIRGINIA BEACH | VA | 23462 | |
| GREENWICH TIME | | ANTHONY GUIDICE | 410 STATE ST | | BRIDGEPORT | CT | 06604 | |
| GREENWICH TOWNSHIP SEWERAGE | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH, TOWNSHIP OF | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWOLD, DARRIN | | 5034 STARKER | | | MADISON | WI | 53716 | |
| GREENWOOD FOR SENATE | | 74 MAIN ST | | | ORLEANS | VT | 05860 | |
| GREENWOOD FOREST PRODUCTS INC | | PO BOX 5126 | | | PORTLAND | OR | 972085126 | |
| GREENWOOD FOREST PRODUCTS INC | | PO BOX 5126 | | | PORTLAND | OR | 97208-5126 | |
| GREENWOOD POINT LP | ATTN  GEORGE P  BRO | 201 N  ILLINOIS ST  23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS ST 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | GEORGE P BRO | 201 N ILLINOIS ST 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | | 2490 RELIABLE PKY | | | CHICAGO | IL | 60686-0024 | |
| GREENWOOD POINT LP | | PO BOX 5090 | | | INDIANAPOLIS | IN | 462555090 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS ST 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD PUBLISHING GROUP INC | | 88 POST RD | PO BOX 500 | | WESTPORT | CT | 06881-5007 | |
| GREENWOOD PUBLISHING GROUP INC | | PO BOX 500 | | | WESTPORT | CT | 068815007 | |
| GREENWOOD TRUST CO | | 236 N KING ST CIVIL DIVISION | HAMPTON GENERAL DIST COURT | | HAMPTON | VA | 23669 | |
| GREENWOOD TRUST CO | | 4301 E PARHAM RD | HENRICO CO GENERAL DISTRICT | | RICHMOND | VA | 23228 | |
| GREENWOOD TRUST CO | | HANOVER COUNTY GEN DISTRICT CT | | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | PO BOX 176 CIVIL DIVISION | HANOVER COUNTY GEN DISTRICT CT | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CTR 2ND FL BLDG 10 | | VIRGINIA BEACH | VA | 23456 | |
| GREENWOOD TRUST COMPANY | | PO BOX 10163 | ATTN DERRICK MCGAVIC | | EUGENE | OR | 97440 | |
| GREENWOOD VILLAGE, CITY OF | | 6060 S QUEBEC ST | | | GREENWOOD VILLAGE | CO | 80111-4591 | |
| GREENWOOD VILLAGE, CITY OF | | PO BOX 4837 | | | GREENWOOD VILLAGE | CO | 80155 | |
| GREENWOOD, CRYSTAL ANN | | 13131 SUNBIRD DR | | | MORENO VALLEY | CA | 92553 | |
| GREENWOOD, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | |
| GREENWOOD, DAVID W | | 102 4TH AVE NO 2ND FRONT | | | LOWELL | MA | 01854 | |
| GREENWOOD, DERREK | | 620 LAKEVIEW RD | | | CLEARWATER | FL | 33756 | |
| GREENWOOD, ERIC S | | 3818 WOODMONT | | | HOUSTON | TX | 77045 | |
| GREENWOOD, JAMI NICOLE | | 1010 ADAMS AVE | 3 D | | SALISBURY | MD | 21804 | |
| GREENWOOD, JAMI NICOLE | | ADDRESS REDACTED | | | | | | |
| GREENWOOD, JENNI MARIE | | 246 PLYMOUTH ST | | | HALIFAX | MA | 02338 | |
| GREENWOOD, JOE D | | ADDRESS REDACTED | | | | | | |
| GREENWOOD, JOHN H | | 2424 TORRANCE BLVD | SUITE F | | TORRANCE | CA | 90501 | |
| GREENWOOD, JOHN H | | SUITE F | | | TORRANCE | CA | 90501 | |
| GREENWOOD, MARC ALLEN | | ADDRESS REDACTED | | | | | | |
| GREENWOOD, RICHARD CARSON | | ADDRESS REDACTED | | | | | | |
| GREENWOOD, SEAN BRIAN | | ADDRESS REDACTED | | | | | | |
| GREENWOOD, TAMARA | | ADDRESS REDACTED | | | | | | |
| GREENWOOD, TONY AMBROSE | | ADDRESS REDACTED | | | | | | |
| GREENWOOD, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| GREENWOODS COLLECTION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| GREENZANG, TIFFANY | | ADDRESS REDACTED | | | | | | |
| GREER APPLIANCE PARTS | | 1018 S ROCKFORD | P O BOX 4563 | | TULSA | OK | 74159 | |
| GREER APPLIANCE PARTS | | P O BOX 4563 | | | TULSA | OK | 74159 | |
| GREER ATTORNEY AT LAW, MICHELE | | 7301 OHMS LN STE 475 | | | EDINA | MN | 55439 | |
| GREER JR, EDWARD R | | 1574 BROMLEY DR APT B | | | FAIRBORN | OH | 45324 | |
| GREER JR, EDWARD R | | ADDRESS REDACTED | | | | | | |
| GREER JR, SCOTT | | ADDRESS REDACTED | | | | | | |
| GREER, ADAM | | ADDRESS REDACTED | | | | | | |
| GREER, ALLIE DALAIN | | ADDRESS REDACTED | | | | | | |
| GREER, ALLIED | | 5005 WILMINGTON DR | | | FORT WORTH | TX | 76107 | |
| GREER, ANDREA | | 114 SPICER CT | | | WHITE HOUSE | TN | 37188 | |
| GREER, ANDREA D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREER, AUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| GREER, BLANE A | | 5738 NORMIE DR | | | ORLANDO | FL | 32839 | |
| GREER, BLANE A | | ADDRESS REDACTED | | | | | | |
| GREER, BRANDON CAMPBELL | | ADDRESS REDACTED | | | | | | |
| GREER, BRANDON LARELLE | | ADDRESS REDACTED | | | | | | |
| GREER, BRITTANY MEGAN | | ADDRESS REDACTED | | | | | | |
| GREER, CANDACE | | 3417 SPOTTSWOOD | 38 | | MEMPHIS | TN | 38111 | |
| GREER, CASSANDRA DENISE | | ADDRESS REDACTED | | | | | | |
| GREER, CASSIDY CAROLINE | | ADDRESS REDACTED | | | | | | |
| GREER, CHARLES ALLEN | | ADDRESS REDACTED | | | | | | |
| GREER, CHAVAUGHN BERNICE | | ADDRESS REDACTED | | | | | | |
| GREER, CHRIS S | | 144 DUGGER BRANCH RD | | | ELIZABETHTON | TN | 37643-6956 | |
| GREER, CURTIS | | 2749 GRANANDA DR | 2D | | JACKSON | MI | 00004-9202 | |
| GREER, CURTIS KEON | | ADDRESS REDACTED | | | | | | |
| GREER, DAMON ANDRE | | 15802 REX COURT | | | SANTA CLARITA | CA | 91387 | |
| GREER, DAMON ANDRE | | ADDRESS REDACTED | | | | | | |
| GREER, DANIEL MARK | | ADDRESS REDACTED | | | | | | |
| GREER, DOIRREON | | 1480 ALPINE RD | | | COLUMBUS | OH | 43229-0000 | |
| GREER, DOIRREON | | ADDRESS REDACTED | | | | | | |
| GREER, DYLAN ROSS | | 318B N 10TH ST | | | NOLANVILLE | TX | 76559 | |
| GREER, DYLAN ROSS | | ADDRESS REDACTED | | | | | | |
| GREER, ELAINE | | ADDRESS REDACTED | | | | | | |
| GREER, GARIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREER, HAROLD | | 7059 DEMEDICI CIR | | | DELRAY BEACH | FL | 33446-3183 | |
| GREER, JACQUELY D | | 3677 SHARPE AVE | | | MEMPHIS | TN | 38111-5234 | |
| GREER, JAMES | | 2524 MONROE CT | | | WALDORF | MD | 02060-3000 | |
| GREER, JEREMY JOSEPH | | 2660 HEARTHWOOD LN | | | COLORADO SPRINGS | CO | 80917 | |
| GREER, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GREER, JOE BARNARD | | ADDRESS REDACTED | | | | | | |
| GREER, JUDY | | 230 DEER FOX LN | | | TIMONIUM | MD | 21093 | |
| GREER, KEVIN | | ADDRESS REDACTED | | | | | | |
| GREER, KRISTINE M | | 8745 PATRICIA CT | | | POMFRET | MD | 20675 | |
| GREER, KRISTINE M | | ADDRESS REDACTED | | | | | | |
| GREER, LYNETTE KAY | | ADDRESS REDACTED | | | | | | |
| GREER, MATTHEW BRYAN | | ADDRESS REDACTED | | | | | | |
| GREER, MAURICE D | | ADDRESS REDACTED | | | | | | |
| GREER, NATHAN H | | ADDRESS REDACTED | | | | | | |
| GREER, NOVELLA ELAINE | | ADDRESS REDACTED | | | | | | |
| GREER, PEARLIE B | | ADDRESS REDACTED | | | | | | |
| GREER, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| GREER, PRENTICE | | 3218 PRISCILLA AVE | | | INDIANAPOLIS | IN | 46218-2563 | |
| GREER, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| GREER, ROBERT | | 141 SHALLOW CREEK DR | | | ASHFORD | AL | 36312-0000 | |
| GREER, ROBERT ERNEST | | 141 SHALLOW CREEK DR | | | ASHFORD | AL | 36312 | |
| GREER, ROBERT ERNEST | | ADDRESS REDACTED | | | | | | |
| GREER, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| GREER, ROOSEVELT D | | 355 JANET AVE | | | WINSTON SALEM | NC | 27104 | |
| GREER, ROOSEVELT D | | ADDRESS REDACTED | | | | | | |
| GREER, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| GREER, STEPHEN ANDREW | | 8515 HAZY MEADOW LN | | | HOUSTON | TX | 77040 | |
| GREER, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| GREER, THOMAS DWAYNE | | ADDRESS REDACTED | | | | | | |
| GREER, TIMOTHY | | 5343 ATCHISON WAY | | | DENVER | CO | 80239 | |
| GREER, TIMOTHY MARKELL | | ADDRESS REDACTED | | | | | | |
| GREER, TRISTAN | | ADDRESS REDACTED | | | | | | |
| GREER, VIRGINIA | | 1574 B BROMLEY DR | | | FAIRBORN | OH | 45324 | |
| GREER, WESLEY KYLE | | ADDRESS REDACTED | | | | | | |
| GREERJR, SCOTT | | 1704 EL TRINIDAD DR E | | | CLEARWATER | FL | 33759-0000 | |
| GREERS CHAPEL BAPTIST CHURCH | | 1848 GREERS CHAPEL RD | | | KENNESAW | GA | 30144 | |
| GREESON, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| GREETAN, JACOB | | ADDRESS REDACTED | | | | | | |
| GREETINGS & GIFTS | | PO BOX 7651 | | | HIGH POINT | NC | 27264 | |
| GREEVES, TODD E | | 113 GREY WOLF DR | | | OFALLON | MO | 63366 | |
| GREFFENREID, JOHNNIE EDWARD | | ADDRESS REDACTED | | | | | | |
| GREG F PEASE | PEASE GREG F | 1541 HURLEY CT | | | TRACY | CA | 95376-2216 | |
| GREG LAND | | | | | | MN | | |
| GREG PATTERSON | | | | | COLLEGE STATION | TX | | |
| GREG SMITH ASSOCIATES INC | | 1517 PENNSYLVANIA AVE N | STE 101 | | GOLDEN VALLEY | MN | 55427 | |
| GREG STUMBO | OFFICE OF THE ATTORNEY GENERAL | STATE OF KENTUCKY | STATE CAPITOL  ROOM 116 | | FRANKFORT | KY | 40601 | |
| GREG, A | | 10006 ROCKY HOLLOW RD | | | LA PORTE | TX | 77571-4132 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG, ANDERSON | | 1101 CENTRE PKWY B37 | | | LEXINGTON | KY | 40517-3201 | |
| GREG, FAGEN | | 3512 BUCKBOARD RD | | | MONTGOMERY | AL | 36116-0000 | |
| GREG, FOSTER | | 818 EDEN OAKS DR | | | PONCHATOULA | LA | 70454-6388 | |
| GREG, H | | 1814 OAK TREE CIR | | | PEARLAND | TX | 77581-6139 | |
| GREG, KNEIASEL | | PO BOX 5153 | | | SPARKS | NV | 89432-9000 | |
| GREG, KOONTZ | | 5708 N JARBOE | | | KANSAS CITY | MO | 64118-0000 | |
| GREG, MURRAY | | 312 7TH ST S | | | SAUK CENTRE | MN | 56378-0000 | |
| GREG, REYNOLDS | | 35 COLE ST | | | SOUTH PORTLAND | ME | 04106-0000 | |
| GREG, SUNBERG | | 16425 SW ESTUARY DR | | | BEAVERTON | OR | 97006-0000 | |
| GREG, TAYLOR | | 2216 OAKLEY RD | | | CASTLE HAYNE | NC | 28429-5479 | |
| GREG, THOMAS | | ADDRESS REDACTED | | | | | | |
| GREGATH, TREVOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREGERSON, LUCY | | ADDRESS REDACTED | | | | | | |
| GREGG ABBOTT | OFFICE OF THE ATTORNEY GENERAL | STATE OF TEXAS | CAPITOL STATION | PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| GREGG APPLIANCES | | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | |
| GREGG APPLIANCES INC | GREGG APPLIANCES INC | C O MIKE D STOUT | 4151 E 96TH ST | | INDIANAPOLIS | IN | 46240-1442 | |
| GREGG CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | P O BOX 1431 | 1333 E HARRISON RAOD | LONGVIEW | TX | | |
| GREGG CO DISTRICT COURT CLERK | | PO BOX 711 | RUBY COOPER | | LONGVIEW | TX | 75606 | |
| GREGG CO DISTRICT COURT CLERK | | RUBY COOPER | | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| GREGG, ANDREA DENICE | | 2525 MAYFIELD RD | | | LINCOLN | AL | 35096 | |
| GREGG, ANDREA DENICE | | ADDRESS REDACTED | | | | | | |
| GREGG, ASHLEY SUMMER | | ADDRESS REDACTED | | | | | | |
| GREGG, BENNETT | | 126 WESTERN RIDGE DR | | | CLEVES | OH | 45002-1158 | |
| GREGG, BRYANT ANTHONY | | ADDRESS REDACTED | | | | | | |
| GREGG, CASSANDRA D | | 553 WARWICK ST | | | BROOKLYN | NY | 11207 | |
| GREGG, CASSANDRA DREW | | 553 WARWICK ST | | | BROOKLYN | NY | 11207 | |
| GREGG, CASSANDRA DREW | | ADDRESS REDACTED | | | | | | |
| GREGG, CHARLES | | 9151 E  US 22 | | | CLARKSVILLE | OH | 45113 | |
| GREGG, COUNTY OF | | PO BOX 1431 | | | LONGVIEW | TX | 756061431 | |
| GREGG, COUNTY OF | | PO BOX 1431 | | | LONGVIEW | TX | 75606-1431 | |
| GREGG, DANIEL | | ADDRESS REDACTED | | | | | | |
| GREGG, DAVID | | 459 CENTER ISLAND RD | | | CENTRE ISLAND | NY | 11771 | |
| GREGG, DOMBROWSKI | | 649 CARRIAGE WAY | | | SOUTH ELGIN | IL | 60177-0000 | |
| GREGG, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| GREGG, JANAH MARIA | | 3613 BLACKFOOT WAY | | | ANTELOPE | CA | 95843 | |
| GREGG, JEFFREY THOMAS | | 9151 E U S 22 | | | CLARKSVILLE | OH | 45113 | |
| GREGG, JEREMY | | 1249 VINE AVE | | | MARTINEZ | CA | 94553 | |
| GREGG, JEREMY | | ADDRESS REDACTED | | | | | | |
| GREGG, LINDA | | 12 HOME PLACE RD | | | WHITE | GA | 30184 | |
| GREGG, LINDA H | | 151 N PETERS RD | | | KNOXVILLE | TN | 37923 | |
| GREGG, LINDA H | | LOC NO 1059 PETTY CASH | 151 N PETERS RD | | KNOXVILLE | TN | 37923 | |
| GREGG, MARVIN | | 3295 TRINITY RD | | | HARRISBURG | PA | 17109 | |
| GREGG, MARVIN | | ADDRESS REDACTED | | | | | | |
| GREGG, NATHANAEL JAMES | | ADDRESS REDACTED | | | | | | |
| GREGG, NICHOLAS PATRICK | | ADDRESS REDACTED | | | | | | |
| GREGG, SCOTT CHARLES | | ADDRESS REDACTED | | | | | | |
| GREGG, SCOTT THOMAS | | 2034 WEST RESERVE CR | | | AVON | OH | 44011 | |
| GREGG, STEPHEN | | 10830 TIMBER LANE | | | CHAGRIN FALLS | OH | 00004-4023 | |
| GREGG, STEPHEN MATHEW | | ADDRESS REDACTED | | | | | | |
| GREGG, TIFFANY TIANNA | | ADDRESS REDACTED | | | | | | |
| GREGG, TIMOTHY WAYNE | | ADDRESS REDACTED | | | | | | |
| GREGGE, BRANDI LEIGH | | ADDRESS REDACTED | | | | | | |
| GREGGWHITT, LINDA | | 241 LIGHTHOUSE LANE | | | BRANDON | MS | 39047-0000 | |
| GREGOIRE, AMANDA M | | 1038 PORTLAND RD | NO 11 | | SACO | ME | 04072 | |
| GREGOIRE, AMANDA M | | ADDRESS REDACTED | | | | | | |
| GREGOIRE, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREGOIRE, DAVID JUSTIN | | ADDRESS REDACTED | | | | | | |
| GREGOIRE, JANES | | 272 EAST 16 ST | | | BROOKLYN | NY | 11226-0000 | |
| GREGOIRE, JANES | | ADDRESS REDACTED | | | | | | |
| GREGOIRE, RENWICK J | | PO BOX 41452 | | | WASHINGTON | DC | 20018-0852 | |
| GREGOR, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GREGOR, CAMERON RANDALL | | ADDRESS REDACTED | | | | | | |
| GREGOR, DANA SCOTT | | ADDRESS REDACTED | | | | | | |
| GREGOR, KEVIN MAURICE | | ADDRESS REDACTED | | | | | | |
| GREGOR, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| GREGORC ASSOCIATES INC | | PO BOX 351 | 15 DOUBLEDAY RD | | COLUMBIA | CT | 06237 | |
| GREGORI, DOUGLAS ANGELO | | ADDRESS REDACTED | | | | | | |
| GREGORIA A CEBALLOS JR | CEBALLOS GREGORIA A | 1700 E NATALIE AVE APT 1 | | | WEST COVINA | CA | 91792-1770 | |
| GREGORIADIS, PENNY | | 106 W GIRARD AVE | | | PHILADELPHIA | PA | 19123-1605 | |
| GREGORIO & ASSOCIATES, J | | 270 FLAMINGO AVE | | | MONTAUK | NY | 11954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORIO, ADRIAN | | 3500SW4ST | | | MIAMI | FL | 33135 | |
| GREGORIO, ADRIAN | | ADDRESS REDACTED | | | | | | |
| GREGORIO, CORTEZ | | 6115 GLENHURST DR | | | HOUSTON | TX | 77033-1241 | |
| GREGORIO, JAMES | | 217 S BLVD 5 | | | RICHMOND | VA | 23220 | |
| GREGOROVIC, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| GREGORY A EWING | EWING GREGORY A | 9060 SE GOMEZ AVE | | | HOBE SOUND | FL | 33455-4022 | |
| GREGORY APPLIANCE | | 503 W LARCH RD STE K | | | TRACY | CA | 95304 | |
| GREGORY APPLIANCE INSTALLATION | | 19124 PEBBLE COURT | | | WOODBRIDGE | CA | 95258 | |
| GREGORY D DOMINGUE | DOMINGUE GREGORY D | 101 BRAQUET RD | | | CARENCRO | LA | 70520-5552 | |
| GREGORY D LUCKETT | LUCKETT GREGORY D | 5445 N SHERIDAN RD | | | CHICAGO | IL | 60640-1957 | |
| GREGORY E THOMAS | THOMAS GREGORY E | 4455 DOGWOOD FARMS DR | | | DECATUR | GA | 30034-6305 | |
| GREGORY FLECK | FLECK GREGORY | 12812 PELHAM DR | | | SPOTSYLVANIA | VA | 22553-4017 | |
| GREGORY FLORIST, PETER | | 9214 FLORAL AVE | | | CINCINNATI | OH | 45242 | |
| GREGORY JR , STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| GREGORY JR, ROBERT A | | 4907 TEMPLEMOKE CT | | | RICHMOND | VA | 23228 | |
| GREGORY K LIPSKI | LIPSKI GREGORY K | 1044 ELWOOD AVE | | | ANDALUSIA | PA | 19020-5615 | |
| GREGORY M FINNICUM | FINNICUM GREGORY M | 10919 WORTHINGTON LN | | | PROSPECT | KY | 40059-9589 | |
| GREGORY POOLE EQUIP CO | | PO BOX 60457 | PROCESSING CENTER | | CHARLOTTE | NC | 28260 | |
| GREGORY POOLE EQUIP CO | | PROCESSING CENTER | | | CHARLOTTE | NC | 28260 | |
| GREGORY R TOLLY | TOLLY GREGORY R | 225 E CHERRY AVE | | | YUKON | OK | 73099-4003 | |
| GREGORY SALISBURY POWER PROD | | PO BOX 18007 | | | MEMPHIS | TN | 38181-0007 | |
| GREGORY VANTELL ASSOCIATES | | 725 BOARDMAN CANFIELD RD | STE K 3 | | YOUNGSTOWN | OH | 44512 | |
| GREGORY VANTELL ASSOCIATES | | STE K 3 | | | YOUNGSTOWN | OH | 44512 | |
| GREGORY, A | | 10834 MISTIC MEADOWS CT | | | HOUSTON | TX | 77064-4042 | |
| GREGORY, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | |
| GREGORY, ALICIA DAWNN | | ADDRESS REDACTED | | | | | | |
| GREGORY, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| GREGORY, ANDREW | | ADDRESS REDACTED | | | | | | |
| GREGORY, ANDREW ARTHUR | | ADDRESS REDACTED | | | | | | |
| GREGORY, ANDREW SCOTT | | 2214 JEFFERSON AVE | | | RICHMOND | VA | 23223 | |
| GREGORY, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| GREGORY, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| GREGORY, ARTHUR A | | 4433 COLERIDGE ST | | | PITTSBURGH | PA | 15201-1645 | |
| GREGORY, ASHLEY ELAINE | | 14177 A W HWY 66 | | | SAPULPA | OK | 74066 | |
| GREGORY, BARRY | | 4225 ELSA TER | | | BALTIMORE | MD | 21211-1521 | |
| GREGORY, BRANDEN | | ADDRESS REDACTED | | | | | | |
| GREGORY, BRIAN TREMAIN | | ADDRESS REDACTED | | | | | | |
| GREGORY, BRYAN STEVEN | | ADDRESS REDACTED | | | | | | |
| GREGORY, DALLAS | | 1703 S COUNTRYCLUB RD APT 217 | | | DECATUR | IL | 62521 | |
| GREGORY, DARIUS | | ADDRESS REDACTED | | | | | | |
| GREGORY, DAVIDA RENEE | | ADDRESS REDACTED | | | | | | |
| GREGORY, DESHAUN ALLEN | | 139 HART ST | | | TAUNTON | MA | 02780 | |
| GREGORY, DONOVAN MICHEAL | | 6641 E 63 PL | | | COMMERCE CITY | CO | 80022 | |
| GREGORY, DONOVAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| GREGORY, DUSTIN BLAKE | | 121 BUCKNELL TRAIL | | | HOPATCONG | NJ | 07843 | |
| GREGORY, EDWARD LEWIS | | ADDRESS REDACTED | | | | | | |
| GREGORY, FRANKLYN GOI | | ADDRESS REDACTED | | | | | | |
| GREGORY, HARDWICK | | 5167 CEDAR DR H | | | COLUMBUS | OH | 43232-2716 | |
| GREGORY, JAMES | | RR 1 BOX 297 | | | LILLINGTON | NC | 27546 | |
| GREGORY, JAMIE W | | ADDRESS REDACTED | | | | | | |
| GREGORY, JAN | | 4606 Y A TITLE AVE | | | BATON ROUGE | LA | 00007-0820 | |
| GREGORY, JAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREGORY, JANEE S | | 1050 SOMERSET CROSSING LN | | | KERNERSVILLE | NC | 27284 | |
| GREGORY, JANEE S | | ADDRESS REDACTED | | | | | | |
| GREGORY, JARED LOGAN | | 13245 OLD FORT RD | | | FORT WASHINGTON | MD | 20744 | |
| GREGORY, JARED LOGAN | | ADDRESS REDACTED | | | | | | |
| GREGORY, JASON L | | ADDRESS REDACTED | | | | | | |
| GREGORY, JASON MICHAEL | | 2940 W WHITMAN CT | | | ANTHEM | AZ | 85086 | |
| GREGORY, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GREGORY, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| GREGORY, JENNY LORENE | | ADDRESS REDACTED | | | | | | |
| GREGORY, JESSICA | | 509 BROOK GREEN COURT | | | ANDERSON | SC | 29625 | |
| GREGORY, JESSICA J | | ADDRESS REDACTED | | | | | | |
| GREGORY, JONATHAN WILLIAM | | 4901 AZTEC BLVD | APT 47 | | COLUMBIA | MO | 65202 | |
| GREGORY, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| GREGORY, JORDAN | | ADDRESS REDACTED | | | | | | |
| GREGORY, JOYCELYN | | 1509 DREWRY ST | | | RICHMOND | VA | 23224 | |
| GREGORY, JOYCELYN | | ADDRESS REDACTED | | | | | | |
| GREGORY, KENNETH | | 3800 HAMPTON OAKS DR | | | MILLBROOK | AL | 36054 | |
| GREGORY, KYLE | | 4301 MAUAI COVE | | | AUSTIN | TX | 00007-8749 | |
| GREGORY, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| GREGORY, LARRY | | 6930 E MILAGRO AVE | | | MESA | AZ | 85209-6653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY, LINDSAY | | 11911 E GIBSON RD NO 6 | | | EVERETT | WA | 98204 | |
| GREGORY, LISA K | | 2020 BELMONT BLVD APT A | | | NASHVILLE | TN | 37212-4406 | |
| GREGORY, LORRAINE KAY | | ADDRESS REDACTED | | | | | | |
| GREGORY, MARIO ARMAND | | ADDRESS REDACTED | | | | | | |
| GREGORY, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| GREGORY, MARQUIS CARL | | ADDRESS REDACTED | | | | | | |
| GREGORY, MATTHEW LAMONTE | | ADDRESS REDACTED | | | | | | |
| GREGORY, MICHAEL ALAN | | 1617 MT AIRY COURT | | | CROFTON | MD | 21114 | |
| GREGORY, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| GREGORY, MICHAEL R | | 143 WILLOW LN | | | GREENACRES | FL | 33463-4285 | |
| GREGORY, NICOLE VICTORIA | | ADDRESS REDACTED | | | | | | |
| GREGORY, NIKOLE LAUREN | | ADDRESS REDACTED | | | | | | |
| GREGORY, PATRICK ALAN | | ADDRESS REDACTED | | | | | | |
| GREGORY, PATRICK W | | 3223 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| GREGORY, PATRICK W | | 4717 WEST GRACE ST | | | RICHMOND | VA | 23230 | |
| GREGORY, PEARMAN | | 1 ORD VALLEY LANE | | | WARSICK | | WK10 | |
| GREGORY, QUASHEED JASON | | ADDRESS REDACTED | | | | | | |
| GREGORY, QUILL | | 4 WESTLEY ST | | | WINCHESTER | MA | 01890-2131 | |
| GREGORY, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| GREGORY, ROBERT J | | ADDRESS REDACTED | | | | | | |
| GREGORY, ROBERT W | | 4123 E MUIRWOOD DR | | | PHOENIX | AZ | 85048-7469 | |
| GREGORY, RODNEY | | 3512 WAYCROSS RD | | | NORFOLK | VA | 23513 | |
| GREGORY, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| GREGORY, SEAN | | 143 MISTY RIDGE WAY | | | NEWPORT | TN | 37821-6449 | |
| GREGORY, SHARON | | 204 AFTON LAKE RD | | | AFTON | NY | 13730 | |
| GREGORY, SHARON | | ADDRESS REDACTED | | | | | | |
| GREGORY, SHARON I | | ADDRESS REDACTED | | | | | | |
| GREGORY, SIFUENTEZ | | 1204 PITCAIRN DR | | | PFLUGERVILLE | TX | 78660-2138 | |
| GREGORY, STEPHEN C | | 134 KENT DR | | | MANASSES PARK | VA | 22111 | |
| GREGORY, T | | PO BOX 812 | | | ALIEF | TX | 77411-0812 | |
| GREGORY, TRACIE MONAE | | ADDRESS REDACTED | | | | | | |
| GREGORY, VALERIE | | 361 TENNESSEE DR | | | BRICK | NJ | 08723 | |
| GREGORY, VALERIE J | | ADDRESS REDACTED | | | | | | |
| GREGORY, WALKER E | | ADDRESS REDACTED | | | | | | |
| GREGORY, WILL | | 115 WILLIAMSTOWN WAY | | | COLUMBIA | SC | 29212 | |
| GREGORY, ZACKERY LYNN | | ADDRESS REDACTED | | | | | | |
| GREGORYS APPLIANCE SERVICE | | 814 E COUNTRY RD 400 S | | | CLAYTON | IN | 46118 | |
| GREGORYS REPAIR INC | | 4760 N MACKINAW TRAIL | | | LE ROY | MI | 49655 | |
| GREGROW, ERIC | | 3666 BAUMBERGER RD | | | STOW | OH | 44224 | |
| GREGROW, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| GREGSON PC, GEORGE O | | 325 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| GREGSON, KENNETH | | 3530 NW 113TH AVE | | | SUNRISE | FL | 33323 | |
| GREGSON, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| GREGSTON, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| GREHAN, BENJAMIN D | | ADDRESS REDACTED | | | | | | |
| GREIDER, WILLIAM HAROLD | | ADDRESS REDACTED | | | | | | |
| GREIFENSTEIN, MARILYN | | ADDRESS REDACTED | | | | | | |
| GREINER EQUIPMENT & SERVICE | | 2900 LAUSAT ST | | | METAIRIE | LA | 70001 | |
| GREINER, ALEX | | 2408 YORKTOWN ST | | | HOUSTON | TX | 77056-4573 | |
| GREINER, NIELSEN EDWARD | | ADDRESS REDACTED | | | | | | |
| GREISDORF, KRISTI KIMBERLY | | ADDRESS REDACTED | | | | | | |
| GREISELT, KEN | | 1580 GRANT ST | | | MELROSE PARK | IL | 60160 | |
| GREISEMER, KEITH ANDREW | | ADDRESS REDACTED | | | | | | |
| GREISS, DAVID WAYNE | | 238 HOFFECKER RD | | | PHOENIXVILLE | PA | 19460 | |
| GREISS, TODD S | | 1638 BRUSHY FORK RD | | | TRADE | TN | 37691-5306 | |
| GRELLA, MICHAEL ANDREW | | 9 HEATHER COURT | | | IRMO | SC | 29063 | |
| GRELLA, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | ROBERT GRELLE REVOCABLE TRUST | | ST LOUIS | MO | 63138 | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | | | ST LOUIS | MO | 63138 | |
| GRELLE, ROBERT W & MARGARET | | 955 COAL BANK RD | | | ST LOUIS | MO | 63138 | |
| GRELLNER SALES & SERVICE | | 2527 E MCCARTHY | | | JEFFERSON CITY | MO | 65101 | |
| GREMARD, CORY HEATH | | ADDRESS REDACTED | | | | | | |
| GREMBER, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| GREMEL, GARRETT WOLFGANG | | 102 N FRANKLIN ST | APARTMENT 301 | | MADISON | WI | 53703 | |
| GREMEL, GARRETT WOLFGANG | | ADDRESS REDACTED | | | | | | |
| GREMILLION, AARON GORDAN | | ADDRESS REDACTED | | | | | | |
| GREMMINGER, MINDY ANN | | 7046 N THORNE | NO 104 | | PINEDALE | CA | 93650 | |
| GREMMINGER, MINDY ANN | | ADDRESS REDACTED | | | | | | |
| GRENAGLE JR, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| GRENCHO, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| GRENELEFE GOLF & TENNIS RESORT | | 3200 STATE RD 546 | | | HAINES CITY | FL | 33844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRENET, JEFFREY SKEELS | | 2403 139TH AVE SE | | | BELLEVUE | WA | 98005 | |
| GRENET, JEFFREY SKEELS | | ADDRESS REDACTED | | | | | | |
| GRENEVELD, MINDY JAY | | ADDRESS REDACTED | | | | | | |
| GRENIER, DAVID D | | 5119 PINE NEEDLE DR | | | MASCOTTE | FL | 34753 | |
| GRENIER, DAVID D | | ADDRESS REDACTED | | | | | | |
| GRENIER, DUSTIN | | 3228 N OAKLAND AVE | | | MILWAUKEE | WI | 53211 | |
| GRENIER, DUSTIN R | | ADDRESS REDACTED | | | | | | |
| GRENIER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRENIER, MARC | | 5703 CALEDONIA CT | | | FREDERICKSBURG | VA | 22407 | |
| GRENIER, MARC R | | ADDRESS REDACTED | | | | | | |
| GRENIER, MICHAEL JOSEPH | | 5541 PATRIOT AVE | | | ORIENT | OH | 43146 | |
| GRENIER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRENIER, MICHELLE | | 125 AUGSEURG DR | | | ATTLEBORO | MA | 02703 | |
| GRENIER, PATRICK R | | ADDRESS REDACTED | | | | | | |
| GRENIERS TV REPAIR SERVICE | | PO BOX 113 | | | ALBION | ME | 049100113 | |
| GRENIERS TV REPAIR SERVICE | | PO BOX 113 | | | ALBION | ME | 04910-0113 | |
| GRENINGER, LACEY CHANTELLE | | ADDRESS REDACTED | | | | | | |
| GRENINGER, SETH KANE | | 246 RED ROCK RD | | | COGAN STATION | PA | 17728 | |
| GRENINGER, SETH KANE | | ADDRESS REDACTED | | | | | | |
| GRENNAN, TEDDY | | 546 RIALTO | | | VENICE | CA | 90291-4248 | |
| GRENNIER, KEVIN F | | ADDRESS REDACTED | | | | | | |
| GRESAK, KIMBERLY NICOLE | | ADDRESS REDACTED | | | | | | |
| GRESENS, PETER MICHAEL | | 14306 POST MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| GRESENS, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRESH, APRIL | | 6996 W PECK DR | | | GLENDALE | AZ | 85303-0000 | |
| GRESH, APRIL M | | ADDRESS REDACTED | | | | | | |
| GRESHAM II, ALVIN RAPHAEL | | ADDRESS REDACTED | | | | | | |
| GRESHAM, ALEXANDER JACKSON | | ADDRESS REDACTED | | | | | | |
| GRESHAM, ALICIA | | ADDRESS REDACTED | | | | | | |
| GRESHAM, ANGELYN | | 112 N LOTUS AVE | | | CHICAGO | IL | 60644-0000 | |
| GRESHAM, ANGELYN KAREN | | ADDRESS REDACTED | | | | | | |
| GRESHAM, DAVID RAY | | 391 EAST VALLEY CIRCLE NO 2 | | | GRAND JUNCTION | CO | 81503 | |
| GRESHAM, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| GRESHAM, DEREK C | | ADDRESS REDACTED | | | | | | |
| GRESHAM, DEVIN | | 2655 UNION HALL RD P 10 | | | CLARKSVILLE | TN | 37040-0000 | |
| GRESHAM, DEVIN | | ADDRESS REDACTED | | | | | | |
| GRESHAM, EVETTED | | 2804 64TH AV | | | CHEVERLY | MD | 20785 | |
| GRESHAM, FRED L | | 1488 COLONY EAST CIR | | | STONE MOUNTAIN | GA | 30083-5407 | |
| GRESHAM, GARY | | 11910 SPRINGMEADOW LN | | | GOSHEN | KY | 40026-9580 | |
| GRESHAM, JAMES BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GRESHAM, JEAN | | 5232 S CORNING AVE | | | LOS ANGELES | CA | 90056-1104 | |
| GRESHAM, JOSEPH | | 2185 POLAR ROCK AVE SW | | | ATLANTA | GA | 30315-6431 | |
| GRESHAM, LISA | | 11362 PINHOOK RD | | | ROCKVILLE | VA | 23146 | |
| GRESHAM, NAOMI | | 5909 SPRINGVIEW TRAIL | | | DURHAM | NC | 27705-9236 | |
| GRESHOW, HANNAH KAY | | ADDRESS REDACTED | | | | | | |
| GRESKI, KIMBERLY LYNNE | | 23 BRAZIL ST | | | MELROSE | MA | 02176 | |
| GRESMER, JASON | | ADDRESS REDACTED | | | | | | |
| GRESOCK IV, PETER JOSEPH | | 1107 RAINESVEIW LN | | | APEX | NC | 27592 | |
| GRESS, BRENDA | | 1562 EMMONS AVE | | | DAYTON | OH | 45410 | |
| GRESS, HOLLY ANN | | 2841 FOWLER RD | 132 | | CERES | CA | 95307 | |
| GRESS, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| GRESS, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| GRESSEL, PATRICIA | | 1658 MOGUL PARK | | | MAHEGAN LAKE | NY | 10547-0000 | |
| GRESSEM, NORRIS E | | 617 BEAR RUN DR | | | PITTSBURGH | PA | 15237-7601 | |
| GRESSMAN, JOHN | | 470 W ROSE TREE RD | | | MEDIA | PA | 19063-2015 | |
| GRESZLER, HEATHER EILIDH | | ADDRESS REDACTED | | | | | | |
| GRETCHINS GIFTS & FLORAL | | 1010 W MAIN | | | MARION | IL | 62959 | |
| GRETZINGER, MARK B | | ADDRESS REDACTED | | | | | | |
| GRETZLER TECHNOLOGIES | | 633 EARL ST | | | NORFOLK | VA | 23503 | |
| GREULICH, BRANDON W | | ADDRESS REDACTED | | | | | | |
| GREULICH, CHRISTINA | | 2417 BRIDGEHAVEN TERRACE | | | RICHMOND | VA | 23233 | |
| GREULICH, CHRISTINA T | | ADDRESS REDACTED | | | | | | |
| GREUNE, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| GREVE, AARON JONATHON | | ADDRESS REDACTED | | | | | | |
| GREVE, ANDREW | | ADDRESS REDACTED | | | | | | |
| GREVE, JOHN | | ADDRESS REDACTED | | | | | | |
| GREVER, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| GREVIOUS, ROSALIND G | | 603 W LABURNUM AVE | APT NO 4 | | RICHMOND | VA | 23222 | |
| GREVIOUS, ROSALIND G | | ADDRESS REDACTED | | | | | | |
| GREWAL, AMRINDER | | ADDRESS REDACTED | | | | | | |
| GREWAL, GAGANDEE | | 336 BRACKEN | | | TROY | MI | 48098- | |
| GREWAL, GURVIR SINGH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREWAL, JASPREET KAUR | | 709 EAGLE COURT | | | ANTIOCH | CA | 94509 | |
| GREWAL, JASPREET KAUR | | ADDRESS REDACTED | | | | | | |
| GREWAL, KARAN | | ADDRESS REDACTED | | | | | | |
| GREWAL, NAVJOT | | 911 BLOSSOMCREEK LANE | | | CORONA | CA | 92880 | |
| GREWAL, NAVJOT S | | ADDRESS REDACTED | | | | | | |
| GREWAL, RAVINDER SINGH | | 876 MARIN AVE | | | HAYWARD | CA | 94541 | |
| GREWAL, RAVINDER SINGH | | ADDRESS REDACTED | | | | | | |
| GREWAL, VARINDER S | | ADDRESS REDACTED | | | | | | |
| GREWAL, ZULEMA | | 2476 KENTIA ST | | | OXNARD | CA | 93036 | |
| GREWAL, ZULEMA | | ADDRESS REDACTED | | | | | | |
| GREWER, AMANDA | | 21 MEADOWBROOK RD | | | DANBURY | CT | 06811 | |
| GREWER, AMANDA | | ADDRESS REDACTED | | | | | | |
| GREY ENTERPRISES INC | | 297 E SOUTH ST | | | AKRON | OH | 44311 | |
| GREY, ANDREA L | | 1907 SLONE BLVD | | | MELBOURNE | FL | 32935 | |
| GREY, ANDREA L | | ADDRESS REDACTED | | | | | | |
| GREY, JENNIFER | | 408 JACOBS RD | | | HURT | VA | 24563 | |
| GREY, SHARISSA LEE | | ADDRESS REDACTED | | | | | | |
| GREYFOX SERVICES | | 50 ABELE RD STE 1003 | | | BRIDGEVILLE | PA | 15017 | |
| GREYHOUND LINES INC | | PO BOX 672007 | | | DALLAS | TX | 75267-2007 | |
| GREYLOCK ELECTRONICS | | PO BOX 1370 | | | KINGSTON | NY | 12401 | |
| GREYNOLDS FLORIST & GIFTS | | 408 NE 125TH ST | | | N MIAMI | FL | 33161 | |
| GREYNOLDS, KEVIN ERIK | | ADDRESS REDACTED | | | | | | |
| GREYNOLDS, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| GREYS SECURITY | | 1400 E THIRD ST | | | DAYTON | OH | 45403 | |
| GREYSTONE DATA SYSTEMS INC | | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA CIR | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538 | |
| GREYSTONE POWER CORP | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYSTONE POWER CORP | | PO BOX 897 | | | DOUGLASVILLE | GA | 30133-0897 | |
| GREYSTONE POWER CORPORATION  ELEC | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYTOK, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| GREZAK, VINCENT | | ADDRESS REDACTED | | | | | | |
| GRI EQY  SPARKLEBERRY SQUARE  LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY  SPARKLEBERRY SQUARE  LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | PO BOX 536419 | | | ATLANTA | GA | 30353-6419 | |
| GRI OF ORLANDO | | 1251 SEMINOLA BLVD | | | CASSELBERRY | FL | 32707 | |
| GRI OF ORLANDO | | 907 S US HWY 17 92 | | | DEBARY | FL | 32713 | |
| GRIBBEN, GREGORY ARHTUR | | 28 BENSON DR | | | HARPERS FERRY | WV | 25425 | |
| GRIBBEN, GREGORY ARHTUR | | ADDRESS REDACTED | | | | | | |
| GRIBBEN, JASON ANTHONY | | 2109 W SUNSET | | | ANAHEIM | CA | 92801 | |
| GRIBBEN, LEVI M | | 796 MAPLE ST | | | MANSFIELD | OH | 44906 | |
| GRIBBEN, LEVI M | | ADDRESS REDACTED | | | | | | |
| GRIBBEN, ROBERT | | 3333 HARRISON ST APT 8 | | | OAKLAND | CA | 94611 | |
| GRIBBINS, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | |
| GRIBBINS, KELLYANNE | | 6510 THEA LANE | M9 | | COLUMBUS | GA | 31909 | |
| GRIBBLE, DANIEL | | ADDRESS REDACTED | | | | | | |
| GRIBBLE, DAVID BRENDAN | | ADDRESS REDACTED | | | | | | |
| GRIBBLE, FELICIA L | | ADDRESS REDACTED | | | | | | |
| GRIBSCHAW, SHARON R | | 424 LINDBERGH DR NE UNIT 207 | | | ATLANTA | GA | 30305-3876 | |
| GRICE JR, FRANCIS T | | 3485 MCKENNA DR APT NO 1 | | | EUGENE | OR | 97401 | |
| GRICE JR, FRANCIS T | | ADDRESS REDACTED | | | | | | |
| GRICE, JACOB RYAN | | 376 E HIGH ST | | | MANCHESTER | NH | 03104 | |
| GRICE, JAKE ALAN | | ADDRESS REDACTED | | | | | | |
| GRICE, MARISSA RENEE | | ADDRESS REDACTED | | | | | | |
| GRICE, WILLIAM | | 1104 CHEROKEE ST APT 2 | | | JOHNSON CITY | TN | 37604 | |
| GRICE, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| GRID/2 INTERNATIONAL | | 216 EAST 45 ST | | | NEW YORK | NY | 10017 | |
| GRID/3 INTERNATIONAL INC | | 37 WEST 39 ST | | | NEW YORK | NY | 10018 | |
| GRIDER, BRADEN JAMES | | 2980 CROSSING LANE | | | COLUMBUS | IN | 47201 | |
| GRIDER, BRADEN JAMES | | ADDRESS REDACTED | | | | | | |
| GRIDER, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | |
| GRIDER, DAVID | | ADDRESS REDACTED | | | | | | |
| GRIDER, DONNA | | 14523 N 149TH EAST AVE | | | COLLINSVILLE | OK | 74021 5638 | |
| GRIDER, JASON D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIDER, SARAH | | 124 JILLIAN CIR | | | GOOSE CREEK | SC | 29445-0000 | |
| GRIDER, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GRIEB, RICHARD | | 4120 NITTANY VALLEY DR | | | HOWARD | PA | 16841 | |
| GRIEB, SCOTT A | | 31 BOUNDARY AVE | | | RED LION | PA | 17356 | |
| GRIEB, SCOTT A | | ADDRESS REDACTED | | | | | | |
| GRIEBAHN, JIM JOSEPH | | 230 FLAGSTAFF LN | | | HOFFMAN ESTATES | IL | 60169 | |
| GRIEBAHN, JIM JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRIEBEL, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| GRIEBEL, SAM A | | ADDRESS REDACTED | | | | | | |
| GRIEBEO, RANDY | | 6381 STANSBURY LANE | | | SAGINAW | MI | 48603 | |
| GRIECO, SEAN L | | ADDRESS REDACTED | | | | | | |
| GRIEGO, ADRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRIEGO, JOSHUA GREGORY | | ADDRESS REDACTED | | | | | | |
| GRIEGO, JUSTIN ANDREW | | 35 FOUNTAINHEAD CT | | | MARTINEZ | CA | 94553 | |
| GRIEGO, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| GRIEGO, PATRICIA ALEXANDREA | | 8343 KEARNEY ST | | | COMMERCE CITY | CO | 80022 | |
| GRIEGO, TRINETTE MARISA | | 3087 CIMARRON ST | | | AURORA | CO | 80011 | |
| GRIEP, NICOLAS ALLAN | | 1184 143RD AVE NW | | | ANDOVER | MN | 55304 | |
| GRIEP, NICOLAS ALLAN | | ADDRESS REDACTED | | | | | | |
| GRIEPP, DARRELL | | 13505 MORGAN COURT | | | BURNSVILLE | MN | 55337 | |
| GRIER II, JIMMIE LEE | | ADDRESS REDACTED | | | | | | |
| GRIER TV COMMUNICATIONS | | 809 N BROADWAY | | | SYLACAUGA | AL | 35150 | |
| GRIER, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRIER, DAVID IAN | | ADDRESS REDACTED | | | | | | |
| GRIER, ELIJAH DERRON | | ADDRESS REDACTED | | | | | | |
| GRIER, HAROLD | | ADDRESS REDACTED | | | | | | |
| GRIER, ISIAH JAMIL | | ADDRESS REDACTED | | | | | | |
| GRIER, JACKIE THOMAS | | ADDRESS REDACTED | | | | | | |
| GRIER, JOHN | | 1328 KINGS ST | | | COLUMBIA | SC | 29205 | |
| GRIER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GRIER, KYLE | | ADDRESS REDACTED | | | | | | |
| GRIER, LEON WARD | | ADDRESS REDACTED | | | | | | |
| GRIER, THOMAS C | | 114 COACH DR | | | GRIFFIN | GA | 30224 | |
| GRIER, THOMAS C | | ADDRESS REDACTED | | | | | | |
| GRIES, MARC AL | | ADDRESS REDACTED | | | | | | |
| GRIESBACH, DARREN | | ADDRESS REDACTED | | | | | | |
| GRIESBACH, MARK EGAN | | ADDRESS REDACTED | | | | | | |
| GRIESBACH, ROBERT | | 8651 W HELENA ST | | | MILWAUKEE | WI | 53224 4721 | |
| GRIESBACHSMITH, MICHELLE HELEN | | ADDRESS REDACTED | | | | | | |
| GRIESEL, JANET | | 360 SUMMIT AVE | | | SAN RAFAEL | CA | 94901 | |
| GRIESER, KIMBERLY CHERYL | | ADDRESS REDACTED | | | | | | |
| GRIESHOP, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| GRIESMER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| GRIESMER, DAVID | | 1310 BUCKINGHAM GATE BLVD | | | CUYAHOGA FALLS | OH | 44221-5254 | |
| GRIESS, KYLE | | 5303 IMPERIAL COURT | | | CHEYENNE | WY | 82001 | |
| GRIESS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRIET, FRANS | | 1224 BOONE AVE | | | ROSLYN | PA | 19001-3504 | |
| GRIEVE, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| GRIEWE, MATTHEW | | 1531 SOUTH HWY 121 NO 2020 | | | LEWISVILLE | TX | 75067 | |
| GRIFFAW, JASON | | 24330 SMITH AVE | | | WESTLAKE | OH | 44145 | |
| GRIFFAW, JASON A | | ADDRESS REDACTED | | | | | | |
| GRIFFEN, BRAD JAMES | | ADDRESS REDACTED | | | | | | |
| GRIFFEN, GILLIAN ASHTON | | ADDRESS REDACTED | | | | | | |
| GRIFFEY, CHANTAL | | 8026 WEATHER VANE DR | | | JACKSONVILLE | FL | 32244-0000 | |
| GRIFFEY, CHANTAL DONIELLE | | ADDRESS REDACTED | | | | | | |
| GRIFFEY, CRAIGER RAY | | 407 S 17TH ST | | | PADUCAH | KY | 42003 | |
| GRIFFEY, CRAIGER RAY | | ADDRESS REDACTED | | | | | | |
| GRIFFEY, GARY LEE | | 1318 ASHEBROOK DR | | | ROANOKE | VA | 24014 | |
| GRIFFEY, KENNETH | | ADDRESS REDACTED | | | | | | |
| GRIFFEY, TEAL TEDESCO | | ADDRESS REDACTED | | | | | | |
| GRIFFEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRIFFIE, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRIFFIN & ASSOC LTD, EUGENE L | | 29 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| GRIFFIN CONSTRUCTION, THOMAS | | 5103 OGEECHEE RD | | | SAVANNAH | GA | 31405 | |
| GRIFFIN ELECTRIC | | PO BOX 10901 | | | GREENVILLE | SC | 29603 | |
| GRIFFIN ELECTRIC INC, WAYNE | | 116 HOPPING BROOK RD | | | HOLLISTON | MA | 01746 | |
| GRIFFIN II, HOWARD S | | 6420 GLENMONT DR | | | HAMILTON | OH | 45011 | |
| GRIFFIN III, ALPHONSO ARTROY | | ADDRESS REDACTED | | | | | | |
| GRIFFIN III, LEE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN JR , JOSEPH C | | 131 FENTON ST | 1 | | SYRACUSE | NY | 13204 | |
| GRIFFIN JR , JOSEPH C | | ADDRESS REDACTED | | | | | | |
| GRIFFIN JR, JOHN H | | 9230 INDEPENDENCE BLVD APT NO 106 | | | PARMA HTS | OH | 44130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN JR, JOHN H | | ADDRESS REDACTED | | | | | | |
| GRIFFIN JR, THOMAS | | 1225 RIVERWOOD DR | | | SALISBURY | NC | 28146 | |
| GRIFFIN JR, THOMAS R | | | | | | | | |
| GRIFFIN MARKETING & PROMOTIONS | | BUTLER SQUARE | 100 N 6TH ST STE 300C | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN MARKETING & PROMOTIONS | MARIAMA LARSON | 100 N 6TH ST | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN ROBERT D | | 5300 BLAIR TOWNHALL RD | | | GRAWN | MI | 49637 | |
| GRIFFIN SERVICES INC | | PO BOX 1070 | | | CHARLOTTE | NC | 282011070 | |
| GRIFFIN SERVICES INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| GRIFFIN SPALDING SELF STORAGE | | 1435 NORTH EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| GRIFFIN TECHNOLOGY | | 1930 AIR LANE DR | | | NASHVILLE | TN | 37210 | |
| GRIFFIN TECHNOLOGY | | PO BOX 102440 | | | ATLANTA | GA | 30368-2440 | |
| GRIFFIN, ADAM | | 7350 SAND TRAP DR | | | COLORADO SPRINGS | CO | 80925-0000 | |
| GRIFFIN, ADAM | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, ADRIAN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, ALICIA | | 4317 SW 22ND APT 2315 | | | OKLAHOMA CITY | OK | 73108 | |
| GRIFFIN, ALYSSA | | 6726 E WELLSLEY CT | | | GURNEE | IL | 60031 | |
| GRIFFIN, AMY ANN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, ANGELENA RENEE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, ANNETTE | | 2305 GLADSTONE PL | | | CUMMING | GA | 30041-6156 | |
| GRIFFIN, ANTONIO TYRONE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, BETTY J | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, BIANCA KIERA | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, BRIAN | | 14507 SONNENBURG DR | | | CHESTER | VA | 23831 | |
| GRIFFIN, BRIAN | | 1821 WAVERLY WAY | | | MONTGOMERY | IL | 60538 | |
| GRIFFIN, BRIAN | | 224 E SUNSET | | | LOMBARD | IL | 60148 | |
| GRIFFIN, BRIAN A | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, BRIAN ANTONIO | | 234 LIBRARY ST | 209 | | DEFOREST | WI | 53532 | |
| GRIFFIN, BRIAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, BRIAN L | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CAITLIN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CALLIE L | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CARMOLITA L | | 13619 FLECTHER REGENCY DR | | | TAMPA | FL | 33613 | |
| GRIFFIN, CARMOLITA L | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CHAD EVERETT | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CHANTE TABREE | | 3555 JUDRO WY | 134 | | SAN JOSE | CA | 95117 | |
| GRIFFIN, CHRISTIAN GLENN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CHRISTOPHER BRENT | | 8916 STONY FALLS WAY | | | LOUISVILLE | KY | 40299 | |
| GRIFFIN, CHRISTOPHER BRENT | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CHRISTOPHER KENNETH | | 1028 GRIFFITH ST | | | PHILADELPHIA | PA | 19111 | |
| GRIFFIN, CLINT | | 850 W MARGATE TER | 304 | | CHICAGO | IL | 60640-0000 | |
| GRIFFIN, CLINT | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CLINT ADAM | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CODY LEE | | 7057 TURNBERRY LANE | | | RIVERBANK | CA | 95367 | |
| GRIFFIN, CONNOR PATRICK | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CORNELL | | 636 EMILE AVE | | | WESTWEGO | LA | 70094-4057 | |
| GRIFFIN, COURTNEY | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CRYSTAL MICHELLE | | 2420 HILL ST | APT 203 | | RALEIGH | NC | 27604 | |
| GRIFFIN, CRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, CYNTHIA MICHELLE | | 5821 MONROVIA | | | SHAWNEE | KS | 66216 | |
| GRIFFIN, CYNTHIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DAMON KENDALL | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DANA | | 4807 LOVELLS RD | | | RICHMOND | VA | 23224-4863 | |
| GRIFFIN, DANA J | | 3500 ROSANELL LANE | | | RICHMOND | VA | 23234 | |
| GRIFFIN, DANA J | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DARCY K | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DARRYL | | 37 CRAWFORD VILLAGE | F | | MCKEESPORT | PA | 15132 | |
| GRIFFIN, DAVID | | 119 ROSEWOOD DR | | | DOTHAN | AL | 36301 | |
| GRIFFIN, DAVID A | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DAVID F | | 9217 GROUNDHOG DR | | | RICHMOND | VA | 23235-3907 | |
| GRIFFIN, DEAN | | 216 URBAN AVE | | | NORWOOD | PA | 19074-0000 | |
| GRIFFIN, DEAN PAUL | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DEBORAH | | 209 ROCKY TOP CT NE | | | KENNESAW | GA | 30144-1450 | |
| GRIFFIN, DEVEN LEE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DH | | 2022 SHIMER DR | | | JAMESTOWN | NC | 27282 | |
| GRIFFIN, DIANE | | 18053 E OHIO AVE | NO  204 | | AURORA | CO | 80017 | |
| GRIFFIN, DOMINIQUE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DONALD A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN, DONNA | | 7600 SCHOMBURG RD NO 126 | | | COLUMBUS | GA | 31909 | |
| GRIFFIN, DONNA M | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DURELL JERMAINE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DWAYNE EDWARD | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, EBONY | | 6335 SAVANNAH AVE | APT 1 | | CINCINNATI | OH | 45224 | |
| GRIFFIN, ELIZABET | | 4831 E SUMMIT CIR | | | KNOXVILLE | TN | 37919-4219 | |
| GRIFFIN, ELIZABETH AMBER | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, ERICA RENEE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, ERIK D | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, FRANCIS | | 104 MOLLY CT | | | LEXINGTON | SC | 29073 | |
| GRIFFIN, FRANK L | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, FREDERICK D | | 4733 BRINKLEY ST | | | HOUSTON | TX | 77033 | |
| GRIFFIN, FREDERICK D | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, GEORGIA L | | PO BOX 171 | | | WELAKA | FL | 32193-0171 | |
| GRIFFIN, GEVON I | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, GUS WARRELL | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, HARRY JOHN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JAHANN WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JAKE RYAN | | 2371 62ND ST | | | PORT ARTHUR | TX | 77640-1939 | |
| GRIFFIN, JAKE RYAN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JAMAL O | | 1025 S PAXON ST | | | PHILADELPHIA | PA | 19143 | |
| GRIFFIN, JAMES | | 206 CLEAR LAKE DR | | | SIMPSONVILLE | SC | 29680 | |
| GRIFFIN, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JAMES M | | 31820 HILLSIDE DR | | | LAKEMOOR | IL | 60051-8682 | |
| GRIFFIN, JAMES R | | 206 CLEAR LAKE DR | | | SIMPSONVILLE | SC | 29680 | |
| GRIFFIN, JAMES R | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JANET | | 3510 AUTUMN CT | | | COLUMBUS | IN | 47203 3559 | |
| GRIFFIN, JANSSEN CODELL | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JASON | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JASON D | | 425 TOWNSHIP AVE | | | CINCINNATI | OH | 45216 | |
| GRIFFIN, JASON D | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JEROME | | 3194 NOTRE DAME ST | | | TALLAHASSEE | FL | 32305-6730 | |
| GRIFFIN, JEROME OMAR | | 26 N MILLBOURNE AVE | | | UPPER DARBY | PA | 19082 | |
| GRIFFIN, JEROME OMAR | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JERRY | | 4100 ALABAMA AVE | | | KENNER | LA | 70065-5605 | |
| GRIFFIN, JESSIE ALLEN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JIM | | 222 CHATMAN | | | AUGUSTA | GA | 30907 | |
| GRIFFIN, JOHN MATTHEW | | 734 ROUTE 380 | | | MURRYSVILLE | PA | 15668 | |
| GRIFFIN, JOHNNY M | | 8521 ORIENT WAY NE | | | ST PETERSBURG | FL | 33702 | |
| GRIFFIN, JOHNNY M | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JOSEPH W | | 78 WINTERWOOD DR | | | LONDONDERRY | NH | 03053 | |
| GRIFFIN, JOSEPH WALKER | | 78 WINTERWOOD DR | | | LONDONDERRY | NH | 03053 | |
| GRIFFIN, JOSEPH WALKER | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JOSH | | 1480 SOUTH MORGAN TOWN RD | | | MORGANTOWN | IN | 46160 | |
| GRIFFIN, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, KAITLIN KEARNS | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, KASHAWNA CHERICE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, KAYLA JO ANN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, KEENAN | | 1113 REDWOOD AVE | | | BLOOMINGTON | IL | 61701 | |
| GRIFFIN, KELVIN | | 5884 FOX LAIR | | | MEMPHIS | TN | 38115-0000 | |
| GRIFFIN, KENISHE WAYNETTE | | 2106 NORWICH CT NW | | | CONOVER | NC | 28613 | |
| GRIFFIN, KENISHE WAYNETTE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, KOLIN TYLER | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, KRISTA ASHLEY | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, KRISTEENA LYNN | | 313 OAKHILL COURT | | | HOLLAND | OH | 43528 | |
| GRIFFIN, KRISTEENA LYNN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, LARRY | | 2208 GLADIOLA LN | | | CREST HILL | IL | 60435 | |
| GRIFFIN, LARRY JAMES | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, LARRY RENE | | 3409 WASHINGTON | | | CLEVELAND | OH | 44118 | |
| GRIFFIN, LARRY RENE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, LUCHIA | | 45 LANCASTER RD | | | MANCHESTER | CT | 06040 | |
| GRIFFIN, MARCELLUS JACOB | | 3611 HOMBLY RD | | | HOUSTON | TX | 77066 | |
| GRIFFIN, MARCELLUS JACOB | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, MARK | | 202 NORTH FRONT ST | NO 104 | | MEDFORD | OR | 97501 | |
| GRIFFIN, MARK DANIEL | | 11 NAVAJO RD | | | SPRINGFIELD | MA | 01109 | |
| GRIFFIN, MARK DANIEL | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, MAXINE A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN, MEGGAN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, MELISSA LYNN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, MICAH | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, MICHAEL | | 1202 SELDOM SEEN DR | | | LAWRENCEBURG | IN | 47025 | |
| GRIFFIN, MICHAEL B | | 1121 BRIDLE LANE | | | RICHMOND | VA | 23229 | |
| GRIFFIN, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, NATHANIEL C | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, NELE LOGOTAEAO | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, NIKKI SUE | | 5626 N W 23RD | 253E | | OKLAHOMA CITY | OK | 73127 | |
| GRIFFIN, NIKKI SUE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, REBECCA | | 55 FALCON CREST WAY | | | MANCHESTER | NH | 03104 | |
| GRIFFIN, REBECCA A | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, REX LIWALI | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, ROBIN | | 1024 DRAKES CREEK RD | | | HENDERSONVILLE | TN | 37075-8515 | |
| GRIFFIN, RODNEY | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, RYAN | | 4021 HARING RD | | | METAIRIE | LA | 70006 | |
| GRIFFIN, RYAN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, RYAN D | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, SEAN | | 19 OCEAN POINT DR | | | ISLE OF PALMS | SC | 29451-3852 | |
| GRIFFIN, SEAN J | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, SHARDAE NICHOLE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, SHAWN | | 2544 BARBER DR | | | FORT LEWIS | WA | 98433-1081 | |
| GRIFFIN, SIOBHAN ANN | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, SKYE BARTON | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, STEVE | | 170 W GREEN ST | | | NANTICOKE | PA | 18634-2213 | |
| GRIFFIN, TAMARA RENEE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, TERRANCE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, TERRY L | | 108 ROCKHURST RD | | | BOLINGBROOK | IL | 60440-2349 | |
| GRIFFIN, THERESE M | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | |
| GRIFFIN, TIFFANY GRACE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, TIFFANY RENEE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, TIM | | 1400 HS MOSLEY BLVD NO 2301 | | | LONGVIEW | TX | 75605 | |
| GRIFFIN, TIM | | 5015 S BRANDON ST | | | SEATTLE | WA | 98118 | |
| GRIFFIN, TIM | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, TRACY | | 4063 MINERAL SPRINGS LN APT 2B | | | GLEN ALLEN | VA | 23060 | |
| GRIFFIN, TRACY | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, TRALVIS LAMAR | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, TRUMAN | | 24 EQUENNES RD | | | LITTLE ROCK | AR | 72223 | |
| GRIFFIN, TRUMAN JAMES | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, VICKI | | 490 ST HWY 37 | | | WEST FRANKFORT | IL | 62896 | |
| GRIFFING, TAYLOR R | | ADDRESS REDACTED | | | | | | |
| GRIFFING, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | |
| GRIFFINS HOME APPLIANCE | | 246 CANDLEWOOD RD | | | JASPER | GA | 30143 | |
| GRIFFIS, AUSTIN ALLEN | | 2700 COLORADO BLVD | 1231 | | DENTON | TX | 76201 | |
| GRIFFIS, AUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| GRIFFIS, COURTNEY | | PO BOX 146 | | | FAIRHOPE | AL | 36533 | |
| GRIFFIS, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| GRIFFIS, KEITH RASHAD | | ADDRESS REDACTED | | | | | | |
| GRIFFIS, LAURA | | ADDRESS REDACTED | | | | | | |
| GRIFFIS, TONY | | 7515 WARRENTON HILL COURT | | | LOUISVILLE | KY | 40291 | |
| GRIFFIS, TONY L | | ADDRESS REDACTED | | | | | | |
| GRIFFITH & BLAIR, CB | | 2222 SW 29TH ST | | | TOPEKA | KS | 66611 | |
| GRIFFITH & CO, WILLIAM L | | PO BOX 639 | | | VIENNA | VA | 22183 | |
| GRIFFITH APPLIANCE REPAIR | | 7829 SE 32ND PLACE | | | NEWBERRY | FL | 32669 | |
| GRIFFITH BUILDERS INC, DA | | PO BOX 216 | | | NORGE | VA | 23127 | |
| GRIFFITH GROUP INC | | PO BOX 822 | 609 WIDEWATER DR | | LAFAYETTE | IN | 47902-0822 | |
| GRIFFITH MANAGEMENT GROUP | | PO BOX 699 | | | NEW MARKET | VA | 22844 | |
| GRIFFITH, AARON PRICE | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, ASHLEY RENEE | | 5378 WHITE CHURCH RD | | | SHIPPENSBURG | PA | 17257 | |
| GRIFFITH, BETHANY MORGAN | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, BRENT ALAN | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, BRYAN | | 8000 SOUTH 1700 W | | | WEST JORDAN | UT | 84118 | |
| GRIFFITH, CHARLES | | 913 THREE OAKS RD | | | WIRTZ | VA | 24184 | |
| GRIFFITH, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, DAMIEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, DARRYL THOMAS | | 4556 KEMPF | | | WATERFORD | MI | 48329 | |
| GRIFFITH, DARRYL THOMAS | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, DAVID N | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, DAVID N | | 1939 RIDGEMORE | | | BARTLETT | IL | 60103 | |
| GRIFFITH, DAWN | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFITH, DERRICK MAURICE | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, DORIS JUNE | | 2504 CARLISLE AVE | | | RICHMOND | VA | 23231 | |
| GRIFFITH, DUANE | | 106 CHURCHILL DR | | | STEPHENS CITY | VA | 22655-4019 | |
| GRIFFITH, EBONY MARIE | | 81S TEXTILE AVE | B 10 | | GREENVILLE | SC | 29611 | |
| GRIFFITH, EBONY MARIE | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, FRIENDS OF MORGAN | | PO BOX 2411 | | | SALEM | VA | 24153 | |
| GRIFFITH, GARY | | 4115 KIRBY ST | | | SOUTH CHARLESTON | WV | 25309 | |
| GRIFFITH, GARY C | | 1808 DAVIS CIRCLE DR | | | CHARLESTON | WV | 25312 | |
| GRIFFITH, GARY C | | 4115 KIRBY ST | | | SOUTH CHARLESTON | WV | 25309 | |
| GRIFFITH, JAMES TRAVIS | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, JARED | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| GRIFFITH, JASON LANE | | 1009 12 ST | 23 | | TUSCALOOSA | AL | 35401 | |
| GRIFFITH, JASON LANE | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, JEFFERY | | 5330 W QUINCY ST | | | CHICAGO | IL | 60644 | |
| GRIFFITH, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, JEREMY DONALD | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, JILLIAN GRACE | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, JIMMY | | 868 MCLEOD PARC | | | PICKERINGTON | OH | 43147-0000 | |
| GRIFFITH, JIMMY DILLON | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, JOHNNY | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, JOSEPH | | 1202 N PEARL ST | V 203 | | TACOMA | WA | 98406-0000 | |
| GRIFFITH, JOSEPH | | 520 SPORTSMAN PARK DR | | | SEFFNER | FL | 33584 | |
| GRIFFITH, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, JUSTIN ANDRE TROY | | 6904 MANATEE AVE WEST APT 43C | CIELO APARTMENTS | | BRADENTON | FL | 34209 | |
| GRIFFITH, JUSTIN ANDRE TROY | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, KAYLIN R | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, KEITH ALAN | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, KELLY ANNE | | 407 OLD DOVER RD | | | ROCHESTER | NH | 03867 | |
| GRIFFITH, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, KELVIN | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, KIMBERLY ROSE | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, KRISTOFER ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, KYLE | | 2696 VILLAGE GREEN DR C3 | | | AURORA | IL | 60504 | |
| GRIFFITH, LANE STUART | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, LISA RENEE | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, LYNN | | 432 SULLIVAN DR | | | BYRON | GA | 31008-5244 | |
| GRIFFITH, MATT R | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, MATTHEW | | 742 ST MATTHEWS CIRCLE | | | TAYLOR MILL | KY | 41015-0000 | |
| GRIFFITH, MATTHEW LOUIS | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, MATTHEW RYAN | | 50 PINE DR | | | SUMERCO | WV | 25567 | |
| GRIFFITH, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, MAURICE ANTHONY | | 175 TAHOE DR | | | MOSS BLUFF | LA | 70611 | |
| GRIFFITH, MAURICE ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, MICHAEL D | | 320 HOLLY AVE | | | GOOSE CREEK | SC | 29445-3009 | |
| GRIFFITH, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, MICHAEL E | | 12803 BRICK RD SE | | | TURNER | OR | 97392 | |
| GRIFFITH, MICHAEL EARL | | 12803 BRICK RD SE | | | TURNER | OR | 97392 | |
| GRIFFITH, MICHAEL EARL | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, PERRY L | | PO BOX 1043 | | | LEXINGTON | MS | 39095-1043 | |
| GRIFFITH, RANDALL | | 5615 W ACOMA DR APT 23 | | | GLENDALE | AZ | 85306 | |
| GRIFFITH, RICHARD L | | 3654 MULE TRAIN CT | | | LAS VEGAS | NV | 89129 | |
| GRIFFITH, RICHARD L | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, ROBERT BRYAN | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, SHEVON JENNY | | 1505 WEST LEIGH ST | | | RICHMOND | VA | 23220 | |
| GRIFFITH, SHEVON JENNY | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, TAYLOR | | 901 GREENBEND DR | | | DENTON | TX | 76210 | |
| GRIFFITH, TAYLOR | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, THERESA | | 17682 CAMERON ST APT NO F | | | HUNTINGTON BEAC | CA | 92647 | |
| GRIFFITH, TOR OMARI | | ADDRESS REDACTED | | | | | | |
| GRIFFITHS, ANTHONY DAVID | | 2200 W 8380 S | | | WEST JORDAN | UT | 84088 | |
| GRIFFITHS, BEN | | 7803 W DESCHUTES AVE I236 | | | KENNEWICK | WA | 99336 | |
| GRIFFITHS, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| GRIFFITHS, COLLEEN MAE | | ADDRESS REDACTED | | | | | | |
| GRIFFITHS, DAVID JEFFREY | | 7924 JOLAIN DR | | | CINCINNATI | OH | 45242 | |
| GRIFFITHS, DAVID JEFFREY | | ADDRESS REDACTED | | | | | | |
| GRIFFITHS, DAVID WADE | | ADDRESS REDACTED | | | | | | |
| GRIFFITHS, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFITHS, LAWRENCE ARTHUR | | ADDRESS REDACTED | | | | | | |
| GRIFFITHS, ROMAN | | 4812 130TH PL NE | | | MARYSVILLE | WA | 98271 | |
| GRIFFITHS, ROMAN C | | ADDRESS REDACTED | | | | | | |
| GRIFFITHS, SAMUEL LEWIS | | ADDRESS REDACTED | | | | | | |
| GRIFFITHS, SHAWN | | 53 HALLIDAY ST | | | ROSLINDALE | MA | 02131 | |
| GRIFFITHS, STEPHEN ANTHONY | | 2511 EDGEMERE AVE | | | QUEENS | NY | 11691 | |
| GRIFFITHS, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRIFFITHS, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRIFFOR JR, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| GRIFFTHS, SARAH MAIRE | | ADDRESS REDACTED | | | | | | |
| GRIFFY MONUMENTS, BYRON P | | PO BOX 323 | | | FOWLER | CO | 81039-0323 | |
| GRIFFYS LANDSCAPE MAINT LLC | | PO BOX 60 | | | WOODLAWN | TN | 37191 | |
| GRIFT, JERRY | | 106 SHADY HILL DR | | | UNION | SC | 29379-9419 | |
| GRIGALONIS, JAMIE PATRICK | | ADDRESS REDACTED | | | | | | |
| GRIGAS, JOSEPH | | 299 S  GREENLEAF RD | | | STATEN ISLAND | NY | 10314 | |
| GRIGEREIT, CHRIS EDWARD | | ADDRESS REDACTED | | | | | | |
| GRIGGS IV, CLARENCE ROBERT | | 2169 14 MILE RD | 112 | | STERLING HEIGHTS | MI | 48310 | |
| GRIGGS IV, CLARENCE ROBERT | | ADDRESS REDACTED | | | | | | |
| GRIGGS PEACE, DEVYN M | | 3331 NIAGARA ST | | | DENVER | CO | 80207 | |
| GRIGGS PEACE, DEVYN M | | ADDRESS REDACTED | | | | | | |
| GRIGGS PRODUCTIONS | | 5616 GEARY BLVD | | | SAN FRANCISCO | CA | 94121 | |
| GRIGGS, BRANDON INDIANNA | | ADDRESS REDACTED | | | | | | |
| GRIGGS, CHARLITA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GRIGGS, JAMES D | | 4608 RIVER MILL CT | | | GLEN ALLEN | VA | 23060 | |
| GRIGGS, JAMILA M | | 1300 S FARMVIEW DR | APT NO L23 | | DOVER | DE | 19904 | |
| GRIGGS, JAMILA M | | ADDRESS REDACTED | | | | | | |
| GRIGGS, JASON | | ADDRESS REDACTED | | | | | | |
| GRIGGS, JEREMY BRYANT | | 02 MANHATTAN AVE | | | DUSON | LA | 70529 | |
| GRIGGS, JEREMY DEWAYNE | | 6550 THEA LANEQ5 | | | COLUMBUS | GA | 31907 | |
| GRIGGS, JEREMY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| GRIGGS, KRISTIN PATRICIA | | 84 GRIGGS | | | TUNNEL HILL | GA | 30755 | |
| GRIGGS, KRISTIN PATRICIA | | ADDRESS REDACTED | | | | | | |
| GRIGGS, MARTY F | | 492 HWY 145 SOUTH | | | CHESTERFIELD | SC | 29709 | |
| GRIGGS, MATTHEW BONHAM | | 2350 HAWK MEADOWS | | | PEARLAND | TX | 77581 | |
| GRIGGS, MELISSA DENISE | | ADDRESS REDACTED | | | | | | |
| GRIGGS, MICHAEL B | | 6185 RALEIGH ST APT 103 | | | ORLANDO | FL | 32835-2256 | |
| GRIGGS, MICHAEL EDWARD | | 2916 ELLISTOWN RD | | | KNOXVILLE | TN | 37924 | |
| GRIGGS, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| GRIGGS, PATRICIA | | RR 6 BOX 6532 | | | MOSCOW | PA | 18444-9603 | |
| GRIGGS, PHILLIP | | 639 HEYWARD LANE | | | MONCKS CORNER | SC | 29461 | |
| GRIGGS, ROBERT SETH | | 1104 BARCLAY DR | | | LEANDER | TX | 78641 | |
| GRIGGS, RORY | | ADDRESS REDACTED | | | | | | |
| GRIGGS, TINA ANN | | 2522 RICHWOOD ST | | | MEMPHIS | TN | 38134 | |
| GRIGGS, ZEBULON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GRIGLIONE, MATTHEW PAUL | | 556 CHEYNEY RD | | | SPRINGFIELD | PA | 19064 | |
| GRIGLIONE, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| GRIGOLETTI, NICHOLAS | | 1114 PAPEN RD | | | BRIDGEWATER | NJ | 08807-0000 | |
| GRIGOLETTI, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRIGORYAN, ARAM ARMEN | | 400 GLENDALE RD | F41 | | HAVERTOWN | PA | 19083 | |
| GRIGORYAN, ARAM ARMEN | | ADDRESS REDACTED | | | | | | |
| GRIGORYAN, DAVID JIRAIRI | | 29290 ARROYO DR | | | IRVINE | CA | 92617 | |
| GRIGORYAN, DAVID JIRAIRI | | ADDRESS REDACTED | | | | | | |
| GRIGORYAN, MARAT K | | 18143 168TH WAY SE | | | RENTON | WA | 98058 | |
| GRIGORYAN, MARAT K | | ADDRESS REDACTED | | | | | | |
| GRIGORYAN, TIGRAN | | ADDRESS REDACTED | | | | | | |
| GRIGSBY TV SALES & SERVICE | | PO BOX 25 | | | ELKHART | TX | 75839 | |
| GRIGSBY, BESSIE L | | 507 NE WILDROSE ST F | | | KANSAS CITY | MO | 64155-2486 | |
| GRIGSBY, BRITTNEY | | 1 SUMMIT DR | | | HOOKSETT | NH | 03106-0000 | |
| GRIGSBY, BRITTNEY JEAN | | ADDRESS REDACTED | | | | | | |
| GRIGSBY, DAVID C | | ADDRESS REDACTED | | | | | | |
| GRIGSBY, JASMINE M | | ADDRESS REDACTED | | | | | | |
| GRIGSBY, JASON AARON | | ADDRESS REDACTED | | | | | | |
| GRIGSBY, LAKEISHA SHAWNTEL | | ADDRESS REDACTED | | | | | | |
| GRIGSBY, MATTHEW REED | | ADDRESS REDACTED | | | | | | |
| GRIGSBY, OWEN M | | ADDRESS REDACTED | | | | | | |
| GRIGSBY, RAYMOND E | | ADDRESS REDACTED | | | | | | |
| GRIGSBY, RYAN LEE | | 5826 SALISBURY DR | | | ROANOKE | VA | 24018 | |
| GRIGSBY, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| GRIGSBY, TENECIA | | 1910 E SOUTH HELENA ST | | | AURORA | CO | 80013-0000 | |
| GRIGSBY, TENECIA SHANTE | | ADDRESS REDACTED | | | | | | |
| GRIGWARE, STEVE | | 26 DELANO AVE | | | REVERE | MA | 02151 | |
| GRIGWARE, STEVE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIJAK, MICHAEL THADDEUS | | ADDRESS REDACTED | | | | | | |
| GRIJALVA, CHRISTINE | | 4007 BONHILL DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GRIJALVA, ERNESTO FAUSTINO | | ADDRESS REDACTED | | | | | | |
| GRIJALVA, ISMAEL | | 1045 E ELM ST | | | TUCSON | AZ | 85719 | |
| GRIJALVA, JOSEPH KEVIN | | ADDRESS REDACTED | | | | | | |
| GRIJALVA, JOSEPHINE NICHLOE | | 14421 FLYNN ST | | | LA PUENTE | CA | 91744 | |
| GRIJALVA, JOSEPHINE NICHLOE | | ADDRESS REDACTED | | | | | | |
| GRIJALVA, MANUEL MIGUEL | | ADDRESS REDACTED | | | | | | |
| GRIJALVA, TOMMICENA MARIE | | ADDRESS REDACTED | | | | | | |
| GRILL, CHARLES AUGUST | | ADDRESS REDACTED | | | | | | |
| GRILL, CHRIS | | LOC NO 0703 PETTY CASH | C/O LOC NO 0367 JOHN APRANTES | | | | | |
| GRILL, DARREN | | 2725 CALPINE PLACE | | | CORCORD | CA | 94518 | |
| GRILL, DARREN E | | ADDRESS REDACTED | | | | | | |
| GRILL, EVAN BRADLEY | | ADDRESS REDACTED | | | | | | |
| GRILL, KATHERINE N | | ADDRESS REDACTED | | | | | | |
| GRILL, RUDOLF | | ADDRESS REDACTED | | | | | | |
| GRILLET, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| GRILLEY, ROBERT | | 34 INCA DR | | | TRUMBULL | CT | 00000-6611 | |
| GRILLEY, ROBERT C | | ADDRESS REDACTED | | | | | | |
| GRILLI PA, PETER J | | 3001 W AZEELE ST | | | TAMPA | FL | 33609 | |
| GRILLI, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | |
| GRILLI, BRIAN ROBERT | | 102 LAWRENCE ST | | | WILKES BARRE | PA | 18702 | |
| GRILLI, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| GRILLO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRILLO, NICHOLAS LSW | | 12610 DONEGAL DR | | | CHESTERFIELD | VA | 23832 | |
| GRILLO, PAUL | | 325 WARREN AVE | | | BAKERSFIELD | CA | 93308-4355 | |
| GRILLO, RICHARD VINCENT | | ADDRESS REDACTED | | | | | | |
| GRILLOS, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| GRILZ, HEATHER | | 2027 GROSVENOR DR | | | CORAOPOLIS | PA | 15108-2859 | |
| GRIM ELECTRONICS, RT | | 1845 MARKET ST | | | CAMP HILL | PA | 17011 | |
| GRIM ELECTRONICS, RT | | 3925 E TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| GRIM, BILL | | 2100 GOSHEN LANE | | | GOSHEN | KY | 40026 | |
| GRIM, ELIZABETH ANNE | | 2234 LUCILLE LANE | | | MELBOURNE | FL | 32935 | |
| GRIM, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| GRIMALDI MIGUEL | | 4321 SW 148 AVE CT | | | MIAMI | FL | 33185 | |
| GRIMALDI RAMOS, HUGO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GRIMALDI, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | |
| GRIMALDI, ANTHONY WHUN | | ADDRESS REDACTED | | | | | | |
| GRIMALDI, JOSEPH CHARLES | | 175 5TH AVE | | | HICKSVILLE | NY | 11801 | |
| GRIMALDI, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| GRIMALDI, LOUIS PAUL | | 135 NATHAN LANE | 322 | | PLYMOUTH | MN | 55441 | |
| GRIMALDI, LOUIS PAUL | | ADDRESS REDACTED | | | | | | |
| GRIMALDI, VINCENT THOMAS | | 56 WHITMAN CT | | | MIDDLETOWN | NY | 10941 | |
| GRIMALDI, VINCENT THOMAS | | ADDRESS REDACTED | | | | | | |
| GRIMALDO, LOUISTINA REGINA | | 410 N WHITE RD | 2202 | | SAN JOSE | CA | 95127 | |
| GRIMALDO, LOUISTINA REGINA | | ADDRESS REDACTED | | | | | | |
| GRIMARD, AMANDA ELISE | | ADDRESS REDACTED | | | | | | |
| GRIMBALL, GAIL | | 1125 KENTBERRY RD | | | RICHMOND | VA | 23236-3801 | |
| GRIMBALL, GAIL S | | ADDRESS REDACTED | | | | | | |
| GRIMBALL, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| GRIMBERG, NICHOLAS ZACHARY | | ADDRESS REDACTED | | | | | | |
| GRIMBLE, KRISTIE JEAN | | ADDRESS REDACTED | | | | | | |
| GRIME BUSTERS | | 3283 LA VENTURE DR | | | CHAMBLEE | GA | 30341 | |
| GRIME STOPPERS JANITORIAL | | PO BOX 247 | | | ORANGE | VA | 22960 | |
| GRIMEFIGHTERS | | 1 LAN CREEK RD | | | WILKES BARRE | PA | 187028010 | |
| GRIMEFIGHTERS | | CARPET & FLOOR CARE | 1 LAN CREEK RD | | WILKES BARRE | PA | 18702-8010 | |
| GRIMES FESTGE, MINDY | | 14027 N MIAMI AVE | | | MIAMI | FL | 33168-4835 | |
| GRIMES, AMOS FERN | | PO BOX 304 | 205 S 2ND ST | | WOODSBORO | MD | 21798 | |
| GRIMES, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| GRIMES, BOBBY RAY | | ADDRESS REDACTED | | | | | | |
| GRIMES, BRITTANY SHANON | | ADDRESS REDACTED | | | | | | |
| GRIMES, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRIMES, EDWARD ALLEN | | ADDRESS REDACTED | | | | | | |
| GRIMES, FAIRIN NEVETTE | | ADDRESS REDACTED | | | | | | |
| GRIMES, GREG S | | ADDRESS REDACTED | | | | | | |
| GRIMES, JASON TODD | | ADDRESS REDACTED | | | | | | |
| GRIMES, JENICE M | | 202 SOUTH 90TH PLACE | | | MESA | AZ | 85208 | |
| GRIMES, JENICE M | | ADDRESS REDACTED | | | | | | |
| GRIMES, JOHN F | | 1330 MORRISON AVE | 2 | | BRONX | NY | 10472 | |
| GRIMES, JOHN F | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIMES, JORDAN ALEXANDRE | | ADDRESS REDACTED | | | | | | |
| GRIMES, JUSTIN ADAM | | 2146 IROQUOIS LANE | 302 | | FALLS CHURCH | VA | 22043 | |
| GRIMES, JUSTIN ADAM | | ADDRESS REDACTED | | | | | | |
| GRIMES, KEVIN MARCUS | | ADDRESS REDACTED | | | | | | |
| GRIMES, LAURA | | 10025 KLAUS CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| GRIMES, LINDA | | 2401 EBENEZER RD | | | CONYERS | GA | 30094 | |
| GRIMES, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| GRIMES, MEGHAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GRIMES, MICHAEL C | | 245 8THE AVE | | | WEST BABYLON | NY | 11704 | |
| GRIMES, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| GRIMES, MONNIE L | | ADDRESS REDACTED | | | | | | |
| GRIMES, MONTIE | | 1029 COLONIAL CT | | | NAPERVILLE | IL | 60540-0000 | |
| GRIMES, NATHANIEL BRYANT | | ADDRESS REDACTED | | | | | | |
| GRIMES, REGINALD TYRONE | | ADDRESS REDACTED | | | | | | |
| GRIMES, SAMUEL NA | | ADDRESS REDACTED | | | | | | |
| GRIMES, SARAH SARENA | | 4723 NEWBERRY TERRACE | A | | ST LOUIS | MO | 63113 | |
| GRIMES, SARAH SARENA | | ADDRESS REDACTED | | | | | | |
| GRIMES, SERAFINA ALEXANDRA | | 4023 BRIARGLEN | 3 | | DICKINSON | TX | 77539 | |
| GRIMES, SERAFINA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| GRIMES, SHELIA Y | | 1721 POPLAR PL APT 206 | | | SCHAUMBURG | IL | 60173-4255 | |
| GRIMES, STANLEY E | | 305 S WARMINSTER RD | | | HATBORO | PA | 19040-3561 | |
| GRIMES, STUART | | ADDRESS REDACTED | | | | | | |
| GRIMES, SUSANNE | | 2 N OSYFAIRFIELD | | | LOMBARD | IL | 60148-0000 | |
| GRIMES, TARA LYNN | | ADDRESS REDACTED | | | | | | |
| GRIMES, WILLIAM | | 637 DORNOCH DR | | | ANN ARBOR | MI | 48103-9044 | |
| GRIMES, WILLIAM ROBERT | | 131 BURGUNDY CT | | | ATHENS | GA | 30601 | |
| GRIMES, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| GRIMM, BRENDON S | | ADDRESS REDACTED | | | | | | |
| GRIMM, CHRIS | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| GRIMM, CHRIS | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| GRIMM, DEBROAH | | 442 DIEHL SOUTH RD | | | LEAVITTSBURG | OH | 44430-9741 | |
| GRIMM, EMERALD ELYSE | | 131 GRANNY SMITH DR | | | TIMBERVILLE | VA | 22853 | |
| GRIMM, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRIMM, JAMES PAUL | | 1065 BUGLE LN | | | ROUND LAKE BEACH | IL | 60073 | |
| GRIMM, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| GRIMM, JAY | | 25511 SARITA DR | | | LAGUNA HILLS | CA | 92653-5343 | |
| GRIMM, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRIMM, JUSTIN TRACY | | ADDRESS REDACTED | | | | | | |
| GRIMM, KEITH NICHOLAS | | 744 EAST MADISON ST | | | LANCASTER | PA | 17602 | |
| GRIMM, KEITH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GRIMM, MICHAEL KEVIN | | ADDRESS REDACTED | | | | | | |
| GRIMM, NATHANIEL TAYLOR | | ADDRESS REDACTED | | | | | | |
| GRIMM, REBECCA LEIGH | | ADDRESS REDACTED | | | | | | |
| GRIMM, TERRY L JR | | 1701 SPRINGHILL RD APT G11 | | | STAUNTON | VA | 24401-1819 | |
| GRIMME, REBECCA | | 639 RUTGERS LANE | | | ALTOONA | PA | 16602 | |
| GRIMMER, CASEY NICOLE | | ADDRESS REDACTED | | | | | | |
| GRIMMER, GABRIEL JOHN | | 832 PIERZ PLACE | | | ST CLOUD | MN | 56301 | |
| GRIMMER, GABRIEL JOHN | | ADDRESS REDACTED | | | | | | |
| GRIMMER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRIMMETT, JADE MAUREEN | | ADDRESS REDACTED | | | | | | |
| GRIMMETT, JEREMIAH DARE | | ADDRESS REDACTED | | | | | | |
| GRIMMETT, JOHN EDWIN | | 9495 PURDY ST | | | SPRING HILL | FL | 34608 | |
| GRIMMETT, JOHN EDWIN | | ADDRESS REDACTED | | | | | | |
| GRIMMS HEATING & AIR CONDITION | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 322074801 | |
| GRIMMS HEATING & AIR CONDITION | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 32207-4801 | |
| GRIMSHAW, MARK ERIC | | ADDRESS REDACTED | | | | | | |
| GRIMSHAW, MICHAEL STUART | | 730 LANDRUM CT | | | MARINA | CA | 93933 | |
| GRIMSHAW, MICHAEL STUART | | ADDRESS REDACTED | | | | | | |
| GRIMSLEY, ANGELINA | | ADDRESS REDACTED | | | | | | |
| GRIMSLEY, AUTUMN LYNN | | ADDRESS REDACTED | | | | | | |
| GRIMSLEY, DUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRIMSLEY, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| GRIMSLEY, RACHAEL L | | 107 WOODWAY LANE | | | COLUMBIA | SC | 29210 | |
| GRIMSLEY, RACHAEL L | | ADDRESS REDACTED | | | | | | |
| GRIMSLEY, RASHAD | | ADDRESS REDACTED | | | | | | |
| GRIMWOOD, DAVID MICAH | | ADDRESS REDACTED | | | | | | |
| GRINAGE JR, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | |
| GRINAGE, CHARLES WELLINGTON | | ADDRESS REDACTED | | | | | | |
| GRINCHELL JR, HENRY P | | 38 WABUN AVE | | | PROVIDENCE | RI | 02908 | |
| GRINDALL & WHITE INC | | PO BOX 1324 | | | JACKSON | MI | 49204 | |
| GRINDE, TREVOR LEE | | 1659 BLANCHARD DR | | | ROSEVILLE | CA | 95747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRINDE, TREVOR LEE | | ADDRESS REDACTED | | | | | | |
| GRINDELAND, JESSE H | | 14020 S BROUGHAM DR | | | OLATHE | KS | 66062-2000 | |
| GRINDELL, DAWN RENEE | | 2951 FOXCROFT LN | | | SOUTH DAYTONA | FL | 32119 | |
| GRINDELL, DAWN RENEE | | ADDRESS REDACTED | | | | | | |
| GRINDLE, JAMES | | 389 COUNTY RD | | | MILFORD | ME | 04461 | |
| GRINDLEY, ROBERT | | ADDRESS REDACTED | | | | | | |
| GRINDSTAFF JR, DAVID DEAN | | 1283 MORGAN AVE | | | LOUISVILLE | KY | 40213 | |
| GRINDSTAFF JR, DAVID DEAN | | ADDRESS REDACTED | | | | | | |
| GRINDSTAFF, BRUCE | | 115 FOOTHILL DR | | | POTEAU | OK | 74953 | |
| GRINDSTAFF, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| GRINDSTAFF, KEVIN LYNN | | ADDRESS REDACTED | | | | | | |
| GRINES, MICHAEL | | 1925 CANINO DEL RAY CT | | | LOS LUNAS | NM | 87031-0000 | |
| GRINGLE, ANDREW C | | 126 HUBBARD LN | | | WHEELING | WV | 26003 | |
| GRINGLE, ANDREW C | | ADDRESS REDACTED | | | | | | |
| GRINION, DIEGO M | | ADDRESS REDACTED | | | | | | |
| GRINNAGE, VAUGHN LANCE | | 20 ST ANDREWS PL | | | BROOKLYN | NY | 11216 | |
| GRINNAGE, VAUGHN LANCE | | ADDRESS REDACTED | | | | | | |
| GRINNELL | | DEPT AT 40156 | | | ATLANTA | GA | 311920156 | |
| GRINNELL | | PO BOX 120001 | DEPT 0732 | | DALLAS | TX | 75312-0732 | |
| GRINNELL CORPORATION | | 1650 SHELBY OAKS DR NORTH NO 1 | | | MEMPHIS | TN | 38134 | |
| GRINNELL CORPORATION | | 1901 E LANARK ST | GRINNELL FIRE PROTECTION | | MERIDIAN | ID | 83642 | |
| GRINNELL CORPORATION | | 201 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| GRINNELL CORPORATION | | 5401 SW 29TH ST | | | OKLAHOMA CITY | OK | 73179 | |
| GRINNELL CORPORATION | | 6010 E BROADWAY | | | SPOKANE | WA | 99212 | |
| GRINNELL CORPORATION | | 6255 OLD AVERY RD | | | DUBLIN | OH | 43017-0278 | |
| GRINNELL CORPORATION | | DEPT CH 10156 | GEORGIA REGION | | PALATINE | IL | 60055-0156 | |
| GRINNELL CORPORATION | | DEPT CH 10462 | | | PALATINE | IL | 60055-0462 | |
| GRINNELL CORPORATION | | DEPT LA 21409 | | | PASADENA | CA | 91185-1409 | |
| GRINNELL CORPORATION | | DEPT LA NO 21163 | | | PASADENA | CA | 91185-1163 | |
| GRINNELL CORPORATION | | DEPT LA NO 21202 | | | PASADENA | CA | 91185-1202 | |
| GRINNELL CORPORATION | | DIV/GRINNELL CORPORATION | PO BOX 360721M | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 101423 | | | ATLANTA | GA | 30392 | |
| GRINNELL CORPORATION | | PO BOX 120001 | DEPT 0856 | | DALLAS | TX | 75312-0856 | |
| GRINNELL CORPORATION | | PO BOX 360461 | | | PITTSBURGH | PA | 15251-6461 | |
| GRINNELL CORPORATION | | PO BOX 360721M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371170M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371218 | | | PITTSBURGH | PA | 15251-0461 | |
| GRINNELL CORPORATION | | PO BOX 371515M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 7777 W4165 | | | PHILADELPHIA | PA | 19175-4165 | |
| GRINNELL CORPORATION | | PO BOX 890732 | | | DALLAS | TX | 75389-0732 | |
| GRINNELL CORPORATION | | PO BOX 890856 | | | DALLAS | TX | 75388-0856 | |
| GRINNELL CORPORATION | | PO BOX C34936 | DEPT 04015 | | SEATTLE | WA | 98124 | |
| GRINNELL FIRE PROTECTION | | 9 CONGRESS ST | | | NASHUA | NH | 030623301 | |
| GRINNELL FIRE PROTECTION | | PO BOX 371218 | | | PITTSBURGH | PA | 15251 | |
| GRINNELL, DUSTIN M | | 408 MEDFORD RD | | | MILO | ME | 04463 | |
| GRINNELL, DUSTIN M | | ADDRESS REDACTED | | | | | | |
| GRINNELL, MARY | | 5807 BENT CREEK RD | | | MIDLOTHIAN | VA | 23112 | |
| GRINNELL, PEARCE | | ADDRESS REDACTED | | | | | | |
| GRIPP, DOUGLAS | | 25081 CHEYENNE AVE | | | FLAT ROCK | MI | 48134 | |
| GRIPPER, JANICE | | ADDRESS REDACTED | | | | | | |
| GRIPPO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| GRISBY, CORNELIUS | | 701 EAST 164TH PLACE | | | SOUTH HOLLAND | IL | 60473 | |
| GRISBY, MICHELLE | | 2820 WOODHALL | | | ANTIOCH | CA | 94509 | |
| GRISCOM, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| GRISEL, MICHAEL J | | 9 MOZART ST | | | BINGHAMTON | NY | 13905 | |
| GRISELDA, A | | 208 N JACKSON ST | | | MC GREGOR | TX | 76657-1138 | |
| GRISELDA, IBARRA | | 11496 NETTIE ROSE CIR | | | EL PASO | TX | 79936-2546 | |
| GRISELDA, SAUCEDO | | 912 S OCHOA ST | | | EL PASO | TX | 79901-3428 | |
| GRISEZ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRISHABER, STEPHEN K | | ADDRESS REDACTED | | | | | | |
| GRISHAM KNIGHT & HOOPER | | 701 MARKET ST 700 | | | CHATTANOOGA | TN | 37401 | |
| GRISHAM, ALTON V | | ADDRESS REDACTED | | | | | | |
| GRISHAM, CHRISTOPHER MARTEL | | ADDRESS REDACTED | | | | | | |
| GRISHAM, JERRAD | | ADDRESS REDACTED | | | | | | |
| GRISHAM, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| GRISMER, COURTNEY LYNN | | 526 PETERMAN RD | | | DOTHAN | AL | 36301 | |
| GRISMER, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| GRISMORE, EBONY RENEE | | ADDRESS REDACTED | | | | | | |
| GRISSINGER, ALLEN C | | 1605 CUTTY SARK RD | | | VIRGINIA BEACH | VA | 23454-1523 | |
| GRISSINGER, DOUGLAS | | 5228 GRANGE HALL RD | | | ALEXANDRIA | PA | 16611 | |
| GRISSO, TIFFANY M | | ADDRESS REDACTED | | | | | | |
| GRISSOM, CHARLES EVERETT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRISSOM, DIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| GRISSOM, ELLIOTT MICHAEL | | 301 KINGSTON | | | LAFAYETTE | LA | 70503 | |
| GRISSOM, JOHN W | | ADDRESS REDACTED | | | | | | |
| GRISSOM, JULIE NICOLE | | ADDRESS REDACTED | | | | | | |
| GRISSOM, RIANNA V | | ADDRESS REDACTED | | | | | | |
| GRISSOM, ROYCE | | 2209 BEULAH AVE S W | | | BIRMINGHAM | AL | 35211 | |
| GRISSOM, STEVEN WRAY | | ADDRESS REDACTED | | | | | | |
| GRISSOM, WILLIAM LUKE | | ADDRESS REDACTED | | | | | | |
| GRISWOLD GROUP, THE | | 2250 N ROCK RD | STE 118N | | WICHITA | KS | 67226 | |
| GRISWOLD, ANDY GENE SCOTT | | ADDRESS REDACTED | | | | | | |
| GRISWOLD, CHRIS TODD | | ADDRESS REDACTED | | | | | | |
| GRISWOLD, CHRISTIN | | 2301 GRANT AVE | | | WILMINGTON | DE | 19809-0000 | |
| GRISWOLD, DANIEL | | 579 OLD YORK RD | | | BRANCHBURG | NJ | 08876 | |
| GRISWOLD, DANIEL | | ADDRESS REDACTED | | | | | | |
| GRISWOLD, ERIC | | ADDRESS REDACTED | | | | | | |
| GRISWOLD, ERIN ELIZABETH | | 307 WARNER BLVD | | | TAUNTON | MA | 02780 | |
| GRISWOLD, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GRISWOLD, KRISTIAN EDDY | | ADDRESS REDACTED | | | | | | |
| GRISWOLD, KYLE | | 2049 SPICERS LANE | | | WOODSTOCK | GA | 30189 | |
| GRISWOLD, TODD D | | 295 BLACKHAWK DR | | | HOPEWELL | IL | 61565-9454 | |
| GRISZ, ADAM | | 219 E RUST TRAIL | | | WILLOW SPRINGS | IL | 60480 | |
| GRITHER, SHAUN D | | ADDRESS REDACTED | | | | | | |
| GRITSENKO, EUGENE | | 1654 ASPEN CT | 335 | | KENT | OH | 44240 | |
| GRITSENKO, EUGENE | | ADDRESS REDACTED | | | | | | |
| GRITTER APPRAISER, WILLIAM J | | 1809 ORVILLE ST SE | | | GRAND RAPIDS | MI | 49506 | |
| GRITTON, JUSTIN P | | ADDRESS REDACTED | | | | | | |
| GRITZ, MICHAEL ROBERT | | 4760 HOLLY AVE | | | FAIRFAX | VA | 22030 | |
| GRITZMACHER, JUSTIN | | 2427 WOODSIDE LANE UNIT 1 | | | COLORADO SPRINGS | CO | 80906 | |
| GRIVETTI, ELIZABETH VICTORIA | | ADDRESS REDACTED | | | | | | |
| GRIZZARD, ERNEST C | | ADDRESS REDACTED | | | | | | |
| GRIZZARD, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| GRIZZELL, DENNIS | | 5212 KATRINA PL | | | PALMDALE | CA | 93552 | |
| GRIZZELL, JODY A | | ADDRESS REDACTED | | | | | | |
| GRMAN, DEBORAH KAYE | | 310 W BROWNING RD | | | SPRINGFIELD | IL | 62707-5710 | |
| GROAT, CRAIG TYLER | | ADDRESS REDACTED | | | | | | |
| GROAT, KYLE | | 107 HERITAGE RD APT NO 4 | | | GUILDERLAND | NY | 12084 | |
| GROAT, KYLE | | ADDRESS REDACTED | | | | | | |
| GROB, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| GROBELNY, SCOTT M | | 1357 TWIN TRAILS CT | | | FENTON | MO | 63026 | |
| GROBENGIESER SONS INC | | 115 N MAIN ST | | | ALTAMONT | IL | 62411 | |
| GROBERG, STEVEN | | 3080 RIVERMONT PKWY | | | ALPHARETTA | GA | 30022 | |
| GROBSTEIN, KAREN RASHELLE | | ADDRESS REDACTED | | | | | | |
| GROCE, BRADLEY ALAN | | 1807 S ESPANOLA RD | | | MEDICAL LAKE | WA | 99022 | |
| GROCE, BRADLEY ALAN | | ADDRESS REDACTED | | | | | | |
| GROCE, CHAD DANIEL | | 232 WELLER BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| GROCE, CHRISTOPHER MICHAEL | | 10215 BEECHNUT | 1112 | | HOUSTON | TX | 77072 | |
| GROCE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| GROCE, CLIFFORD | | 418 ELM ST PO BOX 264 | | | ELWOOD | NJ | 08217 | |
| GROCE, JONATHAN RANDOLPH | | ADDRESS REDACTED | | | | | | |
| GROCE, JOSH HOLLAND | | ADDRESS REDACTED | | | | | | |
| GROCE, MATTHEW D | | 204 CENTER BLVD | | | RICHLAND | WA | 99352 | |
| GROCE, STEPHEN C | | ADDRESS REDACTED | | | | | | |
| GROCHOCINSKI, DANELLE LEE | | ADDRESS REDACTED | | | | | | |
| GROCHOCINSKI, MATT JAMES | | 607 NORMAN DR | | | CARY | IL | 60013 | |
| GROCHOCINSKI, MATT JAMES | | ADDRESS REDACTED | | | | | | |
| GROCHOLA JR EDWARD | | 9001 S CICERO AVE | LOT 10C | | OAK LAWN | IL | 60453 | |
| GROCHOLSKI, CARRIE LYNN | | ADDRESS REDACTED | | | | | | |
| GROCHOWSKI, DAVID | | 29161 PORTLAND | | | TEMECULA | CA | 92591 | |
| GROCHOWSKI, DAVID | | ADDRESS REDACTED | | | | | | |
| GROCHOWSKY, CHRYSTAL ROSE | | ADDRESS REDACTED | | | | | | |
| GROCHOWSKY, KIMBERLY NICOLE | | 102 BUFFY DR | | | NEW MARKET | AL | 35761 | |
| GROCHOWSKY, KIMBERLY NICOLE | | ADDRESS REDACTED | | | | | | |
| GROCK, PAUL | | ADDRESS REDACTED | | | | | | |
| GROCKY, KAITLIN CHRISTINA | | ADDRESS REDACTED | | | | | | |
| GROCOTT, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| GRODE, BRANDON MICHAEL | | 17965 SIPPEL DR | | | TINLEY PARK | IL | 60487 | |
| GRODE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRODE, ERIC R | | ADDRESS REDACTED | | | | | | |
| GRODE, JESSICA L | | ADDRESS REDACTED | | | | | | |
| GRODE, KELLEN | | 312 MAYKU WAY | | | GRAND JUNCTION | CO | 81503-0000 | |
| GRODE, KELLEN MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRODEM, GLEN | | 5335 SW MEADOWS RD | SUITE 280 | | LAKE OSWEGO | OR | 97035 | |
| GRODEM, GLEN | | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | SPRINGFIELD | PA | 00001-9064 | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | SPRINGFIELD | PA | 19064 | |
| GRODEN, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| GRODIS, JOSEPH ANDREW | | 553 MARJORIE MAE ST | | | STATE COLLEGE | PA | 16803 | |
| GRODIS, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | SPRINGFIELD | MA | 01101 | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | SPRINGFIELD | MA | 01101-0880 | |
| GRODSKY, ALISA | | 31 MONTEREY AVE | | | STATEN ISLAND | NY | 10312-2058 | |
| GROEBE, KAELAN | | 383 MAPLE ST | | | NEW BEDFORD | MA | 02740 | |
| GROELLER, KENNETH | | 925 NOEL DR | | | MUNDELEIN | IL | 60060-0000 | |
| GROEN, MACY | | 1816 BOULDER DR | | | PLANO | TX | 75023 | |
| GROEN, MACY | | ADDRESS REDACTED | | | | | | |
| GROEPER, JENNIFER ASHLEY | | ADDRESS REDACTED | | | | | | |
| GROESBECK, KYLE | | ADDRESS REDACTED | | | | | | |
| GROESBECK, TOM | | 556 SUNNINGDALE | | | INKSTER | MI | 48141 | |
| GROESCHEN, DANIEL J | | ADDRESS REDACTED | | | | | | |
| GROESSER, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GROFF, CARL MICHEAL | | ADDRESS REDACTED | | | | | | |
| GROFF, JAMIE LYNN | | 185 MT VERNON AVE | | | ROCHESTER | NY | 14620 | |
| GROFF, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| GROFF, SHANE ANDREW | | ADDRESS REDACTED | | | | | | |
| GROFFE, BRITTNEY | | 378 SALMON RD | | | RAMONA | CA | 92065 | |
| GROFFO, TANIS | | 7111 N COARSEY DR | | | TAMPA | FL | 33604-0000 | |
| GROGAN & SHELOR | | 206 EAST CARY ST | | | RICHMOND | VA | 232193737 | |
| GROGAN & SHELOR | | 206 EAST CARY ST | | | RICHMOND | VA | 23219-3737 | |
| GROGAN, BRIAN L | | ADDRESS REDACTED | | | | | | |
| GROGAN, CURT | | 37 EAST LYONS DRIE | | | PUEBLO WEST | CO | 81007 | |
| GROGAN, JARED BRIAN | | ADDRESS REDACTED | | | | | | |
| GROGAN, JOE | | 2661 LARKSPUR | | | RENO | NV | 89512 | |
| GROGAN, JOHN A | | 5331 FALMOUTH DR | | | ROCKFORD | IL | 61109 | |
| GROGAN, JOHN A | | ADDRESS REDACTED | | | | | | |
| GROGAN, JONATHAN | | 6744 UNION CEMETERY LANE | | | MILLSTADT | IL | 62260-0000 | |
| GROGAN, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| GROGAN, MICHAEL | | 7 BALDWIN PL | | | EVERETT | MA | 02149-2152 | |
| GROGAN, MITCHELL LLOYD | | ADDRESS REDACTED | | | | | | |
| GROGAN, PATRICK | | ADDRESS REDACTED | | | | | | |
| GROGAN, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GROGAN, TRAVIS CORY | | ADDRESS REDACTED | | | | | | |
| GROGER, RICHARD | | 417 LYTLE AVE | | | ELSMERE | KY | 41018 | |
| GROGG, PAUL LEE | | ADDRESS REDACTED | | | | | | |
| GROGGINS, ALONZO GERRARD | | ADDRESS REDACTED | | | | | | |
| GROH, ALEX MICHAEL | | 4548 LEO ST | | | ST BERNARD | OH | 45217 | |
| GROH, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| GROHMAN, JACOB RYAN | | ADDRESS REDACTED | | | | | | |
| GROHOTOLSKY, TIMOTHY RICHARD | | ADDRESS REDACTED | | | | | | |
| GROIS, EDMUNDO R | | 4 HELEN PL | 2 | | CLIFTON | NJ | 07011 | |
| GROJEAN, MATTHEW CHARLES | | 6575 WAKEFIELD DR | | | FORT MYERS | FL | 33966 | |
| GROJEAN, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| GROM, AMY | | 4000 TOWNSHIP LINE RD | | | BETHLEHEM | PA | 18107 | |
| GROM, AMY | | LOC NO 0255 PETTY CASH | 4000 TOWNSHIP LINE RD | | BETHLEHEM | PA | 18107 | |
| GROM, AMY S | | 3613 MANCHESTER WAY | | | BATH | PA | 18014 | |
| GROM, AMY S | | ADDRESS REDACTED | | | | | | |
| GROMADZKI GESWALDO, KATHLEEN | | 33 VILLAGE GREEN APT H | | | BUDD LAKE | NJ | 07828 | |
| GROMADZKI GESWALDO, KATHLEEN P | | ADDRESS REDACTED | | | | | | |
| GROMALA, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| GROMKOSKI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| GRONACHAN, JENNIFER LYNN | | 16 NORTH EAGLECREST DR | | | HAMBURG | NY | 14075 | |
| GRONACHAN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| GRONBECK, MEGGAN | | 1880 DECORAH RD | | | WEST BEND | WI | 53095-9501 | |
| GRONBERG, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| GRONBERG, ROBERT | | 2480 IRVINE BLVD | NO 209 | | TUSTIN | CA | 92782 | |
| GRONDALSKI, PAUL J | | ADDRESS REDACTED | | | | | | |
| GRONDIN & SONS, RJ | | 11 BARTLETT RD | | | GORHAM | ME | 04038 | |
| GRONECK, KELLI A | | 5202 HIGHBERRY WOOD RD | | | MIDLOTHIAN | VA | 23112 | |
| GRONECK, KELLI A | | ADDRESS REDACTED | | | | | | |
| GRONEMAN, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| GRONHOLM, WILLIAM LAKELA | | ADDRESS REDACTED | | | | | | |
| GRONINGER, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | |
| GRONOSTAJ, FILIP | | 602 FLAGLER ST | | | SAN JOSE | CA | 95127-1419 | |
| GRONQUIST, BETHANY R | | 1368 UNDINE ST | | | BELLINGHAM | WA | 98229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRONQUIST, BETHANY R | | ADDRESS REDACTED | | | | | | |
| GRONSKY, BRADLEY ROBERT | | ADDRESS REDACTED | | | | | | |
| GRONZALSKI, BERNADET | | 5182 PHILIP AVE | | | MAPLE HTS | OH | 44137-1446 | |
| GROODY, JORDAN T | | ADDRESS REDACTED | | | | | | |
| GROOM, KAREN | | 4524 N 12TH ST | | | PHILADELPHIA | PA | 19140-0000 | |
| GROOM, KAREN ALISHA | | ADDRESS REDACTED | | | | | | |
| GROOM, LESLIE | | 221 BRIDLEWOOD CT | | | LEXINGTON | SC | 29072 | |
| GROOME TRANSPORTATION INC | | 5500 LEWIS RD | | | SANDSTON | VA | 23150 | |
| GROOME, LISA C | | 6831 TURNAGE LANE | | | MECHANICSVILLE | VA | 23111 | |
| GROOME, LISA C | | ADDRESS REDACTED | | | | | | |
| GROOMES, ANGELYN K | | ADDRESS REDACTED | | | | | | |
| GROOMES, DAVID DARLY | | ADDRESS REDACTED | | | | | | |
| GROOMES, GRACIOUS SHAMEKA | | ADDRESS REDACTED | | | | | | |
| GROOMS & ASSOCIATES INC, ED W | | 4243 HUNT RD | SUITE 100 | | CINCINNATI | OH | 45242 | |
| GROOMS & ASSOCIATES INC, ED W | | SUITE 100 | | | CINCINNATI | OH | 45242 | |
| GROOMS, AL | | 1469 EDGEWOOD AVE | | | TRENTON | NJ | 08618 | |
| GROOMS, AL | | 1469 EDGEWOOD AVE | | | TRENTON | NJ | 08618-5113 | |
| GROOMS, AL | | ADDRESS REDACTED | | | | | | |
| GROOMS, CHLOE | | 2356 FERNWOOD AVE | | | GROVE CITY | OH | 43123 | |
| GROOMS, CHLOE | | ADDRESS REDACTED | | | | | | |
| GROOMS, CODYE LEE | | ADDRESS REDACTED | | | | | | |
| GROOMS, JONNEL | | 2356 FERNWOOD AVE | | | GROVE CITY | OH | 43123 | |
| GROOMS, JONNEL | | ADDRESS REDACTED | | | | | | |
| GROOMS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| GROOMS, MARK A | | ADDRESS REDACTED | | | | | | |
| GROOMS, PARIS P | | 5619 CRENSHAW RD | APT B | | RICHMOND | VA | 23227 | |
| GROOMS, PARIS P | | ADDRESS REDACTED | | | | | | |
| GROOMS, TIERA L S | | ADDRESS REDACTED | | | | | | |
| GROOS, JENNIFER | | P O BOX 2102 | | | CANYON LAKE | TX | 78133 | |
| GROOS, ROBERT LEE | | 527 GRIMES GOLDEN RD | | | LINDEN | VA | 22642 | |
| GROOS, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| GROOVE SPOT | | 2212 SPRINGDALE RD | | | RICHMOND | VA | 23222 | |
| GROOVE, RONALD | | 5247 WYNTER HALL WAY | | | ATLANTA | GA | 30338 | |
| GROOVEJOB COM LLC | | 150 E MAIN ST STE 301 | | | COLUMBUS | | 43215 | |
| GROOVER, CHRISTIE & MERRITT | | 4110 CHAINBRIDGE RD | FAIRFAX COUNTY GENERAL DIST | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTIE & MERRITT | | FAIRFAX COUNTY GENERAL DIST | | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTOPHER DEION | | ADDRESS REDACTED | | | | | | |
| GROOVER, DAVID LEGH | | 7740 SOUTHSIDE BLVD | 605 | | JACKSONVILLE | FL | 32256 | |
| GROOVER, DAVID LEGH | | ADDRESS REDACTED | | | | | | |
| GROOVER, NICOLE | | ADDRESS REDACTED | | | | | | |
| GROOVIN GOURMETS | | 1833 W CARY ST | | | RICHMOND | VA | 23220 | |
| GROPMAN, SAMUEL | | 51 LOTA DR | | | FAIRFIELD | CT | 06825 | |
| GROPP, DYLAN N | | 252 JEFFERSON ST | | | ROCHESTER | PA | 15074 | |
| GROPP, DYLAN N | | ADDRESS REDACTED | | | | | | |
| GROPPE, ASHLEY KAREN | | ADDRESS REDACTED | | | | | | |
| GROPPE, SEAN DANIEL | | ADDRESS REDACTED | | | | | | |
| GROS JR, CALVIN JOHN | | 2516 KIRKWOOD DR | | | MARRERO | LA | 70072 | |
| GROS JR, CALVIN JOHN | | ADDRESS REDACTED | | | | | | |
| GROS, BEN DAVIS | | ADDRESS REDACTED | | | | | | |
| GROS, DONALD RICHARD | | 1645 CAROL SUE AVE | 252 | | TERRYTOWN | LA | 70056 | |
| GROS, DONALD RICHARD | | ADDRESS REDACTED | | | | | | |
| GROS, JERROLYN MICHELE | | ADDRESS REDACTED | | | | | | |
| GROS, SHARON MARY | | ADDRESS REDACTED | | | | | | |
| GROSCH, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| GROSCHAN, LISA K | | 12001 BOBWHITE DR | | | CATHARPIN | VA | 20143-1322 | |
| GROSE, JUSTIN RILEY | | ADDRESS REDACTED | | | | | | |
| GROSE, LANDON | | 1936 SNOW SPRING DR | | | LEHI | UT | 84043 | |
| GROSECLOSE, JUSTIN BERNARD | | ADDRESS REDACTED | | | | | | |
| GROSECLOSE, RICHARD C | | ADDRESS REDACTED | | | | | | |
| GROSECLOSE, RICHARD C | | PO BOX 232 | | | CRESCO | PA | 18326 | |
| GROSFILER, MARAT | | 826 PUNHILL RD | | | BUFFALO GROVE | IL | 60089 | |
| GROSH, NATHANIEL MURFIN | | 1345 CLUBVIEW BLVD S | | | COLUMBUS | OH | 43235 | |
| GROSKI, BRIAN | | 905 RIVER VIEW RD | | | GREEN ISLAND | NY | 12183 | |
| GROSKI, BRIAN | | ADDRESS REDACTED | | | | | | |
| GROSS FOUNDATION INC | | 56 MAIN ST | C/O LHR | | HAMBURG | NY | 14075 | |
| GROSS JR , KEVIN ALLEN | | ADDRESS REDACTED | | | | | | |
| GROSS MCGINLEY LABARRE EATON | | 33 S 7TH ST PO BOX 4060 | | | ALLENTOWN | PA | 181054060 | |
| GROSS MCGINLEY LABARRE EATON | | PO BOX 4060 | 33 S 7TH ST | | ALLENTOWN | PA | 18105-4060 | |
| GROSS SEWER & DRAIN, HOWARD | | 1400 SAN CARLOS AVE | | | CONCORD | CA | 94518 | |
| GROSS TV SERVICE | | 3255 BEATTYVILLE RD | | | JACKSON | KY | 41339 | |
| GROSS, ABRAHAM | | 585 W END AVE | | | NEW YORK | NY | 10024-1715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROSS, ANDREW C | | 2415 DUMBARTON RD | | | RICHMOND | VA | 23228 | |
| GROSS, ANDREW C | | ADDRESS REDACTED | | | | | | |
| GROSS, ANDREW D | | ADDRESS REDACTED | | | | | | |
| GROSS, ANDY | | 231 WESTSHIRE LN | | | NEW BRAUNFELS | TX | 78132 | |
| GROSS, BRANDON KEITH | | 5345 WILDLIFE PL | | | POMFRET | MD | 20675 | |
| GROSS, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| GROSS, CASEY AUTHUR | | ADDRESS REDACTED | | | | | | |
| GROSS, CHELSEA | | 132 MINGO PLACE | | | BRANDON | MS | 39047 | |
| GROSS, CHELSEA | | ADDRESS REDACTED | | | | | | |
| GROSS, DAVID SHAWN | | ADDRESS REDACTED | | | | | | |
| GROSS, DELILAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| GROSS, ELIF ASHA | | 187 MILLIGAN LN | | | JOHNSON CITY | TN | 37601 | |
| GROSS, ELIF ASHA | | ADDRESS REDACTED | | | | | | |
| GROSS, EMILY NADINE | | ADDRESS REDACTED | | | | | | |
| GROSS, ERIC | | 6218 E 100TH ST | | | TULSA | OK | 74137 | |
| GROSS, ERIC | | ADDRESS REDACTED | | | | | | |
| GROSS, ERIKA LAFONNE | | 12 CAMELOT CIRCLE | | | RICHMOND | VA | 23229 | |
| GROSS, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | |
| GROSS, JASON | | 1815 E 71ST PL APT 2210 | | | TULSA | OK | 74136-3968 | |
| GROSS, JASON CHRISTOPH | | ADDRESS REDACTED | | | | | | |
| GROSS, JEFF | | 3923 CHIQUITA LANE | | | SAN BERNARDINO | CA | 92404-0000 | |
| GROSS, JEFF JACK | | ADDRESS REDACTED | | | | | | |
| GROSS, JEFF SCOTT | | ADDRESS REDACTED | | | | | | |
| GROSS, JESSE JEROME | | ADDRESS REDACTED | | | | | | |
| GROSS, JOHN | | 24 MOUNTAIN VIEW RD | | | ROME | GA | 30161 | |
| GROSS, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| GROSS, JUSTINE LYNN | | ADDRESS REDACTED | | | | | | |
| GROSS, KENISHA RENEE | | ADDRESS REDACTED | | | | | | |
| GROSS, KEVIN | | 17 CORREGIDOR RD | | | FRAMINGHAM | MA | 01702-0000 | |
| GROSS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GROSS, KYLE | | ADDRESS REDACTED | | | | | | |
| GROSS, LADDY | | 410 MAGDALENA AVE | | | LAS ALTOS | CA | 94024 | |
| GROSS, LATWANIA | | 526 ROSEHILL TERRACE | | | BALTIMORE | MD | 00002-1218 | |
| GROSS, LATWANIA S | | ADDRESS REDACTED | | | | | | |
| GROSS, LEVI | | 1365 RIDDLE RD | | | BLACKSTONE | VA | 23824 | |
| GROSS, MADISON | | ADDRESS REDACTED | | | | | | |
| GROSS, MARIELLE ASHLEY | | ADDRESS REDACTED | | | | | | |
| GROSS, MARY ELLEN | | 431 LOVELL PLACE | | | FULLERTON | CA | 92835 | |
| GROSS, MATTHEW GAVIN | | 27065 CLARENCE CT | | | VALENCIA | CA | 91355 | |
| GROSS, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| GROSS, MELINDA | | 1221 BONAIRE RD | | | FOREST HILL | MD | 21050 | |
| GROSS, MICHAEL | | 110 N COLLEGE AVE NO 1200 | | | TYLER | TX | 75702-7226 | |
| GROSS, MICHAEL | | PO BOX 734 | CHAPTER 13 TRUSTEE | | TYLER | TX | 75710-0734 | |
| GROSS, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| GROSS, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| GROSS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| GROSS, PATRICK DAVID | | ADDRESS REDACTED | | | | | | |
| GROSS, SHAUNA | | ADDRESS REDACTED | | | | | | |
| GROSS, STACEY R | | ADDRESS REDACTED | | | | | | |
| GROSS, STEPHAN HAIM | | 13509 TEAKWOOD LANE | | | GERMANTOWN | MD | 20874 | |
| GROSS, STEPHAN HAIM | | ADDRESS REDACTED | | | | | | |
| GROSS, TEONNA T L | | 1606 BRIGHTSEAT RD | T2 | | LANDOVER | MD | 20785 | |
| GROSS, TEONNA T L | | ADDRESS REDACTED | | | | | | |
| GROSS, THOMAS S | | ADDRESS REDACTED | | | | | | |
| GROSS, TIM PAUL | | ADDRESS REDACTED | | | | | | |
| GROSS, TYLER WESTLEY | | 23302 PHEASAM CRT | | | PETERSBURG | VA | 23803 | |
| GROSS, TYLER WESTLEY | | ADDRESS REDACTED | | | | | | |
| GROSS, TYRONE ANTOINE | | 16908 EAGLE HARBOUR RD | | | AQUASCO | MD | 20608 | |
| GROSS, TYRONE ANTOINE | | ADDRESS REDACTED | | | | | | |
| GROSS, WALTER ROBERT | | ADDRESS REDACTED | | | | | | |
| GROSSE, ADAM | | 35133 N INDIAN TR | | | INGLESIDE | IL | 60041 | |
| GROSSE, ADAM | | ADDRESS REDACTED | | | | | | |
| GROSSE, ANDY | | 35133 INDIAN TRAIL | | | INGLESIDE | IL | 60041 | |
| GROSSE, ANDY | | ADDRESS REDACTED | | | | | | |
| GROSSE, JAMIE LYNN | | 4568 VILAS RD | | | MADISON | WI | 53718 | |
| GROSSE, STEPHEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GROSSEL, STANLEY | | ADDRESS REDACTED | | | | | | |
| GROSSER, NINA | | ADDRESS REDACTED | | | | | | |
| GROSSETT, JEREMIE HUGH | | 4315 DE REIMER AVE | | | BRONX | NY | 10466 | |
| GROSSETT, JEREMIE HUGH | | ADDRESS REDACTED | | | | | | |
| GROSSETT, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GROSSETT, STEFAN L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROSSGUTH, KARLI MICHELLE | | 1140 JAMES CT | | | LANCASTER | CA | 93535 | |
| GROSSGUTH, KARLI MICHELLE | | ADDRESS REDACTED | | | | | | |
| GROSSI, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| GROSSI, PETER VITTORIO | | ADDRESS REDACTED | | | | | | |
| GROSSLEY, WILL TRAVIS | | ADDRESS REDACTED | | | | | | |
| GROSSMAN KRUTTSCHNITT ET AL | | 1608 HWY 88 W STE 200 | | | BRICK | NJ | 08724 | |
| GROSSMAN, ALEX LOUIS | | 2069 FARMVIEW DR | | | NEWTOWN | PA | 18940 | |
| GROSSMAN, CHRIS | | 587 OTTERHOLE RD | | | WEST MILFORD | NJ | 07480 | |
| GROSSMAN, GARY | | 547 OTTERHOLE RD | | | WEST MILFORD | NJ | 07480 | |
| GROSSMAN, HEATHER M | | 6008 GEORGETOWN CT | | | NORFOLK | VA | 23502 | |
| GROSSMAN, HEATHER M | | ADDRESS REDACTED | | | | | | |
| GROSSMAN, JEFF | | 12820 NOYES ST | | | AUSTIN | TX | 78732 | |
| GROSSMAN, JESSE LEON | | ADDRESS REDACTED | | | | | | |
| GROSSMAN, LAWRENCE EVAN | | ADDRESS REDACTED | | | | | | |
| GROSSMAN, MARC RICHARD | | ADDRESS REDACTED | | | | | | |
| GROSSMAN, MARTIN ALAN | | ADDRESS REDACTED | | | | | | |
| GROSSMAN, MATTHEW JACK | | 21 HILTON RD | | | WILMINGTON | DE | 19810 | |
| GROSSMAN, MATTHEW JACK | | ADDRESS REDACTED | | | | | | |
| GROSSMAN, STEPHEN BARRY | | 1530 BROADFORDING RD | | | HAGERSTOWN | MD | 21740 | |
| GROSSMAN, STEPHEN BARRY | | ADDRESS REDACTED | | | | | | |
| GROSSMANN ASSOCIATES, JOHN E | | 155 KNICKERBOCKER AVE 2ND FL | | | BOHEMIA | NY | 11716 | |
| GROSSO, JAROD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GROSSO, MELISSA A | | 15417 PLANTATION OAKS DR APT 2 | | | TAMPA | FL | 33647 | |
| GROSSO, MELISSA A | | ADDRESS REDACTED | | | | | | |
| GROSSO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| GROSU, VLAD | | ADDRESS REDACTED | | | | | | |
| GROSVENOR, DEIDRA PEARL | | ADDRESS REDACTED | | | | | | |
| GROSVENOR, MICHAEL PAUL | | 2635 SOUTH MILLER DR | 202 | | LAKEWOOD | CO | 80227 | |
| GROSVENOR, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| GROSVENOR, NICK JAMES | | 3509 VISTA PLACE | | | COLUMBIA | MO | 65202 | |
| GROSVENOR, NICK JAMES | | ADDRESS REDACTED | | | | | | |
| GROSVENOR, PHILIP GENE | | ADDRESS REDACTED | | | | | | |
| GROSZKOWSKI, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| GROSZKOWSKI, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | |
| GROTE, ANTHONY | | 2500 LANGSTANE LN | | | LEXINGTON | KY | 40511 | |
| GROTE, ANTHONY W | | ADDRESS REDACTED | | | | | | |
| GROTE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GROTE, WADE ALAN | | 3854 PINE RIDGE WAY | | | LEXINGTON | KY | 40514 | |
| GROTE, WADE ALAN | | ADDRESS REDACTED | | | | | | |
| GROTENSTEIN, ZACHARY | | ADDRESS REDACTED | | | | | | |
| GROTH, TIMOTHY ANDREW | | 2708 GROVE AVE | APARTMENT 2 | | RICHMOND | VA | 23220 | |
| GROTH, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| GROTHE, NICK PAUL | | 426 E HEARNEWAY | | | GILBERT | AZ | 85234 | |
| GROTHE, NICK PAUL | | ADDRESS REDACTED | | | | | | |
| GROTJAN, SCOTT JEFFERY | | ADDRESS REDACTED | | | | | | |
| GROTOWSKI, JOHN | | ADDRESS REDACTED | | | | | | |
| GROTTS & ASSOCIATES | | PO BOX 50 | | | PANA | IL | 62557 | |
| GROTTS LOCKSMITH CENTER INC | | 1112 WINCHESTER RD | | | LEXINGTON | KY | 40505 | |
| GROTZ, JAMES | | 3636 B OAK CREEK DR | | | ONTARIO | CA | 91761 | |
| GROUDAS, HANNAH | | 6732 WILLIAM TELL DR | | | NEW PORT RICHEY | FL | 34653 | |
| GROUND ENGINEERING CONSULTANTS | | 41 INVERNESS DR E | | | ENGLEWOOD | CO | 80112-5412 | |
| GROUND FREIGHT EXPEDITORS LLC | | 8800 NE UNDERGROUND DR | | | KANSAS CITY | MO | 64161 | |
| GROUNDCARE INC | | PO BOX 5297 | | | SLIDELL | LA | 70469 | |
| GROUNDS CARE UNLIMITED | | 275 WEST RD | | | PORTSMOUTH | NH | 03801 | |
| GROUNDS CARE UNLIMITED | | PO BOX 726 | | | GREENLAND | NH | 03840 | |
| GROUNDS ENGINEERING | | 3608 SEVENTH COURT SOUTH | | | BIRMINGHAM | AL | 35222 | |
| GROUNDS ENGINEERING | | 4295 CROMWELL RD | SUITE 206 | | CHATTANOOGA | TN | 37421 | |
| GROUNDS ENGINEERING | | SUITE 206 | | | CHATTANOOGA | TN | 37421 | |
| GROUNDS UNLIMITED INC | | PO BOX 548 | | | TRUSSVILLE | AL | 35173 | |
| GROUNDS, ADAM TYLER | | ADDRESS REDACTED | | | | | | |
| GROUNDS, ROBERT | | 18914 CANYON LN | | | HUMBLE | TX | 77346-0000 | |
| GROUNDS, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| GROUP AVANTICA INC | | 1600 ADAMS DR | FIRSTSTONE STE 111 | | MENLO PARK | CA | 94025 | |
| GROUP DYNAMICS ENTERTAINMENT | | 6911 MONUMENT AVE | | | RICHMOND | VA | 23226 | |
| GROURKE, ERIN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| GROVE & SON, C W | | 6915 S 196TH | | | KENT | WA | 98032 | |
| GROVE ASSOCIATES INC | | 4800 LINGLESTOWN RD STE 101 | | | HARRISBURG | PA | 17112 | |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | GROVE CITY | OH | 43123 | |
| GROVE COMMUNICATIONS | | 735 PINECREST DR | | | PROSPECT HEIGHTS | IL | 60622 | |
| GROVE CONSTRUCTION | | 9543 29TH BAY ST APT C | | | NORFOLK | VA | 23518 | |
| GROVE CONSULTANTS INTL, THE | | 1000 OREILLY AVE | | | SAN FRANCISCO | CA | 94129-1124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROVE ELECTRONICS | | 311 W 3RD ST | | | GROVE | OK | 74344 | |
| GROVE PARK INN RESORT | | 290 MACON AVE | | | ASHEVILLE | NC | 288043799 | |
| GROVE PARK INN RESORT | | 290 MACON AVE | | | ASHEVILLE | NC | 28804-3799 | |
| GROVE, AMANDA | | 1701 BURNHAM ST | | | LINCOLN | NE | 68502-0000 | |
| GROVE, BILL M | | 2114 STATE ST | | | PERU | IL | 61354-3464 | |
| GROVE, COLBY | | ADDRESS REDACTED | | | | | | |
| GROVE, EMILY C | | ADDRESS REDACTED | | | | | | |
| GROVE, GARY R | | ADDRESS REDACTED | | | | | | |
| GROVE, JACOB OWEN | | 2950 BIXBY LANE | | | BOULDER | CO | 80303 | |
| GROVE, JACOB OWEN | | ADDRESS REDACTED | | | | | | |
| GROVE, JACQUELINE | | 4204 WHITFORD COURT APT 1403 | | | GLEN ALLEN | VA | 23060 | |
| GROVE, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| GROVE, JAMES | | 109 MARTIN ST | | | PORTAGE | PA | 15946 | |
| GROVE, JAMES K | | ADDRESS REDACTED | | | | | | |
| GROVE, JENNIFER | | 16572 NORTHDALE OAKS DR | | | TAMPA | FL | 33624-0000 | |
| GROVE, KIEFER GRANT | | ADDRESS REDACTED | | | | | | |
| GROVE, KODER JOHN | | ADDRESS REDACTED | | | | | | |
| GROVE, KURTIS E | | 7712 PECAN LEAF RD | | | SEVERN | MD | 21144 | |
| GROVE, KURTIS EDWARD | | 7712 PECAN LEAF RD | | | SEVERN | MD | 21144 | |
| GROVE, KURTIS EDWARD | | ADDRESS REDACTED | | | | | | |
| GROVE, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| GROVE, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| GROVE, MICHAEL ALLEN | | 2718 E JEFFERSON ST | | | LONG BEACH | CA | 90810 | |
| GROVE, PATRICK WAYNE | | 25373 FRONTIER CIRCLE | | | FLAT ROCK | MI | 48134 | |
| GROVE, ROBERT MICHAEL | | 16 CEDAR RUN | C | | ATLANTA | GA | 30350 | |
| GROVE, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| GROVE, RYAN | | ADDRESS REDACTED | | | | | | |
| GROVE, SHANE | | W3496 SIEVERT RD | | | SEYMOUR | WI | 54165 | |
| GROVE, SHANE A | | ADDRESS REDACTED | | | | | | |
| GROVELAND, CITY OF | | 156 S LAKE AVE | | | GROVELAND | FL | 34736-2597 | |
| GROVER LANDSCAPE SERVICES | | 2825 KIERNAN AVE | | | MODESTO | CA | 95356 | |
| GROVER, AMANDA ANN | | ADDRESS REDACTED | | | | | | |
| GROVER, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| GROVER, DUSTY R | | 552 E 1250 N | | | SHELLEY | ID | 83274-5023 | |
| GROVER, GARRETT LOUIS | | 3806 W 47TH AVE | | | KENNEWICK | WA | 99337 | |
| GROVER, GARRETT LOUIS | | ADDRESS REDACTED | | | | | | |
| GROVER, JARED B | | ADDRESS REDACTED | | | | | | |
| GROVER, JATINDER | | 83 19 243 ST | | | BELLEROSE | NY | 11426 | |
| GROVER, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GROVER, WILLIAM BEACH | | ADDRESS REDACTED | | | | | | |
| GROVERS TV SERVICE | | 16 OLD COUNTRY RD | | | WISCASSET | ME | 04578 | |
| GROVES CENTER DEVELOPMENT LP | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | PHOENIX | AZ | 85016-4368 | |
| GROVES CENTER DEVELOPMENT LP | | 4040 E CAMELBACK RD STE 250 | | | PHOENIX | AZ | 85018 | |
| GROVES JR, STEPHEN A | | 3988 ELAINES WAY | | | SLINGER | WI | 53086 | |
| GROVES JR, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| GROVES, ASHLEY ROSE | | 3014 CALLE DEL SOL | | | PALMDALE | CA | 93550 | |
| GROVES, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GROVES, BRIANA | | 3146 HEATHCOTE RD | | | WALDORF | MD | 20602 | |
| GROVES, BRIANA | | ADDRESS REDACTED | | | | | | |
| GROVES, CALVIN BRYANT | | ADDRESS REDACTED | | | | | | |
| GROVES, CORTNEY NICOL | | ADDRESS REDACTED | | | | | | |
| GROVES, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| GROVES, JONATHON WILLIAM | | ADDRESS REDACTED | | | | | | |
| GROVES, JOSEPH R | | 803 TREELODGE PARKWAY | | | LITHIA SPRINGS | GA | 30122 | |
| GROVES, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| GROVES, JULIAN | | ADDRESS REDACTED | | | | | | |
| GROVES, LISSA K | | 5570 MILES DR | | | PORT ORANGE | FL | 32127 | |
| GROVES, LISSA K | | ADDRESS REDACTED | | | | | | |
| GROVES, LORI | | 1201 DAVIS MILL RD S | | | DALLAS | GA | 30157 | |
| GROVES, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| GROVES, NANCY | | 8930 JOR SYD LANE P O BOX 213 | | | PARTLOW | VA | 22534 | |
| GROVES, NANCY | | 8930 JOR SYD LANE P O BOX 213 | | | PARTLOW | VA | 22534-0213 | |
| GROVES, NANCY | | ADDRESS REDACTED | | | | | | |
| GROVES, NATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| GROVES, NEIL ANDREW | | ADDRESS REDACTED | | | | | | |
| GROVES, ROY | | P O BOX 251374 | | | PLANO | TX | 75025 | |
| GROVES, TERRANCE LLOYD | | 7115 BEACH CHANNEL DR | 4C | | FAR ROCKAWAY | NY | 11692 | |
| GROVES, TERRANCE LLOYD | | ADDRESS REDACTED | | | | | | |
| GROVES, TERRY | | 6809 NASHVILLE AVE | | | LUBBOCK | TX | 79413-6047 | |
| GROW, DEVIN LEE | | 800 RUPP AVE | | | MECHANICSBURG | PA | 17055 | |
| GROW, KEENAN DAVID | | ADDRESS REDACTED | | | | | | |
| GROW, MCLANE SULLIVAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROW, MICHAEL TODD | | ADDRESS REDACTED | | | | | | |
| GROWING FAMILY INC | | 4203 EARTH CITY EXPRESSWAY | | | EARTH CITY | MO | 63045 | |
| GROWING IMAGE INC | | PO BOX 34231 | | | INDIANAPOLIS | IN | 462341839 | |
| GROWING IMAGE INC | | PO BOX 34231 | | | INDIANAPOLIS | IN | 46234-1839 | |
| GROZELLE, KYLE N | | 216 W MARILYN AVE | | | EVERETT | WA | 98204 | |
| GROZELLE, KYLE N | | ADDRESS REDACTED | | | | | | |
| GROZIER, MICHAEL L | | 1605 PARKWOOD RD | | | VESTAL | NY | 13850 | |
| GRUBB & ELLIS | | 2215 SANDERS RD 4TH FL | | | NORTHBROOK | IL | 60062 | |
| GRUBB & ELLIS | | 2340 MENAUL BLVD NE STE 200 | | | ALBUQUERQUE | NM | 87107 | |
| GRUBB & ELLIS | | 400 NORTHRIDGE RD STE 1200 | | | ATLANTA | GA | 30350 | |
| GRUBB & ELLIS | | ONE UNION ST STE 400 | | | PORTLAND | ME | 04101 | |
| GRUBB & ELLIS COMMERCIAL FL | | 315 E ROBINSON ST | STE 555 | | ORLANDO | FL | 32801 | |
| GRUBB & ELLIS MANAGEMENT | | 16027 VENTURA BLVD STE 400 | | | ENCINO | CA | 91436 | |
| GRUBB & ELLIS MANAGEMENT SERVICES | | 401 ROUTE 73 N STE 120 | 40 LAKE CTR | | MARLTON | NJ | 08053 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | MID AMERICA PACIFIC LLC | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 2215 SANDERS RD STE 400 | | | NORTHBROOK | IL | 60062 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 26555 EVERGREEN STE 500 | | | SOUTHFIELD | MI | 48076 | |
| GRUBB AUDIO VIDEO | | 128 N MAIN ST | | | PRINCETON | IN | 47670 | |
| GRUBB AUDIO VIDEO | | PO BOX 1157 | 128 N MAIN ST | | PRINCETON | IN | 47670 | |
| GRUBB ELLIS KROMBACH PARTNERS | | 7701 FORSYTH BLVD STE 700 | | | ST LOUIS | MO | 63105 | |
| GRUBB, CARSON | | 807 KEASBEY ST | | | AUSTIN | TX | 78751 | |
| GRUBB, CARSON MCKINLEY | | ADDRESS REDACTED | | | | | | |
| GRUBB, DANIELLE REHEE | | ADDRESS REDACTED | | | | | | |
| GRUBB, MATT | | ADDRESS REDACTED | | | | | | |
| GRUBB, MATTHEW | | 2811 EL CAPITAN DR | | | PLEASANTON | CA | 94566-0000 | |
| GRUBB, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| GRUBB, MELISSA | | PO BOX 12716 | | | KNOXVILLE | TN | 37912-0716 | |
| GRUBB, PATRICK R | | ADDRESS REDACTED | | | | | | |
| GRUBB, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | |
| GRUBB, WO | | 5120 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23234 | |
| GRUBBS GARNER & HOSKYN INC | | 10501 STAGECOACH RD | PO BOX 55105 | | LITTLE ROCK | AR | 72215 | |
| GRUBBS GARNER & HOSKYN INC | | PO BOX 55105 | | | LITTLE ROCK | AR | 72215 | |
| GRUBBS JR DOUGLAS | | 1516 FERGUSON AVE | | | NASHVILLE | TN | 37212 | |
| GRUBBS, ASHLEIGH AUTUMN | | ADDRESS REDACTED | | | | | | |
| GRUBBS, BETSY | | ADDRESS REDACTED | | | | | | |
| GRUBBS, BRIAN | | 1720 ALLENTOWN RD | | | HARRISBURG | IL | 62946 | |
| GRUBBS, BRIAN GLEN | | ADDRESS REDACTED | | | | | | |
| GRUBBS, BRIAN X | | ADDRESS REDACTED | | | | | | |
| GRUBBS, CHERIE | | ADDRESS REDACTED | | | | | | |
| GRUBBS, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRUBBS, HARMON | | 4133 BOYNE CITY RD | | | BOYNE CITY | MI | 49712-9216 | |
| GRUBBS, JASON LEE | | 136 S PALM AVE | | | VIRGINIA BEACH | VA | 23452 | |
| GRUBBS, JASON LEE | | ADDRESS REDACTED | | | | | | |
| GRUBBS, JEFF THOMAS | | ADDRESS REDACTED | | | | | | |
| GRUBBS, JESSE | | P O BOX 504 | | | CONCORD | VA | 24538 | |
| GRUBBS, LEWIS | | 5521 BOTANY BAY DR | | | RALEIGH | NC | 27616 | |
| GRUBBS, MACY ARLENE | | ADDRESS REDACTED | | | | | | |
| GRUBBS, ROBERT | | 5022 MARCHANT DR | | | NASHVILLE | TN | 37211 | |
| GRUBBS, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| GRUBBS, WILLIAM | | 2956 HATHAWAY RD | | | RICHMOND | VA | 23225-1730 | |
| GRUBE, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| GRUBE, BRYAN SCOTT | | P O BOX 977 | | | EASTON | PA | 18044 | |
| GRUBE, DENNIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRUBER, AFTEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GRUBER, ALLEN THOMAS | | ADDRESS REDACTED | | | | | | |
| GRUBER, DAVE T | | 3409 MEADOW CT | | | MAINVILLE | OH | 45039 | |
| GRUBER, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRUBER, JOSEPH | | 8231 SOLANA DR | | | DENVER | CO | 80229-5432 | |
| GRUBER, JUSTIN TYLER | | 3512 STEINER ST | | | COLUMBUS | OH | 43231 | |
| GRUBER, KATHLEEN ANN | | 16110 JULIE LANE | | | LATHROP | CA | 95330 | |
| GRUBER, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | |
| GRUBER, MARTIN A MD | | 700 HICKSVILLE RD STE 204 | | | BETHPAGE | NY | 11714 | |
| GRUBER, MAX DAVID | | ADDRESS REDACTED | | | | | | |
| GRUBICH, JEREMY RONALD | | ADDRESS REDACTED | | | | | | |
| GRUCA JR, PHILLIP EDWARD | | 944 KAREN RD | | | SANDWICH | IL | 60548 | |
| GRUCA JR, PHILLIP EDWARD | | ADDRESS REDACTED | | | | | | |
| GRUCE, ELIZABETH | | 11687 BLUE GRASS RD | | | YUCAIPA | CA | 92399 | |
| GRUCE, ELIZABETH R | | ADDRESS REDACTED | | | | | | |
| GRUDZINA, DOUGLAS E | | 107 SHINNECOCK RD | | | DOVER | DE | 19904-9446 | |
| GRUENBERG, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | |
| GRUENBERG, PAMELA KRISTEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUENING, CHRIS STEVEN | | ADDRESS REDACTED | | | | | | |
| GRUENKE, STEVEN J | | 6452 ERIN DR | | | CLARKSVILLE | MD | 21029 | |
| GRUEZO, KEVIN M | | ADDRESS REDACTED | | | | | | |
| GRUGEL, SAMANTHA LUCY | | ADDRESS REDACTED | | | | | | |
| GRUGNALE, DANIELA | | 80 ADELE DR | | | ROCHESTER | NY | 14616 | |
| GRUGNALE, DANIELA | | ADDRESS REDACTED | | | | | | |
| GRUHN, MEGAN C | | ADDRESS REDACTED | | | | | | |
| GRULLON, BENNY | | 717 LENOX AVE | | | UTICA | NY | 13502 | |
| GRULLON, BENNY | | ADDRESS REDACTED | | | | | | |
| GRULLON, FERNANDO RAFAEL | | ADDRESS REDACTED | | | | | | |
| GRULLON, LEYDI Y | | 624 MOSS ST | | | READING | PA | 19604 | |
| GRULLON, LEYDI Y | | ADDRESS REDACTED | | | | | | |
| GRULLON, MARLON JOSE | | 651W 188ST | 3J | | NEW YORK | NY | 10040 | |
| GRULLON, MARLON JOSE | | ADDRESS REDACTED | | | | | | |
| GRULLON, TONYA RENEE | | ADDRESS REDACTED | | | | | | |
| GRUMAN PA, PERRY | | 3400 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| GRUMAN PA, PERRY | | KENNEDY PROFESSIONAL CENTER | 3400 W KENNEDY BLVD | | TAMPA | FL | 33609 | |
| GRUMBINE, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| GRUMLEY, ERIC | | 1 MEGAN CT | | | PETALUMA | CA | 94954-0000 | |
| GRUMLEY, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| GRUNAU COMPANY | | PO BOX 479 | | | MILWAUKEE | WI | 53201 | |
| GRUND, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| GRUNDBERG, CAROL LEE | | ADDRESS REDACTED | | | | | | |
| GRUNDHOFFER, GREGORY DAVID | | 1721 WISCONSIN ST NE | | | ALBUQUERQUE | NM | 87110 | |
| GRUNDNER, SARA LYNDSAY | | ADDRESS REDACTED | | | | | | |
| GRUNDY COUNTY CIRCUIT COURT | | COURT CLERK | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY CIRCUIT COURT | | PO BOX 707 | COURT CLERK | | MORRIS | IL | 60450 | |
| GRUNDY, JACOB MARK | | ADDRESS REDACTED | | | | | | |
| GRUNDY, LISETTE N | | ADDRESS REDACTED | | | | | | |
| GRUNDY, LISETTEN | | 2111 HERR ST | 3 | | HARRISBURG | PA | 17109-0000 | |
| GRUNDY, SHAWN | | ADDRESS REDACTED | | | | | | |
| GRUNENWALD, KARL | | ADDRESS REDACTED | | | | | | |
| GRUNER & JAHR USA PUBLISHING | | PO BOX 10429 | | | NEWARK | NJ | 071930429 | |
| GRUNER & JAHR USA PUBLISHING | | PO BOX 10429 | | | NEWARK | NJ | 07193-0429 | |
| GRUNERT, CARL W | | 2900 ELLESMERE DR | | | MIDLOTHIAN | VA | 23113 | |
| GRUNERT, CARL W | | ADDRESS REDACTED | | | | | | |
| GRUNICHEV, DMITRIY Y | | ADDRESS REDACTED | | | | | | |
| GRUNIN, JEREMY DAVID | | 13 THRUSH DR | | | EAST BRUNSWICK | NJ | 08816 | |
| GRUNIN, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| GRUNLOH, JAMES J | | 807 DOGWOOD LN | | | MARION | IL | 62959 | |
| GRUNLOH, JAMES J | | ADDRESS REDACTED | | | | | | |
| GRUNOW, KURT | | 8011 MONETARY DR STE A4 | | | RIVIERA BEACH | FL | 33404-1702 | |
| GRUNSBY, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| GRUPE, FRED HENRY | | ADDRESS REDACTED | | | | | | |
| GRUPE, KARILYN THERESA | | ADDRESS REDACTED | | | | | | |
| GRUSENDORF, ZACHARY GLEN | | ADDRESS REDACTED | | | | | | |
| GRUSHEN, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | |
| GRUSKOS, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| GRUSKOWSKI, DEREK JUSTIN | | ADDRESS REDACTED | | | | | | |
| GRUSS ELECTRONIC REPAIR | | 1300 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| GRUSZCZYK, JOHN STANLEY | | 11720 WEST 94TH PLACE | | | SAINT JOHN | IN | 46373 | |
| GRUSZEWSKI, JOHN | | 220 SANDRA AVE | | | GREENVILLE | SC | 29611-0000 | |
| GRUTTADAURIA, STEPHEN JOSEPH | | 7131 NICKEL WAY | | | AMHERST | NY | 14228 | |
| GRUTTADAURIA, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GRUTTADAURIA, STEVE ANGELO | | 20 BRADENHAM PLACE | | | AMHERST | NY | 14226 | |
| GRUTTADAURIA, STEVE ANGELO | | ADDRESS REDACTED | | | | | | |
| GRUVER, DANIEL J | | ADDRESS REDACTED | | | | | | |
| GRUVER, PHILLIP | | 405 CREEKSIDE LANE | | | LITITZ | PA | 17543 | |
| GRUVER, PHILLIP | | ADDRESS REDACTED | | | | | | |
| GRUWELL, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRUZESKI, BECKY A | | 5718 WILDBROOK DR | | | SAINT LOUIS | MO | 63129-2941 | |
| GRYCZKO, MEGAN RENE | | 29794 WINTER DR | | | GARDEN CITY | MI | 48135 | |
| GRYCZKO, MEGAN RENE | | ADDRESS REDACTED | | | | | | |
| GRYCZMAN, ARTHUR | | ADDRESS REDACTED | | | | | | |
| GRYGO, ANDY | | 427 STARWOOD PASS | | | LAKE IN THE HILLS | IL | 60156 | |
| GRYGO, ANDY | | ADDRESS REDACTED | | | | | | |
| GRYS, ANDREW | | 28585 W EDGEWOOD AVE | | | CARY | IL | 60013 | |
| GRYS, ANDREW | | ADDRESS REDACTED | | | | | | |
| GRYSBAN, JENNIFER MICHELE | | 551 D V CIRCLE | | | SPRING HILL | TN | 37174 | |
| GRYSBAN, JENNIFER MICHELE | | ADDRESS REDACTED | | | | | | |
| GRYSKEWICZ, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| GRZAN, JERRY G JR | | 1008 MEAGAN CT | | | NAPERVILLE | IL | 60540-1928 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRZEBYK, BRYCE | | ADDRESS REDACTED | | | | | | |
| GRZECH, DAVID E | | ADDRESS REDACTED | | | | | | |
| GRZELAK, DANIEL S | | ADDRESS REDACTED | | | | | | |
| GRZELKA, RICHARD DORNELL | | 2418 MARY AVE | | | JENNINGS | MO | 63136 | |
| GRZELKA, RICHARD DORNELL | | ADDRESS REDACTED | | | | | | |
| GRZENIA, SHIRLEY | | 336 DRAKE | | | BOLINGBROOK | IL | 60490 | |
| GRZYB, KURT DAVID | | 28 ERICKSON AVE | | | SPOTSWOOD | NJ | 08884 | |
| GRZYB, KURT DAVID | | ADDRESS REDACTED | | | | | | |
| GRZYBOWSKI, DAVID | | 430 S 104TH EAST AVE | | | TULSA | OK | 74128-1201 | |
| GRZYBOWSKI, IVY DAELYN | | ADDRESS REDACTED | | | | | | |
| GRZYBOWSKI, SARAH | | 521 N 28TH ST | | | RICHMOND | VA | 23223 | |
| GRZYBOWSKI, SARAH M | | ADDRESS REDACTED | | | | | | |
| GRZYMKOWSKI, MARCIN | | 7919 WEST GRAND AVE | | | ELMWOOD PARK | IL | 60707 | |
| GS ELECTRONICS INC | | 6663 MAIN ST | | | LULA | GA | 30554 | |
| GS ERIE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-8042 | |
| GS ERIE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | |
| GS ERIE LLC | | LBX 22695 NETWORK PL | | | CHICAGO | IL | 606732236 | |
| GS ERIE LLC | | LBX 22696 NETWORK PLACE | DEPT 101880 20148 1729 | | CHICAGO | IL | 60673-2269 | |
| GS II BROOK HIGHLAND LLC | | ATTN  EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| GS II BROOK HIGHLAND LLC | EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| GS II GREEN RIDGE LLC | | PO BOX 73153 | 477000 | | CLEVELAND | OH | 44193 | |
| GS SERVICES | | PO BOX 1481 | | | HOUSTON | TX | 77251 | |
| GS1 US INC | | 1650 ARCH ST 18TH FL | ATTN U CONNECT | | PHILADELPHIA | PA | 19103 | |
| GS1 US INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | DAYTON | OH | 45459 | |
| GSB CONTRACTORS INC | | PO BOX 7386 | | | KNOXVILLE | TN | 37921 | |
| GSELL, LUKE TAYLOR | | ADDRESS REDACTED | | | | | | |
| GSI SECURITY INC | | PO BOX 34985 | | | SAN ANTONIO | TX | 78265-4985 | |
| GSI SECURITY/PROTECTION SVCS | | 2325 W CHARLESTEN BLVD | | | LAS VEGAS | NV | 89102 | |
| GSRS CORP | | PO BOX 1327 | | | KENT | WA | 98035-1327 | |
| GST CORP | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| GSX GROUPWARE SOLUTIONS INC | | 580 MAIN ST 2ND FL | | | READING | MA | 01867 | |
| GT ELECTRONICS | | 171 MULDOON RD STE 110 | | | ANCHORAGE | AK | 995041436 | |
| GT ELECTRONICS | | 171 MULDOON RD STE 110 | | | ANCHORAGE | AK | 99504-1436 | |
| GT GLOBAL STAFFING INC | | PO BOX 33000 | | | NORTHGLENN | CO | 80233 | |
| GT JANITORIAL LLC | | 3820 CASS RD | | | TRAVERSE CITY | MI | 49684 | |
| GT MOBILE CLEANING | | PO BOX 1145 | | | WHITTIER | CA | 90609 | |
| GT VALUE PRODUCTS DIVISION | | 2300 BERKSHIRE LANE N | | | PLYMOUTH | MN | 55441 | |
| GTCI INC | | 14 ANN CT | | | ELMONT | NY | 11003 | |
| GTE | | PO BOX 31122 | | | TAMPA | FL | 336313122 | |
| GTE | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | |
| GTE | | PO BOX 6617 DEPT 41 | C/O ADVANTAGE REC SOLUTIONS | | OMAHA | NE | 68106-0617 | |
| GTE COMMUNICATION SYSTEMS | | PO BOX 101734 | LOCKBOX 101734 | | ATLANTA | GA | 30392-1734 | |
| GTE HAWAIIAN TEL | | P O BOX 380048 | | | HONOLULU | HI | 968380048 | |
| GTE HAWAIIAN TEL | | P O BOX 380048 | | | HONOLULU | HI | 96838-0048 | |
| GTE MEDIA VENTURES | | 100 E ROYAL LN STE 300 | | | IRVING | TX | 75039 | |
| GTE MIDWEST | | PO BOX 920041 | | | DALLAS | TX | 753920041 | |
| GTE MIDWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| GTE MISSOURI INC | | PO BOX 650528 | | | DALLAS | TX | 752650528 | |
| GTE MISSOURI INC | | PO BOX 650528 | | | DALLAS | TX | 75265-0528 | |
| GTE MOBILE COMMUNICATIONS | | PO BOX 101631 | | | ATLANTA | GA | 30392-1631 | |
| GTE MOBILNET | | PO BOX 630026 | | | DALLAS | TX | 752630026 | |
| GTE MOBILNET | | PO BOX 630026 | | | DALLAS | TX | 75263-0026 | |
| GTE SOUTH | | PO BOX 101687 | | | ATLANTA | GA | 30392-1687 | |
| GTE TELECOM MARKETING | | PO BOX 660652 | | | DALLAS | TX | 752660652 | |
| GTE TELECOM MARKETING | | PO BOX 660652 | | | DALLAS | TX | 75266-0652 | |
| GTE TELEPHONE OPERATIONS | | 8001 W JEFFERSON BLVD | | | FT WAYNE | IN | 46804 | |
| GTL TRANSPORTATION INC | | 250 PRAIRIE DR | | | BONDURANT | IA | 50035 | |
| GTV GOOD TELEVISION | | 3600 N DIXIE | | | ODESSA | TX | 79762 | |
| GUADA, KERN TRISTAN | | ADDRESS REDACTED | | | | | | |
| GUADAGNINO, ANDREW C | | ADDRESS REDACTED | | | | | | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | LAWRENCEVILE | NJ | 08648 | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| GUADALOPE, JONATHAN A | | PMBO43 PO BOX 8901 | | | HATILLO | PR | 00659 | |
| GUADALUP, E | | 4947 BROCKMAN ST | | | SAN ANTONIO | TX | 78228-3739 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE, CARL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUADALUPE, CESAR ADRIAN | | 2140 L AVE | | | NATIONAL CITY | CA | 91950 | |
| GUADALUPE, CESAR ADRIAN | | ADDRESS REDACTED | | | | | | |
| GUADALUPE, NORBERTO | | ADDRESS REDACTED | | | | | | |
| GUADALUPE, RHODERICK | | 911 WREN WAY | | | WEST COVINA | CA | 91790 | |
| GUADALUPE, S | | 711 E STANFORD ST | | | LUBBOCK | TX | 79403-2321 | |
| GUADALUPE, VICTOR E | | 1530 OLD EGG HARBOR RD | | | MAYS LANDING | NJ | 08330 | |
| GUADALUPE, VICTOR E | | ADDRESS REDACTED | | | | | | |
| GUADAMUZ JR , CESAR AUGUSTO | | ADDRESS REDACTED | | | | | | |
| GUADAMUZ, MARIA J | | 6645 THILLE ST | 199 | | VENTURA | CA | 93003 | |
| GUADAMUZJR, CESAR | | 2454 ANDOVER DR | | | UNION CITY | CA | 94587-0000 | |
| GUADIANA, XAVIER A | | 1122 N HACKBERRY | | | SAN ANTONIO | TX | 78202 | |
| GUADIANA, XAVIER A | | ADDRESS REDACTED | | | | | | |
| GUADIANO, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| GUAGENTI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUAGLIARDO VINCENT | | 7501 BROOKWOOD AVE | | | LAS VEGAS | NV | 89131 | |
| GUAGLIARDO, ANTONIA MARGARET | | ADDRESS REDACTED | | | | | | |
| GUAJARDO II, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| GUAJARDO, ALEX NELSON | | ADDRESS REDACTED | | | | | | |
| GUAJARDO, DANIEL REY | | 5133 MIDDLECOFF RD | A | | CORPUS CHRISTI | TX | 78413 | |
| GUAJARDO, DANIEL REY | | ADDRESS REDACTED | | | | | | |
| GUAJARDO, JESUS ALFREDO | | 1045 HILLBURN DR | | | DALLAS | TX | 75217 | |
| GUAJARDO, MICHELLE NICOLLE | | ADDRESS REDACTED | | | | | | |
| GUAJARDO, RODRIGO G | | ADDRESS REDACTED | | | | | | |
| GUALDONI, CHARLES T | | 5918 88TH PLACE | | | LUBBOCK | TX | 79424 | |
| GUALDONI, CHARLES THOMAS | | 5918 88TH PLACE | | | LUBBOCK | TX | 79424 | |
| GUALDONI, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | |
| GUALDONI, DONALD | | ADDRESS REDACTED | | | | | | |
| GUALOTUNA, JENNIFER CHRISTINA | | 32 24 82 ST | | | JACKSON HEIGHTS | NY | 11372 | |
| GUALOTUNA, JENNIFER CHRISTINA | | ADDRESS REDACTED | | | | | | |
| GUALPA, KELVIN WILSON | | ADDRESS REDACTED | | | | | | |
| GUAM STATE ATTORNEYS GENERAL | ALICIA G LIMTIACO | JUDICIAL CENTER BLDG | STE 2 200E 120 W OBRIEN DR | | HAGATNA | GU | 96910 | |
| GUAM, TREASURER OF | | AGANA | | | GUAM | | 96932 | |
| GUAM, TREASURER OF | | PO BOX 3460 FAMILY DIVISION | | | AGANA | | 96932 | |
| GUAM, TREASURER OF | | PO BOX 884 | | | AGANA | | 96910 | |
| GUAN, BASIL | | ADDRESS REDACTED | | | | | | |
| GUANGORENA, DANIEL LUIS | | 7469 JELLICO AVE | | | VAN NUYS | CA | 91406 | |
| GUANGORENA, DANIEL LUIS | | ADDRESS REDACTED | | | | | | |
| GUAQUETA, LAURA P | | ADDRESS REDACTED | | | | | | |
| GUARANTEC/CBHE | | PO BOX 41571 | | | JACKSONVILLE | FL | 32203 | |
| GUARANTEE PLUMBING & AC | | 4601 MCCULLOUGH | | | SAN ANTONIO | TX | 78264 | |
| GUARANTEE VACUUUM & SEWING | | 702 S REED RD US 31 | | | KOKOMO | IL | 46901 | |
| GUARANTEED APPLIANCE SERVICE | | 355A LAKE RD | | | MEDINA | OH | 44256 | |
| GUARANTEED CARPET RESTORATION | | 967 COMMERCIAL ST STE 1 | | | SAN JOSE | CA | 95112 | |
| GUARANTEED CLEAN MAINT INC | | 1565 COMO AVE STE NO 101 | | | ST PAUL | MN | 55108 | |
| GUARAPANA, KEYLA AMILER | | ADDRESS REDACTED | | | | | | |
| GUARARRA, BRANDON R | | ADDRESS REDACTED | | | | | | |
| GUARD ONE PROTECTIVE SERVICES | | 119 S TRADE ST STE 108 | | | MATTHEWS | NC | 28105 | |
| GUARD SYSTEMS INC | | 1190 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| GUARDADO JR, ALFONSO | | 13801 SW 161 TERRACE | | | MIAMI | FL | 33177 | |
| GUARDADO, ELIAS I | | ADDRESS REDACTED | | | | | | |
| GUARDADO, ESMERALDA | | 324 SUSIE WAY APT 2 | 2 | | SAN BRUNO | CA | 94080-0000 | |
| GUARDADO, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| GUARDADO, JIMMY | | 240 NE 23RD CT | | | POMPANO BEACH | FL | 33060-4953 | |
| GUARDADO, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| GUARDADO, JUAN | | 2204 EAST 22ND ST | | | OAKLAND | CA | 94606-0000 | |
| GUARDADO, JUAN | | ADDRESS REDACTED | | | | | | |
| GUARDADO, OMAR MEJIA | | ADDRESS REDACTED | | | | | | |
| GUARDADO, PAUL ALBERT | | 17966 JO ANN WAY | | | PERRIS | CA | 92570 | |
| GUARDADO, PAUL ALBERT | | ADDRESS REDACTED | | | | | | |
| GUARDADO, RICHARD | | 1817 DALLAS ST | | | MODESTO | CA | 95358 | |
| GUARDADO, RICHARD | | ADDRESS REDACTED | | | | | | |
| GUARDCO SECURITY SERVICES LLC | | 1360 W 18TH ST | | | MERCED | CA | 95340 | |
| GUARDIAN AD LITEM | | PO BOX 452 | | | MCKINNEY | TX | 75069 | |
| GUARDIAN AD LITEM, OFFICE OF | | PO BOX 551269 | | | DALLAS | TX | 753551269 | |
| GUARDIAN AD LITEM, OFFICE OF | | PO BOX 551269 | | | DALLAS | TX | 75355-1269 | |
| GUARDIAN APPLIANCE SALES & SVC | | BOX 1975 | | | LUFKIN | TX | 75901 | |
| GUARDIAN APPLIANCE SALES & SVC | | ROUTE 16 | BOX 1975 | | LUFKIN | TX | 75901 | |
| GUARDIAN ARMORED SECURITY | | PO BOX 5003 | | | SOUTHFIELD | MI | 480865003 | |
| GUARDIAN ARMORED SECURITY | | PO BOX 5003 | | | SOUTHFIELD | MI | 48086-5003 | |
| GUARDIAN CUSTOM PRODUCTS | | PO BOX 10010 | | | PERRYSBURG | OH | 43552-3010 | |
| GUARDIAN EAGLE SECURITY | | PO BOX 510 | ACCOUNTING DEPT | | CULVER CITY | CA | 90232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARDIAN ELECTRIC CO INC | | 796 CHARLTON | | | WHITE LAKE | MI | 48383-2914 | |
| GUARDIAN FIRE PROTECTION INC | | 1424 S ALLEC ST | | | ANAHEIM | CA | 92805 | |
| GUARDIAN FIRE PROTECTION SVC | | 227 E DEER PARK DR | | | GAITHERSBURG | MD | 20877 | |
| GUARDIAN FIRE SPECIALIST INC | | 1640 ROSWELL ST | SUITE A | | SMYRNA | GA | 30080 | |
| GUARDIAN FIRE SPECIALIST INC | | SUITE A | | | SMYRNA | GA | 30080 | |
| GUARDIAN LOCKSMITH SERVICE | | 2122 WESTBROOK LN | | | LIVERMORE | CA | 94550 | |
| GUARDIAN PRODUCTS INC | | 6684B JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| GUARDIAN REPAIR & PARTS | | 2210 PEPPERMILL | | | HOUSTON | TX | 77080 | |
| GUARDIAN SECURITY SYSTEMS | | 1743 FIRST AVE SO | | | SEATTLE | WA | 98134 | |
| GUARDIAN SERVICES INC | | 136 SUMMIT AVE | | | MONTVALE | NJ | 07645 | |
| GUARDIAN TIRE & SERVICE | | 2341 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| GUARDIAN TV INC | | 39 KINGS RD STE 2 | | | MADISON | NJ | 07940-2588 | |
| GUARDINO, SAL | | 1830 WOMILTON AVE | | | SAN JOSE | CA | 95125 | |
| GUARDIOLA M, ARIANA | | ADDRESS REDACTED | | | | | | |
| GUARDIOLA, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GUARDIOLA, DAVIN A | | 948 OLDE FARM RD | | | TROY | IL | 62294-3128 | |
| GUARDIOLA, MICHELLE | | ADDRESS REDACTED | | | | | | |
| GUARDIOLA, PABLO | | ADDRESS REDACTED | | | | | | |
| GUARDIOLA, RONY A | | 2016 N DELAWARE | | | INDEPENDENCE | MO | 64050 | |
| GUARDIOLA, RONY ALDRICH | | 2016 N DELAWARE | | | INDEPENDENCE | MO | 64050 | |
| GUARDIOLA, RONY ALDRICH | | ADDRESS REDACTED | | | | | | |
| GUARDRAILS ETC INC | | 4010 NORTH POINT BLVD | | | BALTIMORE | MD | 21222 | |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DR | | | ST CHARLES | MO | 63304-5591 | |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DR | | | ST CHARLES | MO | 633045591 | |
| GUARDSMARK | | 22 S SECOND ST | | | MEMPHIS | TN | 38103 | |
| GUARDSMARK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| GUARENTE, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| GUARIGLIA, JOE | | 307 FORREST DR | | | LINWOOD | NJ | 08221 | |
| GUARIGLIA, JOE A | | ADDRESS REDACTED | | | | | | |
| GUARINI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUARINO, ANDREW JOSEPH | | 737 ROCKY HILL RD | | | PLYMOUTH | MA | 02360 | |
| GUARINO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUARINO, JAN | | 4319 BURGESS HOUSE LA | | | RICHMOND | VA | 23236 | |
| GUARINO, JOSEPH MICHAEL | | 4929 EVANSTON AVE | | | KANSAS CITY | MO | 64133 | |
| GUARINO, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUARNERE, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| GUARNERI, JOSEPH | | 179 SWINNERTON ST | | | STATEN ISLAND | NY | 10307-0000 | |
| GUARNERI, JOSEPH GERARD | | ADDRESS REDACTED | | | | | | |
| GUARNERO, JOE LUIS | | ADDRESS REDACTED | | | | | | |
| GUARNERO, JOEL | | 1110 SE 11TH ST | | | FORT LAUDERDALE | FL | 00003-3316 | |
| GUARY, DARNELL HENDERSON | | ADDRESS REDACTED | | | | | | |
| GUASCH JR , ALBERTO | | ADDRESS REDACTED | | | | | | |
| GUASCH, ENRIQUE | | 301 E LA VISTA | 46 | | MCALLEN | TX | 78501 | |
| GUASCH, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GUASCH, KRISTOPHER | | 2745 W 70 PL | | | HIALEAH | FL | 33016 | |
| GUASCH, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GUATY, DANIEL DE JESUS | | ADDRESS REDACTED | | | | | | |
| GUATY, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GUAY, ALLYSON LEE | | 5334 POINT CLEAR DR | | | BATON ROUGE | LA | 70817 | |
| GUAY, ALLYSON LEE | | ADDRESS REDACTED | | | | | | |
| GUAY, CINDEL ROSE | | 1232 GELSTON ST | | | PITTSBURGH | PA | 15220 | |
| GUAY, CINDEL ROSE | | ADDRESS REDACTED | | | | | | |
| GUAY, LAURA BETH | | 72 LADD HILL | 202 | | BELMONT | NH | 03220 | |
| GUAY, LAURA BETH | | ADDRESS REDACTED | | | | | | |
| GUBATAN, TORIBIO | | 312 N BURLINGTON AVE | | | LOS ANGELES | CA | 90026 | |
| GUBATINA, GEDRICK | | 528 ELVIS DR | | | SAN JOSE | CA | 95123 | |
| GUBBELS, EDEN | | ADDRESS REDACTED | | | | | | |
| GUBBRUD, JODI | | 1720 PLEASANT ST | | | SAINT PAUL | MN | 55113-5257 | |
| GUBE, JESSI MARIE | | 182 W LAKE ST | UNIT 413 | | CHICAGO | IL | 60601 | |
| GUBE, JESSI MARIE | | ADDRESS REDACTED | | | | | | |
| GUBISCH, ANDREW REYES | | 1932 VIA SOLANO | | | LOMITA | CA | 90717 | |
| GUBISTA, LISA | | 484 WESTBURY AVE | 2 | | CARLE PLACE | NY | 11514-0000 | |
| GUBISTA, LISA | | ADDRESS REDACTED | | | | | | |
| GUCCIONE, MICHAEL JOSEPH | | 804 ANDOVER CT | | | PROSPECT HTS | IL | 60070 | |
| GUCCIONE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUCE, AFERDITA | | 4719 N LAWNDALE AVE | | | CHICAGO | IL | 60625-5823 | |
| GUCFA, ALEXANDRA ALICIA | | ADDRESS REDACTED | | | | | | |
| GUCK, CHRISTOPHER JEFFREY | | ADDRESS REDACTED | | | | | | |
| GUCMAN, CARLOS | | 851 POMONA AVE | | | CHICO | CA | 95928 | |
| GUCWA, ALYSIA LAREE | | 631 WESBROOK | | | PONTIAC | MI | 48340 | |
| GUCWA, ALYSIA LAREE | | ADDRESS REDACTED | | | | | | |
| GUDAITIS ALAN | | 6057 SUNKISS DR | | | LAS VEGAS | NV | 89110 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUDAITIS KENNETH | | 347 WOODSTOCK CIRCLE | | | VACAVILLE | CA | 95687 | |
| GUDE, JOSEPHINE PEARL | | 3625 KATHLEEN RD | LOT NO 1 | | LAKELAND | FL | 33810 | |
| GUDE, JOSEPHINE PEARL | | ADDRESS REDACTED | | | | | | |
| GUDEN CO, H A | | 99 RAYNOR AVE | | | RONKONKOMA | NY | 11779-6634 | |
| GUDENAU, DENNIS | | 6902 E CROCUS DR | | | SCOTTSDALE | AZ | 85254-3471 | |
| GUDIEL, WILLIAM D | | 10114 WEST FLAVIA HAVEN | | | TOLLESON | CA | 85353 | |
| GUDIEL, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| GUDINO, JESSE | | 1550 RUNNING LN | | | CERES | CA | 95307 | |
| GUDINO, JESSE ADRIAN | | ADDRESS REDACTED | | | | | | |
| GUDINO, JORGE | | 1107 DOUGLAS AVE | | | AURORA | IL | 60505-5504 | |
| GUDINO, MIGUEL S | | 8207 N 13TH ST | | | TAMPA | FL | 33604-3237 | |
| GUDMUNDSEN, BRIAN | | ADDRESS REDACTED | | | | | | |
| GUDORF, BENJAMIN KEITH | | 2001 MEADOWVIEW DR | | | CELINA | OH | 45822 | |
| GUDORF, BENJAMIN KEITH | | ADDRESS REDACTED | | | | | | |
| GUDUSKY, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| GUDZINAS, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| GUEDEA, JONATHAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUEDES JR, FERNANDO LUIZ | | ADDRESS REDACTED | | | | | | |
| GUEITS, EMMA | | ADDRESS REDACTED | | | | | | |
| GUEL, JOEL | | 1410 TIMBER ST | | | GEORGETOWN | TX | 78626 | |
| GUELDIG, PHILIP C | | 5009 N NAOMIKONG DR | | | FLINT | MI | 48506-1163 | |
| GUEMIKSIZIAN, KHATOUN TINA | | 7353 HAZELTINE AVE | | | VAN NUYS | CA | 91405 | |
| GUEMIKSIZIAN, KHATOUN TINA | | ADDRESS REDACTED | | | | | | |
| GUENSTE, ANDREW RUSSELL | | 38 MARJORIE DR | | | MONTICELLO | NY | 12701 | |
| GUENTERT, ROBERT | | 1730 SOUTH 3RD ST | | | NILES | MI | 49120 | |
| GUENTERT, ROBERT F | | ADDRESS REDACTED | | | | | | |
| GUENTHER, JONATHON TAYLOR | | 6375 DELANEY FERRY EXT | | | VERSAILLES | KY | 40383 | |
| GUENTHER, JONATHON TAYLOR | | ADDRESS REDACTED | | | | | | |
| GUENTHER, KYLE | | 11513 STONE AVE N | APT D329 | | SEATTLE | WA | 981338325 | |
| GUENTHER, KYLE J | | ADDRESS REDACTED | | | | | | |
| GUENTHER, NICHOLAS | | 5548 US HIGHWAY 27 N | | | RICHMOND | IN | 47374-1043 | |
| GUENTHER, STEFAN M | | 1 DRUID HILL CT | | | SIMPSONVILLE | SC | 29681-3609 | |
| GUENTHNER, TIMOTHY ORSON | | ADDRESS REDACTED | | | | | | |
| GUERAO, BRYAN | | ADDRESS REDACTED | | | | | | |
| GUERCI, KATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| GUERCIO, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| GUERECA, ERNESTO | | ADDRESS REDACTED | | | | | | |
| GUERECA, JAVIER | | 510 N YALE DR | | | GARLAND | TX | 75042-6025 | |
| GUERERO, ANTOINE SHAVEE | | 901 E WASHINGTON ST APT 414 | | | COLTON | CA | 92324 | |
| GUERERO, ANTOINE SHAVEE | | ADDRESS REDACTED | | | | | | |
| GUERICKE, JOSH ALLEN | | ADDRESS REDACTED | | | | | | |
| GUERIN, CHARLI A | | 1692 BURNS AVE | | | SAINT PAUL | MN | 55106 | |
| GUERIN, CORTNEY JEANINE | | ADDRESS REDACTED | | | | | | |
| GUERIN, DARIUS | | 2711 N W 87TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| GUERIN, DARIUS | | ADDRESS REDACTED | | | | | | |
| GUERIN, EDWARD | | 1825 PONCE DE LEON BLV | | | MIAMI BEACH | FL | 33139-0000 | |
| GUERIN, JAMES D | | 17630 WAYFOREST DR | 267 | | HOUSTON | TX | 77060 | |
| GUERIN, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GUERIN, PIA MALIN D | | 6970 PIMLICO DR | | | MECHANICSVILLE | VA | 23111 | |
| GUERIN, PIA MALIN DUCKHOW | | 6970 PIMLICO DR | | | MECHANICSVILLE | VA | 23111 | |
| GUERIN, PIA MALIN DUCKHOW | | ADDRESS REDACTED | | | | | | |
| GUERINGER, RACHEL NICOLE | | 3606 CHAROLAIS PL | | | PERRIS | CA | 92571 | |
| GUERINO, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| GUERINO, JACKIE MARIE | | 5615 BREEZEWOOD LAKE DR | | | BROOKFIELD | OH | 44403 | |
| GUERINO, JACKIE MARIE | | ADDRESS REDACTED | | | | | | |
| GUERINO, REBECCA A | | ADDRESS REDACTED | | | | | | |
| GUERNICA, ANTONIO | | 832 CALERO AVE | | | SAN JOSE | CA | 95123-3814 | |
| GUERNSEY ELECTRIC | | 467 STAFFORD RD | | | NILES | MI | 49120 | |
| GUERNSEY ELECTRIC CORP | | 1939 GUERNSEY RD | | | BEAVERTON | MI | 48612 | |
| GUERNSEY, MEGGAN CHRISTINE | | 3010 S 72ND ST | 41 | | LINCOLN | NE | 68506 | |
| GUERNSEY, MEGGAN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GUERNSEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| GUERNSEY, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUERRA TIFFE, CRAIG MICHEAL | | ADDRESS REDACTED | | | | | | |
| GUERRA, ALEJANDRO DAMIAN | | 2910 WESTFIELD RD | | | LOUISVILLE | KY | 40220 | |
| GUERRA, ALEJANDRO DAMIAN | | ADDRESS REDACTED | | | | | | |
| GUERRA, ALEX SAMUEL | | ADDRESS REDACTED | | | | | | |
| GUERRA, ANA | | 1215 BRYAN ST | | | DREXEL HILL | PA | 19026-1813 | |
| GUERRA, BLANCA ELENA | | 4962 SUNBURST DR | | | PALMDALE | CA | 93552 | |
| GUERRA, BLANCA ELENA | | ADDRESS REDACTED | | | | | | |
| GUERRA, CARLOS | | 21331 E CALORA ST | | | COVINA | CA | 91724 | |
| GUERRA, CARLOS R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRA, CHARLES | | 5110 AVE C | | | CORPUS CHRISTI | TX | 78410 | |
| GUERRA, CHARLES RENE | | ADDRESS REDACTED | | | | | | |
| GUERRA, DAMIAN | | ADDRESS REDACTED | | | | | | |
| GUERRA, DARWIN | | 431 RT 312 | | | BREWSTER | NY | 10509-0000 | |
| GUERRA, DEXTER RYAN | | ADDRESS REDACTED | | | | | | |
| GUERRA, DIEGO GUERRA | | 1306 MACCLESBY LN | | | CHANNELVIEW | TX | 77530 | |
| GUERRA, DRAKE NATHANIEL | | ADDRESS REDACTED | | | | | | |
| GUERRA, ELIQUE | | ADDRESS REDACTED | | | | | | |
| GUERRA, FRANCISCO | | 531 NW 82 AVE | 612 | | MIAMI | FL | 33126 | |
| GUERRA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GUERRA, GEORGE | | 964 COUNTY RD 721 | LOT 112 | | LAREDA | FL | 33857 | |
| GUERRA, GLORIA | | 1834 E ANDERSON | | | STOCKTON | CA | 95208 | |
| GUERRA, JACLYN L | | ADDRESS REDACTED | | | | | | |
| GUERRA, JANET M | | 932 EAST MORENO AVE | | | COLRADO SPRINGS | CO | 80903 | |
| GUERRA, JANET M | | ADDRESS REDACTED | | | | | | |
| GUERRA, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUERRA, JUAN F | | 92 DELANEY AVE | | | WATSONVILLE | CA | 95076 | |
| GUERRA, LORENA | | 22 GRANT AVE | | | BRENTWOOD | NY | 11717 | |
| GUERRA, LORENA | | ADDRESS REDACTED | | | | | | |
| GUERRA, LUCILA | | RR 15 | | | EDINBURG | TX | 78541-7869 | |
| GUERRA, LUIS | | ADDRESS REDACTED | | | | | | |
| GUERRA, MARAY | | ADDRESS REDACTED | | | | | | |
| GUERRA, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| GUERRA, MICHAEL | | 5322 N W 70TH PLACE | APT 301 | | KANSAS CITY | MO | 64151-0000 | |
| GUERRA, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| GUERRA, NANCY | | ADDRESS REDACTED | | | | | | |
| GUERRA, NOEMI | | ADDRESS REDACTED | | | | | | |
| GUERRA, PATRICK | | 10 LINDEN RD | | | SEEKONK | MA | 02771 | |
| GUERRA, PATRICK H | | ADDRESS REDACTED | | | | | | |
| GUERRA, RICHARD A | | ADDRESS REDACTED | | | | | | |
| GUERRA, ROBERT | | 4305 CHADBOURN | | | BAKERSFIELD | CA | 93307 | |
| GUERRA, ROMAN S | | ADDRESS REDACTED | | | | | | |
| GUERRA, ROSEMARY NOHEMI | | 3475 RT 55 MAPLE AVE | | | WHITE LAKE | NY | 12786 | |
| GUERRA, ROSEMARY NOHEMI | | ADDRESS REDACTED | | | | | | |
| GUERRA, SABRINA | | ADDRESS REDACTED | | | | | | |
| GUERRA, SCOTT FREDERICK | | ADDRESS REDACTED | | | | | | |
| GUERRA, SEAN MICHAEL | | 300 S MONTE VISTA ST | NO 210 | | LA HABRA | CA | 90631 | |
| GUERRA, THOMAS | | ADDRESS REDACTED | | | | | | |
| GUERRA, TOMAS | | PO BOX 384 | | | HAMILTON CITY | CA | 95951 | |
| GUERRERA, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUERRERO III, GASPER | | 1521 MUNGER | | | HOUSTON | TX | 77023 | |
| GUERRERO III, GASPER | | ADDRESS REDACTED | | | | | | |
| GUERRERO JR , ESEQUIEL | | ADDRESS REDACTED | | | | | | |
| GUERRERO JR, CARLOS | | ADDRESS REDACTED | | | | | | |
| GUERRERO JR, OCTAVIANO B | | 3904 AMY COURT | | | ARLINGTON | TX | 76016 | |
| GUERRERO JR, OCTAVIANO B | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ALEJANDRO | | 2800 BRADEN AVE NO 196 | | | MODESTO | CA | 95356 | |
| GUERRERO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ANDREW | | 1700 W WILLIAM DR | | | ROMEOVILLE | IL | 60446 | |
| GUERRERO, ANDREW | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ANDREW CHRISTOPHE | | 5720 ZACHARY SCOTT ST | | | AUSTIN | TX | 78747 | |
| GUERRERO, ANDREW CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ANTHONY JOSHUA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ANTONIO | | 6743 JACQUES WAY | | | LAKEWORTH | FL | 33463 | |
| GUERRERO, ANTONIO | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ARACELY | | 2826 N CRENSHAW ST | | | VISALIA | CA | 93291 | |
| GUERRERO, ARACELY | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ARLENE | | 4609 PROSPECT AVE | | | LOS ANGELES | CA | 90027 | |
| GUERRERO, BEATRIZ | | 4874 FAIRWAY BLVD | | | CHINO HILLS | CA | 91709 | |
| GUERRERO, BENJAMIN R SR | | PO BOX 1246 | | | EL MIRAGE | AZ | 85335-1246 | |
| GUERRERO, BERENICE | | 2222 BUNKER AVE | | | EL MONTE | CA | 91732 | |
| GUERRERO, BERENICE | | ADDRESS REDACTED | | | | | | |
| GUERRERO, BERTHA ALICIA | | 2222 BUNKER AVE | | | EL MONTE | CA | 91732 | |
| GUERRERO, BERTHA ALICIA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, BLANCA | | 5621 KLUMP AVE NO 9 | | | NORTH HOLLYWOOD | CA | 91606 | |
| GUERRERO, BLANCA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, BRADHY | | ADDRESS REDACTED | | | | | | |
| GUERRERO, CARLOS | | ADDRESS REDACTED | | | | | | |
| GUERRERO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GUERRERO, CHRISTOPHER DANIEL | | 2413 W 24TH ST | 301 | | GREELEY | CO | 80634 | |
| GUERRERO, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO, CRISTIAN C | | 51 WILSON AVE | | | DEER PARK | NY | 11729 | |
| GUERRERO, CRISTIAN C | | ADDRESS REDACTED | | | | | | |
| GUERRERO, DANIEL | | 2925 ASHTON RIDGE DR APT NO 5 | | | JACKSON | MI | 49201 | |
| GUERRERO, DANIEL | | ADDRESS REDACTED | | | | | | |
| GUERRERO, DUSTIN MICHAEL | | 186 VALERO DR | | | SAN MARCOS | TX | 78666 | |
| GUERRERO, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUERRERO, EBENEZER A | | ADDRESS REDACTED | | | | | | |
| GUERRERO, EFREN | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ENRIQUE JR | | 2413 W 56TH COURT | | | CICERO | IL | 60804 | |
| GUERRERO, FREDDIE | | ADDRESS REDACTED | | | | | | |
| GUERRERO, FREDDY | | 1136 CAMPBELL AVE | | | WEST HAVEN | CT | 06516-1628 | |
| GUERRERO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| GUERRERO, GABRIELA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, HEAVEN JIANA | | 12345 LAMPLIGHT VILLAGE A | 222 | | AUSTIN | TX | 78758 | |
| GUERRERO, HEAVEN JIANA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, HERMENEGILDO | | 294 BOCA CIEGA RD | | | MASCOTTE | FL | 34753 | |
| GUERRERO, HERMENEGILDO | | ADDRESS REDACTED | | | | | | |
| GUERRERO, HILDA | | 294 BOCA CIEGA RD | | | MASCOTTE | FL | 34753 | |
| GUERRERO, HILDA D | | ADDRESS REDACTED | | | | | | |
| GUERRERO, IDELFONSO JESUS | | 3626 SW 2 LN | | | CAPE CORAL | FL | 33991 | |
| GUERRERO, IDELFONSO JESUS | | ADDRESS REDACTED | | | | | | |
| GUERRERO, IRENE | | 1315 W 13TH AVE | | | DENVER | CO | 80204-2435 | |
| GUERRERO, JAIME | | 1910 SPRING RD | | | CARLISLE | PA | 17013 | |
| GUERRERO, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| GUERRERO, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUERRERO, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GUERRERO, JOHNNY GIL | | 1973 N CHANNING | | | FRESNO | CA | 93705 | |
| GUERRERO, JOHNNY GIL | | ADDRESS REDACTED | | | | | | |
| GUERRERO, JORGE | | 1008 W FESLER ST | | | SANTA MARIA | CA | 93458-0000 | |
| GUERRERO, JORGE | | ADDRESS REDACTED | | | | | | |
| GUERRERO, JOSE | | 1115 DENVER DR | | | CARPENTERSVILLE | IL | 60110-1532 | |
| GUERRERO, JOSE | | 513 SHADY PINEWAY | APT  B1 | | GREENACRES | FL | 33415 | |
| GUERRERO, JOSE | | 708 S WASHINGTON ST | | | KENNETT SQUARE | PA | 19348 | |
| GUERRERO, JOSE JULIAN | | ADDRESS REDACTED | | | | | | |
| GUERRERO, JOSE OMAR | | ADDRESS REDACTED | | | | | | |
| GUERRERO, JUSTIN CAYETANO | | ADDRESS REDACTED | | | | | | |
| GUERRERO, KATHLEEN ANN DELA CRUZ | | ADDRESS REDACTED | | | | | | |
| GUERRERO, LUIS | | ADDRESS REDACTED | | | | | | |
| GUERRERO, LUIS | | PSC 559 BOX 5990 | | | FPO | AP | 96377 5900 | |
| GUERRERO, MAGALY | | 12152 CALLE SOMBRA | | | MORENO VALLEY | CA | 92557-7057 | |
| GUERRERO, MANUEL ANTONIO | | 1304 BRADLEY CT | | | GLENDORA | CA | 91740 | |
| GUERRERO, MARCEL | | ADDRESS REDACTED | | | | | | |
| GUERRERO, MARCO | | ADDRESS REDACTED | | | | | | |
| GUERRERO, MARIAFE MARIEL | | 3271 TAMARA DR | 5 | | NAPLES | FL | 34109 | |
| GUERRERO, MARIAFE MARIEL | | ADDRESS REDACTED | | | | | | |
| GUERRERO, MARIBY ZORAIDA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, MAYRA LYZETT | | ADDRESS REDACTED | | | | | | |
| GUERRERO, MIKE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GUERRERO, MITCHELL | | ADDRESS REDACTED | | | | | | |
| GUERRERO, NESTOR DAVID | | ADDRESS REDACTED | | | | | | |
| GUERRERO, NICOL JANET | | 5573 ESTABROOK WOODS DR | 103 | | ORLANDO | FL | 32839 | |
| GUERRERO, NICOL JANET | | ADDRESS REDACTED | | | | | | |
| GUERRERO, NOE | | 4807 RUSK | | | HOUSTON | TX | 77023 | |
| GUERRERO, NOE | | ADDRESS REDACTED | | | | | | |
| GUERRERO, NUBIA PIERINA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, OSCAR DAVID | | ADDRESS REDACTED | | | | | | |
| GUERRERO, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, PATRICIA | | P O BOX 7932 | | | SAN BERNARDINO | CA | 92411-7932 | |
| GUERRERO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| GUERRERO, RAUL | | ADDRESS REDACTED | | | | | | |
| GUERRERO, RICHARD | | 15902 CAMBAY ST | | | LA PUENTE | CA | 91744 | |
| GUERRERO, RICHARD | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ROBERT | | 909 N CHURCH ST | | | ANNA | TX | 75409-6287 | |
| GUERRERO, ROBERTO L | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ROSA | | | | | ARVADA | CA | 80005 | |
| GUERRERO, RUBEN Q | | 3563 RUFFIN RD | 151 | | SAN DIEGO | CA | 92123 | |
| GUERRERO, STEVEN JOEPH | | ADDRESS REDACTED | | | | | | |
| GUERRERO, VICTOR | | ADDRESS REDACTED | | | | | | |
| GUERRERO, WASHINGTON BERNARD | | ADDRESS REDACTED | | | | | | |
| GUERRERO, WILLIAM LUIS | | ADDRESS REDACTED | | | | | | |
| GUERRERO, XAVIER P | | 3645 115TH AVE NE | H309 | | BELLEVUE | WA | 98004 | |
| GUERRERO, XAVIER P | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO, ZEFERINO | | ADDRESS REDACTED | | | | | | |
| GUERRETTE, LIONEL | | 61 MAYBROOK RD | | | SPRINGFIELD | MA | 01129 | |
| GUERRIDO, ERIC | | 3 MOUNT COOK AVE | | | FARMINGVILLE | NY | 11738 | |
| GUERRIDO, ERIC N | | ADDRESS REDACTED | | | | | | |
| GUERRIDO, ROBERTO | | 1743 S 60TH ST | | | WEST ALLIS | WI | 53214 | |
| GUERRIDO, ROBERTO | | ADDRESS REDACTED | | | | | | |
| GUERRIER, JAMES | | 735 EAST 88TH ST NO 2 | | | BROOKLYN | NY | 11236-0000 | |
| GUERRIER, JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| GUERRIERE, DARREN | | 159 CALDWELL AVE | | | ST JAMES | NY | 11780 | |
| GUERRIERE, DARREN | | ADDRESS REDACTED | | | | | | |
| GUERRIERI, BARBARA | | 9607 WHITMORE DR | | | RICHMOND | VA | 23229 | |
| GUERRIERI, JEREMY JON | | ADDRESS REDACTED | | | | | | |
| GUERRIERI, JONATHAN | | 1533 YATES AVE | | | LINWOOD | PA | 19061-0000 | |
| GUERRIERI, JONATHAN AKIO | | ADDRESS REDACTED | | | | | | |
| GUERRIERO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUERRIERO, CHRIS | | ADDRESS REDACTED | | | | | | |
| GUERRIERO, JANELLE M | | 2652 THREE WILLOWS COURT | | | RICHMOND | VA | 23294 | |
| GUERRIERO, JANELLE M | | ADDRESS REDACTED | | | | | | |
| GUERRIERO, JOHN M | | ADDRESS REDACTED | | | | | | |
| GUERRIERO, KYLE ANTHONY | | 1336 TALLY HO | | | ADDISON | IL | 60101 | |
| GUERRIERO, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUERRIERO, SAM | | 3040 TURKEY PENN | | | GREENWOOD | IN | 46143 | |
| GUERRIRO, ANDREA | | 1304 COLUMBIAN DR | | | PUNTA GORDA | FL | 33950 | |
| GUERRY, CLAYTON | | 1457 PINE ISLAND VIEW | | | MT PLEASANT | SC | 29464-0000 | |
| GUERRY, CLAYTON | | ADDRESS REDACTED | | | | | | |
| GUERS, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| GUERTIN, JOHN | | 475 HARDENDORF AVE | | | ATLANTA | GA | 30307 | |
| GUERTIN, MEGAN KAY | | ADDRESS REDACTED | | | | | | |
| GUERTLER, DAVID J | | 8600 BURGUNDY RD | | | RICHMOND | VA | 23235 | |
| GUERVARA, OSCARQ | | 2003 N OAKLEY AVE | | | CHICAGO | IL | 60647 | |
| GUERY, MAE SUE | | ADDRESS REDACTED | | | | | | |
| GUESS, ADAM PATRICK | | 2544 WINDY PINES BEND | | | VIRGINIA BEACH | VA | 23456 | |
| GUESS, ADAM PATRICK | | ADDRESS REDACTED | | | | | | |
| GUESS, AUSTIN BENNETT | | ADDRESS REDACTED | | | | | | |
| GUESS, CHRIS GEORGE | | 1055 BAXTER ST | 401 | | ATHENS | GA | 30606 | |
| GUESS, CHRIS GEORGE | | ADDRESS REDACTED | | | | | | |
| GUESS, JAMES | | 2643 GULF T BY 1560177 | | | CLEARWATER | FL | 33759-4940 | |
| GUESS, JAMES G | | 5248 W WOOD OWL DR | | | TUCSON | AZ | 85742 | |
| GUESS, JAMES GREGORY | | 5248 W WOOD OWL DR | | | TUCSON | AZ | 85742 | |
| GUESS, JAMES GREGORY | | ADDRESS REDACTED | | | | | | |
| GUESS, JEREMY STEPHEN | | ADDRESS REDACTED | | | | | | |
| GUESS, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GUESS, LORI ANN | | ADDRESS REDACTED | | | | | | |
| GUESS, ROYDEN | | 71 MANDARIN DR | | | ROCHESTER | NY | 14626-3846 | |
| GUESS, SHIRLEY | | 324 CEDARWOOD DR | | | MADISON | IN | 47250-2345 | |
| GUEST COTTAGES | | 150 VENTURE DR | | | BRUNSWICK | GA | 31525 | |
| GUEST HOUSE INN | | 4649 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| GUEST INN | | PO BOX 3767 | | | LONGVIEW | TX | 75606 | |
| GUEST, ALISSIA LAUREN | | ADDRESS REDACTED | | | | | | |
| GUEST, BRETT | | ADDRESS REDACTED | | | | | | |
| GUEST, FRIENDS OF ANDY | | PO BOX 147 | | | FRONT ROYAL | VA | 22630 | |
| GUEST, JASON | | 4428 COBALT DR | | | HARWOOD | MD | 20776 | |
| GUEST, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GUEST, MATHEW JAMES | | 448 MOUNTAINSIDE LN | | | GRAND JUNCTION | CO | 81504 | |
| GUEST, MATHEW JAMES | | ADDRESS REDACTED | | | | | | |
| GUEST, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| GUEST, MOLLY | | 713 MCLEAN ST | | | LAURINBURG | NC | 28352 | |
| GUEST, TIMOTHY ERIC | | 1411 SOUTH ZANE HWY | | | MARTINS FERRY | OH | 43935 | |
| GUEST, TIMOTHY ERIC | | ADDRESS REDACTED | | | | | | |
| GUESTHOUSE INN | | 8901 BROOK RD | | | GLEN ALLEN | VA | 23060 | |
| GUETSCHOW, WALTER | | 2228 W GLEN FLORA AVE | | | WAUKEGAN | IL | 60085-1523 | |
| GUETTER, CHRIS | | ADDRESS REDACTED | | | | | | |
| GUETTER, CHRIS | | P O BOX 2911 | | | SUWANEE | GA | 30024-0986 | |
| GUETTLER, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | |
| GUETTLER, RICHARD MAURICE | | 15147 REEF DR SOUTH | | | JACKSONVILLE | FL | 32226 | |
| GUETTLER, RICHARD MAURICE | | ADDRESS REDACTED | | | | | | |
| GUETTLER, TRISTEN | | 2195 12TH ST | | | WHITE BEAR LAKE | MN | 55110 | |
| GUETTLER, TRISTEN | | ADDRESS REDACTED | | | | | | |
| GUEVARA CRUZ, IVAN JAIR | | 80 BISHOP ST | | | BROCKTON | MA | 02302 | |
| GUEVARA JR, JUAN CARLOS | | 1108 N 19TH AVE | | | HOLLYWOOD | FL | 33020 | |
| GUEVARA JR, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| GUEVARA, ARMANDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUEVARA, CARMELA | | 346 BARBARA LN | | | DALY CITY | CA | 94015-0000 | |
| GUEVARA, CARMELA | | ADDRESS REDACTED | | | | | | |
| GUEVARA, CESAR HUMBERTO | | ADDRESS REDACTED | | | | | | |
| GUEVARA, CESAR U | | 2148 IROQUOIS LANE NO 301 | | | FALLS CHURCH | VA | 22043 | |
| GUEVARA, CESAR U | | ADDRESS REDACTED | | | | | | |
| GUEVARA, CHRISTINA BEATRIZ | | ADDRESS REDACTED | | | | | | |
| GUEVARA, DENNIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GUEVARA, EDWARD GUEVARA | | ADDRESS REDACTED | | | | | | |
| GUEVARA, EDWIN E | | ADDRESS REDACTED | | | | | | |
| GUEVARA, ELIANA | | 2160 FOREST AVE | | | STATEN ISLAND | NY | 10303-1703 | |
| GUEVARA, ERIK | | 6070 HUMBLE ST | | | RIVERSIDE | CA | 92509 | |
| GUEVARA, ERIK | | ADDRESS REDACTED | | | | | | |
| GUEVARA, FREDINA R | | 421 UPLAND | | | MESQUITE | TX | 75149 | |
| GUEVARA, FREDINA R | | ADDRESS REDACTED | | | | | | |
| GUEVARA, GLORIBEL | | 1326 S AUSTIN | 1S | | CICERO | IL | 60804 | |
| GUEVARA, GLORIBEL | | ADDRESS REDACTED | | | | | | |
| GUEVARA, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| GUEVARA, JESSICA THALIA | | 3700 W 60TH PL | | | CHICAGO | IL | 60629 | |
| GUEVARA, JESSICA THALIA | | ADDRESS REDACTED | | | | | | |
| GUEVARA, JOHNNIE | | 222 NW 24TH ST | | | MIAMI | FL | 33127 | |
| GUEVARA, JOHNNIE | | ADDRESS REDACTED | | | | | | |
| GUEVARA, JORGE ANDRES | | ADDRESS REDACTED | | | | | | |
| GUEVARA, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| GUEVARA, KENNETH JOHN | | ADDRESS REDACTED | | | | | | |
| GUEVARA, MARIANA IDALIA | | ADDRESS REDACTED | | | | | | |
| GUEVARA, MARLENE B | | 2964 WASHTENAW RD APT 2A | | | YPSILANTI | MI | 48197-1541 | |
| GUEVARA, MELISSA | | ADDRESS REDACTED | | | | | | |
| GUEVARA, MICHAEL | | 4577 POSADD | | | DALLAS | TX | 75211 | |
| GUEVARA, OSIEL | | 2103 HOUSE ST | | | PASADENA | TX | 77502 | |
| GUEVARA, OSIEL | | ADDRESS REDACTED | | | | | | |
| GUEVARA, PAULA THERESE | | ADDRESS REDACTED | | | | | | |
| GUEVARA, RAY | | 87 121 HILA ST | | | WAIANAE | HI | 96792 | |
| GUEVARA, RAY | | ADDRESS REDACTED | | | | | | |
| GUEVARA, SILVIA | | 10409 GREENBUSH AVE | | | WHITTIER | CA | 90604 | |
| GUEVARA, TED | | 3317 LUPINE DR | | | INDIANAPOLIS | IN | 46224-2034 | |
| GUEVARA, VINCENT | | 274 GREYLOCK PKWY | | | BELLEVILLE | NJ | 07109 | |
| GUEVARA, WALTER | | 311 BAYLOR PL | | | KENNER | LA | 70065 | |
| GUEVARA, WALTER | | ADDRESS REDACTED | | | | | | |
| GUEVARA, YAILET | | 702 EAST 32ST | | | HIALEAH | FL | 33013 | |
| GUEVARA, YAILET | | ADDRESS REDACTED | | | | | | |
| GUEVAREZ, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GUEVAREZ, OMAYRA | | ADDRESS REDACTED | | | | | | |
| GUEVARRA, J VENNET MIKHAIL GOMEZ | | ADDRESS REDACTED | | | | | | |
| GUEVARRA, ROCHELLE ANNE | | ADDRESS REDACTED | | | | | | |
| GUFFEY APPLIANCE | | 509 BALDWIN AVE | | | MARION | NC | 28752 | |
| GUFFEY JR &, JAMES E | | DEBRA J GUFFEY JT TEN | | | PO BOX | CA | 2554 | |
| GUFFEY, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| GUFFEY, JENNIFER | | 9101KURLEW DR | | | AUSTIN | TX | 78748 | |
| GUFFEY, JOSH ANDREW | | ADDRESS REDACTED | | | | | | |
| GUFFEY, RYAN R | | ADDRESS REDACTED | | | | | | |
| GUFFREY &, JAMES E | | DEBRA J GUFFEY JT TEN | 3525 HIGHLAND AVE STE A | | | CA | | |
| GUGALA, WITOLD J | | 30 MILLER ST | | | WALLINGTON | NJ | 7057 | |
| GUGGENHEIM, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| GUGLIELMI, ADAM R | | 144 EDISON ST | | | LACKAWANNA | NY | 14218 | |
| GUGLIELMI, ADAM R | | ADDRESS REDACTED | | | | | | |
| GUGLIELMINO, PETER | | 15683 MONTREAL ST | | | SAN LORENZO | CA | 94580 | |
| GUGLIELMO, DAVID VINCENT | | ADDRESS REDACTED | | | | | | |
| GUGLIELMO, PATRICK LOUIS | | 543 WASHINGTON ST | 20 | | KEENE | NH | 03431 | |
| GUGLIELMO, PATRICK LOUIS | | ADDRESS REDACTED | | | | | | |
| GUGLIELMO, PAUL D | | 2315 E SPEEDWAY | | | TUCSON | AZ | 85719 | |
| GUGLIELMO, PAUL D | | PO BOX 41688 | | | TUCSON | AZ | 85717 | |
| GUGLIOTTA, DEAN | | 180 DEMOCRACY LANE | | | WASHINGTONVILLE | NY | 10992 | |
| GUGLIOTTI, JENNIFER | | 3813 GRACELAND COURT | | | ELLICOTT CITY | MD | 21042 | |
| GUHR, BETH | | 143 LINDEN AVE | | | RED LION | PA | 17356-1921 | |
| GUHR, BETH | | 143 LINDEN AVE | | | RED LION | PA | 17356 | |
| GUIA BRAND PLANNING | | 111 CEDAR ST | | | SAN ANTONIO | TX | 78210 | |
| GUICE, BRETT | | ADDRESS REDACTED | | | | | | |
| GUICE, SARA DESIREE | | ADDRESS REDACTED | | | | | | |
| GUICHARDO, DERRICK DERRELL | | ADDRESS REDACTED | | | | | | |
| GUICO, MARIA LOUISA | | ADDRESS REDACTED | | | | | | |
| GUIDA, DANIEL | | 97 05 135TH RD | | | OZONE PARK | NY | 11417-0000 | |
| GUIDA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUIDANCE RECORDINGS INC | | 2016 N BISSELL NO 2 | ATTN MARTIN STARY | | CHICAGO | IL | 60614 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 S 100TH EAST AVE | | | TULSA | OK | 74146-3639 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 SOUTH 100TH EAST AVE | | | TULSA | OK | 741463639 | |
| GUIDEBECK, KANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| GUIDECRAFT USA | CINDY JACKSON | PO BOX U | | | WINTHROP | MN | 55396 | |
| GUIDER, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUIDET, STEWART | | 3445 NW 44TH ST APT 205 | | | FORT LAUDERDALE | FL | 33309 | |
| GUIDICI, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | |
| GUIDIDAS, TODD JASON | | ADDRESS REDACTED | | | | | | |
| GUIDO, ANTHONY CARMINE | | ADDRESS REDACTED | | | | | | |
| GUIDO, BETHANY LORRINE | | ADDRESS REDACTED | | | | | | |
| GUIDO, CHRISTINA LISSETH | | ADDRESS REDACTED | | | | | | |
| GUIDO, EDWARD | | 326 CHECKERS DR | 210 | | SAN JOSE | CA | 95133-0000 | |
| GUIDO, EDWARD | | ADDRESS REDACTED | | | | | | |
| GUIDO, KEVIN | | 5707 NOLAND RD | | | WOODBRIDGE | VA | 22193 | |
| GUIDO, ROBERT | | 8 DELMAR CT | | | SOCCASUMA | NJ | 07876 | |
| GUIDO, RONNIE PATRICK | | ADDRESS REDACTED | | | | | | |
| GUIDONE MICHAEL | | 177 SOUTH NEW RD | | | HAMDEN | CT | 06518 | |
| GUIDONE, MICHAEL | | 177 SOUTH NEW RD | | | HAMDEN | CT | 06518 | |
| GUIDOTTI, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | |
| GUIDROZ, ERIC DALE | | 5079 RENNES DR | | | MARRERO | LA | 70072 | |
| GUIDROZ, ERIC DALE | | ADDRESS REDACTED | | | | | | |
| GUIDROZ, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| GUIDRY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUIDRY, BRETT | | ADDRESS REDACTED | | | | | | |
| GUIDRY, CHASE MARSHALL | | ADDRESS REDACTED | | | | | | |
| GUIDRY, DONALD | | 6502 WOODLAKE VILLAGE CT NO F | | | MIDLOTHIAN | VA | 23112 | |
| GUIDRY, JACE MATTHEW | | ADDRESS REDACTED | | | | | | |
| GUIDRY, JAYSON | | ADDRESS REDACTED | | | | | | |
| GUIDRY, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUIDRY, JOSHUA THOMPSON | | 2514 GENTLE BROOK COURT | | | HOUSTON | TX | 77062 | |
| GUIDRY, JOSHUA THOMPSON | | ADDRESS REDACTED | | | | | | |
| GUIDRY, KATINA KATRICE | | ADDRESS REDACTED | | | | | | |
| GUIDRY, KAYLA | | ADDRESS REDACTED | | | | | | |
| GUIDRY, KEFFLYNN KUWA | | 7219 WREN CIRCLE | | | TEXAS CITY | TX | 77591 | |
| GUIDRY, KEFFLYNN KUWA | | ADDRESS REDACTED | | | | | | |
| GUIDRY, KYMARA TYSHAY | | ADDRESS REDACTED | | | | | | |
| GUIDRY, LAWANDA ALEXIS | | ADDRESS REDACTED | | | | | | |
| GUIDRY, LISA | | 5313 TALL PINE  WAY | | | STUART | FL | 34997 | |
| GUIDRY, MARISSA MARIE | | ADDRESS REDACTED | | | | | | |
| GUIDRY, RYAN JOSEPH | | 11546 DAVIDSON RD | | | BEAUMONT | TX | 77705 | |
| GUIDRY, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUIDRY, TAI SAN | | ADDRESS REDACTED | | | | | | |
| GUIDRY, YVES NINO | | ADDRESS REDACTED | | | | | | |
| GUIEB, ANTONIO | | 6810 LYNN TOWNES CT | | | RALEIGH | NC | 27613-0000 | |
| GUIEB, ANTONIO | | ADDRESS REDACTED | | | | | | |
| GUIEB, CHRISTIAN TUZON | | ADDRESS REDACTED | | | | | | |
| GUIFF, JOSEPH WALKER | | 202 ELLSWORTH DR | | | NEWARK | DE | 19711 | |
| GUIGNARD, WAGNER | | 1431 EVANSBROOKE LANE | | | POTTSTOWN | PA | 19464-0000 | |
| GUIGNARD, WAGNER | | ADDRESS REDACTED | | | | | | |
| GUIGNI, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| GUIHER, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| GUILBAULT, BRIAN | | ADDRESS REDACTED | | | | | | |
| GUILBEAU, BRANDON NATHAN | | ADDRESS REDACTED | | | | | | |
| GUILBERT, ANA MARIE | | ADDRESS REDACTED | | | | | | |
| GUILD, CHRIS L | | 6271 MARBLE AVE | | | ALTA LOMA | CA | 91701 | |
| GUILD, CHRIS L | | ADDRESS REDACTED | | | | | | |
| GUILD, CHRISTOPHER PHILIP | | ADDRESS REDACTED | | | | | | |
| GUILDS TV SALES & SERVICE | | 1350 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| GUILES, ALEXA MARIE | | ADDRESS REDACTED | | | | | | |
| GUILFORD CLERK OF SUPERIOR CT | | BOOKKEEPING DEPT | P O BOX 3008 | | GREENSBORO | NC | 27402-3008 | |
| GUILFORD CLERK OF SUPERIOR CT | | P O BOX 3008 | | | GREENSBORO | NC | 274023008 | |
| GUILFORD COUNTY CLERK OF COURT | | PO BOX 2434 | HIGH POINT OFFICE | | HIGH POINT | NC | 27260 | |
| GUILFORD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COLLECTORS OFFICE | P O BOX 71072 | CHARLOTTE | NC | | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 3328 | | | GREENSBORO | NC | 27402 | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 71072 | | | CHARLOTTE | NC | 28272-1072 | |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 698 | | | HIGH POINT | NC | 27261 | |
| GUILFORD HOUSE OF FLOWERS | | PO BOX 8014 | | | GREENSBORO | NC | 27419 | |
| GUILFORD LOCKSMITHING INC | | PO BOX 8138 | | | GREENSBORO | NC | 27419 | |
| GUILFORD, RYAN M | | ADDRESS REDACTED | | | | | | |
| GUILFORD, WILLIAM E | | 212 TRUETT DR | | | MONTGOMERY | AL | 36105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILIANI, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| GUILIANTI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUILL, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| GUILL, JANET LENORE | | ADDRESS REDACTED | | | | | | |
| GUILLAUME, JASON | | 310 ARDMORE AVE | | | TRENTON | NJ | 08629-0000 | |
| GUILLAUME, JASON JAMES | | ADDRESS REDACTED | | | | | | |
| GUILLAUME, KELLY KANI | | 4046 QUEEN ANNE DR | | | ORLANDO | FL | 32839 | |
| GUILLE, HOLLY DYAN | | ADDRESS REDACTED | | | | | | |
| GUILLEM, ALVARO | | 3546 JOHN ANDERSON DR | | | ORMOND BEACH | FL | 32176-2114 | |
| GUILLEMETTE, JASON GLENN | | ADDRESS REDACTED | | | | | | |
| GUILLEMETTE, JASONGLENN | | 60 5 COLD SPRING RD | | | WESTFORD | MA | 01886-0000 | |
| GUILLEMOT | | 5505 ST LAURENT BLVD STE 4204 | | | MONTREAL | QC | H2T 1S6 | CAN |
| GUILLEN, CAROLINA | | ADDRESS REDACTED | | | | | | |
| GUILLEN, CHRISTIAN RAY | | ADDRESS REDACTED | | | | | | |
| GUILLEN, CRYSTAL AMBER | | ADDRESS REDACTED | | | | | | |
| GUILLEN, GEORGINA | | ADDRESS REDACTED | | | | | | |
| GUILLEN, GREG | | 514 ZIRCON WAY | | | LIVERMORE | CA | 94550-0000 | |
| GUILLEN, GREG BROCK | | ADDRESS REDACTED | | | | | | |
| GUILLEN, IRLANDA | | ADDRESS REDACTED | | | | | | |
| GUILLEN, JOSE | | 1711 KEOKEES ST | | | HYATTSVILLE | MD | 20783 | |
| GUILLEN, JUAN | | 1023 EAST 18TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| GUILLEN, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| GUILLEN, LUIS ADRIAN | | 7550 HEDGEOAK CT | | | FORT WORTH | TX | 76112 | |
| GUILLEN, LUIS ADRIAN | | ADDRESS REDACTED | | | | | | |
| GUILLEN, MELISSA MARIE | | 718 S GARDEN ST | B | | VISALIA | CA | 93277 | |
| GUILLEN, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| GUILLEN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUILLEN, MONICA | | 806 E 19TH ST | | | BAKERSFIELD | CA | 93305 | |
| GUILLEN, OKBEL J | | ADDRESS REDACTED | | | | | | |
| GUILLEN, SATURNINO | | 5432 ZOLA AVE | | | PICO RIVERA | CA | 90660 | |
| GUILLEN, SERVANDO NICOLAS | | ADDRESS REDACTED | | | | | | |
| GUILLEN, TANIA | | ADDRESS REDACTED | | | | | | |
| GUILLEN, TYLER ALLEN | | 12561 DEAN ST | | | TUSTIN | CA | 92780 | |
| GUILLEN, TYLER ALLEN | | ADDRESS REDACTED | | | | | | |
| GUILLEN, XAVIER | | 14400 E FREMONT AVE | 11 304 | | ENGLEWOOD | CO | 80112 | |
| GUILLERM, DELOSSANTOS | | 14402 PAVILION PT APT 3306N | | | HOUSTON | TX | 77083-6709 | |
| GUILLERM, MARES | | 2040 PROSPECT AVE | | | RIVERSIDE | CA | 92501-0000 | |
| GUILLERM, SATIAGO | | 1020 GERARD AVE | | | BRONX | NY | 10452-9263 | |
| GUILLERM, TORTOLERO | | A 13 CALK 1 | | | SAN JUAN | PR | 00926 | |
| GUILLERM, ZEPEDA | | 207 CREEKWAY LN | | | SEGUIN | TX | 78155-0596 | |
| GUILLERMO A GALAN | GALAN GUILLERMO A | 9942 GUNN AVE | | | WHITTIER | CA | 90605-3023 | |
| GUILLERMO, KRISTOPHER TROPICALES | | ADDRESS REDACTED | | | | | | |
| GUILLET, KELLEY CECILE | | ADDRESS REDACTED | | | | | | |
| GUILLIAM, ALLEN R | | ADDRESS REDACTED | | | | | | |
| GUILLIAM, DESIREE JOLIENE | | ADDRESS REDACTED | | | | | | |
| GUILLIAMS, RL | | 3555 KENWICK TRAIL | | | ROANOKE | VA | 24018 | |
| GUILLIOT, TAYLOR | | 126 VILLAGE GREEN DR | | | YOUNGSVILLE | LA | 70592 | |
| GUILLIOT, TAYLOR JUDE | | ADDRESS REDACTED | | | | | | |
| GUILLORY JR , CHARLES WAYNE | | 5514 GRIGGS RD | 332 | | HOUSTON | TX | 77021 | |
| GUILLORY JR , CHARLES WAYNE | | ADDRESS REDACTED | | | | | | |
| GUILLORY JR , TERRY LEE | | ADDRESS REDACTED | | | | | | |
| GUILLORY SHEET METAL WORKS INC | | PO BOX 23125 | | | HARAHAN | LA | 70183 | |
| GUILLORY, ANTIFFANY CHERRELL | | ADDRESS REDACTED | | | | | | |
| GUILLORY, CRAIG | | 1111 FAIRWAY ST | | | KENNER | LA | 70062 | |
| GUILLORY, ELETTA GIOVANNIE | | ADDRESS REDACTED | | | | | | |
| GUILLORY, FREDDIE F | | ADDRESS REDACTED | | | | | | |
| GUILLORY, JESSICA MARIE | | 383 CATOCTIN AVE | | | FREDERICK | MD | 21701 | |
| GUILLORY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| GUILLORY, JOSEPH CLARENCE | | ADDRESS REDACTED | | | | | | |
| GUILLORY, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| GUILLORY, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| GUILLORY, MARCUS JOHN | | ADDRESS REDACTED | | | | | | |
| GUILLORY, PERCY ALLISIA | | 23469 PRESTON RD | | | KINDER | LA | 70648 | |
| GUILLORY, PERCY ALLISIA | | ADDRESS REDACTED | | | | | | |
| GUILLORY, RAYNA COLETTE | | ADDRESS REDACTED | | | | | | |
| GUILLORY, RENOLA LEWANA | | ADDRESS REDACTED | | | | | | |
| GUILLORY, SCOTT AARON | | ADDRESS REDACTED | | | | | | |
| GUILLORY, TIFFINE CHRISTINE | | 8624 MAPLECREST | | | HOUSTON | TX | 77099 | |
| GUILLORY, TIFFINE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GUILLORY, TISHA LYNN | | ADDRESS REDACTED | | | | | | |
| GUILLORY, WILSON NICHOLAS | | 111 MAPLE | B | | COLLEGE STATION | TX | 77840 | |
| GUILLORY, WILSON NICHOLAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLOT, COREY JAMES | | 3228 DEVON RD | | | HARVEY | LA | 70058 | |
| GUILLOT, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| GUILLOT, LORRAINE | | 711 LITTLEFARM AVE | | | METAIRIE | CA | 90003-0000 | |
| GUILLOTTE, JEFFREY BARON | | 43140 CORTE CALANDA | | | TEMECULA | CA | 92592 | |
| GUILLOTTE, JEFFREY BARON | | ADDRESS REDACTED | | | | | | |
| GUILLOU, KRISTIN A | | ADDRESS REDACTED | | | | | | |
| GUILMET, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUILMET, JOYELL L | | 24023 62ND WAY SOUTH | 21 101 | | KENT | WA | 98032 | |
| GUILMETTE, EMILY FRANCES | | ADDRESS REDACTED | | | | | | |
| GUILORD, WILLIAM | | 1815 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116-4115 | |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | HOUMA | LA | 70360-7352 | |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | HOUMA | LA | 70360 | |
| GUIMOND, MATTHEW WILLIAM | | 65 TOLEND RD | | | DOVER | NH | 03820 | |
| GUIMOND, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| GUIN, SHANITA | | ADDRESS REDACTED | | | | | | |
| GUINAN, THOMAS F | | 483 EVERGREEN AVE | | | ELMHURST | IL | 60126-2235 | |
| GUINGONA, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| GUINI, ALEXIS | | ADDRESS REDACTED | | | | | | |
| GUINN, AARON LEE | | 20 S QUEEN ST | | | DOVER | DE | 19904 | |
| GUINN, BRIAN CHRISTOPHER | | 2450 SHARON ST | | | FAYETTEVILLE | AR | 72703 | |
| GUINN, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GUINN, CAROLYN | | 2504 PADDOCK COURT | | | LOUISVILLE | KY | 40216 | |
| GUINN, CAROLYN S | | ADDRESS REDACTED | | | | | | |
| GUINN, DEVIN DURRELL | | ADDRESS REDACTED | | | | | | |
| GUINN, GLORIA | | ADDRESS REDACTED | | | | | | |
| GUINN, ISAIAH DIMITRI | | 70 N 17TH ST | | | HARRISBURG | PA | 17103 | |
| GUINN, ISAIAH DIMITRI | | ADDRESS REDACTED | | | | | | |
| GUINN, JAMES B | | 7332 STONEY SHORE DR | | | LAS VEGAS | NV | 89127 | |
| GUINN, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUINN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUINN, LESTER | | ADDRESS REDACTED | | | | | | |
| GUINN, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| GUINN, PHILIP | | 75 DARTMOUTH ST | | | ROCHESTER | NY | 14607 | |
| GUINN, PHILIP | | ADDRESS REDACTED | | | | | | |
| GUINN, ROSS WINSTON | | ADDRESS REDACTED | | | | | | |
| GUINN, TAYLOR GARRETT | | ADDRESS REDACTED | | | | | | |
| GUINN, TROY ALAN | | ADDRESS REDACTED | | | | | | |
| GUINTHER, CHRISTOPHER | | 7227 LYNDSEY WAY | | | ELKRIDGE | MD | 21075 | |
| GUINTHER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GUINTHER, JOHN | | 2263 CLIFFROSE LN | | | LOUISVILLE | CO | 80027 | |
| GUINTO, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| GUINYARD, CANDACE | | ADDRESS REDACTED | | | | | | |
| GUINYARD, JAMES T | | ADDRESS REDACTED | | | | | | |
| GUIR, ANDREA | | 6500 REDDMAN RD | | | CHARLOTTE | NC | 28212-0000 | |
| GUIR, ANDREA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GUIRADO, CESAR | | 8626 E RUBY DR | | | TUCSON | AZ | 85730 | |
| GUIRALES, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| GUIRAND, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUIRGUIS, DANIEL | | 2520 HOLBROOK CT | | | RALEIGH | NC | 27604-0000 | |
| GUIRGUIS, DANIEL M | | ADDRESS REDACTED | | | | | | |
| GUIRKIN PLUMBING HEATING & AC | | 1807 CLOISTER CT | | | RICHMOND | VA | 23233 | |
| GUIS AMERICA | | 3675 PLACENTIA COURT | | | CHINO | CA | 91710 | |
| GUIS, GARRET | | 1830 GAYLORD | APT 107 | | DENVER | CO | 80206 | |
| GUISE, DILLON | | PO BOX 354 | | | ARENDTSVILLE | PA | 17304-0000 | |
| GUISE, DILLON CORY | | ADDRESS REDACTED | | | | | | |
| GUISE, LUCAS A | | ADDRESS REDACTED | | | | | | |
| GUISEPPI WILSON, ADILAH | | ADDRESS REDACTED | | | | | | |
| GUISHARD, KEZELL AMOY | | ADDRESS REDACTED | | | | | | |
| GUISINGER, GARY | | 1234 LODGE POLE DR | | | GOLDEN | CO | 80403-8977 | |
| GUISINGER, SCOTT | | 9354 INGALLS ST | | | WESTMINSTER | CO | 80031 | |
| GUISINGER, SCOTT D | | ADDRESS REDACTED | | | | | | |
| GUISINGER, STEPHANIE | | 9354 INGALLS ST | | | WESTMINSTER | CO | 80031 | |
| GUISINGER, STEPHANIE K | | ADDRESS REDACTED | | | | | | |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DR | | | MIAMI | FL | 33156-7523 | |
| GUITAR CENTER STORES INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES, INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES, INC | | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DR | | | MIAMI | FL | | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DR | | | MIAMI | FL | 33156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUITARD, BRIAN | | 205 REDDEN LANE | | | MIDDLETOWN | DE | 19709 | |
| GUITERREZ, ELANIE | | ADDRESS REDACTED | | | | | | |
| GUITIAN, JORGE | | ADDRESS REDACTED | | | | | | |
| GUITIERREZ, JOSE S | | 1022 BAY DR APT 30 | | | MIAMI BEACH | FL | 33141-3775 | |
| GUIVAS, WILFREDO | | ADDRESS REDACTED | | | | | | |
| GUIX, KEVIN | | 1484 FARLIN AVE | | | GREEN BAY | WI | 54302 | |
| GUIX, KEVIN | | ADDRESS REDACTED | | | | | | |
| GUIZAR, BRENDA | | ADDRESS REDACTED | | | | | | |
| GUIZAR, ROBERTO A | | ADDRESS REDACTED | | | | | | |
| GUJRAL, ASHISH | | 98 05 63RD RD | | | REGO PARK | NY | 11374-0000 | |
| GUJRAL, ASHISH | | ADDRESS REDACTED | | | | | | |
| GUKASYAN, GEVO G | | ADDRESS REDACTED | | | | | | |
| GUKEISEN, LEO J | | UNIT 21105 BOX 84 | | | APO | AE | 09074-1105 | |
| GULAID, ROBLEH M | | 561 10TH AVEAPT 6M | | | NEW YORK | NY | 10036 | |
| GULAID, ROBLEH M | | ADDRESS REDACTED | | | | | | |
| GULAK, ROGER | | 12227 HANOVER COURTHOUSE | | | HANOVER | VA | 23069 | |
| GULAPA NGO, RUBY G | | ADDRESS REDACTED | | | | | | |
| GULATI, AMIT | | 1641 IRON MOUNTAIN DR | | | RENO | NV | 89521 | |
| GULATI, AMIT | | ADDRESS REDACTED | | | | | | |
| GULATI, NEHA | | ADDRESS REDACTED | | | | | | |
| GULATI, PULKIT | | ADDRESS REDACTED | | | | | | |
| GULATI, RAGHAV | | ADDRESS REDACTED | | | | | | |
| GULBRANSEN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| GULBRANSONS APPLIANCE SERVICE | | 2509 VALLEY PARK DR | | | CEDAR FALLS | IA | 506135211 | |
| GULBRANSONS APPLIANCE SERVICE | | 2509 VALLEY PARK DR | | | CEDAR FALLS | IA | 50613-5211 | |
| GULC CLE | | 50 F ST NW STE 8200 | | | WASHINGTON | DC | 20001-1564 | |
| GULD, PHILLIP THOMAS | | 210 HINKSON BLVD | | | RIDLEY PARK | PA | 19078 | |
| GULD, PHILLIP THOMAS | | ADDRESS REDACTED | | | | | | |
| GULDENSCHUH, ERIC BRANDON | | ADDRESS REDACTED | | | | | | |
| GULDENSCHUH, JOEL | | 2150 ALAMO CT | | | SNELLVILLE | GA | 30078-3425 | |
| GULDENSCHUH, SUSAN | | 7209 LUCILLE AVE | | | LOUISVILLE | KY | 40258 | |
| GULDENSCHUH, SUSAN K | | ADDRESS REDACTED | | | | | | |
| GULDSETH APPRAISALS INC | | 9948 NESBITT CR | | | MINNEAPOLIS | MN | 55437 | |
| GULED, ABDALLA MOHAMED | | ADDRESS REDACTED | | | | | | |
| GULER, BRUCE | | 13112 PARKWOOD DR | | | BURNSVILLE | MN | 55337 | |
| GULF & BAY CLUB CONDO INC | | 5730 MIDNIGHT PASS RD | | | SARASOTA | FL | 34242 | |
| GULF BREEZE SOFTWARE PARTNERS | | 5137 FAIRMEAD CR | | | RALEIGH | NC | 27613 | |
| GULF COAST ELECTRONICS | | 4017 HIGHLAND LOOP | | | NEW PORT RICHEY | FL | 34652 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD STE 103 | | | MOBILE | AL | 36608 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| GULF COAST GRAY LINE | | 6890 142ND AVE NORTH | | | LARGO | FL | 33771 | |
| GULF COAST MEDICAL WALK IN | | 11528 US 19 | | | PORT RICHEY | FL | 34668 | |
| GULF COAST RECYCLING CO | | 1995 CEDAR AT FOURTH ST | | | BEAUMONT | TX | 77701 | |
| GULF COAST SERVICE CENTER | | 16440 SEA LARK | | | HOUSTON | TX | 77062 | |
| GULF COAST SIGN CO | | 1201 N P ST | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN CO | | 1201 NORTH P ST | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN SERVICES | | 10311 OLD HILLSBOROUGH AVE | | | TAMPA | FL | 33610 | |
| GULF COAST SIGNS INC | | 1713 NORTHGATE BLVD | | | SARASOTA | FL | 34234 | |
| GULF COAST SILK SCREENING | | 962 HOWARD AVE | | | BILOXI | MS | 39530 | |
| GULF COAST VIDEO | | 324 W ROBERTSON ST | | | BRANDON | FL | 33511 | |
| GULF GREAT LAKES PACKAGING CO | | 1100 MARYLAND AVE | | | DOLTON | IL | 604192232 | |
| GULF GREAT LAKES PACKAGING CO | | 1100 MARYLAND AVE | | | DOLTON | IL | 60419-2232 | |
| GULF POWER | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| GULF POWER COMPANY | | ONE ENERGY PLACE | | | PENSACOLA | FL | 325200714 | |
| GULF POWER COMPANY | | ONE ENERGY PLACE | | | PENSACOLA | FL | 32520-0714 | |
| GULF POWER COMPANY | | PO BOX 2448 | | | PANAMA CITY | FL | 32402 | |
| GULF SHORES, CITY OF | | GULF SHORES CITY OF | REVENUE DEPARTMENT | PO BOX 4089 | GULF SHORES | AL | 36547-4089 | |
| GULF SHORES, CITY OF | | PO BOX 4089 | REVENUE DEPARTMENT | | GULF SHORES | AL | 36547-4089 | |
| GULF SHORES, CITY OF | | REVENUE DEPARTMENT | | | GULF SHORES | AL | 36542 | |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | DALLAS | TX | 752841968 | |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | DALLAS | TX | 75284-1968 | |
| GULF STATES DISTRIBUTING INC | | PO BOX 39 | | | DRY PRONG | LA | 71423-0039 | |
| GULF STATES DOOR | | PO BOX 9173 | | | MOBILE | AL | 36691 | |
| GULF SYSTEMS INC | | PO BOX 201693 | LOCKBOX 1693 | | HOUSTON | TX | 77216 | |
| GULFBROOK INVESTMENTS INC | | 1531 W BAY AREA BLVD | C/O PM REALTY GROUP | | WEBSTER | TX | 77598 | |
| GULFBROOK INVESTMENTS INC | | C/O CDC HOUSTON INC | | | HOUSTON | TX | 77002 | |
| GULFCOAST FIRE & SAFETY CO INC | | PO DRAWER 3190 | | | BRANDON | FL | 335093190 | |
| GULFCOAST FIRE & SAFETY CO INC | | PO DRAWER 3190 | | | BRANDON | FL | 33509-3190 | |
| GULFPORT / BILOXI SUN HERALD | | JAMIE JERNIGAN | P O BOX 4567 | | BILOXI | MS | 39535 | |
| GULFPORT RETAIL PARTNERS LP | | PO BOX 678140 | | | DALLAS | TX | 75267 | |
| GULFPORT, CITY OF | | 1410 24TH AVE | | | GULFPORT | MS | 39501 | |
| GULFPORT, CITY OF | | GULFPORT CITY OF | PO BOX 1780 | 1410 24TH AVE | GULFPORT | MS | 39502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULFPORT, CITY OF | | PO BOX 1780 | 1410 24TH AVE | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | PO BOX JJ | WATER DEPT | | GULFPORT | MS | 39502 | |
| GULFSTREAM CAFE | | 236 ALBEMARLE RD | | | CHARLESTON | SC | 29407 | |
| GULFSTREAM INTERNET INC | | 945 CLINT MOORE RD | | | BOCA RATON | FL | 33487 | |
| GULFSTREAM LIMOUSINE | | PO BOX 8570 | | | RICHMOND | VA | 23226 | |
| GULGAR, FIONA FELICIANA | | ADDRESS REDACTED | | | | | | |
| GULGAS, CONSTANTINE NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GULI, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| GULIANI, ANGAD SINGH | | 1 ALEXANDER ST | NO 328C | | YONKERS | NY | 10701 | |
| GULICK, GERRY | | 2430 ALDER ST | | | EASTON | PA | 18042 | |
| GULICK, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| GULICK, MICHAEL | | 280 WEST ST | | | LUNENBURG | MA | 01462 | |
| GULICK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GULIZIO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| GULJAR, S | | 13735 ELDRIDGE SPRINGS WAY | | | HOUSTON | TX | 77083-6540 | |
| GULL, TRAVIS IAN | | ADDRESS REDACTED | | | | | | |
| GULLA, JEFFREY DALE | | ADDRESS REDACTED | | | | | | |
| GULLA, KRISTEN | | 203 SUSQUEHANNA AVE | | | LANSDALE | PA | 19446 | |
| GULLA, KRISTEN D | | ADDRESS REDACTED | | | | | | |
| GULLEDGE, JEFF | | 708 OLD HWY 31 | | | KILGORE | TX | 75662 | |
| GULLETT, BRETT | | USEMB DAO UNIT 3790 | | | APO | AA | 34031-3790 | |
| GULLETT, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| GULLETT, CHRISTOPHER STEVE | | ADDRESS REDACTED | | | | | | |
| GULLETT, TODD | | 796 SUMMIT DR | | | LAGUNA BEACH | CA | 92651-0000 | |
| GULLETTE, BRIANNA MEGAN | | ADDRESS REDACTED | | | | | | |
| GULLETTE, JON B | | 403 KYLE RD | | | WINSTON SALEM | NC | 27104 | |
| GULLETTE, JON B | | ADDRESS REDACTED | | | | | | |
| GULLEY JR , JEFFREY BERNARD | | ADDRESS REDACTED | | | | | | |
| GULLEY, CHARLTON MARSHALL | | 2605 JOHN WEST RD | APT 15204 | | DALLAS | TX | 75228 | |
| GULLEY, CHARLTON MARSHALL | | ADDRESS REDACTED | | | | | | |
| GULLEY, DANNY ROBERT | | ADDRESS REDACTED | | | | | | |
| GULLEY, DARLA DIANE | | ADDRESS REDACTED | | | | | | |
| GULLEY, DEANGELO | | 320 B WINDMILL CT | | | COLUMBIA | SC | 29210 | |
| GULLEY, JOHN A | | ADDRESS REDACTED | | | | | | |
| GULLEY, NEHA | | 346 CHICAGO WAY NE | | | LAKE PLACID | FL | 33852 | |
| GULLEY, TERRY | | 1622 N EVENING SHADE | | | FAYETTEVILLE | AR | 72703-0000 | |
| GULLICK, HELEN VERONEN | | 1176 THORNWELL AVE | | | ROCK HILL | SC | 29732 | |
| GULLICK, HELEN VERONEN | | ADDRESS REDACTED | | | | | | |
| GULLICK, JAREMIAH DANIEL | | 1011 PATE RD | | | CRESSON | TX | 76035 | |
| GULLICK, JAREMIAH DANIEL | | ADDRESS REDACTED | | | | | | |
| GULLICKSON, TYLER | | ADDRESS REDACTED | | | | | | |
| GULLICKSON, WAYNE A | | ADDRESS REDACTED | | | | | | |
| GULLIKSEN, LAURA D | | 516 NW 72ND CIRCLE | | | VANCOUVER | WA | 98665 | |
| GULLIKSEN, LAURA D | | ADDRESS REDACTED | | | | | | |
| GULLINGS, SKILAND JAMES | | 7641 LYTTON RD | | | RENO | NV | 89506 | |
| GULLION, JEREMY BRYANT | | 2811 N NIAGARA CIRCLE | | | GRAND JUNCTION | CO | 81501 | |
| GULLION, JEREMY BRYANT | | ADDRESS REDACTED | | | | | | |
| GULLION, SEAN DAVID | | ADDRESS REDACTED | | | | | | |
| GULLIVER, RYAN JOHN | | 1763 MAIN ST | C210 | | DUNEDIN | FL | 34698 | |
| GULLIVER, SCOTT E | | ADDRESS REDACTED | | | | | | |
| GULLO, JANE E | | ADDRESS REDACTED | | | | | | |
| GULLO, JOSEPH | | 5549 METROPOLITAN AVE | | | RIDGEWOOD | NY | 11385 | |
| GULLO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GULLO, NANCY | | 623 LINDA LN | | | NORRISTOWN | PA | 19401 | |
| GULLY, DAVID PAUL | | 333 HAMILTON ST | | | WORCESTER | MA | 01604 | |
| GULLY, ROB WILLIAM | | ADDRESS REDACTED | | | | | | |
| GULLY, W C | | 12220 LORIEN WAY | | | OKLAHOMA CITY | OK | 73170 | |
| GULNAC, JUSTINE NICOLE | | 108 EAST TRACE DR | | | NEWTON | NC | 28658 | |
| GULOTTA, ALLYSE MARIE | | ADDRESS REDACTED | | | | | | |
| GULOTTA, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GULOTTA, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| GULZAR, RASHAD | | 31355 MAPLE RIDGE LANE | | | MADISON HEIGHTS | MI | 48071 | |
| GULZAR, RASHAD | | ADDRESS REDACTED | | | | | | |
| GUM, WILLIAM RHETT | | 700 WAGGONER | | | ARLINGTON | TX | 76013 | |
| GUM, WILLIAM RHETT | | ADDRESS REDACTED | | | | | | |
| GUMBAYAN, CORAZON | | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977 | |
| GUMBAYAN, CORAZON R | | 10090 JACOBY RD | | | SPRING VALLEY | CA | 91977-6510 | |
| GUMBEAUX MAGAZINE | | PO BOX 982 | | | LAKE CHARLES | LA | 70602 | |
| GUMBERG ASSET MANAGEMENT CORP | | 3200 N FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| GUMBERG ASSET MANAGEMENT CORP | | PROMENADE SHOPS | 3200 N FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33306 | |
| GUMBERG CO SOUTHEAST, J J | ACCTS REC/PROMENADE | | | | FT LAUDERDALE | FL | 333061033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUMBERG CO SOUTHEAST, J J | | 3200 N FEDERAL HIGHWAY | ATTN ACCTS REC/PROMENADE | | FT LAUDERDALE | FL | 33306-1033 | |
| GUMBRILL, JAKE ORIN | | ADDRESS REDACTED | | | | | | |
| GUMBS, CLIFTON JERMIAH | | 8B HARMONY LANE | | | FRAMINGHAM | MA | 01702 | |
| GUMBS, EDVARD ADRIAN | | ADDRESS REDACTED | | | | | | |
| GUMBS, MERISSA | | 134 BELMONT ST | | | ENGLEWOOD | NJ | 07631-1502 | |
| GUMBS, TERENCE | | PO BOX 9044 | | | SAINT THOMAS | VI | 00801 2044 | |
| GUMBS, TRAVIS LEON | | ADDRESS REDACTED | | | | | | |
| GUMBUSTERS POWERWASHING | | PO BOX 348 | | | SAYLORSBURG | PA | 18353 | |
| GUMIDYALA, KAARTHEEK | | 355 GEHRIG CIRCLE | | | BOLINGBROOK | IL | 60440 | |
| GUMIDYALA, KAARTHEEK | | ADDRESS REDACTED | | | | | | |
| GUMIDYALA, VIKRAM | | ADDRESS REDACTED | | | | | | |
| GUMINA, SALVATORE RICHARD | | 2433 DUNAWAY DR | | | SANTA ROSA | CA | 95403 | |
| GUMINA, SALVATORE RICHARD | | ADDRESS REDACTED | | | | | | |
| GUMLAW, NICHOLAS | | 99 PERRY LANE | | | AGAWAM | MA | 01001-0000 | |
| GUMLAW, NICHOLAS ROGER | | ADDRESS REDACTED | | | | | | |
| GUMM, JAMES M | | 3812 OXBOW DR | | | WAUKESHA | WI | 53189 | |
| GUMM, JEFFREY MATTHEW | | ADDRESS REDACTED | | | | | | |
| GUMM, KERI ANNE | | 1782 SW MCALLISTER LANE | | | PORT ST LUCIE | FL | 34953 | |
| GUMM, KERI ANNE | | ADDRESS REDACTED | | | | | | |
| GUMMED PAPER OF AMERICA | | 1151 W 40TH ST | | | CHICAGO | IL | 60609 | |
| GUMMED PAPER OF AMERICA | | 4851 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GUMMED PAPER OF AMERICA | | PO BOX 88872 | | | MILWAUKEE | WI | 53288-0872 | |
| GUMMERE TV SERVICE, BOB | | 615 W CHESTNUT ST | | | HOOPESTON | IL | 60942 | |
| GUMMERE TV SERVICE, BOB | | 615 WEST CHESTNUT ST | | | HOOPESTON | IL | 60942 | |
| GUMMERE, ERIN M | | ADDRESS REDACTED | | | | | | |
| GUMMO, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| GUMP, BRYAN P | | ADDRESS REDACTED | | | | | | |
| GUMPS | | PO BOX 4551 DEPT 14 | | | CAROL STREAM | IL | 601974551 | |
| GUMPS | | PO BOX 4551 DEPT 14 | | | CAROL STREAM | IL | 60197-4551 | |
| GUMPS TV | | 103 E 2ND ST | | | REYNOLDS | IN | 47980 | |
| GUMSHOE INVESTIGATIONS AGENCY | | P O BOX 1638 | | | SANTA MONICA | CA | 90406 | |
| GUMULA, CHRISTOPHER DONALD | | 46 BARBERRY DR | | | BURLINGTON | CT | 06013 | |
| GUMULAK SILVINA | | 83 WABASH AVE | | | BUFFALO | NY | 14206 | |
| GUMULAK, SILVINA | | ADDRESS REDACTED | | | | | | |
| GUNASEKERA, SID | | 8348 WINDSFORD AVE | | | LOS ANGELES | CA | 90045 | |
| GUNAWARDENA, GAYAN AMARASIRI | | ADDRESS REDACTED | | | | | | |
| GUNAWARDENA, GAYANA | | 4321 DERBYSHIRE LANE | | | ORLANDO | FL | 32812-0000 | |
| GUNBARREL TV CO | | 1228 N HWY 285 PO BOX 31 | | | MONTE VISTA | CO | 81144 | |
| GUNBARREL TV CO | | PO BOX 31 | 1228 N HWY 285 | | MONTE VISTA | CO | 81144 | |
| GUNBY, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUNBY, ROBERT | | 2002 SYLVAN GROVE RD | | | STAPLETON | GA | 30823 | |
| GUNBY, TRAVIS RUSSEL | | ADDRESS REDACTED | | | | | | |
| GUNCHICK, GARRETT | | ADDRESS REDACTED | | | | | | |
| GUNCHICK, MELANIE | | 6405 KINGSTON | | | COLLEYVILLE | TX | 76034-0000 | |
| GUNCHICK, MELANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| GUNCHIN, RYAN ERIK | | ADDRESS REDACTED | | | | | | |
| GUNDAKER REALTORS | | 2458 OLD DORSETT RD STE 300 | | | MARYLAND HEIGHTS | MO | 63043 | |
| GUNDERSEN, BRIAN CHARLES | | 1443 58 ST | | | BROOKLYN | NY | 11219 | |
| GUNDERSEN, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| GUNDERSEN, GARY | | 18 HOLLYWOOD DR | | | BRICK | NJ | 08723 | |
| GUNDERSEN, LUCILA | | 2907 N 73RD AVE | | | ELMWOOD PARK | IL | 60707 1215 | |
| GUNDERSEN, SHAWN GREGORY | | ADDRESS REDACTED | | | | | | |
| GUNDERSON MD INC, JOHN P | | 2231 GALAXY CT | | | CONCORD | CA | 94520 | |
| GUNDERSON, ELLIOT JAMES | | 6280 EDGEWOOD AVE | | | WOODBURY | MN | 55125 | |
| GUNDERSON, ERIK THEODORE | | 3036 212TH ST W | | | FARMINGTON | MN | 55024 | |
| GUNDERSON, ETHAN M | | ADDRESS REDACTED | | | | | | |
| GUNDERSON, SEAN | | ADDRESS REDACTED | | | | | | |
| GUNDERSON, SHANE | | 117 PONTIOUS LANE | 17 | | CIRCLEVILLE | OH | 43113-0000 | |
| GUNDERSON, SHANE BRIAN | | ADDRESS REDACTED | | | | | | |
| GUNDERSON, TERRI L | | ADDRESS REDACTED | | | | | | |
| GUNDICH, JAMES LERNARD | | ADDRESS REDACTED | | | | | | |
| GUNDRUM, DUSTIN R | | 1304 ST CLAIR AVE APT 103 | | | ST PAUL | MN | 55105 | |
| GUNDRUM, DUSTIN R | | ADDRESS REDACTED | | | | | | |
| GUNIA, GIANMARCO | | ADDRESS REDACTED | | | | | | |
| GUNION, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| GUNION, KYLE AUSTIN | | ADDRESS REDACTED | | | | | | |
| GUNKEL, CHRIS | | WEST 4422 RIVER BEND DR | | | HINGHAM | WI | 53031 | |
| GUNLICKS, MARK S | | ADDRESS REDACTED | | | | | | |
| GUNN GRANT, GLORIA | | 916 WARD RD | | | GLEN ALLEN | VA | 23059 | |
| GUNN JR , GERRY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUNN, AARON TODD | | 2134 W ROUNDWOOD PLACE | | | TUCSON | AZ | 85745 | |
| GUNN, AARON TODD | | ADDRESS REDACTED | | | | | | |
| GUNN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUNN, CHAIDELLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| GUNN, DWAYNE MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUNN, JEFFREY BRIAN | | 530 EAST 27TH ST | | | PATERSON | NJ | 07514 | |
| GUNN, JEFFREY BRIAN | | ADDRESS REDACTED | | | | | | |
| GUNN, JERED SCOTT | | ADDRESS REDACTED | | | | | | |
| GUNN, JEREMY ALLAN | | ADDRESS REDACTED | | | | | | |
| GUNN, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| GUNN, JON A | | ADDRESS REDACTED | | | | | | |
| GUNN, JULIE | | 2838 HOLTON RD | | | N MUSKEGON | MI | 49445 | |
| GUNN, JULIE K | | ADDRESS REDACTED | | | | | | |
| GUNN, KIMBERLY G | | ADDRESS REDACTED | | | | | | |
| GUNN, LEROY | | ADDRESS REDACTED | | | | | | |
| GUNN, LUCAS ALLEN | | ADDRESS REDACTED | | | | | | |
| GUNN, MATHEW EARL | | 1628 E CHADWELL DR | | | SANTA MARIA | CA | 93454 | |
| GUNN, MATHEW EARL | | ADDRESS REDACTED | | | | | | |
| GUNN, MEGHAN ASHLEY | | ADDRESS REDACTED | | | | | | |
| GUNN, PAUL | | 1628 E CHADWELL | | | SANTA MARIA | CA | 93454-0000 | |
| GUNN, PAUL RAYMOND | | ADDRESS REDACTED | | | | | | |
| GUNN, QIANDRA | | 9952 RACQUET CLUB LANE | APT 2B | | GLEN ALLEN | VA | 23060 | |
| GUNN, QIANDRA | | ADDRESS REDACTED | | | | | | |
| GUNN, SARAH C | | 8255 MEADOWVIEW LANE | | | MECHANICSVILLE | VA | 23111 | |
| GUNN, SARAH C | | ADDRESS REDACTED | | | | | | |
| GUNN, SCOTT | | 100 WOODVIEW LN | 215B | | EAST PEORIA | IL | 61611 | |
| GUNN, TEDRA TRAMON | | ADDRESS REDACTED | | | | | | |
| GUNN, TORI L | | 6215 S SAUNTER LANE | | | TAYLORSVILLE | UT | 84123 | |
| GUNN, TORI L | | ADDRESS REDACTED | | | | | | |
| GUNN, WHITNEY LAUREN | | ADDRESS REDACTED | | | | | | |
| GUNN, WILLIAM NOBLE | | ADDRESS REDACTED | | | | | | |
| GUNNELS, CLINTON | | ADDRESS REDACTED | | | | | | |
| GUNNELS, KELLY RENE | | 3589 KENOAK LN | | | CINCINNATI | OH | 45213 | |
| GUNNELS, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| GUNNELS, STEVEN DUSTY | | RT 1 BOX 145 8 | | | WAVERLY | WV | 26184 | |
| GUNNER, GARY WAYNE | | 15402 CONNIE ST | | | AUSTIN | TX | 78728 | |
| GUNNER, GARY WAYNE | | ADDRESS REDACTED | | | | | | |
| GUNNER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| GUNNERSON, DEVIN JAMES | | 250 FISH HATCHERY RD | | | RICHMOND | NH | 03470 | |
| GUNNERSON, DEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| GUNNESON, ANDREW M | | ADDRESS REDACTED | | | | | | |
| GUNNETT, ADAM | | 4001 5TH AVE | | | ALTOONA | PA | 16601 | |
| GUNNETT, ADAM | | ADDRESS REDACTED | | | | | | |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | D B A WANAMAKER 21 SHOPPING CENTER | C O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | |
| GUNNING INVESTMENTS LLC | | 1100 MAIN ST STE 2700 | | | KANSAS CITY | MO | 64105 | |
| GUNNING INVESTMENTS LLC | | CO NAINVISION | 534 S KANSAS AVE STE 1008 | | TOPEKA | KS | 66603 | |
| GUNNING INVESTMENTS, LLC | RYAN HUFFMAN | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE  STE 1008 | KANSAS CITY | MO | 64196 | |
| GUNNING INVESTMENTS, LLC | | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | TOPEKA | MO | 64196 | |
| GUNNING, SCOTT | | 738 NOBLESTOWN RD | | | CARNEGIE | PA | 15106 | |
| GUNNOUD, LAUREN ANN | | 2158 SE 20TH AVE | | | HOMESTEAD | FL | 33035 | |
| GUNNOUD, LAUREN ANN | | ADDRESS REDACTED | | | | | | |
| GUNNS | | 128 E COLLEGE ST | | | COVINA | CA | 91723 | |
| GUNNYON, T | | 1001 KING MILL RD | | | MCDONOUGH | GA | 30252-6925 | |
| GUNNYON, TRAVIS | | 151 DRAKE WAY | | | STOCKBRIDGE | GA | 30281 | |
| GUNRAJ, JOHN | | 608 BURNSIDE AVE | FLR 2 | | EAST HARTFORD | CT | 06108 | |
| GUNRAJ, JOHN | | ADDRESS REDACTED | | | | | | |
| GUNSALUS, RICHARD L | | 1417 UNAMI DR | | | OCEAN | NJ | 07712 | |
| GUNSALUS, RICHARD L | | ADDRESS REDACTED | | | | | | |
| GUNSCH, KENNETH | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| GUNSOLLEY, PATRICK VAN | | ADDRESS REDACTED | | | | | | |
| GUNST, JAMES BURTON | | 13614 TIMBERLAKE CT | | | MIDLOTHIAN | VA | 23114 | |
| GUNST, JAMES BURTON | | ADDRESS REDACTED | | | | | | |
| GUNTER ELECTRONICS | | 1023 YELLOWSTONE AVE STE J | | | POCATELLO | ID | 83201 | |
| GUNTER, BRYSON | | 411 S  1200 W  APT 411 | | | OREM | UT | 84058 | |
| GUNTER, CHARLES AARON | | ADDRESS REDACTED | | | | | | |
| GUNTER, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| GUNTER, EMILY ELIZABETH | | 4601 CHEEK ST | | | BEAUMONT | TX | 77705 | |
| GUNTER, HARRY | | 2010 BRUTUS COURT | | | FENTON | MO | 63026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUNTER, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUNTER, JOHN | | 354 MONTECRISTO COURT | | | SEVERN | MD | 21144 | |
| GUNTER, RACHAAD A | | ADDRESS REDACTED | | | | | | |
| GUNTER, WILLIAM | | 2901 DALTON DR | | | JOHNSON CITY | TN | 37604 | |
| GUNTERT STEEL | | 222 EAST FOURTH ST | | | RIPON | CA | 95366 | |
| GUNTHARDT, JOSEF RICHARD | | ADDRESS REDACTED | | | | | | |
| GUNTHER & COMPANY INC, B | | 4742 MAIN ST | | | LISLE | IL | 60532 | |
| GUNTHER INC, M W | | 7474 SHIPLEY AVE | | | HANOVER | MD | 21076 | |
| GUNTHER, DAN W | | ADDRESS REDACTED | | | | | | |
| GUNTHER, MATTHEW JEROD | | ADDRESS REDACTED | | | | | | |
| GUNTHORPE, RAFIQ ALEXANDER | | 2012 THORNKNOLL DR | | | FORTWASHINGTON | MD | 20744 | |
| GUNTHORPE, RAFIQ ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GUNURU, BHUVANA LAKSHMI | | 2524 WATER RACE TER | | | MIDLOTHIAN | VA | 23112 | |
| GUNURU, BHUVANA LAKSHMI | | ADDRESS REDACTED | | | | | | |
| GUNYAN, HOLLY | | ADDRESS REDACTED | | | | | | |
| GUNZENHAUSER, ERIC | | 107 SEASIDE AVE | | | EGG HARBOR TWP | NJ | 08234 | |
| GUNZENHAUSER, ERIC | | ADDRESS REDACTED | | | | | | |
| GUNZER, RICHARD DEAN | | ADDRESS REDACTED | | | | | | |
| GUO, JIA XI | | ADDRESS REDACTED | | | | | | |
| GUOKAS, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | |
| GUOKAS, NICHOLE | | ADDRESS REDACTED | | | | | | |
| GUPILAN, KRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| GUPTA TECHNOLOGIES LLC | | 975 ISLAND DR | | | REDWOOD SHORES | CA | 94065 | |
| GUPTA, MEERA | | 6060 TURKEY HOLLOW PLACE | | | MECHANICSVILLE | VA | 23111 | |
| GUPTA, MEERA | | 6060 TURKEY HOLLOW PLACE | | | MECHANICSVILLE | VA | 23111-6963 | |
| GUPTA, MEERA | | ADDRESS REDACTED | | | | | | |
| GUPTA, MOHIT KUMAR | | ADDRESS REDACTED | | | | | | |
| GUPTA, PUJA | | 655 S FAIR OAKS AVE APT 308 | | | SUNNYVALE | CA | 94086 | |
| GUPTA, SEEMA | | 11290 ARBOR CREEK DR | | | RICHMOND | VA | 23233 | |
| GUPTA, SHANTA A | | 4805 GLENWAY AVE | APT 32 | | CINCINNATI | OH | 45238 | |
| GUPTA, SHANTA A | | ADDRESS REDACTED | | | | | | |
| GUPTA, SHOBHNA | | 1226 TOWN COLONY DR | | | MIDDLETOWN | CT | 06457 | |
| GUPTE, OLIVER ANIL | | ADDRESS REDACTED | | | | | | |
| GUPTILL, JOSH CHARLES | | 39 PLEASANT ST | 2 | | SUNCOOK | NH | 03275 | |
| GUPTON JR , LARRY CLAYTON | | ADDRESS REDACTED | | | | | | |
| GUPTON, ROY RANDALL | | 207 ABERCROMBIE RD | | | WAKE FOREST | NC | 27587 | |
| GUPTON, ROY RANDALL | | ADDRESS REDACTED | | | | | | |
| GURA III, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| GURA, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| GURANICH, DOUG M | | ADDRESS REDACTED | | | | | | |
| GURCHARA, SINGH | | 4901 HARBOUR BEACHY BLVD | | | BRIGANTINE | NJ | 08203-0000 | |
| GURCHIEK, MATTHEW ZACHARY | | ADDRESS REDACTED | | | | | | |
| GURD, HARVEY G | | 1122 DAVID ST | | | LANSING | MI | 48906-4201 | |
| GURDGIEL, ANNE J | | ADDRESS REDACTED | | | | | | |
| GURDON, GAVIN MAURICE | | ADDRESS REDACTED | | | | | | |
| GURECKI, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| GURESH, CRAIG | | 18406 S ROARING RIVER CT | | | HUMBLE | TX | 77346 | |
| GURESH, CRAIG A | | ADDRESS REDACTED | | | | | | |
| GUREVICH, KEVIN A | | ADDRESS REDACTED | | | | | | |
| GUREWICZ, ZEB | | ADDRESS REDACTED | | | | | | |
| GURGANUS JANE Q | | 18 PIPERS POND RD | | | BLUFFTON | SC | 29909 | |
| GURGANUS PATRICK B | | 18 PIPERS POND RD | | | BLUFFTON | SC | 29909 | |
| GURGANUS, GALEN GENE | | 11906 KEN DR | | | CHESTER | VA | 23831 | |
| GURGANUS, GALEN GENE | | ADDRESS REDACTED | | | | | | |
| GURGENIDZE, NANA | | 128 DUVALL LN | | | GAITHERSBURG | MD | 20878-0000 | |
| GURIDI, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| GURKE, MARK | | ADDRESS REDACTED | | | | | | |
| GURKOT, VOLODYMYR | | ADDRESS REDACTED | | | | | | |
| GURLACZ, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| GURLEY JR , J STEPHEN | | ADDRESS REDACTED | | | | | | |
| GURLEY, JADA MARIE | | 1191 PAYNE RD | | | PORLAND | TN | 37148 | |
| GURLEY, JADA MARIE | | ADDRESS REDACTED | | | | | | |
| GURLEY, KEVIN KERDELLE | | ADDRESS REDACTED | | | | | | |
| GURLEY, THADDEUS DANTE | | ADDRESS REDACTED | | | | | | |
| GURLEY, TOWN OF | | GURLEY TOWN OF | PO BOX 128 | | GURLEY | AL | 35748 | |
| GURLEY, TOWN OF | | PO BOX 128 | | | GURLEY | AL | 35748 | |
| GURMOHAMED, RYAN | | ADDRESS REDACTED | | | | | | |
| GURNE, CYNTHIA | | 11 FORT WILLIAMS PKWY | | | ALEXANDRIA | VA | 22304-1803 | |
| GURNEE BOYS BASEBALL | | PO BOX 185 | | | GURNEE | IL | 60031 | |
| GURNEE MILLS OPERATING CO LLC | | 1300 WILSON BLVD STE 400 | | | ARLINGTON | VA | 22209 | |
| GURNEE MILLS OPERATING CO LLC | | 6170 W GRAND AVE | | | GURNEE | IL | 60031 | |
| GURNEE MILLS OPERATING CO LLC | | PO BOX 100305 | ACCT NO 5216CIRCI | | ATLANTA | GA | 30384-3035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GURNEE SATELLITE SYSTEMS | | 1003 BOUGH CT | | | GURNEE | IL | 60031 | |
| GURNEE, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| GURNEE, THE VILLAGE OF | | GURNEE, THE VILLAGE OF | 325 NORTH OPLAINE RD | | | | | |
| GURNEE, VILLAGE OF | | 325 N OPLAINE RD | | | GURNEE | IL | 60031-2636 | |
| GURNEE, VILLAGE OF | | 325 NORTH OPLAINE RD | | | GURNEE | IL | 60031 | |
| GURNEY, BENJAMIN S | | ADDRESS REDACTED | | | | | | |
| GURNEY, ETHAN | | 428 MASSASOITTE | | | EAST PROVIDENCE | RI | 02914 | |
| GURNEY, JEFF ROGER | | ADDRESS REDACTED | | | | | | |
| GURNEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GURNEY, WILLIAM | | 31385 TAMARACK ST | | | WIXOM | MI | 48393-2537 | |
| GURRAM, RIMANNAR | | 2800 196TH SW | | | LYNNWOOD | WA | 98036-0000 | |
| GURROLA, ABEL | | ADDRESS REDACTED | | | | | | |
| GURROLA, DEVON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GURROLA, LEOBARDO RAY | | ADDRESS REDACTED | | | | | | |
| GURROLA, MELANIE MICHELE | | ADDRESS REDACTED | | | | | | |
| GURRUSQUIETA, LUIS ENRRIQUE | | 5700 ROUND UP TRL | | | ARLINGTON | TX | 76017 | |
| GURRUSQUIETA, LUIS ENRRIQUE | | ADDRESS REDACTED | | | | | | |
| GURSHARA, GILL | | 95 25 133TH ST | | | S RICHMOND HILL | NY | 11419-0000 | |
| GURSKI, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| GURSKIS, JANET LEE ANN | | ADDRESS REDACTED | | | | | | |
| GURSKY, CRAIG J | | 1194 LONGMEADOW LANE | | | YARDLEY | PA | 19067-4700 | |
| GURSKY, CRAIG J | | ADDRESS REDACTED | | | | | | |
| GURSKY, ZACHARY HENRY | | 1194 LONGMEADOW LANE | | | YARDLEY | PA | 19067 | |
| | | | | | | | | |
| GURSON, MARSHALL | | 202 N LAUREL AVE | | | BERKELEY SPRINGS | WV | 25411-5324 | |
| GURTENBOIM, ILYA | | ADDRESS REDACTED | | | | | | |
| GURTH, FORD | | 445 MARKHAM ST SW B31 | | | ATLANTA | GA | 30313-1434 | |
| GURULE LAWN CARE | | 3030 APPLE RIDGE CT | | | GRAND JUNCTION | CO | 81503 | |
| GURULE, ARTHUR HENRY | | ADDRESS REDACTED | | | | | | |
| GURULE, CHARLES | | 20985 E 47TH AVE | | | DENVER | CO | 80249-7362 | |
| GURULE, MARKUS DANIEL | | ADDRESS REDACTED | | | | | | |
| GURULE, TIMOTHY DAVID | | 8734 W VIRGINIA AVE | | | PHOENIX | AZ | 85037 | |
| GURULE, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | |
| GURUMURTHY, SHIVASHANKAR | | 3404 BROCKWOOD COURT | APT G | | RICHMOND | VA | 23294 | |
| GURUMURTHY, SHIVASHANKAR | | ADDRESS REDACTED | | | | | | |
| GURUNG, PRAMOD | | ADDRESS REDACTED | | | | | | |
| GURUNG, ZEALOT | | 201 A SOUTH DELAWARE ST | 327 | | SAN MATEO | CA | 94401 | |
| GURVIS, OSWALT | | 2930 AVE OAKE DR | | | MISSOURI CITY | TX | 77459-0000 | |
| GURWAH, RICARDO PHILLIP | | ADDRESS REDACTED | | | | | | |
| GURYK, YAROSLAV | | ADDRESS REDACTED | | | | | | |
| GUS GUTIERREZ | GUTIERREZ GUS | 10229 W PASADENA AVE | | | GLENDALE | AZ | 85307-4115 | |
| GUS, MORELLI | | 205 PRIMA ST | | | RIVERSIDE | RI | 02915-0000 | |
| GUSDORF CANADA LTD | | 2105 DAGENAIS BLVD W | | | LAVEL | QC | H7L 5W9 | CAN |
| GUSEK, KIMBERLY REBECCA | | ADDRESS REDACTED | | | | | | |
| GUSEK, MARK | | 5717 CLINTON ST | | | ERIE | PA | 16509 | |
| GUSEK, MARK J | | 1680 SUNNY BROOK LN | APT J105 | | PALM BAY | FL | 32905 | |
| GUSEK, MARK J | | ADDRESS REDACTED | | | | | | |
| GUSH, STEPHANIA K | | 491 RIDGE LANE | | | GRAND JUNCTION | CO | 81504 | |
| GUSH, STEPHANIA K | | ADDRESS REDACTED | | | | | | |
| GUSHI, ROBERT C | | 5720 EMPEROR WAY | | | LAS VEGAS | NV | 89130 | |
| GUSHI, ROBERT CHARLES | | 5720 EMPEROR WAY | | | LAS VEGAS | NV | 89130 | |
| GUSHI, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| GUSHIKEN, MICHELLE | | 166 N CALVADOS AVE | | | AZUSA | CA | 91702 | |
| GUSHIKEN, MICHELLE | | ADDRESS REDACTED | | | | | | |
| GUSINSKY, KAYANN | | ADDRESS REDACTED | | | | | | |
| GUSKIN, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| GUSLAND CASTEK APPRAISAL CO | | 7105 REITE AVE | | | DES MOINES | IA | 50311 | |
| GUSOFF, HOWARD B | | 1119 HEDGEROW LANE | | | PHILADELPHIA | PA | 19115 | |
| GUSOFF, HOWARD B | | ADDRESS REDACTED | | | | | | |
| GUSOFF, WAYNE K | | ADDRESS REDACTED | | | | | | |
| GUSS DEBORAH | | 12209 BRADBURY DR | | | GAITHERSBURG | MD | 20878 | |
| GUSS MICHELE | | 16347 E SEGUNDA DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| GUSS, ADAM PAUL | | ADDRESS REDACTED | | | | | | |
| GUSS, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| GUSSES, GEORGE | | 33 S HURON ST | | | TOLEDO | OH | 43602 | |
| GUSSINE, SARA | | 8418 ISSAC DR NO 211 | | | MADISON | WI | 53717 | |
| GUSSINE, SARA S | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON THOMAS F | | 3612 MILLBRANCH PL | | | RICHMOND | VA | 23233 | |
| GUSTAFSON TV | | 201 EDNA ST | | | POLAND | OH | 44514 | |
| GUSTAFSON, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, CAROLE | | 760 NW 42ND PL | | | POMPANO BEACH | FL | 33064-1832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTAFSON, COURTNEY GAIL | | 17214 OAK RIDGE LN | | | RUTHER GLEN | VA | 22546 | |
| GUSTAFSON, DAVIE | | 1501 NE 19TH LOOP | | | CANBY | OR | 97013 | |
| GUSTAFSON, ELIZABETH MARIE | | 4160 GERSHWIN AVE N | 305 | | OAKDALE | MN | 55128 | |
| GUSTAFSON, JASON JEROME | | 1885 KINSEY ST | | | MUSKEGON | MI | 49441 | |
| GUSTAFSON, JEFFREY | | 121 DOVER DR | | | WEST SENECA | NY | 14224 | |
| GUSTAFSON, JEFFREY B | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, JERRY LYNN | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, JOANNE | | 1803 VINCENNES RD | | | RICHMOND | VA | 23229 | |
| GUSTAFSON, MEGAN SHAWN | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, NATHAN DALE | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, OWEN K | | 4054 MARIGOLD RD | | | BOYNTON BEACH | FL | 33436-2610 | |
| GUSTAFSON, RICHARD R | | 1582 E SOUTH RANGE RD | | | NORTH LIMA | OH | 44452 | |
| GUSTAFSON, RICHARD ROBERT | | 1582 E SOUTH RANGE RD | | | NORTH LIMA | OH | 44452 | |
| GUSTAFSON, RICHARD ROBERT | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, ROBERT | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, SARAH ELIZABETH | | 1701 SIAM RD | | | ELIZABETHTON | TN | 37643 | |
| GUSTAFSON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, SCOTT PAUL | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, ZACHARY MICHAEL | | 401 PACKARD AVE | | | GLEN BURNIE | MD | 21061 | |
| GUSTAVE, CASSANDRE | | ADDRESS REDACTED | | | | | | |
| GUSTAVE, JACKIE | | 822 NW 51 ST | | | MIAMI | FL | 00003-3127 | |
| GUSTAVE, JACKIE CIERRA | | ADDRESS REDACTED | | | | | | |
| GUSTAVO, ALONSO | | 1250 S MIAMI AVE | | | MIAMI | FL | 33130-0000 | |
| GUSTAVO, ARRUDA | | 510 W 110TH ST 5B | | | NEW YORK | NY | 10025-0000 | |
| GUSTAVO, CORONADO | | 1725 SOUTH MANDSFILED AVE | | | LOS ANGELES | CA | 90019-5446 | |
| GUSTAVO, ZARATE | | 11061 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843-0000 | |
| GUSTILO JR, DANIEL | | 13403 HURCHEL COURT | | | WHITTIER | CA | 90605 | |
| GUSTILO JR, DANIEL G | | ADDRESS REDACTED | | | | | | |
| GUSTILO, ROXANNE | | ADDRESS REDACTED | | | | | | |
| GUSTIN, JESSICA JANE | | 3550 IRONWOOD PL | | | COLORADO SPRINGS | CO | 80910 | |
| GUSTIN, JORDAN DAVID | | ADDRESS REDACTED | | | | | | |
| GUSTIN, RICHARD B | | PO BOX 29 | | | ECKERT | CO | 81418-0029 | |
| GUSTIN, SUSAN | | 2615 W WATER ST | | | PORT HURON | MI | 48060 7743 | |
| GUSTINE, JEREMY ALLAN | | ADDRESS REDACTED | | | | | | |
| GUSTMAN, TYLER C | | ADDRESS REDACTED | | | | | | |
| GUSTOFSON, MAX | | 20228 W RIDGE CT | | | CASTRO VALLEY | CA | 94546 | |
| GUSTOFSON, MAX | | ADDRESS REDACTED | | | | | | |
| GUSTUS, KIMBERLY MICHELLE | | 679 BAKER ST | | | ROCHESTER HILLS | MI | 48307 | |
| GUSTUS, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| GUSTUS, LAWANA J | | ADDRESS REDACTED | | | | | | |
| GUSTUS, MATTHEW JOHN | | 3630 HEIN | | | STERLING HEIGHTS | MI | 48310 | |
| GUSTUS, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| GUSTWILLER, SEAN CURTIS | | ADDRESS REDACTED | | | | | | |
| GUT, JACQUELI | | 5427 ROCKHURST DR | | | COLUMBUS | GA | 31907-1446 | |
| GUTA, SOTIRAQ | | 2107 FELDOTT LANE | | | NAPERVILLE | IL | 60540-0000 | |
| GUTA, SOTIRAQ NIKO | | ADDRESS REDACTED | | | | | | |
| GUTANSKY, STEVEN | | 18242 CAMINO BELLO NO 2 | | | ROWLAND HEIGHTS | CA | 91748 | |
| GUTANSKY, STEVEN | | ADDRESS REDACTED | | | | | | |
| GUTAUCKIS, JENNIPHER NICHOLE | | 1606 PALMER DR | | | ORMOND BEACH | FL | 32174 | |
| GUTAUCKIS, JENNIPHER NICHOLE | | ADDRESS REDACTED | | | | | | |
| GUTCHES, DIANE K | | 378 CROSSHILL TRL | | | LAWRENCEVILLE | GA | 30045-5975 | |
| GUTENSON, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | |
| GUTERIEZ, KEVIN T | | 22 NOYO CT | | | CHICO | CA | 95973 | |
| GUTERIEZ, KEVIN T | | ADDRESS REDACTED | | | | | | |
| GUTH, BRADLEY ARTHUR | | 3635 BELL CT | | | GRAND JUNCTION | CO | 81506 | |
| GUTH, BRADLEY ARTHUR | | ADDRESS REDACTED | | | | | | |
| GUTHIER, JOSHUA MICHAEL | | 10505 S LINN AVE | | | OKLAHOMA CITY | OK | 73170 | |
| GUTHIER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUTHIER, TARA | | 2012 BAYVIEW DR | | | FORT WAYNE | IN | 46815 | |
| GUTHMAN, FRANKY HARVEY | | ADDRESS REDACTED | | | | | | |
| GUTHRIDGE, MICHAEL | | 8053 SUNRISE EAST WAY | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| GUTHRIDGE, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | |
| GUTHRIE APPRAISAL SERVICES | | 2341 FOLKSTONE WAY | | | BEDFORD | TX | 76021 | |
| GUTHRIE CLINIC LTD | | ONE GUTHRIE SQUARE | | | SAYRE | PA | 18840 | |
| GUTHRIE JAMES | | 1889 DUNKARD HOLLOW RD | | | ALUM BANK | PA | 15521 | |
| GUTHRIE, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, BRANDON CALLAHAN | | 53 HIGHLAND MEADOWS | | | DANVERS | MA | 01923 | |
| GUTHRIE, BRANDON CALLAHAN | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, BRETT MICHAEL | | 3605 CHERRY CREEK DR | | | CONYERS | GA | 30013 | |
| GUTHRIE, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, CADE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTHRIE, GEORGIA MARIE | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, JOSHUA NATHANIAL | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, KENROY O | | 401 SW PARISH TERRACE | | | PORT ST LUICE | FL | 34984 | |
| GUTHRIE, KENROY O | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, KEVIN | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, MATTHEW JASON | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, ROBERT ELWOOD | | 778 HAMMERSMITH CIRCLE | | | HOLLAND | OH | 43528 | |
| GUTHRIE, ROBERT ELWOOD | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, TRACE ASHTON | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUTIERRES, JUAN CARLOS | | EL CRYSTAL DR | 115 | | SANTA ROSA | CA | 95407 | |
| GUTIERREZ ARMANDO | ARMANDO GUTIERREZ | 969 11TH ST | | | ORANGE COVE | CA | 93646-2319 | |
| GUTIERREZ III, ERASMO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ JR, RAMON | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ SEFERINO | | 9104 S POLK | | | DALLAS | TX | 75232 | |
| GUTIERREZ, ABIGAIL DENISE | | 8611 WILMERDEAN | | | HOUSTON | TX | 77061 | |
| GUTIERREZ, ABRAHAM ALEXIS | | 1418 HORATIO ST | | | HOUSTON | TX | 77029 | |
| GUTIERREZ, ABRAHAM ALEXIS | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ADAM | | 1227 SECOND ST | | | SAN FERNANDO | CA | 91340 | |
| GUTIERREZ, ADAM | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ADRIAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, AL | | 21114 PIONEER BLVD | NO 111 | | LAKEWOOD | CA | 90715 | |
| GUTIERREZ, ALBERT ALEXANDER | | 8636 WILLIS AVE | NO 23 | | PANORAMA CITY | CA | 91402 | |
| GUTIERREZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ALEX | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ALNALDO | | 320 JUNG BLVD WEST | | | NAPLES | FL | 34120 | |
| GUTIERREZ, ALNALDO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ALYSSA A | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, AMELIA | | 1235 MORENO DR | | | SALINAS | CA | 93905-0000 | |
| GUTIERREZ, ANADO | | 204 TIMBER RIDGE CIRCLE | | | ALABASTER | AL | 35007 | |
| GUTIERREZ, ANDREW | | 1510 N ELM ST | | | VISALIA | CA | 93230-0000 | |
| GUTIERREZ, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ANGEL M | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ANGELO | | 909 B SILVERBERRY CIR | | | ALBUQUERQUE | NM | 87116 | |
| GUTIERREZ, ANGELO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ANSELMO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ANTHONY C | | 9157 ALISO RIDGE RD | | | GOTHA | FL | 34734 | |
| GUTIERREZ, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ANTONIO B | | 16277 BLUELEAF PL | | | PARKER | CO | 80134-9273 | |
| GUTIERREZ, ARABEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ARNALDO | | 488 BRANDON CT | | | ALBUQUERQUE | NM | 87121 | |
| GUTIERREZ, ARTHUR A | | 412 DORCHESTER LANE | | | PERKASIE | PA | 18944 | |
| GUTIERREZ, ARTHUR A | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, BRENDA BERENICE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, BRETT | | 21305 KENT AVE | | | TORRANCE | CA | 90503 | |
| GUTIERREZ, BUENAVEN GUALBERTO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CARMEN MERCEDES | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CAROLINA | | 20 CHURCH ST | | | BOUND BROOK | NJ | 08805 | |
| GUTIERREZ, CAROLINA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CEASAR | | 9349 KENNEDY AVE | | | HIGHLAND | IN | 46322 | |
| GUTIERREZ, CESAR | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CESAR ANTHONY | | 70 CATALPA AVE | 1ST FL | | PERTH AMBOY | NJ | 08861 | |
| GUTIERREZ, CESAR ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CHRISTIAN L | | 2902 PRESTONWOOD ST | | | LAS VEGAS | NV | 89156-3765 | |
| GUTIERREZ, CHRISTINA M | | 4724 TORRENCE AVE | | | HAMMOND | IN | 46327 | |
| GUTIERREZ, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CHRISTOPHER NELSON | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, COE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CRAIG VINCENT | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DAISY CARINA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DANA U | | 3627 BENTON BLVD | | | KANSAS CITY | MO | 64128-2514 | |
| GUTIERREZ, DANIEL | | 627 CAMINO CAMPANA | | | GOLETA | CA | 93111-0000 | |
| GUTIERREZ, DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DANIELA A | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DAVID | | 1061 LEBORGNE ST | | | LA PUENTE | CA | 91746 | |
| GUTIERREZ, DAVID | | 14339 LONG SHADOW DR | | | HOUSTON | TX | 77015-0000 | |
| GUTIERREZ, DAVID | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DAVID MATHEW | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DAVID SHANE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DEBRA | | 12510 SOUTH GREEN DR APT 409 | | | HOUSTON | TX | 77034 | |
| GUTIERREZ, DEBRA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DELIA | | 14738 LOUISA CT | | | RIDELANTO | CA | 92301 | |
| GUTIERREZ, DIANNA | | 1838 GARLAND ST | | | POMONA | CA | 91766 | |
| GUTIERREZ, DIANNA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DIEGO | | 7420 S COLORADO LN | | | PHARR | TX | 78577 | |
| GUTIERREZ, DIEGO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DOUGLAS ANDRES | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, EDGAR | | 1341 LAUREL TREE LN | 210 | | CARLSBAD | CA | 92011-0000 | |
| GUTIERREZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, EDUARDO CHII | | 6118 S CENTRAL AVE | | | CHICAGO | IL | 60638 | |
| GUTIERREZ, EDUARDO CHII | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ELIZABETH | | 2435 EAST 26TH ST | 1ST FLR | | BROOKLYN | NY | 11235 | |
| GUTIERREZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ERIC | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ESTER | | 111 S BARRANCA NO 324 | | | WEST COVINA | CA | 91790 | |
| GUTIERREZ, ESTRELLA MONIQUE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, EVA C | | 4361 MISSION BLVD NO 131 | | | MONTCLAIR | CA | 91763 | |
| GUTIERREZ, EVA C | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, FABIAN | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, FRANCESCA | | 2474 BEECH ST | | | ABILENE | TX | 79601 | |
| GUTIERREZ, FRANCESCA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, FRANK | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, GABRIEL GUSTAVO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, GABRIEL RAMIREZ | | 3650 1ST AVE | 101 | | SAN DIEGO | CA | 92103 | |
| GUTIERREZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, GERALDINE A | | 4204 WOODCOCK DR STE 275 | OFFICE OF THE ATTORNEY GENERAL | | SAN ANTONIO | TX | 78228-1324 | |
| GUTIERREZ, GILBERT | | 15164 JACOB KUECHLER | | | EL PASO | TX | 79938-0000 | |
| GUTIERREZ, GREGORY MICHAEL | | 3921 SITTING BULL | | | LAREDO | TX | 78043 | |
| GUTIERREZ, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, GUS | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, HENRY CHRIS | | 40230 VIA SONORO | | | MURRIETA | CA | 92562 | |
| GUTIERREZ, HENRY CHRIS | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ISAIAS A | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ISIDRO GERRARD | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ITALO STEVE | | 300 FREEMAN DR | | | GARLAND | TX | 75040 | |
| GUTIERREZ, JACOB | | 4630 55TH DR | | | LUBBOCK | TX | 79414-0000 | |
| GUTIERREZ, JACOB JARED | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JAIME | | 63A RIVERSIDE RD | | | WATSONVILLE | CA | 95076 | |
| GUTIERREZ, JAIME ANDRES | | 28 TAYLOR AVE APT2 | | | NORWALK | CT | 06854 | |
| GUTIERREZ, JAIME ANDRES | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JAIME MARK | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JAVIEL | | 70 PROSPECT ST | NO A3 | | PORT CHESTER | NY | 10573 | |
| GUTIERREZ, JAVIEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JAVIER | | 474 A SPRUCE LANE | | | LAREDO | TX | 78041-0000 | |
| GUTIERREZ, JAVIER ELIHER | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JENNYLYN SAN LUIS | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JESSE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JESSE VINCENT | | 2834 HOWARD AVE | | | SAN DIEGO | CA | 92104 | |
| GUTIERREZ, JESSE VINCENT | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JESUS | | 9036 ANGELL ST | | | DOWNEY | CA | 90242-4602 | |
| GUTIERREZ, JOEL | | 735 MAGENTA ST NO 9E | | | BRONX | NY | 10467-0000 | |
| GUTIERREZ, JOEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JOMELL OSCAR | | 83 ST NICHOLAS PLACE | 10 | | NEW YORK | NY | 10032 | |
| GUTIERREZ, JOMELL OSCAR | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JORGE LUIS | | 3411 E HERMOSILLO AVE | | | ALTON | TX | 78573 | |
| GUTIERREZ, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JOSE | | 244 LINCOLN AVE | B | | SAN JOSE | CA | 95122 | |
| GUTIERREZ, JOSE | | 612 SUMMIT ST | | | PETERSBURG | VA | 23803-2364 | |
| GUTIERREZ, JOSE L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, JOSE RAMON | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JOSEFINA LARIMER | | 417 VINCENT CT | | | SALISBURY | NC | 28146 | |
| GUTIERREZ, JOSEFINA LARIMER | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JOSELYN GUTIERREZ | | 2106 BURTON AVE | | | PITTSBURG | CA | 94565 | |
| GUTIERREZ, JOSELYN GUTIERREZ | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JUAN | | 20512 VALLEY OAK LANE | | | RIVERDALE | CA | 93656 | |
| GUTIERREZ, JUAN AUGUSTINE | | 8437 GARDENS CIR APT 3 | | | SARASOTA | FL | 34243-3063 | |
| GUTIERREZ, JUAN C | | 2286 OLD PHILADELPHIA PIK | | | LANCASTER | PA | 17602 | |
| GUTIERREZ, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JUAN RAFAEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JUAN RAMON | | 2152 NW 103 ST | 2 | | MIAMI | FL | 33147 | |
| GUTIERREZ, JUAN RAMON | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JUANR | | 3382 STONE PATH WAY | | | POWDER SPRINGS | GA | 00003-0127 | |
| GUTIERREZ, KAITLYN AMANDA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, KAYLA MICHELLE | | 2239 N SIGNAL AVE | | | SANTA MARIA | CA | 93454 | |
| GUTIERREZ, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, LARRY | | 111 E 67TH ST | | | LONG BEACH | CA | 90805 | |
| GUTIERREZ, LEWIN | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, LILIA L | | 2618 W 42ND ST | | | CHICAGO | IL | 60632-1137 | |
| GUTIERREZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MANUEL B | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MARCOS TULIO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MARCUS ANDREW | | 2430 CLAYTON OAKS | | | GRAND PRAIRIE | TX | 75052 | |
| GUTIERREZ, MARCUS ANDREW | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MARIA | | 3205 S SPRINGFIELD AVE | | | CHICAGO | IL | 60623-4929 | |
| GUTIERREZ, MARLENIE | | 115 MIDDLESEX AVE | | | ISELIN | NJ | 08830-0000 | |
| GUTIERREZ, MARLENIE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MARVIN ADRIAN | | 14307 FOOTHILL BLVD | C1 | | SYLMAR | CA | 91342 | |
| GUTIERREZ, MARVIN ADRIAN | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MATT ERIC | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MATTHEW | | 197 AUDUBON DR | | | COLORADO SPRINGS | CO | 80910 | |
| GUTIERREZ, MATTHEW A | | 1705 HEATHERIDGE RD UNIT N204 | | | FORT COLLINS | CO | 80526 | |
| GUTIERREZ, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MATTHEW HECTOR | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MEGAN ANA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MIGUEL | | 7430 S OCTAVIA | | | BRIDGEVIEW | IL | 60455-0000 | |
| GUTIERREZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MIGUEL ANGEL | | 9306 QUERCUS CIRCLE | | | HOUSTON | TX | 77075 | |
| GUTIERREZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MYNDY | | 7184 RAVENSWOOD PLACE | | | RANCHO CUCAMONGA | CA | 91701 | |
| GUTIERREZ, MYNDY | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, NAOMI DEBORAH | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, NATHAN | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, NICOLE Y | | 2414 MIMOSA ST | | | MISSION | TX | 78574 | |
| GUTIERREZ, NICOLE Y | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ORLANDO | | 9797 MEADOWGLEN | 1501 | | HOUSTON | TX | 77042 | |
| GUTIERREZ, ORLANDO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, OSCAR GUADALUPE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, OSVALDO | | 11629 IDALENE ST | | | SANTS FE SPRINGS | CA | 90670 | |
| GUTIERREZ, OSVALDO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, PABLO E | | 2823 HILLIARD RD APT C | | | RICHMOND | VA | 23228 | |
| GUTIERREZ, PABLO E | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, PEDRO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, PERFECTO ALPHONSO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, PHILIP MARK | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, RAFAEL ANTONIO | | 10108 LOMOND DR | | | MANASSAS | VA | 20109 | |
| GUTIERREZ, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, RAUL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, REINIER | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, RENE | | 15005SW 138TH PL | | | MIAMI | FL | 33186 | |
| GUTIERREZ, RENE | | 1612 MANNY LN | | | CERES | CA | 95307 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, RENE | | 1612 MANNY LN | | | CERES | CA | 95307-4320 | |
| GUTIERREZ, RENE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, REYNALDO NEHEMIAS | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, REYNOL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, RICHARD | | 146 S WOODROW AVE | | | FRESNO | CA | 93702 | |
| GUTIERREZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, RICHARD | | PO BOX 1061 | | | HAMMOND | IN | 46325-0000 | |
| GUTIERREZ, RICHARD ARTHUR | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, RICHARD LOUIS | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ROBERT ANTHONY | | 514 W GUTIERREZ ST | B | | SANTA BARBARA | CA | 93101 | |
| GUTIERREZ, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ROBERTO CARLOS | | 325 WELCOME ST | | | LOS ANGELES | CA | 90026 | |
| GUTIERREZ, ROBERTO GUSTAVO | | 92 68 217 ST | | | QUEENS VILLAGE | NY | 11428 | |
| GUTIERREZ, ROBERTO GUSTAVO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, RODRIGO | | 11483 SW 148TH PL | | | MIAMI | FL | 33196 | |
| GUTIERREZ, RODRIGO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ROLANDO F | | 7412 PARKWOOD CT APT 103 | | | FALLS CHURCH | VA | 22042-7412 | |
| GUTIERREZ, ROSAURA | | 2120 DELAWARE AVE | | | SANTA MONICA | CA | 90404-4887 | |
| GUTIERREZ, RUDIS ANTONIO | | 576 REVERE ST | | | REVERE | MA | 02151 | |
| GUTIERREZ, RUDIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, SETH | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, SONYA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, SUZANNA JEAN | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, TABATHA | | 30 STATE ST | | | LAWRENCE | MA | 01843 | |
| GUTIERREZ, TABATHA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, THADDEUS PAUL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, THOMAS JOSEPH | | 1850 S OAK PARK AVE | 2 | | BERWYN | IL | 60402 | |
| GUTIERREZ, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, TYRONE P | | 2118 MCCORMICK RD APT 627 | | | WEST LAFAYETTE | IN | 47906 | |
| GUTIERREZ, TYRONE P | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, VALERIE NICOLE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, WENDY | | 9818 HALLWOOD | | | TEMPLE CITY | CA | 91780 | |
| GUTIERREZ, WENDY | | ADDRESS REDACTED | | | | | | |
| GUTILLA, CARL | | 1025 FLEMINGTON ST | | | PITTSBURGH | PA | 15217-2637 | |
| GUTKOWSKI, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| GUTMAN, ANDREW SCOTT | | 32810 SUSSEX STAKES | | | MENIFEE | CA | 92584 | |
| GUTMAN, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| GUTMAN, BORIS | | 23017 HOPKINS CT | | | NORTHAMPTON | PA | 18067 | |
| GUTMAN, BORIS | | 23017 HOPKINS CT | | | NORTHAMPTON | PA | 18067 | |
| GUTMAN, J THOMAS | | 205 WEST 95TH ST | 2D | | NEW YORK | NY | 10025 | |
| GUTMAN, J THOMAS | | ADDRESS REDACTED | | | | | | |
| GUTMAN, MAX | | 12643 LITTLE PALM LANE | | | BOCA RATON | FL | 33428-4796 | |
| GUTMAN, MAX | | ADDRESS REDACTED | | | | | | |
| GUTMANN & MIDDLETON INC | | 105 RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| GUTMANN & MIDDLETON VALUATIONS | | 5335 FAR HILLS AVE STE 307 | | | DAYTON | OH | 45429 | |
| GUTMANN, JIM | | 5 CAMELOT LN | | | EAST SETAUKET | NY | 11733 | |
| GUTMANN, TIM J | | ADDRESS REDACTED | | | | | | |
| GUTRICK JR, CARL RODNEY | | ADDRESS REDACTED | | | | | | |
| GUTRIDE, ADAM | | SETH SAFIER | 835 DOUGLASS ST | | SAN FRANCISCO | CA | 94114 | |
| GUTRIDGE, SAMANTHA L | | 404 CR 104 | | | HICKORY RIDGE | AR | 72347 | |
| GUTRIDGE, SAMANTHA L | | ADDRESS REDACTED | | | | | | |
| GUTSCHICK, KURT | | ADDRESS REDACTED | | | | | | |
| GUTSHALL, JAMES NEIL | | ADDRESS REDACTED | | | | | | |
| GUTTADAURIA, JASON S | | ADDRESS REDACTED | | | | | | |
| GUTTADAURIA, LOU A | | ADDRESS REDACTED | | | | | | |
| GUTTER KING | | 4994 W ROBINSON ST | | | ORLANDO | FL | 32811 | |
| GUTTERSOHN, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| GUTTIEREZ, JORGE | | 9212 N 6TH ST | | | PHOENIX | AZ | 85020-2535 | |
| GUTTING, PETER EDWARD | | ADDRESS REDACTED | | | | | | |
| GUTTMAN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| GUTTMAN, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| GUTWEIN, MATTHEW | | 859 WOODRUFF PLACE WEST DR | | | INDIANAPOLIS | IN | 46201-1951 | |
| GUY GRAY LANDSCAPING INC | | 19 B QUARTER MOON HILL | | | EDGEWOOD | NM | 87015 | |
| GUY, CHARLES | | 392 RICEVILLE RD | | | ATHOL | MA | 1331 | |
| GUY, DALONDA LATRICE | | ADDRESS REDACTED | | | | | | |
| GUY, DAMION | | 113 16 DUNKIRK ST | | | SAINT ALBANS | NY | 11412 | |
| GUY, DAMION | | ADDRESS REDACTED | | | | | | |
| GUY, DANIEL G | | 505 POINSETTIA DR | | | SIMPSONVILLE | SC | 29681 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUY, DANIEL GLEN | | 505 POINSETTIA DR | | | SIMPSONVILLE | SC | 29681 | |
| GUY, DANIEL GLEN | | ADDRESS REDACTED | | | | | | |
| GUY, DARRYL | | ADDRESS REDACTED | | | | | | |
| GUY, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| GUY, ESTES | | 6500 DUNLAP ST OFC | | | HOUSTON | TX | 77074-5101 | |
| GUY, FRANCES PRESTON | | PO BOX 904 | | | PORTERDALE | GA | 30070 | |
| GUY, GARY | | 252 WATER WHEEL LANE | | | BREA | CA | 92821 | |
| GUY, JAMES | | 3809 JUG FACTORY RD | | | GREER | SC | 29651-0000 | |
| GUY, KEISHONNA BRITNEY | | 205 OCONEE WAY | | | CANTON | GA | 30114 | |
| GUY, KEISHONNA BRITNEY | | ADDRESS REDACTED | | | | | | |
| GUY, LATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| GUY, MERVIN | | 1169 EAST 51ST ST 1ST FLOOR | | | BROOKLYN | NY | 11234 | |
| GUY, MERVIN | | ADDRESS REDACTED | | | | | | |
| GUY, SHAWN | | 4 MODELL CT | | | EAST NORTHPORT | NY | 11731 | |
| GUY, SVEN W | | 610 GRANT CT | | | SATELLITE BEACH | FL | 32937 | |
| GUY, SVEN WILLIAM | | 610 GRANT CT | | | SATELLITE BEACH | FL | 32937 | |
| GUY, SVEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| GUY, TERRY LEE | | 170 BEAVER RUN RD | | | GREENSBURG | LA | 70441 | |
| GUYER, PATRICK C | | ADDRESS REDACTED | | | | | | |
| GUYER, STEVEN GILBERT | | ADDRESS REDACTED | | | | | | |
| GUYER, TEREA | | 14520 SUMMERLIN TRACE CT APT 4 | | | FORT MYERS | FL | 33919-2823 | |
| GUYETTE, JERRY RAY | | ADDRESS REDACTED | | | | | | |
| GUYLER, JANEICE DANEE | | ADDRESS REDACTED | | | | | | |
| GUYMON, ELI | | 8309 SANTA FA LN | | | OVERLAND PARK | KS | 66212 | |
| GUYMON, SCOTT ROY | | 979 S LAKE ST | 4 | | SALT LAKE CITY | UT | 84105 | |
| GUYMON, SCOTT ROY | | ADDRESS REDACTED | | | | | | |
| GUYOTT, KELLI S | | ADDRESS REDACTED | | | | | | |
| GUYTON APPRAISAL CO, MIKE | | 1908 W MAIN ST | | | TUPELO | MS | 38801 | |
| GUYTON, CHARYARTO D | | ADDRESS REDACTED | | | | | | |
| GUYTON, DARWIN ASHLEY | | ADDRESS REDACTED | | | | | | |
| GUYTON, JOHN | | 704 IAA DR | | | BLOOMINGTON | IL | 61701 | |
| GUYTON, KENNETH R | | ADDRESS REDACTED | | | | | | |
| GUYTON, MICHAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| GUYTON, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUZAK, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| GUZH, ALFONSO | | 3363 OAK RIDGE CIR | | | WESTON | FL | 33331-0000 | |
| GUZI, JAMES TYLER | | ADDRESS REDACTED | | | | | | |
| GUZIK, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUZINA, NINO | | 1900 BURGUNDY ST | | | SCHERERVILLE | IN | 46375 | |
| GUZINA, NINO | | ADDRESS REDACTED | | | | | | |
| GUZINSKI, GERALD | | 819 N 2ND ST APT 2 | | | PHILADELPHIA | PA | 19123 3009 | |
| GUZMAN FLORES, CLAUDIA MARIA | | ADDRESS REDACTED | | | | | | |
| GUZMAN HAYES, TYSHANA N | | 732 N PARKSIDE | | | CHICAGO | IL | 60644 | |
| GUZMAN JR , NOE | | ADDRESS REDACTED | | | | | | |
| GUZMAN KISS, JOSEPH ROLAND | | ADDRESS REDACTED | | | | | | |
| GUZMAN VALLE, NIURKA | | ADDRESS REDACTED | | | | | | |
| GUZMAN VEGA, BELEN | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ADAM | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ADAM CHRISTOHER | | 4826 MARKS TERRACE | | | ORLANDO | FL | 32811 | |
| GUZMAN, ADAM CHRISTOHER | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ALEJANDRO A | | 305 E PHEASANT | | | AUSTIN | TX | 78753 | |
| GUZMAN, ALEJANDRO A | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ANTHONY | | 5160 ALMONT | | | L A | CA | 90032-0000 | |
| GUZMAN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ANTONIO | | 803 W  WHITE ST | | | CHAMPAIGN | IL | 61820 | |
| GUZMAN, ARELYS | | 2424 W LEXINGTON | | | CHICAGO | IL | 60612 | |
| GUZMAN, ARELYS | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ARTURO H | | 2311 N SACRAMENTO AVE | | | CHICAGO | IL | 60647-2942 | |
| GUZMAN, BARBARO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, BILLY | | 120 PARKSIDE DR | | | WINCHESTER | VA | 22602-0000 | |
| GUZMAN, BRYAN | | ADDRESS REDACTED | | | | | | |
| GUZMAN, CARLOS ANTONIO | | 1651 NAVARRO AVE | | | PASADENA | CA | 91103 | |
| GUZMAN, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, CARMEN | | 45 BRADLEY ST | | | BRENTWOOD | NY | 11717-0000 | |
| GUZMAN, CARMEN STEPHANIE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, CECELIA | | 555 SONOMA | | | SEASIDE | CA | 93955-5210 | |
| GUZMAN, CHRIS ALBERT | | 3500 GRANADA AVE | 311 | | SANTA CLARA | CA | 95051 | |
| GUZMAN, CHRIS ALBERT | | ADDRESS REDACTED | | | | | | |
| GUZMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GUZMAN, CONRADO | | 1700 CATHEDRAL DR | | | MARGATE | FL | 33063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN, CONRADO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, CRISTIAN | | ADDRESS REDACTED | | | | | | |
| GUZMAN, DAISY | | ADDRESS REDACTED | | | | | | |
| GUZMAN, DANIELLE LISA | | ADDRESS REDACTED | | | | | | |
| GUZMAN, DANNY | | 319 LEXINGTON AVE | | | BROOKLYN | NY | 11216 | |
| GUZMAN, DAVID ERIC | | ADDRESS REDACTED | | | | | | |
| GUZMAN, DAVID JESUS | | ADDRESS REDACTED | | | | | | |
| GUZMAN, EDGAR | | 301 ARROYO DR | | | BROWNSVILLE | OR | 97327 | |
| GUZMAN, EDGARDO | | 2214 WORKMAN ST | 5 | | LOS ANGELES | CA | 90031 | |
| GUZMAN, EDGARDO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, EDSON DANIEL | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ELKINS | | ADDRESS REDACTED | | | | | | |
| GUZMAN, EMANUEL ORLANDO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ERIBERTO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ERIK | | 38 CLIFF AVE | | | YONKERS | NY | 10705 | |
| GUZMAN, ERIK | | ADDRESS REDACTED | | | | | | |
| GUZMAN, FABIAN | | 1205 W 3RD ST | B | | SANTA ANA | CA | 92703 | |
| GUZMAN, FABIAN | | ADDRESS REDACTED | | | | | | |
| GUZMAN, FAUSTO A | | 8635 NW 8TH ST APT 117 | | | MIAMI | FL | 33126-5936 | |
| GUZMAN, FERNANDO JOSE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, FLAVIO | | 3818 S 62ND LANE | | | PHOENIX | AZ | 85043 | |
| GUZMAN, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| GUZMAN, FRANCISCO XAVIER | | ADDRESS REDACTED | | | | | | |
| GUZMAN, GEORGE | | 150 COLONY AVE | | | STATEN ISLAND | NY | 10306 | |
| GUZMAN, GEORGE ANTONIO | | 57 FULLER ST | 1 | | BROCKTON | MA | 02301 | |
| GUZMAN, GEORGE ANTONIO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, GLENDA | | 54 RIVERSIDE AVE | NO 2 | | TORRINGTON | CT | 06790-0000 | |
| GUZMAN, GLENDA | | ADDRESS REDACTED | | | | | | |
| GUZMAN, GUADALUP | | 4931 CLOISTER AVE | | | MEMPHIS | TN | 38118-4434 | |
| GUZMAN, GUILLERM | | 13635 SW 183RD TER | | | MIAMI | FL | 33177-7152 | |
| GUZMAN, GUILLERMO JESUS | | ADDRESS REDACTED | | | | | | |
| GUZMAN, HARRY LOUIS | | ADDRESS REDACTED | | | | | | |
| GUZMAN, HECTOR IVAN | | 327 42ND ST | 1 | | UNION CITY | NJ | 07087 | |
| GUZMAN, HECTOR M | | 734 ILLINOIS AVE | | | ROCKFORD | IL | 61102 | |
| GUZMAN, HECTOR M | | ADDRESS REDACTED | | | | | | |
| GUZMAN, IGNACIO G | | 7021 1 /2 KESTER AV | | | VAN NUYS | CA | 91405 | |
| GUZMAN, JACOB JOSE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JAIRO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JAVIER | | 1725 BIRCH PL | | | SCHAUMBURG | IL | 60173 | |
| GUZMAN, JAVIER A | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JESSE DANIEL | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JONATHAN | | 535 WEST 163 | 34 | | NEW YORK | NY | 10032 | |
| GUZMAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JORGE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JORGE A | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JOSE | | 1215 ELTON ST | | | HOUSTON | TX | 77034 | |
| GUZMAN, JOSE | | 2631 GRACE DR | | | FORT LAUDERDALE | FL | 33316-3235 | |
| GUZMAN, JOSE | | 6200 S 75TH AVE | | | SUMMIT | IL | 60501-1717 | |
| GUZMAN, JOSE A | | 1411 WINDSOR CIR | | | CARPENTERSVILLE | IL | 60110-2409 | |
| GUZMAN, JOSE FRANSICO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JOSE HENDRY | | 930 N HICKS | | | LOS ANGELES | CA | 90063 | |
| GUZMAN, JOSE HENDRY | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JOSE JULIAN | | 25203 NORTHLAKE DR | | | SANFORD | FL | 32773 | |
| GUZMAN, JOSE JULIAN | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JOSE MIGUEL | | 820 N 5TH ST | | | ALLENTOWN | PA | 18102 | |
| GUZMAN, JOSUE MARIO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JUAN | | 2164 S 29TH ST | | | MILWAUKEE | WI | 53215-2427 | |
| GUZMAN, JUAN CARLOS | | 3606 ALBERTA ST | | | HOUSTON | TX | 77021 | |
| GUZMAN, JUAN DANIEL | | ADDRESS REDACTED | | | | | | |
| GUZMAN, JUSTIN VIRGIL | | 204 SPRUCE ST | 1 | | LEOMINSTER | MA | 01453 | |
| GUZMAN, JUVENTIN | | 3010 S CENTRAL PARK | | | CHICAGO | IL | 60623-4648 | |
| GUZMAN, KAREN | | 3233 SAINT PHILIP RD S | | | MOUNT VERNON | IN | 47620 | |
| GUZMAN, KATHY | | 26244 DOUGLASS UNION LN | | | MURRIETA | CA | 92563 | |
| GUZMAN, KATHY G | | ADDRESS REDACTED | | | | | | |
| GUZMAN, KENEDY ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, KEVIN LUIS | | ADDRESS REDACTED | | | | | | |
| GUZMAN, KRISTINA | | 1736 MACKINAC AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| GUZMAN, KRISTINA ELENA | | ADDRESS REDACTED | | | | | | |
| GUZMAN, LAMAR | | 1163 MELROSE WOODS LANE | | | LAWRENCEVILLE | GA | 30045-0000 | |
| GUZMAN, LAMAR ANTONIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN, LESLIE DESIREE | | 2401 DIVISION ST | C37 | | METAIRIE | LA | 70001 | |
| GUZMAN, LESLIE DESIREE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, MARCELO | | 2239 CROMWELL CIRCLE | | | AUSTIN | TX | 78741 | |
| GUZMAN, MARIA | | 11237 FERINA ST NO 8 | | | NORWALK | CA | 90650 | |
| GUZMAN, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, MARISOL | | 7704 TAXCO | | | EL PASO | TX | 79915 | |
| GUZMAN, MARISOL | | ADDRESS REDACTED | | | | | | |
| GUZMAN, MARK ANTHONY | | 2940 46TH ST | | | DICKINSON | TX | 77539 | |
| GUZMAN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUZMAN, MARTIN | | ADDRESS REDACTED | | | | | | |
| GUZMAN, MARYTZA REYES | | 130 PACIFIC DUNES WAY | | | GUADALUPE | CA | 93434 | |
| GUZMAN, MARYTZA REYES | | ADDRESS REDACTED | | | | | | |
| GUZMAN, MAX | | 2435 S IRELAND WAY | | | AURORA | CO | 80013-0000 | |
| GUZMAN, MICHAEL | | 161 E SIDNEY AVE | 1 | | MOUNT VERNON | NY | 10550 | |
| GUZMAN, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, MICHAEL DANIEL | | 1202 E ALTA VISTA ST | | | TUCSON | AZ | 85719 | |
| GUZMAN, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| GUZMAN, MIGUEL | | 35820 GREEN PLACE | | | WAUKEGAN | IL | 60085 | |
| GUZMAN, MIGUEL ANGEL | | 2958 LEMON ST | | | RIVERSIDE | CA | 92501 | |
| GUZMAN, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| GUZMAN, MOISES | | 938 F LAKE DESTINY RD | | | ALTAMONTE SPRING | FL | 32714-6957 | |
| GUZMAN, NADINE ROXANNE | | 14910 TERRYKNOLL DR | | | WHITTIER | CA | 90604 | |
| GUZMAN, NATALIE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| GUZMAN, NORA YVETTE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, OMAR | | 26244 DOUGLAS UNION LANE | | | MURRIETA | CA | 92563 | |
| GUZMAN, OMAR | | ADDRESS REDACTED | | | | | | |
| GUZMAN, OMAR ORLANDO | | 502 BERKELEY RD | | | LAREDO | TX | 78045 | |
| GUZMAN, OMAR ORLANDO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, OSCAR | | 118 CARR AVE | | | SALINAS | CA | 00009-3905 | |
| GUZMAN, OSCAR | | ADDRESS REDACTED | | | | | | |
| GUZMAN, PABLO ERNESTO | | 2302 SILVER PALM DR | 304 | | KISSIMMEE | FL | 34747 | |
| GUZMAN, PABLO ERNESTO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, PATRICIA ALEJANDRA | | 926 SW FENWAY RD | | | PORT SAINT LUCIE | FL | 34953 | |
| GUZMAN, PATRICIA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| GUZMAN, RAMON | | ADDRESS REDACTED | | | | | | |
| GUZMAN, RANDY EMANUEL | | 27032 S ALTAS PALMAS | | | HARLINGEN | TX | 78552 | |
| GUZMAN, RANDY EMANUEL | | ADDRESS REDACTED | | | | | | |
| GUZMAN, RICARDO | | ADDRESS REDACTED | | | | | | |
| GUZMAN, RICHARD ALBERT | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ROBERT | | 410 SCHAUF ST | | | DELAVAN | WI | 53115 | |
| GUZMAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ROBERTO E | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ROGELIO ANGEL | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ROGER | | ADDRESS REDACTED | | | | | | |
| GUZMAN, RONALD WILLIAM | | ADDRESS REDACTED | | | | | | |
| GUZMAN, STALIN | | ADDRESS REDACTED | | | | | | |
| GUZMAN, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUZMAN, THOMAS | | ADDRESS REDACTED | | | | | | |
| GUZMAN, TINA MARIE | | 1220 S BARRANCA AVE | UNIT D | | GLENDORA | CA | 91740 | |
| GUZMAN, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, VICTOR | | HP415 L ST | | | CAMP LEJEUNE | NC | 28542 | |
| GUZMAN, WADE MARTIN | | ADDRESS REDACTED | | | | | | |
| GUZMAN, YAIR | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ZACH R | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ZACHARY J | | ADDRESS REDACTED | | | | | | |
| GUZMANKISS, JOSEPH | | 2204 E WALNUT CREEK PRKW | | | WEST COVINA | CA | 91791-0000 | |
| GUZZARDI, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUZZI, JOHN R | | 406 CLARIDGE CT | | | POINT PLEASANT BORO | NJ | 08742 | |
| GVA KIDDER MATHEWS | | 12886 INTERURBAN AVE S | | | SEATTLE | WA | 98168 | |
| GVA, INTERNATIONA | | 4767 NW 77TH AVE L2 | | | MIAMI | FL | 33166-5521 | |
| GVEC ELECTRONICS | | 458 SOUTH 4TH ST | | | HAMBURG | PA | 19526 | |
| GVIEW SOUTH SIOUX HEALTH SVC | | PO BOX 2167 | | | SIOUX CITY | IA | 51104 | |
| GW COMPRESSOR REPAIR INC | | 3252 FOURTH ST | | | LIVERMORE | CA | 94550 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | JAMACIA | NY | 11432 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | JAMACIA | NY | 114322 | |
| GW REAL PROPERTY ANALYSTS | | 314 MAIN ST | | | WALLINGFORD | CT | 06492 | |
| GW WELDING & FAB | | 703 CALIFORNIA ST | | | CARTERVILLE | IL | 62918 | |
| GWALTNEY SNYDER & ASSOCIATES | | 1215 A WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| GWALTNEY, STACY ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWATNEY, MIKE | | PO BOX 771 | | | MC CAYSVILLE | GA | 30555-0000 | |
| GWAZDOSKY, ROBBY | | ADDRESS REDACTED | | | | | | |
| GWEN, CRESSWELL | | 1125 RAPPS DAM RD | | | PHOENIXVILLE | PA | 19460-0000 | |
| GWEN, WILSON | | 4950 BOTTLEBRUSH LN NO 203 | | | ORLANDO | FL | 32808-0000 | |
| GWENDOLYN GREEN | | 32 COBBER LANE | | | BALTIMORE | MD | | |
| GWENN M PHILLIPS | PHILLIPS GWENN M | 95 MYRTLE ST | | | ROCKLAND | MA | 02370-1755 | |
| GWETH, FNU | | ADDRESS REDACTED | | | | | | |
| GWILLIAM, JEFFREY A | | 3411 REGATTA WAY | | | JACKSONVILLE | FL | 32223 | |
| GWIN, BRENNA LEIGH | | 3405 BROOKHOLLOW DR | | | LOUISVILLE | KY | 40220 | |
| GWIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| GWIN, JOBE | | ADDRESS REDACTED | | | | | | |
| GWIN, JORDAN DAVID | | 979 BYRON | | | MILFORD | MI | 48381 | |
| GWIN, JORDAN DAVID | | ADDRESS REDACTED | | | | | | |
| GWIN, KELLY | | 5195 LUNNS STORE RD | | | CHAPEL HILL | TN | 37034 | |
| GWINETT COUNTY COURT | | 75 LANGLEY DR | PO BOX 880 | | LAWRENCEVILLE | GA | 30046 | |
| GWINN, DEREK ALAN | | 3110 E ROCKLYN RD | | | SPRINGFIELD | MO | 65804 | |
| GWINN, DEREK ALAN | | ADDRESS REDACTED | | | | | | |
| GWINN, KARLA SAMANTHA | | 17103 PORT O CALL | | | CROSBY | TX | 77532 | |
| GWINN, KARLA SAMANTHA | | ADDRESS REDACTED | | | | | | |
| GWINN, SEAN NOLAN | | ADDRESS REDACTED | | | | | | |
| GWINNETT CO  WATER RESOURCES | | PO BOX 530575 | | | ATLANTA | GA | 30353-0575 | |
| GWINNETT CO PUBLIC UTILITIES | | 684 WINDER HWY | | | LAWRENCEVILLE | GA | 30045-5012 | |
| GWINNETT CO PUBLIC UTILITIES | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 302456940 | |
| GWINNETT CO, MAGISTRATE COURT | | PO BOX 246 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | BUSINESS LICENSE TAX DIVISION | | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY | | GWINNETT COUNTY | BUSINESS LICENSE TAX DIV | PO BOX 1045 | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | PO BOX 1045 | BUSINESS LICENSE TAX DIVISION | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY CLERK OF COURT | | 75 LANGLEY DR | PO BOX 2050 | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY POLICE DEPT | | PO BOX 602 | ATTN ALARM ADMINISTRATOR | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY STATE COURT | | PO BOX 880 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY TAX ASSESSOR | KATHERINE SHERRINGTON | GWINNETT JUSTICE AND ADMINISTRATIVE CENTER  75 LAN | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX ASSESSOR | KATHERINE SHERRINGTON | GWINNETT JUSTICE AND ADMINISTRATIVE CENTER 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 372 | | LAWRENCEVILLE | GA | | |
| GWINNETT COUNTY TAX COMMISSION | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY TAX COMMISSION | | PO BOX 372 | TAX COMMISSIONER | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUTY PROBATE COURT | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT DAILY POST | | PO BOX 603 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT HOUSING RESOURCE | | 1845 SATELLITE BLVD STE 100 | | | DULUTH | GA | 30097-6286 | |
| GWINNETT MAGISTRATE CT CLERK | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045-6900 | |
| GWINNETT PAYMENT CENTER | | P O BOX 957509 | | | DULUTH | GA | 30136 | |
| GWINNETT PLACE ASSOCIATES LP | | PO BOX 281551 | | | ATLANTA | GA | 303841551 | |
| GWINNETT PLACE ASSOCIATES LP | | PO BOX 281551 | | | ATLANTA | GA | 30384-1551 | |
| GWINNETT PRIMARY CARE & PHYS | | PO BOX 325 | | | SNELLVILLE | GA | 30078 | |
| GWINS AUDIO & SATELLITE | | 2109 KIPPING ST | | | JOHNSON CITY | TN | 37601 | |
| GWIZDALA, PAWEL JAN | | ADDRESS REDACTED | | | | | | |
| GWOZDZ, CALEB OWEN | | 325 NEW SCOTLAND AVE | 2F | | ALBANY | NY | 12208 | |
| GWOZDZ, RYAN N | | ADDRESS REDACTED | | | | | | |
| GWYN, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| GWYN, THOMAS | | 3756 BLOING  LEAF | | | DUMFRIES | VA | 22025 | |
| GWYNN, JAMES C | | ADDRESS REDACTED | | | | | | |
| GWYNN, JUANITA MARIE | | ADDRESS REDACTED | | | | | | |
| GWYNN, KENNY | | 2115 GASTON CT | | | MURFREESBORO | TN | 37128 | |
| GYAMFI, BAFFUOR | | ADDRESS REDACTED | | | | | | |
| GYAMFI, LATHANN | | 9402 VICKIJOHN DR | | | HOUSTON | TX | 77031 | |
| GYAMFI, LATHANN K | | ADDRESS REDACTED | | | | | | |
| GYAWALI, KIRAN | | 2020 L LUNT NO B | | | CHICAGO | IL | 60645 | |
| GYENES, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| GYENESE, NICOLE | | ADDRESS REDACTED | | | | | | |
| GYESAW, GODWIN K | | ADDRESS REDACTED | | | | | | |
| GYORFFY, TIBOR | | 1210 N TAFT ST APT 712 | | | ARLINGTON | VA | 22201 | |
| GYPIN, JIMMY LEE | | 178 VARVAROSKY RD | | | DEVILLE | LA | 71328 | |
| GYPIN, JIMMY LEE | | ADDRESS REDACTED | | | | | | |
| GYRATION INC | | 680 N MCCARTHY BLVD STE 120 | CO MOVEA INC | | MILPITAS | CA | 95035-5120 | |
| GYRATION INC | DENISE MCELHINEY | 12950 SARATOGA AVE | | | SARATOGA | CA | 95070 | |
| GYRATION INC | KATHY HENKEL | 12950 SARATOGA AVE | | | SARATOGA | CA | 95070 | |
| GYUNGWOO, KIM | | 55 220 KULANUI ST 1145 | | | LAIE | HI | 96762-1219 | |
| GYURE, JESSICA MARCELLA | | ADDRESS REDACTED | | | | | | |
| GYURICA, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| GYUZNALYAN, HAROUTYUN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GYZA, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| GZA GEO ENVIRONMENTAL INC | | PO BOX 711810 | | | CINCINNATI | OH | 45271-1810 | |
| H & C ADVERTISING | | P O BOX 3000 | | | SAN DIEGO | CA | 92163 | |
| H & H ELECTRONICS INC | | 2446 W KIEST BLVD | | | DALLAS | TX | 75233 | |
| H & H ELECTRONICS LLC | | 7092 US HWY 98W | | | HATTISBURG | MS | 39402 | |
| H & H ELECTRONICS LLC | | 7092 US HYW 98W | | | HATTISBURG | MS | 39402 | |
| H & H TV & ELECTRONICS INC | | 2625 LOUISIANA AVE SOUTH | | | MINNEAPOLIS | MN | 55426 | |
| H CO COMPUTER PRODUCTS INC | | 16812 HALE AVE | | | IRVINE | CA | 92714 | |
| H E M SERVICE CO INC | | 5104 HILL RD | | | ACWORTH | GA | 30101 | |
| H GATEWAY LLC | | RAYMOND BLVD | GATEWAY CENTER | | NEWARK | NJ | 07102 | |
| H R ALLEN INC | | 2675 ROURK ST | P O BOX 31898 | | CHARLESTON | SC | 29417-1898 | |
| H R ALLEN INC | | P O BOX 31898 | | | CHARLESTON | SC | 29417-1898 | |
| H R G RECYCLING COMPANY | | 24829 HUNTWOOD AVE | | | HAYWARD | CA | 94544 | |
| H R S MECHANICAL CONTRACTORS | | 1995 HWY NO 172 | PO BOX 275 | | SNEADS FERRY | NC | 28460 | |
| H R S MECHANICAL CONTRACTORS | | PO BOX 275 | | | SNEADS FERRY | NC | 28460 | |
| H R SERVICE CO INC | | 179 FRANKFORT SCHOOL RD | | | CORBIN | KY | 407018807 | |
| H R SERVICE CO INC | | 179 FRANKFORT SCHOOL RD | | | CORBIN | KY | 40701-8807 | |
| H SHUMATE INC | | 2501 ROYAL PLACE | SUITE C | | TUCKER | GA | 30084 | |
| H SHUMATE INC | | SUITE C | | | TUCKER | GA | 30084 | |
| H WEST EQUIPMENT INC | | 645 N MAIN ST | | | ORANGE | CA | 92868 | |
| H WILTON YOUNG CUST | YOUNG H WILTON | MARY ELIZABETH YOUNG | UNIF GIFT MIN ACT VA | 8626 OAKCROFT RD | RICHMOND | VA | 23229-7232 | |
| H&B INDUSTRIES INC | | PO BOX 29838 | | | DALLAS | TX | 75229 | |
| H&D ELECTRONIC SERVICE | | 1300 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| H&E CLEANING | | 1281 N GOODMAN ST | | | ROCHESTER | NY | 14609 | |
| H&E EQUIPMENT SERVICES INC FT MYERS | | JENNIFER JACKSON | 2960 COUNTY LAKES DR | | FORT MYERS | FL | 33905 | |
| H&H APPLIANCE REPAIR | | PO BOX 1052 | | | FAIRPLAY | CO | 80440 | |
| H&H BUSINESS SYSTEMS | | 2022 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| H&H GAS & APPLIANCES | | PO BOX 208 | | | HIGHTSTOWN | NJ | 08520 | |
| H&H MAILING CO | | PO BOX 25159 | | | RICHMOND | VA | 23260-5169 | |
| H&H MAINTENANCE | | 1010 TOM TEMPLE | | | LUFKIN | TX | 75904 | |
| H&H PRESSURE WASH | | 2163 PINETREE LN | | | ROCKY MOUNT | NC | 27804 | |
| H&H XRAY SERVICES INC | | PO DRAWER 517 | | | WEST MONROE | LA | 712940517 | |
| H&H XRAY SERVICES INC | | PO DRAWER 517 | | | WEST MONROE | LA | 71294-0517 | |
| H&I ELECTRONICS INC | | 18805 FULLER HEIGHTS RD | | | TRIANGLE | VA | 22172 | |
| H&K ARMORED SERVICE INC | | PO BOX 1665 | | | ODESSA | TX | 79760 | |
| H&L TV | | 134 S WASHINGTON ST | | | GREENFIELD | OH | 45123 | |
| H&L TV VIDEO | | 1915 W REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| H&M BEST MAYTAG | | PO BOX 644 | 24 E POINTE CTR | | RHINELANDER | WI | 54501-0644 | |
| H&M BUILDERS | | PO BOX 3374 | | | GLEN ALLEN | VA | 23058 | |
| H&M SALES & SERVICE | | PO BOX 541533 | 275 MANOR DR | | MERRITT ISLAND | FL | 32954 | |
| H&P FIRE EQUIPMENT CO | | PO BOX 3847 | | | SANTA FE SPRINGS | CA | 90670 | |
| H&R AUTO RADIO SERVICE INC | | 155 YORK RD | PO BOX 39 | | WARMINSTER | PA | 18974-0504 | |
| H&R AUTO RADIO SERVICE INC | | PO BOX 39 | | | WARMINSTER | PA | 189740504 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | | ONE H&R BLOCK WAY | ATTN ACCOUNTS RECEIVABLE | | KANSAS CITY | MO | 64105 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | ANN ST JOHN | ONE H&R BLOCK WAY | | | KANSAS CITY | MO | 64105 | |
| H&R RETAIL INC | | 9475 DEERCO RD STE 300 | | | TIMONIUM | MD | 21093 | |
| H&S ACE HARDWARE | | 5416 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| H&S APPRAISAL SERVICE INC | | 18022 COWAN | SUITE 202C | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICE INC | | SUITE 202C | | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICES | | PO BOX 87 | | | WRIGHTWOOD | CA | 92397 | |
| H&W MOTOR EXPRESS CO | | PO BOX 837 | | | DUBUQUE | IA | 52004-0837 | |
| H&W SWEEPING | | PO BOX 518 | | | VAN BUREN | AR | 72956 | |
| H, MAVON | | | | | | TX | | |
| H, PANUNCIO | | | | | | TX | | |
| H2O FIRE SPRINKLER CORP | | 2909 BLYSTONE LANE | | | DALLAS | TX | 75220 | |
| H2O TO GO | | 565 CEDAR RD | | | CHESAPEAKE | VA | 23320 | |
| HA, CHIENPANG | | 104 BISHOP DR | | | ASTON | PA | 19014 | |
| HA, CHIENPANG | | ADDRESS REDACTED | | | | | | |
| HA, JIMMY QUANG | | ADDRESS REDACTED | | | | | | |
| HA, LAM BAO | | 2111 JULIAN AVE | | | BAKERSFIELD | CA | 93304 | |
| HA, LAM BAO | | ADDRESS REDACTED | | | | | | |
| HA, LE | | 8908 WESTBAY BLVD | | | TAMPA | FL | 33615-2735 | |
| HA, PAUL | | 1714 LEANING PINE DR | | | BREA | CA | 92821 | |
| HA, PAUL C | | 1714 LEANING PINE DR | | | BREA | CA | 92821 | |
| HA, SAMUEL JIHYUN | | ADDRESS REDACTED | | | | | | |
| HA, UT | | ADDRESS REDACTED | | | | | | |
| HAACK LARRY C | | 27 EAST CENTRAL AVE | | | PAOLI | PA | 19301 | |
| HAACK, BARRETT JACOB | | 9217 CHIEFTAN DR | | | COLORADO SPRINGS | CO | 80925 | |
| HAACK, JEREMY | | 4785 55TH ST NE | | | SAUK RAPIDS | MN | 56379 | |
| HAACK, LARRY C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAAG, BRANDON A | | ADDRESS REDACTED | | | | | | |
| HAAG, CHRISTOPHER ERIC | | ADDRESS REDACTED | | | | | | |
| HAAG, ERICK LEE | | ADDRESS REDACTED | | | | | | |
| HAAG, JEFFREY R | | 5 SOUTH AVE | | | BLOOMFIELD | NY | 14469 | |
| HAAG, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| HAAG, NICHOLAUS | | 6823 53RD ST UNIT 158 | | | KENOSHA | WI | 53144 | |
| HAAG, NICHOLAUS H | | ADDRESS REDACTED | | | | | | |
| HAAG, RYNE MARK | | ADDRESS REDACTED | | | | | | |
| HAAG, SCOTT ANTHONY DUGENA | | ADDRESS REDACTED | | | | | | |
| HAAGA, BRITTANY | | ADDRESS REDACTED | | | | | | |
| HAAGEN, JOSHUA PAUL | | 2992 CHICA CIRCLE | | | WEST MELBOURNE | FL | 32904 | |
| HAAGEN, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| HAAMID, BASEEMAH KAMEELAH | | ADDRESS REDACTED | | | | | | |
| HAAMID, KHALIL | | 14 BOULDER DR | | | ORONO | ME | 04473-4626 | |
| HAAMID, KHALIL B | | ADDRESS REDACTED | | | | | | |
| HAAMID, KHALIL S | | 14 BOULDER DR | 9A | | ORONO | ME | 4473 | |
| HAARBRINK, JONATHAN | | 10118 S 440 E | | | SANDY | UT | 84070 | |
| HAARBRINK, JONATHAN R | | ADDRESS REDACTED | | | | | | |
| HAARBRINK, RYAN | | P O BOX 5662 | | | MIDLOTHIAN | VA | 23112 | |
| HAAS CHIROPRACTIC | | 1449 W MAIN ST | | | SALEM | VA | 24153 | |
| HAAS, AARON WINDSOR | | ADDRESS REDACTED | | | | | | |
| HAAS, ADAM DANIEL | | ADDRESS REDACTED | | | | | | |
| HAAS, ALEXANDER JASON | | 333 W PROSPECT AVE | | | ELKTON | VA | 22827 | |
| HAAS, ALEXANDER JASON | | ADDRESS REDACTED | | | | | | |
| HAAS, AMY | | 4621 PRESCOTT | APT 2113 | | LINCOLN | NE | 68506 | |
| HAAS, BRUCE M | | ADDRESS REDACTED | | | | | | |
| HAAS, CECILIA | | ADDRESS REDACTED | | | | | | |
| HAAS, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| HAAS, COLTON JOHN | | ADDRESS REDACTED | | | | | | |
| HAAS, DEREK EDMUND | | 27 GLENCOE DR | | | BELLEVILLE | IL | 62221 | |
| HAAS, DEREK EDMUND | | ADDRESS REDACTED | | | | | | |
| HAAS, JACOB CURTIS | | 14460 SE OREGON TRAIL DRI | | | CLACKAMAS | OR | 97015 | |
| HAAS, JACOB CURTIS | | ADDRESS REDACTED | | | | | | |
| HAAS, JAMES A | | ADDRESS REDACTED | | | | | | |
| HAAS, JAMES M | | 1548 SE BALLANTRAE CT | | | PORT SAINT LUCIE | FL | 34952-6040 | |
| HAAS, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| HAAS, JEFFERY CHARLES | | ADDRESS REDACTED | | | | | | |
| HAAS, JOSEPH PRICE | | ADDRESS REDACTED | | | | | | |
| HAAS, LEVI MATTHEW | | ADDRESS REDACTED | | | | | | |
| HAAS, MARIE ANGELINA | | ADDRESS REDACTED | | | | | | |
| HAAS, MARK R | | ADDRESS REDACTED | | | | | | |
| HAAS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HAAS, PRESTON SCOTT | | ADDRESS REDACTED | | | | | | |
| HAAS, ROBERT CARL | | ADDRESS REDACTED | | | | | | |
| HAAS, ROBERT D | | ADDRESS REDACTED | | | | | | |
| HAAS, RUSSELL | | 1510 DESSET FRONT RD | | | PINON HILLS | CA | 92372 | |
| HAAS, TY | | 104 WIMBLEDON CT | | | PORT ORANGE | FL | 32127 | |
| HAAS, TY | | ADDRESS REDACTED | | | | | | |
| HAASE, BERNDAN JAMES | | ADDRESS REDACTED | | | | | | |
| HAASE, CAROL L | | ADDRESS REDACTED | | | | | | |
| HAASE, DANIEL W | | ADDRESS REDACTED | | | | | | |
| HAASE, JOHN ADAM | | ADDRESS REDACTED | | | | | | |
| HAASE, JORDAN DENNIS | | ADDRESS REDACTED | | | | | | |
| HAASE, KRISTINA RAE | | ADDRESS REDACTED | | | | | | |
| HAASE, NICHOLAS R | | 10 KNOLLCREST DR | | | CUMBERLAND | RI | 02864 | |
| HAASE, ROBERT | | 6944 THREE BRIDGES CIRCLE | | | RALIEGH | NC | 27613 | |
| HAASL, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| HAASZ, APRYL LYNN | | 35 KATHRYN ST | | | SOUTH RIVER | NJ | 08882 | |
| HAASZ, APRYL LYNN | | ADDRESS REDACTED | | | | | | |
| HAATZLACH SUPPLY CO | | 935 BROADWAY | | | NEW YORK | NY | | |
| HAAZ, MATTHEW JEREMY | | ADDRESS REDACTED | | | | | | |
| HAB BPT | | HAB BPT | PO BOX 915 | | BANGOR | PA | 18013-0915 | |
| HAB DLT ER | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| HAB DLT ER | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| HAB EARNED INCOME TAX ADMIN | | PO BOX 900 | | | BANGOR | PA | 180130900 | |
| HAB EARNED INCOME TAX ADMIN | | PO BOX 900 | | | BANGOR | PA | 18013-0900 | |
| HAB OPT | | PO BOX 906 | | | BANGOR | PA | 18013 | |
| HAB OPT | | PO BOX 915 | | | BANGOR | PA | 18013 | |
| HABA, BRITTANY ROSE | | ADDRESS REDACTED | | | | | | |
| HABAJ, FIRAS | | 13511 ELDER BRIDGE DR | | | SUGAR LAND | TX | 77478-1684 | |
| HABANSKY, ALLAN | | 4700 N LAFERN WAY | | | MUNCIE | IN | 47304-6111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HABASHY, MAGDY R | | 5373 EAGLE LAKE DR | | | PALM BEACH GARDEN | FL | 33418 | |
| HABASHY, MAGDY R | | ADDRESS REDACTED | | | | | | |
| HABEL & SONS PLUMBING & HEATIN | | 2972 WYLIE DR | | | FAIRBORN | OH | 45324 | |
| HABELOW, ARTHUR | | 39 BIRCHCROFT RD | | | LEOMINSTER | MA | 01453 | |
| HABER, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| HABER, MICHAEL | | 255 SW 8TH AVE | | | OAK HARBOR | WA | 98277 | |
| HABER, NICK | | 45 WAYNE CT | | | FORT SALONGA | NY | 11768 | |
| HABERLAND, SHAWN C | | 21196 SUNDIAL CT | | | ASHBURN | VA | 20148-5524 | |
| HABERLAND, TRACI LEE | | 2020 GREENVIEW SHORES BLVD | NO 112 | | WELLINGTON | FL | 33414 | |
| HABERLAND, TRACI LEE | | ADDRESS REDACTED | | | | | | |
| HABERLE INC, F J | | 1042 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| HABERLE, BRENT EDWARD | | ADDRESS REDACTED | | | | | | |
| HABERLE, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| HABERLI, CRAIG J | | ADDRESS REDACTED | | | | | | |
| HABERLIN, THOMAS | | 188 BURBANK RD | | | LONGMEADOW | MA | 01106 | |
| HABERLY, JUSTIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HABERMAN JR, KEITH D | | ADDRESS REDACTED | | | | | | |
| HABERMAN, HOLLY MARIE | | ADDRESS REDACTED | | | | | | |
| HABERMEHL, TOM | | ADDRESS REDACTED | | | | | | |
| HABERMEL, COREY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HABERSHAM ELECRONICS | | HWY 197 S | 199 WALLS COMPLEX | | CLARKSVILLE | GA | 30523 | |
| HABERSHAM JR, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HABETZ ROOF SERVICE INC | | 4217 ROBERTS LOVE RD | | | RAYNE | LA | 70578 | |
| HABIB, AHSAN | | 4262 WEST 1ST ST NO 109 | | | LOS ANGELES | CA | 90004 | |
| HABIB, BADAR | | 512 CLAREMONT DR | | | NORMAN | OK | 73069 | |
| HABIB, CONNER BOYD | | ADDRESS REDACTED | | | | | | |
| HABIB, HUMERA S | | 6618 FLOWERMOUND DR | | | SUGARLAND | TX | 77479 | |
| HABIB, HUMERA S | | ADDRESS REDACTED | | | | | | |
| HABIB, NOOR VICTORIA | | 24725 CALLE EL TORO GRAND | | | LAKE FOREST | CA | 92630 | |
| HABIB, NOOR VICTORIA | | ADDRESS REDACTED | | | | | | |
| HABIG, CASSANDRA KATHRYEN S | | 608 O ST | 18 | | ANTIOCH | CA | 94509 | |
| HABIG, CASSANDRA KATHRYEN S | | ADDRESS REDACTED | | | | | | |
| HABIG, MICHELLE | | 4014 MONTGOMERY RD | NO 1 | | CINCINNATI | OH | 45212-0000 | |
| HABIG, MICHELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| HABIG, STAN DAVID | | ADDRESS REDACTED | | | | | | |
| HABIGER, COREY SCOTT | | ADDRESS REDACTED | | | | | | |
| HABIGER, GRACE ELIZABETH | | 1436 SENECA CT | | | MODESTO | CA | 95358 | |
| HABIGER, GRACE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HABIGER, ROSA | | 144 S ORCHARD DR | | | BOLINGBROOK | IL | 60440 | |
| HABIGER, ROSA MYRNA | | ADDRESS REDACTED | | | | | | |
| HABINSKY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HABIT, KIM JOSPEH | | 2710 IKE ST | NO 145 | | CHESAPEAKE | VA | 23324 | |
| HABIT, KIM JOSPEH | | ADDRESS REDACTED | | | | | | |
| HABITAT 2000 | | 838 S PARKER DR | | | FLORENCE | SC | 29501 | |
| HABITAT FOR HUMANITY | | 1625 SPRING RD | | | SMYRNA | GA | 30080 | |
| HABITAT FOR HUMANITY | | SUITE 17 | | | MARIETTA | GA | 30067 | |
| HABKOUK, JOSEPH | | 1997 NOTAWAY | | | SOUTHAVEN | MS | 38672 | |
| HABLUETZEL, WESLEY | | 2911 FOREST BEND | | | BRYAN | TX | 77801 | |
| HABLUETZEL, WESLEY JOHN | | ADDRESS REDACTED | | | | | | |
| HABRIAL, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HABTEMARIAM, KANDAS | | 5675 SEVERIN DR | | | LA MESA | CA | 91942-3932 | |
| HABUDA, DAVID | | 14451 S GARY PLACE | | | BIXBY | OK | 74008 | |
| HABUDA, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| HABUDA, JOHN H | | ADDRESS REDACTED | | | | | | |
| HABURJAK, ANDREW JEROME | | 4340 BRISTOL ST | | | PITTSBURGH | PA | 15207 | |
| HABURJAK, ANDREW JEROME | | ADDRESS REDACTED | | | | | | |
| HACHARIAN, MICHAEL THOMAS | | 238 SHAKER DR | | | WEST MIFFLIN | PA | 15122 | |
| HACHARIAN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| HACHEM, MOHAMED | | 6443 REUTAR ST | | | DEARBORN | MI | 48126 | |
| HACHEM, MOHAMED | | 6443 REUTER ST | | | DEARBORN | MI | 48126 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 5227 33 | PO BOX 71327 | | CHICAGO | IL | 71327 | |
| HACHETTE FILIPACCHI MEDIA USA | | 500 W PUTMAN AVE | | | GREENWICH | CT | 06830 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 0176 56 | PO BOX 40000 | | HARTFORD | CT | 06151-0176 | |
| HACI, OMER | | ADDRESS REDACTED | | | | | | |
| HACIENDA BIKES | | 1253 HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | |
| HACIENDA BUILDING MAINTENANCE | | 400 MAIN ST STE 208 | | | PLEASANTON | CA | 94566 | |
| HACK TRUSTEE, WILLETTE D | | 101 S MAIN ST | C/O CITIZENS FIRST BANK | | VIROQUA | WI | 54665 | |
| HACK TRUSTEE, WILLETTE D | | CO FIRST NATIONAL BANK | | | VIROQUA | WI | 54665 | |
| HACK, MIKE E | | ADDRESS REDACTED | | | | | | |
| HACK, NANCY | | 9564 LAKE SERENA DR | | | BOCA RATON | FL | 33496-6517 | |
| HACKBART, ALEX DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HACKBARTH, AARON W | | ADDRESS REDACTED | | | | | | |
| HACKBARTH, JAMES D | | ADDRESS REDACTED | | | | | | |
| HACKBARTH, LISA ELLEN | | ADDRESS REDACTED | | | | | | |
| HACKBARTH, SETH ADAM | | ADDRESS REDACTED | | | | | | |
| HACKELFORD, GREGORY | | 11107 CRANFORD DR | | | UPPER MARLBORO | MD | 20772 | |
| HACKER, JESSE | | PO BOX 82 | | | HURST | IL | 62949-0082 | |
| HACKER, KRISTI M | | ADDRESS REDACTED | | | | | | |
| HACKER, MARY | | 1141 COVINGTON RD | | | LOS ALTOS | CA | 94024 | |
| HACKER, MICHAEL | | PO BOX 405 | | | FREDERICA | DE | 19946 | |
| HACKER, RACEIN J | | 1782 MANOR DR | APT B | | IRVINGTON | NJ | 07111 | |
| HACKER, RACEIN J | | ADDRESS REDACTED | | | | | | |
| HACKER, RONALD | | ADDRESS REDACTED | | | | | | |
| HACKETT DOUGLAS | | 2832 NW 43RD AVE | | | GAINESVILLE | FL | 32605 | |
| HACKETT, ANTHONY TROY | | ADDRESS REDACTED | | | | | | |
| HACKETT, BRANDI TYKIESHA | | ADDRESS REDACTED | | | | | | |
| HACKETT, CHRISTOPHER | | 196 WASHINGTON AVE | | | BROOKLYN | NY | 11205 | |
| HACKETT, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| HACKETT, DAWNTEL JAMES | | ADDRESS REDACTED | | | | | | |
| HACKETT, DIANE LAURALEE | | ADDRESS REDACTED | | | | | | |
| HACKETT, DONNA | | PO BOX 39 C/O CIRCUIT COURT | | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | HANOVER COUNTY CIRCUIT COURT | | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | PO BOX 39 C/O CIRCUIT COURT | 7507 LIBRARY DR | | HANOVER | VA | 23069 | |
| HACKETT, DOUGLAS | | 2832 NW 43RD AVE | | | GAINESVILLE | FL | 32605 | |
| HACKETT, DOUGLAS W | | ADDRESS REDACTED | | | | | | |
| HACKETT, GWENYDD | | 2233 S MCCONNELL DR | | | TUCSON | AZ | 85710 | |
| HACKETT, GWENYDD H | | ADDRESS REDACTED | | | | | | |
| HACKETT, JAESON ANTONE | | ADDRESS REDACTED | | | | | | |
| HACKETT, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HACKETT, JAMES LOUIS | | ADDRESS REDACTED | | | | | | |
| HACKETT, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| HACKETT, KRISTENA LENORA | | ADDRESS REDACTED | | | | | | |
| HACKETT, KRISTIN MICHELLE | | 9100 W SIGMONT LN | 102 | | BOISE | ID | 83709 | |
| HACKETT, KRISTIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| HACKETT, MARGO LAUREN | | ADDRESS REDACTED | | | | | | |
| HACKETT, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| HACKETT, MELISSA | | ADDRESS REDACTED | | | | | | |
| HACKETT, MICHAEL ANTHONY | | 114 E 12TH ST | | | GREENVILLE | NC | 27858 | |
| HACKETT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HACKETT, PAUL A | | 7909 205TH ST E | | | SPANAWAY | WA | 98387 | |
| HACKETT, PAUL A | | ADDRESS REDACTED | | | | | | |
| HACKETT, PENNY | | 1726 SHADY TREE COURT | | | RICHMOND | VA | 23233 | |
| HACKETT, ROBERT MICHAEL | | 1531 SH 121 | 2823 | | LEWISVILLE | TX | 75067 | |
| HACKETT, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HACKETT, SANDE L | | 8220 GRAND PACIFIC DR | | | LAS VEGAS | NV | 89128-1683 | |
| HACKETT, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| HACKETT, TRAVIS B | | 111 W 40TH ST | | | VANCOUVER | WA | 98660 | |
| HACKETT, TRAVIS B | | ADDRESS REDACTED | | | | | | |
| HACKETT, TYRON SIKEEN | | 913 CONNECTICUT | | | SAN FRANCISCO | CA | 94107 | |
| HACKETT, TYRON SIKEEN | | ADDRESS REDACTED | | | | | | |
| HACKETTS TV SALES & SERVICE | | 155 WALNUT ST | | | BATAVIA | NY | 14020 | |
| HACKL FREIGHT FORWARDING INC | | 925 E BROADWAY | | | MADISON | WI | 53716 | |
| HACKLEY, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| HACKLEY, KAYLA MARIE | | 4501 EVANSDALE RD | | | WOODBRIDGE | VA | 22193 | |
| HACKMAN, FAY | | 70 W AFTON AVE | | | YARDLEY | PA | 19067 | |
| HACKMAN, SHANELLE NICOLE | | 2609 SUTTON PLACE | 24 | | LANCASTER | PA | 17601 | |
| HACKNEY, CHRISTOPHER LEE | | 4515 FOREST BEND RD | | | DALLAS | TX | 75244 | |
| HACKNEY, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HACKNEY, JOHN W | | 2350 MCCAUSLAND AVE APT 1 | | | SAINT LOUIS | MO | 63143-2630 | |
| HACKNEY, LA TOYA RENEE | | ADDRESS REDACTED | | | | | | |
| HACKNEY, MITCHELL KENNETH | | ADDRESS REDACTED | | | | | | |
| HACKNEY, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| HACKNEY, SEAN M | | 6804 THREE CHOPT | | | RICHMOND | VA | 23226 | |
| HACKNEY, SEAN M | | ADDRESS REDACTED | | | | | | |
| HACKSHAW, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| HACKSTADT, CHAD E | | 872 ALLENBROOK AVE | | | OFALLON | IL | 62269 | |
| HACKWORTH, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| HADA, EMIRA | | ADDRESS REDACTED | | | | | | |
| HADAD, JACOB | | ADDRESS REDACTED | | | | | | |
| HADADS PAISADES | | 1140 MILL RD | | | RICHMOND | VA | 23231 | |
| HADAF, NADEEM | | ADDRESS REDACTED | | | | | | |
| HADCO | | PO BOX 945505 | | | ATLANTA | GA | 30394-5505 | |
| HADDAD, DAVID | | 2712 HAMPTON DR | | | JEFFERSONVILLE | IN | 47130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HADDAD, ELIAS | | 13225 S COMMERCIAL | | | CHICAGO | IL | 60633-0000 | |
| HADDAD, ELIAS TAWFIG | | ADDRESS REDACTED | | | | | | |
| HADDAD, MALEK | | ADDRESS REDACTED | | | | | | |
| HADDAD, RALPH | | 22763 E DAVIES DR | | | AURORA | CO | 80016 | |
| HADDADS APPLIANCE SERIVCE INC | | 70 WINTER ST | | | WORCESTER | MA | 01604 | |
| HADDEN LEGGETT, CORY | | 115 S VALLEY RD | | | PAOLI | PA | 19301 | |
| HADDEN LEGGETT, CORY | | ADDRESS REDACTED | | | | | | |
| HADDEN, CRAIG | | 221 S HICKORY ST | | | LUDLOW | IL | 60949 | |
| HADDEN, CRAIG A | | ADDRESS REDACTED | | | | | | |
| HADDEN, DAVID M MD | | 659 W SHAW AVE C | | | FRESNO | CA | 93704 | |
| HADDEN, GEORGE SAMUEL | | ADDRESS REDACTED | | | | | | |
| HADDEN, LEE ANNE | | ADDRESS REDACTED | | | | | | |
| HADDEN, NORA DESIREE | | ADDRESS REDACTED | | | | | | |
| HADDIX APPLIANCE REPAIR | | RT 1 BOX 15 | | | SCHELL CITY | MO | 64783 | |
| HADDIX, BARABARA | | 1150 WHISPER RD SE | | | PALM BAY | FL | 32909-7311 | |
| HADDIX, MATTHEW J | | 11331 SUNFIELD DR | | | MIDLOTHIAN | VA | 23112 | |
| HADDIX, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| HADDIX, STEVEN J | | ADDRESS REDACTED | | | | | | |
| HADDLES LOCK & KEY | | RR NO 1 BOX 377 C | | | DALLAS | PA | 18612 | |
| HADDOCK, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HADDOCK, HERIBERTO EDDIE | | 155WEST162ST | 1K | | BRONX | NY | 10452 | |
| HADDOCK, KEISHLA MARIE | | 57 WALNUT ST | 1 | | LAWRENCE | MA | 01841 | |
| HADDOCK, SCOTT ALLAN | | ADDRESS REDACTED | | | | | | |
| HADDOCK, SHERREL LEA | | ADDRESS REDACTED | | | | | | |
| HADDON HALL COMMUNITY ASSOC | | PO BOX 8257 | | | ROCKY MOUNT | NC | 27804 | |
| HADDON, ANTHONY N | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, ANTHONY N | | 144 CARROLL AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, BONNIE K | | 331 ORANGE ST FL 1 | | | NORTHUMBERLAND | PA | 17857-1529 | |
| HADDON, JOSEPH DAVID | | 80 HILLSIDE AVE | | | NEW HAVEN | CT | 06512 | |
| HADDON, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| HADDON, STEVEN ROBERTO | | ADDRESS REDACTED | | | | | | |
| HADEED, GEORGE | | 1922 BELLEVIEW DR | | | WHITEHALL | PA | 18052 | |
| HADEL, MARTIN JOHN | | ADDRESS REDACTED | | | | | | |
| HADEN HOUSE INC | | 332 N PARKCREST AVE | GARY HADEN 20023 | | GILBERT | AZ | 85234 | |
| HADEN, DONALD ZACHARY | | ADDRESS REDACTED | | | | | | |
| HADEN, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| HADEN, KEITH | | 2010 SPRINGER WALK | | | LAWRENCEVILLE | GA | 30243 | |
| HADEN, RYAN MAX | | ADDRESS REDACTED | | | | | | |
| HADER, JENNIFER JEANETTE | | ADDRESS REDACTED | | | | | | |
| HADER, LEWIS | | 7 EDGEBROOKE WAY | | | NEWARK | DE | 19702 1614 | |
| HADFIELD, MICHAEL ALAN | | 10570 VERONA WOOD ST | | | LAS VEGAS | NV | 89141 | |
| HADFIELD, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| HADI, SAMAH S | | ADDRESS REDACTED | | | | | | |
| HADI, SAMAH SAMIH | | 897 GREEN PASTURE RD | | | ROCKY MOUNT | NC | 27801 | |
| HADIPOUR, SHAIDA NICOLE | | ADDRESS REDACTED | | | | | | |
| HADIPOUR, SIOBHAN MARIA | | 125 ORLAND ST | | | BRIDGEPORT | CT | 06605 | |
| HADJIABDI, KHALID ABDILLAHI | | ADDRESS REDACTED | | | | | | |
| HADLEY APPRIASER, TOM | | PO BOX 25464 | | | PORTLAND | OR | 97298 | |
| HADLEY, BENJAMIN MORGAN | | ADDRESS REDACTED | | | | | | |
| HADLEY, JASON SCOTT | | 528 TYLER ST | APT NO 6 | | EUGENE | OR | 97402 | |
| HADLEY, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| HADLEY, JORDAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HADLEY, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| HADLEY, REGINA H | | 396 LONG GREEN LANE | | | WINCHESTER | VA | 22603 | |
| HADLEY, TARA ASHLEY | | ADDRESS REDACTED | | | | | | |
| HADLEY, VAUGHAN | | 301 OAKWOOD AVE | | | W HARTFORD | CT | 06110-0000 | |
| HADLOCK, DANIEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| HADNOT, CAMERON | | 20935 LOCK CT | | | STERLING | VA | 20165 | |
| HADNOT, CAMERON | | ADDRESS REDACTED | | | | | | |
| HADNOT, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| HADNOT, KEENAN JAMAAL | | ADDRESS REDACTED | | | | | | |
| HADNOTT, KENDRICK DEMOND | | ADDRESS REDACTED | | | | | | |
| HADVANCE, JOHN C | | 251 MCLEAN ST | | | WILKES BARRE | PA | 18702 | |
| HADVANCE, JOHN CONRAD | | 251 MCLEAN ST | | | WILKES BARRE | PA | 18702 | |
| HADVANCE, JOHN CONRAD | | ADDRESS REDACTED | | | | | | |
| HADY, MATT M | | 13017 E BETHANY PL | | | AURORA | CO | 80014 | |
| HADY, MATT MICHAEL | | 13017 E BETHANY PL | | | AURORA | CO | 80014 | |
| HADY, MATT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HADYER, ASAD KAMAL | | 42 61 79 ST | | | ELMHURST | NY | 11373 | |
| HADYER, ASAD KAMAL | | ADDRESS REDACTED | | | | | | |
| HADZI PECOV, VLADIMIR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HADZIMICHALIS, BRET A | | ADDRESS REDACTED | | | | | | |
| HADZINSKY, JEFFREY RAYMOND | | ADDRESS REDACTED | | | | | | |
| HAE, SUK | | 2512 CHAMPAGNE DR | | | IRVING | TX | 75038-5679 | |
| HAEDER APPRAISAL SERVICE | | 411 S BERRY PINE RD | | | RAPID CITY | SD | 57702 | |
| HAEDICKE, MATTHEW | | 18418 NICKLAUS WAY | | | EDEN PRAIRIE | MN | 55347-0000 | |
| HAEDICKE, MATTHEW JONES | | ADDRESS REDACTED | | | | | | |
| HAEFNER, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| HAEFNER, ERICH JONATHAN | | ADDRESS REDACTED | | | | | | |
| HAEFNER, MIKE W | | ADDRESS REDACTED | | | | | | |
| HAEN, NICHOLAS MICHAEL | | 5837 MARGERY DR APT 202 | | | RACINE | WI | 53406 | |
| HAEN, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAERTEL, DAVID ERIC | | ADDRESS REDACTED | | | | | | |
| HAERTLING, CHAD | | 40108 VILLA VENECIA | | | TEMECULA | CA | 92591-0000 | |
| HAERTLING, CHAD GARRETT | | ADDRESS REDACTED | | | | | | |
| HAFEEZ, FAIZAN UL AHAD | | ADDRESS REDACTED | | | | | | |
| HAFEEZ, FARAZ SYED | | ADDRESS REDACTED | | | | | | |
| HAFEEZ, IMRAN | | 1188 ROYAL GLEN DR NO 133 | | | GLEN ELLYN | IL | 60137 | |
| HAFEN, TRACY J | | 1009 E 57TH ST NO 512 | | | CHICAGO | IL | 60637-1508 | |
| HAFER, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| HAFER, MICHAEL W | | P O BOX 137 | | | BLAKESLEE | PA | 18610 | |
| HAFER, NOAH | | 2240 WEST RD DR | | | SPRINGFIELD | IL | 62711 | |
| HAFETZ, MATT | | 22 DRUMMERS WAY | | | HATBORO | PA | 19040 | |
| HAFETZ, MATT | | ADDRESS REDACTED | | | | | | |
| HAFEZ, ISLAM NASSER | | 541 ISHAM ST | APT 44A | | NEW YORK | NY | 10034 | |
| HAFEZ, ISLAM NASSER | | ADDRESS REDACTED | | | | | | |
| HAFF, BRIAN | | 10305 W 74TH ST | | | SHAWNEE | KS | 66203 | |
| HAFF, BRIAN | | ADDRESS REDACTED | | | | | | |
| HAFFEY, CLAYTON JOHN | | ADDRESS REDACTED | | | | | | |
| HAFFEY, VALERIE | | 634 CHANDLER  ST | | | TEWKSBURY | MA | 01876 | |
| HAFFLING, RICK | | 617 E CARRINGTON LN | | | APPLETON | WI | 54913-7187 | |
| HAFFNER APPRAISAL, RICHARD | | 3524 16TH ST UNIT A | | | METAIRIE | LA | 70002 | |
| HAFFNER, BRIAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| HAFFORD JR , DOUGLAS KEITH | | ADDRESS REDACTED | | | | | | |
| HAFFORD, ANDREA DORA | | ADDRESS REDACTED | | | | | | |
| HAFIZ, ATIQ AHMAD | | ADDRESS REDACTED | | | | | | |
| HAFIZ, RIZWAN | | 9615 STROUD DR | | | HOUSTON | TX | 77036 | |
| HAFIZ, RIZWAN | | ADDRESS REDACTED | | | | | | |
| HAFLER, HEATHER NICOLE | | 11 EVERGREEN MOBILE HOME | | | LAKE ARIEL | PA | 18436 | |
| HAFLEY, JAMES DUSTIN | | ADDRESS REDACTED | | | | | | |
| HAFNER FLORIST | | 5529 HARROUN RD | | | SYLVANIA | OH | 43560 | |
| HAFNER, JOHN S | | 7030 MCADOO BRANCH RD | | | LYLES | TN | 37098-3012 | |
| HAFNER, MIKE | | 11520 CRONRIDGE DR | | | OWINGS MILL | MD | 21117 | |
| HAFNER, MIKE | | LOC NO 1116 PETTY CASH | 11520 CRONRIDGE DR | | OWINGS MILL | MD | 21117 | |
| HAFSTAD, ART | | 7730 SANROY COURT | | | GROVELAND | FL | 34736 | |
| HAFSTAD, ART E | | 7730 SANROY CT | | | GROVELAND | FL | 34736 | |
| HAFSTAD, ART E | | ADDRESS REDACTED | | | | | | |
| HAGA, ANTHONY MICHAEL | | 15001 GREENHAVEN DR | 209 | | BURNSVILLE | MN | 55306 | |
| HAGA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAGAMAN, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| HAGAMAN, KASEY | | 2452 GRANT RD | | | MADISONVILLE | TX | 77864-7097 | |
| HAGAN APPLIANCE SERVICE INC | | 807 OAK HILL RD | | | EVANSVILLE | IN | 47711 | |
| HAGAN DEVELOPMENT CO | | 12975 SHELBYVILLE RD STE 100 | C/O HAGAN SEAY PROPERTIES | | LOUISVILLE | KY | 40243 | |
| HAGAN, AUSTIN DWAYNE | | ADDRESS REDACTED | | | | | | |
| HAGAN, BRENDA ALYSE | | ADDRESS REDACTED | | | | | | |
| HAGAN, BRYAN PURNELL | | ADDRESS REDACTED | | | | | | |
| HAGAN, CHASITY DANIELLE | | 13675 COURSEY BLVD | 1434 | | BATON ROUGE | LA | 70817 | |
| HAGAN, DENNIS | | 201 BLUE GABLES RD | 1103 | | HATTIEBURG | MS | 39401 | |
| HAGAN, DENNIS | | ADDRESS REDACTED | | | | | | |
| HAGAN, GARY LEE | | ADDRESS REDACTED | | | | | | |
| HAGAN, JACOB DANIEL | | 269 JUNCTION AVE | 7 | | LIVERMORE | CA | 94550 | |
| HAGAN, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| HAGAN, JOHN | | 2582 S SANFORD AVE | | | SANFORD | FL | 32773 | |
| HAGAN, KAITLIN E | | ADDRESS REDACTED | | | | | | |
| HAGAN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAGAN, KYRA ELAINE | | ADDRESS REDACTED | | | | | | |
| HAGAN, MICHAEL | | 5222 SW 91ST AVE | 4 | | COOPER CITY | FL | 33328-0000 | |
| HAGAN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HAGAN, PAUL | | ADDRESS REDACTED | | | | | | |
| HAGAN, TARA A | | ADDRESS REDACTED | | | | | | |
| HAGAN, ZACK FORREST | | ADDRESS REDACTED | | | | | | |
| HAGANS, DONALD D | | 1237 W 27TH ST | | | NORFOLK | VA | 23508-2409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGANS, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| HAGANS, MONICA DENISE | | 7724 LUCRETIA MOTT WAY | A | | ELKINSPARK | PA | 19027 | |
| HAGANS, MONICA DENISE | | ADDRESS REDACTED | | | | | | |
| HAGAR, ANDREW | | ADDRESS REDACTED | | | | | | |
| HAGAR, DAVID | | 701 10TH AVE BOX529 | | | HOWARD LAKE | MN | 55349 | |
| HAGAR, DAVID K | | ADDRESS REDACTED | | | | | | |
| HAGAR, GAIL | | 629 ARCADIA ST | APT  809 | | HURST | TX | 76053 | |
| HAGARTY ASSOCIATES INC | | FOUR GREENTREE CENTRE | STE 102 | | MARLTON | NJ | 08053 | |
| HAGARTY ASSOCIATES INC | | SUITE 102 | | | MARLTON | NJ | 08053 | |
| HAGAT, ERIN | | ADDRESS REDACTED | | | | | | |
| HAGBERG, KYLE LOUIS | | ADDRESS REDACTED | | | | | | |
| HAGE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAGEDORN APPLIANCES LLC | | 4432 DIXIE HWY | | | ERLANGER | KY | 41018 | |
| HAGEDORN, LYLE JOHN | | 1803 TOWNHALL LN | | | ORLANDO | FL | 32807 | |
| HAGEDORN, LYLE JOHN | | ADDRESS REDACTED | | | | | | |
| HAGELBERGER REFRIGERATION | | 3607 BRIARCREST PL | | | CASTALIA | OH | 64824 | |
| HAGEMANN CONSTRUCTION | | 7122 CODY | | | SHAWNEE | KS | 66203 | |
| HAGEMANN CONSTRUCTION | | ARVID HAGEMANN | 7122 CODY | | SHAWNEE | KS | 66203 | |
| HAGEMEIER, TIMOTHY GARRET | | ADDRESS REDACTED | | | | | | |
| HAGEMEISTER, ARIEL TIMOTHY | | 16920 ZEOLITE ST NW | | | RAMSEY | MN | 55303 | |
| HAGEMEISTER, ARIEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HAGEMEISTER, WILLIAM DEAN | | 515 37TH AVE | | | GREELEY | CO | 80634 | |
| HAGEMEISTER, WILLIAM DEAN | | ADDRESS REDACTED | | | | | | |
| HAGEMEYER | | PO BOX 75195 | | | BALTIMORE | MD | 21275-5195 | |
| HAGEN ELECTRIC INC, MIKE | | 8820 NE 108TH ST | | | KANSAS CITY | MO | 64157 | |
| HAGEN JR, KENNETH C | | 8021 GOLD PEBBLE WAY | | | MECHANICSVILLE | VA | 23111 | |
| HAGEN JR, KENNETH C | | ADDRESS REDACTED | | | | | | |
| HAGEN, ANNE | | ADDRESS REDACTED | | | | | | |
| HAGEN, AUSTIN J | | ADDRESS REDACTED | | | | | | |
| HAGEN, CHAD ANDREW | | ADDRESS REDACTED | | | | | | |
| HAGEN, DANIEL BERNARD | | 27189 WILL BRADEN CIR | | | ATHENS | AL | 35613 | |
| HAGEN, DONALD ROBERT | | ADDRESS REDACTED | | | | | | |
| HAGEN, JOSH | | 9207 HOLIDAY CIRCLE | | | DEMOTTE | IN | 46310 | |
| HAGEN, JOSH | | ADDRESS REDACTED | | | | | | |
| HAGEN, JOSH LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HAGEN, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| HAGEN, KEITH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HAGEN, KELSEY RAE | | 2209 CHRYSLER DR | 4 | | MODESTO | CA | 95350 | |
| HAGEN, KELSEY RAE | | ADDRESS REDACTED | | | | | | |
| HAGEN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| HAGEN, RONALD | | 22226 TAJANTA RD | | | APPLE VALLEY | CA | 92307-4050 | |
| HAGEN, SHANNON | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | ISAQUAH | WA | 98027 | |
| HAGEN, VITALIY VICTORIAN | | ADDRESS REDACTED | | | | | | |
| HAGENBART, DONALD FRANCIS | | ADDRESS REDACTED | | | | | | |
| HAGENBERGER, JAMES EUGENE | | ADDRESS REDACTED | | | | | | |
| HAGENS, MARCEL RENEE | | 3861 MERAMEC 1ST FLOOR | | | SAINT LOUIS | MO | 63116 | |
| HAGENS, MARCEL RENEE | | ADDRESS REDACTED | | | | | | |
| HAGENSICK, BRAYANNE J | | ADDRESS REDACTED | | | | | | |
| HAGER & ASSOCIATES INC | | 191A ROHLWING RD | | | ROLLING MEADOWS | IL | 60008 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 26766 | | | RICHMOND | VA | 232616766 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 26766 | | | RICHMOND | VA | 23261-6766 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 414 | | | DUNN LORING | VA | 22027 | |
| HAGER FOX ELECTRIC CO | | 1137 HACO DR | | | LANSING | MI | 48912 | |
| HAGER JR, HARRY ELLSWORTH | | ADDRESS REDACTED | | | | | | |
| HAGER, CHRISTOPHER REED | | ADDRESS REDACTED | | | | | | |
| HAGER, FRIENDS OF JOHN | | PO BOX 17828 | | | RICHMOND | VA | 23226 | |
| HAGER, GENEVIEVE | | ADDRESS REDACTED | | | | | | |
| HAGER, GREG ALAN | | 8505 E COLUMBIA PARK DRI | | | SPOKANE | WA | 99212 | |
| HAGER, GREG ALAN | | ADDRESS REDACTED | | | | | | |
| HAGER, JACOB LEWIS | | ADDRESS REDACTED | | | | | | |
| HAGER, JASON GIOVANNI | | ADDRESS REDACTED | | | | | | |
| HAGER, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| HAGER, JOSHUA | | PO BOX 84 | | | SHINNSTON | WV | 26431 | |
| HAGER, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| HAGER, KENNETH VALENTINE | | ADDRESS REDACTED | | | | | | |
| HAGER, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| HAGER, RICHARD W | | 2214 KENILWORTH AVE | | | S DAYTONA | FL | 32119 | |
| HAGER, ROB | | 6409 HILLTOP ST | | | SHAWNEE | KS | 66226 | |
| HAGER, ROB | | ADDRESS REDACTED | | | | | | |
| HAGER, ROCKY | | HC 81 | BOX 489 | | HERNSHAW | WV | 25107 | |
| HAGER, ROSCOE G | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGER, RYAN | | ADDRESS REDACTED | | | | | | |
| HAGER, THOMAS EDWARD | | 8505 MEADOWBROOK DR | | | DOUGLASVILLE | GA | 30134 | |
| HAGER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| HAGER, TODD | | 2019 WESTMINSTER WAY NE | | | ATLANTA | GA | 30307-1138 | |
| HAGER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| HAGERJR, HARRY | | 5522 GARRETT AVE NO 10 | | | NORTH CHARLESTON | SC | 00002-9406 | |
| HAGERMAKER, ALAN | | 4342 BALSAM WOOD | | | OOLTEWAH | TN | 37363 | |
| HAGERMAN, MELISSA | | 2120 RIDGEFIELD GREEN WAY | | | RICHMOND | VA | 23233 | |
| HAGERMAN, MELISSA | | ADDRESS REDACTED | | | | | | |
| HAGERMAN, RANDY WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAGERMAN, ROBERT GUILLAUME | | 201 STAG PARK RD | | | BURGAW | NC | 28425 | |
| HAGERMAN, ROBERT GUILLAUME | | ADDRESS REDACTED | | | | | | |
| HAGERMAN, THOMAS | | 356 CORONA AVE | | | COCOA BEACH | FL | 32931-2786 | |
| HAGERSTOWN HERALD MAIL | | CINDY JONES | 100 SUMMIT AVE | | HAGERSTOWN | MD | 21742 | |
| HAGERSTOWN PAINT & GLASS CO | | 18136 OAK RIDGE DR | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST RM 400 | PLANNING DEPT | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 50 N BURHANS BI | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | CITY HALL TAX OFFICE 1ST FL | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | HAGERSTOWN CITY OF | ONE E FRANKLIN ST | TREASURERS OFFICE | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | ONE E FRANKLIN ST | TREASURERS OFFICE | | HAGERSTOWN | MD | 21740 | |
| HAGERSTROM, KRISTINA ANA | | 1655 SHORE DR | | | MERRITT ISLAND | FL | 32952 | |
| HAGERSTROM, KRISTINA ANA | | ADDRESS REDACTED | | | | | | |
| HAGERT, CHRISTOPHER J | | 615 CROSS CREEK WAY | | | PALMYRA | VA | 22963 | |
| HAGERTY, BRIAN PATRICK | | 8320 AUTUMN WAY | 2C | | JESSUP | MD | 20794 | |
| HAGERTY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| HAGERTY, NICOLE ELIZABETH | | 7406 CASTLE CROWN DR | | | SAN ANTONIO | TX | 78218 | |
| HAGERTY, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HAGERTY, RICHARD | | 3680 E ORCHARD RD | | | CENTENNIAL | CO | 80121-3055 | |
| HAGERTY, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| HAGGAN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAGGANS, KASEM H | | ADDRESS REDACTED | | | | | | |
| HAGGAR, JUSTIN FRANCIS | | ADDRESS REDACTED | | | | | | |
| HAGGARD ELECTRONICS | | 4 FROSTY ACRES | | | SHAWNEE | OK | 74801 | |
| HAGGARD, BRIAN J | | 17263 HERITAGE DR | | | LOCKPORT | IL | 60491 | |
| HAGGARD, BRIAN J | | ADDRESS REDACTED | | | | | | |
| HAGGARD, CLINTON | | 335 LEMAIRE RD | | | BATTLE MOUNTAIN | NV | 89820-0000 | |
| HAGGARD, CLINTON JAMES | | ADDRESS REDACTED | | | | | | |
| HAGGARD, DALLAS LEE | | ADDRESS REDACTED | | | | | | |
| HAGGARD, DEAN MARCUS | | 3550 KENESAW DR 10 | | | LEXINGTON | KY | 40515 | |
| HAGGARD, DEAN MARCUS | | ADDRESS REDACTED | | | | | | |
| HAGGARD, DONALD | | 519 FIFTH AVE | | | DAYTON | KY | 41074 | |
| HAGGARD, JASONN RYAN | | ADDRESS REDACTED | | | | | | |
| HAGGARD, JERAMY RYAN | | ADDRESS REDACTED | | | | | | |
| HAGGARD, JUSTINA | | 2929 W YORKSHIRE DR NO 10 | | | PHOENIX | AZ | 85027 | |
| HAGGARD, KEVIN DURRELLE | | ADDRESS REDACTED | | | | | | |
| HAGGARD, KYLE M | | ADDRESS REDACTED | | | | | | |
| HAGGARD, MATHEW JAMES | | 311 MEADOW LANE | | | MONROVIA | CA | 91016 | |
| HAGGARD, MATHEW JAMES | | ADDRESS REDACTED | | | | | | |
| HAGGARD, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| HAGGART, MATHEW ALAN | | ADDRESS REDACTED | | | | | | |
| HAGGE, WILLIAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HAGGER, JOHN SCOTT | | 45 WEST RIVERPOINT DR | | | HAMPTON | VA | 23669 | |
| HAGGER, JOHN SCOTT | | ADDRESS REDACTED | | | | | | |
| HAGGERTY ENTERPRISES | | 5921 W DICKENS AVE | | | CHICAGO | IL | 60639 | |
| HAGGERTY, BETTY | | 637 78TH ST | | | BROOKLYN | NY | 11209 | |
| HAGGERTY, DAVE ADAM | | ADDRESS REDACTED | | | | | | |
| HAGGERTY, LILY J | | 88 1595 ULUA DR | | | CAPTAIN COOK | HI | 96704-1745 | |
| HAGGERTY, MARK ESTES | | ADDRESS REDACTED | | | | | | |
| HAGGERTY, MELISSA DANIELLE | | 483 FAIRVIEW DR | | | WEST WINFIELD | NY | 13491 | |
| HAGGERTY, MELISSA DANIELLE | | ADDRESS REDACTED | | | | | | |
| HAGGERTY, MICHAEL | | 9846 BARR RD | | | BRECKSVILLE | OH | 44141-0000 | |
| HAGGERTY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAGGERTY, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| HAGGIE, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| HAGGLUND, ERIK KARL | | ADDRESS REDACTED | | | | | | |
| HAGGY, CINDY | | 1104 3RD ST | | | BELPRE | OH | 45714 | |
| HAGHANI, PARSA | | ADDRESS REDACTED | | | | | | |
| HAGHI, MEHRDAD | | ADDRESS REDACTED | | | | | | |
| HAGHIGHATIAN, NADIA ELENA | | ADDRESS REDACTED | | | | | | |
| HAGHKAR, MOHAMMAD | | 122 NEYLAND CT NO CY | | | EXTON | PA | 19341-2908 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGHVERDIAN, ALICE | | 3809 HOMEWARD RD | | | RICHMOND | VA | 23234 | |
| HAGIN, SAMUEL KWAKU | | 41 W BROWN ST | APT 5 | | SOMERVILLE | NJ | 08876 | |
| HAGIN, SAMUEL KWAKU | | ADDRESS REDACTED | | | | | | |
| HAGINAS & CHAPMAN | | PO BOX 841374 | | | HOUSTON | TX | 77284 | |
| HAGINS, MATTHEW LYNROY | | ADDRESS REDACTED | | | | | | |
| HAGINS, NAKIA | | 3501 JUAN TABO NE | APT NO F 1 | | ALBUQUERQUE | NM | 87111 | |
| HAGIST, TONI ANN | | ADDRESS REDACTED | | | | | | |
| HAGLER, BETSY A | | ADDRESS REDACTED | | | | | | |
| HAGLER, BRETT BRETT | | ADDRESS REDACTED | | | | | | |
| HAGLER, JOEY DAVID | | ADDRESS REDACTED | | | | | | |
| HAGLER, LEWIS T | | ADDRESS REDACTED | | | | | | |
| HAGLUND, ERIC | | 415 HURON ST | | | EAST TAWAS | MI | 48730-1015 | |
| HAGLUND, ERIC | | 415 HURON | | | EAST TAWAS | MI | 48730-0415 | |
| HAGLUND, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAGLUND, LOGAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAGLUND, SPENCER GARRETT | | 413 NW MANOR DR | | | BLUE SPRINGS | MO | 64014 | |
| HAGLUND, SPENCER GARRETT | | ADDRESS REDACTED | | | | | | |
| HAGMAN, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| HAGMAN, JASON | | 116 HIGHLAWN AVE | | | GREENVILLE | SC | 29611 | |
| HAGMAN, RYAN | | 7221 BROUS AVE | | | PHILADELPHIA | PA | 19149-0000 | |
| HAGMAN, RYAN | | ADDRESS REDACTED | | | | | | |
| HAGMAN, TIMOTHY C | | ADDRESS REDACTED | | | | | | |
| HAGMANN, BRANDON S | | ADDRESS REDACTED | | | | | | |
| HAGNER, JOSEPH ANTHONY | | 283 MERION RD | | | DOVER | DE | 19904 | |
| HAGNER, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| HAGNER, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| HAGOOD, JUSTIN WARREN | | 1550 NORTON RD | | | WATKINSVILLE | GA | 30677 | |
| HAGOOD, JUSTIN WARREN | | ADDRESS REDACTED | | | | | | |
| HAGOOD, TRAVIS JERMAINE | | ADDRESS REDACTED | | | | | | |
| HAGOPIAN AIR CONDITIONING INC | | PO BOX 804 | | | KEY LARGO | FL | 330370804 | |
| HAGOPIAN AIR CONDITIONING INC | | PO BOX 804 | | | KEY LARGO | FL | 33037-0804 | |
| HAGOPIAN CLEANING SERVICES | | 14000 W 8 MILE RD | | | OAK PARK | MI | 48237 | |
| HAGOPIAN, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HAGOS, MUSSIE | | ADDRESS REDACTED | | | | | | |
| HAGOS, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| HAGQUIST, CHRISTOPHER | | 2129 DUTCHTOWN RD | | | ENDICOTT | NY | 13760 | |
| HAGQUIST, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| HAGUE, BLAIR ALANNA | | ADDRESS REDACTED | | | | | | |
| HAGUE, ED | | 199 GARNET ST | | | SPRINGFIELD | MA | 01129 | |
| HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | | GLEN ALLEN | VA | 23060 | |
| HAGUE, TIMOTHY | | 9109 DANIELSDALE DR | | | RICHMOND | VA | 23294 | |
| HAGUE, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HAGUES, QUINTIN QURON | | ADDRESS REDACTED | | | | | | |
| HAGWOOD, CHASE BRINKLEY | | ADDRESS REDACTED | | | | | | |
| HAGY, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| HAGY, NICHOLAS LEE | | 44 DEBORAH RD | | | WARWICK | RI | 02888 | |
| HAHN APPLIANCE SERVICE | | 4125 S 68TH E AVE | SUITE L | | TULSA | OK | 74145-4619 | |
| HAHN APPLIANCE SERVICE | | SUITE L | | | TULSA | OK | 741454619 | |
| HAHN, AMANDA | | 1967 SE MILLBROOK TERR | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| HAHN, AMANDA CRYSTAL | | ADDRESS REDACTED | | | | | | |
| HAHN, ARON | | 8729 LAGRANGE ST | | | LORTON | VA | 22079-0000 | |
| HAHN, BRANDON LAVERN | | ADDRESS REDACTED | | | | | | |
| HAHN, CHRIS | | ADDRESS REDACTED | | | | | | |
| HAHN, CORDELL | | 2265 E 9800 S | | | SANDY | UT | 84092 | |
| HAHN, CORY PHILIP | | 2512 KYLE DR | | | LAFAYETTE | IN | 47909 | |
| HAHN, CORY PHILIP | | ADDRESS REDACTED | | | | | | |
| HAHN, CURTIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAHN, DANIEL ADAM | | 15839 W SIERRA ST | | | SURPRISE | AZ | 85379 | |
| HAHN, DAVID JOHN | | 4 MARIANNE CT | | | ST PETERS | MO | 63376 | |
| HAHN, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| HAHN, DREW M | | ADDRESS REDACTED | | | | | | |
| HAHN, DREWM | | 605 GIDDINGS AVE SE | | | GRAND RAPIDS | MI | 49506-0000 | |
| HAHN, ELIZABETH | | 19 N 29TH ST | | | RICHMOND | VA | 23223 | |
| HAHN, GREGORY SHERMAN | | ADDRESS REDACTED | | | | | | |
| HAHN, JACOB A | | ADDRESS REDACTED | | | | | | |
| HAHN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAHN, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| HAHN, JESSICA | | 4257 WILLIAMSBURG DR | F | | HARRISBURG | PA | 17109 | |
| HAHN, JESSICA | | ADDRESS REDACTED | | | | | | |
| HAHN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| HAHN, JUSTIN GENE | | 2613 ILLINOIS AVE | | | KENNER | LA | 70062 | |
| HAHN, JUSTIN GENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAHN, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| HAHN, KATIE ANN | | ADDRESS REDACTED | | | | | | |
| HAHN, KEVIN GARRETT | | 2821 CALLIOPE WAY | 102 | | RALEIGH | NC | 27616 | |
| HAHN, KEVIN GARRETT | | ADDRESS REDACTED | | | | | | |
| HAHN, KEVIN J | | ADDRESS REDACTED | | | | | | |
| HAHN, MATTHEW | | 3310 W FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| HAHN, MATTHEW GERAD | | ADDRESS REDACTED | | | | | | |
| HAHN, MERIDITH LYNN | | ADDRESS REDACTED | | | | | | |
| HAHN, MICHAEL | | 3100 PATTERSON AVE 2ND FL | | | RICHMOND | VA | 23221 | |
| HAHN, MITCHELL A | | 1760 LAWRENE CIRCLE | PO BOX 356 | | ANNANDALE | MN | 55302 | |
| HAHN, MITCHELL A | | ADDRESS REDACTED | | | | | | |
| HAHN, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| HAHN, ROBERT V | | 316 CORDUBA CT | | | SAINT PETERS | MO | 63376 | |
| HAHN, ROBERT V | | ADDRESS REDACTED | | | | | | |
| HAHN, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| HAHN, SARAH K | | 15839 W SIERRA ST | | | SURPRISE | AZ | 85379 | |
| HAHN, SARAH K | | ADDRESS REDACTED | | | | | | |
| HAHN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAIBECK, MEGAN | | ADDRESS REDACTED | | | | | | |
| HAIBI, ROBERT | | ADDRESS REDACTED | | | | | | |
| HAIDAR, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAIDE, HERNANDEZ | | 1704 ROBERT DR | | | SAN JUAN | TX | 78589-3365 | |
| HAIDER, AHMAR | | 28401 LOS ALISOS BLVD NO 72 | | | MISSION VIEJO | CA | 92692-0000 | |
| HAIDER, AHMAR | | ADDRESS REDACTED | | | | | | |
| HAIDER, MAQSOOD | | 71 THOMAS AVE APT 12 | | | BRISBANE | CA | 94005 | |
| HAIDER, ZIA | | 128 EAST TRUMAN AVE | | | SLC | UT | 84115 | |
| HAIDERALI, MOHAMMED NOORUDDIN | | ADDRESS REDACTED | | | | | | |
| HAIER AMERICA TRADING LLC | | PO 2462 | | | BUFFALO | NY | 14240 | |
| HAIER AMERICA TRADING LLC | ACCOUNTS RECEIVABLE DEPT | 1356 BROADWAY | | | NEW YORK | NY | 10018 | |
| HAIG, NICHOLAS K | | ADDRESS REDACTED | | | | | | |
| HAIGHT FIRE EQUIPMENT SUPPLY | | 199 LITTLE BRITAIN RD | | | NEWBURGH | NY | 12550 | |
| HAIGHT, DAVID IAN | | ADDRESS REDACTED | | | | | | |
| HAIGHT, JAMES S | | 1906 GODWIN DR | | | CAMDEN | SC | 29020 | |
| HAIGHT, JAMES S | | 4910 FOREST AVE | | | DOWNERS GROVE | IL | 60515-3513 | |
| HAIGHT, MEGAN LECRAW | | ADDRESS REDACTED | | | | | | |
| HAIGHT, MINDY LEE | | ADDRESS REDACTED | | | | | | |
| HAIGHT, SANTANA M | | 1847 KINGSLEY AVE | SPC C15 | | ORANGE PARK | FL | 32073 | |
| HAIGHT, WILLIAM | | 1706 QUAIL RUN | | | MARION | IL | 62959 | |
| HAIGHT, WILLIAM | | 8452 AUTUMNHILL PL | | | RANCHO CUCAMONGA | CA | 91730-3316 | |
| HAIGHT, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAIGLER, ALPHONSO JAMES | | ADDRESS REDACTED | | | | | | |
| HAIGLER, DERRICK | | ADDRESS REDACTED | | | | | | |
| HAIGLER, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAIGOOD, RONNIE | | 1758 SOUTH HIAWASSEE RD | APT NO  46 | | ORLANDO | FL | 32835 | |
| HAIK FORD, MAC | | 10333 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| HAIK FORD, MAC | | 10333 KATY FWY | | | HOUSTON | TX | 77024 | |
| HAIL, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HAIL, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HAILE, JOHN GRIFFIN | | 909 WINONA DR | | | MANDEVILLE | LA | 70471 | |
| HAILE, JOHN GRIFFIN | | ADDRESS REDACTED | | | | | | |
| HAILE, STEPHNE | | 670 COUNTY RD 3400 | | | LAMPASAS | TX | 76550-1331 | |
| HAILES, CLEAVON DEXTER | | 1005 CENTRAL AVE | 1A | | UNION CITY | NJ | 07087 | |
| HAILES, DAVID | | 1119 MORSE ST NE | | | WASHINGTON | DC | 20002-3805 | |
| HAILEY, JESSICA | | VIA SERENA | 186 | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HAILEY, JESSICA | | ADDRESS REDACTED | | | | | | |
| HAILEY, JUSTIN WADE | | 7549 STONEBROOK PARKWAY NO 1809 | | | FRISCO | TX | 75034 | |
| HAILEY, JUSTIN WADE | | ADDRESS REDACTED | | | | | | |
| HAILEY, LENNARD | | ADDRESS REDACTED | | | | | | |
| HAILEY, PAMELA | | 25 ROSELYN PLACE | | | VAUXHALL | NJ | 07088 | |
| HAILEY, RAY WILLIAM | | 3218 DINAH CT | | | NASHVILLE | TN | 37214 | |
| HAILEY, RAY WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAILS, JASON E | | 200 1/2 CORNELL AVE | | | PITTSBURGH | PA | 15229 | |
| HAILS, JASON E | | ADDRESS REDACTED | | | | | | |
| HAILSTOCK, JAMES | | ADDRESS REDACTED | | | | | | |
| HAILSTON, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| HAILU, ASBE | | 1716 UNIVERSITY AVE | | | MINNEAPOLIS | MN | 55413 | |
| HAIMAIDI, DEREK KAZIM | | ADDRESS REDACTED | | | | | | |
| HAIN, ANDREW BRANDON | | ADDRESS REDACTED | | | | | | |
| HAIN, JEFF | | 4804 BEACHWOOD FARM DR | | | CINCINNATI | OH | 45244 | |
| HAIN, STEVEN | | 201 N CIRCULO ROBEL | | | ANAHEIM HILLS | CA | 92807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAIN, TYLER R | | ADDRESS REDACTED | | | | | | |
| HAINES ENTERPRISES INC | | 85D S HOFFMAN LN | | | ISLANDIA | NY | 11749 | |
| HAINES JR, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| HAINES, AMBER | | 3207 LIBERTY CHURCH RD | | | MACON | GA | 31216 | |
| HAINES, CHARLENE ALLISON | | ADDRESS REDACTED | | | | | | |
| HAINES, CYNDI ANN | | 831 SARAH DR | | | DECATUR | IL | 62526 | |
| HAINES, CYNDI ANN | | ADDRESS REDACTED | | | | | | |
| HAINES, GREGORY | | 113 CLEARVIEW DR | | | DOWNINGTOWN | PA | 19335 | |
| HAINES, GREGORY | | ADDRESS REDACTED | | | | | | |
| HAINES, HILARY ANN | | 38 A MAYNARD DR | | | SICKLERVILLE | NJ | 08081 | |
| HAINES, HILARY ANN | | ADDRESS REDACTED | | | | | | |
| HAINES, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| HAINES, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| HAINES, JONES & CADBURY | | GORDON LONG | 310 SW 24TH ST | | BENTONVILLE | AR | 72712 | |
| HAINES, JUSTIN | | 13 EGAN CIRCLE | | | HONEYBROOKE | PA | 00001-9344 | |
| HAINES, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAINES, LOVIC CLIFF | | ADDRESS REDACTED | | | | | | |
| HAINES, LUIGI N | | ADDRESS REDACTED | | | | | | |
| HAINES, MATTHEW ERIK | | ADDRESS REDACTED | | | | | | |
| HAINES, MAUNA JEAN | | ADDRESS REDACTED | | | | | | |
| HAINES, MICHAEL | | 333 FACTORY RD | | | STRYKERSVILLE | NY | 14145 | |
| HAINES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAINES, PHILLIP C | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| HAINES, PHILLIP C | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| HAINES, RICHARD | | UALBANY 1400 WASHINGTON A | MB NO 2689 | | ALBANY | NY | 12222-0000 | |
| HAINES, RICHARD THEODORE | | ADDRESS REDACTED | | | | | | |
| HAINES, SEAN MICHEAL | | RR1B0X70A 2 | | | NOXEN | PA | 18636 | |
| HAINES, SHARON | | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| HAINES, SHARON | | LOC NO 045/PTY CSH | 211 SINCLAIR RD | | BRISTOL | PA | 19007 | |
| HAINES, SHARON L | | 3257 WELLINGTON ST | | | PHILADELPHIA | PA | 19149 | |
| HAINES, SHARON L | | ADDRESS REDACTED | | | | | | |
| HAINES, SHAWN | | 1215 STRAWBERRY AVE N W | | | CANTON | OH | 44709 | |
| HAINES, SHAWN D | | ADDRESS REDACTED | | | | | | |
| HAINES, SHENELLE | | ADDRESS REDACTED | | | | | | |
| HAINES, TIMOTHY | | 21 SUMMERGLEN RD | | | SOUTH PORTLAND | ME | 04106-0000 | |
| HAINES, TIMOTHY | | 721 HAMILTON AVE | | | SEASIDE | CA | 93955 | |
| HAINES, TIMOTHY M | | 210 INTERVILLA AVE | | | WEST LAWN | PA | 19609 | |
| HAINES, TIMOTHY MICHAEL | | 210 INTERVILLA AVE | | | WEST LAWN | PA | 19609 | |
| HAINES, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAINEY, JONATHON RYAN | | ADDRESS REDACTED | | | | | | |
| HAINEY, ROBERT | | 2104 LONDONDERRY LN | | | CAYCE | SC | 290331410 | |
| HAINEY, ROBERT J | | ADDRESS REDACTED | | | | | | |
| HAINLINE, DARYL SCOTT | | 100 ROSEWOOD CT | | | SHELTON | WA | 98584 | |
| HAINLINE, SARAH ANN | | 3702 ROCK SPRINGS ST | | | CHEYENNE | WY | 82001 | |
| HAINLINE, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| HAINNA, CAROLYN | | 1915 W 73RD ST | | | LOS ANGELES | CA | 90047 | |
| HAINS, CATHERINE JEANNE | | 6429 MAIN ST | | | TRUMBULL | CT | 06611 | |
| HAINS, CATHERINE JEANNE | | ADDRESS REDACTED | | | | | | |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| HAIR DESIGN SCHOOL, THE | REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | | POTTSVILLE | PA | 17901 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | |
| HAIR, BENJAMIN DAVID | | 1208 S PRIMROSE AVE | B | | MONROVIA | CA | 91016 | |
| HAIR, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| HAIR, MEGAN ANN | | 4120 46TH ST N | | | ST PETERSBURG | FL | 33714 | |
| HAIR, MEGAN ANN | | ADDRESS REDACTED | | | | | | |
| HAIRABEDIAN, DARON | | 205 WESTBURY CIR | | | FOLSOM | CA | 95630 | |
| HAIRABEDIAN, DARON T | | ADDRESS REDACTED | | | | | | |
| HAIRE BODY CO INC, AM | | 516 PINEYWOOD RD | | | THOMASVILLE | NC | 27360 | |
| HAIRE, ALLISON NICHOLE | | 227 KNOLLWOOD DR | 14 A | | RINGGOLD | GA | 30736 | |
| HAIRE, CANDACE L | | ADDRESS REDACTED | | | | | | |
| HAIRE, JOHN | | 187 SOUTHILL DR | | | LEESBURG | GA | 31763-4535 | |
| HAIRE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAIRE, STEPHEN | | 9320 BONITA LANE APT 1806 | | | CHARLOTTE | NC | 28262 | |
| HAIRE, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HAIRFIELD CLIFTON | | 971 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | |
| HAIRFIELD JR, CLIFTON E | | ADDRESS REDACTED | | | | | | |
| HAIRSIELD, DEBRORAH | | 11028 BALFOUR DR | | | NOBLESVILLE | IN | 46060 | |
| HAIRSTON, AYUSHAUN WELAN | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, CEDRICK ISAAC | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, CELESIE M | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, CHARLES | | 1220 MATHESON | | | CHARLOTTE | NC | 28205 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAIRSTON, CONCEPCION ACOL | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, DALE ALLEN | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, DOROTHY F | | 1455 MARTIN LN | | | AXTON | VA | 24054-3506 | |
| HAIRSTON, JAMIA S | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, JOY JOHNELLE | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, NATHAN CLARK | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, RECYNTHIA | | 557 3 CROCKER RD | | | KINGS MOUNTAIN | NC | 28086 | |
| HAIRSTON, SEAN WARREN | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, STEVE CARTWRIGHT | | 305 TREES OF KENNESAW PKW | 305 | | KENNESAW | GA | 30152 | |
| HAIRSTON, STEVE CARTWRIGHT | | ADDRESS REDACTED | | | | | | |
| HAIRSTON, TEREETA CHAMPAIGN | | ADDRESS REDACTED | | | | | | |
| HAISLET, AMANDA MARY | | ADDRESS REDACTED | | | | | | |
| HAISLIP CORP | | 4433F BROOKFIELD CORPORATE DR | | | CHANTILLY | VA | 20151 | |
| HAISLIP, ELMER | | 20 BURGUNDY RD | | | AIKEN | SC | 29801 | |
| HAISLIP, ERICA RENEE | | ADDRESS REDACTED | | | | | | |
| HAISLOP, STACIE | | 502 HUPPS HILL CT | | | STRASBURG | VA | 22657 | |
| HAISLOP, STACIE | | ADDRESS REDACTED | | | | | | |
| HAISTEN GROUP, THE | | 6005 CENTURY OAKS DR | | | CHATTANOOGA | TN | 37412 | |
| HAISTEN, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| HAITAS, ANNA K | | 323 PLAINVIEW DR | | | BOLINGBROOK | IL | 60440 | |
| HAITAS, ANNA K | | ADDRESS REDACTED | | | | | | |
| HAITSUKA, DARIN | | 94 1068 KAUKAHI PL NO L 10 | | | WAIPAHU | HI | 96797 | |
| HAITSUKA, DARIN | | ADDRESS REDACTED | | | | | | |
| HAJACK & ASSOCIATES INC, MIKE | | 214 S CLAY ST | | | HINSDALE | IL | 60521 | |
| HAJAJI, MOHAMMED EL MAATI | | 5021 SEMINARY RD | 1623 | | ALEXANDRIA | VA | 22311 | |
| HAJAJI, MOHAMMED EL MAATI | | ADDRESS REDACTED | | | | | | |
| HAJAREE JAMES C | | 9611 NW 21ST MANOR | | | SUNRISE | FL | 33322 | |
| HAJDASZ, BRANDON C | | 8 GARDNER ST | | | WHITESBORO | NY | 13492 | |
| HAJDU NEVILLE, ERIC | | ADDRESS REDACTED | | | | | | |
| HAJEK, CHRISTOPHER | | 2727 GREENOCK CT | | | CARLSBAD | CA | 92010 | |
| HAJEK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HAJI, AHMAD | | ADDRESS REDACTED | | | | | | |
| HAJIABUKER, NABIL AHMED | | ADDRESS REDACTED | | | | | | |
| HAJIGHASSEM, ZACHARY | | ADDRESS REDACTED | | | | | | |
| HAJJ, TONY GEORGE | | ADDRESS REDACTED | | | | | | |
| HAJNOS, ADAM | | ADDRESS REDACTED | | | | | | |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | DALLAS | TX | 75312-0937 | |
| HAJOCA CORPORATION | | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | |
| HAKALA SITE WORKS | | PO BOX 360 | | | ONA | WV | 25545 | |
| HAKALA, ANGELA | | 692 ROME RD | | | MERCER | ME | 04957 | |
| HAKALA, ANGELA | | ADDRESS REDACTED | | | | | | |
| HAKALA, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| HAKAMI, MUSTAFA | | ADDRESS REDACTED | | | | | | |
| HAKANSON, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | |
| HAKATA, CHRISTOPHER TINASHE | | 706 ST ERIC DR | | | MANSFIELD | TX | 76063 | |
| HAKATA, CHRISTOPHER TINASHE | | ADDRESS REDACTED | | | | | | |
| HAKE, CLAIRE | | 8811 LANARK CR | | | HUNGTINTON BEACH | CA | 92646-0000 | |
| HAKER, PAUL | | 1033 FOX HOLLOW DR | | | LAWRENCEBURG | KY | 40342-0000 | |
| HAKER, PAUL ALLEN | | ADDRESS REDACTED | | | | | | |
| HAKES, AMANDA | | 308 NORTH 3RD ST | | | PLEASANTVILLE | NJ | 08232 | |
| HAKES, AMANDA | | ADDRESS REDACTED | | | | | | |
| HAKES, JASON M | | ADDRESS REDACTED | | | | | | |
| HAKHAMANESSI, KHASHAYAR | | 13 SHARON COURT | | | RANDOLPH | NJ | 07869 | |
| HAKIM, BASSEM | | 10131 LYNROSE ST | | | TEMPLE CITY | CA | 91780 | |
| HAKIM, BASSEM | | ADDRESS REDACTED | | | | | | |
| HAKIM, KENNY R | | ADDRESS REDACTED | | | | | | |
| HAKIMIAN, MARJAN | | ADDRESS REDACTED | | | | | | |
| HAKIMIZADEH, BABAK | | ADDRESS REDACTED | | | | | | |
| HAKOOZ, ABDULLAH BASSAM | | 5710 SOURWOOD RD | | | CUMMING | GA | 30040 | |
| HAKOOZ, ABDULLAH BASSAM | | ADDRESS REDACTED | | | | | | |
| HAKOPIAN, KAREN GARY | | ADDRESS REDACTED | | | | | | |
| HAKOV, KAMIL I | | 15516 VILLISCA TERRACE | | | ROCKVILLE | MD | 20855 | |
| HAKOV, KAMIL I | | ADDRESS REDACTED | | | | | | |
| HAKUBA USA INC VELBON | | 10621 BLOOMFIELD STE 39 | | | LOS ALAMITOS | CA | 90720 | |
| HAL L, JOEL | | 620 HALTON RD | APT 15102 | | GREENVILLE | SC | 29607 | |
| HAL LEONARD PUBLISHING COMPANY | | BIN 410 | | | MILWAUKEE | WI | 53288 | |
| HAL, NEWBERRY | | 2504 LIONS LN CR85 | | | TABERNASH | CO | 80442-0000 | |
| HALADAY, JEFFREY A | | 121 NORTHPOINT DR | APT NO 1106 | | LEXINGTON | SC | 29072 | |
| HALADAY, JEFFREY AARON | | 121 NORTHPOINT DR | APT NO 1106 | | LEXINGTON | SC | 29072 | |
| HALADAY, JEFFREY AARON | | ADDRESS REDACTED | | | | | | |
| HALAMA, DAVID | | 2245 FOX CHASE RD | | | LAKEVIEW | NY | 14085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALAMA, DAVID | | ADDRESS REDACTED | | | | | | |
| HALAS, TORRIE ANN | | ADDRESS REDACTED | | | | | | |
| HALASZ ELECTRICAL CONTRACTORS | | 42 DAYTON RD | | | JAMESBURG | NJ | 08831 | |
| HALASZ PC, MICHELLE M | | 10809 N BANK RD | | | RICHMOND | VA | 23333 | |
| HALASZ REPORTING | | P O BOX 1644 | | | RICHMOND | VA | 23218 | |
| HALASZ, AUSTIN | | 6365 AMSTERDAM RD | | | SCOTIA | NY | 12302 | |
| HALASZ, AUSTIN | | ADDRESS REDACTED | | | | | | |
| HALAT, DANIEL | | 74 POPLAR AVE | | | LITTLE FERRY | NJ | 07643 | |
| HALAWI, HARES A | | 6828 ABINGTON AVE | | | DETROIT | MI | 48228-4716 | |
| HALBERG, CARL DAVID | | ADDRESS REDACTED | | | | | | |
| HALBERG, JOSIAH MARK | | ADDRESS REDACTED | | | | | | |
| HALBERT, AARON | | 340 STRECKER RD | | | WILDWOOD | MO | 63011-0000 | |
| HALBERT, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HALBERT, BRAD CARLTON | | ADDRESS REDACTED | | | | | | |
| HALBERT, CHAY COLIN | | ADDRESS REDACTED | | | | | | |
| HALBERT, HANS | | 404 RIDGEWOOD DR | | | GEORGETOWN | TX | 78628 | |
| HALBERT, HANS | | ADDRESS REDACTED | | | | | | |
| HALBERT, JAMES | | 116 HEATHER LANE | | | SCOTTSVILLE | NY | 14546-0000 | |
| HALBERT, JAMES BRUCE | | ADDRESS REDACTED | | | | | | |
| HALBERT, LEANNE IRENE | | 621 MANILA AVE | | | LONG BEACH | CA | 90814 | |
| HALBERT, SCOTT | | 310 FOX DEN CIR | | | NAPLES | FL | 34104 | |
| HALBERT, SCOTT C | | ADDRESS REDACTED | | | | | | |
| HALBERT, TIMOTHY C | | 1315 DAYTON LN | | | OFALLON | MO | 63366 | |
| HALBERT, TIMOTHY C | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| HALBERT, TONEY TOBIAS | | 19010 FARMCREST TERRACE | | | COUNTRY CLUB HILS | IL | 60478 | |
| HALBHERR, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | |
| HALBIG, JASON JOHN | | ADDRESS REDACTED | | | | | | |
| HALBREICH, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| HALBY, CHRISTINE NICOLE | | ADDRESS REDACTED | | | | | | |
| HALCHAK HOMES INC | | 17 MANISON ST | | | STONEHAM | MA | 02180 | |
| HALCHISHICK, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| HALCOMB, BRENT ELLIOTT | | ADDRESS REDACTED | | | | | | |
| HALCOMB, TRENTON ANDREW | | ADDRESS REDACTED | | | | | | |
| HALDANE, TODD | | 4287 MOCCASIN TRAIL | | | WOODSTOCK | GA | 30189 | |
| HALDEMAN, ANDY FORD | | ADDRESS REDACTED | | | | | | |
| HALDEMAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HALDEMAN, PETER J | | ADDRESS REDACTED | | | | | | |
| HALDEMAN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HALDEMAN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| HALDER, ARTHUR E | | ADDRESS REDACTED | | | | | | |
| HALDIMAN, JON ROBERT | | 6075 SPRINGRIDGE DR | | | PETERSBURG | OH | 44454 | |
| HALDIMAN, JON ROBERT | | ADDRESS REDACTED | | | | | | |
| HALE COUNTY CHILD SUPPORT DIV | | PO BOX 69 | | | GREENSBORO | AL | 36744 | |
| HALE JEFFRIES C | | 7415 MONTROSE AVE | | | RICHMOND | VA | 23227 | |
| HALE JR II, WALLACE | | ADDRESS REDACTED | | | | | | |
| HALE JR, EARL F | | 4144 N CENTRAL EXPY | STE 225 | | DALLAS | TX | 75205 | |
| HALE PLUMBING INC | | 3815 SOUTH 79TH EAST AVE | | | TULSA | OK | 74145 | |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 3305 | | | ALLENTOWN | PA | 181060305 | |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 3305 | | | ALLENTOWN | PA | 18106-0305 | |
| HALE, AMANDA KAE | | ADDRESS REDACTED | | | | | | |
| HALE, ARTHUR | | 3040 FAIRFAX ST | | | DENVER | CO | 80207-2715 | |
| HALE, ASHLEY DIONNE | | ADDRESS REDACTED | | | | | | |
| HALE, BENJAMIN H III | | 706 N 1ST ST | | | RICHMOND | VA | 23219-1310 | |
| HALE, BEVERLY J | | 4802 NIAGARA ST | | | WAYNE | MI | 48184-2606 | |
| HALE, BRIAN | | ADDRESS REDACTED | | | | | | |
| HALE, BRITTANY ARIEL | | 3887 LONG CREEK RD | | | MEMPHIS | TN | 38125 | |
| HALE, BRITTANY ARIEL | | ADDRESS REDACTED | | | | | | |
| HALE, CASEY WILLIAM | | ADDRESS REDACTED | | | | | | |
| HALE, CHRISTOPHER LAMARR | | ADDRESS REDACTED | | | | | | |
| HALE, CODY LEE | | ADDRESS REDACTED | | | | | | |
| HALE, CYNTHIA LYNNE | | ADDRESS REDACTED | | | | | | |
| HALE, DARREN JAMES | | ADDRESS REDACTED | | | | | | |
| HALE, DAVID GEORGE | | ADDRESS REDACTED | | | | | | |
| HALE, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| HALE, DIERDRA | | 806 COLUMBIA AVE | | | NORTH BERGEN | NJ | 07047 | |
| HALE, DIERDRA | | ADDRESS REDACTED | | | | | | |
| HALE, ELIZABET | | 183 SAWYER DR | | | SUMMERLAND KEY | FL | 33042-4052 | |
| HALE, ELIZABETH | | 127 KEY HAVEN RD | | | KEY WEST | FL | 33040-0000 | |
| HALE, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| HALE, GEORGE JOHN | | 807 TATNALL ST | | | WILMINGTON | DE | 19801 | |
| HALE, GEORGE JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALE, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| HALE, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| HALE, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| HALE, JEFEREY | | 6075 GRELOT RD | | | MOBILE | AL | 36609-0000 | |
| HALE, JENNIFER N | | ADDRESS REDACTED | | | | | | |
| HALE, JEREMY | | ADDRESS REDACTED | | | | | | |
| HALE, JOEL THOMAS | | ADDRESS REDACTED | | | | | | |
| HALE, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HALE, JOSHUA MARTIN | | ADDRESS REDACTED | | | | | | |
| HALE, JUSTIN G | | ADDRESS REDACTED | | | | | | |
| HALE, KACIE LYNNE | | ADDRESS REDACTED | | | | | | |
| HALE, KEITH ALLEN | | ADDRESS REDACTED | | | | | | |
| HALE, KENT T | | 312 NORTH 9TH | | | HERRIN | IL | 62948 | |
| HALE, KENT T | | ADDRESS REDACTED | | | | | | |
| HALE, KEVIN | | 1687 GARRISON DR | | | FRISCO | TX | 75034 | |
| HALE, KEVIN | | 1687 GARRISON DR | | | FRISCO | TX | 75034-0000 | |
| HALE, KEVIN | | ADDRESS REDACTED | | | | | | |
| HALE, LAFE D | | ADDRESS REDACTED | | | | | | |
| HALE, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | |
| HALE, MATTHEW WINSTON | | ADDRESS REDACTED | | | | | | |
| HALE, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| HALE, MELBA R | | 14285 TRAILTOP DR | | | CHESTERFIELD | MO | 63017-2925 | |
| HALE, MELISSA | | ADDRESS REDACTED | | | | | | |
| HALE, MELISSA KRISTEN | | ADDRESS REDACTED | | | | | | |
| HALE, MICHELE | | ADDRESS REDACTED | | | | | | |
| HALE, PATRICK DAVID | | 7748 CRESTVIEW LANE | | | NIWOT | CO | 80504 | |
| HALE, PATRICK DAVID | | ADDRESS REDACTED | | | | | | |
| HALE, RODERICK | | 7704 GLADES CT | | | TAMPA | FL | 33637-7347 | |
| HALE, RONALD | | 4908 DUNNCROFT COURT | | | GLEN ALLEN | VA | 23060 | |
| HALE, RONALD | | ADDRESS REDACTED | | | | | | |
| HALE, RYAN D | | ADDRESS REDACTED | | | | | | |
| HALE, SHAUN DWANE | | ADDRESS REDACTED | | | | | | |
| HALE, TAMMY SUE | | 223 BROADWAY ST | | | SELLERSBURG | IN | 47172 | |
| HALE, TAMMY SUE | | ADDRESS REDACTED | | | | | | |
| HALE, TERRENCE RASHAD | | ADDRESS REDACTED | | | | | | |
| HALE, THOMAS | | 10080 ALBA RD | | | BEN LOMOND | CA | 95005-0000 | |
| HALE, THOMAS NATHAN | | ADDRESS REDACTED | | | | | | |
| HALE, THOMAS SCOTT | | ADDRESS REDACTED | | | | | | |
| HALE, TIFFANY L | | 5620 FOSSIL CREEK PKWY | UNIT 8105 | | FORT COLLINS | CO | 80525 | |
| HALE, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| HALE, TYULA | | 6208 SANDY RIDGE CURVE | | | MONTGOMERY | AL | 36117 | |
| HALE, TYULA | | ADDRESS REDACTED | | | | | | |
| HALE, WILLIAM | | 117 DALI COURT | | | MARTINSBURG | WV | 25403 | |
| HALE, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| HALE, WINONA FRANCES | | ADDRESS REDACTED | | | | | | |
| HALECKI, MELISSA RENEE | | ADDRESS REDACTED | | | | | | |
| HALEEM, OZZIE | | 1401 BURR OAK RD | | | HINSDALE | IL | 60521-0000 | |
| HALES, CRAIG M | | ADDRESS REDACTED | | | | | | |
| HALES, HOLLY C | | 2400 BARNSIDE CIRCLE | | | RICHMOND | VA | 23233 | |
| HALES, HOLLY C | | ADDRESS REDACTED | | | | | | |
| HALES, KELSIE JEAN | | ADDRESS REDACTED | | | | | | |
| HALES, RYAN LEWIS | | ADDRESS REDACTED | | | | | | |
| HALES, SCOTT RAMSEY | | 12731 SPRING MOUNTAIN DR | | | RANCHO CUCAMONGA | CA | 91739 | |
| HALES, SCOTT RAMSEY | | ADDRESS REDACTED | | | | | | |
| HALEY OFFICE EQUIPMENT INC | | 1107 N COURT | | | MARION | IL | 62959 | |
| HALEY PLUMBING | | PO DRAWER 12639 | | | HOUSTON | TX | 77217 | |
| HALEY REALTY INC | | 128 S TEJON ST STE 402 | C/O RANDALL WB PURVIS TRUST | | COLORADO SPRINGS | CO | 80903 | |
| HALEY, AMANDA LYN | | 347 CARMEL AVE | 67 | | MARINA | CA | 93933 | |
| HALEY, AMANDA LYN | | ADDRESS REDACTED | | | | | | |
| HALEY, ASHLEY JESSICA | | ADDRESS REDACTED | | | | | | |
| HALEY, BRENT NELSON | | ADDRESS REDACTED | | | | | | |
| HALEY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| HALEY, BROOKS | | 5952 ROYAL LN 205 | | | DALLAS | TX | 75230 | |
| HALEY, CASSELL LEE | | ADDRESS REDACTED | | | | | | |
| HALEY, CHAD THOMAS | | ADDRESS REDACTED | | | | | | |
| HALEY, CHAUNET | | ADDRESS REDACTED | | | | | | |
| HALEY, CHRIS A | | 504 ASHLAND RIDGE RD | | | HOCKESSIN | DE | 19707 | |
| HALEY, CHRIS A | | ADDRESS REDACTED | | | | | | |
| HALEY, CLIFTON JOEL | | ADDRESS REDACTED | | | | | | |
| HALEY, COLIN | | 1609 UPLAND AVE | | | JENKINTOWN | PA | 00001-9046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALEY, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HALEY, CURTIS RAYMOND | | ADDRESS REDACTED | | | | | | |
| HALEY, DAVID KYLE | | ADDRESS REDACTED | | | | | | |
| HALEY, ELLEN | | 78 JENNISON RD | | | MILFORD | NH | 03055-4207 | |
| HALEY, FREDERICK E | | ADDRESS REDACTED | | | | | | |
| HALEY, GERALD CLAYTON | | 19924 BLOOMFIELD CT | | | HAGERSTOWN | MD | 21742 | |
| HALEY, JAMAAL DESMOND | | ADDRESS REDACTED | | | | | | |
| HALEY, JAMES | | 510 PARK PL | | | LAKELAND | FL | 33813 | |
| HALEY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| HALEY, JAMIER UNIQUE | | 291 DELAWARE AVE | | | PATERSON | NJ | 07503 | |
| HALEY, JUSTIN BRET | | 158 PINE VALLEY DR | | | MIDDLETOWN | DE | 19709 | |
| HALEY, JUSTIN BRET | | ADDRESS REDACTED | | | | | | |
| HALEY, KORI M | | ADDRESS REDACTED | | | | | | |
| HALEY, KRYSTAL MONIQUE | | ADDRESS REDACTED | | | | | | |
| HALEY, LAURA JANE | | ADDRESS REDACTED | | | | | | |
| HALEY, MARK LOUIS | | 7673 HARLOW DR APT E | | | GLEN BURNIE | MD | 21061 | |
| HALEY, MARK LOUIS | | ADDRESS REDACTED | | | | | | |
| HALEY, MICHELLE ROSE | | 15141 SUNWOOD BLVD | E 32 | | TUKWILA | WA | 98188 | |
| HALEY, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | |
| HALEY, MILLICEN | | 65 S LIBERTY ST | | | BELLEVILLE | MI | 48111-2731 | |
| HALEY, RACHEL LEIGH | | 6203 JAN CT | | | CEDAR HILL | MO | 63016 | |
| HALEY, RACHEL LEIGH | | ADDRESS REDACTED | | | | | | |
| HALEY, RICHARD SHAWN | | ADDRESS REDACTED | | | | | | |
| HALEY, ROBERT CAMERON | | ADDRESS REDACTED | | | | | | |
| HALEY, RYNE TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HALEY, STEPHANIE JACQUELINE | | ADDRESS REDACTED | | | | | | |
| HALEY, VOYLES | | 5359 FLETCHER DR | | | CONYERS | GA | 30012-0000 | |
| HALEY, WYATT SCOTT | | 3245 MAIN ST SUITE NO 235 310 | | | FRISCO | TX | 75034 | |
| HALEY, WYATT SCOTT | | ADDRESS REDACTED | | | | | | |
| HALEYS LOCK SAFE & KEY | | 415 N EARL AVE STE 1 | | | LAFAYETTE | IN | 47904 | |
| HALF INC, ROBERT | | ROBERT HALF INTERNATIONAL INC | 4951 LAKE BROOK DR | | GLEN ALLEN | VA | 23060 | |
| HALF INC, ROBERT | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HALF INC, ROBERT | | 4951 LAKE BROOK DR STE 250 | | | GLEN ALLEN | VA | 23060 | |
| HALF INC, ROBERT | | 5720 STONERIDGE DR | | | PLEASANTON | CA | 94588-2700 | |
| HALF INC, ROBERT | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | BOSTON | MA | 02111-1306 | |
| HALF INC, ROBERT | | 901 E CARY ST | 1 JAMES CTR STE 1208 | | RICHMOND | VA | 23219 | |
| HALF INC, ROBERT | | DEPT 1683 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1683 | |
| HALF INC, ROBERT | | PO BOX 60000 | FILE 73484 | | SAN FRANCISCO | CA | 94160-3484 | |
| HALF INC, ROBERT | | PO BOX 6248 | | | CAROL STREAM | IL | 60197-6248 | |
| HALFERTY, CLINTON GEORGE | | ADDRESS REDACTED | | | | | | |
| HALFMANN, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| HALFORD, CHRISTINE | | 9720 SW TUALATIN | APT 15 | | TUALATIN | OR | 97062 | |
| HALFORD, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |
| HALFORD, WILLIAM HAROLD | | ADDRESS REDACTED | | | | | | |
| HALGREN, CORY DEWILLIS | | ADDRESS REDACTED | | | | | | |
| HALIBURTON JR, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | |
| HALICKI, ADAM | | 7509 RIGGING CT | | | CITRUS HEIGHTS | CA | 95621 | |
| HALICKI, ADAM | | ADDRESS REDACTED | | | | | | |
| HALIFAX COUNTY | | PO BOX 729 | 10TH CIRCUIT COURT | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY CLERK OF COURT | | PO BOX 66 | SUPERIOR DISTRICT COURT | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | HALIFAX | NC | 27839 | |
| HALIFAX GAZETTE PUBL CO INC | | P O BOX 524 | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GAZETTE PUBL CO INC | | THE GAZETTE VIRGINIAN | P O BOX 524 | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GENERAL DISTRICT | | PO BOX 458 | | | HALIFAX | VA | 24558 | |
| HALIFAX HUMANE SOCIETY | | PO BOX 9035 | | | DAYTONA BEACH | FL | 32120 | |
| HALIFAX TECHNOLOGY SERVICES | | 2215 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| HALIFAX TECHNOLOGY SERVICES | | PO BOX 79624 | | | BALTIMORE | MD | 21279-0624 | |
| HALIFAX TV ANTENNA | | 165 MADISON AVE | | | DAYTONA BEACH | FL | 32114 | |
| HALIM, JOHN | | ADDRESS REDACTED | | | | | | |
| HALINSKI, ERIC TAYLOR | | ADDRESS REDACTED | | | | | | |
| HALK, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HALKIAS, NICHOLAS DIMITRI | | ADDRESS REDACTED | | | | | | |
| HALL & BAKER ELECTRONICS | | 2916 YANKEE RD | | | MIDDLETOWN | OH | 45044 | |
| HALL & FOREMAN INC | | 203 N GOLDEN CIR DR | STE 300 | | SANTA ANA | CA | 92705-4010 | |
| HALL & FOREMAN INC | | STE 300 | | | SANTA ANA | CA | 927054010 | |
| HALL & HALL REAL ESTATE | | 278 PEARL ST | | | BEAUMONT | TX | 77704 | |
| HALL & HALL REAL ESTATE | | PO BOX 871 | 278 PEARL ST | | BEAUMONT | TX | 77704 | |
| HALL & PARTNERS | | 72 SPRING ST | | | NEW YORK | NY | 10012 | |
| HALL APPLIANCE & AC, JULIAN | | ROUTE 8 BOX 318 | | | LAKE CITY | FL | 32055 | |
| HALL CO INC, J LAWRENCE | | PO BOX 3558 | | | NASHWA | NH | 03061 | |
| HALL COUNTY | | 1086 RAINEY ST | | | GAINESVILLE | GA | 30501 | |
| HALL COUNTY | | DEPT OF PARKS & LEISURE SVCES | 1086 RAINEY ST | | GAINESVILLE | GA | 30501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL COUNTY PROBATE COURT | | 116 SPRING ST STE 123 | | | GAINSVILLE | GA | 30501 | |
| HALL E REA | | 1763 ROBINS NEST COURT | | | RICHMOND | VA | 23233-3430 | |
| HALL EQUITIES GROUP | | 1855 OLYMPIC BLVD STE 250 | | | WALNUT CREEK | CA | 94596 | |
| HALL ESTILL HARDWICK ET AL | | 320 S BOSTON AVE STE 400 | | | TULSA | OK | 741033708 | |
| HALL ESTILL HARDWICK ET AL | | 320 S BOSTON AVE STE 400 | | | TULSA | OK | 74103-3708 | |
| HALL II, VICTOR BERNARD | | ADDRESS REDACTED | | | | | | |
| HALL III, EARNEST | | 4740 HANSTEDT TRACE | | | ALPHARETTA | GA | 30022 | |
| HALL III, EDWARD J | | 4224 DISSTON ST | | | PHILADLEPHIA | PA | 19135 | |
| HALL III, EDWARD J | | ADDRESS REDACTED | | | | | | |
| HALL III, OLLY B | | ADDRESS REDACTED | | | | | | |
| HALL III, RONALD ALLEN | | 8793 SOUTH ST | | | WEEDSPORT | NY | 13166 | |
| HALL III, RONALD ALLEN | | ADDRESS REDACTED | | | | | | |
| HALL III, SAMMIE L | | ADDRESS REDACTED | | | | | | |
| HALL JORDAN, TINA MARIE | | 208 MARBLERIDGE RD | | | RICHMOND | VA | 23236 | |
| HALL JORDAN, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| HALL JR , ABB | | ADDRESS REDACTED | | | | | | |
| HALL JR , GERRETT LASHAY | | 3355 FORT SUMTER ST | | | MELBOURNE | FL | 32934 | |
| HALL JR , GERRETT LASHAY | | ADDRESS REDACTED | | | | | | |
| HALL JR, CHARLES | | ADDRESS REDACTED | | | | | | |
| HALL JR, DONALD | | 170 TODD AVE | | | HERMITAGE | PA | 16148 | |
| HALL JR, KENNETH C | | ADDRESS REDACTED | | | | | | |
| HALL JR, RANDOLPH W | | 8047 KENTUCKY DERBY DR | | | MIDLOTHIAN | VA | 23112 | |
| HALL JR, RANDOLPH W | | ADDRESS REDACTED | | | | | | |
| HALL KELLEY, TANIKA UNAE | | ADDRESS REDACTED | | | | | | |
| HALL MAZDA | | 19809 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| HALL PLUMBING & ELECTRICAL INC | | 5240 COMMERCE CIR | | | INDIANAPOLIS | IN | 46237 | |
| HALL RADIO & TV | | 1114 LITTLE ST | | | CAMDEN | SC | 29020 | |
| HALL RHODES, DIONE | | ADDRESS REDACTED | | | | | | |
| HALL ROBERT | | 1126 WEST WALNUT ST | | | LAKELAND | FL | 33815 | |
| HALL SHELDON G | | 62 STINSON RD | | | GOFFSTOWN | NH | 03045 | |
| HALL WILLIAM S | | 6434 TAMMY LANE | | | MECHANICSVILLE | VA | 23111 | |
| HALL, AARON | | U694 UNIVERSITY OF SOUTH ALABA | | | MOBILE | AL | 36688 | |
| HALL, AARON LYLE | | 1001 N PATRICK | APT B 14 | | JONESBORO | AR | 72401 | |
| HALL, AARON LYLE | | ADDRESS REDACTED | | | | | | |
| HALL, ABIGAIL | | 1705 ALLEGHANY DR | | | AUSTIN | TX | 78741-0000 | |
| HALL, ADAM CHRISTIAN | | 1319 DILLON HTS AVE | | | BALTIMORE | MD | 21228 | |
| HALL, ADAM CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| HALL, ADAM MATTHEW | | 4450 S 970 E | | | SALT LAKE CITY | UT | 84124 | |
| HALL, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| HALL, ADAM RICHARD | | 2740 71ST CIRCLE | 104 | | VERO BEACH | FL | 32966 | |
| HALL, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| HALL, ADDISON B | | ADDRESS REDACTED | | | | | | |
| HALL, ADRIAN GRAHAM | | ADDRESS REDACTED | | | | | | |
| HALL, ADRIENNE R | | 2006 WALNUT AVE | | | BRUNSWICK | GA | 31520 | |
| HALL, ADRIENNE R | | ADDRESS REDACTED | | | | | | |
| HALL, AGNES | | PO BOX 780 | | | KIRBYVILLE | TX | 75956-0780 | |
| HALL, AISHA | | ADDRESS REDACTED | | | | | | |
| HALL, ALEESHA LOREN | | 1400 JR LYNCH ST | | | JACKSON | MS | 39217 | |
| HALL, ALEESHA LOREN | | ADDRESS REDACTED | | | | | | |
| HALL, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| HALL, ALICHA INEZ | | ADDRESS REDACTED | | | | | | |
| HALL, ALIJUAWAN IKEEM | | 353 COLUMBIA ST | A | | ELMIRA | NY | 14901 | |
| HALL, ALIJUAWAN IKEEM | | ADDRESS REDACTED | | | | | | |
| HALL, ALISHA KAY | | ADDRESS REDACTED | | | | | | |
| HALL, ALYSE BLAYNE | | 2481 HIBERNICA LANE | | | SPARKS | NV | 89436 | |
| HALL, ALYSE BLAYNE | | ADDRESS REDACTED | | | | | | |
| HALL, ALYSSSA | | 7962 CONCORD CHURCH RD | | | AUTRYVILLE | NC | 28318 | |
| HALL, AMANDA ELAINE | | ADDRESS REDACTED | | | | | | |
| HALL, AMANDA KAITLAIN | | 5 HUNTINGTON DR | | | HILLSBORO | NH | 03244 | |
| HALL, AMANDA ROSE | | ADDRESS REDACTED | | | | | | |
| HALL, AMBER ELIZABETH | | 1598 EAST 49TH ST | | | CLEVELAND | OH | 44103 | |
| HALL, AMBER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HALL, AMBER RAE | | ADDRESS REDACTED | | | | | | |
| HALL, AMIGO | | ADDRESS REDACTED | | | | | | |
| HALL, ANDRE J | | 4488 CASSIUS ST | | | ORLANDO | FL | 32811 | |
| HALL, ANDRE J | | ADDRESS REDACTED | | | | | | |
| HALL, ANDREW EDUARDO | | ADDRESS REDACTED | | | | | | |
| HALL, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| HALL, ANGELA | | 502 EAST MARIETTA | | | WOODSFIELD | OH | 43793 | |
| HALL, ANGELA | | VAW 112 UNIT 25417 | | | FPO | CA | 96601 | |
| HALL, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | |
| HALL, ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, ANTHONY ALAN | | ADDRESS REDACTED | | | | | | |
| HALL, ANTHONY B | | 16436 LAURA LANE | | | OAK FOREST | IL | 60452 | |
| HALL, ANTHONY B | | ADDRESS REDACTED | | | | | | |
| HALL, ANTHONY ORLANDO | | ADDRESS REDACTED | | | | | | |
| HALL, ANTONIO D | | ADDRESS REDACTED | | | | | | |
| HALL, ANTWAIN LETRAIL | | ADDRESS REDACTED | | | | | | |
| HALL, ASHLEY CLINTON | | ADDRESS REDACTED | | | | | | |
| HALL, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| HALL, AUDREY | | 7433 ROGERS AVE | | | UPPER DARBY | PA | 19082-0000 | |
| HALL, BENNIE M | | 4975 DUNEVILLE ST | 221 | | LAS VEGAS | NV | 89118 | |
| HALL, BENNIE M | | ADDRESS REDACTED | | | | | | |
| HALL, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HALL, BRANDON BRENT | | ADDRESS REDACTED | | | | | | |
| HALL, BRANDON LAMARR | | ADDRESS REDACTED | | | | | | |
| HALL, BRANDON SHAWN | | ADDRESS REDACTED | | | | | | |
| HALL, BRANDON TREMAINE | | 5656 CASEY LANE | | | SOUTHAVEN | MS | 38671 | |
| HALL, BRANDON TREMAINE | | ADDRESS REDACTED | | | | | | |
| HALL, BRENDEN AXIELE | | ADDRESS REDACTED | | | | | | |
| HALL, BRENDEN TJ | | 2110 DEERWOOD COURT | | | WEATHERFORD | TX | 76087 | |
| HALL, BRENDEN TJ | | ADDRESS REDACTED | | | | | | |
| HALL, BRETT | | 2732 RUDWICK RD | | | GLEN ALLEN | VA | 23060 | |
| HALL, BRETT T | | ADDRESS REDACTED | | | | | | |
| HALL, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HALL, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| HALL, BRIDGETTE | | ADDRESS REDACTED | | | | | | |
| HALL, BRITTANY JERMAINE | | 1109 ROOSEVELT BLVD | | | KENNER | LA | 70062 | |
| HALL, BRITTANY JERMAINE | | ADDRESS REDACTED | | | | | | |
| HALL, BRITTANY LEE | | 1710 E TRADEWIND CT | | | GILBERT | AZ | 85234 | |
| HALL, BRITTANY LEE | | ADDRESS REDACTED | | | | | | |
| HALL, BRYAN | | 18891 W 164TH TERR | | | OLATHE | KS | 66062 | |
| HALL, BRYAN E | | ADDRESS REDACTED | | | | | | |
| HALL, BRYEN JAMES | | ADDRESS REDACTED | | | | | | |
| HALL, BRYNNE ELIZABETH | | 5200 CROYDEN AVE | 14104 | | KALAMAZOO | MI | 49009 | |
| HALL, CAMBRIA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| HALL, CANDACE N | | ADDRESS REDACTED | | | | | | |
| HALL, CARLOS DEANDRE | | ADDRESS REDACTED | | | | | | |
| HALL, CAROLYN R | | ADDRESS REDACTED | | | | | | |
| HALL, CATHY | | 368 N EAGLE HOLLOW RD | | | MADISON | IN | 47250-8425 | |
| HALL, CEDRIC T | | ADDRESS REDACTED | | | | | | |
| HALL, CHAD | | ADDRESS REDACTED | | | | | | |
| HALL, CHARLES | | 537 UNION HEIGHTS BLVD | | | SALISBURY | NC | 28146 | |
| HALL, CHARLES E JR | | 3725 STARTLEAF RD | | | JAX | FL | 32210 | |
| HALL, CHARLES O | | ADDRESS REDACTED | | | | | | |
| HALL, CHARLEY J | | 10106 GORDON ST | | | SODDY | TN | 37379 | |
| HALL, CHARLYNE | | 6263 SAYLIN LANE | | | HIGHLAND PARK | CA | 90042-0000 | |
| HALL, CHAZ FRANCIS | | ADDRESS REDACTED | | | | | | |
| HALL, CHERELLE MERCEDES | | ADDRESS REDACTED | | | | | | |
| HALL, CHERYL | | ADDRESS REDACTED | | | | | | |
| HALL, CHRIS | | 2211 BRETON DR | | | DISTRICT HEIGHTS | MD | 20747 | |
| HALL, CHRIS | | ADDRESS REDACTED | | | | | | |
| HALL, CHRISTOPHER | | 5904 FITZHUGH AVE | | | RICHMOND | VA | 23226 | |
| HALL, CHRISTOPHER | | 9450 WOODFAIR NO 2905 | | | HOUSTON | TX | 77036 | |
| HALL, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| HALL, CHRISTOPHER V | | ADDRESS REDACTED | | | | | | |
| HALL, CLINT | | 23418 EMERY RD | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| HALL, CODY A | | ADDRESS REDACTED | | | | | | |
| HALL, COLBY | | ADDRESS REDACTED | | | | | | |
| HALL, COLLIN | | 38 QUARRY HILL RD APT C | | | SOUTH BURLINGTON | VT | 05403 | |
| HALL, COLLIN | | 2205 HARBOR LIGHT LN 103 | | | CASSELBERRY | FL | 00003-2792 | |
| HALL, COLLIN | | ADDRESS REDACTED | | | | | | |
| HALL, COLLIN JASEAN | | ADDRESS REDACTED | | | | | | |
| HALL, COREY SHEALA | | ADDRESS REDACTED | | | | | | |
| HALL, COREY TYLER | | 4254 PRINCETON PARK DR | | | COLUMBUS | IN | 47201 | |
| HALL, COREY TYLER | | ADDRESS REDACTED | | | | | | |
| HALL, COURTNEY | | ADDRESS REDACTED | | | | | | |
| HALL, CRAIG | | 5375 WALSHIRE DR | | | COLUMBUS | OH | 43232-1554 | |
| HALL, CRYSTAL | | 13922 REO | | | HOUSTON | TX | 77040 | |
| HALL, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| HALL, CRYSTAL A | | ADDRESS REDACTED | | | | | | |
| HALL, CRYSTAL GAIL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, DAMON | | 5421 PALISADES QUAD AVE | | | LAS VEGAS | NV | 89122 | |
| HALL, DANA ANN | | 10217 WESTLAKE | | | TAYLOR | MI | 48180 | |
| HALL, DANA ANN | | ADDRESS REDACTED | | | | | | |
| HALL, DANIEL | | ADDRESS REDACTED | | | | | | |
| HALL, DANIEL K | | ADDRESS REDACTED | | | | | | |
| HALL, DANIEL R | | 320 N 18TH ST | | | HERRIN | IL | 62948 | |
| HALL, DARRELL EUGENE | | ADDRESS REDACTED | | | | | | |
| HALL, DAVID | | 1777 NEOTOMAS AVE | | | SANTA ROSA | CA | 95405-0000 | |
| HALL, DAVID A | | 4046 QUEEN ANNE DR | | | ORLANDO | FL | 32839 | |
| HALL, DAVID LINCOLN | | ADDRESS REDACTED | | | | | | |
| HALL, DAVID M | | VF2 UNIT 60553 | | | FPO | AE | 09504-6101 | |
| HALL, DAVID STEVEN | | ADDRESS REDACTED | | | | | | |
| HALL, DAYNA Y | | ADDRESS REDACTED | | | | | | |
| HALL, DEBRA L | | 382 FRANKLIN ST | | | ELLWOOD CITY | PA | 16117 | |
| HALL, DEBRA L | | ADDRESS REDACTED | | | | | | |
| HALL, DEMETRIUS J | | ADDRESS REDACTED | | | | | | |
| HALL, DEMONDRA CORNELL | | ADDRESS REDACTED | | | | | | |
| HALL, DEMONDRAL | | 396 SUMMERLINS CROSSROAD | | | KENANSVILLE | NC | 28349-0000 | |
| HALL, DENARD | | 1202 HOLLINS RD | | | RICHMOND | VA | 23229 | |
| HALL, DENNIS | | 2524 FLINT RIVER RD | | | LAPEER | MI | 48446-9064 | |
| HALL, DEREK WHITEHOUSE | | 351 ESSEX ST | 3A | | LAWRENCE | MA | 01840 | |
| HALL, DEREK WHITEHOUSE | | ADDRESS REDACTED | | | | | | |
| HALL, DERREK ANDREW | | ADDRESS REDACTED | | | | | | |
| HALL, DESEAN KEITH | | ADDRESS REDACTED | | | | | | |
| HALL, DIANE M | | 11701 HERRICK LANE | | | GLEN ALLEN | VA | 23059 | |
| HALL, DIANE M | | ADDRESS REDACTED | | | | | | |
| HALL, DOMINICK JAMALL | | ADDRESS REDACTED | | | | | | |
| HALL, DONNA | | 5149 MASONBORO HARBOR DR | | | WILMINGTON | NC | 28409 | |
| HALL, DOTTIE MARIE | | ADDRESS REDACTED | | | | | | |
| HALL, DUSTIN | | 198 ENDOLINE DR APT B | | | LEESBURG | GA | 31763 | |
| HALL, DUSTIN | | ADDRESS REDACTED | | | | | | |
| HALL, DWAYNE | | ADDRESS REDACTED | | | | | | |
| HALL, DWIGHT WESLEY | | ADDRESS REDACTED | | | | | | |
| HALL, DYLAN | | ADDRESS REDACTED | | | | | | |
| HALL, EDWIN | | 4401 CROWN LAKE CR | | | JAMESTOWN | NC | 27282-0000 | |
| HALL, EDWIN OCONNOR | | ADDRESS REDACTED | | | | | | |
| HALL, ELIJAH JAMES | | ADDRESS REDACTED | | | | | | |
| HALL, ELIZABETH E | | 1555 WESTOVER AVE | | | PETERSBURG | VA | 23805 | |
| HALL, ELIZABETH E | | ADDRESS REDACTED | | | | | | |
| HALL, ELLIOT GAMIEL | | ADDRESS REDACTED | | | | | | |
| HALL, EMERSON AUGUST | | ADDRESS REDACTED | | | | | | |
| HALL, ERIC | | 99 DILAN ST | | | RINGGOLD | GA | 30736-7496 | |
| HALL, ERIC BENJAMIN | | 3005 THORNHILL DR | | | HEPHZIBAH | GA | 30815 | |
| HALL, ERIC BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HALL, ERIC LAMAR | | ADDRESS REDACTED | | | | | | |
| HALL, ERICA S | | ADDRESS REDACTED | | | | | | |
| HALL, ERICA V | | ADDRESS REDACTED | | | | | | |
| HALL, ERMA LOUISE | | ADDRESS REDACTED | | | | | | |
| HALL, GARRETT MICHAEL | | 3863 WALNUT GROVE WAY | | | GAINESVILLE | GA | 30506-7305 | |
| HALL, GARRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HALL, GARRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| HALL, GARY | | 1403 BELTLINE RD | APT B | | COLLINSVILLE | IL | 62234 | |
| HALL, GARY L | | ADDRESS REDACTED | | | | | | |
| HALL, GARY LEE | | 5430 HASTINGS ST | | | COCOA | FL | 32927 | |
| HALL, GARY LEE | | ADDRESS REDACTED | | | | | | |
| HALL, GARY W | | ADDRESS REDACTED | | | | | | |
| HALL, GEORGE | | 7934 MILL CREEK | | | WEST CHESTER | OH | 45069-5805 | |
| HALL, GEORGE M | | 385 MAIN ST | | | CAMILLA | GA | 31730-1616 | |
| HALL, GRANT | | 7739 E BROADWAY SUITE 366 | | | TUSCON | AZ | 85710 | |
| HALL, GRANT | | SET UP SOLUTIONS | 7739 E BROADWAY SUITE 366 | | TUSCON | AZ | 85710 | |
| HALL, GREGG E | | 206 WATERFORD CROSSING DR | | | OFALLON | MO | 63366 | |
| HALL, GREGORY ALLEN | | 462 NORTH JONATHAN | | | HAGERSTOWN | MD | 21740 | |
| HALL, HEIDI | | 3640 PLATINA PARK COURT | | | DECATUR | GA | 30034 | |
| HALL, HILLARY ANNE | | ADDRESS REDACTED | | | | | | |
| HALL, HOLLY | | 12101 SHORE VIEW DR | | | RICHMOND | VA | 23233 | |
| HALL, IAN | | ADDRESS REDACTED | | | | | | |
| HALL, IAN SCOTT | | ADDRESS REDACTED | | | | | | |
| HALL, JACLYN LEIGH | | ADDRESS REDACTED | | | | | | |
| HALL, JADE JAMES | | 1418 WARWICK PL | | | ORLANDO | FL | 32806 | |
| HALL, JAMAL ANTHONY | | 8 ATHERTON ST | | | BOSTON | MA | 02119 | |
| HALL, JAMAL ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, JAMES | | 7800 RIVERDALE AVE | | | ROSEDALE | MD | 21237 | |
| HALL, JAMES E | | 26150 FIVE MILE RD STE 20 | | | REDFORD | MI | 48239 | |
| HALL, JAMES ELTON | | 1308 V ST SE | | | WASHINGTON | DC | 20020 | |
| HALL, JAMES ELTON | | ADDRESS REDACTED | | | | | | |
| HALL, JAMES M | | 159 NEW VALLEY RD | | | GLEASON | TN | 38229 | |
| HALL, JAMES R | | ADDRESS REDACTED | | | | | | |
| HALL, JAMIE J | | 9046 MOSS POINT DR | | | SOUTHAVEN | MS | 38671 | |
| HALL, JAMIE J | | ADDRESS REDACTED | | | | | | |
| HALL, JAMIE RENEE | | ADDRESS REDACTED | | | | | | |
| HALL, JANESIAH ARQUEENA | | ADDRESS REDACTED | | | | | | |
| HALL, JANIS T | | 11839 JOHNSON RD | | | PHELAN | CA | 92371 | |
| HALL, JANIS T | | ADDRESS REDACTED | | | | | | |
| HALL, JARVIS LINWOOD | | 4206 MASSACHUSETTS AVE | | | BALTIMORE | MD | 21229 | |
| HALL, JARVIS LINWOOD | | ADDRESS REDACTED | | | | | | |
| HALL, JASMINE ANNETTE | | 1921 WARD ST | | | BERKELEY | CA | 94703 | |
| HALL, JASMINE ANNETTE | | ADDRESS REDACTED | | | | | | |
| HALL, JASMINE L | | ADDRESS REDACTED | | | | | | |
| HALL, JASON | | ADDRESS REDACTED | | | | | | |
| HALL, JASON L | | 4970 CENTER ST | | | FAIRGROVE | MI | 48733 | |
| HALL, JASON L | | ADDRESS REDACTED | | | | | | |
| HALL, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| HALL, JASON WESELEY | | ADDRESS REDACTED | | | | | | |
| HALL, JAWANZA KWAME | | ADDRESS REDACTED | | | | | | |
| HALL, JAYCEE FITZGERALD | | 6922 N BROAD ST | H 6 | | PHILADELPHIA | PA | 19126 | |
| HALL, JAYMES | | 10809 E SKY HIGH DR | | | TUCSON | AZ | 85730-0000 | |
| HALL, JAYMES THOMAS | | ADDRESS REDACTED | | | | | | |
| HALL, JEANA RAQUEL M | | 450 WILEY LANE | | | SALISBURY | NC | 28146 | |
| HALL, JEFF | | 109 E  6TH ST | | | EAST LIVERPOOL | OH | 43920 | |
| HALL, JEFF | | ADDRESS REDACTED | | | | | | |
| HALL, JEFFREY | | 5353 N SAMSON AVE | | | BOISE | ID | 83704-1952 | |
| HALL, JEFFREY | | ADDRESS REDACTED | | | | | | |
| HALL, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| HALL, JEFFREY LYNN | | 1309 S E BEAVER CREEK LA | | | TROUTDALE | OR | 97060 | |
| HALL, JEFFREY LYNN | | ADDRESS REDACTED | | | | | | |
| HALL, JEFFRY T | | ADDRESS REDACTED | | | | | | |
| HALL, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | |
| HALL, JERAIL LAMAR | | ADDRESS REDACTED | | | | | | |
| HALL, JESSE J | | 22369 COLTON POINT RD | | | BUSHWOOD | MD | 20618 | |
| HALL, JESSE J | | ADDRESS REDACTED | | | | | | |
| HALL, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| HALL, JIMMY | | 10252 DEEP CRECK PL | | | UNION CITY | GA | 30291 | |
| HALL, JIMMY O | | ADDRESS REDACTED | | | | | | |
| HALL, JOE | | 972 NEW HAVEN DR | | | CANTONMENT | FL | 32533-8908 | |
| HALL, JOHANNA | | 12650 NE HANCOCK ST | | | PORTLAND | OR | 97230 | |
| HALL, JOHANNA E | | ADDRESS REDACTED | | | | | | |
| HALL, JOHN | | 144 FAIRWAY OAKS DR | | | ORANGE PARK | FL | 32003-8224 | |
| HALL, JOHN L | | ADDRESS REDACTED | | | | | | |
| HALL, JOHN R | | 8624 W NORMAL AVE | | | NILES | IL | 60714-2361 | |
| HALL, JOHN R LEE | | 16392 N WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| HALL, JOHN R LEE | | ADDRESS REDACTED | | | | | | |
| HALL, JOHN W | | ADDRESS REDACTED | | | | | | |
| HALL, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| HALL, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| HALL, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| HALL, JORDAN BRENT | | ADDRESS REDACTED | | | | | | |
| HALL, JOSH | | ADDRESS REDACTED | | | | | | |
| HALL, JOSHUA DALE | | ADDRESS REDACTED | | | | | | |
| HALL, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| HALL, JOSHUA GLEN | | ADDRESS REDACTED | | | | | | |
| HALL, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| HALL, JOSHUA WAYNE | | 594 MIDDLEVALLEY RD | | | HARDY | VA | 24101 | |
| HALL, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| HALL, JOYCE | | 1542 CHERRY HILL RD | | | DUMFRIES | VA | 22026-2939 | |
| HALL, JUDITH | | 14290 HALLS HAVEN LANE | | | BEAVERDAM | VA | 23015 | |
| HALL, JUDITH O | | ADDRESS REDACTED | | | | | | |
| HALL, JULIAN M | | 23514 CLINTON ST | | | TAYLOR | MI | 48180 | |
| HALL, JULIAN MARTIN | | 23514 CLINTON ST | | | TAYLOR | MI | 48180 | |
| HALL, JULIAN MARTIN | | ADDRESS REDACTED | | | | | | |
| HALL, JULIE | | 4802 RODNEY RD | | | RICHMOND | VA | 23230 | |
| HALL, JUSTIN CHARLES | | 406 GARRONE ST | | | OXNARD | CA | 93036 | |
| HALL, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| HALL, JUSTIN TILDEN | | 21 N PURCELL AVE | | | WINCHESTER | VA | 22601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, JUSTIN TILDEN | | ADDRESS REDACTED | | | | | | |
| HALL, KARL IRWINN | | ADDRESS REDACTED | | | | | | |
| HALL, KATHRYN E | | ADDRESS REDACTED | | | | | | |
| HALL, KENDALL | | 2890 LUNA AVE | | | SAN DIEGO | CA | 92117-0000 | |
| HALL, KENDALL JUSTIN | | ADDRESS REDACTED | | | | | | |
| HALL, KENNETH JOSEPH | | 88 ARBOR CR | | | COLMAR | PA | 18915 | |
| HALL, KEVIN | | 481 MIMOSA DR | | | HAROLD | KY | 41635 | |
| HALL, KEVIN M | | ADDRESS REDACTED | | | | | | |
| HALL, KIEDRIC ANTWAN | | ADDRESS REDACTED | | | | | | |
| HALL, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| HALL, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HALL, LAKEISHA RYCHELLE | | ADDRESS REDACTED | | | | | | |
| HALL, LAKENDRA GENEE | | ADDRESS REDACTED | | | | | | |
| HALL, LARONDA RENEE | | ADDRESS REDACTED | | | | | | |
| HALL, LARRY DONELL | | ADDRESS REDACTED | | | | | | |
| HALL, LARRY S | | 4819 HILL CREEK CT | | | MARIETTA | GA | 30062-7305 | |
| HALL, LATOYA C | | 3502 JULEP COURT | | | COLONIAL HEIGHTS | VA | 23834 | |
| HALL, LATOYA C | | ADDRESS REDACTED | | | | | | |
| HALL, LEANDRE MARCUS | | 12303 ENGLISH BROOK CIR | | | HUMBLE | TX | 77346 | |
| HALL, LEANDRE MARCUS | | ADDRESS REDACTED | | | | | | |
| HALL, LEONARD | | 84 WILMA DR NW | | | ROME | GA | 30165 | |
| HALL, LEONARD | | ADDRESS REDACTED | | | | | | |
| HALL, LEPOLEAN | | ADDRESS REDACTED | | | | | | |
| HALL, LESLYN | | 1900 WESLEYAN DR | | | MACON | GA | 31210-0000 | |
| HALL, LINDA | | 34173 PRAIRIE DELL RD | | | PIASA | IL | 62079 | |
| HALL, LISA JANA | | ADDRESS REDACTED | | | | | | |
| HALL, LUCAS | | 850 PATTERSON ST | | | OADEN | UT | 48808 | |
| HALL, LUKE JAMES | | ADDRESS REDACTED | | | | | | |
| HALL, LUTHER LEO | | ADDRESS REDACTED | | | | | | |
| HALL, LYNN NICOLE | | 825 PEACHERS MILL RD | 110 | | CLARKSVILLE | TN | 37042 | |
| HALL, LYNN NICOLE | | ADDRESS REDACTED | | | | | | |
| HALL, MACKENZIE DANIELLE | | ADDRESS REDACTED | | | | | | |
| HALL, MADELINE P | | 1486 HERITAGE WAY | | | ACWORTH | GA | 30102-1347 | |
| HALL, MARION | | PO BOX 8 | | | FISHER | LA | 71426 | |
| HALL, MARION | | PO BOX 8 | SATCOM HALL & JACOBI COMPUTERS | | FISHER | LA | 71426 | |
| HALL, MARK | | 501 NORTH 50 ST | | | BELLEVILLE | IL | 62223 | |
| HALL, MARK | | 936 ERGLR ST | | | GRANITEVILLE | SC | 29829 | |
| HALL, MARK ANDREW | | 9075 ASHTABULA DENNISON | | | NORTH BLOOMFIELD | OH | 44450 | |
| HALL, MARTHA | | 361 DRAPER HALL | | | KALAMAZOO | MI | 49008-0000 | |
| HALL, MARY | | 16066 TYLER STATION RD | | | BEAVERDAM | VA | 23015 | |
| HALL, MASOTOFO | | 307 MANOR RD | | | LAREDO | TX | 78041-0000 | |
| HALL, MASOTOFO HOWARD | | ADDRESS REDACTED | | | | | | |
| HALL, MATTHEW | | 22 TOWER AVE | | | EAST PROVIDENCE | RI | 02914-0000 | |
| HALL, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| HALL, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HALL, MATTHEW HENRY | | ADDRESS REDACTED | | | | | | |
| HALL, MATTHEW RAY | | 9677 EAST NC HWY 97 | | | ROCKY MOUNT | NC | 27803 | |
| HALL, MATTHEW RAY | | ADDRESS REDACTED | | | | | | |
| HALL, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| HALL, MATTHEW WILLIAM | | 8754 ESPLANADE PARK LANE | | | SAN DIEGO | CA | 92123 | |
| HALL, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| HALL, MAURICE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HALL, MAURITA | | ADDRESS REDACTED | | | | | | |
| HALL, MELISSA JANICE | | ADDRESS REDACTED | | | | | | |
| HALL, MELVIN ASHURA | | ADDRESS REDACTED | | | | | | |
| HALL, MICHAEL | | 23 MEADOW RD | | | FAIRFAX | VT | 05454 | |
| HALL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HALL, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HALL, MICHAEL E | | 1821 SOUTH HOUSTON LAKE RD | | | KATHLEEN | GA | 31047 | |
| HALL, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| HALL, MICHAEL JAMES | | 135 ALLERTON RD | | | NAUGATUCK | CT | 06770 | |
| HALL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HALL, MICHELLE L | | 8508 ERIKA HILL CT | | | MIDLOTHIAN | VA | 23112 | |
| HALL, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| HALL, MIKHAIL K | | ADDRESS REDACTED | | | | | | |
| HALL, MITCHEL | | 2140 MONTANA | | | SAGINAW | MI | 48601 | |
| HALL, NATHAN CLAYTON | | ADDRESS REDACTED | | | | | | |
| HALL, NATHAN SCOTT | | 30 CONTOUR COURT | | | OAKVILLE | CT | 06779 | |
| HALL, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| HALL, NEIL TREVOR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| HALL, NICHOLAS E | | 12801 LAFAYETTE ST | L303 | | THORNTON | CO | 80241 | |
| HALL, NICHOLAS E | | ADDRESS REDACTED | | | | | | |
| HALL, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | |
| HALL, NICK ALDEN | | ADDRESS REDACTED | | | | | | |
| HALL, PAMELA D | | 510 24 ESTELLE DR | | | LANCASTER | PA | 17601 | |
| HALL, PATRICK B | | 68 KING PHILIP RD | | | SUDBURY | MA | 01776 | |
| HALL, PATRICK BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HALL, PATRICK LEE | | ADDRESS REDACTED | | | | | | |
| HALL, PETER V | | 624 HOBBS DR | | | JACKSONVILLE | NC | 28540 | |
| HALL, PETER V | | ADDRESS REDACTED | | | | | | |
| HALL, PHILIP EWING | | ADDRESS REDACTED | | | | | | |
| HALL, PHILLIP | | 17527 WILDWILLOW LN | | | HOUSTON | TX | 77084 | |
| HALL, PHILLIP | | ADDRESS REDACTED | | | | | | |
| HALL, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| HALL, PHYLICIA KIANNA | | 608 KINGFISHER RD | | | EDGEWOOD | MD | 21040 | |
| HALL, PHYLICIA KIANNA | | ADDRESS REDACTED | | | | | | |
| HALL, QUINCY | | 11355 RIVER OAKS DR | | | BILOXI | MS | 39532-0000 | |
| HALL, QUINCY ALLEN | | ADDRESS REDACTED | | | | | | |
| HALL, QUINTON RASHARD | | ADDRESS REDACTED | | | | | | |
| HALL, RACHEL | | 731 W KIVETT ST | 30B | | ASHEBORO | NC | 27203 | |
| HALL, RANDALL ROLAND | | ADDRESS REDACTED | | | | | | |
| HALL, RANDY THOMAS | | 4046 QUEEN ANNE DR | | | ORLANDO | FL | 32839 | |
| HALL, RANDY THOMAS | | ADDRESS REDACTED | | | | | | |
| HALL, RASHAD LAMAR | | ADDRESS REDACTED | | | | | | |
| HALL, RASSANN BERNARD | | 2340 JONES LANE | | | SILVER SPRING | MD | 20902 | |
| HALL, RASSANN BERNARD | | ADDRESS REDACTED | | | | | | |
| HALL, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| HALL, REINER RICHARD | | 7704 SANDRIDGE CT | | | LAS VEGAS | NV | 89149 | |
| HALL, REINER RICHARD | | ADDRESS REDACTED | | | | | | |
| HALL, RICHARD | | 1410 ARBOR RIDGE DR | | | ANTIOCH | TN | 37013-5328 | |
| HALL, RICHARD | | 720 SW 29TH CIRCLE | | | TROUTDALE | OR | 97060 | |
| HALL, RICHARD MARVIN | | ADDRESS REDACTED | | | | | | |
| HALL, ROBERT | | 203 WEST MOCKING BIRD LN | | | HARKER HEIGHTS | TX | 76548-0000 | |
| HALL, ROBERT C | | ADDRESS REDACTED | | | | | | |
| HALL, ROBERT METAL | | ADDRESS REDACTED | | | | | | |
| HALL, RODNEY | | 3107 MUSTANGE DR | NUMBER 6 | | GRAPEVINE | TX | 76051 | |
| HALL, RONALD | | 107 16 LEELAH CT | | | LOUISVILLE | KY | 40272 | |
| HALL, RONALD | | 3007 S RONLIN PL | | | GRAND JUNCTION | CO | 81504 5540 | |
| HALL, RONALD | | | | | FORT BENNING | GA | 31905 | |
| HALL, RONALD GARY | | 505 CYPRESS STATION DR | 1814 | | HOUSTON | TX | 77090 | |
| HALL, RONALD GARY | | ADDRESS REDACTED | | | | | | |
| HALL, RUPERTO LUIS | | ADDRESS REDACTED | | | | | | |
| HALL, RUSSELL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HALL, RUTH | | 16 CAPTAINS WAY | | | LAKEVILLE | MA | 02347 | |
| HALL, SANDRA | | 58 ALBION ST | | | ROCKLAND | MA | 02370 | |
| HALL, SCOTT MARTIN | | ADDRESS REDACTED | | | | | | |
| HALL, SEAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HALL, SEAN DANELL | | ADDRESS REDACTED | | | | | | |
| HALL, SEAN JAMES | | 380 MADISON AVE | | | CRESSKILL | NJ | 07626 | |
| HALL, SEAN LEE | | ADDRESS REDACTED | | | | | | |
| HALL, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| HALL, SHAKESPEARE | | ADDRESS REDACTED | | | | | | |
| HALL, SHANNON LEE | | ADDRESS REDACTED | | | | | | |
| HALL, SHAROYA JOAN | | ADDRESS REDACTED | | | | | | |
| HALL, SHAUN KENNETH | | 7367 GLENWOOD | | | BOARDMAN | OH | 44512 | |
| HALL, SHAUN KENNETH | | ADDRESS REDACTED | | | | | | |
| HALL, SHAUNTIA D | | ADDRESS REDACTED | | | | | | |
| HALL, SHAWN ELIJAH | | ADDRESS REDACTED | | | | | | |
| HALL, SHELID | | 1404 EAST 48TH ST | | | SAVANNAH | GA | 31404 | |
| HALL, SHERI LASHAWN | | 3517 CHADWICK CT | | | TEMPLE HILLS | MD | 20748 | |
| HALL, SHERIE | | 1746 E SPRING ST | | | NEW ALBANY | IN | 47150- | |
| HALL, SHERRICA MICHELLE | | 2657 LENOX RD NE | 128 | | ATLANTA | GA | 30324 | |
| HALL, SHERRICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HALL, SHONDA REENA | | ADDRESS REDACTED | | | | | | |
| HALL, SIMONE | | 37 SHANDLER RAY RD | | | ATHENS | GA | 30601 | |
| HALL, SOMMER DIONNE | | 8324 WHISPERING WILLOW LANE | | | FORT WORTH | TX | 76134 | |
| HALL, SOMMER DIONNE | | ADDRESS REDACTED | | | | | | |
| HALL, STACEY R | | 809 NORTH 18TH ST | | | HERRIN | IL | 62948 | |
| HALL, STACEY R | | ADDRESS REDACTED | | | | | | |
| HALL, STEPHANIE ALISON | | ADDRESS REDACTED | | | | | | |
| HALL, STEPHANIE MICHELE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| HALL, STEPHEN BERNARD | | ADDRESS REDACTED | | | | | | |
| HALL, STEPHEN N | | 768 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| HALL, STEPHEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HALL, STEVEN | | 10260 WHITEHAVEN | | | OAK HILLS | CA | 92344 | |
| HALL, STEVEN | | ADDRESS REDACTED | | | | | | |
| HALL, STEVEN BROCK | | ADDRESS REDACTED | | | | | | |
| HALL, STEVEN LAMAR | | 3961 ROSEHILL RD | APT 2306 | | FAYETTEVILLE | NC | 28311 | |
| HALL, STEVEN LAMAR | | ADDRESS REDACTED | | | | | | |
| HALL, STEVEN PARKER | | ADDRESS REDACTED | | | | | | |
| HALL, SUNNI DANIELLE | | ADDRESS REDACTED | | | | | | |
| HALL, TANNER | | ADDRESS REDACTED | | | | | | |
| HALL, TARA CHRISTINE | | 2206 BLUE BELL LN | | | GROVE CITY | OH | 43123 | |
| HALL, TARA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HALL, TATE WILLIAM | | ADDRESS REDACTED | | | | | | |
| HALL, TED FEDOR | | 56 RIDGE RD | | | NASHUA | NH | 03062 | |
| HALL, TERESA | | 12604 WHEAT TERRACE | | | RICHMOND | VA | 23233 | |
| HALL, TERESA S | | ADDRESS REDACTED | | | | | | |
| HALL, TERRENCE D | | ADDRESS REDACTED | | | | | | |
| HALL, TERRY LYVOTTE | | ADDRESS REDACTED | | | | | | |
| HALL, THOMAS | | 2262 HANBACK RD | | | GORDONSVILLE | VA | 22942 | |
| HALL, THOMAS D | | ADDRESS REDACTED | | | | | | |
| HALL, TIERRE MONIQUE | | 428 IOTA AVE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| HALL, TIFFANY LAJOYCE | | 30977 STONE RIDGE DR | 2211 | | WIXOM | MI | 48393 | |
| HALL, TIFFANY RENAE | | ADDRESS REDACTED | | | | | | |
| HALL, TIM JAMES | | ADDRESS REDACTED | | | | | | |
| HALL, TIMOTHY B | | ADDRESS REDACTED | | | | | | |
| HALL, TIMOTHY MARK | | ADDRESS REDACTED | | | | | | |
| HALL, TIMOTHY R | | 2841 RAYMOND ST | | | FT WAYNE | IN | 46803 | |
| HALL, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| HALL, TIMOTHY VINCENT | | ADDRESS REDACTED | | | | | | |
| HALL, TODD | | 602 BELLEFORT CT | | | KNIGHTDALE | NC | 27545 | |
| HALL, TORENCE | | ADDRESS REDACTED | | | | | | |
| HALL, TRACYLEE | | ADDRESS REDACTED | | | | | | |
| HALL, TRAVIS | | ADDRESS REDACTED | | | | | | |
| HALL, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | |
| HALL, TRELANI MICHELLE | | ADDRESS REDACTED | | | | | | |
| HALL, TRENT HOWARD | | 8296 JEFFERSON ST | | | LEMON GROVE | CA | 91945 | |
| HALL, TRENT HOWARD | | ADDRESS REDACTED | | | | | | |
| HALL, TRISTAN ALEC | | ADDRESS REDACTED | | | | | | |
| HALL, TROY | | 8013 BLUFF RD LOT A | | | GADSDEN | SC | 29052-0000 | |
| HALL, TYLER AARON | | 1161 TAYLOR RD | | | VIRGINIA BEACH | VA | 23464 | |
| HALL, TYLER AARON | | ADDRESS REDACTED | | | | | | |
| HALL, TYLER TIMOTHY | | 4107 RIDGEDALE RD | | | MOBILE | AL | 36609 | |
| HALL, TYLER TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HALL, TYLOR WILLIAM | | 12499 FOLSOM BLVD | 122 | | RANCHO CORDOVA | CA | 95742 | |
| HALL, VALRIE | | 635 CUIRIL AVE | | | PASADENA | MD | 21122 | |
| HALL, VICTOR | | ADDRESS REDACTED | | | | | | |
| HALL, VINCE L | | ADDRESS REDACTED | | | | | | |
| HALL, WALTER | | 274 FAIRMOUNT AVE | | | HACKENSACK | NJ | 07601 | |
| HALL, WALTER ELIJAH | | ADDRESS REDACTED | | | | | | |
| HALL, WILLIAM | | 3301 STONE BRIDGE TRAIL | | | VALRICO | FL | 33594 | |
| HALL, WILLIAM | | 567 EAST JASMINE CIRCLE | | | SANTA ROSA | CA | 95407 | |
| HALL, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| HALL, WILLIAM BRYAN | | 1800 W GRANGER ST | | | BROKE ARROW | OK | 74012 | |
| HALL, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| HALL, WILLIAM T | | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| HALL, WILLIAM T | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| HALL, ZACH DAVED | | ADDRESS REDACTED | | | | | | |
| HALL, ZACHARY P | | ADDRESS REDACTED | | | | | | |
| HALL, ZELDA YOLANDA | | ADDRESS REDACTED | | | | | | |
| HALLACY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVE  SUITE  NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | FRESNO | CA | 93711 | |
| HALLAK, ELLIOT | | 3160 N JOG RD | | | WEST PALM BEACH | FL | 33411-7423 | |
| HALLAM, PHILIP GLENDON | | ADDRESS REDACTED | | | | | | |
| HALLAMEK, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLAR, JAMES | | 110 N 29TH ST | | | RICHMOND | VA | 23223 | |
| HALLAS, SCOTT | | ADDRESS REDACTED | | | | | | |
| HALLAS, WILLIAM RAY | | ADDRESS REDACTED | | | | | | |
| HALLBERG, CHRISTOPHER MICHALE | | ADDRESS REDACTED | | | | | | |
| HALLBERG, DANA WILLIAM | | ADDRESS REDACTED | | | | | | |
| HALLBERG, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HALLBOURG, ROBERT | | 605 DIANE DR | | | MANTECA | CA | 95336 | |
| HALLDAVIS, JANNETTE | | 3400 W FRANKLIN ST | | | BALIMORE | MD | 21229 | |
| HALLDORSON APPLIANCE SERVICE | | 1048 W 9TH ST | | | CHICO | CA | 95928 | |
| HALLECK, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| HALLEM, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| HALLEN, HANLEY | | 36 INDI ILLI PKWY | | | HAMMOND | IN | 46324 | |
| HALLEN, HANLEY W | | ADDRESS REDACTED | | | | | | |
| HALLEN, PHYLLIS RISA | | ADDRESS REDACTED | | | | | | |
| HALLER CHARLES R | | 114 MOTT HILL RD | | | EAST HAMPTON | CT | 06424 | |
| HALLER ENTERPRISES INC | | 325 SOUTH READING RD | | | EPHRATA | PA | 175221832 | |
| HALLER ENTERPRISES INC | | 325 SOUTH READING RD | | | EPHRATA | PA | 17522-1832 | |
| HALLER GOLDSTEIN, BRAD BOWIE | | ADDRESS REDACTED | | | | | | |
| HALLER, ANTHONY ANDREW | | 2523 HORSESHOE RD | | | DELAWARE | OH | 43015 | |
| HALLER, ANTHONY ANDREW | | ADDRESS REDACTED | | | | | | |
| HALLER, BETH M | | ADDRESS REDACTED | | | | | | |
| HALLER, BRIAN M | | 7788 LITCHFIELD DR | | | MENTOR | OH | 44060 | |
| HALLER, CHARLES R | | ADDRESS REDACTED | | | | | | |
| HALLER, JAMES OWEN | | ADDRESS REDACTED | | | | | | |
| HALLER, KIMBERLY K | | 1248 E BRIARWOOD TERRACE | | | PHOENIX | AZ | 85048 | |
| HALLER, PHILLIP L | | 1248 E BRIARWOOD TERRACE | | | PHOENIX | AZ | 85048 | |
| HALLER, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| HALLER, STEVEN | | 2657 CALAVERAS DR | | | VALPARAISO | IN | 46385-5380 | |
| HALLERA, DONNA | | 5504 97TH ST | | | CORONA | NY | 11368-3030 | |
| HALLERBERG, MARY K | | PSC 474 BOX 5108 | | | FPO | AP | 96351-3333 | |
| HALLES SERVICE INC | | 12644 N 28 DR | | | PHOENIX | AZ | 85029 | |
| HALLEY, CHRISTIN | | 9 OAK POND LN | | | ADAMS CORNERS | NY | 10579-0000 | |
| HALLEY, PATRICK | | ADDRESS REDACTED | | | | | | |
| HALLFORD, EVERETT NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HALLGREN, CRAIG ALAN | | ADDRESS REDACTED | | | | | | |
| HALLIBURTON REAL ESTATE SVC | RON CROCKETT RELO FIN AD | | | | DUNCAN | OK | 73536 | |
| HALLIBURTON REAL ESTATE SVC | | 1015 BOIS DARC | ATTN RON CROCKETT RELO FIN AD | | DUNCAN | OK | 73536 | |
| HALLIBURTON, ADRIEL | | 4308 MOUNTAINVIEW | | | KILLEEN | TX | 76543 | |
| HALLIBURTON, ADRIEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HALLIDAY REAL ESTATE, EBBY | | 1201 W GREEN OAKS | | | ARLINGTON | TX | 76013 | |
| HALLIDAY REAL ESTATE, EBBY | | 179 N PLANO RD | ATTN ARLENE BRODSKY | | RICHARDSON | TX | 75081 | |
| HALLIDAY REAL ESTATE, EBBY | | 3315 TRINITY MILLS | | | DALLAS | TX | 75287 | |
| HALLIDAY REAL ESTATE, EBBY | | 3337 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| HALLIDAY REAL ESTATE, EBBY | | 4455 SIGMA RD | | | DALLAS | TX | 75244 | |
| HALLIDAY REAL ESTATE, EBBY | | 515 N CEDAR RIDGE DR NO 1 | | | DUNCANVILLE | TX | 75116 | |
| HALLIDAY REAL ESTATE, EBBY | | 901 NORTHWEST HIGHWAY | | | GARLAND | TX | 75041 | |
| HALLIDAY, JEFF | | 5047 MUIRWOOD DR | | | PLEASANTON | CA | 94566 | |
| HALLIDAY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| HALLIDAY, RILEY PIERRE | | ADDRESS REDACTED | | | | | | |
| HALLIMAN, MALIKIA ANDREA | | ADDRESS REDACTED | | | | | | |
| HALLINAN, MICHAEL JAMES | | 8185 S W 62ND CT | | | OCALA | FL | 34476 | |
| HALLINAN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HALLINGER, TRAVIS SCOTT | | ADDRESS REDACTED | | | | | | |
| HALLIWELL, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HALLIWILL, ANGELA M | | ADDRESS REDACTED | | | | | | |
| HALLMAN, KELLY A | | ADDRESS REDACTED | | | | | | |
| HALLMAN, LUCAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| HALLMAN, PEGGY S | | 14921 WAYNE ST | | | LEO | IN | 46765 | |
| HALLMAN, PEGGY S | | ADDRESS REDACTED | | | | | | |
| HALLMAN, THOMAS W | | 70 MILTON DR | | | LEHIGHTON | PA | 18235 | |
| HALLMAN, THOMAS W | | ADDRESS REDACTED | | | | | | |
| HALLMAN, WILLIAM | | 101 JESNICK LN | | | CARY | NC | 27519-8381 | |
| HALLMARK APPRAISAL CO INC | | 707 SUMMIT AVE | | | UNION CITY | NJ | 07087 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 277148 | | | ATLANTA | GA | 303847148 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 277148 | | | ATLANTA | GA | 30384-7148 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 802288 | | | KANSAS CITY | MO | 64180 | |
| HALLMARK FINANCIAL GROUP INC | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| HALLMARK FINANCIAL GROUP INC | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HALLMARK INSIGHTS | | 121 S EIGHTH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| HALLMARK NAMEPLATE INC | | 1717 EAST LINCOLN AVE | | | MT DORA | FL | 32757 | |
| HALLMARK SERVICE CO | | 1106 W STAN SCHLUETER LOOP | | | KILLEEN | TX | 76549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLMARK TROPHIES INC | | 332 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| HALLMARK, JAROD | | ADDRESS REDACTED | | | | | | |
| HALLMON, AUGUSTUS W | | ADDRESS REDACTED | | | | | | |
| HALLMON, NICHOLAS ANTWAINE | | 6540 APOLLO DR | | | RACINE | WI | 53406 | |
| HALLMON, NICHOLAS ANTWAINE | | ADDRESS REDACTED | | | | | | |
| HALLMON, WILLIE LAMONT | | ADDRESS REDACTED | | | | | | |
| HALLOCK, DANIEL LEE | | 640 HOPEWELL RD | | | MARLTON | NJ | 08053 | |
| HALLOCK, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| HALLONQUIST, BRYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| HALLORAN, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| HALLORAN, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| HALLORAN, JOSHUA BERLIN | | 8905 MANOR LOOP | 104 | | BRADENTON | FL | 34202 | |
| HALLORAN, JOSHUA BERLIN | | ADDRESS REDACTED | | | | | | |
| HALLORAN, STEPHEN | | 4744 HARTEL ST | | | PHILADELPHIA | PA | 19136 | |
| HALLORAN, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| HALLOWAY, ASHLEY KRISTINE | | 2701 DICKENS DR | | | SPRINGFIELD | IL | 62711 | |
| HALLOWAY, KAREN | | 8605 JAMAICA AVE | | | WOODHAVEN | NY | 11421-2043 | |
| HALLOWELL, NICHOLAS RUNDLE | | 129 N NEWPORT AVE | | | VENTNOR | NJ | 08406 | |
| HALLQUIST, DANIEL BROWN | | ADDRESS REDACTED | | | | | | |
| HALLS APPLIANCE PARTS & SVC | | 622 CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| HALLS CULLIGAN WATER | | 10821 E 26TH ST N | | | WICHITA | KS | 67226 | |
| HALLS MAYTAG | | 154 ROSEMONT RD | | | VA BEACH | VA | 23452 | |
| HALLS MAYTAG | | HOME APPLIANCE CENTER | 154 ROSEMONT RD | | VA BEACH | VA | 23452 | |
| HALLS TOWING SERVICE | | 1161 WEEMS ST | | | JACKSON | MI | 39208 | |
| HALLS TV | | 3029 ISLAND CREEK RD | | | PIKEVILLE | KY | 41501 | |
| HALLS TV SERVICE | | 2309 COLUMBIA AVE | | | PRENTISS | MS | 39474 | |
| HALLS TV SERVICE | | PO BOX 1084 | | | PRENTISS | MS | 39474-1084 | |
| HALM, ADELAIDA | | 3111 S  LITUANICA | | | CHICAGO | IL | 60608 | |
| HALM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HALM, GARRETT JOSEPH | | 12501 NICOLLET AVE | 201 | | BURNSVILLE | MN | 55337 | |
| HALM, GARRETT JOSEPH | | ADDRESS REDACTED | | | | | | |
| HALMA COURT REPORTING, GERI | | PO BOX 611 | | | NEWTON | NC | 28658 | |
| HALMA JILEK REPORTING INC | | 225 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| HALMAN, ANDREW DEAN | | ADDRESS REDACTED | | | | | | |
| HALMAN, ANDREW DEAN | | UNIT404A HARRISON COURT | | | BEL AIR | MD | 21014 | |
| HALMAT, SHWAN KABAN | | ADDRESS REDACTED | | | | | | |
| HALMI, LASZLO | | 505 49TH AVE DR E | | | BRADENTON | FL | 34203-0000 | |
| HALNEY INC | | 729 JACKSON ST | | | QUINCY | IL | 62301 | |
| HALO BRANDED SOLUTIONS | | 5800 W TOUHY AVE | | | NILES | IL | 60714 | |
| HALO FIREANT | | PO BOX 1470 | | | TULSA | OK | 74182 | |
| HALO INSTALLATIONS | | 69 WEBSTER AVE | | | WEST ISLIP | NY | 11795 | |
| HALON, JOSHUA | | 3530 174TH ST | | | HAMMOND | IN | 46323-2906 | |
| HALONA, CHEREE | | 263 S 1920 W | | | PROVO | UT | 84601 | |
| HALONA, CHEREE | | ADDRESS REDACTED | | | | | | |
| HALONSKI, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HALOON, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| HALOW, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HALPAIN, JAMES BRADLEY | | ADDRESS REDACTED | | | | | | |
| HALPERIN, BRONSON REID | | ADDRESS REDACTED | | | | | | |
| HALPERN, JESSE J | | ADDRESS REDACTED | | | | | | |
| HALPIN GROUP INC, THE | | ONE AUSTIN AVE | | | ISELIN | NJ | 08830 | |
| HALPIN, ALISON NICOLE | | ADDRESS REDACTED | | | | | | |
| HALPIN, DONALD | | 2323 SADDLE DR | | | ALLISON PARK | PA | 15101 | |
| HALPIN, SEAN M | | 5410 INDIAN HEAD HWY | | | INDIAN HEAD | MD | 20640 | |
| HALPIN, SEAN M | | ADDRESS REDACTED | | | | | | |
| HALRON, DARANZLA ROYCHELLE | | ADDRESS REDACTED | | | | | | |
| HALS ELECTRONICS SERVICE | | 4738 D HWY 58 | | | CHATTANOOGA | TN | 37416 | |
| HALS TV | | 72 4TH ST | | | CAMP VERDE | AZ | 86322 | |
| HALS TV | | PO BOX 486 | 72 4TH ST | | CAMP VERDE | AZ | 86322 | |
| HALSAN, STUART A | | ATTORNEY AT LAW | P O BOX 1049 | | CENTRALIA | WA | 98531 | |
| HALSAN, STUART A | | P O BOX 1049 | | | CENTRALIA | WA | 98531 | |
| HALSEL, TIMOTHY LAMONT | | ADDRESS REDACTED | | | | | | |
| HALSEY, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HALSEY, BRAD ALDEN | | 1935 BEAR CREEK DR | | | FOREST HILL | MD | 21050 | |
| HALSEY, BRAD ALDEN | | ADDRESS REDACTED | | | | | | |
| HALSEY, CHARLES | | RESERVE FALLS TERR BUILD | 112 | | STERLING | VA | 20165-0000 | |
| HALSEY, CHARLES BRYANT | | ADDRESS REDACTED | | | | | | |
| HALSEY, DANIEL | | 10312 OLD CAMP RD | | | RICHMOND | VA | 23235 | |
| HALSEY, JAMES JALIL | | 5750 PORT TOBACCO RD | | | INDIAN HEAD | MD | 20640 | |
| HALSEY, JAMES JALIL | | ADDRESS REDACTED | | | | | | |
| HALSEY, JUSTICE MORGAN | | ADDRESS REDACTED | | | | | | |
| HALSEY, MARY | | 510 I ST LOT 15 | | | PENROSE | CO | 81240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALSEY, MIKE WALTER | | ADDRESS REDACTED | | | | | | |
| HALSEY, PATRICK BARON | | ADDRESS REDACTED | | | | | | |
| HALSEY, REUBEN C | | ADDRESS REDACTED | | | | | | |
| HALSEY, TODD | | 2333 JEFFERSON AVE | | | OGDEN | UT | 84401-1614 | |
| HALSEY, WILLIAM R | | 8907 MAPLEVIEW AVE | | | RICHMOND | VA | 23294 | |
| HALSTEAD INC | | PO BOX 6153 | | | FREDERICKSBURG | VA | 22403 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | | | NEW YORK | NY | 10024 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | ATTN CHRISTINE M FIGUEROA | | NEW YORK | NY | 10024 | |
| HALSTEAD, ALLYCIA MAE | | ADDRESS REDACTED | | | | | | |
| HALSTEAD, BROCK ANDREW | | 7725 PEAR VIEW LANE | | | LOUISVILLE | KY | 40218 | |
| HALSTEAD, JESSICA KRISTINE | | 821 N MAIN ST | | | SALISBURY | NC | 28144 | |
| HALSTEAD, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| HALSTEAD, KRISTIN ANNE | | ADDRESS REDACTED | | | | | | |
| HALSTEAD, MASON PATRICK | | ADDRESS REDACTED | | | | | | |
| HALSTEAD, SUZANNE M | | 5204 BROCKTON COURT | | | GLEN ALLEN | VA | 23059 | |
| HALSTEAD, SUZANNE M | | ADDRESS REDACTED | | | | | | |
| HALSTEIN, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| HALSTION, STEVEN C | | ADDRESS REDACTED | | | | | | |
| HALSTION, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| HALTER TELEVISION SERVICE | | 1920 PERCY MACHIN DR | | | N LITTLE ROCK | AR | 72114 | |
| HALTER, TROY | | 7611 NE 86TH ST | | | KANSAS CITY | MO | 64157 | |
| HALTER, TROY | | ADDRESS REDACTED | | | | | | |
| HALTERMAN, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | |
| HALTIWANGER, ERIC | | 6 CONSTABLE LN | | | COLUMBIA | SC | 29223 | |
| HALTOM, LANCE WILLIAM | | 4409 MEYERS LANE | NA | | WACO | TX | 76705 | |
| HALTOM, LANCE WILLIAM | | ADDRESS REDACTED | | | | | | |
| HALTON, DANIELLE D | | ADDRESS REDACTED | | | | | | |
| HALTON, TONY B | | 204 N MARENGO | | | FOREST PARK | IL | 60130 | |
| HALTON, TONY BRINELL | | 204 N MARENGO | | | FOREST PARK | IL | 60130 | |
| HALTON, TONY BRINELL | | ADDRESS REDACTED | | | | | | |
| HALUSKA, THEODORE JAMES | | ADDRESS REDACTED | | | | | | |
| HALVERSON, CORY ANTHONY | | ADDRESS REDACTED | | | | | | |
| HALVERSON, ERIC LEE | | 41 MAPLE AVE | | | SHALIMAR | FL | 32579 | |
| HALVERSON, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| HALVERSON, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| HALVERSON, HAYLEY MORGAN | | ADDRESS REDACTED | | | | | | |
| HALVERSON, KEVIN | | 2705 FRUEHAUF RD | | | RICHMOND | VA | 23228 | |
| HALVERSON, KEVIN | | ADDRESS REDACTED | | | | | | |
| HALVERSON, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| HALVORSEN, ELIZABETH JULIA | | ADDRESS REDACTED | | | | | | |
| HALVORSEN, HEATHER MARIE | | 95 ARTHUR ST | | | BRAINTREE | MA | 02184 | |
| HALVORSEN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| HALVORSEN, JOSH RICHARD | | ADDRESS REDACTED | | | | | | |
| HALVORSEN, MELISSA JOYE | | 1816 3RD ST | | | BAKERSFIELD | CA | 93304 | |
| HALVORSEN, MELISSA JOYE | | ADDRESS REDACTED | | | | | | |
| HALVORSON, ALAN | | ADDRESS REDACTED | | | | | | |
| HALVORSON, JEREMIAH A | | 156 HAYES RD | | | APPLE VALLEY | MN | 55124 | |
| HALVORSON, ROBIN SUE | | 1600 ESTRELLA AVE | | | LOVELAND | CO | 80538 | |
| HALVORSON, ROBIN SUE | | ADDRESS REDACTED | | | | | | |
| HALWICK, MEGHANN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HALY, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| HALZEL, JOE | | 221 W COLLEGE AVE | | | WAUKESHA | WI | 53186-4929 | |
| HAM APPLIANCE | | PO BOX 1264 | | | FREDONIA | AZ | 86022 | |
| HAM, BILL D | | 891 GREENWAY CT | | | DERBY | KS | 670372816 | |
| HAM, BILL D | | 891 GREENWAY CT | | | DERBY | KS | 67037-2816 | |
| HAM, CALVIN EDWRAD | | ADDRESS REDACTED | | | | | | |
| HAM, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| HAM, JACKSON TYLER | | ADDRESS REDACTED | | | | | | |
| HAM, JOSHUA JEREMY | | ADDRESS REDACTED | | | | | | |
| HAM, KEITH | | ADDRESS REDACTED | | | | | | |
| HAM, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | |
| HAM, LALANYA | | 12067 GAY RIO DR | | | LAKESIDE | CA | 92040-4909 | |
| HAM, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| HAM, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| HAM, SUSAN | | 7550 BEE RIDGE RD | | | SARASOTA | FL | 34241-6019 | |
| HAM, TAUREAN CHRIS | | ADDRESS REDACTED | | | | | | |
| HAM, TORREY L | | ADDRESS REDACTED | | | | | | |
| HAMACHER, JUSTIN DAVID | | 299 LESLIE LANE | | | LAKE MARY | FL | 32746 | |
| HAMACHER, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| HAMAD, HANI | | EIGHT SOUTH MICHIGAN AVE  SUITE 3200 | | | CHICAGO | IL | 60603 | |
| HAMADA, MATTHEW YOSHIME | | ADDRESS REDACTED | | | | | | |
| HAMADA, SASHA AIKO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMADALLA, JAIMEL ZIAD | | 2671 38TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| HAMADALLA, JAIMEL ZIAD | | ADDRESS REDACTED | | | | | | |
| HAMADI, AMR A | | ADDRESS REDACTED | | | | | | |
| HAMADI, NADA ALI | | ADDRESS REDACTED | | | | | | |
| HAMAKER II, THERRON WADE | | ADDRESS REDACTED | | | | | | |
| HAMAKER, ALVIN L | | 11709 CLIFFLAWN RD | | | CHESTER | VA | 23831 | |
| HAMAKER, ALVIN L | | ADDRESS REDACTED | | | | | | |
| HAMAKER, KEITH | | 2415 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| HAMAKER, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| HAMAMOTO, GREGG | | 1447 DARWIN DR | | | OCEANSIDE | CA | 92056 | |
| HAMAMOTO, GREGG T | | ADDRESS REDACTED | | | | | | |
| HAMAN, JASON | | 850 SOUTHLAND RD | | | VENICE | FL | 34293 | |
| HAMAN, JASON | | ADDRESS REDACTED | | | | | | |
| HAMAN, JOSEPH RUBIN | | ADDRESS REDACTED | | | | | | |
| HAMANAKA, MARK BRIAN | | ADDRESS REDACTED | | | | | | |
| HAMANN & ASSOC INC, EDWARD P | | 7762 BEECHMONT AVE | | | CINCINNATI | OH | 45255 | |
| HAMANN, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| HAMANN, KEITH ALLEN | | ADDRESS REDACTED | | | | | | |
| HAMAR, TRAVIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| HAMATAJ, MARIN | | ADDRESS REDACTED | | | | | | |
| HAMAUEI, ALICIA | | 525 ATLANTIC ST | | | CORPUS CHRISTI | TX | 78404-2920 | |
| HAMBERGER, CHRIS LLOYD | | 602 VISTA COURT | | | WAYNESBORO | PA | 17268 | |
| HAMBERGER, DAMIAN | | 30 N BROAD ST | | | YORK | PA | 17403-0000 | |
| HAMBERGER, DAMIAN VON | | ADDRESS REDACTED | | | | | | |
| HAMBICK, JAMES S | | 9583 HOLLY GROVE RD | | | BRIGHTON | TN | 38011-6011 | |
| HAMBLEN COUNTY CIRCUIT COURT | | 510 ALLISON ST | COURT CLERK CRIMINAL DIV | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN, SCOTT | | 10705 ESTELLE COURT | | | GLEN ALLEN | VA | 23059 | |
| HAMBLEN, SCOTT S | | ADDRESS REDACTED | | | | | | |
| HAMBLIN APPLIANCE SERVICE | | 1713 HALSELL | | | BRIDGEPORT | TX | 76426 | |
| HAMBLIN, HARRY ROBERT | | ADDRESS REDACTED | | | | | | |
| HAMBLIN, HEIDI MARIE | | ADDRESS REDACTED | | | | | | |
| HAMBLIN, LLOYD | | 19 PAHLHURST COURT | | | PARKERSBURG | WV | 26101 | |
| HAMBLIN, REILLY | | 1000 AURORA AVE | | | BOULDER | CO | 80302 | |
| HAMBRECHT, JASON | | ADDRESS REDACTED | | | | | | |
| HAMBRICK, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| HAMBRICK, JEOFFERY L | | 714 NO A BRITTON SPRINGS RD | | | CLARKSVILE | TN | 37042 | |
| HAMBRICK, JEOFFERY L | | ADDRESS REDACTED | | | | | | |
| HAMBRICK, JOHNATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HAMBRICK, KELVIN BERNARD | | ADDRESS REDACTED | | | | | | |
| HAMBRICK, LATONYA | | ADDRESS REDACTED | | | | | | |
| HAMBRICK, LAVADA | | 4728 CRANE ST | | | DETROIT | MI | 48214-1260 | |
| HAMBURG ERIE COUNTY, TOWN OF | | RECEIVER OF TAXES | | | HAMBURG | NY | 14075 | |
| HAMBURG ERIE COUNTY, TOWN OF | | S 6100 SOUTH PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| HAMBURG OVERHEAD DOOR INC | | 5659 HERMAN HILL RD | | | HAMBURG | NY | 14075 | |
| HAMBURG RUBIN MULLIN ET AL | | 375 MORRIS RD PO BOX 1479 | | | LANSDALE | PA | 194460773 | |
| HAMBURG RUBIN MULLIN ET AL | | PO BOX 1479 | 375 MORRIS RD | | LANSDALE | PA | 19446-0773 | |
| HAMBURG TOWN TAX COLLECTOR ERIE | | ATTN COLLECTORS OFFICE | S 6100 SOUTH PARK AVE | | HAMBURG | NY | | |
| HAMBURG, BRANDON A | | 11 GLENBROOK DR | | | FAIRPORT | NY | 14450 | |
| HAMBURG, BRANDON A | | 21 PUTNEY PLACE | | | HILTON | NY | 14468 | |
| HAMBURG, BRANDON A | | ADDRESS REDACTED | | | | | | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | LAKE ELSINORE | CA | 00009-2530 | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | LAKE ELSINORE | CA | 92530 | |
| HAMBURG, DAVID J | | ADDRESS REDACTED | | | | | | |
| HAMBURG, TOWN OF | | 6100 SOUTH PARK AVE | | | HAMBURG | NY | 14075 | |
| HAMBURG, TOWN OF | | ALARM ORDINANCE ENFORCEMENT | 6100 SOUTH PARK AVE | | HAMBURG | NY | 14075 | |
| HAMBURGER, KLINT E | | ADDRESS REDACTED | | | | | | |
| HAMBY, ADAM CHASE | | ADDRESS REDACTED | | | | | | |
| HAMBY, CODY LEE | | ADDRESS REDACTED | | | | | | |
| HAMBY, DAVID LEE | | 2808 KILGORE ST | | | ORLANDO | FL | 32803 | |
| HAMBY, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| HAMBY, GREGORY DUSTIN | | 778 MOUNT TABOR RD | | | OXFORD | GA | 30054 | |
| HAMBY, GREGORY DUSTIN | | ADDRESS REDACTED | | | | | | |
| HAMBY, JAMES R | | 4 SHERMAN LANE | | | SICKLERVILLE | NJ | 08081 | |
| HAMBY, JAMES R | | ADDRESS REDACTED | | | | | | |
| HAMBY, JEAN S | | 8406 DELL RAY DR | | | MECHANICSVILLE | VA | 23116 | |
| HAMBY, JEAN SPARROW | | 8406 DELL RAY DR | | | MECHANICSVILLE | VA | 23116 | |
| HAMBY, JEAN SPARROW | | ADDRESS REDACTED | | | | | | |
| HAMBY, JHERED ROLAND | | 922 W LORAIN ST | | | APPLETON | WI | 54914 | |
| HAMBY, JHERED ROLAND | | ADDRESS REDACTED | | | | | | |
| HAMBY, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| HAMBY, LAURA | | 4 SHERMAN LANE | | | SICKLERVILLE | NJ | 08081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMBY, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | |
| HAMBY, ROBIN | | PO BOX 141 HWY 153 HOUSE | | | PRESTON | GA | 31824 | |
| HAMBY, ROBIN VICTORIA | | ADDRESS REDACTED | | | | | | |
| HAMBY, STEVEN EDWARD | | 1607 BLUE SPRINGS RD | | | FRANKLIN | TN | 37069 | |
| HAMBY, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| HAMBY, STEVEN PHILIP | | ADDRESS REDACTED | | | | | | |
| HAMBY, TIFFANI LYN | | ADDRESS REDACTED | | | | | | |
| HAMDAN, AMJED | | 22 DEY ST | | | PATERSON | NJ | 07503 | |
| HAMDAN, IAD ABDELRAHIM | | ADDRESS REDACTED | | | | | | |
| HAMDAN, NAFI RUSHDI | | ADDRESS REDACTED | | | | | | |
| HAMDAN, NAFI RUSHDI | | P O BOX 311 | | | VEGA ALTA | PR | 00697 | |
| HAMDANI, ASAD | | 2 REDLEAF LANE | | | COMMACK | NY | 11725-0000 | |
| HAMDANI, ASAD MOHAMMED | | ADDRESS REDACTED | | | | | | |
| HAMDANI, ZESHAN | | ADDRESS REDACTED | | | | | | |
| HAMDARD, SAYED E | | 13423 CLASSIC CT | | | WOODBRIDGE | VA | 22192 | |
| HAMDEN SYDNEY COLLEGE | | PO BOX 637 | | | HAMPDEN SYDNEY | VA | 23943 | |
| HAMDEN TELEVISION CLINIC | | 1812 DIXWELL AVE | | | HAMDEN | CT | 06514 | |
| HAMDSCHUMACHER, ANGIE | | 604 WATSON ST | | | BRIDGEPORT | WV | 26330 | |
| HAMED, NILOFER | | 801 DANICA PL | | | ESCONDIDO | CA | 92025-0000 | |
| HAMED, NILOFER | | ADDRESS REDACTED | | | | | | |
| HAMEDALDEAN, ALRADY | | ADDRESS REDACTED | | | | | | |
| HAMEED, SAFIULLAH | | ADDRESS REDACTED | | | | | | |
| HAMEL, BERNARDINA | | 133 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| HAMEL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAMEL, DUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| HAMEL, LEE EDMOND | | 165 CONY ST | | | AUGUSTA | ME | 04330 | |
| HAMEL, LEE EDMOND | | ADDRESS REDACTED | | | | | | |
| HAMEL, RICHARD JOHN | | 409 NINA RD | | | PALM BAY | FL | 32907 | |
| HAMEL, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| HAMEL, RIVER | | 8203 38TH ST CT W | | | UNIVERSITY PLACE | WA | 98466 | |
| HAMEL, SARAH GACE | | ADDRESS REDACTED | | | | | | |
| HAMEL, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | |
| HAMELIN, KENNETH | | 633 WEST 1800 NORTH | | | CLINTON | UT | 84015 | |
| HAMELIN, KENNETH J | | ADDRESS REDACTED | | | | | | |
| HAMELINK, CALEB JOSEPH | | 2625 WOODLAKE RD SW | 2 | | WYOMING | MI | 49519 | |
| HAMELINK, CALEB JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAMELINK, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| HAMELINK, KELLI ANNE | | ADDRESS REDACTED | | | | | | |
| HAMELMAN, EUGENE A | | ADDRESS REDACTED | | | | | | |
| HAMER, GRAHAM WIJNAND | | ADDRESS REDACTED | | | | | | |
| HAMER, JAMES RAY | | ADDRESS REDACTED | | | | | | |
| HAMER, ROCK | | 13 RIVERSIDE DR | | | SOUTH CHARLESTON | WV | 25303 | |
| HAMES, RICKY RAHJOHN | | 208 COOSAWATTEE | | | ROME | GA | 30161 | |
| HAMES, RICKY RAHJOHN | | ADDRESS REDACTED | | | | | | |
| HAMES, STEPHEN DEREK | | ADDRESS REDACTED | | | | | | |
| HAMET, THOMAS | | 22638 CRANBROOK ST | | | WOODHAVEN | MI | 48183 1433 | |
| HAMET, THOMAS | | 22638 CRANBROOK ST | | | WOODHAVEN | MI | 48183-1433 | |
| HAMI, ASHAD | | 41 DEARBORN PLACE | 68 | | GOLETA | CA | 93117 | |
| HAMI, ASHAD | | ADDRESS REDACTED | | | | | | |
| HAMID, HOSAM | | 3854 CAMDEN DR | | | STERLING HEIGHTS | MI | 48314 | |
| HAMID, IDRESS | | 164 W NICHOLAI ST | | | HICKSVILLE | NY | 11801 | |
| HAMID, IDRESS | | ADDRESS REDACTED | | | | | | |
| HAMID, MOHAMMED | | 349 N SCHMIDT RD NO 109 | | | BOLINGBROOK | IL | 60440 1702 | |
| HAMIDUL CHOUDHRY | CHOUDHRY HAMIDUL | 15914 BLACKHAWK ST | | | GRANADA HILLS | CA | 91344-7103 | |
| HAMIL, ALEX JAY | | ADDRESS REDACTED | | | | | | |
| HAMIL, KEVIN ALFRED | | 6101 E LIBERTY AVE | | | TAMPA | FL | 33617 | |
| HAMIL, KEVIN ALFRED | | ADDRESS REDACTED | | | | | | |
| HAMILL, BARRY P | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| HAMILL, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| HAMILL, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HAMILL, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| HAMILLA, CHRISTOPHER FELIX | | ADDRESS REDACTED | | | | | | |
| HAMILTON & HARTSFIELD | | 14651 DALLAS PARKWAY | SUITE 102 | | DALLAS | TX | 75240-7477 | |
| HAMILTON & HARTSFIELD | | SUITE 102 | | | DALLAS | TX | 752407477 | |
| HAMILTON A/C ELECTRIC & PLUMB | | PO BOX 82 | | | HARLINGEN | TX | 78551 | |
| HAMILTON APPLIANCE SERVICE | | 719 E HARRY | | | WICHITA | KS | 67211 | |
| HAMILTON APPRAISAL SERVICES | | 1060 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44224 | |
| HAMILTON APPRAISAL SERVICES | | 802 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44221 | |
| HAMILTON ARCHER, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| HAMILTON BEACH | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DR | | | GLEN ALLEN | | 23060 | |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | | 1524 RELIABLE PKY | | | CHICAGO | IL | 60686-1656 | |
| HAMILTON BEACH PROCTOR SILEX | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BRYAN SERVICES | | 3008 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON BURGESS YOUNG ET AL | | PO 959 | | | FAYETTEVILLE | WV | 25840 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON RD | C/O HAMILTON CHASE INC | ATTN  CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON RD | C/O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | | 828 BALLARD CANYON RD | | | SOLVANG | CA | 93463 | |
| HAMILTON CO CRIMINAL COURT | | 6TH & WALNUT ST ROOM 313 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO CRIMINAL COURT | | JUSTICE BLDG | 6TH & WALNUT ST ROOM 313 | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO DEVELOPMENT CO INC | | 1776 MENTOR AVE | | | CINCINNATI | OH | 452123597 | |
| HAMILTON CO DEVELOPMENT CO INC | | 1776 MENTOR AVE | | | CINCINNATI | OH | 45212-3597 | |
| HAMILTON CO SHERRIFFS DEPT | RECORDS | | | | CINCINNATI | OH | 45202 | |
| HAMILTON CO SHERRIFFS DEPT | | 1000 SYCAMORE ST RM 100 | ATTN RECORDS | | CINCINNATI | OH | 45202 | |
| HAMILTON CONNECTIONS INC | | 290 PRATT ST | | | MERIDEN | CT | 06450 | |
| HAMILTON COUNTY | | P O BOX 5320 | | | CINCINNATI | OH | 452015320 | |
| HAMILTON COUNTY | | PO BOX 5320 | ROBERT A GOERING TREASURER | | CINCINNATI | OH | 45201-5320 | |
| HAMILTON COUNTY AUDITOR | ROBERT GOERING  TREASURER | 138 EAST COURT ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CHILD SUPPORT | | DEPARTMENT OF HUMAN SERVICES | | | CINCINNATI | OH | 452505580 | |
| HAMILTON COUNTY CHILD SUPPORT | | PO BOX 182394 | | | COLUMBUS | OH | 43218 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN ST | CIVIL DIV RM 115 | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | 1000 MAIN ST | ROOM 514 | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | 230 E 9TH ST 10TH FL | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | HAMILTON COUNTY COURTHOUSE | CLERK & MASTERS OFFICE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY PROBATE | | ROOM 514 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E  COURT ST STE 209 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E COURT ST | 205 COUNTY ADMIN BLDG | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | ROOM 210 | CHATTANOOGA | TN | | |
| HAMILTON COUNTY TREASURER | | 33 N NINTH ST | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | COUNTY ADMINISTRATION BLDG | PO BOX 5320 | CINCINNATI | OH | | |
| HAMILTON COUNTY TREASURER | | HAMILTON COUNTY TREASURER | 33 N NINTH ST | | NOBLESVILLE | IN | | |
| HAMILTON COUNTY TRUSTEE | | PO BOX 11047 | CARL E LEVI | | CHATTANOOGA | TN | 37401 | |
| HAMILTON COUNTY, CLERK OF | | ONE HAMILTON SQ STE 106 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON CROSSING I L L C | JAY DUNLAP | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CROSSING I LLC | | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CUST FOR, MICHAEL Q | | MARKEL SADLER UNDER THE CA | | | UNIF TRANSFER TO MINORS ACT | CA | | |
| HAMILTON DMD PC, MICHAEL D | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23273-7032 | |
| HAMILTON FIXTURE | | 3550 ROCKMONT DR DEPT 1200 | | | DENVER | CO | 80256-0001 | |
| HAMILTON FIXTURE | | PO BOX 711003 | | | CINCINNATI | OH | 452711003 | |
| HAMILTON HOUSE INC | | 504 NAPOLEON AVE | | | NASHVILLE | TN | 37211 | |
| HAMILTON II, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| HAMILTON INDUSTRIES, JEFF | | 2340 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90021 | |
| HAMILTON INN | | 6860 LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| HAMILTON J R , BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| HAMILTON JOHNSON, ASHLEY FATIMAH | | 8070 TRIBUTARY CT | | | SPRINGFIELD | VA | 22153 | |
| HAMILTON JOHNSON, ASHLEY FATIMAH | | ADDRESS REDACTED | | | | | | |
| HAMILTON JOURNAL NEWS | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN ST | DAYTON | OH | 45409 | |
| HAMILTON LOCK & KEY SERVICE | | 19 STADIUM DR | | | BOARDMAN | OH | 44512 | |
| HAMILTON MAINTENANCE CO | | 3160 CREEK DR STE C | | | DULUTH | GA | 30096 | |
| HAMILTON MUNICIPAL CT | | 331 S FRONT | | | HAMILTON | OH | 45011 | |
| HAMILTON PLUMBING HEATING, BOB | | 8904 W 95TH ST | | | OVERLAND PARK | KS | 66212 | |
| HAMILTON RD, CALVIN C | | ADDRESS REDACTED | | | | | | |
| HAMILTON REALTY | | 18888 HWY 18 NO 101 | | | APPLE VALLEY | CA | 92307 | |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER | STE C | | OFALLON | IL | 62269 | |
| HAMILTON SECURITY & INVESTIGATIONS | | PO BOX 23238 | | | BELLEVILLE | IL | 62223 | |
| HAMILTON SERVICES | | 3388 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| HAMILTON SERVICES | | PO BOX 70201 | | | MONTGOMERY | AL | 36107 | |
| HAMILTON SERVICES INC | | 44480 GRAND RIVER AVE | SUITE 103 | | NOVI | MI | 48375 | |
| HAMILTON SERVICES INC | | SUITE 103 | | | NOVI | MI | 48375 | |
| HAMILTON TECHNOLOGIES | | PO BOX 7207 | | | HACKETTSTOWN | NJ | 07840 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | | | MAYS LANDING | NJ | 8330 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVE CN00150 | | | HAMILTON | NJ | 08650 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | MUNICIPAL UTILITES AUTHORITY | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6101 13TH ST | | | MAYS LANDING | NY | 08330 | |
| HAMILTON TOWNSHIP | | DIV OF REVENUE COLLECTION | 2090 GREENWOOD AVE CN00150 | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | HAMILTON TOWNSHIP | 6101 THIRTEENTH ST | | | NJ | 08330 | |
| HAMILTON TRUSTEE, JAN | | PO BOX 3527 | | | TOPEKA | KS | 66601 | |
| HAMILTON WHITE, DAWN | | 7616 MULFORD ST | | | PIITSBURGH | PA | 15208 | |
| HAMILTON WHITE, DAWN M | | ADDRESS REDACTED | | | | | | |
| HAMILTON, AARON | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ABNER EMANUEL | | ADDRESS REDACTED | | | | | | |
| HAMILTON, AKEEN LOWELL | | ADDRESS REDACTED | | | | | | |
| HAMILTON, AL | | BOX 5085 | | | ARDMORE | OK | 73403 | |
| HAMILTON, AL W | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ALEX | | 8734 BALLY CASTLE LANE | | | TINLEY PARK | IL | 60487-0000 | |
| HAMILTON, ALEX DAVID | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ANDREW DEAN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ANGELIA D | | 6710 METROPOLITAN ST | | | COLORADO SPRINGS | CO | 80911 | |
| HAMILTON, ANGELIA D | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ANTHONY | | 711 ROMFORD DR LANDOVE | | | MARYLAND | MD | 20785-0000 | |
| HAMILTON, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ASHTUN DARLISA | | ADDRESS REDACTED | | | | | | |
| HAMILTON, AUSTIN BO | | ADDRESS REDACTED | | | | | | |
| HAMILTON, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| HAMILTON, BARBARA LYNN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, BRADY RYAN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, BRANDON BREON | | ADDRESS REDACTED | | | | | | |
| HAMILTON, BRITTANY KANIECE | | 9354 MELANIE DR | | | ST LOUIS | MO | 63137 | |
| HAMILTON, BRITTANY KANIECE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, BRYAN DALE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, CHRIS | | ADDRESS REDACTED | | | | | | |
| HAMILTON, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, CHRISTEN ALISTE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, CHRISTIN DARLIN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, CHRISTOPHER R | | 39121 DOVER | | | LIVONIA | MI | 48150 | |
| HAMILTON, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| HAMILTON, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| HAMILTON, CLYDE ERIC | | ADDRESS REDACTED | | | | | | |
| HAMILTON, COLIN SHEA | | ADDRESS REDACTED | | | | | | |
| HAMILTON, CORNELL FABIAN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, CORY EVEN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, COURTNEY | | 3 DEAD TREE RUN RD | | | BELLE MEAD | NJ | 08502-5903 | |
| HAMILTON, DAKOTA CHERELLE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, DANNY BRIAN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, DEMETRIA RAQUEL | | ADDRESS REDACTED | | | | | | |
| HAMILTON, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, DEREK JAMES | | 149 CHESAPEAKE CT | | | ELYRIA | OH | 44035 | |
| HAMILTON, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| HAMILTON, DESMOND | | 4840 ABILENE | | | BEAUMONT | TX | 77703-0000 | |
| HAMILTON, DESMOND OMAR | | ADDRESS REDACTED | | | | | | |
| HAMILTON, DINA F | | 3129 MAGNOLIA WOODS TERR | | | QUINTON | VA | 23141 | |
| HAMILTON, DINA F | | ADDRESS REDACTED | | | | | | |
| HAMILTON, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ELVIN | | 2287 GRANGE HALL RD | | | DAYTON | OH | 45431 | |
| HAMILTON, ERICA N | | 159 AEGEAN WY | 23 | | VACAVILLE | CA | 95687 | |
| HAMILTON, ERICA N | | ADDRESS REDACTED | | | | | | |
| HAMILTON, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAMILTON, GERALDINE A | | 12171 BEACH BLVD NO 1727 | | | JACKSONVILLE | FL | 32246 | |
| HAMILTON, GRANT HUNTER | | 665 EAST NORTH 20TH | | | ABILENE | TX | 79601 | |
| HAMILTON, GRANT HUNTER | | ADDRESS REDACTED | | | | | | |
| HAMILTON, HEATHER LEE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, HILARY SIMONE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, HOPE | | 825 HARMONY HILLS LOOP | | | LAKELAND | FL | 33805 | |
| HAMILTON, IV | | 51 S PRECINCT RD | | | CENTERVILLE | MA | 02632-2632 | |
| HAMILTON, JACKIE KELLY | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JAMAL | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JAMES ALAN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JAMES R | | 4600 CULLEN | 4349A | | HOUSTON | TX | 77004 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, JAMES R | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JANEL | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JENAY MARIE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JENNI A | | 7936 LINKSIDE DR | | | JAX | FL | 32256-1830 | |
| HAMILTON, JENNIFER | | 9188 RACCOON CREEK LN | | | LAS VEGAS | NV | 89143-0000 | |
| HAMILTON, JENNIFER REBECCA | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JEREMIAH WADE | | 10420 N MCKINLEY DR | 11304 | | TAMPA | FL | 33612 | |
| HAMILTON, JESSICA DIANE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JESSICA M | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JIM | | 538 BENNETT LANE | | | LEWISVILLE | TX | 75057 | |
| HAMILTON, JOE DANIEL | | 154 MILL RUN LANE | | | ST PETERS | MO | 63376 | |
| HAMILTON, JOE DANIEL | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JOEL | | 430 NW 87TH RD | APTNO 201 | | PLANTATION | FL | 33324 | |
| HAMILTON, JOEL B | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JOHN | | 5018 W MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | |
| HAMILTON, JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JON | | 14830 HARROWGATE RD | | | CHESTER | VA | 23831-6915 | |
| HAMILTON, JORDAN DAVID | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JOSEPH ANDRE | | 3921 ROUSE RIDGE CT | | | MONTGOMERY | AL | 36111 | |
| HAMILTON, JOSEPH ANDRE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JOSHUA ADAM | | 53 WALDEN DR | | | MOUNTAIN TOP | PA | 18707 | |
| HAMILTON, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JOSHUA S | | 3348 GRANDVIEW DR | | | KINGSPORT | TN | 37660 | |
| HAMILTON, JOSHUA STEWART | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, KATRINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, KELVIN D | | 2408 38TH ST E | | | TUSCALOOSA | AL | 35405 | |
| HAMILTON, KELVIN D | | ADDRESS REDACTED | | | | | | |
| HAMILTON, KENNETH L JR | | 11021 SW 166TH TER | | | MIAMI | FL | 33157-2861 | |
| HAMILTON, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, KEVIN MICHAEL | | 274 CT RD 353 | | | JONESBORO | AR | 72401 | |
| HAMILTON, KEVIN RYAN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, KIM | | 4318 W NASSAU ST | | | TAMPA | FL | 33607-4143 | |
| HAMILTON, LACY | | 2816 MCGAHA | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON, LACY | | ADDRESS REDACTED | | | | | | |
| HAMILTON, LAMAR LOUIS | | ADDRESS REDACTED | | | | | | |
| HAMILTON, LAUREN ELAINE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, LEANNE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, LEE | | 1918 ASPEN LANE | | | GARLAND | TX | 75044 | |
| HAMILTON, LEE | | 1918 ASPEN LN | | | GARLAND | TX | 75044 | |
| HAMILTON, LINDSAY MARIE | | 11793 PEACH AVE | | | HESPERIA | CA | 92345 | |
| HAMILTON, LOUIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HAMILTON, MARGARET | | 6606 WESTERIC DR | | | CHARLOTTE | NC | 28210-0000 | |
| HAMILTON, MATTHEW JAMES | | 1320 S VAL VISTA DR | | | MESA | AZ | 85204 | |
| HAMILTON, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| HAMILTON, MELISSA A | | ADDRESS REDACTED | | | | | | |
| HAMILTON, MELISSA SUZANNE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HAMILTON, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HAMILTON, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| HAMILTON, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, MOLLEAH ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| HAMILTON, MOSSI TAU | | ADDRESS REDACTED | | | | | | |
| HAMILTON, NATHAN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, NATHANIE | | 223 E AVE J 8 | | | LANCASTER | CA | 93535-4037 | |
| HAMILTON, NATIA S | | ADDRESS REDACTED | | | | | | |
| HAMILTON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HAMILTON, NICHOLAS BRYAN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, NICHOLAS KEITH | | 7940 PIPERS CREEK ST | APT 612 | | SAN ANTONIO | TX | 78251 | |
| HAMILTON, NICHOLAS KEITH | | ADDRESS REDACTED | | | | | | |
| HAMILTON, OMOREDE CHAZ | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ORRIN SCOTT | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| HAMILTON, PATRICIA | | 2329 NE 21ST ST | | | OKLAHOMA CITY | OK | 73111 1730 | |
| HAMILTON, PATRICK CHAD | | ADDRESS REDACTED | | | | | | |
| HAMILTON, PHILLIP JASON | | 3839 S EL SALVADOR DR | | | SPRINGFIELD | MO | 65810 | |
| HAMILTON, PHILLIP JASON | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, PORSHA | | 7806 PALMERA POINTE CIRAPT 102 | | | TAMPA | FL | 33615-0000 | |
| HAMILTON, PORSHA YVETTE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, RACHAEL A | | 4058 PARKVIEW COURT | | | WINSTON SALEM | NC | 27127 | |
| HAMILTON, RICHARD | | 14 FOX CHASE CIR | | | NEWTOWN SQUARE | PA | 19073-0000 | |
| HAMILTON, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ROBERT WILLIAM | | 6729 SCHROEDER RD | APT 12 | | MADISON | WI | 53711 | |
| HAMILTON, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ROCHELLE D | | 11107 HOLLOW CANYON | | | SAN ANTONIO | TX | 78269 | |
| HAMILTON, ROCHELLE D | | ADDRESS REDACTED | | | | | | |
| HAMILTON, RONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| HAMILTON, RYAN D | | ADDRESS REDACTED | | | | | | |
| HAMILTON, SABRINA | | ADDRESS REDACTED | | | | | | |
| HAMILTON, SARA | | ADDRESS REDACTED | | | | | | |
| HAMILTON, SCOTT | | ADDRESS REDACTED | | | | | | |
| HAMILTON, SCOTT SAMUEL | | ADDRESS REDACTED | | | | | | |
| HAMILTON, SEAN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, SHANETRA LATRICE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, SHAUNTE NANETTE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, SIMEKA | | ADDRESS REDACTED | | | | | | |
| HAMILTON, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAMILTON, STEVEN | | 3832 CACTUS COVE RD | | | LOUISVILLE | TN | 37777 | |
| HAMILTON, STEVEN K | | ADDRESS REDACTED | | | | | | |
| HAMILTON, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, TERRIE | | PO BOX 73 | | | DRY RUN | PA | 17220-0073 | |
| HAMILTON, THAD | | 918 RUTLEDGE AVE | | | CINCINNATI | OH | 45205-0000 | |
| HAMILTON, THOMAS B | | 3427 HAMBERTON CIRCLE | | | MURFREESBORO | TN | 37128 | |
| HAMILTON, THOMAS BRETT | | 3427 HAMBERTON CIRCLE | | | MURFREESBORO | TN | 37128 | |
| HAMILTON, THOMAS BRETT | | ADDRESS REDACTED | | | | | | |
| HAMILTON, THOMAS DUWARD | | ADDRESS REDACTED | | | | | | |
| HAMILTON, THOMAS FREDRICK | | 8 FORSET CREEK CIR | | | CHICO | CA | 95928 | |
| HAMILTON, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HAMILTON, TODD | | 4233 MOHAWK TRL | | | ADRIAN | MI | 49221 | |
| HAMILTON, TONYA M | | ADDRESS REDACTED | | | | | | |
| HAMILTON, TRACY C | | 57 RODEO DR | | | MANVEL | TX | 77578 | |
| HAMILTON, TRACY C | | ADDRESS REDACTED | | | | | | |
| HAMILTON, TYREE | | 10843 SEAVIEW AVE NO 31A | | | BROOKLYN | NY | 11236 | |
| HAMILTON, TYREE | | ADDRESS REDACTED | | | | | | |
| HAMILTON, VANESSA V | | 10288 FOX TRAIL RD SOUT | 304 | | WEST PALM BEACH | FL | 33411 | |
| HAMILTON, VANESSA V | | ADDRESS REDACTED | | | | | | |
| HAMILTON, VONDELL | | ADDRESS REDACTED | | | | | | |
| HAMILTON, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| HAMILTON, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, WYATT DENVER | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ZACHARY COKER | | 707 N BRENTWOOD | A | | LUBBOCK | TX | 79416 | |
| HAMILTON, ZACHARY COKER | | ADDRESS REDACTED | | | | | | |
| HAMILTONCOUNTYMUNICIPALCRT | | CIVIL DIVISION RM 115 | 1000 MAIN ST | | CINCINNATI | OH | 45202 | |
| HAMILTONS ACCESSIBILITY | | 1069 SKILLMAN DR | | | CINCINNATI | OH | 45215 | |
| HAMISI, ZUHURA HUSSEIN | | 6919 CHAPEL MEADOW LN | | | RICHMOND | TX | 77469 | |
| HAMISI, ZUHURA HUSSEIN | | ADDRESS REDACTED | | | | | | |
| HAMLER, SOMECA LASHONDA | | ADDRESS REDACTED | | | | | | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH RD | | | FAYETEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH RD | STE 230 | | FAYETTEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | PO BOX 53534 | | | FAYETTEVILLE | NC | 28305 | |
| HAMLET, BRIAN | | 208 EUGENE DR NW | | | ROANOKE | VA | 24017 | |
| HAMLET, DAMANI | | ADDRESS REDACTED | | | | | | |
| HAMLET, MATT | | 1123 OLD POST CIR | | | MARCUS HOOK | PA | 19061-1862 | |
| HAMLET, SHURN | | 108 22 INWOOD ST 2 | | | JAMAICA | NY | 11435-0000 | |
| HAMLET, SHURN | | ADDRESS REDACTED | | | | | | |
| HAMLETT DDS, SHERYLE | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| HAMLETT, CHRISTOPHER | | 12600 COPPERAS LANE | | | RICHMOND | VA | 23233 | |
| HAMLETT, PETER G | | ADDRESS REDACTED | | | | | | |
| HAMLETT, RICKIE | | 14106 LAUREL TRAIL PLACE | | | MIDLOTHIAN | VA | 23112 | |
| HAMLETT, ROBERT BARKSDALE | | ADDRESS REDACTED | | | | | | |
| HAMLETT, TROY | | ADDRESS REDACTED | | | | | | |
| HAMLIN COUNTY PROBATE | | PO BOX 256 | | | HAYTI | SD | 57241 | |
| HAMLIN ENTERPRISES | | 2088 HARTE CT | | | FAIRFIELD | CA | 945332727 | |
| HAMLIN ENTERPRISES | | 2088 HARTE CT | | | FAIRFIELD | CA | 94533-2727 | |
| HAMLIN ROOFING CO INC | | PO BOX 465 | | | GARNER | NC | 27529 | |
| HAMLIN, AARON JUSTIN | | ADDRESS REDACTED | | | | | | |
| HAMLIN, ANTHONY RYAN | | 175 S HAWTHORNE AVE | | | LANGHORNE | PA | 19047 | |
| HAMLIN, BOBBY LEE | | 3338 CESSNA | | | COLUMBUS | IN | 47203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMLIN, BOBBY LEE | | ADDRESS REDACTED | | | | | | |
| HAMLIN, CHARLES E | | 13 SOUTH MCKINLEY ST | | | HARRISBURG | IL | 62946 | |
| HAMLIN, CHARLES E | | ADDRESS REDACTED | | | | | | |
| HAMLIN, DARION DEQUAN | | ADDRESS REDACTED | | | | | | |
| HAMLIN, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| HAMLIN, MICHAEL JAMES | | 30827 LONGVIEW | | | WARREN | MI | 48093 | |
| HAMLIN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HAMLIN, MONROE KEITH | | ADDRESS REDACTED | | | | | | |
| HAMLIN, REGINALD | | 9 BRENDA LEE COURT | | | BALTIMORE | MD | 21221 | |
| HAMLIN, SHERMAN | | 950 QUAIL AVE | | | MIAMI SPRINGS | FL | 33166 | |
| HAMLIN, SHERMAN | | ADDRESS REDACTED | | | | | | |
| HAMLIN, SYLVIA | | NC | 27040 | | | | | |
| HAMM, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HAMM, BRANDON ALLAN | | ADDRESS REDACTED | | | | | | |
| HAMM, CHADD | | 1443 LAKE LANE | | | BIRMINGHAM | AL | 35215 | |
| HAMM, CHADD | | ADDRESS REDACTED | | | | | | |
| HAMM, DEREK | | ADDRESS REDACTED | | | | | | |
| HAMM, DUANE A | | ADDRESS REDACTED | | | | | | |
| HAMM, ELIZABETH | | 7915 CORTELAND DR | | | KNOXVILLE | TN | 37909 2324 | |
| HAMM, ERIC | | 310 TROY VIEW DR 310 | | | TROY | TX | 76579 | |
| HAMM, ERIC RUSSELL | | ADDRESS REDACTED | | | | | | |
| HAMM, JACOB ROSS | | ADDRESS REDACTED | | | | | | |
| HAMM, JENNIFER | | 9040 CHRISTY CT | | | COLORADO SPRINGS | CO | 80915 | |
| HAMM, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| HAMM, JUSTIN PAUL | | 190 FAIRVIEW LANE | | | SPRINGTOWN | TX | 76082 | |
| HAMM, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| HAMM, KURT PALMER | | ADDRESS REDACTED | | | | | | |
| HAMM, LANCE C | | 509 RAINIER ST | | | CEDAR HILL | TX | 75104-2283 | |
| HAMM, LEONARD | | 5426 HWY 34 NO 34 | | | RUDOLPH | WI | 54475 0000 | |
| HAMM, LISA E | | ADDRESS REDACTED | | | | | | |
| HAMM, MONICA | | ADDRESS REDACTED | | | | | | |
| HAMM, MYLES MONTGOMERY | | 2706 AMBERTON PLACE | | | EULESS | TX | 76040 | |
| HAMM, NATHANIEL J | | ADDRESS REDACTED | | | | | | |
| HAMM, NICK | | 1250 SADLER DR | | | SAN MARCOS | TX | 78666 | |
| HAMM, NICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAMM, NYKOLAI ROBERT | | ADDRESS REDACTED | | | | | | |
| HAMM, PATRICIA LYNN | | ADDRESS REDACTED | | | | | | |
| HAMM, RICHARD | | 28475 UNK | | | GRAND RONDE | OR | 97347 | |
| HAMM, ROBERT DENNIS | | ADDRESS REDACTED | | | | | | |
| HAMM, WILLIAM | | 6118 CRAB ORCHARD | | | SAN ANTONIO | TX | 78240 | |
| HAMM, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| HAMMA, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| HAMMAC, BENJMAIN J | | ADDRESS REDACTED | | | | | | |
| HAMMACK ELECTRIC | | 6131 A EDITH NE | | | ALBUQUERQUE | NM | 87107 | |
| HAMMACK, DAVID | | 2024 MONTE CARLO CT | | | MODESTO | CA | 95350 | |
| HAMMAH, AMA | | 16314 EPSILON CT | | | BOWIE | MD | 20716 | |
| HAMMAH, AMA O | | ADDRESS REDACTED | | | | | | |
| HAMMAKER ROOFING CO INC | | 2502 EUCLID AVE | | | S WILLIAMSPORT | PA | 17702 | |
| HAMMAKER, ANNITTA L | | 1170 MAIN ST | | | BLOOMSBURG | PA | 17815-8948 | |
| HAMMAKER, JOEL MICHAEL | | 83 LAMBS GAP RD | | | MARYSVILLE | PA | 17053 | |
| HAMMAKER, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAMMAN, DEREK | | 21112 TOWN WALK DR | | | HAMDEN | CT | 06518-0000 | |
| HAMMAN, DEREK KYLE | | ADDRESS REDACTED | | | | | | |
| HAMMAN, MICHAEL C | | 10 ECHO LANE | | | METHUEN | MA | 01844 | |
| HAMMAN, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| HAMMAN, TYLER | | ADDRESS REDACTED | | | | | | |
| HAMMANN, MARGARET C | | 2904 BROADFORD TER | | | RICHMOND | VA | 23233 | |
| HAMMEL, CORY LEE | | 3835 20TH AVE SE | | | NAPLES | FL | 34117 | |
| HAMMEL, CORY LEE | | ADDRESS REDACTED | | | | | | |
| HAMMEL, GEORGE | | PO BOX 652 | STATE MARSHAL | | TRUMBULL | CT | 06611 | |
| HAMMEL, ROY | | 8140 CLAIBORNE DR | | | FREDERICK | MD | 21702-2926 | |
| HAMMEN, CHRISTOPHER | | 32 ALICIA COURT | | | NORTHEAST | MD | 21901 | |
| HAMMEN, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| HAMMER & WIKAN INC | | PO BOX 249 | | | PETERSBURG | AK | 99833 | |
| HAMMER DOWN DELIVERY SVC INC | | C/O RIVIERA FINANCE | | | DALLAS | TX | 753971121 | |
| HAMMER DOWN DELIVERY SVC INC | | PO BOX 971121 | C/O RIVIERA FINANCE | | DALLAS | TX | 75397-1121 | |
| HAMMER, ADAM JOSEPH | | 401 WESTLAWN RD | | | COLUMBIA | SC | 29210 | |
| HAMMER, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAMMER, ANTHONY JOSEPH | | 938 CREEK PARK RD | | | BEL AIR | MD | 21014 | |
| HAMMER, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAMMER, BENJAMIN HOUK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMER, DEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAMMER, DONALD F | | ADDRESS REDACTED | | | | | | |
| HAMMER, DONALD F | | P O BOX 61 | | | DAHLGREN | VA | 22448 | |
| HAMMER, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| HAMMER, KATIE ANN | | ADDRESS REDACTED | | | | | | |
| HAMMER, KEITH | | 338 BRUNSWICK PLACE | | | RIVA | MD | 21140 | |
| HAMMER, KELLI ANN | | 130 CATALINE AVE | | | ANTIOCH | CA | 94509 | |
| HAMMER, KELLI ANN | | ADDRESS REDACTED | | | | | | |
| HAMMER, MARYALICE | | 73 BRENDA CIRCLE | | | WINTERSVILLE | OH | 43953 | |
| HAMMER, MARYALICE | | ADDRESS REDACTED | | | | | | |
| HAMMER, MATTHEW | | 3044 BLANCHARD LN | | | WEST CHICAGO | IL | 60185-0000 | |
| HAMMER, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HAMMER, MELISSA SUSAN | | 1401 W 143RD ST NO 313 | | | BURNSVILLE | MN | 55306 | |
| HAMMER, MELISSA SUSAN | | ADDRESS REDACTED | | | | | | |
| HAMMER, MICHAEL ANTHONY | | 6009 RACINE DR | | | STEVENSVILLE | MI | 49127 | |
| HAMMER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HAMMER, SCOTT NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HAMMER, TONY | | ADDRESS REDACTED | | | | | | |
| HAMMER, TRAVIS K | | 130 E 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| HAMMER, TRAVIS K | | ADDRESS REDACTED | | | | | | |
| HAMMER, WILLIAM LEE | | ADDRESS REDACTED | | | | | | |
| HAMMERBERG ASSOC , DON | | 772 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| HAMMERLI, ROBERT | | 876 VENICE GLEN | | | ESCONDIDO | CA | 92026-0000 | |
| HAMMERLI, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| HAMMERMAN & HUNTGREN | | 3101 N CENTRAL STE 1070 | | | PHOENIX | AZ | 85012 | |
| HAMMERS MOVING & STORAGE INC | | 810 W MAIN ST | | | LANSDALE | PA | 19446 | |
| HAMMERS, BRADLEY COLIN | | ADDRESS REDACTED | | | | | | |
| HAMMERS, TROY DAVID | | ADDRESS REDACTED | | | | | | |
| HAMMERSLEY, DALE THOMAS | | ADDRESS REDACTED | | | | | | |
| HAMMES, DEREK JAMES | | 724 TAMARACK WAY | | | VERONA | WI | 53593 | |
| HAMMES, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| HAMMES, GREG | | ADDRESS REDACTED | | | | | | |
| HAMMETT HOUSE RESTAURANT | | 1616 W WILL ROGERS BLVD | | | CLAREMORE | OK | 74017 | |
| HAMMETT JR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAMMETT, DENISE MICHELLE | | ADDRESS REDACTED | | | | | | |
| HAMMETTE, TIFFANY | | ADDRESS REDACTED | | | | | | |
| HAMMIL, ELIZABET | | 406 GINGER CIR | | | YORK | PA | 17402 7792 | |
| HAMMIL, MICHAEL R | | 14622 NE 30TH PLACE NO 18D | | | BELLEVUE | WA | 98007 | |
| HAMMIL, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| HAMMILL, ERIC M | | ADDRESS REDACTED | | | | | | |
| HAMMILL, JEROY | | 110 JORDAN RD | | | SALKUM | WA | 98582 | |
| HAMMITT, DEREK CLIFTON | | ADDRESS REDACTED | | | | | | |
| HAMMITT, TAYLOR RENEE | | 36003 FLAGSTONE DR | | | BENTON CITY | WA | 99320 | |
| HAMMITT, TAYLOR RENEE | | ADDRESS REDACTED | | | | | | |
| HAMMLER, QUANIKA KEYWANNA | | ADDRESS REDACTED | | | | | | |
| HAMMOCK & ASSOCIATES, GREGG | | 3601 S NOLAND RD STE 301 | | | INDEPENDENCE | MO | 64055 | |
| HAMMOCK, AARON L | | 811 E 88TH ST | | | LOS ANGELES | CA | 90002 | |
| HAMMOCK, AARON L | | ADDRESS REDACTED | | | | | | |
| HAMMOCK, DEMOND LEE | | 19 COVEY LANE | E | | GREENSBORO | NC | 27406 | |
| HAMMOCK, DONNA S | | 3235 BLUE ISLE LANE | | | GROVELAND | FL | 34736 | |
| HAMMOCK, DONNA S | | ADDRESS REDACTED | | | | | | |
| HAMMOCK, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| HAMMON SERVICES CORPORATION | | PO BOX 2586 | | | IDAHO FALLS | ID | 83403 | |
| HAMMON, DANIEL B | | 375 WEST 2ND NORTH | | | RIGBY | ID | 83442 | |
| HAMMON, ELIZABETH LOREE | | ADDRESS REDACTED | | | | | | |
| HAMMON, JAMES | | 3400 CENTER STAPT 4 | | | WHITEHALL | PA | 18052-3042 | |
| HAMMON, JAMES J | | ADDRESS REDACTED | | | | | | |
| HAMMOND CITY CLERK OF COURT | | 5925 CALUMET AVE | | | HAMMOND | IN | 46320 | |
| HAMMOND CLINIC | | 7905 CALUMET AVE | | | MUNSTER | IN | 463211298 | |
| HAMMOND CLINIC | | 7905 CALUMET AVE | | | MUNSTER | IN | 46321-1298 | |
| HAMMOND TIMES | | PAULA RICKEL | 601 45TH AVE | | MUNSTER | IN | 46321 | |
| HAMMOND, AMY | | 1108 LEE ST | | | COVINGTON | KY | 41011 | |
| HAMMOND, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| HAMMOND, AQUEELAH C | | ADDRESS REDACTED | | | | | | |
| HAMMOND, ASHLEY RENEE | | 122 WOODBRIDGE CT | | | MADISONVILLE | LA | 70447 | |
| HAMMOND, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| HAMMOND, BLAKE ROBERT | | 2804 SAGEBRUSH CIRCLE | 203 | | ANN ARBOR | MI | 48103 | |
| HAMMOND, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| HAMMOND, BRIAN T | | ADDRESS REDACTED | | | | | | |
| HAMMOND, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| HAMMOND, CHRIS MICHALE | | ADDRESS REDACTED | | | | | | |
| HAMMOND, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMOND, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| HAMMOND, CONSTANCE | PATRICA W  GLISSON  DIRECTOR EEOC RICHMOND LOCAL OFFICE | 830 EAST MAIN ST  SUITE 600 | | | RICHMOND | VA | 23219 | |
| HAMMOND, CONSTANCE | | 2613 PINKERTON PLACE | | | GLEN ALLEN | VA | 23060 | |
| HAMMOND, CONSTANCE S | | ADDRESS REDACTED | | | | | | |
| HAMMOND, DAMIAN | | 25658 CORNELIA ST | | | SEAFORD | DE | 19973 | |
| HAMMOND, DAMIAN | | ADDRESS REDACTED | | | | | | |
| HAMMOND, DAN | | ADDRESS REDACTED | | | | | | |
| HAMMOND, DANIEL LORENZ | | ADDRESS REDACTED | | | | | | |
| HAMMOND, DAREN MICHAEL | | 3944 N ATHENIAN | | | WICHITA | KS | 67204 | |
| HAMMOND, DAREN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAMMOND, DARREN DOMAIN | | 5445 PROVINE PLACE APT NO 315 | | | ALEXANDRIA | LA | 71303 | |
| HAMMOND, DARREN DOMAIN | | ADDRESS REDACTED | | | | | | |
| HAMMOND, DAVID | | ADDRESS REDACTED | | | | | | |
| HAMMOND, DEVON MATTHEW | | ADDRESS REDACTED | | | | | | |
| HAMMOND, ERICKA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HAMMOND, ERIK | | ADDRESS REDACTED | | | | | | |
| HAMMOND, GEOFREY | | ADDRESS REDACTED | | | | | | |
| HAMMOND, GREGORY ABDON | | ADDRESS REDACTED | | | | | | |
| HAMMOND, GREGORY J | | 1470 BRAMBLEWOOD CT | | | POTTSTOWN | PA | 19464-9242 | |
| HAMMOND, HOPE MARIA | | 6951 N ABILENE WAY | | | MCCORDSVILLE | IN | 46055 | |
| HAMMOND, HOPE MARIA | | ADDRESS REDACTED | | | | | | |
| HAMMOND, HUGH | | 80 JAMES RIVER TERR | | | BUCHANAN | VA | 24066 | |
| HAMMOND, HUGH G | | ADDRESS REDACTED | | | | | | |
| HAMMOND, J  C | | 11018 KING GEORGE LANE | | | WAXHAW | NC | 28173 | |
| HAMMOND, JASON EDWARD | | 1664 LOWELL BETHESDA RD | C | | GASTONIA | NC | 28056 | |
| HAMMOND, JEFFREY ARON | | 322 MILL POND LANE | 722 | | SALISBURY | MD | 21804 | |
| HAMMOND, JEFFREY ARON | | ADDRESS REDACTED | | | | | | |
| HAMMOND, JENNIFER | | 1121 WESTBRIAR DR 4 | | | RICHMOND | VA | 23233 | |
| HAMMOND, JENNIFER L | | 14212 AGEE LANE | | | MIDLOTHIAN | VA | 23114 | |
| HAMMOND, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| HAMMOND, JOHN BEATTIE | | 1071 SOUTH SHADOW DR | | | MT PLEASANT | SC | 29464 | |
| HAMMOND, JOHN BEATTIE | | ADDRESS REDACTED | | | | | | |
| HAMMOND, JONATHON CHARLES | | 6273 MIDDLEBORO RD | | | BLANCHESTER | OH | 45107 | |
| HAMMOND, JONATHON CHARLES | | ADDRESS REDACTED | | | | | | |
| HAMMOND, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| HAMMOND, KRISTIN ANN | | 538 CARROLLWOOD RD | E | | BALTIMORE | MD | 21220 | |
| HAMMOND, KRISTIN ANN | | ADDRESS REDACTED | | | | | | |
| HAMMOND, KYLE LEE | | 8311 BROCK RD | | | SPOTSYLVANIA | VA | 22553 | |
| HAMMOND, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| HAMMOND, MAGNUS | | ADDRESS REDACTED | | | | | | |
| HAMMOND, MARGARET ADRIENNE | | ADDRESS REDACTED | | | | | | |
| HAMMOND, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| HAMMOND, RACHEL DAWN | | ADDRESS REDACTED | | | | | | |
| HAMMOND, RICHARD | | 6 SAINT THOMAS CT | | | HOUSTON | TX | 77070-4333 | |
| HAMMOND, RICKEY EUGENE | | 2711 SOUTHERN AVE | | | BALTIMORE | MD | 21214 | |
| HAMMOND, ROBERT | | 7181 SEA PINE DR | | | INDIANAPOLIS | IN | 46250 4139 | |
| HAMMOND, RYAN JOSEPH | | 1246 LAYTON RD | | | CLARKS SUMMIT | PA | 18411 | |
| HAMMOND, SAMANTHA | | 118 VALLEY VIEW DR | | | CLEMSON | SC | 29631 | |
| HAMMOND, SCOTT | | 125 FRANKLIN AVE | | | GRAND JUNCTION | CO | 81505 | |
| HAMMOND, SHEA J | | 10 PINE AVE | | | BURLINGTON | MA | 01803 | |
| HAMMOND, SHEA J | | ADDRESS REDACTED | | | | | | |
| HAMMOND, STEPHEN AUSTIN | | 18 ALBERT ST | | | MIDDLETOWN | NY | 10940 | |
| HAMMOND, STEPHEN AUSTIN | | ADDRESS REDACTED | | | | | | |
| HAMMOND, TALON D | | 4679 W 10600 N | | | HIGHLAND | UT | 84003 | |
| HAMMOND, TERRENCE LENNELL | | ADDRESS REDACTED | | | | | | |
| HAMMOND, THOMAS J | | ADDRESS REDACTED | | | | | | |
| HAMMOND, TYLER BRENT | | ADDRESS REDACTED | | | | | | |
| HAMMOND, ZACH LAWS | | ADDRESS REDACTED | | | | | | |
| HAMMONDS, APRIL NICOLE | | ADDRESS REDACTED | | | | | | |
| HAMMONDS, CASSIE M | | 115 MABEL ST | | | PORTLAND | ME | 04103 | |
| HAMMONDS, CHESTON | | 8005 CAVEWOOD CT | | | LOUISVILLE | KY | 40291 | |
| HAMMONDS, NATASHA LYNETTE | | ADDRESS REDACTED | | | | | | |
| HAMMONDS, PHIL C | | 4870 DEER RUN DR | | | LORAIN | OH | 44053 | |
| HAMMONDS, ZACHARY MITCHELL | | ADDRESS REDACTED | | | | | | |
| HAMMONS GOWENS & ASSOCIATES | | 325 DEAN A MCGEE AVE | | | OKLAHOMA CITY | OK | 73102 | |
| HAMMONS, AMANDA MICHELLE | | 510 BALDWIN ST | | | BLANCHESTER | OH | 45107 | |
| HAMMONS, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HAMMONS, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| HAMMONS, CARLENA ELAINE | | 6964 TULIP TRAIL DR | | | MEMPHIS | TN | 38133 | |
| HAMMONS, CARLENA ELAINE | | ADDRESS REDACTED | | | | | | |
| HAMMONS, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMONS, JASMINE C | | ADDRESS REDACTED | | | | | | |
| HAMMONS, JEFF G | | ADDRESS REDACTED | | | | | | |
| HAMMONS, KEVIN BLAKE | | ADDRESS REDACTED | | | | | | |
| HAMMONS, MELISSA K | | ADDRESS REDACTED | | | | | | |
| HAMMONS, PRENTICE J | | ADDRESS REDACTED | | | | | | |
| HAMMONS, SHELLIE CAROL | | ADDRESS REDACTED | | | | | | |
| HAMMONTREE, HUNTER ROSS | | ADDRESS REDACTED | | | | | | |
| HAMMONTREE, RICKY | | 1403 SPRING PLOW COURT | | | SEVERN | MD | 21144 | |
| HAMNER ELECTRONICS | | PO BOX 86678 | | | BATON ROUGE | LA | 708796678 | |
| HAMNER ELECTRONICS | | PO BOX 86678 | | | BATON ROUGE | LA | 70879-6678 | |
| HAMNER, WILLIAM WINFREE | | 15107 FAIREN LANE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HAMNER, WILLIAM WINFREE | | ADDRESS REDACTED | | | | | | |
| HAMON OVERHEAD DOOR | | PO BOX 1085 | | | PASO ROBLES | CA | 93447 | |
| HAMONS, BRIAN G | | 1423 HARLE AVE NW | | | CLEVELAND | TN | 37311 | |
| HAMONS, BRIAN G | | ADDRESS REDACTED | | | | | | |
| HAMOOD, ALI JOHN | | 7640 S POWER RD APT 2011 | | | GILBERT | AZ | 85297 | |
| HAMOOD, ALI JOHN | | ADDRESS REDACTED | | | | | | |
| HAMOUD, HABIB | | ADDRESS REDACTED | | | | | | |
| HAMOUI, MOUHAMED RAMI | | ADDRESS REDACTED | | | | | | |
| HAMP, DANIEL DAVID | | 750 PRINCETON AVE | | | LANSING | MI | 48915 | |
| HAMP, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| HAMP, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| HAMPDEN COMMONS CONDO ASSOC | | 415 E 52ND ST SUITE 17AC | | | NEW YORK | NY | 10022 | |
| HAMPDEN COMMONS CONDO ASSOC | | PO BOX 2961 | M&T BANK 9842408750 | | HARRISBURG | PA | 17105 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C/O M & T BANK  HARRISBURG MAIN | 213 MARKET ST | | HARRISBURG | PA | 17101 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C/O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | HARRISBURG | PA | 17101 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | HARRISBURG | PA | 17101 | |
| HAMPDEN TOWNSHIP | | 230 S SPORTING HILL RD | | | MECHANICSBURG | PA | 170553097 | |
| HAMPDEN TOWNSHIP | | 230 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17055-3097 | |
| HAMPDEN TOWNSHIP | | HAMPDEN TOWNSHIP | 230 S SPORTING HILL RD | MARIE HUBER TREASURER | MECHANICSBURG | PA | | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW DR | | | MECHANICSBURG | PA | 170552099 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW RD | KATHRYN FETROW TREASURER | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | HAMPDEN TOWNSHIP TAX COLLECTOR | KATHRY FETROW TREASURER | 5000 CREEKVIEW RD | MECHANICSBURG | PA | 17050 | |
| HAMPE, DANIEL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HAMPLES OF SLAYTON INC | | 2525 BROADWAY AVE | | | SLAYTON | MN | 56172 | |
| HAMPP, JIM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HAMPSHIRE FIRE PROTECTION | | 8 N WENTWORTH AVE | | | LONDONDERRY | NH | 03053-7438 | |
| HAMPSHIRE, TITUS A | | ADDRESS REDACTED | | | | | | |
| HAMPSON, JORDAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HAMPSON, MAC | | 908 HONEYWOOD DR | APT 202 | | WILMINGTON | NC | 28405 | |
| HAMPSTON, RONNIE EARL | | ADDRESS REDACTED | | | | | | |
| HAMPTON CITY DEPT OF FINANCE | | 22 LINCOLN ST | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 636 | HAMPTON | VA | | |
| HAMPTON CITY TREASURERS OFFICE | | PO BOX 638 | | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | 8TH CIRCUIT COURT | PO BOX 40 | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | PO BOX 40 | | | HAMPTON | VA | 23669 | |
| HAMPTON CLUB CONDOMINIUM | | 236 N KING ST CIVIL CT | HAMPTON GEN DIST COURT | | HAMPTON | VA | 23669 | |
| HAMPTON COLLECTION AGENCY | | 236 N KING ST | | | HAMPTON | VA | 23669 | |
| HAMPTON CROSS PREFERRED FIRE | | 7703 NATIONAL TPKE | | | LOUISVILLE | KY | 40214 | |
| HAMPTON DAILY PRESS | | AUDREY MOULLIET | P O BOX 746 | | NEWPORT NEWS | VA | 23607 | |
| HAMPTON ELECTRIC COMPANY | | 9945 WALTERS LANDING RD | | | NANJEMOY | MD | 20662 | |
| HAMPTON HOME STORE | | 14 1ST ST NW | | | HAMPTON | IA | 50441 | |
| HAMPTON INN | | 1 CRACKER BARREL DR | | | BARBOURSVILLE | WV | 25504 | |
| HAMPTON INN | | 1 PREFERRED PL | | | CHARLESTON | WV | 25309 | |
| HAMPTON INN | | 1 ROCKY RIDGE RD | | | ASHEVILLE | NC | 28806 | |
| HAMPTON INN | | 10 BANGOR MALL BLVD | | | BANGOR | ME | 04401 | |
| HAMPTON INN | | 10 BEE ST | | | MERIDEN | CT | 06450 | |
| HAMPTON INN | | 10 FLINT RD | | | AMHERST | NY | 14226-1047 | |
| HAMPTON INN | | 10 ULENSKI DR | | | ALBANY | NY | 12205 | |
| HAMPTON INN | | 1000 US 31 N | | | TRAVERSE CITY | MI | 49686 | |
| HAMPTON INN | | 1015 JOCKEY CT | | | SUMMERVILLE | SC | 29483 | |
| HAMPTON INN | | 10591 METCALF FRONTAGE RD | | | OVERLAND PARK | KS | 66212 | |
| HAMPTON INN | | 10800 W BROAD ST | | | GLEN ALLEN | VA | 230603366 | |
| HAMPTON INN | | 10800 W BROAD ST | | | GLEN ALLEN | VA | 23060-3366 | |
| HAMPTON INN | | 10860 LEE HWY | | | FAIRFAX | VA | 22030 | |
| HAMPTON INN | | 1087 DIEHL RD | | | NAPERVILLE | IL | 60563 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 1087 E DIEHL RD | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 11 WINNERS WAY | | | EAST PEORIA | IL | 61611 | |
| HAMPTON INN | | 1101 E COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | |
| HAMPTON INN | | 111 HAMPTON WOODS LN | | | RALEIGH | NC | 27607 | |
| HAMPTON INN | | 112 S ACCESS RD | | | LONGVIEW | TX | 75603 | |
| HAMPTON INN | | 112 TOURIST DR | | | BRUNSWICK | GA | 13520 | |
| HAMPTON INN | | 112 TOURIST DR | | | BRUNSWICK | GA | 31520 | |
| HAMPTON INN | | 11212 N NEWARK CIR | | | KANSAS CITY | MO | 64153 | |
| HAMPTON INN | | 1140 CELEBRITY CIR | | | MYRTLE BEACH | SC | 29577 | |
| HAMPTON INN | | 115 HAMPTON DR SE | | | CALHOUN | GA | 30701 | |
| HAMPTON INN | | 1200 W COLLEGE AVE | | | MILWAUKEE | WI | 53221 | |
| HAMPTON INN | | 121 E NAYLOR MILL RD | | | SALISBURY | MD | 21804 | |
| HAMPTON INN | | 12161 N US 31 | | | EDINBURGH | IN | 46124 | |
| HAMPTON INN | | 123 N CONGRESS AVE BOX 358 | | | BOYNTON BEACH | FL | 33426 | |
| HAMPTON INN | | 12427 FELCH ST | | | HOLLAND | MI | 49424 | |
| HAMPTON INN | | 129 COMMERCE CT | | | JOHNSTOWN | PA | 15904 | |
| HAMPTON INN | | 12909 NORTHWEST FWY | | | HOUSTON | TX | 77040 | |
| HAMPTON INN | | 1300 E HIGGINS RD | | | SCHAUMBURG | IL | 60173 | |
| HAMPTON INN | | 1329 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| HAMPTON INN | | 1375 W GRANT RD | | | TUCSON | AZ | 85745 | |
| HAMPTON INN | | 140 VIA BELLA | | | WILLIAMSPORT | PA | 17701 | |
| HAMPTON INN | | 1401 SW ASHWORTH PL | | | TOPEKA | KS | 66604 | |
| HAMPTON INN | | 1429 HICKORY POINT DR | | | FORSYTH | IL | 62535 | |
| HAMPTON INN | | 1466 MONTGOMERY HGWY | | | BIRMINGHAM | AL | 36216 | |
| HAMPTON INN | | 1475 W GATEWAY BLVD | | | BOYNTON BEACH | FL | 33436 | |
| HAMPTON INN | | 1500 EASTON RD | | | WILLOW GROVE | PA | 19090 | |
| HAMPTON INN | | 1500 S ABILENE ST | | | AURORA | CO | 80012 | |
| HAMPTON INN | | 1501 BROADWAY | | | CLARKSVILLE | IN | 47129 | |
| HAMPTON INN | | 1515 JOHNSON AVE | | | BRIDGEPORT | WV | 26330 | |
| HAMPTON INN | | 1516 MCCULLOUGH BLVD | | | TUPELO | MS | 38804 | |
| HAMPTON INN | | 1533 SOUTHLAKE PKY | | | MORROW | GA | 30260 | |
| HAMPTON INN | | 1540 SILAS CREEK PKY | | | WINSTON SALEM | NC | 271022736 | |
| HAMPTON INN | | 1550 MOUNT ZION RD | | | YORK | PA | 17402 | |
| HAMPTON INN | | 1585 SYCAMORE VIEW RD | | | MEMPHIS | TN | 38134 | |
| HAMPTON INN | | 1600 VETERANS MEMORIAL HWY | | | ISLANDIA | NY | 11722 | |
| HAMPTON INN | | 1620 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | |
| HAMPTON INN | | 1700 I40 E | | | AMARILLO | TX | 79103 | |
| HAMPTON INN | | 1700 SKIBO RD | | | FAYETTEVILLE | NC | 28303 | |
| HAMPTON INN | | 1715 INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| HAMPTON INN | | 1716 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | HAMMOND | LA | 70403 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | HOUMA | LA | 70360 | |
| HAMPTON INN | | 1740 US 15 & 501 HIGHWAY | | | CHAPEL HILL | NC | 27514 | |
| HAMPTON INN | | 175 CORPORATE WOODS STE 110 | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | 180 CHARLOTTE DR | | | ALTOONA | PA | 16601 | |
| HAMPTON INN | | 1800 PAPERMILL RD | | | WYOMISSING | PA | 19610 | |
| HAMPTON INN | | 18501 N CREEK DR | | | TINLEY PARK | IL | 60477 | |
| HAMPTON INN | | 1859 REMOUNT RD | | | GASTONIA | NC | 28054 | |
| HAMPTON INN | | 1890 45 BYPASS | | | JACKSON | TN | 38305 | |
| HAMPTON INN | | 1900 NW 150TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| HAMPTON INN | | 1922 CEDAR CREEK RD | | | FAYETTEVILLE | NC | 28301 | |
| HAMPTON INN | | 1965 WADDLE RD | | | STATE COLLEGE | PA | 16803 | |
| HAMPTON INN | | 1990 HAMPTON INN COURT | | | WINSTON SALEM | NC | 27103 | |
| HAMPTON INN | | 20 CRYSTAL RUN CROSSING | | | MIDDLETOWN | NY | 10941 | |
| HAMPTON INN | | 20 WATERCHASE DR | | | ROCKY HILL | CT | 06067 | |
| HAMPTON INN | | 200 TARRYTOWN RD | | | ELMSFORD | NY | 10523 | |
| HAMPTON INN | | 2000 ENTERPRISE PL | | | KINGSPORT | TN | 37660 | |
| HAMPTON INN | | 201 BY PASS RD | | | WILLIAMSBURG | VA | 23185 | |
| HAMPTON INN | | 20260 GOLDENROD LN | | | GERMANTOWN | MD | 20876 | |
| HAMPTON INN | | 204 TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| HAMPTON INN | | 20600 HAGGERTY RD | | | NORTHVILLE | MI | 48167 | |
| HAMPTON INN | | 21 CHATEAU DR | | | ROME | GA | 30161 | |
| HAMPTON INN | | 2100 N WALNUT | | | BLOOMINGTON | IN | 47401 | |
| HAMPTON INN | | 2100 N WALNUT | | | BLOOMINGTON | IN | 47404 | |
| HAMPTON INN | | 21165 GREAT MILLS RD | | | LEXINGTON PARK | MD | 20653 | |
| HAMPTON INN | | 2200 EAST HWY 50 | | | CLERMONT | FL | 34711 | |
| HAMPTON INN | | 2222 TITTABAWASSEE | | | SAGINAW | MI | 48604 | |
| HAMPTON INN | | 2225 SHIRLEY DR | | | JACKSON | MI | 49202 | |
| HAMPTON INN | | 2300 CARLISLE NE | | | ALBUQUERQUE | NM | 87110 | |
| HAMPTON INN | | 2310 WILLIAM ST | | | FREDRICKSBURG | VA | 22401 | |
| HAMPTON INN | | 2338 MERCEDES AVE | JCT HWY 231 & 23RD ST | | PANAMA CITY | FL | 32405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 2401 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | HAYWOOD | CA | 94544 | |
| HAMPTON INN | | 2454 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| HAMPTON INN | | 246 CONGAREE RD | | | GREENVILLE | SC | 29607 | |
| HAMPTON INN | | 255 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| HAMPTON INN | | 2700 CHERRY LN | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 2700 S CHERRY LN | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 2710 W DEYOUNG | | | MARION | IL | 62959 | |
| HAMPTON INN | | 2775 CUMBERLAND PKWY | | | ATLANTA | GA | 30339 | |
| HAMPTON INN | | 3000 W RADIO DR | | | FLORENCE | SC | 29501 | |
| HAMPTON INN | | 3022 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| HAMPTON INN | | 3130 TROUP HWY | | | TYLER | TX | 75701 | |
| HAMPTON INN | | 3185 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703 | |
| HAMPTON INN | | 3185 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | |
| HAMPTON INN | | 320 S TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| HAMPTON INN | | 3209 SOUTH 79TH EAST AVE | | | TULSA | OK | 74145 | |
| HAMPTON INN | | 3240 BUFORD DR | | | BUFORD | GA | 30519 | |
| HAMPTON INN | | 3410 CLARK LN | | | COLUMBIA | MO | 65202 | |
| HAMPTON INN | | 3425 N ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| HAMPTON INN | | 3555 MAIL LOOP DR | | | JOLIET | IL | 60431 | |
| HAMPTON INN | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN | | 3723 EASTON NAZARETH HWY | | | EASTON | PA | 18045 | |
| HAMPTON INN | | 3750 CRAIN HWY | | | WALDORF | MD | 20603 | |
| HAMPTON INN | | 3908 WEST BRAKER LANE | | | AUSTIN | TX | 78759 | |
| HAMPTON INN | | 3917 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| HAMPTON INN | | 4003 S LOOP 289 | | | LUBBOCK | TX | 79423 | |
| HAMPTON INN | | 401 TOWNE CENTRE BLVD | | | PINEVILLE | NC | 28134 | |
| HAMPTON INN | | 405 AIRPORT RD | | | ELGIN | IL | 60123 | |
| HAMPTON INN | | 4050 WESTFAX DR | | | CHANTILLY | VA | 20151 | |
| HAMPTON INN | | 4100 HAMPTON LAKE WAY | | | LOUISVILLE | KY | 40241 | |
| HAMPTON INN | | 4201 W 80TH ST | | | BLOOMINGTON | MN | 55437-1120 | |
| HAMPTON INN | | 440 GRIFFITH RD | | | CHARLOTTE | NC | 28217 | |
| HAMPTON INN | | 455 FRANKLIN RD | | | MARIETTA | GA | 30067 | |
| HAMPTON INN | | 4555 BELTWAY DR | | | ADDISON | TX | 75244 | |
| HAMPTON INN | | 4575 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| HAMPTON INN | | 4690 SALISBURY RD | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON INN | | 4714 TECHNIPLEX DR | | | STAFFORD | TX | 77477 | |
| HAMPTON INN | | 4733 BETHESDA AVE | | | BETHESDA | MD | 20814 | |
| HAMPTON INN | | 474 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| HAMPTON INN | | 480 E MIRACLE STRIP PKY HWY 98 | | | MARY ESTHER | FL | 32569 | |
| HAMPTON INN | | 4800 LEESBURG PIKE | | | ALEXANDRIA | VA | 22302 | |
| HAMPTON INN | | 4801 W COMMERCIAL DR | | | N LITTLE ROCK | AR | 72116 | |
| HAMPTON INN | | 4815 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| HAMPTON INN | | 4820 HAYES RD | | | MADISON | WI | 53704 | |
| HAMPTON INN | | 4900 CRESTWIND | | | SAN ANTONIO | TX | 78239 | |
| HAMPTON INN | | 4901 OLD SHEPARD PL | | | PLANO | TX | 75093 | |
| HAMPTON INN | | 4930 COLLEGE DR | | | SPARTANBURG | SC | 29301 | |
| HAMPTON INN | | 4930 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 4950 RITTER RD | | | MECHANICSBURG | PA | 17055 | |
| HAMPTON INN | | 4981 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| HAMPTON INN | | 50 HAMPTON WAY | | | NEWNAN | GA | 30265 | |
| HAMPTON INN | | 500 CENTER PL DR | | | ROCHESTER | NY | 14615 | |
| HAMPTON INN | | 5006 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 501 W EDGAR RD | | | LINDEN | NJ | 07036 | |
| HAMPTON INN | | 5011 W LOOP 250 N | | | MIDLAND | TX | 79707 | |
| HAMPTON INN | | 502 N SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 502 SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 5030 W 88TH PL | | | WESTMINSTER | CO | 80030 | |
| HAMPTON INN | | 508 N STATE OF FRANKLIN RD | | | JOHNSON CITY | TN | 37604 | |
| HAMPTON INN | | 5107 MARKET ST | | | WILMINGTON | NC | 28403 | |
| HAMPTON INN | | 51130 NATIONAL RD E | | | ST CLAIRSVILLE | OH | 439509118 | |
| HAMPTON INN | | 51130 NATIONAL RD E | | | ST CLAIRSVILLE | OH | 43950-9118 | |
| HAMPTON INN | | 515 SOUTH ST | | | BOW | NH | 03304 | |
| HAMPTON INN | | 516 GRAND CANYON DR | | | MADISON | WI | 53719 | |
| HAMPTON INN | | 525 NORTH CANAL RD | | | LANSING | MI | 48917-9755 | |
| HAMPTON INN | | 530 WEST DEKALB PIKE | ROUTE 202 | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21701 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | FREDERICK | MO | 21701 | |
| HAMPTON INN | | 555 TRUMBULL DR | | | PITTSBURGH | PA | 15205 | |
| HAMPTON INN | | 5550 GRAND AVE | | | GURNEE | IL | 60031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 5601 FORTUNE CIRCLE WEST | | | INDIANAPOLIS | IN | 46241 | |
| HAMPTON INN | | 5702 CHALLENGER PKY | | | FORT WAYNE | IN | 46818 | |
| HAMPTON INN | | 5936 MONROE RD | | | CHARLOTTE | NC | 28212 | |
| HAMPTON INN | | 6020 JEFFERSON DR | | | INDEPENDENCE | OH | 44131 | |
| HAMPTON INN | | 6035 ENTERPRISE PKWY | | | SOLON | OH | 44139 | |
| HAMPTON INN | | 612 DICKENS PL NE | | | CONCORD | NC | 28025 | |
| HAMPTON INN | | 6135 YOUNGERMAN CIR | | | JACKSONVILLE | FL | 32244 | |
| HAMPTON INN | | 615 CLARK DR | | | ROCKFORD | IL | 61107 | |
| HAMPTON INN | | 6209 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| HAMPTON INN | | 6371 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| HAMPTON INN | | 6515 W BROADWAY ST | | | PEARLAND | TX | 77581 | |
| HAMPTON INN | | 6540 S CICERO AVE | | | BEDFORD PARK | IL | 60638 | |
| HAMPTON INN | | 6621 THIRLANE RD | | | ROANOKE | VA | 24019 | |
| HAMPTON INN | | 680 COMMACK RD | | | COMMACK | NY | 11725 | |
| HAMPTON INN | | 6817 EAST 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| HAMPTON INN | | 717 EAST HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | 7245 COMMERCE CTR DR | | | COLORADO SPRINGS | CO | 80919 | |
| HAMPTON INN | | 7330 PLANTATION RD | | | PENSACOLA | FL | 32504 | |
| HAMPTON INN | | 7619 I 35 N | | | AUSTIN | TX | 78752 | |
| HAMPTON INN | | 7745 LYNDALE AVE S | | | RICHFIELD | MN | 55423 | |
| HAMPTON INN | | 800 PHILLIPS LANE | | | LOUISVILLE | KY | 40209 | |
| HAMPTON INN | | 800 PHILLIPS LN | | | LOUISVILLE | KY | 40209 | |
| HAMPTON INN | | 8050 OLD OLIVER RD | | | ERIE | PA | 16509 | |
| HAMPTON INN | | 8080 OLD OLIVER RD | | | ERIE | PA | 16509 | |
| HAMPTON INN | | 8419 NORTH TRYON | | | CHARLOTTE | NC | 28262 | |
| HAMPTON INN | | 85 UNIVERSITY BLVD | | | HARRISONBURG | VA | 22801 | |
| HAMPTON INN | | 853 CENTRE ST | | | RIDGELAND | MS | 39157 | |
| HAMPTON INN | | 8818 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78216 | |
| HAMPTON INN | | 9128 EXECUTIVE PARK DR | | | KNOXVILLE | TN | 37923 | |
| HAMPTON INN | | 9231 E ARAPAHOE RD | | | ENGLEWOOD | CO | 80112 | |
| HAMPTON INN | | 925 VICTORS WAY | | | ANN ARBOR | MI | 48108 | |
| HAMPTON INN | | 9350 19TH LN | | | VERO BEACH | FL | 32966 | |
| HAMPTON INN | | 9421 LARGO DR W | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 9421 W LARGO DR | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS DR | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 9615 INDEPENDENCE POINTE PKY | | | MATTHEWS | NC | 28105 | |
| HAMPTON INN | | 99 DURGIN LN | DURGIN HOTEL GROUP | | PORTSMOUTH | NH | 03801 | |
| HAMPTON INN | | DBA HAMPTON INN BUFFALO/AMHST | CHURCH ST STATION PO BOX 6764 | | NEW YORK | NY | 10249-6764 | |
| HAMPTON INN | | DEPARTMENT 019 | | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | I 26 W at HARBISON BLVD | 101 WOODCROSS DR | | COLUMBIA | SC | 29212 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD & DAVIS ST | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | PO BOX 15709 | | | WEST PALM BEACH | FL | 33416 | |
| HAMPTON INN | | PO BOX 201 | | | ROANOKE | VA | 24002 | |
| HAMPTON INN | | PO BOX 22218 | | | ROCHESTER | NY | 14673 | |
| HAMPTON INN | | PO BOX 602 | | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | PO BOX 8000 | DEPARTMENT 019 | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | ROUTES 22 & 512 | | | BETHLEHEM | PA | 18017 | |
| HAMPTON INN | | RT 4 BOX 1 | | | MINERAL WELLS | WV | 26150 | |
| HAMPTON INN & SUITES | | 1429 N SCOTTSDALE | | | TEMPE | AZ | 85281 | |
| HAMPTON INN & SUITES | | 14440 SO OUTER FORTY RD | STE 1105 | | CHESTERFIELD | MO | 63017 | |
| HAMPTON INN & SUITES | | 155 SW PEACOCK BLVD | | | PORT ST LUCIE | FL | 34986 | |
| HAMPTON INN & SUITES | | 2025 PARKWAY | | | PIGEON FORGE | TN | 37863 | |
| HAMPTON INN & SUITES | | 3708 VESTAL PKY E | | | VESTAL | NY | 13850 | |
| HAMPTON INN & SUITES | | 5 MCBRIDGE & SON CENTER DR | | | CHESTERFIELD | MO | 63005 | |
| HAMPTON INN & SUITES | | 5001 SOUTH ULSTER ST | | | DENVER | CO | 80237 | |
| HAMPTON INN & SUITES | | 583 DONELSON PIKE | | | NASHVILLE | TN | 37214 | |
| HAMPTON INN & SUITES | | 6635 GATEWAY W | | | EL PASO | TX | 79925 | |
| HAMPTON INN & SUITES | | 6901 I40 W | | | AMARILLO | TX | 79106 | |
| HAMPTON INN & SUITES | | 7637 RT 96 | | | VICTOR | NY | 14564 | |
| HAMPTON INN & SUITES | | 800 MONDIAL PKY | | | STREETSBORO | OH | 44241 | |
| HAMPTON INN & SUITES | | PO BOX 1185 | | | PIGEON FORGE | TN | 37868 | |
| HAMPTON INN & SUITES | | PO BOX 982047 | | | PARK CITY | UT | 84098-2047 | |
| HAMPTON INN & SUITES FRANKLIN | | 7141 SOUTH SPRINGS DR | | | FRANKLIN | TN | 37067 | |
| HAMPTON INN & SUITES LEESBURG | | 117 FORT EVANS RD NE | | | LEESBURG | VA | 20176 | |
| HAMPTON INN & SUITES MERRIAM | | 7400 W FRONTAGE RD | | | MERRIAM | KS | 66203 | |
| HAMPTON INN AKRON | | 80 SPRINGSIDE DR | | | AKRON | OH | 44333 | |
| HAMPTON INN APPLETON | | 350 FOX RIVER DR | | | APPLETON | WI | 54915 | |
| HAMPTON INN ARDMORE | | 410 RAILWAY EXPRESS RD | | | ARDMORE | OK | 73401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN ASHLAND | | 705 ENGLAND ST | | | ASHLAND | VA | 23005 | |
| HAMPTON INN ATHENS | | 2220 W BROAD ST | | | ATHENS | GA | 30606 | |
| HAMPTON INN AUGUSTA | | 3030 WASHINGTON RD | | | AUGUSTA | GA | 30907 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | | | AUSTELL | GA | 30001 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | I 20 EXIT 12 | | AUSTELL | GA | 30168 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | BIRMINGHAM | AL | 35216 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | BIRMINGHAM | AL | 35243 | |
| HAMPTON INN BLOOMINGTON | | 604 1/2 I A A DR | AT EMPIRE RD | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BLOOMINGTON | | AT EMPIRE RD | | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BRENTWOOD | | 5630 FRANKLIN PIKE CIRCLE | | | BRENTWOOD | TN | 37027 | |
| HAMPTON INN BUCKHEAD | | 3398 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| HAMPTON INN BUFFALO | | 1745 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| HAMPTON INN CAPE | | 103 CAPE W PKY | | | CAPE GIRARDEAU | MO | 63701 | |
| HAMPTON INN CAPE | | PO BOX 910 | | | CAPE GIRARDEAU | MO | 63702-0910 | |
| HAMPTON INN CHARLOTTESVILLE | | 2035 INDIA RD | | | CHARLOTTESVILLE | VA | 22901 | |
| HAMPTON INN CHATTANOOGA | | 7013 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| HAMPTON INN CHESAPEAKE | | 3235 WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | |
| HAMPTON INN CHESAPEAKE | | 701 A WOODLAKE DR | | | CHESAPEAKE | VA | 23320 | |
| HAMPTON INN CINCINNATI | | 10900 CROWNE POINT DR | | | CINCINNATI | OH | 45241 | |
| HAMPTON INN CLARKSVILLE | | 190 HOLIDAY RD | I 24 EXIT NO 4 | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLARKSVILLE | | I 24 EXIT NO 4 | | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLEARWATER | | at ULMERTON RD | | | CLEARWATER | FL | 34622 | |
| HAMPTON INN CLEARWATER | | 3655 HOSPITALITY LANE | at ULMERTON RD | | CLEARWATER | FL | 34622 | |
| HAMPTON INN COLUMBUS | | 1100 MEDITERRANEAN AVE | | | COLUMBUS | OH | 43229 | |
| HAMPTON INN COLUMBUS | | 5585 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| HAMPTON INN COLUMBUS | | 5625 TRABUE RD | I 70 EXIT 91B ROME HILLIARD RD | | COLUMBUS | OH | 43228 | |
| HAMPTON INN COLUMBUS | | I 70 EXIT 91B ROME HILLIARD RD | | | COLUMBUS | OH | 43228 | |
| HAMPTON INN CORPUS CHRISTI | | 5209 BLANCHE MOORE DR | | | CORPUS CHRISTI | TX | 78411 | |
| HAMPTON INN DALLAS | | 4154 PREFERRED PLACE | | | DALLAS | TX | 75237 | |
| HAMPTON INN DAYTON | | 8099 OLD YANKEE ST | | | DAYTON | OH | 45459 | |
| HAMPTON INN DEARBORN | | 20061 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| HAMPTON INN DOVER | | 1568 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HAMPTON INN DOVER | | C/O CYNTHIA THOMPSON | 1568 N DUPONT HWY | | DOVER | DE | 19901 | |
| HAMPTON INN DUBLIN | | 3920 TULLER RD | | | DUBLIN | OH | 43017 | |
| HAMPTON INN EASTGATE | | 858 EASTGATE N DR | | | CINCINNATI | OH | 45245 | |
| HAMPTON INN ENGLEWOOD | | 20 ROCKRIDGE RD | | | ENGLEWOOD | OH | 45322 | |
| HAMPTON INN EVANSVILLE | | 8000 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| HAMPTON INN FAIRVIEW HEIGHTS | | 150 LUDWIG DR | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| HAMPTON INN FLORISSANT | | 55 DUNN RD | | | FLORISSANT | MO | 63031 | |
| HAMPTON INN FT SMITH | | PO BOX 11433 | | | FT SMITH | AR | 72917 | |
| HAMPTON INN GLEN BURNIE | | 6617 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| HAMPTON INN GREEN BAY | | 2840 RAMADA WAY | | | GREEN BAY | WI | 54304 | |
| HAMPTON INN GREENVILLE | | 3439 S MEMORIAL DR | | | GREENVILLE | NC | 27834 | |
| HAMPTON INN HAMPTON | | 1815 WEST MERCURY BLVD | | | HAMPTON | VA | 23666 | |
| HAMPTON INN HICKORY | | 1520 13TH AVE DR SE | | | HICKORY | NC | 28602 | |
| HAMPTON INN HOPEWELL | | 5103 PLAZA DR | | | HOPEWELL | VA | 23860 | |
| HAMPTON INN HOUSTON | | 4500 POST OAK PKWY | | | HOUSTON | TX | 77027 | |
| HAMPTON INN HOUSTON | | 828 MERCURY DR | | | HOUSTON | TX | 77013 | |
| HAMPTON INN INDIANAPOLIS | | 2311 NORTH SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| HAMPTON INN KALAMAZOO | | 1550 EAST KILGORE RD | | | KALAMAZOO | MI | 49001 | |
| HAMPTON INN KOKOMO | | 2920 S REED RD | | | KOKOMO | IN | 46902 | |
| HAMPTON INN LAFAYETTE | | 2136 W WILLOW RD | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAFAYETTE | | 2144 W WILLOW RD | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAKEWOOD | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN LIVERMORE | | 2850 CONSTITUTION DR | | | LIVERMORE | CA | 94550 | |
| HAMPTON INN LYNCHBURG | | 5604 SEMINOLE AVE | | | LYNCHBURG | VA | 24502 | |
| HAMPTON INN MANASSAS | | 7295 WILLIAMSON BLVD | | | MANASSAS | VA | 22110 | |
| HAMPTON INN MANSFIELD | | 1051 NORTH LEXINGTON | SPRINGMILL RD | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MANSFIELD | | SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MARTINSVILLE | | 50 HAMPTON DR | | | MARTINSVILLE | VA | 24112 | |
| HAMPTON INN MAUMEE | | 1409 REYNOLDS RD | | | MAUMEE | OH | 43537 | |
| HAMPTON INN MCALLEN | | 300 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | MEDFORD | OR | 97504 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | MEDFORD | OR | 97520 | |
| HAMPTON INN MEMPHIS | | 2700 PERKINS RD SOUTH | | | MEMPHIS | TN | 38118 | |
| HAMPTON INN MIDLAND | | 3904 WEST WALL | | | MIDLAND | TX | 79703 | |
| HAMPTON INN MILWAUKEE NW | | 5601 N LOVERS LANE RD | | | MILWAUKEE | WI | 532252201 | |
| HAMPTON INN MILWAUKEE NW | | 5601 N LOVERS LANE RD | | | MILWAUKEE | WI | 53225-2201 | |
| HAMPTON INN MINNETONKA | | 10420 WAYZATA BLVD | | | MINNETONKA | MN | 55343 | |
| HAMPTON INN MISHAWAKA | | 445 UNIVERSITY DR | | | MISHAWAKA | IN | 46545 | |
| HAMPTON INN MOBILE | | 930 SOUTH BELTLINE HWY | | | MOBILE | AL | 36609 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN MONTGOMERY | | 1401 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| HAMPTON INN MURRAY | | 606 WEST 4500 SOUTH | | | MURRAY | UT | 84123 | |
| HAMPTON INN NEWPORT NEWS | | 12251 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| HAMPTON INN NORFOLK | | 1450 N MILITARY HIGHWAY | | | NORFOLK | VA | 23502 | |
| HAMPTON INN OCALA | | 3434 SW COLLEGE RD | | | OCALA | FL | 34474 | |
| HAMPTON INN OKLAHOMA CITY | | 1905 SOUTH MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73108 | |
| HAMPTON INN OMAHA CENTRAL | | 3301 SOUTH 72ND ST | | | OMAHA | NE | 68124 | |
| HAMPTON INN ORLANDO | | 5621 WINDHOVER DR | | | ORLANDO | FL | 32819 | |
| HAMPTON INN ORLANDO | | 5767 T G LEE BLVD | | | ORLANDO | FL | 32822 | |
| HAMPTON INN ORLANDO | | 7110 S KIRKMAN RD | | | ORLANDO | FL | 32819 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LANE | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LN | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PITTSBURGH | | 1550 LEBANON CHURCH RD | | | PITTSBURGH | PA | 15236 | |
| HAMPTON INN POLAND | | 7395 TIFFANY SOUTH | | | POLAND | OH | 44514 | |
| HAMPTON INN QUAIL SPRINGS | | 13500 PLAZA TERR | | | OKLAHOMA CITY | OK | 73120 | |
| HAMPTON INN SALISBURY | | 1001 KLUMAC RD | | | SALISBURY | NC | 28144 | |
| HAMPTON INN SANTA CLARITA | | 25259 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |
| HAMPTON INN SAVANNAH | | 201 STEPHENSON AVE | | | SAVANNAH | GA | 31406 | |
| HAMPTON INN SOUTH PORTLAND | | 171 PHILBROOK AVE | | | SOUTH PORTLAND | ME | 04106 | |
| HAMPTON INN SOUTHFIELD | | 27500 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| HAMPTON INN SPRINGDALE | | 1700 S 48TH ST | | | SPRINGDALE | AR | 72762 | |
| HAMPTON INN SPRINGFIELD | | 3232 SOUTH GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| HAMPTON INN TAMPA | | 10110 HORACE AVE | | | TAMPA | FL | 33619 | |
| HAMPTON INN WARNER ROBINS | | 4000 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| HAMPTON INN WEST SPRINGFIELD | | 1011 RIVERDALE ST | | | WEST SPRINGFIELD | MA | 01089 | |
| HAMPTON INN WESTPORT | | 53 OLD BEDFORD RD | | | WESTPORT | MA | 02790 | |
| HAMPTON INN WICHITA | | 3800 W KELLOGG | | | WICHITA | KS | 67213 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENLEY AVE | | | WICHITA FALLS | TX | 76306 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENSLEY AVE | | | WICHITA FALLS | TX | 76305 | |
| HAMPTON INN WILKES BARRE | | 1063 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | |
| HAMPTON INN WINCHESTER | | 1655 APPLE BLOSSOM DR | | | WINCHESTER | VA | 22601 | |
| HAMPTON INN WOODBURY | | 1450 WEIR DR | | | WOODBURY | MN | 55125 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 126 | | | HAMPTON | VA | 23669 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 7309 | HAMPTON COLISEUM | | HAMPTON | VA | 23666-0309 | |
| HAMPTON JR , GERALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAMPTON MENTAL HEALTH ASSOC | | 2208 EXECUTIVE DR | STE C | | HAMPTON | VA | 23666 | |
| HAMPTON ROADS APARTMENT MGMT | | PO BOX 6002 | | | NEWPORT NEWS | VA | 23606 | |
| HAMPTON ROADS CHAMBER OF COMM | | 4661 HAYGOOD RD SUITE 110 | | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | C/O AD LIB ASSOCIATES | 4661 HAYGOOD RD SUITE 110 | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | PO BOX 327 | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | 142 W YORK ST STE 611 | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | CLEANING & CONTRACTING SERVICE | 142 W YORK ST STE 611 | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS INSTALLATIONS | | 3900 SHANNON RD | | | PORTSMOUTH | VA | 23703 | |
| HAMPTON ROADS INSTALLATIONS | | PO BOX 6943 | | | PORTSMOUTH | VA | 23703-0943 | |
| HAMPTON ROADS MAIL SERVICE | | PO BOX 64425 | | | VIRGINIA BEACH | VA | 23467-4425 | |
| HAMPTON ROADS TELEPORT | | 977 CENTERVILLE TPKE | | | VIRGINIA BEACH | VA | 23463 | |
| HAMPTON SHELLMAN CONST CO | | 1403 E 56TH ST | | | SAVANNAH | GA | 31404 | |
| HAMPTON UNIVERSITY | | 114 WIGWAM BLDG | CAREER CENTER | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | CAREER COUNSELING & PLANNING | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | HAMPTON UNIVERSITY | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | PO BOX 6396 | OFFICE OF SPECIAL PROJECTS | | HAMPTON | VA | 23668 | |
| HAMPTON, ADELE | | 12550 PORTLAND AVE SOUTH | APT 112 | | BURNSVILLE | MN | 55337 | |
| HAMPTON, ALFRED | | 7701 TIMBERLIN PARK BLVD 932 | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON, ALFRED E | | ADDRESS REDACTED | | | | | | |
| HAMPTON, ANDREW B | | 3204 FLOYD AVE | | | RICHMOND | VA | 23221 | |
| HAMPTON, ANDREW B | | ADDRESS REDACTED | | | | | | |
| HAMPTON, BRADY RYAN | | ADDRESS REDACTED | | | | | | |
| HAMPTON, BRYAN JAMAL | | ADDRESS REDACTED | | | | | | |
| HAMPTON, CARL E | | ADDRESS REDACTED | | | | | | |
| HAMPTON, CHARLES CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HAMPTON, CHARLES LEE | | ADDRESS REDACTED | | | | | | |
| HAMPTON, CHRISTOPHER DALE | | 5202 QUIET CREEK LANE | | | LAKELAND | FL | 33811 | |
| HAMPTON, CHRISTOPHER MICHAEL | | 9416 DIVOT LN | | | SUMMERVILLE | SC | 29485 | |
| HAMPTON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAMPTON, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| HAMPTON, CHRISTOPHER RYAN | | 1305 LEGACY WALK LANE | 101 | | CHARLOTTE | NC | 28213 | |
| HAMPTON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| HAMPTON, CITY OF | | 1800 W MERCURY BLVD STE E12 | | | HAMPTON | VA | 23666 | |
| HAMPTON, CITY OF | | 236 NORTH KING ST | HAMPTON CIVIL COURT | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | HAMPTON CIVIL COURT | | | HAMPTON | VA | 23669 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON, CITY OF | | PO BOX 636 | COMMISIONER OF THE REVENUE | | HAMPTON | VA | 23669-0636 | |
| HAMPTON, COREY ROBERT | | ADDRESS REDACTED | | | | | | |
| HAMPTON, CORTNEY LEIGH | | ADDRESS REDACTED | | | | | | |
| HAMPTON, DAILON ARMOND | | ADDRESS REDACTED | | | | | | |
| HAMPTON, DANIEL | | ADDRESS REDACTED | | | | | | |
| HAMPTON, DAVID LEE | | 11062 FAIRFAX CIRCLE | | | THORNTON | CO | 80233 | |
| HAMPTON, DERAIL A | | 744 ARNOLD AVE | | | RICHMOND | VA | 23222 | |
| HAMPTON, DERAIL A | | ADDRESS REDACTED | | | | | | |
| HAMPTON, DERRICK QUINTEN | | ADDRESS REDACTED | | | | | | |
| HAMPTON, DOWEN L | | ADDRESS REDACTED | | | | | | |
| HAMPTON, DURIEL GENARD | | ADDRESS REDACTED | | | | | | |
| HAMPTON, EASTON | | 4954 MANNA LANI LANE | | | IDAHO FALLS | ID | 83404 | |
| HAMPTON, EDMOND PIERCE | | ADDRESS REDACTED | | | | | | |
| HAMPTON, EDSEL D | | ADDRESS REDACTED | | | | | | |
| HAMPTON, EVELYN | | PO BOX 725 | | | TUPELO | MS | 38802-0725 | |
| HAMPTON, GABRIELLE NICOLE | | 904 KALVESTA CT | | | ANTIOCH | TN | 37013 | |
| HAMPTON, GABRIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| HAMPTON, GLENN A | | 275 TOWNES DR | | | NASHVILLE | TN | 37211-6193 | |
| HAMPTON, GREGORY | | ADDRESS REDACTED | | | | | | |
| HAMPTON, GREGORY CHARLES | | ADDRESS REDACTED | | | | | | |
| HAMPTON, HENRY | | 2833 CONOR CT | | | MARRERO | LA | 70072 | |
| HAMPTON, HENRY C | | ADDRESS REDACTED | | | | | | |
| HAMPTON, HERMAN DESEAN | | ADDRESS REDACTED | | | | | | |
| HAMPTON, JAMES A | | 669 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-5467 | |
| HAMPTON, JAMI LOU | | 408 BARR ST | | | CARTERVILLE | IL | 62918 | |
| HAMPTON, JAMI LOU | | ADDRESS REDACTED | | | | | | |
| HAMPTON, JARVIS MONTREAL | | 2211 EST MCKENIZE ST | | | LONG BEACH | CA | 90805 | |
| HAMPTON, JARVIS MONTREAL | | ADDRESS REDACTED | | | | | | |
| HAMPTON, JEFFERY J | | ADDRESS REDACTED | | | | | | |
| HAMPTON, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| HAMPTON, JEFFREY STEVEN | | ADDRESS REDACTED | | | | | | |
| HAMPTON, JERMAINE | | 380 WOOD AVE | 2 | | BRIDGEPORT | CT | 06604 | |
| HAMPTON, JERMAINE | | ADDRESS REDACTED | | | | | | |
| HAMPTON, JIMMIE | | 709 N 12TH ST | | | NASHVILLE | TN | 37206-2646 | |
| HAMPTON, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| HAMPTON, JOSHUA DONALD | | 2050 GLENRIDGE DR | | | SPRING HILL | FL | 34609 | |
| HAMPTON, JOSHUA DONALD | | ADDRESS REDACTED | | | | | | |
| HAMPTON, KARL | | 1701 FUNNYCIDE DR | | | WAXHAW | NC | 28173 | |
| HAMPTON, KARL C | | ADDRESS REDACTED | | | | | | |
| HAMPTON, KEESHA L | | ADDRESS REDACTED | | | | | | |
| HAMPTON, KIM RHEA | | ADDRESS REDACTED | | | | | | |
| HAMPTON, LARRY | | 351 E 7670 SO | | | MIDVALE | UT | 84047 | |
| HAMPTON, LORENZO A | | 21260 PLATTSBURG | | | SOUTHFIELD | MI | 48034 | |
| HAMPTON, MATTHEW TODD | | ADDRESS REDACTED | | | | | | |
| HAMPTON, MICHAEL | | 253 TRAILS END | | | KILLEEN | TX | 76543 | |
| HAMPTON, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| HAMPTON, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| HAMPTON, NICOLE | | ADDRESS REDACTED | | | | | | |
| HAMPTON, PHILLIP KEVIN | | ADDRESS REDACTED | | | | | | |
| HAMPTON, RAFAEL | | ADDRESS REDACTED | | | | | | |
| HAMPTON, SCOTT BRADLEY | | ADDRESS REDACTED | | | | | | |
| HAMPTON, SEAN S | | 1113 NICKLAUS DR | A | | GREENVILLE | NC | 27834 | |
| HAMPTON, SEAN S | | ADDRESS REDACTED | | | | | | |
| HAMPTON, SHALANDRIA MORCHE | | 4850 WATKINS DR NO 12A | | | JACKSON | MS | 39206 | |
| HAMPTON, SHALANDRIA MORCHE | | ADDRESS REDACTED | | | | | | |
| HAMPTON, SHANNON T | | 1802 FAIRLANE | A | | JONESBORO | AR | 72401 | |
| HAMPTON, SHEROD NICHOLAS | | 469 E BEAL ST | 469 | | HIGHLAND SPRINGS | VA | 23075 | |
| HAMPTON, SHEROD NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HAMPTON, STEVEN BRIAN | | 108 KALE AVE | | | STERLING | VA | 20164 | |
| HAMPTON, STEVEN BRIAN | | ADDRESS REDACTED | | | | | | |
| HAMPTON, THOMAS CARY | | 908 W HILLCREST DR | | | JOHNSON CITY | TN | 37604 | |
| HAMPTON, THOMAS CARY | | ADDRESS REDACTED | | | | | | |
| HAMPTON, TYRELLE LESHAWN | | ADDRESS REDACTED | | | | | | |
| HAMPTON, VAVONTEE | | ADDRESS REDACTED | | | | | | |
| HAMPTON, WALTER | | 3017 G PANORAMA EAST | G | | BIRMINGHAM | AL | 35215-0000 | |
| HAMPTON, WALTER EARL | | ADDRESS REDACTED | | | | | | |
| HAMRAHAN, COURTNEY | | 35 VERNON ST PL | | | WORCESTER | MA | 01607-1053 | |
| HAMRE, RYAN | | ADDRESS REDACTED | | | | | | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | C/O MR GREGORY J KINLAW CPA | | RALEIGH | NC | 27605 | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | | | RALEIGH | NC | 27605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMRICK, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAMRICK, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| HAMRICK, JILL | | 3057 MAPLEWOOD PLACE | | | ESCONDIDO | CA | 92027-0000 | |
| HAMRICK, JILL KATHERINE | | ADDRESS REDACTED | | | | | | |
| HAMRICK, KEETER | | 109 INWOOD LN | | | KINGS MOUNTAIN | NC | 28086 | |
| HAMRICK, KYLE JUSTIN | | ADDRESS REDACTED | | | | | | |
| HAMRICK, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HAMRLIK, RICHARD | | 46544 LEANNA DR | | | MACOMB | MI | 48044 | |
| HAMS, ROYCE ELY | | ADDRESS REDACTED | | | | | | |
| HAMSHAR, SEAN ALLEN | | 8411 SE PINE CIR | | | HOBE SOUND | FL | 33455 | |
| HAMSLEY, PAIGE LEA | | ADDRESS REDACTED | | | | | | |
| HAMSLIT, STEVETHEN | | 2814 BOBBY PLACE | | | DAYTON | OH | 45429 | |
| HAMWEY, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| HAMZA, MAHMOUD | | 8829 FORT HAMILTON PKWY APT D23 | | | BROOKLYN | NY | 11209 | |
| HAMZA, MAHMOUD | | ADDRESS REDACTED | | | | | | |
| HAMZE, HOUDA | | 7272 BURTON ST | | | DUBLIN | CA | 94568-0000 | |
| HAMZE, HOUDA WALID | | ADDRESS REDACTED | | | | | | |
| HAMZEH, MELODY | | 150 PALM VALLEY BLVD | APT 2156 | | SAN JOSE | CA | 95123 | |
| HAMZEH, MELODY | | ADDRESS REDACTED | | | | | | |
| HAMZEY, NIDAL JUSTIN | | 3189 RIVER RD WEST | | | GOOCHLAND | VA | 23063 | |
| HAMZEY, NIDAL JUSTIN | | ADDRESS REDACTED | | | | | | |
| HAN S KEO | KEO HAN S | 16643 TELESCOPE LN | | | DUMFRIES | VA | 22026-2193 | |
| HAN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HAN, HEE RAK | | 3888 IRVING MALL | | | IRVING | TX | 75061-5158 | |
| HAN, JI WON | | ADDRESS REDACTED | | | | | | |
| HAN, JONG H | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HAN, JONG H | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| HAN, KATHY KYONG HEE | | 6704 WILBER CIRCLE | | | RICHMOND | VA | 23228 | |
| HAN, KATHY KYONG HEE | | ADDRESS REDACTED | | | | | | |
| HAN, KIMO | | 3242 LINCOLN AVE | | | HONOLULU | HI | 96816 | |
| HAN, LINA | | 93 ANDREWS ST | | | LOWELL | MA | 01852-4603 | |
| HAN, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| HAN, SANG BUM | | 3 MOLLY LANE | | | CHADDS FORD | PA | 19317 | |
| HAN, STEVEN KINAM | | ADDRESS REDACTED | | | | | | |
| HAN, THOMAS | | 6643 ABREGO RD | D2 | | SANTA BARBARA | CA | 93117-0000 | |
| HAN, THOMAS | | ADDRESS REDACTED | | | | | | |
| HANA, INMAR | | 2048 MICHAEL DR | | | STERLING HEIGHTS | MI | 48310-3571 | |
| HANACEK, NIC MARK | | ADDRESS REDACTED | | | | | | |
| HANADY, PETER | | 230 S 725 W | | | HEBRON | IN | 46341 | |
| HANAFI, DARIUSH | | ADDRESS REDACTED | | | | | | |
| HANAGAN, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| HANAMAIKAI, STEPHEN HIROSHI KAWIKA | | 506 S 330 E | | | AMERICAN FORK | UT | 84003 | |
| HANAMAIKAI, STEPHEN HIROSHI KAWIKA | | ADDRESS REDACTED | | | | | | |
| HANAN, KYLE ARTHUR | | ADDRESS REDACTED | | | | | | |
| HANAN, MARIAM | | 197A MCANDREWS DR | | | ARCHBALD | PA | 18403 | |
| HANAN, MARIAMAGDALENA | | ADDRESS REDACTED | | | | | | |
| HANASHIRO, CHASEN TAMOTSU | | ADDRESS REDACTED | | | | | | |
| HANAUER, DONALD | | 115 ALDER LANE | | | CHRISTIANBURG | VA | 24073 | |
| HANAVAN, CASEY JAMES | | 8617 APACHE PLUME DR | | | PARKER | CO | 80134 | |
| HANAVAN, TREVOR ANTHONY | | 320 STRASBURG DR | UNIT A12 | | FORT COLLINS | CO | 80525 | |
| HANAVAN, TREVOR ANTHONY | | ADDRESS REDACTED | | | | | | |
| HANAWALT, JOSEPH DREW | | ADDRESS REDACTED | | | | | | |
| HANAWAY, DAVID L | | ADDRESS REDACTED | | | | | | |
| HANAWAY, ROBERT L | | ADDRESS REDACTED | | | | | | |
| HANBURY, BRYAN ALAN | | ADDRESS REDACTED | | | | | | |
| HANCE & CO INC, PAT | | 6991 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| HANCE, KATHERIN E | | 3264 RIVER WALK DR | | | NASHVILLE | TN | 37214-2378 | |
| HANCE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| HANCHER, TIMOTHY MAXIM | | ADDRESS REDACTED | | | | | | |
| HANCHETT, BRITNEY KALEI KAU MAKA | | 5208 STONE MOUNTAIN PL NW | | | ALBUQUERQUE | NM | 87114 | |
| HANCHETT, BRITNEY KALEI KAU MAKA | | ADDRESS REDACTED | | | | | | |
| HANCHEY, JASON | | 14500 BLANCO RD | | | SAN ANTONIO | TX | 78216-0000 | |
| HANCOCK & ESTABROOK LLP | | PO BOX 4976 | | | SYRACUSE | NY | 13221 | |
| HANCOCK APPRAISAL SERVICES INC | | 2303 THOMAS RD | | | VALPARAISO | IN | 46383 | |
| HANCOCK APPRAISALS, JOHN | | 1863 SAN JUAN CT | | | FAIRFIELD | CA | 94533 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | ATTN TRUST DEPT | | BATON ROUGE | LA | 70821 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | | | BATON ROUGE | LA | 70821 | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 249 BAY ST | COURT CLERK | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 428 | COURT CLERK | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CSEA | | PO BOX 1465 | 7814 CR 140 | | FINDLAY | OH | 45839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANCOCK MUTUAL LIFE INS, JOHN | | 600 ATLANTIC AVE 22ND FLOOR | | | BOSTON | MA | 02110 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | C/O CB COMMERCIAL/WHITTIER PTR | 600 ATLANTIC AVE 22ND FLOOR | | BOSTON | MA | 02110 | |
| HANCOCK ROOFING CO INC | | 2944 WARM SPRINGS RD | | | COLUMBUS | GA | 31909 | |
| HANCOCK VARIABLE LIFE, JOHN | | 200 BERKELEY ST | | | BOSTON | MA | 02117 | |
| HANCOCK VARIABLE LIFE, JOHN | | PO BOX 111 | 200 BERKELEY ST | | BOSTON | MA | 02117 | |
| HANCOCK WHITE, KAREN JEAN | | ADDRESS REDACTED | | | | | | |
| HANCOCK, ADAM RAY | | 215 W AUSTIN RD | | | SPOKANE | WA | 99208 | |
| HANCOCK, ADAM RAY | | ADDRESS REDACTED | | | | | | |
| HANCOCK, ALEXANDRIA DEVIN | | ADDRESS REDACTED | | | | | | |
| HANCOCK, AMANDA JAYNE | | 247 WINTERBERRY LOOP | | | LEXINGTON | SC | 29072 | |
| HANCOCK, ANDRE L | | 11001 KAITLIN COURT | | | WALDORF | MD | 20603 | |
| HANCOCK, ANDRE L | | ADDRESS REDACTED | | | | | | |
| HANCOCK, BENJAMIN | | 1389 BROADLAWNS | | | SAINT LOUIS | MO | 63138 | |
| HANCOCK, CIARA LARA | | 7605 FOX HALL LANE | APT2831 | | RICHMOND | VA | 23228 | |
| HANCOCK, CIARA LARA | | ADDRESS REDACTED | | | | | | |
| HANCOCK, DANIELLE | | 2109 E MARSHALL ST | | | RICHMOND | VA | 23223 | |
| HANCOCK, DANIELLE | | ADDRESS REDACTED | | | | | | |
| HANCOCK, DAWN | | DR I 5TH FL | | | | VA | | |
| HANCOCK, DAWN | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| HANCOCK, GREGORY ADAM | | 460 HAYS MILL RD | C 6 | | CARROLLTON | GA | 30117 | |
| HANCOCK, GREGORY ADAM | | ADDRESS REDACTED | | | | | | |
| HANCOCK, HUNTER BLAKE | | ADDRESS REDACTED | | | | | | |
| HANCOCK, JENNY ANNE | | 16864 EDGE GATE DR | | | RIVERSIDE | CA | 92504 | |
| HANCOCK, JENNY ANNE | | ADDRESS REDACTED | | | | | | |
| HANCOCK, JONATHAN REYNOLDS | | ADDRESS REDACTED | | | | | | |
| HANCOCK, JOSEPH | | 16864 EDGE GATE DR | | | RIVERSIDE | CA | 92504 | |
| HANCOCK, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HANCOCK, JOSHUA JOHN | | 10575 PALEY ST | | | NORTHGLENN | CO | 80234 | |
| HANCOCK, JUSTIN | | 59 TALL TIMBERS DR | | | FARMINGTON | CT | 06032-0000 | |
| HANCOCK, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HANCOCK, KYLE F | | 9443 MANORWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| HANCOCK, LACEY MARIE | | ADDRESS REDACTED | | | | | | |
| HANCOCK, MARY | | 5108 MARLOWE ST | | | PHILADELPHIA | PA | 19124-1347 | |
| HANCOCK, MEGAN ELIZABETH | | 30 B ASPEN DR | | | GREENSBORO | NC | 27409 | |
| HANCOCK, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HANCOCK, RONALD JEROME | | ADDRESS REDACTED | | | | | | |
| HANCOCK, RYAN JAMES | | 5687 HONORS DR | | | SAN DIEGO | CA | 92122 | |
| HANCOCK, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| HANCOCK, SHAWN | | 4721 N BROOKLINE COURT | | | TUCSON | AZ | 85705 | |
| HANCOCK, SHAWN L | | ADDRESS REDACTED | | | | | | |
| HANCOCK, STEPHEN WESLER | | ADDRESS REDACTED | | | | | | |
| HANCOCK, TAMMY RENEE | | ADDRESS REDACTED | | | | | | |
| HANCZARYK, MIA M | | 8609 PINETOP DR | | | RICHMOND | VA | 23294 | |
| HAND HELD PRODUCTS | | 24004 NETWORK PL | | | CHICAGO | IL | 60673-1240 | |
| HAND HELD PRODUCTS | | 700 VISIONS DR | | | SKANEATELES FALLS | NY | 13153 | |
| HAND JR , RANDY GENE | | 8525 RAYMOND ROBERTS DR | | | NASHVILLE | TN | 37221 | |
| HAND JR , RANDY GENE | | ADDRESS REDACTED | | | | | | |
| HAND, BRIAN | | 1411 SW I 40 | NO A | | AMARILLO | TX | 00007-9109 | |
| HAND, BRIAN C | | ADDRESS REDACTED | | | | | | |
| HAND, DANIEL T | | 169 HARDMAN DR | | | GALLOWAY | OH | 43119 | |
| HAND, DANIEL T | | ADDRESS REDACTED | | | | | | |
| HAND, DEVIN STUART | | ADDRESS REDACTED | | | | | | |
| HAND, JACOB GEORGE | | ADDRESS REDACTED | | | | | | |
| HAND, JAMES | | 715 SHOREFRONT CIR | | | MIDLAND | MI | 48640-7245 | |
| HAND, JAMES | | ADDRESS REDACTED | | | | | | |
| HAND, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| HAND, JON ALAN | | 4010 N BRANDYWINE DR | 613 | | PEORIA | IL | 61650 | |
| HAND, JON ALAN | | ADDRESS REDACTED | | | | | | |
| HAND, JUSTIN EDWARD | | 270 GRANITE DR | | | LAKELAND | FL | 33809 | |
| HAND, KRISTYL LAUREN | | ADDRESS REDACTED | | | | | | |
| HAND, MAURICE SR | | 712 MAIN ST | | | ALTON | IL | 62002-1752 | |
| HAND, PHILIP MATKIN | | ADDRESS REDACTED | | | | | | |
| HAND, SHARON | | 3214 WILKIE RD | | | LOUISVILLE | KY | 40216 | |
| HAND, TIMOTHY ALLEN | | 574 ZION ST | | | AURORA | CO | 80011 | |
| HAND, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| HANDAL, JIMY S | | 30 VALLEYSIDE CT | | | GERMANTOWN | MD | 20874 | |
| HANDAL, RUBEN S | | ADDRESS REDACTED | | | | | | |
| HANDAN, ADNAN | | 20702 EL TORO RD 224 | | | LAKE FOREST | CA | 92630 | |
| HANDAN, ADNAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANDANNAGIC, KENAN | | 900  CREMINS RD | | | LAWRENCEVILLE | GA | 30045 | |
| HANDE, PHILLIP | | 2273 CLEMATIS ST | | | SARASOTA | FL | 34239-0000 | |
| HANDEL, DONALD | | ADDRESS REDACTED | | | | | | |
| HANDELONG, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| HANDELONG, JOSEPH A | | 7966 CALLAN CT | | | NEW PORT RICHEY | FL | 34654-5649 | |
| HANDELONG, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HANDELONG, TIM | | 2 PALMER STR | | | NEWTON | NJ | 07860 | |
| HANDELONG, TIM | | ADDRESS REDACTED | | | | | | |
| HANDERA, CHRISTOPHER NEIL | | 703 WESTWOOD AVE | | | COLUMBIA | MO | 65203 | |
| HANDERA, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | |
| HANDEX | | PO BOX 105543 | | | ATLANTA | GA | 30348-5543 | |
| HANDFORD, TIMOTHY | | 16085 23RD ST | | | MILWAUKEE | WI | 53204-2561 | |
| HANDLEMAN COMPANY | | 500 KIRTS BLVD | | | TROY | MI | 48084 | |
| HANDLEMAN COMPANY | | 3338 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| HANDLEMAN ENTERTAINMENT LLC | | 3338 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| HANDLER, ADAM JON | | ADDRESS REDACTED | | | | | | |
| HANDLER, GEORGE L | | 3601 QUINTON RD | | | QUINTON | VA | 23141 | |
| HANDLER, GEORGE L | | ADDRESS REDACTED | | | | | | |
| HANDLER, MATTHEW | | 3100 MONTICELLO PL | | | ORLANDO | FL | 32835-2917 | |
| HANDLER, TIMOTHY | | 22 COUNTRY CLUB DR NO 24 | | | MANCHESTER | NH | 03102 | |
| HANDLER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HANDLEY APPRAISAL SERV, JACK C | | 13 COPPS HILL | | | LAGUNA NIGUEL | CA | 92677 | |
| HANDLEY, ERIC | | ADDRESS REDACTED | | | | | | |
| HANDLEY, ERIKA SHAUNTERRA | | ADDRESS REDACTED | | | | | | |
| HANDLEY, EZEQUIEL | | 3345 EASTMAN DR | | | OKLAHOMA CITY | OK | 73112-0000 | |
| HANDLEY, EZEQUIEL JESSE | | ADDRESS REDACTED | | | | | | |
| HANDLEY, GLEN ANDREW | | ADDRESS REDACTED | | | | | | |
| HANDLEY, JOLENE NICOLE | | 5698 LATHROP DR | | | SAN JOSE | CA | 95123 | |
| HANDLEY, JOLENE NICOLE | | ADDRESS REDACTED | | | | | | |
| HANDLEY, KATE ALEXANDRA | | 1307 CASA GRANDE BLVD | 3827 CARRICK RD | | FORT COLLINS | CO | 80526 | |
| HANDLEY, KATE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| HANDLEY, LARRY | | 7380 RIVER RD | | | HANOVER | VA | 23069 | |
| HANDLEY, NICOLE MAE | | 6175 HABITAT DR | 1072 | | BOULDER | CO | 80301 | |
| HANDLEY, NICOLE MAE | | ADDRESS REDACTED | | | | | | |
| HANDLEY, PAULETTE | | 7 KILKENNY CT | | | DURHAM | NC | 27713 | |
| HANDLEY, STAR FIRE | | 9303 GILCREASE AVE | 2237 | | LAS VEGAS | NV | 89149 | |
| HANDLEY, TODD ANDREW | | ADDRESS REDACTED | | | | | | |
| HANDLINE, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | PHOENIX | AZ | 85034 | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | PHOENIX | AZ | 85034-6909 | |
| HANDLING SYSTEMS INC | | 443 MCNALLY DR | | | NASHVILLE | TN | 37211 | |
| HANDON, JADE ASHLEY | | ADDRESS REDACTED | | | | | | |
| HANDS ON TECHNOLOGY TRANSFER | | ONE VILLAGE SQUARE STE 8 | | | CHELMSFORD | MA | 01824 | |
| HANDSHAKE GREETING CARDS | | PO BOX 9027 | | | COLUMBUS | GA | 319089027 | |
| HANDSHAKE GREETING CARDS | | PO BOX 9027 | | | COLUMBUS | GA | 31908-9027 | |
| HANDSOM, RAYSHAWN | | ADDRESS REDACTED | | | | | | |
| HANDSPRING INC | | DEPT CH 17084 | | | PALATINE | IL | 60055-7084 | |
| HANDT, ANTHONY CRAIG | | ADDRESS REDACTED | | | | | | |
| HANDU, ARVIND | | 708 RIDERS WAY | | | MOON TOWNSHIP | PA | 15108 | |
| HANDWERKER, ALEX MATTHEW | | 1117 MILLER LANE | | | BUFFALO GROVE | IL | 60089 | |
| HANDWERKER, ALEX MATTHEW | | ADDRESS REDACTED | | | | | | |
| HANDWERKER, JORDAN P | | ADDRESS REDACTED | | | | | | |
| HANDY APPLIANCE SERVICE | | 828 COLUMBUS ST | | | SUN PRAIRIE | WI | 53590 | |
| HANDY GUIDE INC | | PO BOX 205 | 721 VILLAGE RD | | ORADELL | NJ | 07649 | |
| HANDY HELPERS LLC | | 10 PATRIOT LN | | | PALMYRA | VA | 22963 | |
| HANDY HOME SERVICES | | 2214 SPAFFORD AVE | | | WEST PALM BEACH | FL | 33409 | |
| HANDY RENT ALL CENTER | | PO BOX 829 | | | WAPPINGERS FALLS | NY | 12590 | |
| HANDY TV & APPLIANCE | | 224 OXMOOR CIR | | | BIRMINGHAM | AL | 35209 | |
| HANDY TWINS INTERNATIONAL CO LTD | | 1/F NO 147 LUN PING S RD | CHANGHUA | TAIWAN 500 | | | | TWN |
| HANDY, BRENDA | | 12503 WINEXBURG MANOR DR | | | SILVER SPRING | MD | 20906-0000 | |
| HANDY, BRENDA | | ADDRESS REDACTED | | | | | | |
| HANDY, CARISSA LELA ANN | | ADDRESS REDACTED | | | | | | |
| HANDY, DANIEL FREDERICK | | ADDRESS REDACTED | | | | | | |
| HANDY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| HANDY, DELTRA MARIE | | 226 NICHOLAS AVE | | | STATEN ISLAND | NY | 10302 | |
| HANDY, DELTRA MARIE | | ADDRESS REDACTED | | | | | | |
| HANDY, DUNCAN | | 1120 N MILITARY HWY | | | NORFOLK | VA | 23502-2425 | |
| HANDY, FARID | | ADDRESS REDACTED | | | | | | |
| HANDY, JIM D | | 3933 FOURCEE FARMS LANE | | | COLUMBIA | VA | 23038 | |
| HANDY, JIM D | | ADDRESS REDACTED | | | | | | |
| HANDY, NATHAN LEE | | PO BOX 292179 | | | PHELAN | CA | 92329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANDY, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HANDY, NB | | PO BOX 651104 | | | CHARLOTTE | NC | 28265 | |
| HANDY, TIMOTHY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HANDYMAN EXPRESS | | 105 F STONEBROOK PL STE 441 | | | JACKSON | TN | 38305 | |
| HANDYMAPS INC | | PO BOX 11061 | | | MEMPHIS | TN | 381110061 | |
| HANDYMAPS INC | | PO BOX 11061 | | | MEMPHIS | TN | 38111-0061 | |
| HANE, JESSICA RHEA | | 110 EGRET COURT | | | NEWPORT | NC | 28570 | |
| HANEGRAAF, ANDREW MICHAEL | | 320 FRANKLIN SQUARE DR | | | DALLASTOWN | PA | 17313 | |
| HANEGRAAF, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| HANEGRAAF, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| HANELINE, DANIEL | | 2081 STOKES LANE | | | NASHVILLE | TN | 37215 | |
| HANELLY, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| HANENKRATT, JAIME L | | 6350 PERFECT VIEW | | | COLORADO SPRINGS | CO | 80919 | |
| HANENKRATT, JAIME L | | ADDRESS REDACTED | | | | | | |
| HANER, ADAM | | 8516 NE KNOTT | | | PORTLAND | OR | 97220-0000 | |
| HANER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| HANER, DARYL SCOTT | | ADDRESS REDACTED | | | | | | |
| HANER, EVAN P | | 304 N STAFFORD AVE | | | RICHMOND | VA | 23220 | |
| HANER, EVAN P | | ADDRESS REDACTED | | | | | | |
| HANES JORGENSEN & BURGDORF CO | | 1404 W MAYFIELD RD STE A | | | ARLINGTON | TX | 76015 | |
| HANES PRINTABLES | | 1000 E HANES MILL RD | | | WINSTON SALEM | NC | 27103 | |
| HANES, ADAM J | | ADDRESS REDACTED | | | | | | |
| HANES, ADAM W | | 914 READ ST | | | LOCKPORT | IL | 60441-3730 | |
| HANES, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| HANES, MICHAEL A | | 50 FLEETWOOD LN | | | MANAKIN SABOT | VA | 23103 | |
| HANES, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| HANES, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HANES, TAMMY LYNN | | ADDRESS REDACTED | | | | | | |
| HANEVELD, RACHEL CAMILLE | | 29 IRONIA RD | | | FLANDERS | NJ | 07836 | |
| HANEVELD, RACHEL CAMILLE | | ADDRESS REDACTED | | | | | | |
| HANEY PLUMBING & DRAIN CLEAN | | 408 W WASHINGTON ST STE 2 | | | BLOOMINGTON | IL | 61701 | |
| HANEY, CRAIG ALLEN | | 3137 CALEDONIAN RD | | | MEMPHIS | TN | 38119 | |
| HANEY, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | |
| HANEY, CURTIS EUGENE | | ADDRESS REDACTED | | | | | | |
| HANEY, JEFF | | ADDRESS REDACTED | | | | | | |
| HANEY, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| HANEY, JEMAL LUSCIOUS | | ADDRESS REDACTED | | | | | | |
| HANEY, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HANEY, MEGAN | | 3025 MAX CT | | | ISLAND LAKE | IL | 60042 | |
| HANEY, MICHAEL ANTHONY | | 333 NEAL HAWKINS RD | | | GASTONIA | NC | 28056 | |
| HANEY, MICHELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| HANEY, RICHARD JAMES | | 1404 NORCROSS LANE | | | SEVERN | MD | 21144 | |
| HANEY, TADASHI MARQUE | | ADDRESS REDACTED | | | | | | |
| HANF, TOM W | | ADDRESS REDACTED | | | | | | |
| HANF, WILLIAM FREDRICK | | 3139 HAMILTON AVE | | | COLUMBUS | OH | 43224 | |
| HANF, WILLIAM FREDRICK | | ADDRESS REDACTED | | | | | | |
| HANFORD COLLECTORS | | PO BOX 2666 | | | PASCO | WA | 99320 | |
| HANFORD SENTINEL | | PO BOX 9 | | | HANFORD | CA | 93232 | |
| HANFORD, CAROLINE | | PO BOX 91 | | | GRAND MARAIS | MN | 55604-0091 | |
| HANFORD, CODY PHILLIP | | 894 OLYMPIA AVE | | | VENTURA | CA | 93004 | |
| HANFORD, CODY PHILLIP | | ADDRESS REDACTED | | | | | | |
| HANFORD, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| HANG, JOO | | ADDRESS REDACTED | | | | | | |
| HANG, NARY SOPHON | | ADDRESS REDACTED | | | | | | |
| HANGEN, MAUREEN  HANGEN, AMY | | 7755 WEST PHALINGER RD | | | EAST AMHERST | NY | 14051-1030 | |
| HANGER JR, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| HANGER, TOM | | 16351 BLACK HILL RD | | | RIXEYVILLE | VA | 22737-2846 | |
| HANGGI, MICHAEL THOMAS | | 1524 79TH AVE N | | | BROOKLYN PARK | MN | 55444 | |
| HANGGI, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| HANIF, DANISH | | ADDRESS REDACTED | | | | | | |
| HANIF, ORFAN | | ADDRESS REDACTED | | | | | | |
| HANIFF, BIBI JENNIFER | | ADDRESS REDACTED | | | | | | |
| HANIFF, FAZEER | | ADDRESS REDACTED | | | | | | |
| HANIFF, JEFFREY K | | ADDRESS REDACTED | | | | | | |
| HANIG & COMPANY INC | | 7101 N RIDGEWAY AVE | | | LINCOLNWOOD | IL | 606452621 | |
| HANIG & COMPANY INC | | 7101 N RIDGEWAY AVE | | | LINCOLNWOOD | IL | 60645-2621 | |
| HANIN, MIKE JEFFREY | | ADDRESS REDACTED | | | | | | |
| HANINI, AMER J | | ADDRESS REDACTED | | | | | | |
| HANJIN SHIPPING | | 860 GREENBRIER TOWER 1 | STE 200 | | CHESAPEAKE | VA | 23320 | |
| HANJIN SHIPPING | DEBRA SOMMER | HANJIN SHIPPING | GREENBRIER TOWER 1 | 860 GREENBRIER CIRCLE SUITE 200 | CHESAPEAKE | VA | 23320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANJIN SHIPPING | | PO BOX 2187 | FRONTAGE PLAN LLC | | BUENA PARK | CA | 90621-2187 | |
| HANJRA, JASBIR S | | 225 RED SCHOOL LN | P15 | | PHILLIPSBURG | NJ | 08865 | |
| HANJRA, JASBIR S | | ADDRESS REDACTED | | | | | | |
| HANKEN, ANDREW THOMAS | | 4979 SODBUSTER TRL | | | COLORADO SPRINGS | CO | 80917 | |
| HANKEN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| HANKENSON, JENNIFER | | 5109 OAKHAVEN LANE | | | TEMPLE TERRACE | FL | 33617-0000 | |
| HANKENSON, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| HANKERD, CODY | | 928 GREENVILLE DR | | | WEST COVINA | CA | 91790-0000 | |
| HANKERD, CODY | | ADDRESS REDACTED | | | | | | |
| HANKERSON, CHRISTOPHER ALEXANDER | | 1740 E 39TH ST | | | TACOMA | WA | 98404 | |
| HANKERSON, CLINTON | | 233 ABERDEEN ST | | | ROCHESTER | NY | 14619 | |
| HANKERSON, CLINTON | | ADDRESS REDACTED | | | | | | |
| HANKEY, BRADLEY D | | ADDRESS REDACTED | | | | | | |
| HANKEY, SHAWN RYAN | | ADDRESS REDACTED | | | | | | |
| HANKINS, CALVIN SPENCER | | 2779 COUNTY RD 59 | | | DEATSVILLE | AL | 36022 | |
| HANKINS, CALVIN SPENCER | | ADDRESS REDACTED | | | | | | |
| HANKINS, CHRISTOPHER | | 1836 WRIGHTSBORO RD | | | AUGUSTA | GA | 30909-0000 | |
| HANKINS, CHRISTOPHER CODIE | | ADDRESS REDACTED | | | | | | |
| HANKINS, GREGORY | | ADDRESS REDACTED | | | | | | |
| HANKINS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HANKINS, KARL | | 13753 DODIE AVE | | | VICTORVILLE | CA | 92392 | |
| HANKINS, MARCUS CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HANKINS, PAXTON W | | 3840 S 98TH E AVE | | | TULSA | OK | 74146 | |
| HANKINS, PAXTON W | | ADDRESS REDACTED | | | | | | |
| HANKINS, RENE | | 1070 MARIETTA DR | | | HAYNESVILLE | LA | 71038 | |
| HANKINS, SHIRLEY | | 451 CODY DR | | | LAKEWOOD | CO | 80226-1145 | |
| HANKINS, TAVARES TYRONE | | ADDRESS REDACTED | | | | | | |
| HANKINS, TRACEY | | 24623 LAWRENCE 2020 | | | ASH GROVE | MO | 65604 | |
| HANKINS, TY | | 6590 SW 88TH AVE | | | PORTLAND | OR | 97223 | |
| HANKINSON, KYMBERLY D | | 5 OWEN AVE | | | LANSDOWNE | PA | 19050-1915 | |
| HANKIS, ROBERT WILLIAM | | 3214 ISPWICH NW | | | GRAND RAPIDS | MI | 49544 | |
| HANKIS, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HANKLA, CHRISTOPHER J | | 6422 HUGH WILLIS RD | | | POWELL | TN | 37849 | |
| HANKLA, CHRISTOPHER JASON | | 6422 HUGH WILLIS RD | | | POWELL | TN | 37849 | |
| HANKLA, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | |
| HANKS APPLIANCE SERVICE INC | | PO BOX 1146 | | | HAWTHORNE | FL | 32640 | |
| HANKS COURIER SERVICE INC | | PO BOX 3422 | | | FREDERICK | MD | 21705 | |
| HANKS, ALICIA DENNISE | | ADDRESS REDACTED | | | | | | |
| HANKS, AMANDA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HANKS, AMBER D | | ADDRESS REDACTED | | | | | | |
| HANKS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| HANKS, BRENNAN GANTT | | ADDRESS REDACTED | | | | | | |
| HANKS, DANIEL LYNN | | ADDRESS REDACTED | | | | | | |
| HANKS, DIANA | | 20063 5TH AVE | | | COVINGTON | LA | 70433 | |
| HANKS, DOUGLAS LEWIS | | ADDRESS REDACTED | | | | | | |
| HANKS, HUNTER GRANT | | ADDRESS REDACTED | | | | | | |
| HANKS, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| HANKS, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| HANKS, KRYSTLE LEIGH | | ADDRESS REDACTED | | | | | | |
| HANKS, RYAN | | ADDRESS REDACTED | | | | | | |
| HANKTON, BRANDON | | 4945 MEADOW BANKS DR | | | NEW ORLEANS | LA | 70128 | |
| HANKTON, BRANDON | | ADDRESS REDACTED | | | | | | |
| HANLEN, MARK R | | ADDRESS REDACTED | | | | | | |
| HANLEY III, WALTER | | 630 SUNWARD DR | | | OFALLON | MO | 63366 | |
| HANLEY JR , PHILLIP | | 10118 CHESWICK CT | | | MANASSAS | VA | 20110 | |
| HANLEY, AARON | | ADDRESS REDACTED | | | | | | |
| HANLEY, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| HANLEY, ANASTACIA LADAWN | | 4009 COBBLESTONE CIRCLE | | | JONESBORO | AR | 72401 | |
| HANLEY, ANASTACIA LADAWN | | ADDRESS REDACTED | | | | | | |
| HANLEY, BRENT THOMAS | | ADDRESS REDACTED | | | | | | |
| HANLEY, BRENT THOMAS | | P O BOX 493 | | | TAYLORS | SC | 29687 | |
| HANLEY, BROOKS EVAN | | 229 SPRINGSIDE CIRCLE | | | ANDERSON | SC | 29625 | |
| HANLEY, BROOKS EVAN | | ADDRESS REDACTED | | | | | | |
| HANLEY, CATHARINE D | | PO BOX 21121 | | | TAMPA | FL | 33622 | |
| HANLEY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| HANLEY, EUGENE HAYDEN | | 1315 MORREENE RD | 18 E | | DURHAM | NC | 27705 | |
| HANLEY, EUGENE HAYDEN | | ADDRESS REDACTED | | | | | | |
| HANLEY, JAMES W | | ADDRESS REDACTED | | | | | | |
| HANLEY, JENNIFER | | 6625 CARMEL RD | | | RICHMOND | VA | 23228 | |
| HANLEY, JENNIFER | | ADDRESS REDACTED | | | | | | |
| HANLEY, JON WAYNE | | 1329 WEST COUNTY LINE RD | | | NORTH WALES | PA | 19454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANLEY, JON WAYNE | | ADDRESS REDACTED | | | | | | |
| HANLEY, KORNTIP T | | 13176 WALTONS TAVERN RD | | | MONTPELIER | VA | 23192 | |
| HANLEY, KORNTIP T | | ADDRESS REDACTED | | | | | | |
| HANLEY, LAWRENCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| HANLEY, PHILLIP Q | | 1656 PINYON PINE DR | | | SARASOTA | FL | 34240 | |
| HANLEY, PHILLIP Q | | ADDRESS REDACTED | | | | | | |
| HANLEY, RICHARD FRANCIS | | ADDRESS REDACTED | | | | | | |
| HANLEY, STEVE D | | 135 NORTH 2ND ST | | | WILLIAMBURG | OH | 45176 | |
| HANLEY, STEVE DOUGLAS | | 135 NORTH 2ND ST | | | WILLIAMBURG | OH | 45176 | |
| HANLEY, STEVE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HANLEY, TODD DWAYNE | | 1951 OLD FM 306 APRT NO 1508 | | | NEW BRAUNFELS | TX | 78130 | |
| HANLEY, TODD DWAYNE | | ADDRESS REDACTED | | | | | | |
| HANLEY, TRACI A | | ADDRESS REDACTED | | | | | | |
| HANLIN RAINALDI CONSTRUCTION | | 6610 SINGLETREE DR | | | COLUMBUS | OH | 43229 | |
| HANLIN, DAVID W | | ADDRESS REDACTED | | | | | | |
| HANLINE, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| HANLON, ASHLEY TAYLOR | | ADDRESS REDACTED | | | | | | |
| HANLON, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| HANLON, JOSEPH W | | 370 BASSETT RD P O BOX | | | NORTH HAVEN | CT | 6473 | |
| HANLON, KIM | | ADDRESS REDACTED | | | | | | |
| HANLON, SHAUNTE | | 288 CHESTNUT W | | | RANDOLPH | MA | 02368 | |
| HANLON, THOMAS | | 2543 MIRAH DR | | | NEW PORT RICHEY | FL | 34655 | |
| HANLON, TONJA | | 8308 WOODMAND COURT | | | LOUISVILLE | KY | 40219 | |
| HANLON, VINNIE | | 755 W TROPICANA COURT | | | KISSIMMEE | FL | 34741 | |
| HANMER, JUSTIN FREDERICK | | 6706 SANDROCK COURT | | | RICHMOND | VA | 23234 | |
| HANMER, JUSTIN FREDERICK | | ADDRESS REDACTED | | | | | | |
| HANN, CAMERON | | ADDRESS REDACTED | | | | | | |
| HANNA & ASSOCIATES, FREDERICK J | | 1655 ENTERPRISE WY | | | MARIETTA | GA | 30067 | |
| HANNA CAMPBELL & POWELL LLP | | 3737 EMBASSY PKY | | | AKRON | OH | 44333 | |
| HANNA II, DAVID HAROLD | | ADDRESS REDACTED | | | | | | |
| HANNA JR , JOHNNY DAVID | | ADDRESS REDACTED | | | | | | |
| HANNA JR, BOBBY | | 1953 E HUDSON BLVD APT H | | | GASTONIA | NC | 28054 | |
| HANNA JR, BOBBY M | | ADDRESS REDACTED | | | | | | |
| HANNA RELOCATION, HOWARD | | 119 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| HANNA, AARON DAYNE | | ADDRESS REDACTED | | | | | | |
| HANNA, ANGELA K | | ADDRESS REDACTED | | | | | | |
| HANNA, BARIN | | 736 NW 53 ST | | | MIAMI | FL | 33127 | |
| HANNA, BARIN | | ADDRESS REDACTED | | | | | | |
| HANNA, CHAD | | 2096 E ARABIAN DR | | | GILBERT | AZ | 85296-3333 | |
| HANNA, CHAD R | | VFA 147 | ADMIN UNIT 25399 | | FPOAP | AP | 96601-6233 | |
| HANNA, CHARLES S | | 5833 HILL DR | | | ALLENTOWN | PA | 18104-9013 | |
| HANNA, CHRIS JORDAN | | 1991 TURTLEROCK ST | | | LAS VEGAS | NV | 89142 | |
| HANNA, CHRIS JORDAN | | ADDRESS REDACTED | | | | | | |
| HANNA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HANNA, CORA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HANNA, DANIEL BOUSHRA | | ADDRESS REDACTED | | | | | | |
| HANNA, DOMINICK S | | ADDRESS REDACTED | | | | | | |
| HANNA, DOROTHY | | 2242 E HULET DR | | | CHANDLER | AZ | 85225 | |
| HANNA, DRAKE RYAN | | ADDRESS REDACTED | | | | | | |
| HANNA, JUDSON | | ADDRESS REDACTED | | | | | | |
| HANNA, KIERSTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| HANNA, KURT W | | ADDRESS REDACTED | | | | | | |
| HANNA, KYLE W | | 800 BONHURST DR | | | HOLLY SPRINGS | NC | 27540 | |
| HANNA, LINDA | | ADDRESS REDACTED | | | | | | |
| HANNA, LUKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| HANNA, MATTHEW | | 5010 COCO PLUM WY | | | SARASOTA | FL | 34241 | |
| HANNA, MATTHEW ANTON | | ADDRESS REDACTED | | | | | | |
| HANNA, PAUL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HANNA, PETER | | 1428 STANDFORD | | | IRVINE | CA | 92612-0000 | |
| HANNA, PETER HANNA | | ADDRESS REDACTED | | | | | | |
| HANNA, RAYMOND M | | ADDRESS REDACTED | | | | | | |
| HANNA, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| HANNA, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| HANNA, SHAWN THOMAS | | 87A DRIFTWAY RD | | | DANBURY | CT | 06811 | |
| HANNA, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |
| HANNA, ZUHAIR | | 1901 N 74TH CT | | | ELMWOOD PARK | IL | 60707-3730 | |
| HANNABASS, JENNIFER MARIE | | 7011 CHESTNUT DR | | | QUINTON | VA | 23141 | |
| HANNABASS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| HANNABERY, ROBERT T | | 3472 OAKHURST DR | | | CENTER VALLEY | PA | 18034 | |
| HANNAFIN, GARY | | PO BOX 264 | | | ALTON | NH | 03809-0264 | |
| HANNAFORD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HANNAGAN, CHRIS | | 85 ALEXANDER ST | | | FRAMINGHAM | MA | 01701-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNAH, CHENELLE CHERAY | | 7327 BUIST AVE | | | PHILADELPHIA | PA | 19153 | |
| HANNAH, CURTIS BRYANT | | ADDRESS REDACTED | | | | | | |
| HANNAH, HELEN A | | 1833 S 57TH ST | | | PHILADELPHIA | PA | 19143-5309 | |
| HANNAH, JONATHAN | | 640 HARDIN DR | 5 | | INGLEWOOD | CA | 90302-0000 | |
| HANNAH, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| HANNAH, JONATHAN R | | 640 HARDIN DR | 5 | | INGLEWOOD | CA | 90302 | |
| HANNAH, JONATHAN R | | ADDRESS REDACTED | | | | | | |
| HANNAH, LAGARIAN LAKEITH | | ADDRESS REDACTED | | | | | | |
| HANNAH, MATTHEW VINCENT | | 5202 TEXANA DR | 715 | | SAN ANTONIO | TX | 78249 | |
| HANNAH, MICHAEL ANTHONY | | 6246 WEST BALDWIN ST | | | MILWAUKEE | WI | 53218 | |
| HANNAH, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HANNAH, MIKE W | | 1650 MARS ST | | | MERRITT ISLAND | FL | 32953 | |
| HANNAH, MIKE W | | ADDRESS REDACTED | | | | | | |
| HANNAH, ROBERT | | NO 8 BOOTH COURT | | | STAFFORD | VA | 22554 | |
| HANNAH, ROGER | | 11612 GEHR RD | | | WAYNESBORO | PA | 17268 | |
| HANNAH, YESHUA BENABRAHAM | | ADDRESS REDACTED | | | | | | |
| HANNAHJR , KENNETH RANDOLPH | | ADDRESS REDACTED | | | | | | |
| HANNAN, CHAD MARCUS | | ADDRESS REDACTED | | | | | | |
| HANNAN, DANIEL R | | ADDRESS REDACTED | | | | | | |
| HANNAN, MELISSA D | | 3501 CHESTNUT SPRINGS PLACE | NO 922 | | RICHMOND | VA | 23233 | |
| HANNAN, TAYLOR ELLIOT | | 4620 CARSON AVE | | | INDIANAPOLIS | IN | 46227 | |
| HANNAN, TAYLOR ELLIOT | | ADDRESS REDACTED | | | | | | |
| HANNAN, WILLILAM CHARLES | | 4165 OLD DOWLEN RD | 27 | | BEAUMONT | TX | 77706 | |
| HANNAN, WILLILAM CHARLES | | ADDRESS REDACTED | | | | | | |
| HANNAWI, HIKMAT | | 43 WESTOVER PKWY | | | NORWOOD | MA | 02062-1601 | |
| HANNEGAN, STEVEN M | | 62 COUNTRY FIELD CT | | | LAKE ST LOUIS | MO | 63367 | |
| HANNEGAN, STEVEN MICHAEL | | 62 COUNTRY FIELD CT | | | LAKE ST LOUIS | MO | 63367 | |
| HANNEGAN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HANNEMAN, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| HANNEMANN, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| HANNEN, COLLEEN | | 19A KENDRICK AVE | APT 1R | | WORCESTER | MA | 00000-1606 | |
| HANNEN, COLLEEN | | ADDRESS REDACTED | | | | | | |
| HANNER, ANDREA ELAINE | | 2758 MIRAGE DR | | | COLORADO SPRRINGS | CO | 80920 | |
| HANNER, ANDREA ELAINE | | ADDRESS REDACTED | | | | | | |
| HANNER, BRANDON BLAINE | | ADDRESS REDACTED | | | | | | |
| HANNER, JOSHUA PAUL | | 7146 OLD STATE RD | | | ST MATTHEWS | SC | 29135 | |
| HANNER, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| HANNER, WILLIAM | | 1908 BOARDMAN LANE | | | RICHMOND | VA | 23233 | |
| HANNETT, DAVID SR | | 8484 TURKEY RUN DR | | | WARRENTON | VA | 20187-8801 | |
| HANNETT, SARA KATHERINE | | 5800 CENTRAL AVE PIKE | 3611 | | KNOXVILLE | TN | 37912 | |
| HANNETT, SARA KATHERINE | | ADDRESS REDACTED | | | | | | |
| HANNETT, VICTORIA ELAYNE | | 1621 W CUMBERLAND AVE | 207 | | KNOXVILLE | TN | 37916 | |
| HANNETT, VICTORIA ELAYNE | | ADDRESS REDACTED | | | | | | |
| HANNIBALS RESTAURANT & CATERING | | 11070 WHITE ROCK RD | | | RANCHO CORDONA | CA | 95670 | |
| HANNIG L S PC, D W | | BUILDING E 2 | | | MANLIUS | NY | 13104 | |
| HANNIG L S PC, D W | | THE MARKET PLACE | BUILDING E 2 | | MANLIUS | NY | 13104 | |
| HANNIG, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HANNIGAN, JILLIAN | | 296 PERRY ST | | | ELKINS PARK | PA | 19027 | |
| HANNIGAN, JILLIAN | | ADDRESS REDACTED | | | | | | |
| HANNIGAN, KERRY L | | ADDRESS REDACTED | | | | | | |
| HANNIGAN, MIKE E | | ADDRESS REDACTED | | | | | | |
| HANNNEGAN, RYAN C | | 8405 OAKTON LN | APT 2A | | ELLICOTT CITY | MD | 21043 | |
| HANNNEGAN, RYAN C | | ADDRESS REDACTED | | | | | | |
| HANNOLD, MICHAEL | | 1189 FAIRVIEW LANE | | | GALLATIN | TN | 37066 | |
| HANNON ENTERPRISES INC | | PO BOX 19068 | C/O PACIFIC WEST ASSET MGMT | | IRVINE | CA | 92623 | |
| HANNON RANCHES LTD | LORI REYNOLDS | C/O COASTAL RIDGE MANAGEMENT COMPANY | P O BOX 1452 | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | | PO BOX 1452 | C/O COASTAL RIDGE MGMT CO | | LA MESA | CA | 91944 | |
| HANNON SECURITY SERVICES | | 9036 GRAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| HANNON, DENISE | | 290 W 147ST | | | NEW YORK | NY | 10039-0000 | |
| HANNON, DENISE DOMINIQUE | | 290 W 147ST | 2A | | NEW YORK | NY | 10039 | |
| HANNON, DENISE DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| HANNON, ERICA SANDRA | | ADDRESS REDACTED | | | | | | |
| HANNON, FAROUK THAFER | | 2341 TILSEN AVE | | | MAPLEWOOD | MN | 55119 | |
| HANNON, FAROUK THAFER | | ADDRESS REDACTED | | | | | | |
| HANNON, JAMES MARTIN | | 227 BAILEYS GAP RD | | | HIGHLAND | NY | 12528 | |
| HANNON, JAMES MARTIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNON, JAMIE | | 109 CIRCLEVIEW DR | | | LEXINGTON | SC | 29072 | |
| HANNON, PATRICIA LYNN | | ADDRESS REDACTED | | | | | | |
| HANNON, ROBERT FRANCIS | | 4309 HAWKINS RD | | | PLANT CITY | FL | 33567 | |
| HANNON, THOMAS | | 17398 ROXBURY AVE | | | SOUTHFIELD | MI | 48075 | |
| HANNON, THOMAS E | | ADDRESS REDACTED | | | | | | |
| HANNOSH, RAYMOND A | | 323 82ND ST | 3R | | BROOKLYN | NY | 11209 | |
| HANNOSH, RAYMOND A | | ADDRESS REDACTED | | | | | | |
| HANNSPREE CALIFORNIA INC | | 843 AUBURN CT | | | FREMONT | CA | 94538 | |
| HANNSPREE CALIFORNIA INC | | 366 MADISON AVE | ATTN OPERATION DEPT 3RD FL | | NEW YORK | NY | 10017 | |
| HANNULA, DAN R | | 618 NORTH 5TH ST | | | SARTELL | MN | 56377 | |
| HANNULA, DAN R | | ADDRESS REDACTED | | | | | | |
| HANNUM, EMILY MARGUERITE | | ADDRESS REDACTED | | | | | | |
| HANO DOCUMENT PRINTERS | | PO BOX 5 0293 | | | WOBURN | MA | 01815-0293 | |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| HANONU, AZIZ C | | ADDRESS REDACTED | | | | | | |
| HANOUD, JOSHUA | | 2 GORHAM ST | | | REHOBOTH | MA | 02769 | |
| HANOUN, RANA | | 1960 N PARISH PL | | | BURBANK | CA | 91504 | |
| HANOUN, ROULA M | | ADDRESS REDACTED | | | | | | |
| HANOVER ACADEMY | | 115 FRANCES RD | | | ASHLAND | VA | 23005 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | HANOVER | VA | 23069 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | RICHMOND | VA | 23069 | |
| HANOVER COMPANY, THE | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | ASHLAND | VA | 23005 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | ASHLAND | VA | 23005-6026 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD PO BOX 6250 | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | PO BOX 6250 | 10964 RICHARDSON RD | | ASHLAND | VA | 23005 | |
| HANOVER COUNTY EMERGENCY COMM | | PO BOX 470 | EMERGENCY COMMUNICATIONS DEPT | | HANOVER | VA | 23069 | |
| HANOVER COUNTY TREASURER | | HANOVER COUNTY TREASURER | HANOVER COUNTY | P O BOX 91754 | RICHMOND | VA | 23291 | |
| HANOVER COUNTY TREASURER | | PO BOX 488 | | | RICHMOND | VA | 23069 | |
| HANOVER COUNTY TREASURER | | PO BOX 91754 | | | RICHMOND | VA | 23291 | |
| HANOVER COUNTY, TREASURER OF | | | | | HANOVER COUNTY | VA | 230690430 | |
| HANOVER COUNTY, TREASURER OF | | PO BOX 430 | | | HANOVER COUNTY | VA | 23069-0430 | |
| HANOVER DEPT OF PUBLIC WORKS | | 40 POND ST | | | HANOVER | MA | 02339 | |
| HANOVER ENGINEERS PC | | 9464 CHAMERLAYNE RD | | | MECHANICSVILLE | VA | 23111 | |
| HANOVER ER SERVICES C | | HANOVER ER SERVICES | P O BOX 13527 | | BALTIMORE | MD | 21203 | |
| HANOVER GENERAL DISTRIC COURT | | COURTS BLDG | | | HANOVER | VA | 23069 | |
| HANOVER GENERAL DISTRIC COURT | | PO BOX 176 | COURTS BLDG | | HANOVER | VA | 23069 | |
| HANOVER GLASS & MIRROR INC | | 7221 OLDE SALEM CIRCLE | | | HANOVER PARK | IL | 60103 | |
| HANOVER LINES INC | | 700 SAVAGE RD STE 1 | | | NORTHAMPTON | PA | 180679088 | |
| HANOVER LINES INC | | 700 SAVAGE RD STE 1 | | | NORTHAMPTON | PA | 18067-9088 | |
| HANOVER LOCK&SECURITY SVCS INC | | 990 WASHINGTON ST ROUTE 53 | | | HANOVER | MA | 02339 | |
| HANOVER MALL PARTNERS LP | | 124 JOHNSON FERRY RD NE | | | ATLANTA | GA | 30328 | |
| HANOVER MALL PARTNERS LP | | PO BOX 409888 | | | ATLANTA | GA | 30384-9888 | |
| HANOVER MALL PROMOTIONAL FUND | | 1775 WASHINGTON ST | | | HANOVER | MA | 02339 | |
| HANOVER PARK MEDICAL CENTER | | 1515 LAKE ST | | | HANOVER PARK | IL | 60103 | |
| HANOVER PARK, VILLAGE OF | | 2121 W LAKE ST | FINANCE DEPT | | HANOVER PARK | IL | 60133 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | FINANCE DEPARTMENT | | HANOVER PARK | IL | 60103-5455 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | | | HANOVER PARK | IL | 60103 | |
| HANOVER SECURITY INC | | PO BOX 121 | | | MECHANICSVILLE | VA | 23111-0121 | |
| HANOVER SIGNS | | 1771 PROGRESS AVE | | | COLUMBUS | OH | 43207 | |
| HANOVER SOFTBALL ASSOCIATION | | 15376 GOSHEN RD | | | MONTPELIER | VA | 23192 | |
| HANOVER SOFTBALL ASSOCIATION | | HANOVER MENS LEAGUE | 15376 GOSHEN RD | | MONTPELIER | VA | 23192 | |
| HANOVER SUN | | 135 BALITMORE ST | | | HANOVER | PA | 17331 | |
| HANOVER SYSTEMS | | 75 PIEDMONT AVE STE 514 | | | ATLANTA | GA | 30303 | |
| HANOVER, TOWN OF | | 550 HANOVER ST | TOWN HALL | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | HANOVER | MA | | |
| HANOVER, TOWN OF | | PO BOX 214 POLICE DEPT | 129 ROCKLAND ST | | HANOVER | MA | 02339-0214 | |
| HANOVER, TOWN OF | | PO BOX 218 | 91 FIRST PARISH RD | | SCITUATE | MA | 02066 | |
| HANOVER, TOWN OF | | TAX COLLECTOR | HANOVER TOWN HALL | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | TOWN HALL | | | HANOVER | MA | 023392207 | |
| HANOVERVILLE ROAD HOUSE | | 5001 HANOVERVILLE RD | | | BETHLEHEM | PA | 18017 | |
| HANRAHAN JR, JOHN | | 6 VALHALLA CIRCLE | | | COLUMBIA | SC | 29229 | |
| HANRAHAN, CARA | | 20119 FARNHAM AVE N | | | FOREST LAKE | MN | 55025 | |
| HANRAHAN, KEVIN HOWARD | | ADDRESS REDACTED | | | | | | |
| HANRAHAN, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| HANS, JASPAL S | | 1291 JEWETT AVE | | | PITTSBURG | CA | 94565 | |
| HANS, JASPAL S | | ADDRESS REDACTED | | | | | | |
| HANSARD, JASON WAYNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSARD, MARK C | | 6627 ALAMO AVE NO A | | | CLAYTON | MO | 63105-3101 | |
| HANSBARGER, WALTER | | 2000 HILLSBORO COURT | | | VIRGINIA BEACH | VA | 23456 | |
| HANSBARGER, WALTER CREED | | ADDRESS REDACTED | | | | | | |
| HANSBERGER, BENJAMIN EDWARD | | ADDRESS REDACTED | | | | | | |
| HANSBERRY JR, RONALD WILLIAM | | ADDRESS REDACTED | | | | | | |
| HANSBERRY SR, RONALD WILLIAM | | ADDRESS REDACTED | | | | | | |
| HANSBERRY, JOHN | | 1001 MINNA AVE | | | CAPITAL HEIGHTS | MD | 20743 | |
| HANSBERRY, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| HANSBERRYJR, RONALD | | 3350 CURTIS DR APT NO 104 | | | SUITLAND | MD | 00002-0746 | |
| HANSBROUGH, HAROLD VIDEL | | ADDRESS REDACTED | | | | | | |
| HANSCO AMERICAN SERVICE CO | | 137 POST AVE | | | WESTBURY | NY | 11590 | |
| HANSE, PATRICK LLOYD | | ADDRESS REDACTED | | | | | | |
| HANSEL, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HANSEL, ROB ALLEN | | ADDRESS REDACTED | | | | | | |
| HANSELMAN, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| HANSELMAN, RAY ARTHUR | | ADDRESS REDACTED | | | | | | |
| HANSEN & MAUGHAN | | 2970 S MAIN ST | SUITE 202 B | | SALT LAKE CITY | UT | 84115 | |
| HANSEN & MAUGHAN | | SUITE 202 B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN APPLIANCE SALES & SVC | | 318 N BUCKEYE | | | ABILENE | KS | 674102528 | |
| HANSEN APPLIANCE SALES & SVC | | 318 N BUCKEYE | | | ABILENE | KS | 67410-2528 | |
| HANSEN BROS CONSTRUCTION CO | | 743 ARMSTRONG AVE | | | EUGENE | OR | 97404 | |
| HANSEN ELECTRIC | | 1200 GREG ST | | | SPARKS | NV | 89431 | |
| HANSEN II, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| HANSEN JR , WILFORD N | | 2970 SOUTH MAIN | SUITE 202B | | SALT LAKE CITY | UT | 84115 | |
| HANSEN JR , WILFORD N | | SUITE 202B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN LI, DAVID | | 2211 SANMEDIN AVE | | | DALLAS | TX | 75228 | |
| HANSEN RUSH, JAIMIE CORRINE | | ADDRESS REDACTED | | | | | | |
| HANSEN TV APPLIANCE & FURNITURE | | 990 W FULTON ST | | | WAUPACA | WI | 54981 | |
| HANSEN, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| HANSEN, ALEXANDER | | 4532 BALLAHACK RD | | | CHESAPEAKE | VA | 23322-0000 | |
| HANSEN, ALEXANDER CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| HANSEN, ANTHONY S | | ADDRESS REDACTED | | | | | | |
| HANSEN, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| HANSEN, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| HANSEN, BENJAMIN ADAM | | 4216 GILA AVE | | | SAN DIEGO | CA | 92117 | |
| HANSEN, BENJAMIN ADAM | | ADDRESS REDACTED | | | | | | |
| HANSEN, BRENT ALAN | | ADDRESS REDACTED | | | | | | |
| HANSEN, BRETT NATHAN | | ADDRESS REDACTED | | | | | | |
| HANSEN, BRIAN S | | ADDRESS REDACTED | | | | | | |
| HANSEN, BRITTNEY J | | 8057 CHASE AVE | | | HESPERIA | CA | 92345 | |
| HANSEN, BROCK JAY | | ADDRESS REDACTED | | | | | | |
| HANSEN, BRYAN | | 3540 N SOUTHPORT AVE 102 | | | CHICAGO | IL | 60657 | |
| HANSEN, BRYAN ISAAC | | 6300 TOLAR RD | | | MOSS POINT | MS | 39562 | |
| HANSEN, CARL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HANSEN, CHRIS | | 273 SWEETWATER RUN | | | NICEVILLE | FL | 32578-0000 | |
| HANSEN, CHRIS | | ADDRESS REDACTED | | | | | | |
| HANSEN, CHRIS EVANS | | ADDRESS REDACTED | | | | | | |
| HANSEN, CHRISTIAN A | | ADDRESS REDACTED | | | | | | |
| HANSEN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HANSEN, CODY W | | ADDRESS REDACTED | | | | | | |
| HANSEN, CORY JOSEPH | | 186 INGALLS ST APT 104 | | | LAKEWOOD | CO | 80226 | |
| HANSEN, CORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HANSEN, CRAIG | | ADDRESS REDACTED | | | | | | |
| HANSEN, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | |
| HANSEN, DANIEL RYAN | | 7178 CANELO HILLS DR | | | CITRUS HEIGHTS | CA | 95610 | |
| HANSEN, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| HANSEN, DANNY | | ADDRESS REDACTED | | | | | | |
| HANSEN, DAVID ELIAS | | ADDRESS REDACTED | | | | | | |
| HANSEN, DONALD | | 20 CEDAR GATE CIRCLE | | | SUGAR GROVE | IL | 60554-0000 | |
| HANSEN, DONALD J | | ADDRESS REDACTED | | | | | | |
| HANSEN, EDWARD | | ADDRESS REDACTED | | | | | | |
| HANSEN, GREGORY W | | 7806 WINDING ASH TERRACE | | | CHESTERFIELD | VA | 23832 | |
| HANSEN, GREGORY W | | ADDRESS REDACTED | | | | | | |
| HANSEN, HARRY JOHN | | 6206 EDGEWARE RD | | | MECHANICSBURG | PA | 17050 | |
| HANSEN, JACOB T | | ADDRESS REDACTED | | | | | | |
| HANSEN, JAKE HOLM | | ADDRESS REDACTED | | | | | | |
| HANSEN, JAMES | | ADDRESS REDACTED | | | | | | |
| HANSEN, JANET | | 4333 24TH AVE LOT 118 | | | FORT GRATIOT | MI | 48059 3862 | |
| HANSEN, JANET | | 4333 24TH AVE LOT 118 | | | FORT GRATIOT | MI | 48059-3862 | |
| HANSEN, JEFFREY DALE | | ADDRESS REDACTED | | | | | | |
| HANSEN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| HANSEN, JEREMIAH S | | 682 CALIFORNIA AVE E | | | ST PAUL | MN | 55106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSEN, JEREMIAH S | | ADDRESS REDACTED | | | | | | |
| HANSEN, JEROME | | 9200 W MORGAN AVE | | | MILW | WI | 53228- | |
| HANSEN, JOHN EDWIN | | P O BOX 6795 | | | SALINAS | CA | 93912 | |
| HANSEN, JONATHAN | | 3004 SO RICHMOND ST | | | SALT LAKE CITY | UT | 84106 | |
| HANSEN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HANSEN, JOSEPH | | 5 WHITE POND RD | | | STORMVILLE | NY | 12582 | |
| HANSEN, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| HANSEN, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| HANSEN, KENNETH | | ADDRESS REDACTED | | | | | | |
| HANSEN, KEVIN | | ADDRESS REDACTED | | | | | | |
| HANSEN, KIEL | | ADDRESS REDACTED | | | | | | |
| HANSEN, KYLE | | 4 PATRICIAN COURT | | | EAST NORTHPORT | NY | 11731-0000 | |
| HANSEN, KYLE | | ADDRESS REDACTED | | | | | | |
| HANSEN, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HANSEN, LAURA ANN | | 20790 S 209TH ST | | | QUEEN CREEK | AZ | 85242 | |
| HANSEN, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| HANSEN, LUKE A | | ADDRESS REDACTED | | | | | | |
| HANSEN, MARK DAVID | | 1705 ROCK HOLLOW LOOP | | | BRYAN | TX | 77087 | |
| HANSEN, MARK DAVID | | ADDRESS REDACTED | | | | | | |
| HANSEN, MARK EDWARD | | ADDRESS REDACTED | | | | | | |
| HANSEN, MATTHEW SCOTT | | 539 N DREW ST EAST | | | MESA | AZ | 85201 | |
| HANSEN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| HANSEN, NIKOLAI THOMAS | | 1525 GENESIS COURT | | | ROHNERT PARK | CA | 94928 | |
| HANSEN, NIKOLAI THOMAS | | ADDRESS REDACTED | | | | | | |
| HANSEN, PAUL J | | 2975 BROOKVIEW LANE | | | PALATINE | IL | 60067 | |
| HANSEN, PAUL J | | ADDRESS REDACTED | | | | | | |
| HANSEN, REBECCA EILZABETH | | ADDRESS REDACTED | | | | | | |
| HANSEN, ROBERT | | 3 COBURN WOODS | | | NASHUA | NH | 03063 | |
| HANSEN, ROBERT | | ADDRESS REDACTED | | | | | | |
| HANSEN, ROBERT THOMAS | | 5308 JOSEPH CIRCLE | | | JOHNSBURG | IL | 60050 | |
| HANSEN, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| HANSEN, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| HANSEN, RYAN C | | 841 WILCOX AVE | | | MUNDELEIN | IL | 60060 | |
| HANSEN, RYAN C | | ADDRESS REDACTED | | | | | | |
| HANSEN, SAMANTHA ANN | | 508 1ST ST | | | MENASHA | WI | 53014 | |
| HANSEN, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| HANSEN, SCOTT | | ADDRESS REDACTED | | | | | | |
| HANSEN, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| HANSEN, SID | | ADDRESS REDACTED | | | | | | |
| HANSEN, STEPHANIE ANN | | 2840 QUINCY AVE | | | OGDEN | UT | 84403 | |
| HANSEN, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| HANSEN, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| HANSEN, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | |
| HANSEN, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| HANSEN, TODD | | ADDRESS REDACTED | | | | | | |
| HANSEN, TRAVIS | | 4827 110TH AVE CT E | B | | EDGEWOOD | WA | 98372-0000 | |
| HANSEN, TRAVIS WARREN | | ADDRESS REDACTED | | | | | | |
| HANSENS ELECTRONIC REPAIR | | 1260 N MAIN ST NO 12 | | | FT BRAGG | CA | 95437 | |
| HANSENS, SUE | | 1408 E OAKLAND AVE | | | LANSING | MI | 48906 5544 | |
| HANSFORD, ALISHA MARIE | | ADDRESS REDACTED | | | | | | |
| HANSFORD, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| HANSHAW, JAMES M | | 12254 SE 96TH AVE | | | BELLEVIEW | FL | 34420 | |
| HANSHAW, JAMES M | | ADDRESS REDACTED | | | | | | |
| HANSHAW, JOHN | | 803 33RD ST | | | VIENNA | WV | 26105 | |
| HANSHAW, JOHN W | | ADDRESS REDACTED | | | | | | |
| HANSHAW, JOHNATHAN SCOTT | | 3803 SHELBY RD | | | LYNNWOOD | WA | 98087 | |
| HANSHAW, JOHNATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| HANSIA, YUSUF S | | ADDRESS REDACTED | | | | | | |
| HANSING, NATHAN | | 4919 PECAN GROVE | 355 | | SAN ANTONIO | TX | 78223-0000 | |
| HANSING, NATHAN CRAIG | | ADDRESS REDACTED | | | | | | |
| HANSKE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HANSKE, WILLIAM | | 1137 LANTERN SQ | APT 4 | | TAMPA | FL | 33613 | |
| HANSKE, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| HANSLA, JONATHAN CARL | | ADDRESS REDACTED | | | | | | |
| HANSLIK, BRANDON | | 522 ISLAND SPRING CT | | | SPRING | TX | 77373 | |
| HANSLIK, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| HANSON ASSOC INC, RD | | PO BOX 206 | ACCOUNTING OFFICE | | JORDAN | MN | 55352 | |
| HANSON BEVERAGE SERVICE | | 2004 SOUTH M 139 | | | BENTON HARBOR | MI | 49022 | |
| HANSON BEVERAGE SERVICE | | PO BOX 106 | | | SOUTH HAVEN | MI | 49090-0106 | |
| HANSON CASTANEDA, GLADYS | | ADDRESS REDACTED | | | | | | |
| HANSON CASTANEDA, GLADYS | | P O BOX 2412 | | | MORGAN HILL | CA | 95038 | |
| HANSON INDUSTRIES | | 15102 E INDIANA AVE | | | SPOKANE | WA | 99216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSON INDUSTRIES | | 15807 E INDIANA AVE | C/O MARKET POINTE 1 SHOPPING | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES INC | BOB BOYLE | 15807 E INDIANA AVE | C O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES, INC | BOB BOYLE | 15807 E  INDIANA AVE | C/O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES, INC | BOB BOYLE | 15807 E INDIANA AVE | C/O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | |
| HANSON JANITORIAL SUPPLY INC | | 410 S 1ST AVE | | | POCATELLO | ID | 83201 | |
| HANSON LL, MICHAEL BRYAN | | ADDRESS REDACTED | | | | | | |
| HANSON PHD, J GREG | | 1767 BROOKSIDE LN | | | VIENNA | VA | 22182 | |
| HANSON RENAISSANCE | | 400 RENAISSANCE CTR STE 2160 | | | DETROIT | MI | 48243-1501 | |
| HANSON SATELLITE CO | | 133 LAKESIDE DR | | | MONTGOMERY | TX | 77356 | |
| HANSON, AARON M | | ADDRESS REDACTED | | | | | | |
| HANSON, ABBY RAE | | ADDRESS REDACTED | | | | | | |
| HANSON, AMANDA | | 470 OLD HIGHWAY 62 | | | EAGLE POINT | OR | 97524-8508 | |
| HANSON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| HANSON, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| HANSON, ANDREW RONALD | | ADDRESS REDACTED | | | | | | |
| HANSON, ATHRON | | ADDRESS REDACTED | | | | | | |
| HANSON, BENJAMIN P | | ADDRESS REDACTED | | | | | | |
| HANSON, BONNIE JEAN | | 1017 COPLEY AVE | | | WALDORF | MD | 20602 | |
| HANSON, BONNIE JEAN | | ADDRESS REDACTED | | | | | | |
| HANSON, BRIAN PATRICK | | 1410 SOUTH GOLIAD ST | 308 | | ROCKWALL | TX | 75087 | |
| HANSON, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| HANSON, CHRIS | | ADDRESS REDACTED | | | | | | |
| HANSON, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| HANSON, CRAIG GORDON | | ADDRESS REDACTED | | | | | | |
| HANSON, ERIK R | | 10301 NIGHTINGALE AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| HANSON, ERIK R | | ADDRESS REDACTED | | | | | | |
| HANSON, FOREST E | | 2830 TRAVELERS PALM DR | | | EDGEWATER | FL | 32141-5608 | |
| HANSON, GREG | | 7938 UNIVERSITY AVE NE | | | MINNEAPOLIS | MN | 55432-1860 | |
| HANSON, HARRY LARS | | 413 WYOMING AVE | | | WEST PITTSTON | PA | 18643 | |
| HANSON, JACOB TYLER | | ADDRESS REDACTED | | | | | | |
| HANSON, JAKE ROBERT | | 8109 FLORIDA CT | | | BROOKLYN PARK | MN | 55445 | |
| HANSON, JAKE ROBERT | | ADDRESS REDACTED | | | | | | |
| HANSON, JARED D | | ADDRESS REDACTED | | | | | | |
| HANSON, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| HANSON, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | |
| HANSON, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| HANSON, JON ALLEN | | ADDRESS REDACTED | | | | | | |
| HANSON, KENDRICK ALLEN | | ADDRESS REDACTED | | | | | | |
| HANSON, KRIS JAMES | | ADDRESS REDACTED | | | | | | |
| HANSON, KYLE GUSTAVE | | ADDRESS REDACTED | | | | | | |
| HANSON, LINDA | | 908 BRIGHTON ST | | | PHILADELPHIA | PA | 19111-0000 | |
| HANSON, MARK | | 902 NEUWAY LANE | | | ANTIOCH | IL | 60002 | |
| HANSON, MARK | | ADDRESS REDACTED | | | | | | |
| HANSON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HANSON, MIKE LEON | | ADDRESS REDACTED | | | | | | |
| HANSON, MITCHELL JOHN | | ADDRESS REDACTED | | | | | | |
| HANSON, NICOLE MARIE | | 3570 STATE ROUTE 12B | 2 | | CLINTON | NY | 13323 | |
| HANSON, PATRICK MAGNUS | | 212 BLACKHAWK TRAIL | | | ALGONQUIN | IL | 60102 | |
| HANSON, PATRICK MAGNUS | | ADDRESS REDACTED | | | | | | |
| HANSON, PAUL D | | 3570 BRISCOE DR | | | MONROE | GA | 30655-8358 | |
| HANSON, RYAN W | | ADDRESS REDACTED | | | | | | |
| HANSON, STEPHEN | | 4345 HUNTERS PASS | | | BROOKSVILLE | FL | 34609 | |
| HANSON, STEPHEN EDWARD | | 3397 PARTRIDGE PL | APT NO 303 | | COLUMBUS | OH | 43231 | |
| HANSON, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| HANSON, STEVEN D | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HANSON, STEVEN D | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| HANSON, TAJAHISAH | | ADDRESS REDACTED | | | | | | |
| HANSON, TAMARA RACHEL | | ADDRESS REDACTED | | | | | | |
| HANSON, TOM RONALD | | ADDRESS REDACTED | | | | | | |
| HANSON, VONI G | | 217 ANACONDA RD | | | RAPID CITY | SD | 57701-7603 | |
| HANSON, WILLIAM | | 11510 W PALMBROOK DR | | | AVONDALE | AZ | 85323 | |
| HANSON, WILLIAM JAMES | | 2 MARIA CIRCLE | | | MILFORD | MA | 01757 | |
| HANSON, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| HANSRAJ, BASS | | ADDRESS REDACTED | | | | | | |
| HANSS, TIMOTHY G | | 332 RIDGE RD | | | ONTARIO | NY | 14519 | |
| HANSS, TIMOTHY G | | ADDRESS REDACTED | | | | | | |
| HANTEC INTL TRADING LTD | | UNIT 3 13/F BLOCK A VERISTRONG | 34 36 AU PUI WAN ST FOTAN | | SHA TIN NT | | | HKG |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANTHORNE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| HANTMAN, STEVEN | | ADDRESS REDACTED | | | | | | |
| HANUMAN, ANDREW | | 3211 4TH AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| HANUMAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| HANUS, JANNA | | 1510 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | |
| HANUS, JANNA B | | ADDRESS REDACTED | | | | | | |
| HANUS, JENNIFER | | 1221 NEWBERRY AVE | | | LA GRANGE PARK | IL | 60526 | |
| HANUS, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| HANUS, RICKY | | 1510 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | |
| HANUS, RICKY N | | 1510 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | |
| HANUS, RICKY N | | ADDRESS REDACTED | | | | | | |
| HANWAH MARKETING | | PO BOX 1036 | THE CIT GROUP/ COMMERCIAL SERV | | CHARLOTTE | NC | 28201-1036 | |
| HANZA, IMBAD | | 1831 MADISON AVE | | | NEW YORK | NY | 10035 | |
| HANZEL, JUSTIN | | 11013 TIBBETS RD | | | KIRTLAND | OH | 44094 | |
| HANZEL, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HAO, MERWIN | | ADDRESS REDACTED | | | | | | |
| HAP, HON | | ADDRESS REDACTED | | | | | | |
| HAPACH, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| HAPEMAN, MICHAEL S | | 826 THROOP ST | | | DUNMORE | PA | 18512 | |
| HAPEMAN, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| HAPKA, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| HAPNER, MICHAEL WARREN | | ADDRESS REDACTED | | | | | | |
| HAPPLES TV SALES & SERVICE | | 230 PETERBORO RD | | | MUNNSVILLE | NY | 13409 | |
| HAPPY HOUSE RESTAURANT | | 236 N 8TH ST | | | MAYFIELD | KY | 42066 | |
| HAPPY RENTZ INCE | | 1432 SOUTH EUGENE ST | | | GREENSBORO | NC | 27406 | |
| HAPPY THE ARTIST | | 1727 W MAIN ST | | | RICHMOND | VA | 23220 | |
| HAQ, DANIEL | | ADDRESS REDACTED | | | | | | |
| HAQ, EBAAD | | 16617 SW TIMBERLAND DR | | | BEAVERTON | OR | 97007 | |
| HAQ, EBAAD | | ADDRESS REDACTED | | | | | | |
| HAQ, MYRA | | ADDRESS REDACTED | | | | | | |
| HAQ, RIYAD | | 424 BLUFF MEADOW DR | | | BALLWIN | MO | 63021 | |
| HAQ, RIYAD | | 424 BLUFF MEADOW DR | | | BALLWIN | MO | 63021-0000 | |
| HAQ, RIYAD | | ADDRESS REDACTED | | | | | | |
| HAQ, SAIF UL | | ADDRESS REDACTED | | | | | | |
| HAQUE, ABUL K | | 7013 TUNNEY AVE | | | RESEDA | CA | 91335 | |
| HAQUE, ABUL K | | ADDRESS REDACTED | | | | | | |
| HAQUE, CAMERON A | | 225 S ROHLWING RD | 202 | | PALATINE | IL | 60074 | |
| HAQUE, CAMERON A | | ADDRESS REDACTED | | | | | | |
| HAQUE, MOHAMMAD | | 341 S HARVARD BLVD NO 9 | | | LOS ANGELES | CA | 90020 | |
| HAQUE, RAJIV AYENUL | | ADDRESS REDACTED | | | | | | |
| HAQUE, RIZWAN | | 112 EAST ROGUES PATH | | | HUNTINGTON STATION | NY | 11746 | |
| HAQUE, RIZWAN U | | ADDRESS REDACTED | | | | | | |
| HAQUE, SAAD UL | | 6409 AMBER BLUFFS CRESCEN | | | RALEIGH | NC | 27616 | |
| HAQUE, SAAD UL | | ADDRESS REDACTED | | | | | | |
| HAR INSTALLATIONS | | 68A GRASSY SOUND BLVD | | | N WILDWOOD | NJ | 08260 | |
| HAR MAR LOCK & SERVICE CTR | | 2100 N SNELLING AVE | | | ROSEVILLE | MN | 55113 | |
| HAR MIL CURRENCY EXCHANGE INC | S FISHER | | | | GLENCOE | IL | 60022 | |
| HAR MIL CURRENCY EXCHANGE INC | | 795 OAK DR | ATTN S FISHER | | GLENCOE | IL | 60022 | |
| HAR WEST SOUND & VIDEO | | 2214 SO JUPITER RD NO 270 | | | GARLAND | TX | 75041 | |
| HARA, JEFF | | 3949 TERRA TRACE CT | | | EVANSVILLE | IN | 47715-2055 | |
| HARA, KENNY | | 2509 CALERO DR | | | MODESTO | CA | 95355 | |
| HARA, KENNY K | | ADDRESS REDACTED | | | | | | |
| HARA, KEVIN K | | 1156 LABRADOR COURT | | | NEWMAN | CA | 95360 | |
| HARA, KEVIN K | | 710 ORIOLE AVE | | | LIVERMORE | CA | 94551-4228 | |
| HARA, KEVIN K | | ADDRESS REDACTED | | | | | | |
| HARA, THELMY | | PETTY CASH LOC NO 0344 | | | LIVERMORE | CA | 94550 | |
| HARA, THELMY E | | 1156 LABRADOR COURT | | | NEWMAN | CA | 95360 | |
| HARA, THELMY E | | ADDRESS REDACTED | | | | | | |
| HARAB, JEFFREY | | 4600 NORTH PARK NO 101 | | | CHEVY CHASE | MD | 20815 | |
| HARADA INDUSTRY OF AMERICA INC | | DEPT 77660 PO BOX 77000 | | | DETROIT | MI | 482770660 | |
| HARADA INDUSTRY OF AMERICA INC | | DEPT 77660 PO BOX 77000 | | | DETROIT | MI | 48277-0660 | |
| HARADA INDUSTRY OF AMERICA INC | | PO BOX 77000 | DEPT 77660 | | DETROIT | MI | 48277 | |
| HARADA, BRADEN T | | 80 W WATERBURY DR | | | MERIDIAN | ID | 83646 | |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | RICHMOND | CA | 94805 | |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | RICHMOND | CA | 94805-1043 | |
| HARAKAL, JOSEPH | | 451 MONUMENT RD APT 206 | | | JACKSONVILLE | FL | 32225 | |
| HARAKAL, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| HARAKAL, ROBYN L | | 6519 FINCANNON RD | | | JACKSONVILLE | FL | 32277 | |
| HARALSON COUNTY PROBATE | | PO BOX 620 | | | BUCHANON | GA | 30113 | |
| HARALSON III, RICHARD DYLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARALSON, WILLIAM C | | 504 NW 19TH AVE | | | FORT LAUDERDALE | FL | 33311-8744 | |
| HARAN, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARANIN CONSTRUCTION INC | | PO BOX 66 | | | BELLEFONTE | PA | 16823 | |
| HARANT, CHRISTOPHER ROBERT | | 6070 BLUERIDGE DR E | | | HIGHLANDS RANCH | CO | 80130 | |
| HARARY, JORDAN ISAK | | ADDRESS REDACTED | | | | | | |
| HARASYMIW, STEFAN | | 50 CRESTVIEW DR | | | NEWINGTON | CT | 06111 | |
| HARASYMIW, STEFAN | | ADDRESS REDACTED | | | | | | |
| HARAWAY, SAMUEL QUINN | | ADDRESS REDACTED | | | | | | |
| HARAZ, MICHAEL | | 216 ADIRONDACK AVE | | | SPOTSWOOD | NJ | 08884-0000 | |
| HARAZ, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARB, AHMAD N | | ADDRESS REDACTED | | | | | | |
| HARB, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARB, NASER M | | 5724 W MONTROSE AVE | | | CHICAGO | IL | 60634-1726 | |
| HARBACH, LUKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARBACH, PETER | | 3706 SEWELL RD | | | ABINGDON | MD | 21009 | |
| HARBACH, PETER | | ADDRESS REDACTED | | | | | | |
| HARBART, ROBERT ALLAN | | ADDRESS REDACTED | | | | | | |
| HARBATKIN, DANIEL | | 1959 CLOVERFIELD BLVD | 111 | | SANTA MONICA | CA | 90404 | |
| HARBATKIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| HARBAUGH, BARRY CHARLES | | ADDRESS REDACTED | | | | | | |
| HARBAUGH, KURT AUSTIN | | ADDRESS REDACTED | | | | | | |
| HARBAUGH, MICAH JAMES | | ADDRESS REDACTED | | | | | | |
| HARBAUGH, SHARON | | 833 WATERFORD DR | | | FREDERICK | MD | 21702 | |
| HARBAUGH, TED JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARBER, RON | | 1865 ROCKCREST DR | | | CORONA | CA | 92880 | |
| HARBER, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | |
| HARBERG MASINTER COMPANY, THE | | 10 000 N CENTRAL EXPWY | SUITE 1060 | | DALLAS | TX | 75231 | |
| HARBERG MASINTER COMPANY, THE | | 10000 N CENTRAL EXPWY STE 1060 | | | DALLAS | TX | 75231 | |
| HARBERT, EDWARD DEREK | | ADDRESS REDACTED | | | | | | |
| HARBERT, ERICK MATTHEW | | ADDRESS REDACTED | | | | | | |
| HARBIN, KEISHIA T | | ADDRESS REDACTED | | | | | | |
| HARBIN, SHAWN DAMON | | ADDRESS REDACTED | | | | | | |
| HARBIN, TERRELL ANTOINE | | 12631 HUNTINGTON VENTURE | | | HOUSTON | TX | 77099 | |
| HARBIN, TERRELL ANTOINE | | ADDRESS REDACTED | | | | | | |
| HARBINE, ALAN | | 7306 E COLUMBIA DR | | | SPOKANE | WA | 99208 | |
| HARBISON CANYON VOL FIRE DEPT | | 640 LINGLE DR | | | EL CAJON | CA | 92019 | |
| HARBISON II JAMES | | 2124 AWIHI PLACE NO 207 | | | KIHEI | HI | 96753 | |
| HARBISON II, JAMES | | 2124 AWIHI PLACE NO 207 | | | KIHEI | HI | 96753 | |
| HARBISON JR , JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| HARBISON JR, GARY PHILIP | | ADDRESS REDACTED | | | | | | |
| HARBISON, DAVID AVERY | | ADDRESS REDACTED | | | | | | |
| HARBISON, GAIL DENISE | | ADDRESS REDACTED | | | | | | |
| HARBISON, JEFF | | 3422 W 7TH ST | 12 | | HATTIESBURG | MS | 39401 | |
| HARBISON, KEVIN W | | ADDRESS REDACTED | | | | | | |
| HARBISON, MELANIE | | 121 MEADOW VIEW DR NE | | | CLEVELAND | TN | 37323 | |
| HARBISON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HARBOLD, JEFF WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARBOLD, SCOTT | | 1654 FIFTH AVE | | | YORK | PA | 17403 | |
| HARBOLD, SCOTT A | | ADDRESS REDACTED | | | | | | |
| HARBOR ELECTRONIC COMM INC | | 2614 SIMPSON AVE | | | HAQUIAM | WA | 98550 | |
| HARBOR ELECTRONIC COMM INC | | PO BOX 217 | 2614 SIMPSON AVE | | HAQUIAM | WA | 98550 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | CAMARILLO | CA | 930105096 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | CAMARILLO | CA | 93010-5096 | |
| HARBOR HOSPITAL CENTER INC | | PO BOX 507 | C/O JOHN E LINDNER | | LINTHICUM | MD | 21090-0507 | |
| HARBOR INDUSTRIES INC | | 14130 172ND AVE | SOUTH INDUSTRIAL PARK | | GRAND HAVEN | MI | 49417 | |
| HARBOR INDUSTRIES INC | | 6428 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| HARBOR INN | | 701 CAUSEWAY DR | | | WRIGHTSVILLE | NC | 28480 | |
| HARBOR VIEW CENTER | | 300 CLEVELAND ST PO BOX 329 | | | CLEARWATER | FL | 34617-0329 | |
| HARBOR VIEW CENTER | | PO BOX 329 300 CLEVELAND AVE | ATTN ISABELLE BLAINEY | | CLEARWATER | FL | 34617-0329 | |
| HARBOR VILLAGE APARTMENTS | | PARHAM AT HUNGARY SPRINGS RD | HENRICO COUNTY GENERAL DIST | | RICHMOND | VA | 23273 | |
| HARBOTTLE WOLFE, CHRISTINA MELEANA | | ADDRESS REDACTED | | | | | | |
| HARBOUR CREDIT COUNSELING | | 3400 BLDG SUITE 108 | | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR CREDIT COUNSELING | | 397 LITTLE NECK RD | 3400 BLDG SUITE 108 | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR GROUP LTD, THE | | PO BOX 505 | | | RIDGELAND | MS | 39158-0505 | |
| HARBOUR, BEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARBOUR, TROY DUSTIN | | ADDRESS REDACTED | | | | | | |
| HARBOURTOWNE RESORT | | PO BOX 126 | | | ST MICHAELS | MD | 21663 | |
| HARBUCK, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| HARBURY, STEPHANIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HARBUS NEWS CORP , THE | | GALLATIN HALL BASEMENT | | | BOSTON | MA | 02163 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARBUS NEWS CORP , THE | | HARVARD BUSINESS SCHOOL | GALLATIN HALL BASEMENT | | BOSTON | MA | 02163 | |
| HARCAR, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | |
| HARCO ELECTRONICS | | PO BOX 1136 | | | ABERDEEN | MD | 21001 | |
| HARCO MARYLAND FED CREDIT UNIO | | 30 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| HARCOURT BRACE & COMPANY | | PO BOX 0855 | | | CAROL STREAM | IL | 60132-0855 | |
| HARCOURT BRACE & COMPANY | | PO BOX 96448 | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONANOVICH INC | | MILLER ACCTG PUBL INC | P O BOX 96448 | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONANOVICH INC | | P O BOX 96448 | | | CHICAGO | IL | 60693 | |
| HARCOURT, MATTHEW SEAN | | ADDRESS REDACTED | | | | | | |
| HARCZ, GRACE M | | 3385 VANVLEET RD | | | SWARTZ CREEK | MI | 48473 | |
| HARCZ, GRACE M | | ADDRESS REDACTED | | | | | | |
| HARD, OLA | | 63 ROLLING HILLS DR | | | TRENTON | SC | 29847 | |
| HARDAGE, DAVID | | 150 LAURELWOOD LN | | | ALPHARETTA | GA | 30004-1742 | |
| HARDAMON, CURTIS | | RT 1 BOX 277 | | | TAMMS | IL | 62988 | |
| HARDAT, SOANYA URMILA | | 7699 SUNSET STRIP | | | SUNRISE | FL | 33322 | |
| HARDAT, SOANYA URMILA | | ADDRESS REDACTED | | | | | | |
| HARDAWAY, BRANDON DESHAWN | | ADDRESS REDACTED | | | | | | |
| HARDAWAY, GARY | | 7180 E  VILLAGE CT | | | RIVERDALE | GA | 30296 | |
| HARDAWAY, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| HARDAWAY, JOHN E | | ADDRESS REDACTED | | | | | | |
| HARDAWAY, JORDAN | | ADDRESS REDACTED | | | | | | |
| HARDAWAY, JORDAN A | | 3136 BRINKLEY RD | T3 | | TEMPLE HILLS | MD | 20746 | |
| HARDAWAY, TAJUQN DESHAY | | ADDRESS REDACTED | | | | | | |
| HARDCASTLE, BRADLEY DANIEL | | 911 B CHESHIRE DR | | | CHAMPAIGN | IL | 61821 | |
| HARDCASTLE, BRADLEY DANIEL | | ADDRESS REDACTED | | | | | | |
| HARDCASTLE, JAMES DUSTIN | | 2754 S GLENVIEW | | | SPRINGFIELD | MO | 65804 | |
| HARDCASTLE, JAMES DUSTIN | | ADDRESS REDACTED | | | | | | |
| HARDCASTLE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARDEE, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| HARDEE, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| HARDEE, JAMES | | 216 ADAIR DR | | | KNOXVILLE | TN | 37918-1803 | |
| HARDEE, KASEY NICOLE | | ADDRESS REDACTED | | | | | | |
| HARDEE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARDEE, PETER | | 2111 HIGHLAND DR | | | NEWPORT BEACH | CA | 92660-0000 | |
| HARDEE, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| HARDEE, SUSAN KAY | | ADDRESS REDACTED | | | | | | |
| HARDEES | | 1529 PARHAM RD | | | RICHMOND | VA | 23229 | |
| HARDEMAN, CYNTHIA | | 5058 N OAK 206 | | | KANSAS CITY | MO | 64118-0000 | |
| HARDEMAN, CYNTHIA L | | ADDRESS REDACTED | | | | | | |
| HARDEMON, CHAKA C T | | ADDRESS REDACTED | | | | | | |
| HARDEN MEDICAL GROUP INC | | 1756 N MAIN ST | | | SALINAS | CA | 93906 | |
| HARDEN RANCH PLAZA ASSOCIATES | | PO BOX 60000 FILE 72531 | | | SAN FRANCISCO | CA | 941602531 | |
| HARDEN RANCH PLAZA ASSOCIATES | | PO BOX 60000 FILE 72531 | | | SAN FRANCISCO | CA | 94160-2531 | |
| HARDEN RANCH PLAZA TIC 1 | | PO BOX 6297 | C/O PRATT GOLDSMITH INC | | SALINAS | CA | 93901 | |
| HARDEN, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| HARDEN, ARGENTRIA ARZELL | | ADDRESS REDACTED | | | | | | |
| HARDEN, BRANDON MICHAEL | | 2224 PAPERMILL RD APT F | | | WINCHESTER | VA | 22603 | |
| HARDEN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARDEN, BRANDY NICOLE | | 214 L EAST BALDWIN RD | | | PANAMA CITY | FL | 32405 | |
| HARDEN, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | |
| HARDEN, BRIAN D | | 801 WATERVIEW RD | | | OKC | OK | 73170 | |
| HARDEN, BRIAN D | | ADDRESS REDACTED | | | | | | |
| HARDEN, CALVIN | | 7012 DAVID AVE | | | CHARLOTTE | NC | 28214 | |
| HARDEN, CALVIN | | ADDRESS REDACTED | | | | | | |
| HARDEN, CHIVAS AMANDA | | ADDRESS REDACTED | | | | | | |
| HARDEN, CHRISTOPHER ROBERT | | 9484 CANABRIDGE DR | | | LAKELAND | TN | 38002 | |
| HARDEN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| HARDEN, CLIFTON IAN | | ADDRESS REDACTED | | | | | | |
| HARDEN, DANIEL | | 1246 W ILLINOIS AVE | | | PALATINE | IL | 60067 | |
| HARDEN, DANIEL | | ADDRESS REDACTED | | | | | | |
| HARDEN, DAVID MANUEL | | ADDRESS REDACTED | | | | | | |
| HARDEN, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| HARDEN, ELITTA | | 5300 WHITTEN ST | | | FORT WORTH | TX | 76134 | |
| HARDEN, JEREMY L | | ADDRESS REDACTED | | | | | | |
| HARDEN, JEREMY LEVI | | 1344 E 7TH ST | | | TUCSON | AZ | 85719 | |
| HARDEN, JEREMY LEVI | | ADDRESS REDACTED | | | | | | |
| HARDEN, JOSHUA BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HARDEN, KATHERIN A | | 833 OLD GEORGE WASHINGTON HWY | | | CHESAPEAKE | VA | 23323-2215 | |
| HARDEN, KEYON ANTRAVIS | | ADDRESS REDACTED | | | | | | |
| HARDEN, LANCE DAVID | | ADDRESS REDACTED | | | | | | |
| HARDEN, MARVIN G | | ADDRESS REDACTED | | | | | | |
| HARDEN, MAURICE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDEN, MICHAEL BROCK | | ADDRESS REDACTED | | | | | | |
| HARDEN, RALPH THOMAS | | 6 DREXEL AVE | B | | FLORENCE | KY | 41042 | |
| HARDEN, RANDY J | | 11943 CARTERS CREEK DR | | | CHESTERFIELD | VA | 23838 | |
| HARDEN, RANDY J | | ADDRESS REDACTED | | | | | | |
| HARDEN, RODRIQUIS | | ADDRESS REDACTED | | | | | | |
| HARDEN, RUSSELL S | | HANOVER GEN DIST COURT | | | HANOVER | VA | 23069 | |
| HARDEN, RUSSELL S | | RT 301 DIST COURT BLDG | HANOVER GEN DIST COURT | | HANOVER | VA | 23069 | |
| HARDEN, TIFFANY EVETTE | | ADDRESS REDACTED | | | | | | |
| HARDEN, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | |
| HARDEN, WESLEY GARY | | ADDRESS REDACTED | | | | | | |
| HARDENBROOK, SHARI | | ADDRESS REDACTED | | | | | | |
| HARDEO, RANDY T | | ADDRESS REDACTED | | | | | | |
| HARDER, CARL E | | ADDRESS REDACTED | | | | | | |
| HARDER, CODY TRAVIS | | 22681 VIA SANTA ROSA | | | MISSION VIEJO | CA | 92691 | |
| HARDER, CODY TRAVIS | | ADDRESS REDACTED | | | | | | |
| HARDER, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARDER, GREG | | ADDRESS REDACTED | | | | | | |
| HARDER, JENNIFER | | 8406 WILDROCK CT | | | ARLINGTON | TX | 76001 | |
| HARDER, JENNIFER | | LOC 8033 PETTY CASH | DR3 2 STAFFING & CAREER RESOURCES | | RICHMOND | VA | 23233 | |
| HARDER, JENNIFER D | | ADDRESS REDACTED | | | | | | |
| HARDER, JESSIE G | | 2534 SOUTH ESSEX | | | MESA | AZ | 85208 | |
| HARDER, KARA | | ADDRESS REDACTED | | | | | | |
| HARDER, KEITH W | | ADDRESS REDACTED | | | | | | |
| HARDER, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| HARDERS, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| HARDERS, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| HARDERS, WILLIAM EVAN | | ADDRESS REDACTED | | | | | | |
| HARDESTER, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| HARDESTER, JESSICA MARGARET | | 31 SYCAMORE TRAIL | | | DELTA | PA | 17314 | |
| HARDESTER, JESSICA MARGARET | | ADDRESS REDACTED | | | | | | |
| HARDESTY, CATHY | | 517 LONGMARSH RD | | | BERRYVILLE | VA | 22611-2475 | |
| HARDESTY, ERIK CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| HARDESTY, JAMES M | | 317 73RD ST NW | | | BRADENTON | FL | 34209-2272 | |
| HARDESTY, JENNIFER MICHELLE | | 7832 WILLING CT | | | PASADENA | MD | 21122 | |
| HARDESTY, NATHAN | | 102C WOODHENGE DR | | | COLLINSVILLE | IL | 62234-4636 | |
| HARDESTY, SEAN P | | 5403 W DAKIN ST | | | CHICAGO | IL | 60641 | |
| HARDESTY, SEAN P | | ADDRESS REDACTED | | | | | | |
| HARDGE, TRAVIS DEMOND | | ADDRESS REDACTED | | | | | | |
| HARDI, JERAMIE APSAY | | ADDRESS REDACTED | | | | | | |
| HARDICK, JEFFREY | DANNY DUNBAR  DEPUTY LABOR COMMISSIONER | 300 OCEANGATE  SUITE 302 | | | LONG BEACH | CA | 90802 | |
| HARDIE, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | |
| HARDIE, STEPHEN BLAIN | | 8206 ALBANY B | | | LUBBOCK | TX | 79424 | |
| HARDIE, STEPHEN BLAIN | | ADDRESS REDACTED | | | | | | |
| HARDIEK, BRADLEY KENT | | ADDRESS REDACTED | | | | | | |
| HARDIGREE, JILL | | ADDRESS REDACTED | | | | | | |
| HARDIMAN, ALYSSA ROBIN | | ADDRESS REDACTED | | | | | | |
| HARDIMAN, ANGELA CRISTIN | | ADDRESS REDACTED | | | | | | |
| HARDIMAN, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| HARDIMAN, DANIELLE PATRICIA | | ADDRESS REDACTED | | | | | | |
| HARDIMAN, RYAN KENT | | 442 NUMMY RD | | | DEATSVILLE | AL | 36022 | |
| HARDIMAN, RYAN KENT | | ADDRESS REDACTED | | | | | | |
| HARDIMAN, TRACY DANIELLE | | 4208 PARADISE HILLS DR | | | MARYVILLE | TN | 37803 | |
| HARDIMAN, TRACY DANIELLE | | ADDRESS REDACTED | | | | | | |
| HARDIMAN, WILL L | | ADDRESS REDACTED | | | | | | |
| HARDIN & ASSOCIATES, MICHAEL | | NO 3 WHISPERING PINES | | | MAGNOLIA | TX | 77355 | |
| HARDIN APPLIANCE SERVICE | | PO BOX 794 | | | PARIS | TX | 75460 | |
| HARDIN CSEA | | PO BOX 428 | 175 W FRANKLIN ST STE 220 | | KENTON | OH | 43326-0428 | |
| HARDIN II, J FRED | | 601 CORALVIEW TERR | | | MIDLOTHIAN | VA | 23113 | |
| HARDIN SIGNS | | 3663 MEADOWBROOK RD | | | PEORIA | IL | 61604 | |
| HARDIN, ALLISON MARY | | 12276 SONDRA COVE TRL | | | JACKSONVILLE | FL | 32225 | |
| HARDIN, APRIL | | ADDRESS REDACTED | | | | | | |
| HARDIN, BRANDI DANYALE | | ADDRESS REDACTED | | | | | | |
| HARDIN, BRENDA MARIE | | ADDRESS REDACTED | | | | | | |
| HARDIN, CHANCE THOMAS | | 10101 BARTON CREEK | | | WACO | TX | 76708 | |
| HARDIN, CHANCE THOMAS | | ADDRESS REDACTED | | | | | | |
| HARDIN, CODEY DEVIN CHAZ | | ADDRESS REDACTED | | | | | | |
| HARDIN, DAVID HUNTER | | ADDRESS REDACTED | | | | | | |
| HARDIN, DUSTY M | | ADDRESS REDACTED | | | | | | |
| HARDIN, EVERETTE GRANT | | ADDRESS REDACTED | | | | | | |
| HARDIN, JACOB DAKOTA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDIN, JAMIE ASHLEY | | ADDRESS REDACTED | | | | | | |
| HARDIN, JASON CHADWICK | | 927 W 2ND AVE | | | ALBANY | GA | 31701 | |
| HARDIN, JASON CHADWICK | | ADDRESS REDACTED | | | | | | |
| HARDIN, JOSEPH | | 4309 WEST NAPOLEON AVE | B307 | | METAIRIE | LA | 70001-0000 | |
| HARDIN, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | |
| HARDIN, KEITH ANDRE | | ADDRESS REDACTED | | | | | | |
| HARDIN, MATTHEW JOHN | | 7793 N 100 E | | | LAKE VILLAGE | IN | 46349 | |
| HARDIN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| HARDIN, MICHAEL W | | USS SHOUP DDG86 WS DIV NO FPOAP | | | EVERETT | AP | 96678-1300 | |
| HARDIN, ROBERT B | | 4177 PEA PATCH COVEY | | | MYRTLE BEACH | SC | 29588 | |
| HARDIN, ROBERT DAMON | | ADDRESS REDACTED | | | | | | |
| HARDIN, SHAWN TAE L | | 1459 E 69TH PL 3 | | | CHICAGO | IL | 60637 | |
| HARDIN, SHAWN TAE L | | ADDRESS REDACTED | | | | | | |
| HARDIN, TAYLOR | | ADDRESS REDACTED | | | | | | |
| HARDIN, VALERIE | | 6305 HANOVER AVE | | | RICHMOND | VA | 23226 | |
| HARDING ASPHALT MAINT, FE | | 10151 HAGUE RD | | | INDIANAPOLIS | IN | 46256 | |
| HARDING GLASS | | PO BOX 27 399 | | | KANSAS CITY | MO | 641800399 | |
| HARDING GLASS | | PO BOX 27 399 | | | KANSAS CITY | MO | 64180-0399 | |
| HARDING GLASS | | PO BOX 2807 | | | DES PLAINES | IL | 60017-2807 | |
| HARDING GLASS | | PO BOX 803367 | | | KANSAS CITY | MO | 64180 | |
| HARDING JR, MICHAEL BRENT | | 4621 EAST AVE | | | OKLAHOMA CITY | OK | 73129 | |
| HARDING JR, MICHAEL BRENT | | ADDRESS REDACTED | | | | | | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5 ST | | | DAVIE | FL | 33325 | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5TH ST | | | DAVIE | FL | 33325 | |
| HARDING REFRIGERATION CO | | 611 SPARTANBURG HWY | PO BOX 3125 | | HENDERSONVILLE | NC | 28792 | |
| HARDING REFRIGERATION CO | | PO BOX 3125 | | | HENDERSONVILLE | NC | 28792 | |
| HARDING, ALISHIA NICHOL | | ADDRESS REDACTED | | | | | | |
| HARDING, ANDREW JOSUE | | ADDRESS REDACTED | | | | | | |
| HARDING, CALEB THOMAS | | 169 GREENWAY LANE | | | LEXINGTON | KY | 40511 | |
| HARDING, CALEB THOMAS | | ADDRESS REDACTED | | | | | | |
| HARDING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HARDING, DIANE S | | 3805 VOYAGER DR | | | RICHMOND | VA | 23294-6137 | |
| HARDING, ERIC STEPHEN | | 1106 FOXE BASIN | | | GARLAND | TX | 75040 | |
| HARDING, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | |
| HARDING, ERICA | | 3259 E 79TH ST | | | INDIANAPOLIS | IN | 46240-3348 | |
| HARDING, GREG | | 5185 SAWMILL RD | | | DUBLIN | OH | 43017-0000 | |
| HARDING, HARRY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HARDING, JAMIE | | 5046 DEERCOON LN | | | MECHANICSVILLE | VA | 23111 | |
| HARDING, JOEL M | | ADDRESS REDACTED | | | | | | |
| HARDING, JOY ANN ANTONETTE | | ADDRESS REDACTED | | | | | | |
| HARDING, KENNETH LEON | | ADDRESS REDACTED | | | | | | |
| HARDING, KOBY JOE | | ADDRESS REDACTED | | | | | | |
| HARDING, LISA A | | 2317 CHEROKEE BLVD | | | KNOXVILLE | TN | 37919-7663 | |
| HARDING, MATTHEW | | 3095 ENCHANTED CIR W | | | COLORADO SPRINGS | CO | 80917-3705 | |
| HARDING, MAUREEN | | ADDRESS REDACTED | | | | | | |
| HARDING, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| HARDING, MICHAEL ANTHONY | | 14406 MICHAUX WOOD WAY | | | MIDLOTHIAN | VA | 23113 | |
| HARDING, PERSIDA R | | ADDRESS REDACTED | | | | | | |
| HARDING, PHOEBE G | | ADDRESS REDACTED | | | | | | |
| HARDING, RICHARD | | 425 GOLDEN MEADOW NW | | | ALBUQUERQUE | NM | 87114 | |
| HARDING, RICHARD O | | 1534 HONEYBEE LANE | | | WILMINGTON | NC | 28412 | |
| HARDING, RYAN | | ADDRESS REDACTED | | | | | | |
| HARDING, SHAWN ROBERT | | 12109 ELM FOREST WAY | B | | FAIRFAX | VA | 22030 | |
| HARDING, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | |
| HARDING, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| HARDING, STEVE | | 10235 E  WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | |
| HARDING, TOWNSHIP OF | | JYCE M STRAUSS | PO BOX 666 | | NEW VERNON | NJ | 07976 | |
| HARDING, TOWNSHIP OF | | PO BOX 666 | | | NEW VERNON | NJ | 07976 | |
| HARDINGER, IAN JACOB | | ADDRESS REDACTED | | | | | | |
| HARDISON APPLIANCE SERVICE | | 1606 E 3RD | | | BIG SPRING | TX | 79720 | |
| HARDISON III, ROBERT RAY | | ADDRESS REDACTED | | | | | | |
| HARDISON, ALEXANDRIA JESSICA D | | 5001 THE ALAMEDA | | | BALTIMORE | MD | 21239 | |
| HARDISON, KEVIN J | | ADDRESS REDACTED | | | | | | |
| HARDISON, MEGAN | | ADDRESS REDACTED | | | | | | |
| HARDISON, NATHANIEL COOPER | | 2151 CUMBERLAND PKWY | NO 334 | | ATLANTA | GA | 30339 | |
| HARDISON, NATHANIEL COOPER | | ADDRESS REDACTED | | | | | | |
| HARDISTER, TRAVIS TYRE | | 799 HAMPSHIRE LANE | APT 101 | | VIRGINIA BEACH | VA | 23462 | |
| HARDISTER, TRAVIS TYRE | | ADDRESS REDACTED | | | | | | |
| HARDLEY, MERRILL | | 920 BATES ST | | | TRAVERSE CITY | MI | 49686-4210 | |
| HARDMAN, GEORGE MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARDMAN, JESSE C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDMAN, JUSTIN COLLIN | | 2005 SE 147TH AVE | | | PORTLAND | OR | 97233 | |
| HARDMAN, JUSTIN COLLIN | | ADDRESS REDACTED | | | | | | |
| HARDMAN, LADAVIA ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| HARDMAN, MACE R | | ADDRESS REDACTED | | | | | | |
| HARDMAN, PETE | | 702 W MAIN | | | JAMESTOWN | NC | 27282 | |
| HARDMAN, RALPH | | P O BOX 4032 | | | CLARKSBURG | WV | 26302-4032 | |
| HARDMAN, ROBERT JOHN | | 16 NADINE RD | | | BROCKTON | MA | 02302 | |
| HARDMAN, RUSSELL SCOTT | | ADDRESS REDACTED | | | | | | |
| HARDMAN, WAYNE J | | PO BOX 986 | | | KEY LARGO | FL | 33037-0986 | |
| HARDNETT, DEONDRE ANTWAN | | ADDRESS REDACTED | | | | | | |
| HARDON, MELISSA KAY | | ADDRESS REDACTED | | | | | | |
| HARDON, STEVE | | 5780 E HEDGEHOG PL | | | SCOTTSDALE | AZ | 85262 | |
| HARDOON, CRAIG M | | 20 STAPS LANE | | | CAMPBELL HALL | NY | 10916 | |
| HARDOON, CRAIG M | | ADDRESS REDACTED | | | | | | |
| HARDRICK, JANESE LYNEE | | ADDRESS REDACTED | | | | | | |
| HARDRICK, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| HARDRICK, THERESA ANN | | ADDRESS REDACTED | | | | | | |
| HARDS, BRANDON JOHN | | 15002 S WYANDOTTE DR | | | OLATHE | KS | 66062 | |
| HARDS, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| HARDSOUK, ERIN M | | ADDRESS REDACTED | | | | | | |
| HARDT, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| HARDT, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| HARDWARE EXCHANGE, THE | | 761 BETA DR UNIT H | | | MAYFIELD VILLAGE | OH | 44143 | |
| HARDWARE JR, PHILLIP LLOYD | | ADDRESS REDACTED | | | | | | |
| HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | LONG ISLAND | NY | 11101 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS RD | | | MABLETON | GA | 30059 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS RD | | | MABLETON | GA | 30126 | |
| HARDWICK, BRANDON | | 15231 S INGLESIDE | | | SOUTH HOLLAND | IL | 60473 | |
| HARDWICK, BRANDON | | ADDRESS REDACTED | | | | | | |
| HARDWICK, DONALD J | | 1406 NW WEALHERSTORE LN | | | BLUE SPRING | MO | 64015 | |
| HARDWICK, JELANI AKIL | | 1130 JACK WARNER PKWY | APT 22B | | TUSCALOOSA | AL | 35404 | |
| HARDWICK, JELANI AKIL | | ADDRESS REDACTED | | | | | | |
| HARDWICK, LATOYA L | | ADDRESS REDACTED | | | | | | |
| HARDWICK, MICKEY ANDRE | | ADDRESS REDACTED | | | | | | |
| HARDWICK, MYRON MAREESE | | ADDRESS REDACTED | | | | | | |
| HARDWICK, PAMELA | | 2163 ELEANOR DR | | | NORTH CHARLESTON | SC | 29406-6315 | |
| HARDWICK, ROBERT | | 16 MAGNOLIA DUNES CR | | | SAINT AUGUSTINE | FL | 32080 | |
| HARDWICK, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| HARDY BUILDING CORP | | 4356 BONNEY RD STE 1 101 | | | VIRGINIA BEACH | VA | 23452 | |
| HARDY MOORE, DUSTIN | | 21520 PANNIL ST | | | PETERSBURG | VA | 23803 | |
| HARDY MYERS | OFFICE OF THE ATTORNEY GENERAL | STATE OF OREGON | JUSTICE BLDG | 1162 COURT ST  N E | SALEM | OR | 97301-4096 | |
| HARDY SRA, JUDITH M | | PO BOX 2705 | | | ROCK HILL | SC | 297324705 | |
| HARDY SRA, JUDITH M | | PO BOX 2705 | | | ROCK HILL | SC | 29732-4705 | |
| HARDY, ALEXANDRIA MELODY | | ADDRESS REDACTED | | | | | | |
| HARDY, ALEXIS JANET | | ADDRESS REDACTED | | | | | | |
| HARDY, ANGELA | | ADDRESS REDACTED | | | | | | |
| HARDY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| HARDY, ANTONIO JAMES | | ADDRESS REDACTED | | | | | | |
| HARDY, AREIEL NEKEE | | ADDRESS REDACTED | | | | | | |
| HARDY, ASHLEY KAY | | 215 MOUNT HAMMOND LANE | | | CHARLES TOWN | WV | 25414 | |
| HARDY, ASHLEY KAY | | ADDRESS REDACTED | | | | | | |
| HARDY, BRYAN L | | 1006 SUTTON CIRCLE APT 54 | | | DAYTONA BEACH | FL | 32114 | |
| HARDY, BRYAN L | | ADDRESS REDACTED | | | | | | |
| HARDY, BURGESS B | | 726 WILLIAM ST | | | RIVER FOREST | IL | 60305 | |
| HARDY, BURGESS B | | ADDRESS REDACTED | | | | | | |
| HARDY, CAROL D | | 5731 OLD VALLEY SCHOOL RO | | | KERNERSVILLE | NC | 27284 | |
| HARDY, CAROL DIANE | | 5731 OLD VALLEY SCHOOL RO | | | KERNERSVILLE | NC | 27284 | |
| HARDY, CAROL DIANE | | ADDRESS REDACTED | | | | | | |
| HARDY, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| HARDY, CHRISTOPHER ALBERT | | 6 SUSSEX CT | | | BRADFORD | MA | 01835 | |
| HARDY, DARREN MAURICE | | 153 DOVER ST | | | PROVIDENCE | RI | 02908 | |
| HARDY, DARREN MAURICE | | ADDRESS REDACTED | | | | | | |
| HARDY, DONALD GLEN | | ADDRESS REDACTED | | | | | | |
| HARDY, EBENE MONIQUE | | 2136 MAPES AVE | B2 | | BRONX | NY | 10460 | |
| HARDY, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| HARDY, GEORGE HUBERT | | ADDRESS REDACTED | | | | | | |
| HARDY, ISAAC THOMAS | | ADDRESS REDACTED | | | | | | |
| HARDY, JACOB TRAVIS | | ADDRESS REDACTED | | | | | | |
| HARDY, JALISS | | 8550 N HICKORY ST | 308 | | NORTH KANSAS CITY | MO | 64155-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDY, JALISSA LEEANNE | | ADDRESS REDACTED | | | | | | |
| HARDY, JAMES DALE | | ADDRESS REDACTED | | | | | | |
| HARDY, JEANNETTE RENEE | | ADDRESS REDACTED | | | | | | |
| HARDY, JENNIFER | | P O BOX 1182 | | | CASTLE ROCK | CO | 80104 | |
| HARDY, JENNIFER E | | ADDRESS REDACTED | | | | | | |
| HARDY, JESSICA M | | ADDRESS REDACTED | | | | | | |
| HARDY, JIMMY | | ADDRESS REDACTED | | | | | | |
| HARDY, JOHNSON QUINN | | 2355 WRIGHTSBORO RD | | | AUGUSTA | GA | 30904 | |
| HARDY, JOSH LOUIS | | ADDRESS REDACTED | | | | | | |
| HARDY, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |
| HARDY, JUAN ANDRES | | ADDRESS REDACTED | | | | | | |
| HARDY, JULIE REBECCA | | ADDRESS REDACTED | | | | | | |
| HARDY, KAELA A | | 167 SHALIMAR DR | | | ROCHESTER | NY | 14618 | |
| HARDY, KAELA A | | ADDRESS REDACTED | | | | | | |
| HARDY, KEITH | | 6424 GRAYBACK DR | | | N LAS VEGAS | NV | 89084-0000 | |
| HARDY, KEITH RYAN | | ADDRESS REDACTED | | | | | | |
| HARDY, KENNETH M | | 305 KER AVE | | | NEWARK | NJ | 07112 | |
| HARDY, KEVIN DARNEIL | | ADDRESS REDACTED | | | | | | |
| HARDY, LAMAR SCOTT | | ADDRESS REDACTED | | | | | | |
| HARDY, LATECIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| HARDY, MARSHA LAKESHA | | ADDRESS REDACTED | | | | | | |
| HARDY, MILES | | 1836 EAST FIFTH ST | | | WINSTON SALEM | NC | 27102 | |
| HARDY, MILES F | | ADDRESS REDACTED | | | | | | |
| HARDY, MORRIS | | 2075 ROCKAWAY PARKWAY | 5B | | BROOKLYN | NY | 11236 | |
| HARDY, PATRICK STEPHEN | | ADDRESS REDACTED | | | | | | |
| HARDY, ROBERT CASETON | | ADDRESS REDACTED | | | | | | |
| HARDY, RONDRICUS DURELL | | ADDRESS REDACTED | | | | | | |
| HARDY, RYSE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HARDY, SETH | | 701 HAMMOND ST | | | CHESTNUT HILL | MA | 02467 | |
| HARDY, STANFORD G | | 2002 CHEROKEE TRL | | | SPRINGFIELD | TN | 37172-6012 | |
| HARDY, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | |
| HARDY, STEVEN | | 68561 TERRACE RD | | | CATHERDRAL CITY | CA | 92234 | |
| HARDY, STEVEN | | ADDRESS REDACTED | | | | | | |
| HARDY, SUSAN I | | 2041 DECATHLON DR | | | VIRGINIA BEACH | VA | 23453-3623 | |
| HARDY, TEDDRICK DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| HARDY, THOMAS | | 1025 SOUTH BEACH ST | 95 | | DAYTONA BEACH | FL | 32114 | |
| HARDY, THOMAS | | ADDRESS REDACTED | | | | | | |
| HARDY, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| HARDY, TREVHOR PAUL | | ADDRESS REDACTED | | | | | | |
| HARDY, TYLER T | | ADDRESS REDACTED | | | | | | |
| HARDY, VIRGINIA | | 2747 VIA CAPRO | | | CLEARWATER | FL | 33764-0000 | |
| HARDY, WILLIAM J | | 9802 85TH ST SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| HARDY, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| HARDY, WILLIAM O | | 2327 GINNY AVE | | | COLUMBUS | GA | 31903-3532 | |
| HARDYCOPELAND, K D | | 687 ROYAL VIEW DR | | | LANCASTER | PA | 17601-2874 | |
| HARDYJR, NEMI | | 3914 CLARK AVE | | | KANSAS CITY | MO | 64111 | |
| HARDYMON, JAMES F | | 333 W VINE ST STE 300 | | | LEXINGTON | KY | 40507 | |
| HARDYMON, JAMES F | | 333 W VINE ST | | | LEXINGTON | KY | 40507 | |
| HARDYMON, JAMES F | | 333 WEST VINE ST | SUITE 300 | | LEXINGTON | KY | 40507 | |
| HARE APPLIANCE SERVICE | | 105 MONTVIEW CT | | | PRATTVILLE | AL | 36066 | |
| HARE, ALISON A | | 1723 TALLOWTREE CIR | | | VALRICO | FL | 33594-5446 | |
| HARE, CHRISTIE | | ADDRESS REDACTED | | | | | | |
| HARE, CHRISTOPHER ROELYN | | ADDRESS REDACTED | | | | | | |
| HARE, CRYSTAL NICHOL | | ADDRESS REDACTED | | | | | | |
| HARE, MARLA | | 3500 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32277-0000 | |
| HARE, PAUL | | ADDRESS REDACTED | | | | | | |
| HARE, QUINTON A | | 3328 FAYNE TERRACE NW | | | KENNESAW | GA | 30152 | |
| HARE, QUINTON A | | 3328 FAYNE TERRACE NW | | | KENNESAW | GA | 30152 | |
| HARE, QUINTON A | | ADDRESS REDACTED | | | | | | |
| HARE, RAYMOND | | 15329 MUTINY CT | | | CORPUS CHRISTI | TX | 78418 | |
| HARE, ROBERT | | ADDRESS REDACTED | | | | | | |
| HARE, STANDISH DEARNE | | ADDRESS REDACTED | | | | | | |
| HAREGWEIN, ABIY | | 28 KORWEL CIR | | | WEST ORANGE | NJ | 07052-1208 | |
| HAREL, DAVID | | ADDRESS REDACTED | | | | | | |
| HAREN, JEFFREY S | | 1114 E BROADWAY | | | WAKESHA | WI | 53186 | |
| HARENZA, BRITTANY MARIE | | 6009 ALDRICH AVE N | | | BROOKLYN CENTER | MN | 55430 | |
| HARERSHON, BENJAMIN R | | 3643 SOUTHERN AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| HAREWOOD, DEXTER C | | ADDRESS REDACTED | | | | | | |
| HAREWOOD, TRAVIS | | 2 ELLEN ST | | | MASSAPEQUA | NY | 11758-0000 | |
| HAREWOOD, TRAVIS | | ADDRESS REDACTED | | | | | | |
| HARFORD CO REGISTER OF WILLS | | 20 COURTLAND ST | COURTHOUSE RM 3 04 | | BELLAIR | MD | 21014 | |
| HARFORD COUNTY | | 220 SOUTH MAIN ST | | | BEL AIR | MD | 21014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARFORD COUNTY | | BUREAU OF REVENUE COLLECTIONS | P O BOX 609 | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | P O BOX 609 | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 609 | | BEL AIR | MD | | |
| HARFORD, CASEY JAMES | | 2375 NORTH AVE | | | CHICO | CA | 95926 | |
| HARFORD, CASEY JAMES | | ADDRESS REDACTED | | | | | | |
| HARFOUCHE, L EMIR | | 4201 E RAVEN RD | | | PHOENIX | AZ | 85044-6723 | |
| HARGEST, BARBARA A | | 12929 VIKING DR | | | BURNSVILLE | MN | 55337 | |
| HARGEST, BARBARA A | | ADDRESS REDACTED | | | | | | |
| HARGETT, KENNETH EVERETT | | 828 WILLNER CIRCLE | 828 | | SANFORD | FL | 32771 | |
| HARGETT, KENNETH EVERETT | | ADDRESS REDACTED | | | | | | |
| HARGETT, MELANIE D | | 9201 PATTERSON AVE 57 | | | RICHMOND | VA | 23229 | |
| HARGETT, MITCHELL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HARGETT, STEPHEN | | 110 GALAHAD DR | | | GREENVILLE | NC | 27858-0000 | |
| HARGETT, STEPHEN KENT | | ADDRESS REDACTED | | | | | | |
| HARGIS, FRED JACOB | | 2440 23RD ST S W | | | NAPLES | FL | 34117 | |
| HARGIS, FRED JACOB | | ADDRESS REDACTED | | | | | | |
| HARGIS, JUSTIN H | | 6103 TARVER LANE UNIT C | | | CORRYTON | TN | 37721 | |
| HARGIS, JUSTIN H | | ADDRESS REDACTED | | | | | | |
| HARGIS, RONALD | | 1242 WOODLAWN BLVD | | | SOUTH BEND | IN | 46616-1923 | |
| HARGIS, STEVI | | 5110 AZALEA TRACE DR | 2711 | | HOUSTON | TX | 77066 | |
| HARGRAVE ELECTRIC CO INC | | PO BOX 691729 | | | HOUSTON | TX | 77269-1729 | |
| HARGRAVE, JOEL ALLEN | | ADDRESS REDACTED | | | | | | |
| HARGRAVES, JERMAINE JONATHAN | | ADDRESS REDACTED | | | | | | |
| HARGRAY COMMUNICATIONS | | PO BOX 2000 | | | HILTON HEAD ISL | SC | 29938-2000 | |
| HARGREAVES, BRONSON | | ADDRESS REDACTED | | | | | | |
| HARGREAVES, RYAN P | | 10188 E KENSINGTON DR | | | TUCSON | AZ | 85748 | |
| HARGREAVES, RYAN P | | ADDRESS REDACTED | | | | | | |
| HARGRESS, LEWIS | | ADDRESS REDACTED | | | | | | |
| HARGROVE INS HYATT AGENCY, AW | | 10321 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE INSURANCE AGENCY, AW | | 10321 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE, ASHANTE K | | ADDRESS REDACTED | | | | | | |
| HARGROVE, AZURE KRISTINA | | 1575 PRESIDENT ST | 12 | | BROOKLYN | NY | 11213 | |
| HARGROVE, CHADWICK | | 8455 OFFENHAUSER DR | 1718 | | RENO | NV | 89511-0000 | |
| HARGROVE, CHADWICK BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HARGROVE, CHASE ANDREW | | ADDRESS REDACTED | | | | | | |
| HARGROVE, CHAUNELE UNIQUE | | 2718CHARTERBLVD | 110 | | TROY | MI | 48083 | |
| HARGROVE, DANIEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| HARGROVE, DERRICK M | | 739 N ERNEST ST | | | GRIFFITH | IN | 46319 | |
| HARGROVE, DERRICK M | | ADDRESS REDACTED | | | | | | |
| HARGROVE, DEVONNE A | | ADDRESS REDACTED | | | | | | |
| HARGROVE, DUDLEY | | 5479 NW 80TH AVE RD | | | OCALA | FL | 34482-0000 | |
| HARGROVE, GREGORY JERMAINE | | ADDRESS REDACTED | | | | | | |
| HARGROVE, JARRED | | 3107 4 GREEN MEADOWS | APT D | | COLUMBIA | MO | 65203-0000 | |
| HARGROVE, JARRED PAUL | | ADDRESS REDACTED | | | | | | |
| HARGROVE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| HARGROVE, JEREMIAH JUSTIN | | ADDRESS REDACTED | | | | | | |
| HARGROVE, JOHN | | 9203 DONORA DR | | | RICHMOND | VA | 23229 | |
| HARGROVE, JOHN B | | ADDRESS REDACTED | | | | | | |
| HARGROVE, JUSTIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| HARGROVE, KELBY | | ADDRESS REDACTED | | | | | | |
| HARGROVE, KENNETH L | | 4729 1ST ST SW APT 302 | | | WASHINGTON | DC | 20032-2709 | |
| HARGROVE, KIMBERLY | | 14001 FONDREN RD | 435 | | MISSOURI CITY | TX | 77489 | |
| HARGROVE, KIMBERLY DON | | ADDRESS REDACTED | | | | | | |
| HARGROVE, MARTY RAY | | ADDRESS REDACTED | | | | | | |
| HARGROVE, MATT ROSS | | ADDRESS REDACTED | | | | | | |
| HARGROVE, NORMAN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HARGROVE, ROBERT LANELE | | ADDRESS REDACTED | | | | | | |
| HARGROVE, TANYA JEAN | | ADDRESS REDACTED | | | | | | |
| HARGROVE, WARREN JAMES | | ADDRESS REDACTED | | | | | | |
| HARGROVES, MEGAN | | 703 BALDWIN RD | | | RICHMOND | VA | 23229 | |
| HARGROVES, MEGAN | | ADDRESS REDACTED | | | | | | |
| HARGROW, DARREN EDWARD | | ADDRESS REDACTED | | | | | | |
| HARGROW, MENIKA L | | ADDRESS REDACTED | | | | | | |
| HARGROW, MYRON LANIER | | ADDRESS REDACTED | | | | | | |
| HARHAY, DANIEL | | 324 FREEDOM DR | | | FRANKLIN | TN | 37067 | |
| HARHAY, DANIEL | | ADDRESS REDACTED | | | | | | |
| HARI, MUSALI | | 55 PRINCETON HIGHTSTOWN RD SUITE 20 | | | PRINCETON JUNCTI | NJ | 08550-1108 | |
| HARIBHAKTI, SAPAN GOPAL | | 6308 W BANCROFT | NO 10 | | TOLEDO | OH | 43615 | |
| HARIBHAKTI, SAPAN GOPAL | | ADDRESS REDACTED | | | | | | |
| HARIKRISHNAN, AMMUNDI N | | 5337 AVERY GREEN DR | | | GLEN ALLEN | VA | 23059 | |
| HARIKRISHNAN, AMMUNDI N | | ADDRESS REDACTED | | | | | | |
| HARILAL, ROOPNARINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARING SRA, DOUGLAS A | | 2120 HAMPDEN BLVD | | | READING | PA | 19604 | |
| HARING, COREY J | | ADDRESS REDACTED | | | | | | |
| HARING, MIKE ANDREW | | ADDRESS REDACTED | | | | | | |
| HARING, THOMAS ARTHUR | | ADDRESS REDACTED | | | | | | |
| HARIOM TV CENTER | | 240 W CENTER ST | | | FALLON | NV | 89406 | |
| HARIOM TV CENTER | | 5 W 1ST ST | | | FALLON | NV | 89406 | |
| HARIPERSAUD, ANNA | | ADDRESS REDACTED | | | | | | |
| HARIRI, HAMID | | ADDRESS REDACTED | | | | | | |
| HARIRY, ZIAD M | | 131 JEREMY COURT | | | EASTON | PA | 18045 | |
| HARIRY, ZIAD M | | ADDRESS REDACTED | | | | | | |
| HARIS, BRYAN CALVIN | | ADDRESS REDACTED | | | | | | |
| HARIS, SHEIKH MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| HARJANI, RICKY DEEPAK | | ADDRESS REDACTED | | | | | | |
| HARJHOON, AMEILA PATRICIA | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| HARKER HEIGHTS WATER DEPARTMENT, TX | | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | HARKER HEIGHTS CITY OF | 305 MILLERS CROSSING | | HARKER HEIGHTS | TX | | |
| HARKER, BRET | | 2300 SO SANTA ANITA AVE | | | ARCADIA | CA | 91006 | |
| HARKER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARKER, KARLEEN | | 2300 SO SANTA ANITA AVE | | | ARCADIA | CA | 91006-5153 | |
| HARKER, MARI | | ADDRESS REDACTED | | | | | | |
| HARKEY, AUSTIN DEAN | | 300 COLUMBIA ST | | | NEWPORT BEACH | CA | 92663 | |
| HARKEY, AUSTIN DEAN | | ADDRESS REDACTED | | | | | | |
| HARKIN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| HARKINS & HENRY | | 4901 OLDE TOWNE PKY STE 300 | | | MARIETTA | GA | 30068 | |
| HARKINS, BERNARD J | | 1233 OAK FOREST DR | | | THE VILLAGES | FL | 32162 | |
| HARKINS, BERNARD JOSEPH | | 1233 OAK FOREST DR | | | THE VILLAGES | FL | 32162 | |
| HARKINS, BERNARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARKINS, DENNIS | | 212 MAROSE DR | | | PITTSBURGH | PA | 15235 | |
| HARKINS, DENNIS J | | ADDRESS REDACTED | | | | | | |
| HARKINS, GLENN | | 14 TOWER LN | | | LEVITTOWN | NY | 11756-0000 | |
| HARKINS, JAMES | | 146 BELLINGHAM AVE | | | REVERE | MA | 02151 | |
| HARKINS, JAMES | | ADDRESS REDACTED | | | | | | |
| HARKINS, JASON | | 18250 MARSH LN | | | DALLAS | TX | 75287-5711 | |
| HARKINS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| HARKINS, LAMONT B | | 1036 NORTH WALL ST | | | CARBONDALE | IL | 62901 | |
| HARKINS, LAMONT B | | ADDRESS REDACTED | | | | | | |
| HARKINS, LANA J | | 212 MAROSE DR | | | PITTSBURGH | PA | 15235 | |
| HARKINS, LANA J | | ADDRESS REDACTED | | | | | | |
| HARKINS, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| HARKINS, SUSAN | | ADDRESS REDACTED | | | | | | |
| HARKINS, TODD W | | 11225 FLEETWOOD ST | | | HUNTLEY | IL | 60142 | |
| HARKINS, TODD W | | ADDRESS REDACTED | | | | | | |
| HARKLEROAD, ASHLYN NICOLE | | ADDRESS REDACTED | | | | | | |
| HARKLESS JR , GRESHAM WINFRED | | ADDRESS REDACTED | | | | | | |
| HARKLESS, MELANIE ANNE | | 5470 SHADOW GLEN COURT | I | | HILLIARD | OH | 43026 | |
| HARKLESS, MELANIE ANNE | | ADDRESS REDACTED | | | | | | |
| HARKLESS, ROGER E | | ADDRESS REDACTED | | | | | | |
| HARKLESS, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| HARKNESS JR, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| HARKNESS, RICHARD M | | PO BOX 428 | | | MUNCIE | IN | 47308 | |
| HARKNESS, TAYLOR VICTORIA | | 6116 SANDOVAL AVE | | | RIVERSIDE | CA | 92509 | |
| HARKNESS, TAYLOR VICTORIA | | ADDRESS REDACTED | | | | | | |
| HARL, AUDRA WHITNEY | | ADDRESS REDACTED | | | | | | |
| HARLACHER, MICHAEL CRAIG | | ADDRESS REDACTED | | | | | | |
| HARLACHER, RYAN | | ADDRESS REDACTED | | | | | | |
| HARLAN TAYLOR & ASSOCIATES | | 4201 JEFFERS DR | | | NEW ALBANY | IN | 47150 | |
| HARLAN, CHRISTIAN LEE | | 734 TIMBER TRAIL | | | DUNCANVILLE | TX | 75137 | |
| HARLAN, CHRISTIAN LEE | | ADDRESS REDACTED | | | | | | |
| HARLAN, JARED SCOTT | | ADDRESS REDACTED | | | | | | |
| HARLAN, JEFFRY TROY | | ADDRESS REDACTED | | | | | | |
| HARLAN, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARLAN, LESLIE MARISSA | | 1920 EXCHANGE DR | 224 | | GREENVILLE | NC | 27858 | |
| HARLAN, SR, PINTO | | 1161 BARONA RD | | | LAKESIDE | CA | 92040-1539 | |
| HARLAND TECHNOLOGY SERVICE | | PO BOX 93038 | | | CHICAGO | IL | 60673-3038 | |
| HARLE Y, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| HARLEN, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HARLEPAS, EOANNA | | ADDRESS REDACTED | | | | | | |
| HARLESS RAYMOND | | P O BOX 74 | | | WHEELER | MS | 38880-0074 | |
| HARLESS, BRADLEY | | 43 SHEEPHORN DR BRR | | | SILVERTHORN | CO | 80498-0000 | |
| HARLESS, BRADLEY S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLESS, FORREST | | 1259 STALLINGS RD | | | ZEBULON | NC | 27597 | |
| HARLESS, JEFFREY SCOTT | | P O BOX 71 | | | MIDKIFF | WV | 25540 | |
| HARLESS, JOHN HENRY | | 3601 WATERLOO RD | | | CORPUS CHRISTI | TX | 78415 | |
| HARLESS, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| HARLESS, KEVIN | | 15124 OLD CHINA SPRING RD | | | CHINA SPRING | TX | 76633 | |
| HARLESS, MOLLY ALLISON | | ADDRESS REDACTED | | | | | | |
| HARLESS, RAYMOND P | | PO BOX 74 | | | WHEELER | MS | 38880 | |
| HARLESS, RICHARD ALEX | | ADDRESS REDACTED | | | | | | |
| HARLESS, ROBERT CRAIG | | ADDRESS REDACTED | | | | | | |
| HARLESS, TIMOTHY JOE | | ADDRESS REDACTED | | | | | | |
| HARLEY HOTEL | | 3600 DUNCKEL DR | | | LANSING | MI | 48910-5899 | |
| HARLEY HOTEL | | 4041 CASCADE RD | | | GRAND RAPIDS | MI | 49546 | |
| HARLEY HOTEL | | 5300 ROCKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| HARLEY HOTEL | | 699 RODI RD | | | PITTSBURGH | PA | 15235 | |
| HARLEY, ALEXIS RAE | | ADDRESS REDACTED | | | | | | |
| HARLEY, BRIANA | | 125 IRVING ST | 2 | | JERSEY CITY | NJ | 07307-0000 | |
| HARLEY, BRIANA DANIELLE | | ADDRESS REDACTED | | | | | | |
| HARLEY, BRITTANY MONCHE | | 4831 MEADOWLARK LN | | | WALDORF | MD | 20602 | |
| HARLEY, CHAKA | | 2818 BRONX PARK EAST L23 | | | BRONX | NY | 10467 | |
| HARLEY, DAVID P | | 3305 MELWOOD DR | | | UPPER MARLBORO | MD | 20772 | |
| HARLEY, DAVID P | | ADDRESS REDACTED | | | | | | |
| HARLEY, DURRELL A | | ADDRESS REDACTED | | | | | | |
| HARLEY, MARK | | ADDRESS REDACTED | | | | | | |
| HARLEY, MATTHEW I | | ADDRESS REDACTED | | | | | | |
| HARLEY, MONIQUE KIARA | | 10003 BEHUN DR | | | CHELTENHAM | MD | 20623 | |
| HARLEY, MONIQUE KIARA | | ADDRESS REDACTED | | | | | | |
| HARLEY, NATHAN D | | 11417 WILLOW GATE DR | | | GLEN ALLEN | VA | 23060 | |
| HARLEY, NATHAN D | | ADDRESS REDACTED | | | | | | |
| HARLEY, VEDA | | 4031 MALLARD CREEK CIRCLE | NO 202 | | MIDLOTHIAN | VA | 23112 | |
| HARLEY, VEDA | | ADDRESS REDACTED | | | | | | |
| HARLEY, WIL WADE | | ADDRESS REDACTED | | | | | | |
| HARLEYSVILLE MUTUAL INS CO | | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| HARLEYSVILLE MUTUAL INS CO | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| HARLINGEN VALLEY MORNING STAR | | TANYA HERNANDEZ | 1101 ASH AVE | | MCALLEN | TX | 78501 | |
| HARLINGEN, CITY OF | | POLICE DEPT | 1102 S COMMERCE | | HARLINGEN | TX | 78551 | |
| HARLMON, REGINALD | | 2473 OSWEGO | | | PASADENA | CA | 91107-4237 | |
| HARLOE JR, MATTHEW FIELDING | | ADDRESS REDACTED | | | | | | |
| HARLOFF CO INC, THE | | 650 FORD ST | | | COLORADO SPRINGS | CO | 80915 | |
| HARLOFF, RICHARD | | 4508 1ST AVE DR NW | | | BRADENTON | FL | 34209-2905 | |
| HARLOW, AMY | | 401 BOXWOOD TRAILS | | | WINCHESTER | VA | 22602 | |
| HARLOW, BRYAN | | 2605 HICKORYVALE DR APT 5 | | | NEW ALBANY | IN | 47150-6950 | |
| HARLOW, DONNA | | 7450 STUDLEY RD | | | MECHANICSVILLE | VA | 23116 | |
| HARLOW, ERIN | | 10184 COOL HIVE PLACE | | | MECHANICSVILLE | VA | 23116 | |
| HARLOW, IAN SHANE | | ADDRESS REDACTED | | | | | | |
| HARLOW, JACOB GRAY | | ADDRESS REDACTED | | | | | | |
| HARLOW, JESSICA J | | ADDRESS REDACTED | | | | | | |
| HARLOW, JOHN | | 9 TIDE MILL RD | | | ST JAMES | NY | 11780 | |
| HARLOW, JOHN | | ADDRESS REDACTED | | | | | | |
| HARLOW, KELLEY M | | 2014 NEW MARKET RD | | | RICHMOND | VA | 23231 | |
| HARLOW, KELLEY M | | ADDRESS REDACTED | | | | | | |
| HARLOW, MELINDA BETH | | ADDRESS REDACTED | | | | | | |
| HARLOW, MICAH SAMMUEL | | ADDRESS REDACTED | | | | | | |
| HARLOW, ZACHARY SPENCER | | ADDRESS REDACTED | | | | | | |
| HARM, JOSH W | | ADDRESS REDACTED | | | | | | |
| HARMACINSKI, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARMAN CLAYTOR CORRIGAN & WELLMAN | | PO BOX 70280 | | | RICHMOND | VA | 23255 | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH ST STATION | | NEW YORK | NY | 10261-4424 | |
| HARMAN KARDON | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| HARMAN, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARMAN, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARMAN, DREW | | 4819 GRENVILLE SQUARE | | | BALTIMORE | MD | 21227-0000 | |
| HARMAN, DREW DAVID | | ADDRESS REDACTED | | | | | | |
| HARMAN, ELIZABETH ANN | | 931 BAYRIGDE DR | | | LEWIS CENTER | OH | 43235 | |
| HARMAN, GREGG MCKINLEY | | 1406 UNIVERSITY DR | | | WINCHESTER | VA | 22601 | |
| HARMAN, JASON RAY | | 1700 ASPENWOOD | | | HAMPTON | VA | 23666 | |
| HARMAN, JASON RAY | | ADDRESS REDACTED | | | | | | |
| HARMAN, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| HARMAN, SABRINA D | | 5840 CAMERON RUN TER APT 1116 | | | ALEXANDRIA | VA | 22303-1811 | |
| HARMAN, SEAN DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMAN, STEVE | | 145 RED OAK LN | | | BANGOR | PA | 18013-0000 | |
| HARMAN, STEVE THOMAS | | ADDRESS REDACTED | | | | | | |
| HARMAN, TOD SMITH | | 4006 FIR FOREST | | | SPRING | TX | 77388 | |
| HARMAN, TOD SMITH | | ADDRESS REDACTED | | | | | | |
| HARMEL, MATTHEW ROBERT | | 6910 ALEX COURT | | | FREDERICK | MD | 21703 | |
| HARMEL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| HARMEL, ROBERT | | | | | | TX | | |
| HARMENING, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARMER, CHARLES | | 1162 PALM SPRINGS CT | | | PORT ORANGE | FL | 00003-2128 | |
| HARMER, CHARLES | | 633 AURORA ST | | | SOUTH DAYTONA | FL | 321192007 | |
| HARMER, CHARLES B | | ADDRESS REDACTED | | | | | | |
| HARMER, RICHELE RENEE | | ADDRESS REDACTED | | | | | | |
| HARMES, CHRISTOPHER | | 117 S DEMARET DR | | | PUEBLO WEST | CO | 81007 | |
| HARMEYER, JOHN | | 9277 KULLENBROOKE DR | | | KALAMAZOO | MI | 49009-8571 | |
| HARMEYER, JOHN L | | ADDRESS REDACTED | | | | | | |
| HARMON AUTOGLASS | | 144 21ST ST | | | OGDEN | UT | 84401-0304 | |
| HARMON AUTOGLASS | | 1621 L ST | | | SACRAMENTO | CA | 95814-4097 | |
| HARMON AUTOGLASS | | 4502 SOUTHWEST 35TH ST | | | ORLANDO | FL | 32811 | |
| HARMON AUTOGLASS | | 7591 TYLER BLVD UNIT NO 2 | | | MENTOR | OH | 44060 | |
| HARMON AUTOGLASS | | PO BOX 74818 | | | CHICAGO | IL | 60694-4818 | |
| HARMON AUTOGLASS | | PO BOX 74843 | | | CHICAGO | IL | 60694-4843 | |
| HARMON AUTOGLASS | | PO BOX 99007 | | | CHICAGO | IL | 60693-9007 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | | | DOVER | OH | 44622 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | PO BOX 24 | | DOVER | OH | 44622 | |
| HARMON GLASS | | 4000 OLSON MEMORIAL HWY | STE 600 KY | | MINNEAPOLIS | MN | 55422 | |
| HARMON GLASS | | STE 600 KY | | | MINNEAPOLIS | MN | 55422 | |
| HARMON WILLIAMS | | 4611 NORMAN BRIDGE RD | | | MONTGOMERY | AL | 36105 | |
| HARMON, AARON | | 81 BEACH ST | | | GOSHEN | CT | 06756-0000 | |
| HARMON, AARON | | ADDRESS REDACTED | | | | | | |
| HARMON, ADAM | | ADDRESS REDACTED | | | | | | |
| HARMON, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| HARMON, ANGELA | | 9520 MEREDITH CREEK LN | | | GLEN ALLEN | VA | 23060 | |
| HARMON, BILL | | 1038 JUNE ST NE | | | ALBUQUERQUE | NM | 87112-5558 | |
| HARMON, BOBBIANN DESIRE | | 1734 RUEGER ST | | | VIRGINIA BEACH | VA | 23464 | |
| HARMON, BOBBIANN DESIRE | | ADDRESS REDACTED | | | | | | |
| HARMON, BRADLEY VICTOR | | ADDRESS REDACTED | | | | | | |
| HARMON, BRIAN | | 200 HEYWOOD AVE APTNO 1310 | | | SPARTANBURG | SC | 29307 | |
| HARMON, BRIAN D | | ADDRESS REDACTED | | | | | | |
| HARMON, CARISSA | | ADDRESS REDACTED | | | | | | |
| HARMON, CLINTON ANTHONY ESTEVIS | | ADDRESS REDACTED | | | | | | |
| HARMON, DARRELL | | 18410 MAGNOLIA PKWY | | | SOUTHFIELD | MI | 48075-0000 | |
| HARMON, DAVID | | 1477 CLAIRMONT PLACE | | | NASHVILLE | TN | 37215 | |
| HARMON, DUSTIN IAN | | ADDRESS REDACTED | | | | | | |
| HARMON, DWAYNE | | 6443 COFFMAN FARMS RD | | | KEEDYSVILLE | MD | 21756 | |
| HARMON, EMIKO | | ASSOC COMM PETTY CASH | 9960 MAYLAND DR 1ST FL | | RICHMOND | VA | 23233 | |
| HARMON, EMIKO L | | 1901 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| HARMON, EMIKO L | | ADDRESS REDACTED | | | | | | |
| HARMON, EMILIA | | 8665 SE KEATHLEY CT | | | HOBE SOUND | FL | 33455 | |
| HARMON, EMILIA | | ADDRESS REDACTED | | | | | | |
| HARMON, GRANT CARLUS | | 19163 AVIATION CT | | | PORT CHARLOTTE | FL | 33948 | |
| HARMON, GRANT CARLUS | | ADDRESS REDACTED | | | | | | |
| HARMON, JACOB DONALD | | ADDRESS REDACTED | | | | | | |
| HARMON, JACOB WAYNE | | 4024 CHESTNUT GROVE RD | | | KEEDYSVILLE | MD | 21756 | |
| HARMON, JACOB WAYNE | | ADDRESS REDACTED | | | | | | |
| HARMON, JAMAR MAURICE | | ADDRESS REDACTED | | | | | | |
| HARMON, JAMES LEROY | | ADDRESS REDACTED | | | | | | |
| HARMON, JEFF | | 1600 S ALBION ST | | | DENVER | CO | 80222-4018 | |
| HARMON, JEFFERY | | 1425 VERNON CIRCLE | | | JACKSON | MS | 39204 | |
| HARMON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARMON, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | |
| HARMON, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| HARMON, JOHN WADE | | 104 WICHITA DR | | | SHELBY | NC | 28152 | |
| HARMON, JOHN WADE | | ADDRESS REDACTED | | | | | | |
| HARMON, JOSEPH LUKE | | ADDRESS REDACTED | | | | | | |
| HARMON, KAREN | | 1609 EAST 8TH ST | | | PORT ARTHUR | TX | 77640-0000 | |
| HARMON, KAREN RENEE | | ADDRESS REDACTED | | | | | | |
| HARMON, KARI ANN | | ADDRESS REDACTED | | | | | | |
| HARMON, KYLE JAMAD | | ADDRESS REDACTED | | | | | | |
| HARMON, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HARMON, LUKE FREDERICK | | ADDRESS REDACTED | | | | | | |
| HARMON, MARLA EDWINA | | ADDRESS REDACTED | | | | | | |
| HARMON, MATT | | 9546 RUPERTS CIR | | | LAS VEGAS | NV | 89123-6214 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMON, MATTHEW KIMBRELL | | ADDRESS REDACTED | | | | | | |
| HARMON, MICHELLE ELAINE | | ADDRESS REDACTED | | | | | | |
| HARMON, MIRANDA LYNN | | 19163 AVIATION CT | | | PORT CHARLOTTE | FL | 33948 | |
| HARMON, PATRICK DAVID | | ADDRESS REDACTED | | | | | | |
| HARMON, RANDOLPH LEE | | 110 ALLARD RD | | | PORTSMOUTH | VA | 23701 | |
| HARMON, RANDOLPH LEE | | ADDRESS REDACTED | | | | | | |
| HARMON, ROBERT | | 15 S OXFORD ST | | | BROOKLYN | NY | 11217 | |
| HARMON, ROBERT | | ADDRESS REDACTED | | | | | | |
| HARMON, SEAN D | | 35 CURTIS AVE | | | WOODBURY | NJ | 08096 | |
| HARMON, SEAN D | | ADDRESS REDACTED | | | | | | |
| HARMON, STACEY MONIQUE | | ADDRESS REDACTED | | | | | | |
| HARMON, STEVE | | 277 TUMBLEWEED DR | | | WINSTON SALEM | NC | 27127 | |
| HARMON, STEVEN | | 1127 LOVE VALLEY RD | | | CLOVER | SC | 00002-9710 | |
| HARMON, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | |
| HARMON, TAYA LYNN | | 3706 PENNSYLVANIA AVE | | | SOUTH CHARLESTON | WV | 25309 | |
| HARMON, TERRY T | | 6723 AURELIUS WAY | | | ORANGEVALE | CA | 95662 | |
| HARMON, TIA DESIREE | | ADDRESS REDACTED | | | | | | |
| HARMON, TIMOTHE | | ADDRESS REDACTED | | | | | | |
| HARMON, TOMMY | | C/O LOVELLE ZOTH | PO BOX 898 | | BUFFALO GAP | NY | 79508 | |
| HARMON, TOMMY MICHAEL | | 108 BALDWIN CIR | | | MAULDIN | SC | 29662 | |
| HARMON, TOMMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARMON, TONI LYNN | | ADDRESS REDACTED | | | | | | |
| HARMON, TREN WALKER | | ADDRESS REDACTED | | | | | | |
| HARMON, TREVOR STEVEN | | 15608 FM 1392 | | | TERRELL | TX | 75160 | |
| HARMON, TREVOR STEVEN | | ADDRESS REDACTED | | | | | | |
| HARMON, TYESHIA MONIQUE | | 6215 109TH ST CT E APT 18 202 | | | PUYALLUP | WA | 98373 | |
| HARMON, VERNON | | 2634 FLETCHER ST | | | HOLLYWOOD | FL | 33020-0000 | |
| HARMON, VERNON | | ADDRESS REDACTED | | | | | | |
| HARMON, VICENA PATRICE | | 14643 ARGENTINE CT | | | FONTANA | CA | 92337 | |
| HARMON, VICENA PATRICE | | ADDRESS REDACTED | | | | | | |
| HARMON, VINCEN E | | 9069 CAMP LIGH AVE 102 | | | LAS VEGAS | NV | 89149 | |
| HARMON, VINCEN E | | ADDRESS REDACTED | | | | | | |
| HARMON, WILLIAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HARMON, WILLIAM F | | 2425 SAGE RD APT 26 | | | HOUSTON | TX | 77056 | |
| HARMON, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| HARMONS TOWING & RECOVRY, BOB | | 8701 CHISHOLM RD | | | PENSACOLA | FL | 32514 | |
| HARMONY AUDIO VIDEO SYSTEMS | | 651 A W LISBURN RD | | | MECHANICSBURG | PA | 17055 | |
| HARMONY HUT HI FI REPAIR | | 105 SPRING BARS RD | | | FALMOUTH | MA | 02540 | |
| HARMONY, TRAVIS J | | 5829 GUEST RD | | | SHERMAN | IL | 62684 | |
| HARMONY, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| HARMS, BRANDEN | | 2984 COTTONDALE DR | | | DELTONA | FL | 32738 | |
| HARMS, BRANDEN | | ADDRESS REDACTED | | | | | | |
| HARMS, CRAIG CHARLES | | ADDRESS REDACTED | | | | | | |
| HARMS, DAVID | | 1723 GOSHEN RD | | | AUGUSTA | GA | 30906 | |
| HARMS, GREGORY ALLEN | | 9237 HARROGATE WAY | | | ELK GROVE | CA | 95758 | |
| HARMS, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| HARMS, JAMES DEWEY | | ADDRESS REDACTED | | | | | | |
| HARMS, JASON R | | ADDRESS REDACTED | | | | | | |
| HARMS, TIFFANY D | | ADDRESS REDACTED | | | | | | |
| HARNAN, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| HARNED, GEORGE ALLEN | | 1873 GALLUP ST | | | IDAHP FALLS | ID | 83404 | |
| HARNED, KYLE | | 211 BROWNSVELL | | | COLUMBUS | OH | 43235 | |
| HARNER, ANGELA | | 5 A WEST GLENWOOD DR | | | CAMPHILPA | FL | 32126 | |
| HARNER, RICHARD MARTIN | | 811 APACHE PASS | | | ANNISTON | AL | 36206 | |
| HARNER, RICHARD MARTIN | | ADDRESS REDACTED | | | | | | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PLACE | | | LOUISVILLE | KY | 40223 | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PL | | | LOUISVILLE | KY | 40223 | |
| HARNETT CO CLERK OF COURT | | PO BOX 849 729 S MAIN | | | LILLINGTON | NC | 275456 | |
| HARNETT CO CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | SUPERIOR & DISTRICT COURTS | | LILLINGTON | NC | 27545 | |
| HARNETT, SEAN | | 1330 B HUNTERS RD | | | HARRISONBURG | VA | 22801 | |
| HARNETT, SEAN | | ADDRESS REDACTED | | | | | | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | C/O CHESTERFIELD POLICE DEPT | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, LAUREN DIANE | | ADDRESS REDACTED | | | | | | |
| HARNICK, HOWARD G | | ADDRESS REDACTED | | | | | | |
| HARNISCH, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| HARNISH, DUANE LAMAR | | 3774 CASTLE ROCK DR | | | ROUND ROCK | TX | 78681 | |
| HARNISH, DUANE LAMAR | | ADDRESS REDACTED | | | | | | |
| HARNISH, JASON | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARNISH, LIA A | | 9341 ASHKING DR | | | MECHANICSVILLE | VA | 23116 | |
| HARNISH, LIA A | | ADDRESS REDACTED | | | | | | |
| HARNISH, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HARNLY, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARNOIS, MEDERIC LIONEL | | ADDRESS REDACTED | | | | | | |
| HARNOIS, MEDERIC LIONEL | | PO BOX 132 | | | OXFORD | MA | 01540 | |
| HARNS, BRIAN | | 58 MAMMOTH RD | | | WINDHAM | NH | 03087 | |
| HARO, ADRIAN JORGE | | 5912 SOUTH NOBLE OAKS CIR | | | MURRAY | UT | 84123 | |
| HARO, EDDIE | | 515 MANOR DR | | | PACIFICA | CA | 94044-2071 | |
| HARO, JOSE L | | P O BOX 1201 | | | GONZALES | CA | 93926 | |
| HARO, JOSE L | | ADDRESS REDACTED | | | | | | |
| HARO, MICHAEL ANTHONY | | 6391 MARSHALL AVE | | | BUENA PARK | CA | 90621 | |
| HARO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HARO, PASSION ALEXANDRIA | | 3350 HATTEN LN | | | RIVERSIDE | CA | 92503 | |
| HARO, PETER JESSE | | ADDRESS REDACTED | | | | | | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8100 MOUNTAIN RD NE STE 213A | | | ALBUQUERQUE | NM | 87110 | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8816 NATALIE AVE NE | HAROLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE  N E | HARAOLD D  CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HAROLD E VENABLE | VENABLE HAROLD E | 3826 TREADWAY DR | | | VALRICO | FL | 33594-5325 | |
| HAROLD F FORE | FORE HAROLD F | 11761 BONDURANT DR | | | RICHMOND | VA | 23236-3261 | |
| HAROLD HOWARDS PAINTING SVCE | | 10936 HARMEL DR | | | COLUMBIA | MD | 21044 | |
| HAROLD III, TAFF | | ADDRESS REDACTED | | | | | | |
| HAROLD JR, ROBERT A | | 108 E MCHENRY | | | URBANA | IL | 61801 | |
| HAROLD RODRIGUEZ JR | RODRIGUEZ HAROLD | 696 MILL ST | | | BELLVILLE | NJ | 07109-1304 | |
| HAROLD, BLAKE | | ADDRESS REDACTED | | | | | | |
| HAROLD, JOHN | | 2331 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-0000 | |
| HAROLD, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| HAROLD, KASHAWN DONTE | | ADDRESS REDACTED | | | | | | |
| HAROLD, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| HAROLD, L | | RR 1 BOX 89 | | | CALL | TX | 75933-9732 | |
| HAROLD, PERNELL | | 3037 ROCKWELL ST | | | BEAUMONT | TX | 77701-7812 | |
| HAROLD, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| HAROLD, STROUTS | | PO BOX 55 | | | FALL CITY | WA | 98024-0000 | |
| HAROLDS PLUMBING | | 124 WEST MAIN ST | | | AUBURN | WA | 98001 | |
| HAROLDS PLUMBING CO | | 1125 5TH ST SW | | | WINTER HAVEN | FL | 33880 | |
| HARON, JONATHAN | | 9236 WINDSOR WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| HARON, JONATHAN KYLE | | ADDRESS REDACTED | | | | | | |
| HAROON, AYESHA SHAMIM | | ADDRESS REDACTED | | | | | | |
| HAROON, OMER | | 1165 RT 22 WEST | 153 | | NORTH PLAINFIELD | NJ | 07060 | |
| HAROON, OMER | | ADDRESS REDACTED | | | | | | |
| HAROON, SHAFQAT | | 6504 GILDAR ST | | | ALEXANDRIA | VA | 22310 | |
| HAROON, SHAFQAT | | ADDRESS REDACTED | | | | | | |
| HAROON, ZUHAIR SHAMIM | | ADDRESS REDACTED | | | | | | |
| HAROOTUNIAN, ANDREW G | | ADDRESS REDACTED | | | | | | |
| HAROS, ANTHONY PATRICK | | 209 WOODCREST DR | | | BURNSVILLE | MN | 55337 | |
| HAROS, RALPH ROBERT | | ADDRESS REDACTED | | | | | | |
| HAROUN, ADIL | | PO BOX 7801 | | | OAKLAND | CA | 94601-0000 | |
| HAROUNA, ABDOULAYE | | 907 HAYS ST | | | HOMESTEAD | PA | 15120-1101 | |
| HAROUTUNIAN, MARTIN | | 132 PUTNAM ST | | | WATERTOWN | MA | 02472 | |
| HAROWICZ, REBECCA JEAN | | ADDRESS REDACTED | | | | | | |
| HARP APPLIANCE INC | | 2445 LEFFERTS PL | | | BELLMORE | NY | 11710 | |
| HARP IV, RENO S | | 7411 PINK WOOD | | | COLUMBIA | MD | 21046 | |
| HARP IV, RENO S | | 7411 PINK WOOD | | | COLUMBIA | MD | 21046-1219 | |
| HARP IV, RENO S | | ADDRESS REDACTED | | | | | | |
| HARP, DAUNTREZ ONIK | | ADDRESS REDACTED | | | | | | |
| HARP, DEBORAH | | 7411 PINK WOOD | | | COLUMBIA | MD | 21046 | |
| HARP, DILLAN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HARP, DONESHIA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| HARP, ERIK LEE | | ADDRESS REDACTED | | | | | | |
| HARP, GARY | | 13723 SOUTHLINE | | | SUGAR LAND | TX | 77478 | |
| HARP, JAMES WILLIS | | ADDRESS REDACTED | | | | | | |
| HARP, SARAH | | 10906 E 3RD | | | TULSA | OK | 74128 | |
| HARP, SARAH MIRANDA | | ADDRESS REDACTED | | | | | | |
| HARP, SCOTT | | 5502 HEATHERWOOD RD | | | BALTIMORE | MD | 21227 | |
| HARP, STEVE | | 610 NORTH 4TH ST | | | LA GRANGE | KY | 40031 | |
| HARP, TAMERON | | 720 CEDAR BLUFF | | | WYLIE | TX | 75098-0000 | |
| HARP, TAMERON CODY | | ADDRESS REDACTED | | | | | | |
| HARPE, CAMERON L | | 5903 ALAN DR | | | CLINTON | MD | 20735 | |
| HARPE, CAMERON L | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPE, KAYLA SHANISE | | ADDRESS REDACTED | | | | | | |
| HARPE, MICHAEL | | 111 WEST MEADOW DR | | | GORDONVILLE | TN | 38563 | |
| HARPER & ASSOCIATES | | 4219 HILLSBORO RD | SUITE 207 | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES | | SUITE 207 | | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES INC, JM | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| HARPER ASSOCIATES | | PO BOX 300 | SUBSCRIPTION DEPT | | WHITEFISH | MT | 59937 | |
| HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | PALATINE | IL | 600677398 | |
| HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | PALATINE | IL | 60067-7398 | |
| HARPER JR, KEITH L | | 835 EAST FRONT ST | B | | PLAINFIELD | NJ | 07062 | |
| HARPER RIGHELLIS INC | | 205 SE SPOKANE ST STE 200 | | | PORTLAND | OR | 97202-6488 | |
| HARPER RIGHELLIS INC | | SUITE 580 | | | PORTLAND | OR | 97201 | |
| HARPER WOODS, CITY OF | | 19617 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS, CITY OF | | ATTN COLLECTORS OFFICE | 19617 HARPER AVE | | HARPER WOODS | MI | | |
| HARPER, ALEX | | 2410 HOLLYHOCK | | | COLUMBIA | MO | 65202 | |
| HARPER, ALEX | | 2410 HOLLYHOCK | | | COLUMBIA | MO | 65202-0000 | |
| HARPER, ALEX | | ADDRESS REDACTED | | | | | | |
| HARPER, ALPHONSO R | | 18040 FAIRFIELD ST | | | DETROIT | MI | 48221-2743 | |
| HARPER, AMANDA | | ADDRESS REDACTED | | | | | | |
| HARPER, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| HARPER, ANTHONY | | 290 S LAVEEN DR | | | CHANDLER | AZ | 85226 | |
| HARPER, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HARPER, ARMAND J | | ADDRESS REDACTED | | | | | | |
| HARPER, ASHLEY | STEPHEN A EBNER ESQUIRE | 4766 PARK GRANADA SUITE 206 | | | CALABASAS | CA | 91302 | |
| HARPER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| HARPER, ASIA NICOLE | | ADDRESS REDACTED | | | | | | |
| HARPER, AUGUSTUS NATHANIEL | | 3327 THREADNEEDLE RD W | | | AUGUSTA | GA | 30907 | |
| HARPER, BERNIE CARL | | ADDRESS REDACTED | | | | | | |
| HARPER, BRAD | | 7462 W KAREN LEE LN | | | PEORIA | AZ | 85382 | |
| HARPER, BRADLEY | | 12703 CASTLE RD | | | LOUISVILLE | KY | 40272 | |
| HARPER, BRADLEY T | | ADDRESS REDACTED | | | | | | |
| HARPER, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| HARPER, BRANDON SCOTT | | 8421 YUMA DR | | | POWELL | OH | 43065 | |
| HARPER, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| HARPER, BRETT C | | ADDRESS REDACTED | | | | | | |
| HARPER, BRIE ANN | | ADDRESS REDACTED | | | | | | |
| HARPER, BRITNEY VIRGINIA | | 1559 RUSSETT DR | | | WARMINSTER | PA | 18974 | |
| HARPER, BRITNEY VIRGINIA | | ADDRESS REDACTED | | | | | | |
| HARPER, CARLA | | 155 DRURY LANE | | | KENNESAW | GA | 30144 | |
| HARPER, CARRICK | | ADDRESS REDACTED | | | | | | |
| HARPER, CHARLES | | 4532 FOUR SEASON RD | | | FLORENCE | SC | 29505 | |
| HARPER, CHRISTOPHER MICHAEL | | 831 PHILLIPS DR | | | OXFORD | MI | 48371 | |
| HARPER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARPER, D SCOTT | | 178 SYCAMORE TER | | | GLEN ROCK | NJ | 07452-1907 | |
| HARPER, DALE L | | 4046 FLORIDA ST APT NO 1 | | | SAN DIEGO | CA | 92104 | |
| HARPER, DALE LAMONT | | 4046 FLORIDA ST APT NO 1 | | | SAN DIEGO | CA | 92104 | |
| HARPER, DALE LAMONT | | ADDRESS REDACTED | | | | | | |
| HARPER, DAMITA | | ADDRESS REDACTED | | | | | | |
| HARPER, DANIEL REED | | 4133 E 4TH ST | | | LONG BEACH | CA | 90814 | |
| HARPER, DANIEL REED | | ADDRESS REDACTED | | | | | | |
| HARPER, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARPER, DANNY | | 2037 TIMBER LANE | | | CLEARWATER | FL | 33763 | |
| HARPER, DAVID | | 64 CURTIS TIGNOR RD | | | NEWPORT NEWS | VA | 23608-2609 | |
| HARPER, DAVID DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HARPER, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| HARPER, DEANDRE JERRI | | ADDRESS REDACTED | | | | | | |
| HARPER, DEVON C | | ADDRESS REDACTED | | | | | | |
| HARPER, DONELL | | 7153 SEWELLS POINT RD | D | | NORFOLK | VA | 23513 | |
| HARPER, DONELL | | ADDRESS REDACTED | | | | | | |
| HARPER, DUSTIN WILLIAM | | 108 CAROLYN LN | 15 | | EUREKA | IL | 61530 | |
| HARPER, DUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARPER, DWIGHT SHELTON | | ADDRESS REDACTED | | | | | | |
| HARPER, EARL B | | 405 COTTONWOOD | | | ARDMORE | OK | 73401 | |
| HARPER, ELTON CLEVON | | 7720 MCCALLUM BLVD | 3024 | | DALLAS | TX | 75252 | |
| HARPER, ELTON CLEVON | | ADDRESS REDACTED | | | | | | |
| HARPER, ERIC | | ADDRESS REDACTED | | | | | | |
| HARPER, FOREST DAWN | | ADDRESS REDACTED | | | | | | |
| HARPER, GARRETT LEE | | ADDRESS REDACTED | | | | | | |
| HARPER, GARRETT PAUL | | ADDRESS REDACTED | | | | | | |
| HARPER, GARY | | 23 GLOBE AVE | | | STATEN ISLAND | NY | 10314 | |
| HARPER, GARY STEVEN | | ADDRESS REDACTED | | | | | | |
| HARPER, GEORGE | | 9800 N W 71ST ST | | | TAMARAC | FL | 33321 | |
| HARPER, GEORGIA | | 10921 FAIRWAY POINTE DR | | | LOUISVILLE | KY | 40241 | |